# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, Inc., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## <u>NOTICE OF FILING</u>

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Monthly Statements of Otterbourg, Steindler, Houston & Rosen, P.C., for the Second Billing Period from June 1, 2005, through and including September 30, 2005.

Dated: July 25, 2007.


SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

By ___*s/ D. J. Baker*___
    D. J. Baker
    Sally McDonald Henry
    Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-counsel for Debtors


SMITH HULSEY & BUSEY

By ___*s/ Cynthia C. Jackson*___
    Stephen D. Busey
    James H. Post
    Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-counsel for Debtors

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, Inc., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**Fee Examiner's Report for the Monthly Statements of**
**Otterbourg, Steindler, Houston & Rosen, P.C. for the Second Billing Period from**
**June 1, 2005, through and including September 30, 2005**

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Monthly Statements of Otterbourg, Steindler, Houston & Rosen, P.C., for the Second Billing Period from June 1, 2005, through and including September 30, 2005.

1.      On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the monthly statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.    Stuart Maue conducted a review and analysis of the Otterbourg, Steindler, Houston & Rosen, P.C. Monthly Statements for the Second Billing Period and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Monthly Statements Submitted by

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
## of
## New York, NY

For the Second Billing Period

**June 1, 2005 Through September 30, 2005**



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**April 23, 2007**

*Stuart Maue*

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## SUMMARY OF FINDINGS

### Monthly Statements (Second Billing Period - June 1, 2005 Through September 30, 2005)

#### A.      Amounts Billed and Computed

| | | |
|---|---|---|
| Fees Billed | $983,122.75 | |
| Expenses Billed | 56,707.75 | |
| TOTAL FEES AND EXPENSES BILLED | | $1,039,830.50 |
| Fees Computed | $983,122.75 | |
| Expenses Computed | 56,707.75 | |
| TOTAL FEES AND EXPENSES COMPUTED | | $1,039,830.50 |

#### B.      Amounts Billed – Based on Response

| | | |
|---|---|---|
| Fees Billed | $983,122.75 | |
| REVISED FEES BILLED | $983,122.75 | |
| Expenses Billed | $56,707.75 | |
| REVISED EXPENSES BILLED | 56,707.75 | |
| REVISED TOTAL FEES AND EXPENSES BILLED | | $1,039,830.50 |

Stuart Maue

**SUMMARY OF FINDINGS (Continued)**

## C.    Professional Fees

### 1.    Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 5 | Potential Double Billing | A | 7.30 | $1,555.50 | * |

### 2.    Fees to Examine for Necessity and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 7 | Vaguely Described Conferences | C-1 | 31.81 | $13,231.90 | 1% |
| 7 | Other Vaguely Described Activities | C-2 | 21.55 | 5,572.25 | * |
| 11 | Intraoffice Conferences | D | 96.05 | 37,897.08 | 4% |
| 11 | Intraoffice Conferences – Multiple Attendance | D | 11.66 | 5,732.13 | * |
| 11 | Nonfirm Conferences, Hearings, and Other Events | E | 55.76 | 25,082.13 | 3% |
| 11 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | E | 29.16 | 9,970.13 | 1% |
| 12 | Personnel Who Billed 10.00 or Fewer Hours | F | 28.75 | 11,465.25 | 1% |
| 12 | Days Billed in Excess of 12.00 Hours | G-1 | 103.60 | 35,819.00 | 4% |
| 14 | Administrative/Clerical Activities by Paraprofessionals | H-1 | 174.45 | 32,273.25 | 3% |
| 14 | Administrative/Clerical Activities by Professionals | H-2 | 12.50 | 3,756.50 | * |
| 14 | Legal Research | I | 193.60 | 79,687.00 | 8% |
| 18 | Other Case Professionals Retention and Compensation | J | 231.55 | 99,515.25 | 10% |

## D.    Expenses

### 1.    Expenses to Examine for Necessity and Reasonableness

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 19 | Transportation Expenses | K | $10,892.41 |
| 20 | Meal Expenses | L | 1,413.87 |
| 21 | Transceiver Expenses | M | 7,192.00 |
| 20 | Photocopies | | 6,808.20 |
| 20 | Laser Copies | | 7,226.40 |
| 20 | Outside Photocopy | | 1,818.00 |
| 21 | Electronic Research | | 15,305.00 |
| 21 | Overtime Charges | N | 738.75 |

_____
* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

### E.   Adjustment to Eliminate Overlap Between Categories

#### 1.   Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 14 | Administrative/Clerical Activities by Paraprofessionals | 174.45 | $32,273.25 | 0.00 | $ 0.00 | 174.45 | $32,273.25 |
| 14 | Administrative/Clerical Activities by Professionals | 12.50 | 3,756.50 | 0.00 | 0.00 | 12.50 | 3,756.50 |
| 11 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 29.16 | 9,970.13 | 0.00 | 0.00 | 29.16 | 9,970.13 |
| 11 | Intraoffice Conferences – Multiple Attendance | 11.66 | 5,732.13 | 0.00 | 0.00 | 11.66 | 5,732.13 |
| 7 | Vaguely Described Conferences | 31.81 | 13,231.90 | 0.00 | 0.00 | 31.81 | 13,231.90 |
| 7 | Other Vaguely Described Activities | 21.55 | 5,572.25 | 0.00 | 0.00 | 21.55 | 5,572.25 |
| 12 | Personnel Who Billed 10.00 or Fewer Hours | 28.75 | 11,465.25 | 4.95 | 1,652.25 | 23.80 | 9,813.00 |
| 14 | Legal Research | 193.60 | 79,687.00 | 0.00 | 0.00 | 193.60 | 79,687.00 |

#### 2.   Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 19 | Transportation Expenses | $10,892.41 | $0.00 | $10,892.41 |
| 20 | Meal Expenses | 1,413.87 | 0.00 | 1,413.87 |
| 20 | Photocopies | 6,808.20 | 0.00 | 6,808.20 |
| 20 | Laser Copies | 7,226.40 | 0.00 | 7,226.40 |
| 21 | Electronic Research | 15,305.00 | 0.00 | 15,305.00 |
| 21 | Overtime Charges | 738.75 | 0.00 | 738.75 |

*Stuart Maue*

## TABLE OF CONTENTS

**Page No.**

I.     INTRODUCTION ........................................................................ 1

II.    PROCEDURES AND METHODOLOGY ..................................................... 3
       A.    Appendix A ................................................................... 3
       B.    Overlap Calculation ........................................................... 3

III.   RECOMPUTATION OF FEES AND EXPENSES ........................................... 4

IV.    REVIEW OF FEES ..................................................................... 5
       A.    Technical Billing Discrepancies ............................................... 5
             1.    Potential Double Billing .............................................. 5
       B.    Fees to Examine for Reasonableness ........................................... 5
             1.    Firm Staffing and Rates............................................... 6
                   a)    Timekeepers and Positions ....................................... 6
                   b)    Hourly Rate Increases........................................... 7
             2.    Time Increments ...................................................... 7
             3.    Complete and Detailed Task Descriptions............................... 7
                   a)    Vaguely Described Conferences ................................... 7
                   b)    Other Vaguely Described Activities .............................. 8
             4.    Blocked Entries ...................................................... 9
             5.    Multiple Professionals at Hearings and Conferences ...................10
                   a)    Intraoffice Conferences ........................................10
                   b)    Nonfirm Conferences, Hearings, and Other Events ...............11
             6.    Personnel Who Billed 10.00 or Fewer Hours ............................11
             7.    Long Billing Days ....................................................12
             8.    Administrative/Clerical Activities ...................................13
             9.    Legal Research .......................................................14
             10.   Travel ...............................................................14
             11.   Summary of Projects ..................................................14

V.     REVIEW OF EXPENSES..................................................................16
       A.    Summary of Expenses...........................................................16
       B.    Technical Billing Discrepancies ..............................................17
       C.    Expenses to Examine for Reasonableness .......................................17
             1.    Vaguely Described Expenses ...........................................17
                   a)    Transportation .................................................18
                   b)    Meals...........................................................19
                   c)    Transceiver ....................................................20
             2.    Photocopies ..........................................................20

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

<u>**Page No.**</u>

3.    Computer-Assisted Legal Research…………………………………………21
4.    Overhead Expenses………………………………………………………21
    a)    Overtime Charges……………………………………………21

*Stuart Maue*

## TABLE OF EXHIBITS

Page No.

A.     Potential Double Billing............................................................. ........................ 5

B.     Summary of Hours and Fees by Timekeeper and Position .................................. 6

C-1.   Vaguely Described Conferences
C-2.   Other Vaguely Described Activities ............................................................ 7

D.     Intraoffice Conferences ......................................................................... 10

E.     Nonfirm Conferences, Hearings, and Other Events ......................................... 11

F.     Personnel Who Billed 10.00 or Fewer Hours................................................... 11

G-1.   Days Billed in Excess of 12.00 Hours
G-2.   Daily Calendar.................................................................................... 12

H-1.   Administrative/Clerical Activities by Paraprofessionals
H-2.   Administrative/Clerical Activities by Professionals........................................... 13

I.     Legal Research ................................................................................. 14

J.     Other Case Professionals Retention and Compensation ...................................... 14

K.     Transportation Expenses......................................................................... 18

L.     Meal Expenses.................................................................................. 19

M.     Transceiver Expenses ........................................................................... 20

N.     Overtime Charges............................................................................... 21

*Stuart Maue*

## I.   <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly-administered cases entitled:   *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.   The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the Monthly Statements of Otterbourg, Steindler, Houston & Rosen, P.C., counsel to Wachovia Bank, N.A., for services rendered and expenses incurred from June 1, 2005, through September 30, 2005 (the "Second Billing

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

Period").    Otterbourg, Steindler, Houston & Rosen, P.C. ("Otterbourg"), located in New York, NY, represents Wachovia Bank, N.A.

The order directing the review of the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent"), was entered on December 1, 2005.    The professionals for the Agent did not anticipate that the fees and expenses incurred on behalf of the Agent would be subject to the fee examiner review process.    At the time the order was entered, the firms for the Agent had submitted Monthly Statements to the debtors for the periods from February 21, 2005, through December 1, 2005, in the same format as submitted to their client.    When the Monthly Statements were submitted to Stuart Maue, it was not possible for Otterbourg to produce the statements in electronic data files because they had already been posted.    In addition, many of the fee entries had been billed in a blocked format.

Prior to the submission of the Monthly Statements, the firms for the Agents discussed the format of the bills and the format of the billing entries with Stuart Maue.    It was decided that, rather than modifying the format of the statements and the billing entries already submitted to the debtors, the statements and billing entries would be submitted to Stuart Maue in their original format and that the report would reflect that decision.    The firm also advised that beginning with the Fourth Billing Period, it would minimize the use of blocked billing.

Stuart Maue prepared an initial written report of the review and analysis of the Monthly Statements for the Second Billing Period and provided that report to Otterbourg and the U.S.

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

Trustee for review prior to completing a final, written report.  Otterbourg discussed the initial report with Stuart Maue and submitted a written response ("Otterbourg Response") to Stuart Maue.  Stuart Maue reviewed the response and in some instances revised exhibits based on those responses.  If the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of any fee or expense entry in the Monthly Statements, those revisions are referenced generally in the final report but the initial classification of those entries has not been changed and those entries remain on the exhibit.

## II.    PROCEDURES AND METHODOLOGY

### A.    Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A previously provided.

### B.    Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue

*Stuart Maue*

II.  PROCEDURES AND METHODOLOGY  (Continued)

calculated the overlap.[1]   The overlap calculation is displayed in Section E of the

Summary of Findings and includes the totals for each category before and after the

calculation for overlap and the total dollar amount of the overlap in each category.

## III.   RECOMPUTATION OF FEES AND EXPENSES

Otterbourg billed the following professional fees and expenses in its Monthly

Statements for the Second Billing Period:

| | |
|---|---|
| Professional Fees Billed: | $  983,122.75 |
| Expense Reimbursement Billed: | 56,707.75 |
| Total Fees and Expenses: | $1,039,830.50 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and

expenses billed in the Monthly Statements.   The hours billed by each professional or

paraprofessional were totaled and these amounts were multiplied by the individual hourly rates.

The recomputation of fees and expenses revealed that there was no difference between the

billed amounts and the computed amounts.

---

[1]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

## IV.    REVIEW OF FEES

### A.    Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions. The following technical billing discrepancies were identified:

#### 1.    Potential Double Billing

The Monthly Statements were examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments). Stuart Maue identified some entries in the Monthly Statements that were billed by the same timekeeper with identical descriptions and time increments on the same day. It was not possible to determine if the entries were duplicated or if the same description and time increment was used for a continuation of the activities. Entries classified as potential double billings are displayed on EXHIBIT A and total 7.30 hours with $1,555.50 in associated fees. The questioned tasks are marked with an ampersand **[&]** on the exhibit.

### B.    Fees to Examine for Reasonableness

Stuart Maue reviewed and analyzed the fees and billing entries submitted in the Monthly Statements and the following discusses the results of that analysis.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

1.    **Firm Staffing and Rates**

a)        **Timekeepers and Positions**

The Billing Summary included with the Monthly Statements provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter during the Second Billing Period.  Otterbourg staffed this matter with 28 timekeepers, including 9 members, 11 associates, 2 clerks, 4 paralegals, and 2 managing clerks.

Otterbourg billed a total of 2,515.95 hours during this period. The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Member | 696.40 | 28% | $360,300.50 | 37% |
| Associate | 1,401.50 | 56% | 542,359.00 | 55% |
| Clerk | 56.80 | 2% | 13,632.00 | 1% |
| Paralegal | 326.15 | 13% | 60,337.75 | 6% |
| Managing Clerk | 35.10 | 1% | 6,493.50 | 1% |
| **TOTAL** | 2,515.95 | 100% | $983,122.75 | 100% |

The blended hourly rate for the Otterbourg professionals was $430.27 and the blended hourly rate for professionals and paraprofessionals was $390.76.  The total hours and fees billed by each

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

timekeeper, the position of each timekeeper, and their hourly billing rates are displayed on EXHIBIT B.

**b)**      **Hourly Rate Increases**

Otterbourg did not increase the hourly rates of any timekeepers during the Second Billing Period.

**2.**      **Time Increments**

All the billing entries in the Monthly Statements contained a time allotment and were billed in tenth-of-an-hour increments.

**3.**      **Complete and Detailed Task Descriptions**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Many of the activity descriptions included in the Monthly Statements were not sufficiently detailed and those entries were identified as either vaguely described conferences or other vaguely described activities as follows:

**a)**      **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  For example, entries that stated: "Telephone call(s)," "Telephone call(s) – Debtor's Attorney," and "Meet w/ DPG" were identified as vaguely described conferences.  Conferences and meetings

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

that either did not identify the participants or did not specify the subject-matter or purpose of the communication are identified as vaguely described conferences and appear on EXHIBIT C-1.  These entries total 31.81 hours with $13,231.90 in associated fees.

b)      **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.  A description of correspondence should identify the correspondent and the subject of the correspondence.  Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

Activity descriptions for legal research should include the issues researched and the purpose of the research.  The activity description should be sufficiently detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to experienced professionals, or whether the research is performed by a professional with an appropriate experience level.

Examples of descriptions that have been identified as vaguely described are "Correspondence Re: proofs of claim," "Correspondence

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

re," and "Miscellaneous May bill."  These entries fail to specify the tasks performed with sufficient clarity to allow for a determination of the exact nature of the activities performed.

The entries identified as other vaguely described activities are displayed on EXHIBIT C-2 and total 21.55 hours with $5,572.25 in associated fees.

**4.**    **Blocked Entries**

Prior to the submission of the Monthly Statements for the Second Billing Period for review, Otterbourg discussed the format of its statements and billing entries with Stuart Maue and advised that its entries were block billed.  It was decided that, rather than modifying the format of the Monthly Statements and the billing entries already submitted to the debtors, the Monthly Statements would be submitted to Stuart Maue in the original format and that the report would reflect that decision.  Stuart Maue identified the entries in the Monthly Statements that were block billed; however, an exhibit of those entries is not included in this report.

**Otterbourg Response:**

*The firm responded that because it did not expect to be included in the fee examiner review process, it submitted its Monthly Statements to the debtors in the same format as submitted to its client prior to the bankruptcy filing.*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*Further, the firm responded that it discussed the format of the billing entries with Stuart Maue prior to submitting its Monthly Statements for review and it was acknowledged that the Monthly Statements included fee entries that were block billed.  The firm also responded that it would be nearly impossible to "unblock" the entries and accurately assign time increments to each activity for entries that had already been billed.  The firm further responded that beginning with the Fourth Billing Period the firm would minimize the use of blocked billing.*

5.      **Multiple Professionals at Hearings and Conferences**

      a)      **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. Stuart Maue identified 103 entries describing conferences between Otterbourg personnel, which represents 4% of the total fees requested in the Monthly Statements.  These entries are displayed on EXHIBIT D and total 96.05 hours with $37,897.08 in associated fees.    On a few occasions, more than one Otterbourg timekeeper billed for attending the same intraoffice conference. Those intraoffice conferences for which more than one firm timekeeper billed are marked with an ampersand **[&]** on the exhibit and total 11.66 hours with associated fees of $5,732.13.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**b)**      **Nonfirm Conferences, Hearings, and Other Events**

Stuart Maue identified those instances where two or more Otterbourg professionals or paraprofessionals attended the same hearing, nonfirm conference or other event.   For example on July 18, 2005, member Jonathan N. Helfat billed 9.50 hours, associate Jason P. Metula billed 8.00 hours and clerk Alissa M. Nann billed 8.00 hours to attend an auction.   Those entries where two or more professionals or paraprofessionals attended the same hearing, nonfirm conference or other event, are displayed on  EXHIBIT E  and  total  55.76 hours with $25,082.13 in associated fees.  The entries for all participants other than the timekeeper who appeared to be the most responsible at the event (i.e., the one who billed the most fees and/or hours) are marked with an ampersand **[&]** on the exhibit and total 29.16 hours with associated fees of $9,970.13.

**6.**      **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.

-11-

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

Nine Otterbourg timekeepers billed 10.00 or fewer hours during this billing period.  The entries for those timekeepers are displayed on EXHIBIT F and total 28.75 hours with associated fees of $11,465.25.

**7.     Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals and paraprofessionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others. Professionals and paraprofessionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation. However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

EXHIBIT G-1 displays the billing entries for the eight days on which an Otterbourg timekeeper billed more than 12.00 hours.  These entries total 103.60 hours with $35,819.00 in associated fees.

EXHIBIT G-2 displays a calendar that shows the total number of hours billed by each timekeeper per day and per month.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

8.      **Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT H-1 and total 174.45 hours with $32,273.25 in associated fees.

Entries describing administrative and clerical activities by professionals are displayed on EXHIBIT H-2 and total 12.50 hours with $3,756.50 in associated fees.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

9.    **Legal Research**

Stuart Maue identified the activities describing legal research so that a determination may be made of whether the issues researched should be familiar to experienced attorneys, whether the research is performed by attorneys with the appropriate level of experience, and whether the fees billed for research are otherwise reasonable and necessary.  All entries describing legal research are displayed on EXHIBIT I and total 193.60 hours with $79,687.00 in associated fees.

10.   **Travel**

The Monthly Statements did not include any entries that described travel.

11.   **Summary of Projects**

Otterbourg categorized its services into 14 billing projects.  For purposes of this report, Stuart Maue created one billing project entitled "Other Case Professionals Retention and Compensation."  Stuart Maue identified some billing entries in the Otterbourg project categories that appeared to relate to the retention and compensation of other case professionals.  For purposes of this report, those entries were reassigned to the Stuart Maue designated retention and compensation category.  Stuart Maue did not identify any entries describing tasks related to the compensation of Otterbourg.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Entries related to the retention and compensation of "Other Case Professionals" are displayed on EXHIBIT J and total 231.55 hours with $99,515.25 in associated fees.

| Project | Hours | Fees | Percentage |
|---------|-------|------|------------|
| Amendment | 51.70 | $21,928.50 | 2% |
| Bankruptcies (Borrowers in Bankruptcy) | 1,469.20 | $591,184.00 | 60% |
| Distribution of Closing Documents | 1.50 | $360.00 | * |
| Due Diligence | 122.45 | $24,056.25 | 2% |
| Initial Draft of Loan Agreement | 1.80 | $990.00 | * |
| Litigation | 67.10 | $23,472.50 | 2% |
| Negotiate, Revise 3rd Party Documents | 3.90 | $1,667.00 | * |
| Negotiation/Revision of Supplemental Financing Agreement | 2.50 | $1,012.50 | * |
| Post Closing Review and Distribution of UCC Filings | 6.80 | $1,258.00 | * |
| Prepare Mortgage/Real Estate Documents | 125.50 | $49,007.50 | 5% |
| Prepare/Negotiate Documents w/Co-Indorsers/Others | 9.40 | $2,586.00 | * |
| Prepare Supplemental Financing Agreements | 0.50 | $92.50 | * |
| Review/Comment on Title Work | 391.00 | $152,609.00 | 16% |
| Special Issues | 31.05 | $13,383.75 | 1% |

* Less than 1%

*Stuart Maue*

## V.   REVIEW OF EXPENSES

### A.   Summary of Expenses

In the Monthly Statements for the Second Billing Period, Otterbourg billed expenses totaling $56,707.75.   The expense detail shown in the Monthly Statements included two credits, in the amounts of $1,628.86 and $1,263.45, described only as "Credit on disbursements."   Stuart Maue reviewed the expenses and categorized them based on the type of charge.   The amount of the firm's expense categories as shown in the Monthly Statements was compared with the amount for the categories identified by Stuart Maue.   This comparison showed that the credits were applied by Otterbourg to various expense categories as shown below.   Because Stuart Maue is unable to determine which expense entries were credited, the expenses displayed on the exhibits do not reflect the credits.

The following table summarizes the expenses as computed and categorized by Stuart Maue, the expenses categorized by Otterbourg, and the allocation of the credits issued by Otterbourg:

| Category | Expenses Categorized by Stuart Maue | Allocation of Credit | Expenses Categorized by Otterbourg | Percentage of Total Expenses |
|---|---|---|---|---|
| Electronic Research | $15,305.00 | $    0.00 | $15,305.00 | 27% |
| Transportation | 11,437.59 | (545.18) | 10,892.41 | 19% |
| Laser Copies | 7,227.60 | (1.20) | 7,226.40 | 13% |
| Transceiver | 7,192.00 | 0.00 | 7,192.00 | 13% |
| Photocopies | 6,811.70 | (3.50) | 6,808.20 | 12% |
| Telephone Calls (Tolls Only) | 3,075.50 | 0.00 | 3,075.50 | 5% |

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

| Category | Expenses Categorized by Stuart Maue | Allocation of Credit | Expenses Categorized by Otterbourg | Percentage of Total Expenses |
|---|---|---|---|---|
| Meals, Chargeable | 2,789.25 | (1,375.38) | 1,413.87 | 2% |
| Outside Photocopy | 1,818.00 | 0.00 | 1,818.00 | 3% |
| Air Freight | 1,409.03 | 0.00 | 1,409.03 | 2% |
| Food Service - Conference | 967.05 | (967.05) | 0.00 | * |
| Postage, Excess | 718.09 | 0.00 | 718.09 | 1% |
| Overtime – Secretarial | 618.75 | 0.00 | 618.75 | 1% |
| Overtime - Clerical | 120.00 | 0.00 | 120.00 | * |
| Messenger Cost | 110.50 | 0.00 | 110.50 | * |
| Credit on Disbursements | (2,892.31) | 2,892.31 | 0.00 | * |
| **TOTAL** | $56,707.75 | $      0.00 | $56,707.75 | 100% |

* Less than 1%

**B.      Technical Billing Discrepancies**

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.  No technical billing discrepancies were identified.

**C.      Expenses to Examine for Reasonableness**

Stuart Maue reviewed the expenses billed and identified categories to examine for necessity and reasonableness.

**1.      Vaguely Described Expenses**

The expense descriptions provided by Otterbourg for some of the expense entries were not sufficiently detailed to allow a determination of

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

whether the expense request was reasonable.  The following vaguely described expenses were identified:

a)      **Transportation**

The Monthly Statements included a request for reimbursement of 200 charges identified as only "Transportation."  The expense description included the date and the amount but did not include the type of transportation (i.e., taxi, car service, train, etc.), the name of the person incurring the charge, or the origination and destination of the travel. In addition, the expense description did not identify the charges as local or out-of-town travel; however, it is noted that the firm did not bill any other expenses for out-of-town travel.  Stuart Maue recognizes that it is the practice of some firms to reimburse employees for transportation costs when working after regular business hours.  While the firm may reimburse its employees for commuting expenses, this type of expense is generally considered part of firm overhead.

This category includes a credit of $545.18 for transportation charges; however, the Monthly Statements do not identify the specific entries that were credited.  Therefore, the exhibit does not reflect the credit.  These transportation charges are displayed on EXHIBIT K.  The transportation expenses ranged from $5.00 to $145.86 and totaled $10,892.41 after the credit.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

b)      <u>**Meals**</u>

Otterbourg billed $2,789.25 for a category of expenses identified as "Meals, Chargeable."  These expense entries included only the date, the amount, and "meals, Chargeable (dinners, lunc..."  The name of the person incurring the charge, the name or location of the restaurant and the purpose of the meal charge were not included in the Monthly Statements.  It is not possible to determine if these charges were for local meals or meals related to out-of-town travel; however, it is noted that the firm did not bill any other expenses for out-of-town travel.

Stuart Maue recognizes that it is the practice of some firms to reimburse employees for meals when working after regular business hours.  While the firm may reimburse its employees for overtime meal charges, this type of expense is generally considered part of firm overhead.

The firm also billed $967.05 for "Food Service – Conference."  The entries included the date and the amount but did not provide the location of the meals, the number of attendees, or the purpose of the conference.

This category includes credits of $1,375.38 for "Meals, Chargeable" and $967.05 for "Food Service – Conference"; however, the Monthly Statements did not identify the specific entries that were

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

included in the credit.  Therefore, the exhibit does not reflect the credits. All of the meal expenses, totaling $3,756.30, are displayed on EXHIBIT L.  After the credit, the meal charges totaled $1,413.87.

**c)**    **Transceiver**

The Monthly Statements included a request for reimbursement of 88 charges identified only as "Transceiver."  Stuart Maue was unable to determine the exact nature of these charges.  These charges, displayed on EXHIBIT M, ranged from $4.00 to $366.00 and totaled $7,192.00.

**Otterbourg Response:**

*Otterbourg advised Stuart Maue during a discussion regarding its response to the first and second reports that "Transceiver" charges are facsimile charges.*

**2.**    **Photocopies**

Otterbourg billed for "photocopies" in the amount of $6,808.20 and "laser copies" in the amount of $7,226.40.  The Monthly Statements did not provide the per page rate or number of copies for either of these categories, but Stuart Maue determined that the minimum charge for photocopies was $0.35 and the minimum charge for laser copies was $0.45.  It is noted that laser copy charges totaling $1.20 and photocopy charges totaling $3.50 appear to have been credited.  Otterbourg also billed $1,818.00 for "outside photocopy."

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

3.      **Computer-Assisted Legal Research**

Otterbourg billed for "electronic research" in the amount of $15,305.00. The invoices do not state the method used to calculate the amount billed for electronic research or whether the amount requested is at actual cost or at a discounted rate.

4.      **Overhead Expenses**

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage, are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense items are classified as potential overhead:

a)      **Overtime Charges**

Otterbourg billed $618.75 for "overtime - secretarial" and $120.00 for "overtime – clerical."  The Monthly Statements do not provide any information as to the reason for these charges.  Stuart Maue notes that overtime charges are generally considered part of office overhead.  The overtime charges, totaling $738.75, are displayed on EXHIBIT N.

EXHIBIT A
POTENTIAL DOUBLE BILLING
Otterbourg, Steindler, Houston & Rosen

## POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Helfat, J | 1.00 | 595.00 |
| Pellegrino, C | 2.80 | 518.00 |
| Williams, A | 9.00 | 1,665.00 |
| | 12.80 | $2,778.00 |

## POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Helfat, J | 0.50 | 297.50 |
| Pellegrino, C | 1.40 | 259.00 |
| Williams, A | 5.40 | 999.00 |
| | 7.30 | $1,555.50 |

EXHIBIT A
POTENTIAL DOUBLE BILLING
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 06/06/05 Mon | Williams, A 135120/96 | 0.20 | 0.20 | 37.00 | H | | | 1 | DIARY & DOCKET D&D |
| 06/06/05 Mon | Williams, A 135120/97 | 0.20 | 0.20 | 37.00 | | | & | 1 | DIARY & DOCKET D&D |
| 06/13/05 Mon | Williams, A 135120/240 | 0.20 | 0.20 | 37.00 | H | | | 1 | DIARY & DOCKET D&D |
| 06/13/05 Mon | Williams, A 135120/242 | 0.20 | 0.20 | 37.00 | | | & | 1 | DIARY & DOCKET D&D |
| 06/17/05 Fri | Pellegrino, C 135120/368 | 0.70 | 0.70 | 129.50 | H | | | 1 | RESEARCH REVIEW DOCKET/PLEADINGS |
| 06/17/05 Fri | Pellegrino, C 135120/369 | 0.70 | 0.70 | 129.50 | | | & | 1 | RESEARCH REVIEW DOCKET/PLEADINGS |
| 06/23/05 Thu | Williams, A 135120/443 | 0.30 | 0.30 | 55.50 | H | | | 1 | DIARY & DOCKET D&D |
| 06/23/05 Thu | Williams, A 135120/444 | 0.30 | 0.30 | 55.50 | | | & | 1 | DIARY & DOCKET D&D |
| 07/05/05 Tue | Williams, A 135121/28 | 0.20 | 0.20 | 37.00 | H | | | 1 | DIARY & DOCKET D&D |
| 07/05/05 Tue | Williams, A 135121/29 | 0.20 | 0.20 | 37.00 | | | & | 1 | DIARY & DOCKET D&D |
| 07/11/05 Mon | Williams, A 135121/126 | 0.30 | 0.30 | 55.50 | H | | | 1 | DIARY & DOCKET D&D |
| 07/11/05 Mon | Williams, A 135121/127 | 0.30 | 0.30 | 55.50 | | | & | 1 | DIARY & DOCKET D&D |
| 07/21/05 Thu | Williams, A 135121/398 | 0.30 | 0.30 | 55.50 | H | | | 1 | DIARY & DOCKET D&D |
| 07/21/05 Thu | Williams, A 135121/399 | 0.30 | 0.30 | 55.50 | | | & | 1 | DIARY & DOCKET D&D |
| 07/21/05 Thu | Williams, A 135121/400 | 0.30 | 0.30 | 55.50 | | | & | 1 | DIARY & DOCKET D&D |
| 07/21/05 Thu | Williams, A 135121/401 | 0.30 | 0.30 | 55.50 | | | & | 1 | DIARY & DOCKET D&D |
| 07/25/05 Mon | Williams, A 135121/499 | 0.20 | 0.20 | 37.00 | H | | | 1 | DIARY & DOCKET D&D |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT A
POTENTIAL DOUBLE BILLING
Otterbourg, Steindler, Houston & Rosen

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 07/25/05 Mon | Williams, A 135121V500 | 0.20 | 0.20 | 37.00 | | | & 1 | DIARY & DOCKET D&D |
| 07/25/05 Mon | Williams, A 135121V501 | 0.20 | 0.20 | 37.00 | | | & 1 | DIARY & DOCKET D&D |
| 07/25/05 Mon | Williams, A 135121V502 | 0.20 | 0.20 | 37.00 | | | & 1 | DIARY & DOCKET D&D |
| 07/28/05 Thu | Williams, A 135121V614 | 0.30 | 0.30 | 55.50 | H | | 1 | DIARY & DOCKET D&D |
| 07/28/05 Thu | Williams, A 135121V615 | 0.30 | 0.30 | 55.50 | | | & 1 | DIARY & DOCKET D&D |
| 07/28/05 Thu | Williams, A 135121V616 | 0.30 | 0.30 | 55.50 | | | & 1 | DIARY & DOCKET D&D |
| 08/11/05 Thu | Williams, A 135622V182 | 0.30 | 0.30 | 55.50 | H | | 1 | DIARY & DOCKET D&D |
| 08/11/05 Thu | Williams, A 135622V183 | 0.30 | 0.30 | 55.50 | | | & 1 | DIARY & DOCKET D&D |
| 08/22/05 Mon | Williams, A 135622V341 | 0.20 | 0.20 | 37.00 | H | | 1 | DIARY & DOCKET D&D |
| 08/22/05 Mon | Williams, A 135622V342 | 0.20 | 0.20 | 37.00 | | | & 1 | DIARY & DOCKET D&D |
| 08/25/05 Thu | Williams, A 135622V415 | 0.30 | 0.30 | 55.50 | H | | 1 | DIARY & DOCKET D&D |
| 08/25/05 Thu | Williams, A 135622V416 | 0.30 | 0.30 | 55.50 | | | & 1 | DIARY & DOCKET D&D |
| 09/12/05 Mon | Williams, A 136072V229 | 0.20 | 0.20 | 37.00 | H | | 1 | DIARY & DOCKET D&D |
| 09/12/05 Mon | Williams, A 136072V230 | 0.20 | 0.20 | 37.00 | | | & 1 | DIARY & DOCKET D&D |
| 09/12/05 Mon | Williams, A 136072V231 | 0.20 | 0.20 | 37.00 | | | & 1 | DIARY & DOCKET D&D |
| 09/15/05 Thu | Williams, A 136072V300 | 0.30 | 0.30 | 55.50 | H | | 1 | DIARY & DOCKET D&D |
| 09/15/05 Thu | Williams, A 136072V301 | 0.30 | 0.30 | 55.50 | | | & 1 | DIARY & DOCKET D&D |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT A
POTENTIAL DOUBLE BILLING
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | & | DESCRIPTION |
|------|-----------|-------------|-------------|-------------|-----------|-----------|---|---|-------------|
| 09/15/05 Thu | Williams, A 136072 302 | 0.30 | 0.30 | 55.50 | | | | & 1 | DIARY & DOCKET D&D |
| 09/27/05 Tue | Helfat, J 136072 478 | 0.50 | 0.50 | 297.50 | C | | | 1 | TELEPHONE CALL (S) CALL MAXWELL |
| 09/27/05 Tue | Helfat, J 136072 479 | 0.50 | 0.50 | 297.50 | | | | & 1 | TELEPHONE CALL (S) CALL MAXWELL |
| 09/29/05 Thu | Pellegrino, C 136072 554 | 0.70 | 0.70 | 129.50 | | | | 1 | REVIEW OF DOCUMENTS REVIEW LEASE AGREEMENTS |
| 09/29/05 Thu | Pellegrino, C 136072 558 | 0.70 | 0.70 | 129.50 | | | | & 1 | REVIEW OF DOCUMENTS REVIEW LEASE AGREEMENTS |
| 09/29/05 Thu | Williams, A 136072 559 | 0.30 | 0.30 | 55.50 | H | | | 1 | DIARY & DOCKET D&D |
| 09/29/05 Thu | Williams, A 136072 560 | 0.30 | 0.30 | 55.50 | | | | & 1 | DIARY & DOCKET D&D |

|  |  |  |  |
|--|--|--|--|
| TOTAL OF ALL ENTRIES | | 12.80 | $2,778.00 |
| TOTAL ENTRY COUNT: | 41 | | |
| TOTAL TASK COUNT: | 41 | | |
| TOTAL OF & ENTRIES | | 7.30 | $1,555.50 |
| TOTAL ENTRY COUNT: | 24 | | |
| TOTAL TASK COUNT: | 24 | | |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT A
POTENTIAL DOUBLE BILLING
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL
POTENTIAL DOUBLE BILLING

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Helfat, J | 1.00 | 595.00 | 0.00 | 0.00 | 1.00 | 595.00 | 0.00 | 0.00 | 1.00 | 595.00 |
| Pellegrino, C | 2.80 | 518.00 | 0.00 | 0.00 | 2.80 | 518.00 | 0.00 | 0.00 | 2.80 | 518.00 |
| Williams, A | 9.00 | 1,665.00 | 0.00 | 0.00 | 9.00 | 1,665.00 | 0.00 | 0.00 | 9.00 | 1,665.00 |
| | 12.80 | $2,778.00 | 0.00 | $0.00 | 12.80 | $2,778.00 | 0.00 | $0.00 | 12.80 | $2,778.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Helfat, J | 0.50 | 297.50 | 0.00 | 0.00 | 0.50 | 297.50 | 0.00 | 0.00 | 0.50 | 297.50 |
| Pellegrino, C | 1.40 | 259.00 | 0.00 | 0.00 | 1.40 | 259.00 | 0.00 | 0.00 | 1.40 | 259.00 |
| Williams, A | 5.40 | 999.00 | 0.00 | 0.00 | 5.40 | 999.00 | 0.00 | 0.00 | 5.40 | 999.00 |
| | 7.30 | $1,555.50 | 0.00 | $0.00 | 7.30 | $1,555.50 | 0.00 | $0.00 | 7.30 | $1,555.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

STUART MAUE

**EXHIBIT B**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Otterbourg, Steindler, Houston & Rosen**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|-------------|-------------|----------------|---------------|-------------------|
| DFF | Fiorillo, Daniel F. | MEMBER | $445.00 | $445.00 | 346.20 | $154,059.00 | 362 |
| JNH | Helfat, Jonathan N. | MEMBER | $595.00 | $595.00 | 252.40 | $150,178.00 | 341 |
| JAB | Barrow-Bosshart, Jenette A. | MEMBER | $575.00 | $575.00 | 81.60 | $46,920.00 | 51 |
| MMB | Brand, Mitchell M. | MEMBER | $570.00 | $570.00 | 8.40 | $4,788.00 | 15 |
| RGH | Haddad, Richard G. | MEMBER | $550.00 | $550.00 | 3.80 | $2,090.00 | 3 |
| VSM | Mason, Valerie S. | MEMBER | $550.00 | $550.00 | 1.80 | $990.00 | 1 |
| GBR | Rice, Glenn B. | MEMBER | $695.00 | $695.00 | 0.90 | $625.50 | 2 |
| JF | Feil, Joanne | MEMBER | $450.00 | $450.00 | 0.80 | $360.00 | 1 |
| DWM | Morse, David W. | MEMBER | $580.00 | $580.00 | 0.50 | $290.00 | 1 |
| | No. of Billers for Position: 9 | Blended Rate for Position: | $517.38 | | 696.40 | $360,300.50 | |
| | | | | % of Total: | 27.68% | % of Total: 36.65% | |
| MAH | Hager, Melissa A. | ASSOCIATE | $495.00 | $495.00 | 357.10 | $176,764.50 | 453 |
| DPG | Greenstein, Daniel P. | ASSOCIATE | $475.00 | $475.00 | 307.60 | $146,110.00 | 145 |
| BJR | Robinson, Brenda J. | ASSOCIATE | $265.00 | $265.00 | 212.80 | $56,392.00 | 39 |
| JMS | Stern, Jarod M. | ASSOCIATE | $325.00 | $325.00 | 152.30 | $49,497.50 | 188 |
| MJL | Loesberg, Michael J. | ASSOCIATE | $405.00 | $405.00 | 108.20 | $43,821.00 | 50 |
| JPM | Metula, Jason P. | ASSOCIATE | $265.00 | $265.00 | 118.50 | $31,402.50 | 68 |
| JMC | Cretella, James M. | ASSOCIATE | $240.00 | $240.00 | 77.70 | $18,648.00 | 150 |
| JMW | Ward, Jessica M. | ASSOCIATE | $295.00 | $295.00 | 20.30 | $5,988.50 | 40 |
| EEW | Wietecha, Erin E. | ASSOCIATE | $265.00 | $265.00 | 19.80 | $5,247.00 | 10 |
| JJM | Matthews, Jacqueline J. | ASSOCIATE | $415.00 | $415.00 | 11.20 | $4,648.00 | 5 |
| MDS | Safar, Marcel D. | ASSOCIATE | $240.00 | $240.00 | 16.00 | $3,840.00 | 17 |
| | No. of Billers for Position: 11 | Blended Rate for Position: | $386.98 | | 1,401.50 | $542,359.00 | |
| | | | | % of Total: | 55.70% | % of Total: 55.17% | |
| AMN | Nann, Alissa M. | CLERK | $240.00 | $240.00 | 44.70 | $10,728.00 | 12 |
| YC | Chernyak, Yekaterina | CLERK | $240.00 | $240.00 | 12.10 | $2,904.00 | 4 |

STUART MAUE

**EXHIBIT B**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Otterbourg, Steindler, Houston & Rosen**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| | No. of Billers for Position: 2 | Blended Rate for Position: | $240.00 | | 56.80 | $13,632.00 | |
| | | | | % of Total: | 2.26% | % of Total: 1.39% | |
| CAP | Pellegrino, Cathleen A. | PARALEGAL | $185.00 | $185.00 | 202.50 | $37,462.50 | 282 |
| PC | Cappello, Preston R. | PARALEGAL | $185.00 | $185.00 | 111.40 | $20,609.00 | 31 |
| TDB | Bennett, Tracey D. | PARALEGAL | $185.00 | $185.00 | 7.30 | $1,350.50 | 4 |
| SR | Ramnarace, Sita | PARALEGAL | $185.00 | $185.00 | 4.95 | $915.75 | 9 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $185.00 | | 326.15 | $60,337.75 | |
| | | | | % of Total: | 12.96% | % of Total: 6.14% | |
| AW | Williams, Anthony | MANAGING CLERK | $185.00 | $185.00 | 34.80 | $6,438.00 | 65 |
| BEK | Keating, Brian E. | MANAGING CLERK | $185.00 | $185.00 | 0.30 | $55.50 | 1 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $185.00 | | 35.10 | $6,493.50 | |
| | | | | % of Total: | 1.40% | % of Total: 0.66% | |
| | Total No. of Billers: 28 | Blended Rate for Report: | $390.76 | | 2,515.95 | $983,122.75 | |

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brand, M | 0.30 | 171.00 |
| Cappello, P | 2.50 | 462.50 |
| Fiorillo, D | 6.40 | 2,848.00 |
| Greenstein, D | 4.80 | 2,280.00 |
| Hager, M | 0.80 | 396.00 |
| Helfat, J | 1.60 | 952.00 |
| Loesberg, M | 14.51 | 5,877.90 |
| Metula, J | 0.80 | 212.00 |
| Stern, J | 0.10 | 32.50 |
| | 31.81 | $13,231.90 |

EXHIBIT C-1  PAGE 1 of 6

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|---------------|-----------|------------|---|-------------|
| 06/01/05 Wed | Stern, J 135120/27 | 0.10 | 0.10 | 32.50 | | | 1 | TELEPHONE CALL(S) |
| 06/14/05 Tue | Loesberg, M 135120/285 | 1.80 | 0.45 | 182.25 | | | 1 2 3 4 | PREPARE PAPERS E-MAILS WACHOVIA RE: EXTENSION OF DELIVERY OF REAL ESTATE ITEMS; REVISE CONSENT LETTER; REVIEW CREDIT AGREEMENT AND AMENDMENT; OFFICE CONFERENCE D&G |
| 06/23/05 Thu | Helfat, J 135120/437 | 0.30 | 0.30 | 178.50 | | | 1 | CONFERENCE CALL CONF CALL/RECLAMATION MOTIONS |
| 06/30/05 Thu | Metula, J 135120/535 | 0.80 | 0.80 | 212.00 | | | 1 | REVIEW OF DOCUMENTS VARIOUS COMMUNICATIONS (EMAILS . PHONE CALLS) RE: HILCO/GB AGENCY AGREEMENT |
| 07/05/05 Thu | Loesberg, M 135121/84 | 1.80 | 0.90 | 364.50 | | | 1 2 | REVIEW OF DOCUMENTS REVISE COMMENTS TO STIPULATION RE: RECLAMATION CLAIMS; TELEPHONE CALLS RE: SAME |
| 07/08/05 Fri | Greenstein, D 135121/102 | 0.10 | 0.10 | 47.50 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 07/08/05 Fri | Loesberg, M 135121/104 | 2.80 | 0.93 | 378.00 | D | | 1 2 3 | PREPARE PAPERS REVISE STIPULATION RE: RECLAMATION CLAIMS; TELEPHONE CALLS, E-MAILS G. DIXON; OFFICE CONFERENCES JNH, DFF |
| 07/12/05 Tue | Greenstein, D 135121/148 | 0.40 | 0.40 | 190.00 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 07/12/05 Tue | Loesberg, M 135121/152 | 5.70 | 2.28 | 923.40 | | | 1 2 3 4 5 | PREPARE PAPERS DRAFT AMENDMENT NO. 2 TO CREDIT AGREEMENT; REVIEW CREDIT AGREEMENT; REVIEW MEMO TO BANK GROUP RE: ASSET DISPOSITIONS; OFFICE CONFERENCE JNH, DFF; TELEPHONE CALLS, EMAILS WACHOVIA |
| 07/13/05 Wed | Greenstein, D 135121/181 | 0.10 | 0.10 | 47.50 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 07/13/05 Wed | Loesberg, M 135121/182 | 6.50 | 3.25 | 1,316.25 | | | 1 2 3 4 | PREPARE PAPERS REVISE AND EDIT AMENDMENT NO. 2; TELEPHONE CALLS, E-MAILS WACHOVIA; OFFICE CONFERENCES DFF, MMB; REVIEW CREDIT AGREEMENT, GOB MOTION, STORE SALE MOTION, RECLAMATION CLAIM STIPULATION |
| 07/14/05 Thu | Fiorillo, D 135121/205 | 0.90 | 0.90 | 400.50 | | | 1 | TELEPHONE CALL(S) CONFERENCE CALL RE: GOB COMMENTS |

~  See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 2 of 6

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/14/05 Thu | Fiorillo, D 135121/206 | 0.80 | 0.80 | 356.00 | | | 1 | TELEPHONE CALL(S) W. G. DIXON RE: GOB ISSUES |
| 07/14/05 Thu | Fiorillo, D 135121/208 | 0.90 | 0.90 | 400.50 | | | 1 | TELEPHONE CALL(S) CONFERENCE CALL RE: GOB ORDER CHANGES |
| 07/14/05 Thu | Greenstein, D 135121/212 | 0.20 | 0.20 | 95.00 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 07/19/05 Tue | Greenstein, D 135121/326 | 0.20 | 0.20 | 95.00 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 07/20/05 Wed | Greenstein, D 135121/363 | 0.20 | 0.20 | 95.00 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 07/20/05 Wed | Loesberg, M 135121/364 | 1.40 | 0.47 | 189.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW PURCHASE AGREEMENTS RE: SALE OF DAIRY FARM AND BEVERAGE FACILITIES; |
| | | | | | | | 2 | TELEPHONE CALL G. DIXON RE: SAME; |
| | | | | | | | 3 | OFFICE CONFERENCE DFF |
| 07/21/05 Thu | Greenstein, D 135121/412 | 0.10 | 0.10 | 47.50 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 07/25/05 Mon | Fiorillo, D 135121/504 | 0.70 | 0.70 | 311.50 | | | 1 | TELEPHONE CALL(S) RE: CONFERENCE CALL TO DISCUSS RECLAMATION STIP |
| 07/25/05 Mon | Fiorillo, D 135121/511 | 0.80 | 0.80 | 356.00 | | | 1 | TELEPHONE CALL(S) CONFERENCE CALL RE: GOB ISSUES |
| 07/25/05 Mon | Loesberg, M 135121/512 | 3.80 | 0.63 | 256.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW REVISED DRAFT OF STIPULATION RE: RECLAMATION CLAIMS; |
| | | | | | | | 2 | REVISE STIPULATION; |
| | | | | | D | | 3 | OFFICE CONFERENCE JNH, DFF; |
| | | | | | | | 4 | TELEPHONE CALL G. DIXON; |
| | | | | | | | 5 | REVIEW GIULIANI AGREEMENT; |
| | | | | | | | 6 | REVIEW, PROVIDE COMMENTS TO REVISED GOB SALE ORDER |
| 07/26/05 Tue | Loesberg, M 135121/552 | 2.00 | 0.67 | 270.00 | | | 1 | REVIEW OF DOCUMENTS CONFERENCE CALL RE: RECLAMATION STIPULATION; |
| | | | | | | | 2 | REVIEW REVISED DRAFTS OF STIPULATION; |
| | | | | | | | 3 | TELEPHONE CALLS, E-MAILS TO SKADDEN, WACHOVIA, MILBANK RE: SAME |
| 07/27/05 Wed | Fiorillo, D 135121/590 | 0.80 | 0.80 | 356.00 | | | 1 | TELEPHONE CALL(S) CONFERENCE CALL RE: SECURITY AGREEMENT/STIPULATION |
| 07/28/05 Thu | Fiorillo, D 135121/618 | 1.50 | 1.50 | 667.50 | | | 1 | TELEPHONE CALL(S) RE: CONFERENCE CALL RE: SECURITY AGREEMENT COMMENTS |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 3 of 6

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|-----|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/28/05 Thu | Loesberg, M 135121/626 | 0.70 | 0.23 | 94.50 | | | | 1 PREPARE PAPERS COORDINATE EXECUTION OF AMENDMENT NO. 2: <br> 2 TELEPHONE CALLS, E-MAILS WACHOVIA: <br> 3 LENDERS RE: SAME |
| 07/29/05 Fri | Hager, M 135121/659 | 0.30 | 0.30 | 148.50 | | | | 1 CONFERENCE/ASSIGNEE JUNIOR PARTICPATION AGREEMENTS RE: STATUS OF PARTICULAR ORDERS |
| 07/29/05 Fri | Loesberg, M 135121/651 | 3.40 | 1.70 | 688.50 | | | | 1 PREPARE PAPERS FINALIZE JUNIOR SECURITY AGREEMENT: <br> 2 TELEPHONE CALLS, E-MAILS SKADDEN, MILBANK, ET AL. |
| 08/01/05 Mon | Loesberg, M 135622/22 | 2.90 | 0.97 | 391.50 | D | | | 1 PREPARE PAPERS TELEPHONE CALLS, E-MAILS TO/FROM SKADDEN, PIPER: <br> 2 REVIEW COMMENTS TO JR. SEC. AGT: <br> 3 OFFICE CONFERENCES W/JNH RE: SAME |
| 08/02/05 Tue | Greenstein, D 135622/43 | 0.30 | 0.30 | 142.50 | | | | 1 TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 08/03/05 Wed | Greenstein, D 135622/66 | 0.20 | 0.20 | 95.00 | | | | 1 TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 08/03/05 Wed | Loesberg, M 135622/68 | 1.70 | 0.57 | 229.50 | | | | 1 PREPARE PAPERS POST-CLOSING RE: AMENDMENT NO. , STIPULATION, JR. SEC. AGT: <br> 2 TELEPHONE CALLS, E-MAILS SKADDEN, PIPER, WACHOVIA: <br> 3 LETTER TO BANK GROUP RE: AMEND NO. 2 |
| 08/04/05 Thu | Loesberg, M 135622/94 | 0.50 | 0.25 | 101.25 | | | | 1 CORRESPONDENCE DISTRIBUTION OF AMENDMENT NO. 2 TO CO-LENDERS : <br> 2 TELEPHONE CALLS, EMAILS SKADDEN, WACHOVIA |
| 08/10/05 Wed | Loesberg, M 135622/166 | 1.40 | 0.47 | 189.00 | | | | 1 PREPARE PAPERS T/CS SKADDEN, FRIEDMAN, KIRSCHNER: <br> 2 REVISE JUNIOR SECURITY AGREEMENT: <br> 3 EMAIL DISTRIBUTING SAME |
| 08/16/05 Tue | Brand, M 135622/222 | 0.30 | 0.30 | 171.00 | F | | | 1 TELEPHONE CALL(S) W/CLIENT DIXON |
| 08/16/05 Tue | Greenstein, D 135622/239 | 0.10 | 0.10 | 47.50 | | | | 1 TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 08/22/05 Mon | Greenstein, D 135622/344 | 0.10 | 0.10 | 47.50 | | | | 1 TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 08/22/05 Mon | Greenstein, D 135622/345 | 0.10 | 0.10 | 47.50 | | | | 1 TELEPHONE CALL(S) - LOCAL COUNSEL |
| 08/23/05 Tue | Greenstein, D 135622/365 | 0.30 | 0.30 | 142.50 | | | | 1 TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 4 of 6

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------|---------|-------|-------|---|-------------|
| 08/24/05 Wed | Hager, M 135622/399 | 0.50 | 0.50 | 247.50 | | | 1 | TELEPHONE CALL(S) |
| 08/29/05 Mon | Greenstein, D 135622/484 | 0.60 | 0.60 | 285.00 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 08/30/05 Tue | Greenstein, D 135622/514 | 0.40 | 0.40 | 190.00 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 08/31/05 Wed | Greenstein, D 135622/536 | 0.10 | 0.10 | 47.50 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 09/07/05 Wed | Greenstein, D 136072/131 | 0.20 | 0.20 | 95.00 | | | 1 | TELEPHONE CALL (S) - DEBTOR'S ATTORNEY |
| 09/08/05 Thu | Greenstein, D 136072/172 | 0.40 | 0.40 | 190.00 | | | 1 | TELEPHONE CALL (S) - DEBTOR'S ATTORNEY |
| 09/12/05 Mon | Greenstein, D 136072/235 | 0.20 | 0.20 | 95.00 | | | 1 | TELEPHONE CALL (S) - DEBTOR'S ATTORNEY |
| 09/13/05 Tue | Helfat, J 136072/240 | 0.40 | 0.40 | 238.00 | | | 1 | TELEPHONE CALL (S) CALL DFF (2X) /R/E |
| 09/15/05 Thu | Cappello, P 136072/305 | 5.00 | 2.50 | 462.50 | | | 1<br>2 | REVIEW FILE REVIEW AND REVISE DOC LIST SCHEDULES, REVIEW ORIG RECORDED DOCS, INSERT INTO FILE FOLDERS, , MEET W/ SUPERIOR REGARDING ESTIMATE FOR CD PRODUCTION, PHOTOCOPIES AS NEEDED, PREPARE ADDITIONAL LABELS AS NEEDED, MEET W/ DPG |
| 09/19/05 Mon | Greenstein, D 136072/356 | 0.20 | 0.20 | 95.00 | | | 1 | TELEPHONE CALL (S) - DEBTOR'S ATTORNEY |
| 09/27/05 Tue | Helfat, J 136072/478 | 0.50 | 0.50 | 297.50 | | | 1 | TELEPHONE CALL (S) CALL MAXWELL |
| 09/27/05 Tue | Helfat, J 136072/484 | 0.40 | 0.40 | 238.00 | | | 1 | TELEPHONE CALL (S) EXTENSION AGREEMENT/FINANCIALS |
| 09/28/05 Wed | Loesberg, M 136072/544 | 1.50 | 0.75 | 303.75 | | | 1<br>2 | PREPARE PAPERS PREPARE REPLACEMENT NOTES FOR PNC;<br>TELEPHONE CALLS, E-MAILS TO SKADDEN, PNC |
| 09/30/05 Fri | Greenstein, D 136072/593 | 0.30 | 0.30 | 142.50 | | | 1 | TELEPHONE CALL (S) - DEBTOR'S ATTORNEY |
| | | | 31.81 | $13,231.90 | | | | |

Total
Number of Entries:    53

~  See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 5 of 6

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Otterbourg, Steindler, Houston & Rosen


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Brand, M | 0.30 | 171.00 | 0.00 | 0.00 | 0.30 | 171.00 | 0.00 | 0.00 | 0.30 | 171.00 |
| Cappello, P | 0.00 | 0.00 | 5.00 | 925.00 | 5.00 | 925.00 | 2.50 | 462.50 | 2.50 | 462.50 |
| Fiorillo, D | 6.40 | 2,848.00 | 0.00 | 0.00 | 6.40 | 2,848.00 | 0.00 | 0.00 | 6.40 | 2,848.00 |
| Greenstein, D | 4.80 | 2,280.00 | 0.00 | 0.00 | 4.80 | 2,280.00 | 0.00 | 0.00 | 4.80 | 2,280.00 |
| Hager, M | 0.80 | 396.00 | 0.00 | 0.00 | 0.80 | 396.00 | 0.00 | 0.00 | 0.80 | 396.00 |
| Helfat, J | 1.60 | 952.00 | 0.00 | 0.00 | 1.60 | 952.00 | 0.00 | 0.00 | 1.60 | 952.00 |
| Loesberg, M | 0.00 | 0.00 | 37.90 | 15,349.50 | 37.90 | 15,349.50 | 14.51 | 5,877.90 | 14.51 | 5,877.90 |
| Metula, J | 0.80 | 212.00 | 0.00 | 0.00 | 0.80 | 212.00 | 0.00 | 0.00 | 0.80 | 212.00 |
| Stern, J | 0.10 | 32.50 | 0.00 | 0.00 | 0.10 | 32.50 | 0.00 | 0.00 | 0.10 | 32.50 |
| | 14.80 | $6,891.50 | 42.90 | $16,274.50 | 57.70 | $23,166.00 | 17.01 | $6,340.40 | 31.81 | $13,231.90 |

RANGE OF HOURS

RANGE OF FEES


(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT C-1  PAGE 6 of 6

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Cappello, P | 1.25 | 231.25 |
| Cretella, J | 8.90 | 2,136.00 |
| Pellegrino, C | 2.50 | 462.50 |
| Stern, J | 3.90 | 1,267.50 |
| Ward, J | 5.00 | 1,475.00 |
| | 21.55 | $5,572.25 |

EXHIBIT C-2  PAGE 1 of 5

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/01/05 Wed | Cretella, J 135120/20 | 0.30 | 0.30 | 72.00 | | | 1 | CORRESPONDENCE RE: ASSET SALES |
| 06/01/05 Wed | Stern, J 135120/26 | 0.30 | 0.30 | 97.50 | | | 1 | CORRESPONDENCE FINALIZE MOTION RE: SEVERANCE AND KERP |
| 06/07/05 Tue | Stern, J 135120/133 | 0.70 | 0.70 | 227.50 | | | 1 | CORRESPONDENCE RE: SHB FEE STATEMENT |
| 06/11/05 Sat | Cretella, J 135120/230 | 0.40 | 0.40 | 96.00 | | | 1 | CORRESPONDENCE RE: AGENCY AGREEMENT |
| 06/13/05 Mon | Cretella, J 135120/252 | 0.50 | 0.50 | 120.00 | | | 1 | CORRESPONDENCE AGENCY AGREEMENT |
| 06/14/05 Tue | Cretella, J 135120/287 | 0.50 | 0.50 | 120.00 | | | 1 | CORRESPONDENCE RE: RECLAMATION CREDITORS |
| 06/15/05 Wed | Stern, J 135120/320 | 1.50 | 1.50 | 487.50 | | | 1 | MISCELLANEOUS MAY BILL |
| 06/16/05 Thu | Stern, J 135120/359 | 1.00 | 1.00 | 325.00 | | | 1 | EXAMINE DOCUMENTS |
| 06/29/05 Wed | Cretella, J 135120/508 | 0.40 | 0.40 | 96.00 | | | 1 | CORRESPONDENCE RE: LEASE REJECTION MOTIONS |
| 07/01/05 Fri | Cretella, J 135121/23 | 0.40 | 0.40 | 96.00 | | | 1 | CORRESPONDENCE RE: RECLAMATION ISSUES |
| 07/12/05 Tue | Stern, J 135121/160 | 0.40 | 0.40 | 130.00 | | | 1 | CORRESPONDENCE WITH CINDY JACKSON |
| 07/18/05 Mon | Cretella, J 135121/295 | 0.30 | 0.30 | 72.00 | | | 1 | CORRESPONDENCE RE: PROOFS OF CLAIM |
| 07/21/05 Thu | Cretella, J 135121/434 | 0.40 | 0.40 | 96.00 | | | 1 | CORRESPONDENCE RE: PROOF OF CLAIM RIDER |
| 07/25/05 Mon | Cretella, J 135121/519 | 0.50 | 0.50 | 120.00 | | | 1 | CORRESPONDENCE RE: PROOFS OF CLAIM |
| 07/26/05 Tue | Cretella, J 135121/562 | 0.30 | 0.30 | 72.00 | | | 1 | CORRESPONDENCE RE: AMENDMENT TO DIP CREDIT AGREEMENT |
| 07/27/05 Wed | Cretella, J 135121/604 | 0.40 | 0.40 | 96.00 | | | 1 | CORRESPONDENCE RE: PRE-PETITION PROOF OF CLAIM |
| 07/28/05 Thu | Cretella, J 135121/632 | 0.40 | 0.40 | 96.00 | | | 1 | CORRESPONDENCE RE: STIPULATION AS TO RECLAMATION CLAIMS |
| 07/28/05 Thu | Cretella, J 135121/633 | 0.20 | 0.20 | 48.00 | | | 1 | CORRESPONDENCE PRE-PETITION PROOFS OF CLAIM |
| 07/29/05 Fri | Cretella, J 135121/663 | 0.40 | 0.40 | 96.00 | | | 1 | CORRESPONDENCE RE: MOTION TO APPOINT FEE EXAMINER |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 2 of 5

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|--------------|-------------|------------|------------|---|-------------|
| 08/01/05 Mon | Cretella, J 135622/32 | 0.30 | 0.30 | 72.00 | | | 1 | CORRESPONDENCE RE: DATE STAMPED COPIES OF PROOFS OF CLAIM |
| 08/03/05 Wed | Cretella, J 135622/81 | 0.50 | 0.50 | 120.00 | | | 1 | CORRESPONDENCE RE: MOTION TO APPOINT FEE EXAMINER |
| 08/03/05 Wed | Pellegrino, C 135622/65 | 0.20 | 0.20 | 37.00 | | | 1 | CORRESPONDENCE REVIEW CORRESPONDENCE/E-MAILS |
| 08/04/05 Thu | Pellegrino, C 135622/89 | 0.60 | 0.60 | 111.00 | | | 1 | CORRESPONDENCE REVIEW CORRESPONDENCE, E-MAILS, FAXES |
| 08/05/05 Fri | Cretella, J 135622/117 | 0.30 | 0.30 | 72.00 | | | 1 | CORRESPONDENCE HEARING RE: FEE EXAMINER |
| 08/05/05 Fri | Cretella, J 135622/118 | 0.30 | 0.30 | 72.00 | | | 1 | CORRESPONDENCE RE: DOCKET ACTIVTY |
| 08/09/05 Tue | Cretella, J 135622/153 | 0.40 | 0.40 | 96.00 | | | 1 | CORRESPONDENCE PREPARATION FOR AUCTION |
| 08/22/05 Mon | Cretella, J 135622/358 | 0.30 | 0.30 | 72.00 | | | 1 | CORRESPONDENCE POTENTIAL ISSUES |
| 08/23/05 Tue | Cretella, J 135622/376 | 0.40 | 0.40 | 96.00 | | | 1 | CORRESPONDENCE RE: PROPOSED |
| 08/26/05 Fri | Cretella, J 135622/465 | 0.40 | 0.40 | 96.00 | | | 1 | CORRESPONDENCE ASSIGMENT OF LEASES |
| 09/07/05 Wed | Pellegrino, C 136072/119 | 0.40 | 0.40 | 74.00 | | | 1 | CORRESPONDENCE REVIEW CORRESPONDENCE/E-MAILS/FAXES PER DFF |
| 09/07/05 Wed | Ward, J 136072/134 | 0.40 | 0.40 | 118.00 | | | 1 | CORRESPONDENCE RE: XROADS JULY FEE STATEMENT |
| 09/08/05 Thu | Pellegrino, C 136072/159 | 0.70 | 0.70 | 129.50 | | | 1 | CORRESPONDENCE REVIEW CORRESPONDENCE, E-MAILS, FAXES |
| 09/09/05 Fri | Cappello, P 136072/203 | 7.50 | 1.25 | 231.25 | H | | 1 2 3 4 5 6 | PREPARE PAPERS REVIEW AND RESPOND TO E-MAILS, REVIEW RECORDED DOCS, DOC LIST, PREPARE FILE FOLDERS, REVISE DOC LIST SCHEDULE, MEET W/ DPG, MEET W/ SUPERIOR RE: CD SETS |
| 09/09/05 Fri | Cretella, J 136072/219 | 0.20 | 0.20 | 48.00 | | | 1 | CORRESPONDENCE RE: DOCKET ACTIVITY |
| 09/15/05 Thu | Ward, J 136072/309 | 0.80 | 0.80 | 236.00 | | | 1 | CORRESPONDENCE RE: REVIEW OF SADDEN'S MAY AND JUNE BILLS |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 3 of 5

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/15/05 Thu | Ward, J 136072 311 | 0.40 | 0.40 | 118.00 | | | 1 | CORRESPONDENCE RE: REVIEW OF AKERMAN'S AUGUST BILL |
| 09/15/05 Thu | Ward, J 136072 313 | 0.30 | 0.30 | 88.50 | | | 1 | CORRESPONDENCE RE: REVIEW OF KIRSCHNER'S JULY BILL |
| 09/15/05 Thu | Ward, J 136072 315 | 0.30 | 0.30 | 88.50 | | | 1 | CORRESPONDENCE RE: REVIEW OF PWC'S JULY BILL |
| 09/16/05 Fri | Cretella, J 136072 346 | 0.40 | 0.40 | 96.00 | | | 1 | CORRESPONDENCE RE: DIP ISSUES |
| 09/21/05 Wed | Ward, J 136072 400 | 0.30 | 0.30 | 88.50 | | | 1 | CORRESPONDENCE RE: SMITH GAMBRELL'S JULY FEES |
| 09/21/05 Wed | Ward, J 136072 401 | 0.40 | 0.40 | 118.00 | | | 1 | CORRESPONDENCE RE: SMITH HULSEY'S JULY FEES |
| 09/21/05 Wed | Ward, J 136072 402 | 0.30 | 0.30 | 88.50 | | | 1 | CORRESPONDENCE RE: KIRSCHNER & LEGLER'S JULY FEES |
| 09/21/05 Wed | Ward, J 136072 403 | 0.40 | 0.40 | 118.00 | | | 1 | CORRESPONDENCE RE: CARLSON FIELDS' JUNE FEES |
| 09/27/05 Tue | Ward, J 136072 505 | 0.30 | 0.30 | 88.50 | | | 1 | CORRESPONDENCE RE: SUMMARY OF BLACKSTONE'S AUGUST FEE STATEMENT |
| 09/27/05 Tue | Ward, J 136072 506 | 0.30 | 0.30 | 88.50 | | | 1 | CORRESPONDENCE RE: SUMMARY OF ALVAREZ'S JULY AND AUGUST FEE STATEMENTS |
| 09/27/05 Tue | Ward, J 136072 507 | 0.40 | 0.40 | 118.00 | | | 1 | CORRESPONDENCE RE: SMITH GAMBRELL'S JULY FEE STATEMENT |
| 09/27/05 Tue | Ward, J 136072 508 | 0.40 | 0.40 | 118.00 | | | 1 | CORRESPONDENCE RE: K&S'S JULY FEE STATEMENT |
| 09/30/05 Fri | Pellegrino, C 136072 587 | 0.60 | 0.60 | 111.00 | | | 1 | CORRESPONDENCE REVIEW CORRESPONDENCE, E-MAILS, FAXES |
| | | | 21.55 | $5,572.25 | | | | |

Total
Number of Entries:        48

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 4 of 5

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Cappello, P | 0.00 | 0.00 | 7.50 | 1,387.50 | 7.50 | 1,387.50 | 1.25 | 231.25 | 1.25 | 231.25 |
| Cretella, J | 8.90 | 2,136.00 | 0.00 | 0.00 | 8.90 | 2,136.00 | 0.00 | 0.00 | 8.90 | 2,136.00 |
| Pellegrino, C | 2.50 | 462.50 | 0.00 | 0.00 | 2.50 | 462.50 | 0.00 | 0.00 | 2.50 | 462.50 |
| Stern, J | 3.90 | 1,267.50 | 0.00 | 0.00 | 3.90 | 1,267.50 | 0.00 | 0.00 | 3.90 | 1,267.50 |
| Ward, J | 5.00 | 1,475.00 | 0.00 | 0.00 | 5.00 | 1,475.00 | 0.00 | 0.00 | 5.00 | 1,475.00 |
| | 20.30 | $5,341.00 | 7.50 | $1,387.50 | 27.80 | $6,728.50 | 1.25 | $231.25 | 21.55 | $5,572.25 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT C-2  PAGE 5 of 5

EXHIBIT D
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barrow-Bosshart, J | 0.30 | 172.50 |
| Brand, M | 1.30 | 741.00 |
| Cappello, P | 31.30 | 5,790.50 |
| Cretella, J | 0.50 | 120.00 |
| Fiorillo, D | 1.30 | 578.50 |
| Hager, M | 0.30 | 148.50 |
| Helfat, J | 30.70 | 18,266.50 |
| Loesberg, M | 17.95 | 7,269.07 |
| Mason, V | 1.80 | 990.00 |
| Matthews, J | 6.60 | 2,739.00 |
| Metula, J | 1.80 | 477.00 |
| Safar, M | 1.30 | 312.00 |
| Stern, J | 0.90 | 292.50 |
| | 96.05 | $37,897.08 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barrow-Bosshart, J | 0.00 | 0.00 |
| Brand, M | 0.70 | 399.00 |
| Cappello, P | 0.00 | 0.00 |
| Cretella, J | 0.00 | 0.00 |
| Fiorillo, D | 0.00 | 0.00 |
| Hager, M | 0.00 | 0.00 |
| Helfat, J | 5.30 | 3,153.50 |
| Loesberg, M | 4.86 | 1,967.63 |
| Mason, V | 0.00 | 0.00 |
| Matthews, J | 0.00 | 0.00 |
| Metula, J | 0.80 | 212.00 |
| Safar, M | 0.00 | 0.00 |
| Stern, J | 0.00 | 0.00 |
| | 11.66 | $5,732.13 |

EXHIBIT D
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/02/05 Thu | Brand, M 135120/38 | 0.30 | 0.30 | 171.00 | F | | & | 1 | CONFERENCE(S) IN OFFICE |
| 06/02/05 Thu | Helfat, J 135120/34 | 0.40 | 0.40 | 238.00 | | | & | 1 | CONFERENCE(S) IN OFFICE CONF MJL, DFF/OPEN POINTS LOAN DOCUMENTS DISPOSITION OF ACCOUNTS RECEIVABLE |
| 06/02/05 Thu | Helfat, J 135120/35 | 0.40 | 0.40 | 238.00 | | | | 1 | CONFERENCE(S) IN OFFICE CONF WMS/OPEN POINTS LOAN DOCUMENTS DISPOSITION OF ACCOUNTS RECEIVABLE |
| 06/02/05 Thu | Loesberg, M 135120/52 | 1.00 | 0.33 | 135.00 | | | & | 1 2 3 | REVIEW OF DOCUMENTS REVIEW LASA RE: COMPROMISE OF ACCOUNTS RECEIVABLE, ETC. ; OFFICE CONFERENCE JNH, DFF, MB RE: SAME; TELEPHONE CALL G. DIXON RE: SAME |
| 06/03/05 Fri | Helfat, J 135120/66 | 0.80 | 0.80 | 476.00 | | | | 1 | TELEPHONE CALL(S) DPG (3X)/STATUS OF TITLE INSURANCE |
| 06/08/05 Wed | Cappello, P 135120/158 | 8.90 | 8.90 | 1,646.50 | | | | 1 | REVIEW SECURITY DOCUMENTS REVIEW MORTGAGES, MEET W/DPG, REVIEW RE DOC LISTS, REVIEW SCHEDULES, SIGNATURES, MORTGAGE AMOUNTS, LEGAL DESCRIPTIONS, PREPARE STATUS CHART |
| 06/13/05 Mon | Loesberg, M 135120/250 | 1.50 | 0.38 | 151.88 | | | | 1 2 3 4 | PREPARE PAPERS OFFICE CONFERENCE DFF RE: PROPOSED GOING OUT OF BUSINES SALES; REVIEW CREDIT AGREEMENT AND AMEND; PREPARE CONSENT LETTER; REVIEW AGREEMENT WITH GOB CONSULTANT |
| 06/14/05 Tue | Loesberg, M 135120/285 | 1.80 | 0.45 | 182.25 | C | | | 1 2 3 4 | PREPARE PAPERS E-MAILS WACHOVIA RE: EXTENSION OF DELIVERY OF REAL ESTATE ITEMS; REVISE CONSENT LETTER; REVIEW CREDIT AGREEMENT AND AMENDMENT; OFFICE CONFERENCE D&G |
| 06/15/05 Wed | Helfat, J 135120/295 | 0.60 | 0.60 | 357.00 | | | | 1 | CONFERENCE(S) IN OFFICE CONF DFF L/L'S |
| 06/15/05 Wed | Loesberg, M 135120/311 | 2.00 | 0.50 | 202.50 | | | | 1 2 3 4 | PREPARE PAPERS REVIEW CREDIT AGREEMENT; REVISE CONSENT LETTER RE: DELIVERY OF REAL ESTATE ITEMS; E-MAILS SKADDEN, WACHOVIA RE: SAME; OFFICE CONFERENCE DPG RE: SAME |
| 06/22/05 Wed | Helfat, J 135120/422 | 0.50 | 0.50 | 297.50 | | | | 1 | CONFERENCE(S) IN OFFICE CONF DFF (3X) /W-D REVIEW AGENCY AGREEMENT |
| 06/24/05 Fri | Safar, M 135120/464 | 0.60 | 0.60 | 144.00 | | | | 1 | CONFERENCE(S) IN OFFICE WITH MJL RE REDACTED ASSIGNMENT A REDACTED DISALVATORRE RE SAME |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/30/05 Thu | Helfat, J        135120/515 | 0.80 | 0.80 | 476.00 | | | 1 | TELEPHONE CALL(S) CALL DFF (4X) /RECLAMATION ISSUES |
| 06/30/05 Thu | Helfat, J        135120/516 | 0.80 | 0.80 | 476.00 | | | 1 | TELEPHONE CALL(S) CALL DFF (4X) /AGENCY ISSUES |
| 06/30/05 Thu | Loesberg, M      135120/533 | 1.00 | 0.50 | 202.50 | | | 1  2 | REVIEW OF DOCUMENTS REVIEW LASA RE: RESERVES, RECLAMATION CLAIMS;  O/C J. CRETELLA RE: SAME |
| 07/05/05 Tue | Helfat, J        135121/27 | 0.40 | 0.40 | 238.00 | | | & 1 | CONFERENCE(S) IN OFFICE CONF MJL/SUB DEBT PARAGRAPHS |
| 07/05/05 Tue | Loesberg, M      135121/38 | 2.00 | 0.67 | 270.00 | | | 1  & 2  3 | REVIEW OF DOCUMENTS REVIEW, PROVIDE COMMENTS TO STIPULATION RE: RECLAMATION CLAIMS;  OFFICE CONFERENCE JNH RE: SAME;  REVIEW CREDIT AGREEMENT |
| 07/06/05 Wed | Helfat, J        135121/49 | 0.30 | 0.30 | 178.50 | | | 1 | TELEPHONE CALL(S) DPG/R/E ISSUES |
| 07/06/05 Wed | Loesberg, M      135121/64 | 3.40 | 1.70 | 688.50 | | | 1  2 | REVIEW OF DOCUMENTS FURTHER REVIEW, COMMENTS TO STIPULATION RE: RECLAMATION CLAIMS;  OFFICE CONFERENCE JNH RE: SAME |
| 07/08/05 Fri | Helfat, J        135121/93 | 0.80 | 0.80 | 476.00 | | | 1 | TELEPHONE CALL(S) MJL (3X)/REVISE LANGUAGE - RECLAMATION TO ORDER |
| 07/08/05 Fri | Helfat, J        135121/94 | 0.50 | 0.50 | 297.50 | | | & 1 | CONFERENCE(S) IN OFFICE CONF MJL /REVISE LANGUAGE - RECLAMATION TO ORDER |
| 07/08/05 Fri | Loesberg, M      135121/104 | 2.80 | 0.93 | 378.00 | C | | 1  2  & 3 | PREPARE PAPERS REVISE STIPULATION RE: RECLAIMATION CLAIMS;  TELEPHONE CALLS, E-MAILS G. DIXON;  OFFICE CONFERENCES JNH, DFF |
| 07/08/05 Fri | Safar, M         135121/112 | 0.40 | 0.40 | 96.00 | | | 1 | CONFERENCE(S) IN OFFICE WITH MJL RE REASSIGNMENT REDACTED |
| 07/11/05 Mon | Helfat, J        135121/113 | 0.60 | 0.60 | 357.00 | | | & 1 | TELEPHONE CALL(S) MJL/STIPULATION RECLAMATION |
| 07/11/05 Mon | Helfat, J        135121/114 | 0.20 | 0.20 | 119.00 | | | 1 | TELEPHONE CALL(S) MJL/OPEN POINTS AMENDMENT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| 07/11/05 Mon | Loesberg, M 13512\1/135 | 2.80 | 0.70 | 283.50 | | | & | 1 2 3 4 | PREPARE PAPERS FURTHER REVIEW OF MEMO TO BANK GROUP RE: STORE CLOSINGS, ETC.: REVISE MEMO: REVIEW CREDIT AGREEMENT: OFFICE CONFERENCE JNH RE: SAME |
| 07/11/05 Mon | Stern, J 13512\1/139 | 0.50 | 0.50 | 162.50 | | | | 1 | MISCELLANEOUS CONF W/ MELLISSA HAGER RE: WINN-DIXIE MATTERS |
| 07/12/05 Tue | Brand, M 13512\1/143 | 0.60 | 0.60 | 342.00 | F | | | 1 | CONFERENCE(S) IN OFFICE CONFERENCE WITH ML |
| 07/12/05 Tue | Loesberg, M 13512\1/151 | 1.90 | 0.95 | 384.75 | | | | 1 2 | REVIEW GOB SALE MOTION AND ORDER, RETAIL STORE SALE MOTION AND ORDER: PHARMACY SCRIPTS SALE MOTION AND ORDER: OFFICE CONFERENCE W/JNH, DFF RE: SAME |
| 07/12/05 Tue | Loesberg, M 13512\1/152 | 5.70 | 1.14 | 461.70 | C C | | | 1 2 3 4 5 | PREPARE PAPERS DRAFT AMENDMENT NO. 2 TO CREDIT AGREEMENT: REVIEW CREDIT AGREEMENT: REVIEW MEMO TO BANK GROUP RE: ASSET DISPOSITIONS: OFFICE CONFERENCE JNH, DFF, TELEPHONE CALLS, EMAILS WACHOVIA |
| 07/13/05 Wed | Loesberg, M 13512\1/182 | 6.50 | 1.63 | 658.13 | C C | | | 1 2 3 4 | PREPARE PAPERS REVISE AND EDIT AMENDMENT NO. 2: TELEPHONE CALLS, E-MAILS WACHOVIA: OFFICE CONFERENCES DFF, MMB: REVIEW CREDIT AGREEMENT, GOB MOTION, STORE SALE MOTION, RECLAMATION CLAIM STIPULATION |
| 07/14/05 Thu | Helfat, J 13512\1/195 | 0.80 | 0.80 | 476.00 | | | & | 1 | TELEPHONE CALL(S) MJL (2X)/MODIFY RECLAMATION DOCUMENT |
| 07/14/05 Thu | Loesberg, M 13512\1/217 | 0.50 | 0.25 | 101.25 | | | & | 1 2 | PREPARE PAPERS FURTHER COMMENTS TO STIPULATION RE: RECLAMATION CLAIMS: OFFICE CONFERENCE W/JNH RE: SAME |
| 07/15/05 Fri | Helfat, J 13512\1/225 | 0.50 | 0.50 | 297.50 | | | & | 1 | CONFERENCE(S) IN OFFICE CONFER SKADDEN SALES PROCEDURES |
| 07/15/05 Fri | Helfat, J 13512\1/228 | 1.80 | 1.80 | 1,071.00 | | | | 1 | CONFERENCE(S) IN OFFICE CONF JPM (3X)/PREP FOR AUCTION SALE |
| 07/15/05 Fri | Helfat, J 13512\1/233 | 0.50 | 0.50 | 297.50 | | | | 1 | TELEPHONE CALL(S) MJL/BID PROCEDURES ISSUES/AMENDMENT CHANGES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/15/05 Fri | Metula, J 135121/252 | 0.40 | 0.40 | 106.00 | | | & | 1 | CONFERENCE(S) IN OFFICE W/ JNH, DFF, JMS RE: AUCTION JULY 18, 2005 |
| 07/15/05 Fri | Metula, J 135121/256 | 0.30 | 0.30 | 79.50 | | | | 1 | CONFERENCE(S) IN OFFICE W/ AMN RE: AUCTION |
| 07/19/05 Tue | Helfat, J 135121/304 | 0.50 | 0.50 | 297.50 | | | | 1 | TELEPHONE CALL(S) CALL JPM/SCRIPTS AUCTION |
| 07/19/05 Tue | Helfat, J 135121/306 | 0.40 | 0.40 | 238.00 | | | | 1 | TELEPHONE CALL(S) CALL DFF/SCRIPTS AUCTION |
| 07/19/05 Tue | Helfat, J 135121/308 | 1.10 | 1.10 | 654.50 | | | | 1 | TELEPHONE CALL(S) CONFER JMC (3X)/C & A MEMO |
| 07/19/05 Tue | Helfat, J 135121/309 | 1.10 | 1.10 | 654.50 | | | | 1 | STRUCTURING OR STRATEGIC ANALYSIS CONFER ALISSA NANN (4X)/MEMO ISSUES |
| 07/19/05 Tue | Stern, J 135121/337 | 0.40 | 0.40 | 130.00 | | | | 1 | MISCELLANEOUS MEETING WITH MAH RE: FILED FEE APPLICATIONS |
| 07/20/05 Wed | Helfat, J 135121/349 | 0.40 | 0.40 | 238.00 | | | | 1 | TELEPHONE CALL(S) MAH/MEMO INSURANCE ISSUES |
| 07/20/05 Wed | Loesberg, M 135121/364 | 1.40 | 0.47 | 189.00 | C | | | 1 2 3 | REVIEW OF DOCUMENTS REVIEW PURCHASE AGREEMENTS RE: SALE OF DAIRY FARM AND BEVERAGE FACILITIES; TELEPHONE CALL G. DIXON RE: SAME; OFFICE CONFERENCE DFF |
| 07/20/05 Wed | Loesberg, M 135121/365 | 0.50 | 0.25 | 101.25 | | | | 1 2 | REVIEW OF DOCUMENTS REVIEW CREDIT AGREEMENT RE: FEES, ETC.; OFFICE CONFERENCE JTM RE: SAME |
| 07/21/05 Thu | Helfat, J 135121/392 | 0.50 | 0.50 | 297.50 | | | | 1 | CONFERENCE(S) IN OFFICE CONF MAH AND DFF ACE INSURANCE ISSUES |
| 07/22/05 Fri | Cretella, J 135121/475 | 0.50 | 0.50 | 120.00 | | | | 1 | CORRESPONDENCE CONFERENCE WITH DFF RE: PROOF OF CLAIM |
| 07/22/05 Fri | Helfat, J 135121/445 | 0.80 | 0.80 | 476.00 | | | | 1 | TELEPHONE CALL(S) MAH (2X)/CALENDAR AND SALE OF MFG. - WINN-DIXIE ISSUES |
| 07/25/05 Mon | Helfat, J 135121/483 | 0.80 | 0.80 | 476.00 | | | & | 1 | CONFERENCE(S) IN OFFICE CONF DFF (3X)/LANGUAGE CHANGE TO GOB ORDER |
| 07/25/05 Mon | Helfat, J 135121/491 | 0.30 | 0.30 | 178.50 | | | | 1 | TELEPHONE CALL(S) PREP DWM/SARBANES OXLAY ISSUES/DEAL TEAM |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------------|----------|----------|-----------|-----------|---|-------------|
| 07/25/05 Mon | Loesberg, M 13512\1\512 | 3.80 | 0.63 | 256.50 | C | | & | 1 REVIEW OF DOCUMENTS REVIEW REVISED DRAFT OF STIPULATION RE: RECLAMATION CLAIMS:<br>2 REVISE STIPULATION:<br>3 OFFICE CONFERENCE JNH, DFF:<br>4 TELEPHONE CALL G. DIXON:<br>5 REVIEW GIULIANI AGREEMENT:<br>6 REVIEW, PROVIDE COMMENTS TO REVISED GOB SALE ORDER |
| 07/26/05 Tue | Helfat, J 13512\1\534 | 0.80 | 0.80 | 476.00 | | | | 1 CONFERENCE(S) IN OFFICE CONF DFF (3X)/PREP HEARING FEES |
| 07/27/05 Wed | Helfat, J 13512\1\573 | 0.40 | 0.40 | 238.00 | | | | 1 CONFERENCE(S) IN OFFICE CONF JPM (PHARMACY SALES) |
| 07/27/05 Wed | Helfat, J 13512\1\576 | 0.80 | 0.80 | 476.00 | | | | 1 CONFERENCE(S) IN OFFICE CONF MJL/REVISION TO RECLAMATION STIP |
| 07/27/05 Wed | Helfat, J 13512\1\579 | 0.30 | 0.30 | 178.50 | | | | 1 CONFERENCE(S) IN OFFICE CONF MAH/PREFERENCE MEMO |
| 07/27/05 Wed | Loesberg, M 13512\1\595 | 8.80 | 2.93 | 1,188.00 | | | | 1 REVIEW OF DOCUMENTS REVIEW DRAFTS OF RECLAMATION ORDER, JUNIOR SECURITY AGREEMENT IN FAVOR OF RECLAMATION CREDITORS:<br>2 TELEPHONE CALLS, E-MAILS SKADDEN RE: SAME:<br>3 OFFICE CONFERENCES W/DFF RE: SAME |
| 07/27/05 Wed | Safar, M 13512\1\606 | 0.30 | 0.30 | 72.00 | | | | 1 CONFERENCE(S) IN OFFICE WITH MJL RE AMENDMENT NO 2 |
| 07/28/05 Thu | Loesberg, M 13512\1\625 | 8.80 | 2.20 | 891.00 | | | | 1 PREPARE PAPERS REVISE, EDIT JUNIOR SECURITY AGREEMENT:<br>2 TELEPHONE CALLS, E-MAILS SKADDEN, MILBANK, WACHOVIA RE: SAME:<br>3 OFFICE CONFERENCES DFF, JNH RE: SAME:<br>4 REVIEW REVISED DRAFTS OF STIPULATION AND ORDER |
| 07/29/05 Fri | Fiorillo, D 13512\1\647 | 0.40 | 0.40 | 178.00 | | | | 1 TELEPHONE CALL(S) W, JNH RE: HEARING RESULTS |
| 08/01/05 Mon | Helfat, J 13562\2\3 | 0.90 | 0.90 | 535.50 | | | | 1 CONFERENCE(S) IN OFFICE CONF MAH (3X) /ORDER AND MOTION/FEE EXAMINER |
| 08/01/05 Mon | Helfat, J 13562\2\4 | 0.80 | 0.80 | 476.00 | | | & | 1 CONFERENCE(S) IN OFFICE CONF JPM/RESEARCH MOTION/FEE EXAMINER |
| 08/01/05 Mon | Helfat, J 13562\2\5 | 0.20 | 0.20 | 119.00 | | | | 1 TELEPHONE CALL(S) CALL BHM/RESEARCH MOTION/FEE EXAMINER |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|-----------|------------|---|---|-------------|
| 08/01/05 Mon | Helfat, J 135622/6 | 0.20 | 0.20 | 119.00 | | | | 1 | TELEPHONE CALL(S) CALL GBR/RESEARCH MOTION FEE EXAMINER |
| 08/01/05 Mon | Helfat, J 135622/8 | 0.50 | 0.50 | 297.50 | | | & | 1 | TELEPHONE CALL(S) CALL MJL (3X) /REVISE SECURITY AGREEMENT/RECLAMATION |
| 08/01/05 Mon | Loesberg, M 135622/22 | 2.90 | 0.97 | 391.50 | C | | & | 1 2 3 | PREPARE PAPERS TELEPHONE CALLS, E-MAILS TO/FROM SKADDEN, PIPER: REVIEW COMMENTS TO JR. SEC. AGT: OFFICE CONFERENCES W/JNH RE: SAME |
| 08/01/05 Mon | Metula, J 135622/30 | 0.40 | 0.40 | 106.00 | | | & | 1 | CONFERENCE(S) IN OFFICE W/ JNH AND MAH RE: MOTION TO APPOINT FEE EXAMINER |
| 08/09/05 Tue | Helfat, J 135622/140 | 0.30 | 0.30 | 178.50 | | | | 1 | TELEPHONE CALL(S) MAH/AUCTION SALE ISSUES - LEASES |
| 08/11/05 Thu | Fiorillo, D 135622/185 | 0.50 | 0.50 | 222.50 | | | | 1 | CONFERENCE(S) IN OFFICE W/ MAH RE: STATUS ON SALE HEARINGS |
| 08/15/05 Mon | Fiorillo, D 135622/214 | 0.40 | 0.40 | 178.00 | | | | 1 | CONFERENCE(S) IN OFFICE W. MAH RE: DC LIQUIDATOR AGREEMENT TERMS |
| 08/16/05 Tue | Brand, M 135622/220 | 0.40 | 0.40 | 228.00 | F | | & | 1 | CONFERENCE(S) IN OFFICE ML RE: FINANCIAL COVENANTS |
| 08/16/05 Tue | Loesberg, M 135622/240 | 1.50 | 0.38 | 151.88 | E | | & | 1 2 3 4 | REVIEW OF DOCUMENTS REVIEW CREDIT AGRMT: T/C MMB: T/C'S G. DIXON RE: EBITDA COVENANT: REVIEW PROJECTIONS FOR FYE 6/30/06 |
| 08/22/05 Mon | Helfat, J 135622/337 | 0.50 | 0.50 | 297.50 | | | | 1 | CONFERENCE(S) IN OFFICE CONF. W/ MAH/DFF RE: WD RETENTION APPLICATION/ALLOU PREFERENCES |
| 08/22/05 Mon | Mason, V 135622/340 | 1.80 | 1.80 | 990.00 | F | | | 1 | CONFERENCE(S) IN OFFICE MEETING IN JNH OFFICE TO DISCUSS LEASEHOLD EACH FINANCING |
| 08/23/05 Tue | Helfat, J 135622/359 | 0.60 | 0.60 | 357.00 | | | | 1 | CONFERENCE(S) IN OFFICE (ASSUMPTION OF LEASES/MTGS.) CONF. D. GREENSTEIN/VSM |
| 08/24/05 Wed | Helfat, J 135622/384 | 0.80 | 0.80 | 476.00 | | | | 1 | CONFERENCE(S) IN OFFICE CONF. DFF & D. GREENSTEIN (REAL ESTATE) TRANSFER |
| 08/25/05 Thu | Cappello, P 135622/417 | 1.20 | 1.20 | 222.00 | | | | 1 | REVIEW FILE REVIEW FILES, REVIEW RE DOC LIST, MEET W. DPG |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 08/30/05 Tue | Cappello, P 135622/511 | 3.00 | 3.00 | 555.00 | | | 1 | PREPARE PAPERS REVIEW RECORDED DOCS, MORTGAGES, FIXTURES, MEMORANDUMS, DOC LIST, INSERT DOC SINTO FILES/ MEET W/ DPG |
| 08/30/05 Tue | Matthews, J 135622/520 | 0.50 | 0.50 | 207.50 | | | 1 | REVIEW DOCUMENTS CONFERENCE WITH DPG REGARDING LEASE PROJECT. REVIEW LEASES |
| 08/31/05 Wed | Barrow-Bosshart, J 135622/532 | 0.20 | 0.20 | 115.00 | | | 1 | TELEPHONE CALL(S) LEASE SUMMARY ISSUES W/DFF |
| 08/31/05 Wed | Barrow-Bosshart, J 135622/533 | 0.10 | 0.10 | 57.50 | | | 1 | TELEPHONE CALL(S) LEASE ASSIGNMENT ISSUES W/DFF |
| 08/31/05 Wed | Helfat, J 135622/523 | 0.90 | 0.90 | 535.50 | | | 1 | CONFERENCE(S) IN OFFICE CONF. DFF - LEASE ANALYSIS |
| 08/31/05 Wed | Helfat, J 135622/524 | 0.90 | 0.90 | 535.50 | | | 1 | CONFERENCE(S) IN OFFICE CONF. DPG (3X) LEASE ANALYSIS |
| 08/31/05 Wed | Helfat, J 135622/525 | 0.30 | 0.30 | 178.50 | | | 1 | TELEPHONE CALL(S) ALL DWM LEASE ANALYSIS |
| 09/01/05 Thu | Matthews, J 136072/46 | 3.60 | 3.60 | 1,494.00 | | | 1 | REVIEW DOCUMENTS CONFERENCE WITH DPG, REVIEW LEASES FOR MORTGAGE PRIORITY AND SUBORDINATION CLAUSES. COMPLETE CHART AND HAD A CONFERENCE WITH DPG |
| 09/02/05 Fri | Cappello, P 136072/69 | 5.00 | 5.00 | 925.00 | | | 1 | PREPARE PAPERS REVIEW TITLE POLICIES, MORTGAGES, MEMORANDUMS, ORIGINAL RE RECORDED DOCS, REVIEW AND REVISE DOC LIST, MEET W/ DPG, MAKE PHOTOCOPIES, PREPARE LABELS AND FILE FOLDERS |
| 09/02/05 Fri | Helfat, J 136072/50 | 1.50 | 1.50 | 892.50 | | | 1 | CONFERENCE (S) IN OFFICE CONF DPG (4X) /NON DISTURBANCE |
| 09/02/05 Fri | Helfat, J 136072/51 | 0.40 | 0.40 | 238.00 | | | 1 | CONFERENCE (S) IN OFFICE CONF DPG (4X) /NON DISTURBANCE |
| 09/02/05 Fri | Helfat, J 136072/52 | 0.80 | 0.80 | 476.00 | | | 1 | CONFERENCE (S) IN OFFICE CONF DFF/NON DISTURBANCE |
| 09/02/05 Fri | Helfat, J 136072/53 | 0.20 | 0.20 | 119.00 | | | 1 | CONFERENCE (S) IN OFFICE CONF DFF, JAB/RESEARCH (3X) /R/E |
| 09/02/05 Fri | Matthews, J 136072/77 | 2.50 | 2.50 | 1,037.50 | | | 1 | REVIEW DOCUMENTS CONFERENCE WITH DPG, REVIEW LEASE FOR THE LIST OF REQUIREMENTS IF A LEASEHOLD MORTGAGE IS PLACED ON PREMISES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 09/09/05 Fri | Cappello, P 136072/203 | 7.50 | 2.50 | 462.50 | C H | | | 1 PREPARE PAPERS REVIEW AND RESPOND TO E-MAILS, 2 REVIEW RECORDED DOCS, DOC LIST, 3 PREPARE FILE FOLDERS, 4 REVISE DOC LIST SCHEDULE, 5 MEET W/ DPG, 6 MEET W/ SUPERIOR RE: CD SETS |
| 09/13/05 Tue | Cappello, P 136072/256 | 4.20 | 4.20 | 777.00 | | | | 1 PREPARE PAPERS REVIEW AND RESPOND TO E-MAILS, REVIEW RE DOC LIST, REVISE LIST, MEET W/ DPG, REVIEW ORIGINAL RECORDED DOCS, PREPARE LABELS, FILE FOLDERS PHOTOCOPIES AS NECESSARY |
| 09/13/05 Tue | Helfat, J 136072/240 | 0.40 | 0.40 | 238.00 | C | | | 1 TELEPHONE CALL (S) CALL DFF (2X) /R/E |
| 09/13/05 Tue | Helfat, J 136072/242 | 0.40 | 0.40 | 238.00 | | | | 1 TELEPHONE CALL (S) DPG/TITLE REPORTS REMAINING PROPERTIES |
| 09/13/05 Tue | Metula, J 136072/269 | 0.40 | 0.40 | 106.00 | | | | 1 CONFERENCE (S) IN OFFICE W/ DFF RE: STATUS OF CASE |
| 09/14/05 Wed | Metula, J 136072/295 | 0.30 | 0.30 | 79.50 | | | | 1 CONFERENCE (S) IN OFFICE W/ DFF, CAP, MAH RE: LOCAL COUNSEL FEE INVOICES |
| 09/15/05 Thu | Cappello, P 136072/305 | 5.00 | 2.50 | 462.50 | C | | | 1 REVIEW FILE REVIEW AND REVISE DOC LIST SCHEDULES, REVIEW ORIG RECORDED DOCS, INSERT INTO FILE FOLDERS, , MEET W/ SUPERIOR REGARDING ESTIMATE FOR CD PRODUCTION, PHOTOCOPIES AS NEEDED, PREPARE ADDITIONAL LABELS AS NEEDED, 2 MEET W/ DPG |
| 09/16/05 Fri | Cappello, P 136072/336 | 4.00 | 4.00 | 740.00 | | | | 1 PREPARE PAPERS REVIEW PROPERTY LISTS AND RE DOC LIST, REVISE SAME ASNEEDED, REVIEW ORIGINAL RECORDED MORTGAGES, MEMORANDUMS, FIXTURE FILINGS AND OTHER RE RELATED DOCS, INSERT INTO FILE FOLDERS, MEET W/ DPG |
| 09/22/05 Thu | Hager, M 136072/433 | 0.30 | 0.30 | 148.50 | | | | 1 ANALYSIS OF LEGAL PAPERS VARIOUS NOTICES OF CLOSING AND CONSUMMATION OF ASSIGNMENT AND ASSUMPTION OF LEASES, T/C WITH DPG RE SAME |
| 09/28/05 Wed | Helfat, J 136072/524 | 0.60 | 0.60 | 357.00 | | | | 1 TELEPHONE CALL (S) MJL/WAIVER ISSUES |
| 09/28/05 Wed | Helfat, J 136072/528 | 0.20 | 0.20 | 119.00 | | | | 1 TELEPHONE CALL (S) MAH/EQUITY COMMITTEE ISSUES |
| 09/28/05 Wed | Helfat, J 136072/529 | 0.40 | 0.40 | 238.00 | | | | 1 CONFERENCE (S) IN OFFICE CONF WMS (2X) /PLAN PREPAYMENT ISSUES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | TOTAL OF ALL ENTRIES | | 96.05 | $37,897.08 | | | | |
| | TOTAL ENTRY COUNT: | 103 | | | | | | |
| | TOTAL TASK COUNT: | 104 | | | | | | |
| | TOTAL OF & ENTRIES | | 11.66 | $5,732.13 | | | | |
| | TOTAL ENTRY COUNT: | 21 | | | | | | |
| | TOTAL TASK COUNT: | 21 | | | | | | |

EXHIBIT D
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barrow-Bosshart, J | 0.30 | 172.50 | 0.00 | 0.00 | 0.30 | 172.50 | 0.00 | 0.00 | 0.30 | 172.50 |
| Brand, M | 1.30 | 741.00 | 0.00 | 0.00 | 1.30 | 741.00 | 0.00 | 0.00 | 1.30 | 741.00 |
| Cappello, P | 26.30 | 4,865.50 | 12.50 | 2,312.50 | 38.80 | 7,178.00 | 5.00 | 925.00 | 31.30 | 5,790.50 |
| Cretella, J | 0.50 | 120.00 | 0.00 | 0.00 | 0.50 | 120.00 | 0.00 | 0.00 | 0.50 | 120.00 |
| Fiorillo, D | 1.30 | 578.50 | 0.00 | 0.00 | 1.30 | 578.50 | 0.00 | 0.00 | 1.30 | 578.50 |
| Hager, M | 0.30 | 148.50 | 0.00 | 0.00 | 0.30 | 148.50 | 0.00 | 0.00 | 0.30 | 148.50 |
| Helfat, J | 30.70 | 18,266.50 | 0.00 | 0.00 | 30.70 | 18,266.50 | 0.00 | 0.00 | 30.70 | 18,266.50 |
| Loesberg, M | 0.00 | 0.00 | 60.60 | 24,543.00 | 60.60 | 24,543.00 | 17.95 | 7,269.07 | 17.95 | 7,269.07 |
| Mason, V | 1.80 | 990.00 | 0.00 | 0.00 | 1.80 | 990.00 | 0.00 | 0.00 | 1.80 | 990.00 |
| Matthews, J | 6.60 | 2,739.00 | 0.00 | 0.00 | 6.60 | 2,739.00 | 0.00 | 0.00 | 6.60 | 2,739.00 |
| Metula, J | 1.80 | 477.00 | 0.00 | 0.00 | 1.80 | 477.00 | 0.00 | 0.00 | 1.80 | 477.00 |
| Safar, M | 1.30 | 312.00 | 0.00 | 0.00 | 1.30 | 312.00 | 0.00 | 0.00 | 1.30 | 312.00 |
| Stern, J | 0.90 | 292.50 | 0.00 | 0.00 | 0.90 | 292.50 | 0.00 | 0.00 | 0.90 | 292.50 |
| | 73.10 | $29,703.00 | 73.10 | $26,855.50 | 146.20 | $56,558.50 | 22.95 | $8,194.07 | 96.05 | $37,897.08 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT D
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barrow-Bosshart, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Brand, M | 0.70 | 399.00 | 0.00 | 0.00 | 0.70 | 399.00 | 0.00 | 0.00 | 0.70 | 399.00 |
| Cappello, P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cretella, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Fiorillo, D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Hager, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Helfat, J | 5.30 | 3,153.50 | 0.00 | 0.00 | 5.30 | 3,153.50 | 0.00 | 0.00 | 5.30 | 3,153.50 |
| Loesberg, M | 0.00 | 0.00 | 17.30 | 7,006.50 | 17.30 | 7,006.50 | 4.86 | 1,967.63 | 4.86 | 1,967.63 |
| Mason, V | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Matthews, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Metula, J | 0.80 | 212.00 | 0.00 | 0.00 | 0.80 | 212.00 | 0.00 | 0.00 | 0.80 | 212.00 |
| Safar, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Stern, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 6.80 | $3,764.50 | 17.30 | $7,006.50 | 24.10 | $10,771.00 | 4.86 | $1,967.63 | 11.66 | $5,732.13 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Otterbourg, Steindler, Houston & Rosen

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brand, M | 0.40 | 228.00 |
| Cretella, J | 0.70 | 168.00 |
| Fiorillo, D | 11.60 | 5,162.00 |
| Greenstein, D | 0.40 | 190.00 |
| Hager, M | 1.50 | 742.50 |
| Helfat, J | 22.50 | 13,387.50 |
| Loesberg, M | 2.16 | 874.13 |
| Metula, J | 8.00 | 2,120.00 |
| Morse, D | 0.50 | 290.00 |
| Nann, A | 8.00 | 1,920.00 |
| | 55.76 | $25,082.13 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brand, M | 0.40 | 228.00 |
| Cretella, J | 0.70 | 168.00 |
| Fiorillo, D | 7.70 | 3,426.50 |
| Greenstein, D | 0.40 | 190.00 |
| Hager, M | 0.20 | 99.00 |
| Helfat, J | 1.10 | 654.50 |
| Loesberg, M | 2.16 | 874.13 |
| Metula, J | 8.00 | 2,120.00 |
| Morse, D | 0.50 | 290.00 |
| Nann, A | 8.00 | 1,920.00 |
| | 29.16 | $9,970.13 |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------|----------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/03/05 Fri | Fiorillo, D 135120/75 | 0.40 | 0.40 | 178.00 | | | & | 1 | TELEPHONE CALL(S) W. G. DIXON RE: AGENCY AGREEMENT |
| 06/03/05 Fri | Helfat, J 135120/67 | 0.60 | 0.60 | 357.00 | | | | 1 | TELEPHONE CALL(S) DIXON (3X)/DISCUSS AGENCY AGREEMENT |
| 06/06/05 Mon | Fiorillo, D 135120/99 | 0.70 | 0.70 | 311.50 | | | & | 1 | TELEPHONE CALL(S) W. S. COLE AND G. DIXON RE: AGENCY AGREEMENT ISSUE |
| 06/06/05 Mon | Helfat, J 135120/92 | 1.80 | 1.80 | 1,071.00 | | | | 1 | CONFERENCE CALL CONF CALL (3X) BID PURCHASE AND AGENCY AGREEMENT/WACHOVIA |
| 06/07/05 Tue | Fiorillo, D 135120/124 | 0.70 | 0.70 | 311.50 | | | & | 1 | TELEPHONE CALL(S) W. G. DIXON RE: CONFERENCE CALL |
| 06/07/05 Tue | Helfat, J 135120/116 | 0.40 | 0.40 | 238.00 | | | | 1 | TELEPHONE CALL(S) DIXON/DEBRIEF RPF CALL |
| 06/10/05 Fri | Cretella, J 135120/215 | 0.70 | 0.70 | 168.00 | | | & | 1 | TELEPHONE CALL(S) PHONE CALL WITH S. COLE, G. DIXON AND DFF RE: AGENCY AGREEMENT |
| 06/10/05 Fri | Fiorillo, D 135120/209 | 1.20 | 1.20 | 534.00 | | | | 1 | TELEPHONE CALL(S) W. G. DIXON RE: AGENCY AGREEMENT COMMENTS |
| 06/14/05 Tue | Fiorillo, D 135120/281 | 0.40 | 0.40 | 178.00 | | | & | 1 | TELEPHONE CALL(S) W. K. MAXWELL RE: BID ISSUES |
| 06/14/05 Tue | Helfat, J 135120/266 | 0.40 | 0.40 | 238.00 | | | | 1 | TELEPHONE CALL(S) CALL MAXWELL (2X) /L/L/BIDDING PROCEDURES |
| 06/16/05 Thu | Fiorillo, D 135120/341 | 0.40 | 0.40 | 178.00 | | | & | 1 | TELEPHONE CALL(S) W. B. COX RE: BID DOCUMENTS |
| 06/16/05 Thu | Fiorillo, D 135120/345 | 0.80 | 0.80 | 356.00 | | | & | 1 | TELEPHONE CALL(S) CONFERENCE CALL WITH PARTIES RE: BID ORDER COMMENTS |
| 06/16/05 Thu | Helfat, J 135120/323 | 0.90 | 0.90 | 535.50 | | | | 1 | TELEPHONE CALL(S) CALL COX (3X) /PREP COURT - L/L COMMENTS BID PROCEDURES |
| 06/16/05 Thu | Helfat, J 135120/324 | 1.80 | 1.80 | 1,071.00 | | | | 1 | PREPARE NOTICE OF REARGUMENT CONF CALL DEBTORS, C/C AND L/L'S (BID PROCEDURES MOTION) |
| 07/06/05 Wed | Fiorillo, D 135121/58 | 0.60 | 0.60 | 267.00 | | | & | 1 | TELEPHONE CALL(S) W K. MAXWELL RE: GOB SALE ORDER |
| 07/06/05 Wed | Helfat, J 135121/50 | 0.40 | 0.40 | 238.00 | | | | 1 | TELEPHONE CALL(S) K. MAXWELL (2X)/CHANGES TO GOB ORDER |
| 07/11/05 Mon | Fiorillo, D 135121/130 | 0.40 | 0.40 | 178.00 | | | & | 1 | TELEPHONE CALL(S) W. B. COX RE: HERTIAGE MINT |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 07/11/05 Mon | Helfat, J  135121/121 | 0.30 | 0.30 | 178.50 | | | | 1 | TELEPHONE CALL(S) COX/OPEN ISSUES HERITAGE |
| 07/13/05 Wed | Brand, M  135121/168 | 0.40 | 0.40 | 228.00 | F | | & | 1 | TELEPHONE CALL(S) W/CLIENT K. MAXWELL |
| 07/13/05 Wed | Fiorillo, D  135121/174 | 0.60 | 0.60 | 267.00 | | | | 1 | TELEPHONE CALL(S) W. K. MAXWELL RE: AMENDMENT REVISIONS |
| 07/18/05 Mon | Helfat, J  135121/273 | 9.50 | 9.50 | 5,652.50 | | | | 1 | ATTEND AUCTION SALE ATTEND W-D AUCTION (102 STORES) |
| 07/18/05 Mon | Metula, J  135121/289 | 8.00 | 8.00 | 2,120.00 | | | & | 1 | MISCELLANEOUS ATTEND "GOING BUSINESS" SALE AT THE MARRIOTT MARQUIS |
| 07/18/05 Mon | Nann, A  135121/300 | 8.00 | 8.00 | 1,920.00 | | | & | 1 | ATTEND AUCTION SALE ATTEND AUCTION OF DEBTORS' "GOING BUSINESS" STORES |
| 07/21/05 Thu | Fiorillo, D  135121/403 | 0.80 | 0.80 | 356.00 | | | | 1 | TELEPHONE CALL(S) W. G. DIXON RE: GOB ISSUES |
| 07/21/05 Thu | Helfat, J  135121/385 | 0.60 | 0.60 | 357.00 | | | & | 1 | TELEPHONE CALL(S) CALL DIXON/RECONCILIATION GOB/BUDGET |
| 07/25/05 Mon | Helfat, J  135121/490 | 0.60 | 0.60 | 357.00 | | | | 1 | TELEPHONE CALL(S) CALL K. MAXWELL/SARBANES OXLAY ISSUES/DEAL TEAM |
| 07/25/05 Mon | Morse, D  135121/494 | 0.50 | 0.50 | 290.00 | F | | & | 1 | TELEPHONE CALL(S) CALL W/KERRY MAXWELL RE: DEALING W/POTENTIAL PURCHASER |
| 07/26/05 Tue | Fiorillo, D  135121/549 | 0.70 | 0.70 | 311.50 | | | & | 1 | TELEPHONE CALL(S) W. K. KERSHNER RE: COMMENTS TO APA |
| 07/26/05 Tue | Helfat, J  135121/531 | 0.50 | 0.50 | 297.50 | | | | 1 | TELEPHONE CALL(S) CALL SALLY HENRY/ALLOCATION OF PROCEEDS/AMENDMENT |
| 07/26/05 Tue | Helfat, J  135121/535 | 0.30 | 0.30 | 178.50 | | | | 1 | TELEPHONE CALL(S) CALL KEN KIRSCHNER/DISCUSS AMENDMENT |
| 07/26/05 Tue | Loesberg, M  135121/551 | 2.50 | 0.83 | 337.50 | | | & | 1 | PREPARE PAPERS TELEPHONE CALLS AND E-MAILS SKADDEN, WACHOVIA AND K. KIRSHNER RE: AMENDMENT NO. 2; |
| | | | | | | | | 2 | REVISE AMENDMENT; |
| | | | | | | | | 3 | COORDINATE EXECUTION OF AMENDMENT BY LENDERS |
| 07/27/05 Wed | Fiorillo, D  135121/584 | 0.80 | 0.80 | 356.00 | | | | 1 | TELEPHONE CALL(S) W. KIRCSHNER RE: AMENDMENT COMMENTS |
| 07/27/05 Wed | Helfat, J  135121/574 | 0.50 | 0.50 | 297.50 | | | & | 1 | TELEPHONE CALL(S) KIRSCHNER/AMENDMENT NEGOTIATIONS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/16/05 Tue | Fiorillo, D 135622/235 | 0.50 | 0.50 | 222.50 | | | | 1 | TELEPHONE CALL(S) W. G. DIXON RE: SALE TERMS |
| 08/16/05 Tue | Loesberg, M 135622/240 | 1.50 | 0.38 | 151.88 | D | | & | 1 2 3 4 | REVIEW OF DOCUMENTS REVIEW CREDIT AGRMT: T/C MMB: T/C'S G. DIXON RE: EBITDA COVENANT: REVIEW PROJECTIONS FOR FYE 6/30/06 |
| 08/19/05 Fri | Fiorillo, D 135622/320 | 1.30 | 1.30 | 578.50 | | | & | 1 | TELEPHONE CALL(S) W. S. KOHN RE: ASTOR/FITZGERALD AGENCY AGREEMENTS |
| 08/19/05 Fri | Hager, M 135622/326 | 1.30 | 1.30 | 643.50 | | | | 1 | TELEPHONE CALL(S) S. KOHN (DEBTORS' COUNSEL) RE: REVISIONS AND COMMENTS TO AGENCY AGREEMENT (ASTOR & DEEP SOUTH) |
| 09/07/05 Wed | Hager, M 136072/138 | 0.10 | 0.10 | 49.50 | | | & | 1 | TELEPHONE CALL (S) B. COX RE: HEARING |
| 09/07/05 Wed | Helfat, J 136072/114 | 0.40 | 0.40 | 238.00 | | | | 1 | TELEPHONE CALL (S) COX/PREP HEARING/REVIEW AGENDA |
| 09/09/05 Fri | Hager, M 136072/208 | 0.10 | 0.10 | 49.50 | | | & | 1 | TELEPHONE CALL (S) B. COX RE: STATUS REPORT AND HEARING RESULTS |
| 09/09/05 Fri | Helfat, J 136072/194 | 0.40 | 0.40 | 238.00 | | | | 1 | TELEPHONE CALL (S) COX/SEPTEMBER 8TH HEARING - DEBRIEF |
| 09/13/05 Tue | Greenstein, D 136072/259 | 0.40 | 0.40 | 190.00 | | | & | 1 | TELEPHONE CALL (S) GARY DIXON |
| 09/13/05 Tue | Helfat, J 136072/244 | 0.40 | 0.40 | 238.00 | | | | 1 | TELEPHONE CALL (S) GARY DIXON/R/E MEMO |
| 09/27/05 Tue | Fiorillo, D 136072/494 | 0.40 | 0.40 | 178.00 | | | & | 1 | TELEPHONE CALL (S) W. P. NECKELS RE: WAIVER REQUEST |
| 09/27/05 Tue | Fiorillo, D 136072/495 | 0.40 | 0.40 | 178.00 | | | & | 1 | TELEPHONE CALL (S) W. G. DIXON RE: WAIVER REQUEST |
| 09/27/05 Tue | Helfat, J 136072/482 | 0.60 | 0.60 | 357.00 | | | | 1 | TELEPHONE CALL (S) CALL NECKELS (3X) /EXTENSION |
| 09/27/05 Tue | Helfat, J 136072/483 | 0.30 | 0.30 | 178.50 | | | | 1 | TELEPHONE CALL (S) DIXON/EXTENSION |
| 09/28/05 Wed | Fiorillo, D 136072/537 | 0.50 | 0.50 | 222.50 | | | & | 1 | TELEPHONE CALL (S) W. G. DIXON RE: WAIVER ISSUE |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------------|----------------|---------------|-----------|-----------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 09/28/05 Wed | Helfat, J 136072523 | 0.80 | 0.80 | 476.00 | | | | 1 TELEPHONE CALL (S) P. NECKELS (4X) /WAIVER ISSUES |
| 09/28/05 Wed | Helfat, J 136072525 | 0.40 | 0.40 | 238.00 | | | | 1 TELEPHONE CALL (S) MAXWELL (4X) /WAIVER ISSUES |
| 09/28/05 Wed | Helfat, J 136072526 | 0.60 | 0.60 | 357.00 | | | | 1 TELEPHONE CALL (S) DIXON/WAIVER ISSUES |
| 09/28/05 Wed | Loesberg, M 136072543 | 3.80 | 0.95 | 384.75 | | | & | 1 PREPARE PAPERS FURTHER REVIEW OF CREDIT AGREEMENT; 2 REVIEW COMMENT OF SKADDEN TO WAIVER LETTER; 3 TELEPHONE CALLS, E-MAILS WACHOVIA, SKADDEN RE: WAIVER LETTER; 4 REVIEW FORM 10-K OF WINN DIXIE FOR FISCAL YEAR ENDED 6/29/05 |

| | | | | |
|---|---|---|---|---|
| TOTAL OF ALL ENTRIES | | 55.76 | $25,082.13 | |
| TOTAL ENTRY COUNT: | 52 | | | |
| TOTAL TASK COUNT: | 52 | | | |
| TOTAL OF & ENTRIES | | 29.16 | $9,970.13 | |
| TOTAL ENTRY COUNT: | 26 | | | |
| TOTAL TASK COUNT: | 26 | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Otterbourg, Steindler, Houston & Rosen


SUMMARY OF HOURS AND FEES BY INDIVIDUAL
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Brand, M | 0.40 | 228.00 | 0.00 | 0.00 | 0.40 | 228.00 | 0.00 | 0.00 | 0.40 | 228.00 |
| Cretella, J | 0.70 | 168.00 | 0.00 | 0.00 | 0.70 | 168.00 | 0.00 | 0.00 | 0.70 | 168.00 |
| Fiorillo, D | 11.60 | 5,162.00 | 0.00 | 0.00 | 11.60 | 5,162.00 | 0.00 | 0.00 | 11.60 | 5,162.00 |
| Greenstein, D | 0.40 | 190.00 | 0.00 | 0.00 | 0.40 | 190.00 | 0.00 | 0.00 | 0.40 | 190.00 |
| Hager, M | 1.50 | 742.50 | 0.00 | 0.00 | 1.50 | 742.50 | 0.00 | 0.00 | 1.50 | 742.50 |
| Helfat, J | 22.50 | 13,387.50 | 0.00 | 0.00 | 22.50 | 13,387.50 | 0.00 | 0.00 | 22.50 | 13,387.50 |
| Loesberg, M | 0.00 | 0.00 | 7.80 | 3,159.00 | 7.80 | 3,159.00 | 2.16 | 874.13 | 2.16 | 874.13 |
| Metula, J | 8.00 | 2,120.00 | 0.00 | 0.00 | 8.00 | 2,120.00 | 0.00 | 0.00 | 8.00 | 2,120.00 |
| Morse, D | 0.50 | 290.00 | 0.00 | 0.00 | 0.50 | 290.00 | 0.00 | 0.00 | 0.50 | 290.00 |
| Nann, A | 8.00 | 1,920.00 | 0.00 | 0.00 | 8.00 | 1,920.00 | 0.00 | 0.00 | 8.00 | 1,920.00 |
| | 53.60 | $24,208.00 | 7.80 | $3,159.00 | 61.40 | $27,367.00 | 2.16 | $874.13 | 55.76 | $25,082.13 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Brand, M | 0.40 | 228.00 | 0.00 | 0.00 | 0.40 | 228.00 | 0.00 | 0.00 | 0.40 | 228.00 |
| Cretella, J | 0.70 | 168.00 | 0.00 | 0.00 | 0.70 | 168.00 | 0.00 | 0.00 | 0.70 | 168.00 |
| Fiorillo, D | 7.70 | 3,426.50 | 0.00 | 0.00 | 7.70 | 3,426.50 | 0.00 | 0.00 | 7.70 | 3,426.50 |
| Greenstein, D | 0.40 | 190.00 | 0.00 | 0.00 | 0.40 | 190.00 | 0.00 | 0.00 | 0.40 | 190.00 |
| Hager, M | 0.20 | 99.00 | 0.00 | 0.00 | 0.20 | 99.00 | 0.00 | 0.00 | 0.20 | 99.00 |
| Helfat, J | 1.10 | 654.50 | 0.00 | 0.00 | 1.10 | 654.50 | 0.00 | 0.00 | 1.10 | 654.50 |
| Loesberg, M | 0.00 | 0.00 | 7.80 | 3,159.00 | 7.80 | 3,159.00 | 2.16 | 874.13 | 2.16 | 874.13 |
| Metula, J | 8.00 | 2,120.00 | 0.00 | 0.00 | 8.00 | 2,120.00 | 0.00 | 0.00 | 8.00 | 2,120.00 |
| Morse, D | 0.50 | 290.00 | 0.00 | 0.00 | 0.50 | 290.00 | 0.00 | 0.00 | 0.50 | 290.00 |
| Nann, A | 8.00 | 1,920.00 | 0.00 | 0.00 | 8.00 | 1,920.00 | 0.00 | 0.00 | 8.00 | 1,920.00 |
| | 27.00 | $9,096.00 | 7.80 | $3,159.00 | 34.80 | $12,255.00 | 2.16 | $874.13 | 29.16 | $9,970.13 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bennett, T | 7.30 | 1,350.50 |
| Brand, M | 8.40 | 4,788.00 |
| Feil, J | 0.80 | 360.00 |
| Haddad, R | 3.80 | 2,090.00 |
| Keating, B | 0.30 | 55.50 |
| Mason, V | 1.80 | 990.00 |
| Morse, D | 0.50 | 290.00 |
| Ramnarace, S | 4.95 | 915.75 |
| Rice, G | 0.90 | 625.50 |
| | 28.75 | $11,465.25 |

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| Bennett, T | 06/01/05 | 3.20 | 3.20 | 592.00 | | | | 1 | REVIEW OF DOCUMENTS REVIEW AND ORGANIZE UCC ACKNOWLEDGMENTS AND UPDATE CHART |
| | Wed   135120/ 17 | | | | | | | | |
| | 06/02/05 | 2.30 | 2.30 | 425.50 | | | | 1 | REVIEW OF DOCUMENTS REVIEW AND ORGANIZE UCC ACKNOWLEDGMENTS AND UPDATE CHART |
| | Thu   135120/ 54 | | | | | | | | |
| | 06/03/05 | 1.30 | 1.30 | 240.50 | | | | 1 | PREPARE PAPERS PREPARE UCC ACKNOWLEDGMENTS FOR DISTRIBUTION; |
| | Fri   135120/ 83 | | | | | | | | 2 | TRANSMITTAL TO M. CAMACHO RE: SAME |
| | 06/06/05 | 0.50 | 0.50 | 92.50 | | | | 1 | REVIEW OF DOCUMENTS REVIEW POST-CLOSING GOOD STANDING CERTIFICATES AND DISTRIBUTE TO M. CAMACHO |
| | Mon   135120/ 104 | | | | | | | | |
| | | | 7.30 | 1,350.50 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| Brand, M | 06/02/05 | 0.60 | 0.60 | 342.00 | | | | 1 | ANALYSIS OF LEGAL PAPERS RE: ASSET DISPOSITIONS |
| | Thu   135120/ 37 | | | | | | | | |
| | 06/02/05 | 0.30 | 0.30 | 171.00 | D | | | 1 | CONFERENCE(S) IN OFFICE |
| | Thu   135120/ 38 | | | | | | | | |
| | 07/12/05 | 0.90 | 0.90 | 513.00 | | | | 1 | REVIEW LOAN AGREEMENT(S) REVIEW LSA RE: LEASEHOLD AVAILABILITY |
| | Tue   135121/ 142 | | | | | | | | |
| | 07/12/05 | 0.60 | 0.60 | 342.00 | | | | 1 | CONFERENCE(S) IN OFFICE CONFERENCE WITH ML |
| | Tue   135121/ 143 | | | | | | | | |
| | 07/13/05 | 0.40 | 0.40 | 228.00 | | | | 1 | REVIEW LOAN DOCUMENTS REVIEW AMENDMENT |
| | Wed   135121/ 165 | | | | | | | | |
| | 07/13/05 | 0.60 | 0.60 | 342.00 | | | | 1 | REVIEW LOAN AGREEMENT(S) REVIEW LSA |
| | Wed   135121/ 166 | | | | | | | | |
| | 07/13/05 | 0.90 | 0.90 | 513.00 | | | | 1 | REVISE LOAN AGREEMENT(S) REVISE AMENDMENT |
| | Wed   135121/ 167 | | | | | | | | |
| | 07/13/05 | 0.40 | 0.40 | 228.00 | E | | | 1 | TELEPHONE CALL(S) W/CLIENT K. MAXWELL |
| | Wed   135121/ 168 | | | | | | | | |
| | 07/15/05 | 0.90 | 0.90 | 513.00 | | | | 1 | REVIEW LOAN DOCUMENTS REVIEW AND CORRECT AMENDMENT |
| | Fri   135121/ 235 | | | | | | | | |
| | 07/19/05 | 0.60 | 0.60 | 342.00 | | | | 1 | REVIEW LOAN DOCUMENTS REVIEW AMENDMENT |
| | Tue   135121/ 312 | | | | | | | | |
| | 07/22/05 | 0.60 | 0.60 | 342.00 | | | | 1 | REVIEW LOAN DOCUMENTS REVIEW AMENDMENT |
| | Fri   135121/ 447 | | | | | | | | |
| | 07/22/05 | 0.30 | 0.30 | 171.00 | | | | 1 | TELEPHONE CALL(S):BORROWER'S COUNSEL SKADDEN RE: AMENDMENT |
| | Fri   135121/ 448 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Brand, M | 08/16/05 Tue  135622/ 220 | 0.40 | 0.40 | 228.00 | D | | 1 | CONFERENCE(S) IN OFFICE ML RE: FINANCIAL COVENANTS |
| | 08/16/05 Tue  135622/ 221 | 0.60 | 0.60 | 342.00 | | | 1 | REVIEW LOAN AGREEMENT(S) |
| | 08/16/05 Tue  135622/ 222 | 0.30 | 0.30 | 171.00 | C | | 1 | TELEPHONE CALL(S) W/CLIENT DIXON |
| | | | 8.40 | 4,788.00 | | | | |
| | NUMBER OF ENTRIES: | 15 | | | | | | |
| Feil, J | 09/01/05 Thu  136072/ 45 | 0.80 | 0.80 | 360.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW OF LEASES |
| | | | 0.80 | 360.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Haddad, R | 08/03/05 Wed  135622/ 58 | 0.40 | 0.40 | 220.00 | | | 1 | TELEPHONE CALL(S) W/CLIENT MAXWELL RE: FEE EXAMINER (3) (1) |
| | 08/03/05 Wed  135622/ 59 | 0.50 | 0.50 | 275.00 | | | 1 | ANALYSIS OF BRIEF FOR MOTION FEE EXAMINER MOTION |
| | 08/03/05 Wed  135622/ 60 | 2.90 | 2.90 | 1,595.00 | | | 1 | PREPARATION FOR COURT (MOTION) FEE EXAMINER / FEE APPLICATIONS |
| | | | 3.80 | 2,090.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Keating, B | 07/14/05 Thu  135121/ 203 | 0.30 | 0.30 | 55.50 | H | | 1 | OBTAINING COPIES OF COURT RECORDS UPDATE OF LEGAL DOCKET RE: CALENDAR |
| | | | 0.30 | 55.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Mason, V | 08/22/05 Mon  135622/ 340 | 1.80 | 1.80 | 990.00 | | | 1 | CONFERENCE(S) IN OFFICE MEETING IN JNH OFFICE TO DISCUSS LEASEHOLD EACH FINANCING |

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Mason, V | | | 1.80 | 990.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Morse, D | 07/25/05 Mon 135121/ 494 | 0.50 | 0.50 | 290.00 | E | | 1 | TELEPHONE CALL(S) CALL W/KERRY MAXWELL RE: DEALING W/POTENTIAL PURCHASER |
| | | | 0.50 | 290.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Ramnarace, S | 08/02/05 Tue 135622/ 55 | 0.30 | 0.30 | 55.50 | | | 1 | PREPARE PAPERS ORGANIZE SIGNATURE PAGES |
| | 08/02/05 Tue 135622/ 56 | 0.20 | 0.20 | 37.00 | | | 1 | PREPARE PAPERS ASSEMBLES AMENDMENT AGREEMENT |
| | 08/02/05 Tue 135622/ 57 | 0.15 | 0.15 | 27.75 | H | | 1 | CORRESPONDENCE SCANNED AND E-MAILED DOCUMENTS TO M. LOESBERG |
| | 08/03/05 Wed 135622/ 82 | 0.30 | 0.30 | 55.50 | | | 1 | PREPARE PAPERS ORGANIZED SIGNATURE PAGES |
| | 08/03/05 Wed 135622/ 83 | 0.30 | 0.30 | 55.50 | | | 1 | PREPARE PAPERS COORDINATED PEPARATION OF MEMO AND DISTRIBUTION LIST. |
| | 08/03/05 Wed 135622/ 84 | 0.40 | 0.40 | 74.00 | H | | 1 | PREPARE PAPERS PREPARE MAILING LABELS |
| | 08/04/05 Thu 135622/ 104 | 1.10 | 1.10 | 203.50 | | | 1 | PREPARE PAPERS EDITED DISTRIBUTION MEMO AND DISTRIBUTION LIST |
| | 08/04/05 Thu 135622/ 105 | 1.20 | 1.20 | 222.00 | H | | 1 | PREPARE PAPERS PREPARED MAILING LABELS. |
| | 08/04/05 Thu 135622/ 106 | 1.00 | 1.00 | 185.00 | H | | 1 | PREPARE PAPERS ASSEMBLED AND MAILED DOCUMENTS |
| | | | 4.95 | 915.75 | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | |
| Rice, G | 09/27/05 Tue 136072/ 485 | 0.40 | 0.40 | 278.00 | | | 1 | REVIEW OF DOCUMENTS POR SPONSOR PROPOSAL |
| | 09/28/05 Wed 136072/ 530 | 0.50 | 0.50 | 347.50 | | | 1 | REVIEW OF DOCUMENTS POR INVESTOR AGREEMENT |

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Rice, G | | | 0.90 | 625.50 | | | | |

NUMBER OF ENTRIES:    2

| | | | 28.75 | $11,465.25 | | | | |

Total
Number of Entries:    37

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bennett, T | 7.30 | 1,350.50 | 0.00 | 0.00 | 7.30 | 1,350.50 | 0.00 | 0.00 | 7.30 | 1,350.50 |
| Brand, M | 8.40 | 4,788.00 | 0.00 | 0.00 | 8.40 | 4,788.00 | 0.00 | 0.00 | 8.40 | 4,788.00 |
| Feil, J | 0.80 | 360.00 | 0.00 | 0.00 | 0.80 | 360.00 | 0.00 | 0.00 | 0.80 | 360.00 |
| Haddad, R | 3.80 | 2,090.00 | 0.00 | 0.00 | 3.80 | 2,090.00 | 0.00 | 0.00 | 3.80 | 2,090.00 |
| Keating, B | 0.30 | 55.50 | 0.00 | 0.00 | 0.30 | 55.50 | 0.00 | 0.00 | 0.30 | 55.50 |
| Mason, V | 1.80 | 990.00 | 0.00 | 0.00 | 1.80 | 990.00 | 0.00 | 0.00 | 1.80 | 990.00 |
| Morse, D | 0.50 | 290.00 | 0.00 | 0.00 | 0.50 | 290.00 | 0.00 | 0.00 | 0.50 | 290.00 |
| Ramnarace, S | 4.95 | 915.75 | 0.00 | 0.00 | 4.95 | 915.75 | 0.00 | 0.00 | 4.95 | 915.75 |
| Rice, G | 0.90 | 625.50 | 0.00 | 0.00 | 0.90 | 625.50 | 0.00 | 0.00 | 0.90 | 625.50 |
| | 28.75 | $11,465.25 | 0.00 | $0.00 | 28.75 | $11,465.25 | 0.00 | $0.00 | 28.75 | $11,465.25 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Hager, M | 38.00 | 18,810.00 |
| Metula, J | 13.10 | 3,471.50 |
| Nann, A | 15.00 | 3,600.00 |
| Robinson, B | 37.50 | 9,937.50 |
| | 103.60 | $35,819.00 |

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Hager, M | 08/01/05 Mon | 10.50 | 10.50 135622/ 23 | 5,197.50 | | | | 1 | PREPARE LEGAL PAPERS PREPARED, REVISED AND FINALIZED MOTION FOR APPOINTMENT OF FEE EXAMINER, SUPERVISED SERVICE AND FILING OF SAME |
| | Mon | 1.70 | 1.70 135622/ 24 | 841.50 | | | | 1 2 | ANALYSIS OF DEM. FOR BILL OF PARTIC. PREPARED STATUS REPORT TO CLIENT |
| | | | 12.20 | 6,039.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| | 08/02/05 Tue | 3.60 | 3.60 135622/ 46 | 1,782.00 | | | | 1 | EXAMINE DOCUMENTS PREPARED, REVISED AND FINALIZED STATUS REPORT TO CLIENT |
| | Tue | 3.10 | 3.10 135622/ 47 | 1,534.50 | | | | 1 | ANALYSIS OF LEGAL PAPERS REGARDING APPROVAL OF SALE OF PHARMACY PRESCRIPTIONS, LEASEHOLD INTERESTS AND INVENTORY |
| | Tue | 2.10 | 2.10 135622/ 48 | 1,039.50 | | | | 1 | ANALYSIS OF LEGAL PAPERS REVISED APA FOR SALE OF DAIRIES AND BEVERAGE FACILITIES |
| | Tue | 1.10 | 1.10 135622/ 49 | 544.50 | | | | 1 | ANALYSIS OF LEGAL PAPERS ORDER APPROVING AGENCY AGREEMENT, AGENCY AGREEMENT AND MEMORANDUM REGARDING SAME |
| | Tue | 1.80 | 1.80 135622/ 50 | 891.00 | | | | 1 | EXAMINE DOCUMENTS UPDATE CRITICAL DATES CALENDAR, DOCKET UPDATE AND ANALYSIS AND REVIEW OF VARIOUS FILED MOTIONS (LIFT STAYS, EXTEND BAR DATE AND SIMILAR RELIEF) |
| | Tue | 1.20 | 1.20 135622/ 51 | 594.00 | | | | 1 | MEMO REGARDING REVISED APAS AND SUPPLY AGREEMENTS |
| | | | 12.90 | 6,385.50 | | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Hager, M | 08/03/05 | 5.20 | 5.20 | 2,574.00 | | | | 1 | PREPARE FOR COURT APPEARANCE PREPARATION FOR HEARING ON APPROVAL OF FEE APPLICATIONS AND MOTION FOR APPOINTMENT OF FEE EXAMINER |
| | Wed | | 135622/ 69 | | | | | | |
| | | 4.90 | 4.90 | 2,425.50 | | | | 1 | ANALYSIS OF LEGAL PAPERS INTERIM AND FINAL FEE APPLICATIONS |
| | Wed | | 135622/ 70 | | | | | | |
| | | 1.40 | 1.40 | 693.00 | | | | 1 | EXAMINE DOCUMENTS ANALYSIS AND REVIEW OF UPDATED APA AGREEMENTS RE: SALE OF BEVERAGE AND DAIRY FACILITIES |
| | Wed | | 135622/ 71 | | | | | | |
| | | 0.80 | 0.80 | 396.00 | | | | 1 | EXAMINE DOCUMENTS UPDATED AGENDA FOR HEARING AND PROPOSED FORM OF ORDER FOR LEASE REJECTION AND OTHER MOTIONS, UPDATED CALENDAR |
| | Wed | | 135622/ 72 | | | | | | |
| | | 0.60 | 0.60 | 297.00 | | | | 1 | EXAMINE DOCUMENTS PROPOSED PROCEDURES RE: CLAIMS RESOLUTION PROCEDURE |
| | Wed | | 135622/ 73 | | | | | | |
| | | | 12.90 | 6,385.50 | | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |
| | | | 38.00 | 18,810.00 | | | | | |
| | NUMBER OF ENTRIES: | 13 | | | | | | | |
| Metula, J | 07/19/05 | 4.00 | 4.00 | 1,060.00 | | | | 1 | MISCELLANEOUS REVIEW SUMMARIES OF "CURE" OBJECTIONS |
| | Tue | | 135121/ 328 | | | | | | |
| | | 9.10 | 9.10 | 2,411.50 | | | | 1 | MISCELLANEOUS ATTEND SCRIPTS AUCTION AT SKADDEN ARPS |
| | Tue | | 135121/ 329 | | | | | | |
| | | | 13.10 | 3,471.50 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| | | | 13.10 | 3,471.50 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| Nann, A | | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|-------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Nann, A | 07/18/05 | 8.00 | 8.00 | 1,920.00 | E | | | 1 | ATTEND AUCTION SALE ATTEND AUCTION OF DEBTORS' "GOING BUSINESS" STORES |
| | Mon | | 135121 / 300 | | | | | | |
| | | 1.50 | 1.50 | 360.00 | | | | 1 | REVIEW FILE PREPARE FOR AUCTION (REVIEW BIDDING PROCEDURES, OBJECTIONS, ECT) |
| | Mon | | 135121 / 301 | | | | | | |
| | | 5.50 | 5.50 | 1,320.00 | | | | 1 | MEMO REVISE MEMO RE: OBJECTIONS TO CURE AMOUNTS ON "GOING BUSINESS" STORES |
| | Mon | | 135121 / 302 | | | | | | |
| | | | 15.00 | 3,600.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| | | | 15.00 | 3,600.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| Robinson, B | 08/25/05 | 12.30 | 12.30 | 3,259.50 | I | | | 1 | RESEARCH RESEARCHED ISSUE OF ENFORCEABILITY OF LEASE PROVISIONS GRANTING LESSOR RIGHT TO WITHHOLD CONSENT TO ENCUMBRANCE OR ASSIGNMENT, AND AUTHORITY OF COURT TO EXCISE OR MODIFY PROVISIONS OF LEASE, PURSUANT TO BANKRUPTCY CODE SEC. 365. |
| | Thu | | 135622 / 428 | | | | | | |
| | | | 12.30 | 3,259.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | 08/26/05 | 12.90 | 12.90 | 3,418.50 | I | | | 1 | RESEARCH RESEARCHED ISSUE OF ENFORCEABILITY OF LEASE PROVISIONS GRANTING LESSOR RIGHT TO WITHHOLD CONSENT TO ENCUMBRANCE OR ASSIGNMENT, AND AUTHORITY OF COURT TO EXCISE OR MODIFY PROVISIONS OF LEASE, PURSUANT TO BANKRUPTCY CODE SEC. 365. |
| | Fri | | 135622 / 463 | | | | | | |
| | | | 12.90 | 3,418.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | 09/13/05 | 12.30 | 12.30 | 3,259.50 | | | | 1 | REVIEW OF DOCUMENTS REVIEWED TITLE COMMITMENT REPORTS FOR FLORIDA STORES. |
| | Tue | | 136072 / 268 | | | | | | |
| | | | 12.30 | 3,259.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Otterbourg, Steindler, Houston & Rosen

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| Robinson, B | | | | | | | | |
| | | | 37.50 | 9,937.50 | | | | |
| NUMBER OF ENTRIES: | | 3 | | | | | | |
| | | | 103.60 | $35,819.00 | | | | |
| TOTAL NUMBER OF ENTRIES: | | 8 | | | | | | |

EXHIBIT G-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Hager, M | 38.00 | 18,810.00 | 0.00 | 0.00 | 38.00 | 18,810.00 | 0.00 | 0.00 | 38.00 | 18,810.00 |
| Metula, J | 13.10 | 3,471.50 | 0.00 | 0.00 | 13.10 | 3,471.50 | 0.00 | 0.00 | 13.10 | 3,471.50 |
| Nann, A | 15.00 | 3,600.00 | 0.00 | 0.00 | 15.00 | 3,600.00 | 0.00 | 0.00 | 15.00 | 3,600.00 |
| Robinson, B | 37.50 | 9,937.50 | 0.00 | 0.00 | 37.50 | 9,937.50 | 0.00 | 0.00 | 37.50 | 9,937.50 |
| | 103.60 | $35,819.00 | 0.00 | $0.00 | 103.60 | $35,819.00 | 0.00 | $0.00 | 103.60 | $35,819.00 |

———————— RANGE OF HOURS ————————

———————— RANGE OF FEES ————————

(–) REASONS FOR TASK HOUR ASSIGNMENTS

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for June 2005**
**Otterbourg, Steindler, Houston & Rosen**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | 29 Wed | 30 Thu | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMN | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 4.40 | 1.30 | | 5.70 |
| AW | | 0.30 | | | | 0.40 | | 0.30 | 0.30 | | | | 0.60 | | 0.40 | 0.30 | | | | 0.20 | | 0.30 | 0.60 | | | | 0.20 | | | 0.30 | | 4.20 |
| CAP | 2.40 | 2.80 | 2.60 | | | 1.80 | 3.10 | 2.70 | 3.00 | 2.40 | | | 2.40 | 2.60 | 1.40 | 1.90 | 2.10 | | | 3.10 | 1.80 | 0.70 | 2.70 | | | | 2.60 | 2.70 | 3.20 | 2.00 | | 50.00 |
| DFF | 4.80 | 4.50 | 4.90 | | | 4.20 | 7.10 | 8.90 | 5.60 | 7.30 | | | 4.10 | 6.40 | 5.20 | 8.90 | 7.00 | | | 2.50 | 0.90 | 1.20 | 0.80 | 4.20 | | | 0.80 | 1.20 | 2.70 | 2.20 | | 95.40 |
| DPG | 4.30 | 5.70 | 7.40 | | | 6.70 | 7.60 | 11.50 | 8.00 | 9.40 | | | 8.50 | 10.00 | 8.00 | 9.50 | 9.30 | | | 2.50 | 3.20 | 5.10 | 4.50 | 3.90 | | | 1.80 | 2.80 | | 2.90 | | 132.60 |
| JMC | 1.30 | 0.60 | | | | | | 1.20 | | 3.60 | 1.80 | | 1.40 | 0.90 | 1.30 | 0.90 | | | | 1.10 | | 0.90 | 1.00 | 0.40 | | | 1.20 | 1.00 | 1.50 | 2.60 | | 22.70 |
| JMS | 8.40 | 8.00 | 6.40 | | | 8.60 | 6.70 | 6.90 | 7.80 | 3.30 | | | 6.90 | 1.20 | 9.90 | 6.20 | 3.90 | | | 6.70 | 3.60 | 3.50 | 2.40 | 2.80 | | | | | | | | 103.20 |
| JNH | 2.80 | 3.80 | 3.80 | | | 1.80 | 4.00 | 2.60 | 2.50 | 1.90 | | | 1.90 | 3.20 | 4.20 | 4.60 | 1.00 | | | 2.60 | | 2.20 | 7.70 | | | | 0.70 | 1.00 | | 5.20 | | 57.50 |
| JPM | | 1.50 | 1.00 | | | | | | | | | | | | | | 0.50 | | | | 2.00 | 1.50 | | | | | 1.00 | | 1.30 | 7.90 | | 16.70 |
| MDS | | | | | | | | | | | | | | | | | | | | | | | | 2.80 | | | | | | | | 2.80 |
| MJL | | 1.00 | | | | | 1.00 | | | | | | 1.50 | 1.80 | 2.00 | | | | | | | | | 2.00 | | | | 1.00 | | 1.00 | | 11.30 |
| MMB | | 0.90 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.90 |
| PC | | | | | | | 4.00 | 8.90 | | 1.50 | | | | 5.00 | 2.00 | 2.20 | | | | | | | 3.00 | | | | | | | | | 26.60 |
| TDB | 3.20 | 2.30 | 1.30 | | | 0.50 | | | | | | | | | | | | | | | | | | | | | | | | | | 7.30 |
| Totals | 27.20 | 31.40 | 27.40 | 0.00 | 0.00 | 24.00 | 33.50 | 43.00 | 27.20 | 29.40 | 1.80 | 0.00 | 27.30 | 31.10 | 34.40 | 35.00 | 23.30 | 0.00 | 0.00 | 18.70 | 11.50 | 18.40 | 19.70 | 16.10 | 0.00 | 0.00 | 8.30 | 9.70 | 13.10 | 25.40 | 0.00 | 536.90 |

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for July 2005**
**Otterbourg, Steindler, Houston & Rosen**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | 31 Sun | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMN | | | | | | | | | | | 0.40 | | | | 6.00 | 5.20 | | 15.00 | 9.00 | 3.40 | | | | | | | | | | | | 39.00 |
| AW | | | | | 0.40 | | 0.30 | | | | 0.60 | | | | | | | | | | 1.20 | | | | 0.80 | | | 0.90 | 0.30 | | | 4.50 |
| BEK | | | | | | | | | | | | | | 0.30 | | | | | | | | | | | | | | | | | | 0.30 |
| BJR | | | | | | | | | | | | | | | | | | | | | | | | | | | 5.70 | 6.90 | 9.80 | | | 22.40 |
| CAP | 2.60 | | | | | 2.30 | 3.30 | 2.20 | | | 2.20 | 1.60 | 2.90 | 2.10 | 4.40 | | | 3.10 | 4.90 | 4.20 | 3.50 | 3.50 | | | 2.90 | 2.10 | 2.20 | 2.30 | 3.00 | | | 55.30 |
| DFF | 2.80 | | | | 5.50 | 5.30 | 1.40 | 0.60 | | | 4.60 | 1.40 | 7.00 | 6.70 | 5.80 | | | 2.50 | 6.30 | 6.30 | 7.90 | 3.40 | | | 8.30 | 6.10 | 9.00 | 7.80 | 6.00 | | | 104.70 |
| DPG | 8.00 | | | | 6.90 | 8.10 | 1.50 | 0.80 | | | 0.90 | 2.80 | 0.10 | 1.40 | 2.00 | | | 6.60 | 1.90 | 0.90 | 3.20 | 2.70 | | | | | 8.80 | 2.00 | 3.70 | | | 62.30 |
| DWM | | | | | | | | | | | | | | | | | | | | | | | | | 0.50 | | | | | | | 0.50 |
| JMC | 1.50 | | | | 1.10 | 2.40 | 0.90 | 0.80 | | | 0.50 | 1.80 | 0.80 | 2.70 | 4.80 | | | 2.50 | 2.00 | 1.90 | 4.90 | 3.90 | | | 0.90 | 1.10 | 0.70 | 0.60 | 2.20 | | | 38.00 |
| JMS | | | | | 6.50 | 4.60 | 1.30 | | | | 0.90 | 1.20 | 3.20 | 0.80 | 5.00 | | | 2.90 | 4.00 | 5.30 | 3.20 | 4.50 | | | 2.50 | 0.50 | 0.50 | | | | | 46.90 |
| JNH | 5.80 | | | | 1.80 | 1.20 | | 3.10 | | | 3.40 | | 7.10 | 7.40 | 8.80 | | | 11.30 | 5.50 | 3.90 | 7.10 | 5.40 | | | 9.40 | 11.40 | 8.90 | | 11.40 | | | 112.90 |
| JPM | | | | | 3.00 | 1.20 | | 1.50 | | | | 1.50 | | | 11.80 | 8.70 | 1.80 | 10.20 | 13.10 | 7.50 | 9.00 | 4.90 | | | 0.40 | 1.00 | 2.30 | 0.60 | | | | 78.50 |
| MAH | | | | | | | | | | | 1.90 | 1.60 | 3.20 | 2.80 | 3.60 | | 2.70 | 6.40 | 7.30 | 11.40 | 8.30 | 9.30 | | 2.10 | 7.60 | 8.00 | 5.60 | 6.00 | 10.40 | | 0.90 | 99.10 |
| MDS | | | | | | | | 3.60 | | | 2.50 | | | | | | | | | | | | | | | | | | | | | 6.70 |
| MJL | | | | | 2.00 | 3.40 | 1.80 | 4.60 | | | 2.80 | 7.60 | 6.50 | 1.20 | 7.20 | | | | 1.90 | 1.00 | 0.50 | | | | 3.80 | 4.50 | 9.80 | 9.50 | 4.20 | | | 72.30 |
| MMB | | | | | | | | | | | | | 1.50 | 2.30 | 0.90 | | | | 0.60 | | | 0.90 | | | | | | | | | | 6.20 |
| PC | | | | | | | 1.30 | 1.00 | | | 3.50 | 1.50 | | 3.50 | | | | | | | | | | | | | | | | | | 10.80 |
| YC | | | | | | | | | | | | | | | | | | | | | 4.00 | | | | 4.40 | | 3.70 | | | | | 12.10 |
| Totals | 20.70 | 0.00 | 0.00 | 0.00 | 27.20 | 28.50 | 11.80 | 18.20 | 0.00 | 0.00 | 24.20 | 22.50 | 33.10 | 28.90 | 60.30 | 13.90 | 4.50 | 60.50 | 54.60 | 46.70 | 49.30 | 43.00 | 0.00 | 2.10 | 41.50 | 34.70 | 57.80 | 36.60 | 51.00 | 0.00 | 0.90 | 772.50 |

## Stuart Maue

**Exhibit G-2**
**Daily Hours Billed for August 2005**
**Otterbourg, Steindler, Houston & Rosen**

| | 01 Mon | 02 Tue | 03 Wed | 04 Thu | 05 Fri | 06 Sat | 07 Sun | 08 Mon | 09 Tue | 10 Wed | 11 Thu | 12 Fri | 13 Sat | 14 Sun | 15 Mon | 16 Tue | 17 Wed | 18 Thu | 19 Fri | 20 Sat | 21 Sun | 22 Mon | 23 Tue | 24 Wed | 25 Thu | 26 Fri | 27 Sat | 28 Sun | 29 Mon | 30 Tue | 31 Wed | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AW | 0.20 | 1.90 | | 1.80 | 1.90 | | | 0.20 | | 1.80 | 0.60 | 1.60 | | | | 0.20 | | 0.30 | | | | 0.40 | | | 0.60 | | | | | | | 11.50 |
| BJR | 9.90 | 9.10 | 7.40 | 8.80 | 0.20 | | | 4.50 | | 0.20 | 0.90 | 0.50 | | | | 3.30 | 5.00 | 2.50 | 1.60 | | | 1.20 | 2.30 | 8.30 | 12.30 | 12.90 | | | 5.90 | 6.40 | 8.50 | 111.70 |
| CAP | 2.50 | 2.30 | 2.80 | 2.10 | | | | 2.10 | 2.10 | 2.50 | 2.40 | 2.30 | | | 2.10 | 2.50 | 3.30 | 2.80 | 2.90 | | | | | | | | | | 2.50 | 2.70 | 2.90 | 42.80 |
| DFF | | | | | | | | 2.70 | 3.50 | 3.50 | 2.20 | 2.70 | | | 4.20 | 5.60 | 3.90 | 4.90 | 1.80 | | | 2.50 | 1.90 | 4.30 | 2.90 | 0.70 | | | 5.60 | 4.50 | 4.80 | 62.20 |
| DPG | 1.30 | 1.90 | 1.00 | 4.60 | 1.20 | | | | | | | | | | 3.80 | 5.90 | 4.00 | 2.00 | 2.20 | | | 0.80 | 4.90 | 4.50 | 2.70 | 3.80 | | | 2.70 | 5.50 | 9.70 | 62.50 |
| EEW | | | | | | | | | | | | | | | | | | | | | | | | | 3.10 | 3.30 | | | 6.90 | 6.50 | | 19.80 |
| JAB | | | | | | | | | | | | | | | | | | | | | | | | 9.10 | 9.30 | 5.60 | 3.80 | | 10.00 | 5.20 | 0.30 | 43.30 |
| JJM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.50 | 3.80 | 4.30 |
| JMC | 0.30 | | 1.40 | 0.70 | 0.60 | | | 0.70 | 0.40 | | | | | | | | 1.10 | 0.40 | 1.00 | | | 1.30 | 2.20 | 0.60 | 1.40 | 0.60 | | | 0.40 | 0.70 | | 13.80 |
| JMS | 1.80 | 0.40 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.20 |
| JMW | | | | | | | | | | | | | | | | | | | | | | 3.70 | | 3.40 | | 2.70 | | | | | | 9.80 |
| JNH | 11.50 | 2.00 | | 11.00 | | | | | | 1.60 | 0.70 | | | | | | | | | | | 1.30 | 2.90 | 3.30 | | | | | 1.80 | 6.00 | 3.80 | 45.90 |
| JPM | 9.20 | 0.30 | 8.60 | | 2.00 | | | 1.50 | | | | | | | | | | | | | | | | | | | | | | | | 21.60 |
| MAH | 12.20 | 12.90 | 12.90 | 10.80 | 7.50 | | 2.20 | 9.80 | 10.10 | 11.00 | 6.50 | | | | 3.20 | 10.40 | 5.30 | 9.80 | | | 1.80 | 4.50 | 2.20 | 4.10 | 4.10 | 12.00 | | | | | | 153.30 |
| MDS | | | | 1.80 | | | | | | | | | | 1.50 | 3.20 | | | | | | | | | | | | | | | | | 6.50 |
| MJL | 2.90 | 1.30 | 1.70 | 0.50 | | | | | 0.90 | 1.40 | 0.20 | | | | 0.70 | 1.50 | | | | | | | | | | | | | | | | 11.10 |
| MMB | | | | | | | | | | | | | | | | 1.30 | | | | | | | | | | | | | | | | 1.30 |
| PC | | | | | | | | | | | | | | | | | | | | | | | | | 1.20 | 1.50 | | | 1.50 | 3.00 | 2.10 | 9.30 |
| RGH | | | 3.80 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3.80 |
| SR | | 0.65 | 1.00 | 3.30 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 4.95 |
| VSM | | | | | | | | | | | | | | | | | | | | | | 1.80 | | | | | | | | | | 1.80 |
| Totals | 51.80 | 32.75 | 40.60 | 43.60 | 15.20 | 0.00 | 2.20 | 21.50 | 18.60 | 21.10 | 12.80 | 8.60 | 0.00 | 0.00 | 14.00 | 23.50 | 27.70 | 18.20 | 19.30 | 0.00 | 1.80 | 17.50 | 16.40 | 37.60 | 37.60 | 43.10 | 3.80 | 0.00 | 37.30 | 41.00 | 35.90 | 643.45 |

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for September 2005**
**Otterbourg, Steindler, Houston & Rosen**

| | 01 Thu | 02 Fri | 03 Sat | 04 Sun | 05 Mon | 06 Tue | 07 Wed | 08 Thu | 09 Fri | 10 Sat | 11 Sun | 12 Mon | 13 Tue | 14 Wed | 15 Thu | 16 Fri | 17 Sat | 18 Sun | 19 Mon | 20 Tue | 21 Wed | 22 Thu | 23 Fri | 24 Sat | 25 Sun | 26 Mon | 27 Tue | 28 Wed | 29 Thu | 30 Fri | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AW | | 0.90 | | | | 2.90 | | | | | | 0.60 | | | 0.90 | | | | 2.10 | | | 2.60 | 2.40 | | | | 0.20 | | 0.60 | 1.40 | 14.60 |
| BJR | 9.40 | 7.00 | | | | 6.40 | 4.70 | 8.20 | 6.00 | | | | 12.30 | 8.10 | 3.30 | | | | | | | | | | | | 1.50 | 3.80 | 8.00 | | 78.70 |
| CAP | 3.00 | 3.00 | | | | 1.60 | 2.60 | 3.60 | 1.80 | | | 3.00 | 2.90 | 2.70 | 2.30 | 3.00 | | | 2.50 | | 1.90 | 2.30 | 2.70 | | | 2.40 | 2.80 | 4.00 | 3.70 | 2.60 | 54.40 |
| DFF | 5.60 | 8.80 | | 8.90 | 7.10 | 6.70 | 4.20 | 5.90 | 5.10 | | | 2.00 | 3.90 | 2.10 | 1.70 | 4.90 | | | 1.90 | 0.40 | | 1.20 | 1.30 | | | 1.40 | 4.10 | 6.70 | | | 83.90 |
| DPG | 7.20 | 3.80 | 0.80 | | 2.00 | 1.40 | 4.00 | 7.30 | 3.10 | | | 0.20 | 4.50 | 2.30 | 1.60 | 0.60 | | | 0.60 | | | | | | | | 3.20 | 0.80 | 2.40 | 4.40 | 50.20 |
| GBR | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.40 | 0.50 | | | 0.90 |
| JAB | 6.80 | 10.80 | 8.30 | 0.90 | 1.10 | 0.50 | 4.30 | 5.10 | | | | | 0.50 | | | | | | | | | | | | | | | | | | 38.30 |
| JF | 0.80 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.80 |
| JJM | 3.60 | 2.50 | | | | | | | | | | | | | | | | | | 0.80 | | | | | | | | | | | 6.90 |
| JMC | | 1.50 | | | | | | | 0.90 | | | | | | | 0.40 | | | | | | | | | | | | 0.20 | 0.20 | | 3.20 |
| JMW | | | | | | | 0.80 | | | | | | | | 3.70 | | | | | | 2.90 | | | | | | 3.10 | | | | 10.50 |
| JNH | 8.20 | 5.50 | | | | 2.80 | 5.40 | 0.80 | 1.90 | | | 0.40 | 2.60 | | 0.30 | | | | | 0.40 | 1.00 | | | | | | 3.60 | 3.20 | | | 36.10 |
| JPM | | | | | | | | | | | | | 0.90 | 0.80 | | | | | | | | | | | | | | | | | 1.70 |
| MAH | 0.80 | 1.00 | | | 0.60 | 0.50 | 6.70 | 4.20 | 3.70 | | 0.70 | 1.30 | 1.90 | 3.90 | 11.20 | 6.10 | | | 5.30 | 6.50 | 5.00 | 6.10 | 6.10 | 0.80 | | 5.80 | 8.80 | 4.90 | 8.90 | 3.90 | 104.70 |
| MJL | | | | | | | | 0.50 | | | | | | | | | | | | | | | | | | | 2.90 | 5.30 | | 4.80 | 13.50 |
| PC | 5.20 | 5.00 | | | | 3.00 | 5.50 | 4.40 | 7.50 | | | 7.50 | 4.20 | 4.30 | 5.00 | 4.00 | | | | | | | | | | | 3.60 | | 4.00 | 1.50 | 64.70 |
| Totals | 50.60 | 49.80 | 9.10 | 9.80 | 10.80 | 25.80 | 38.20 | 40.00 | 30.00 | 0.00 | 0.70 | 15.00 | 33.70 | 24.20 | 30.00 | 19.00 | 0.00 | 0.00 | 12.40 | 7.70 | 10.20 | 13.20 | 12.50 | 0.80 | 0.00 | 9.60 | 34.20 | 29.40 | 27.80 | 18.60 | 563.10 |

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Cappello, P | 1.25 | 231.25 |
| Keating, B | 0.30 | 55.50 |
| Pellegrino, C | 140.75 | 26,038.75 |
| Ramnarace, S | 2.75 | 508.75 |
| Williams, A | 29.40 | 5,439.00 |
| | 174.45 | $32,273.25 |

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Cappello, P | 09/09/05 | 7.50 | 1.25 | 231.25 | C | | | 1 PREPARE PAPERS REVIEW AND RESPOND TO E-MAILS, |
| | Fri | 136072/ 203 | | | | | | 2 REVIEW RECORDED DOCS, DOC LIST, |
| | | | | | | | | 3 PREPARE FILE FOLDERS, |
| | | | | | | | | 4 REVISE DOC LIST SCHEDULE, |
| | | | | | | | | 5 MEET W/ DPG, |
| | | | | | | | | 6 MEET W/ SUPERIOR RE: CD SETS |
| | | | 1.25 | 231.25 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Keating, B | 07/14/05 | 0.30 | 0.30 | 55.50 | F | | | 1 OBTAINING COPIES OF COURT RECORDS UPDATE OF LEGAL DOCKET RE: CALENDAR |
| | Thu | 135121/ 203 | | | | | | |
| | | | 0.30 | 55.50 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Pellegrino, C | 06/01/05 | 0.80 | 0.80 | 148.00 | | | | 1 REVIEW OF DOCUMENTS REVIEW PLEADINGS/RETRIEVE PLEADINGS ONLINE |
| | Wed | 135120/ 6 | | | | | | |
| | 06/01/05 | 0.70 | 0.70 | 129.50 | | | | 1 REVIEW FILES FOR REQUESTED INFORMATION/RETRIEVE PLEADINGS ONLINE |
| | Wed | 135120/ 7 | | | | | | |
| | 06/01/05 | 0.90 | 0.90 | 166.50 | | | | 1 RESEARCH UPDATE CALENDAR |
| | Wed | 135120/ 8 | | | | | | |
| | 06/02/05 | 0.60 | 0.60 | 111.00 | | | | 1 RESEARCH CALENDAR/DIARY AND DOCKET |
| | Thu | 135120/ 40 | | | | | | |
| | 06/02/05 | 0.80 | 0.80 | 148.00 | | | | 1 REVIEW OF DOCUMENTS REVISE CALENDAR WITH UPDATES |
| | Thu | 135120/ 42 | | | | | | |
| | 06/03/05 | 0.60 | 0.60 | 111.00 | | | | 1 RESEARCH REVIEW DOCKET ONLINE |
| | Fri | 135120/ 71 | | | | | | |
| | 06/03/05 | 0.60 | 0.60 | 111.00 | | | | 1 RESEARCH CALENDAR/DIARY AND DOCKET |
| | Fri | 135120/ 72 | | | | | | |
| | 06/03/05 | 0.70 | 0.70 | 129.50 | | | | 1 REVIEW OF DOCUMENTS RETRIEVE PLEADINGS ONLINE |
| | Fri | 135120/ 73 | | | | | | |
| | 06/06/05 | 0.60 | 0.60 | 111.00 | | | | 1 RESEARCH CALENDAR/DIARY AND DOCKET |
| | Mon | 135120/ 93 | | | | | | |
| | 06/06/05 | 0.60 | 0.60 | 111.00 | | | | 1 RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Mon | 135120/ 95 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|-----------|---|-------------|
| Pellegrino, C | 06/07/05 | 0.90 | 0.90 | 166.50 | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |
| | Tue    135120/ 117 | | | | | | | |
| | 06/07/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH CALENDAR/DIARY & DOCKET |
| | Tue    135120/ 118 | | | | | | | |
| | 06/07/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Tue    135120/ 119 | | | | | | | |
| | 06/07/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH REVIEW/SCAN VARIOUS PLEADINGS |
| | Tue    135120/ 120 | | | | | | | |
| | 06/08/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH REVIEW DOCKET/PLEADINGS |
| | Wed    135120/ 143 | | | | | | | |
| | 06/08/05 | 0.70 | 0.70 | 129.50 | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |
| | Wed    135120/ 145 | | | | | | | |
| | 06/08/05 | 0.60 | 0.60 | 111.00 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Wed    135120/ 146 | | | | | | | |
| | 06/09/05 | 0.70 | 0.70 | 129.50 | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |
| | Thu    135120/ 177 | | | | | | | |
| | 06/09/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Thu    135120/ 178 | | | | | | | |
| | 06/09/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Thu    135120/ 179 | | | | | | | |
| | 06/10/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH REVIEW DOCKET/PLEADINGS |
| | Fri    135120/ 203 | | | | | | | |
| | 06/10/05 | 0.80 | 0.80 | 148.00 | | | 1 | REVIEW OF DOCUMENTS REVISE CALENDAR |
| | Fri    135120/ 204 | | | | | | | |
| | 06/10/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Fri    135120/ 205 | | | | | | | |
| | 06/13/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH REVIEW DOCKET/PLEADINGS |
| | Mon    135120/ 236 | | | | | | | |
| | 06/13/05 | 0.60 | 0.60 | 111.00 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Mon    135120/ 237 | | | | | | | |
| | 06/13/05 | 0.70 | 0.70 | 129.50 | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |
| | Mon    135120/ 238 | | | | | | | |
| | 06/13/05 | 0.40 | 0.40 | 74.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Mon    135120/ 239 | | | | | | | |
| | 06/14/05 | 0.60 | 0.60 | 111.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Tue    135120/ 271 | | | | | | | |
| | 06/14/05 | 0.70 | 0.70 | 129.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW/SCAN DOCUMENTS/PLEADINGS |
| | Tue    135120/ 272 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Pellegrino, C | 06/14/05 | 0.60 | 0.60 | 111.00 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Tue  135120/ 273 | | | | | | | |
| | 06/15/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH REVIEW DOCKET/PLEADINGS |
| | Wed  135120/ 298 | | | | | | | |
| | 06/15/05 | 0.70 | 0.70 | 129.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW CALENDAR |
| | Wed  135120/ 299 | | | | | | | |
| | 06/16/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Thu  135120/ 328 | | | | | | | |
| | 06/16/05 | 0.60 | 0.60 | 111.00 | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |
| | Thu  135120/ 329 | | | | | | | |
| | 06/16/05 | 0.60 | 0.60 | 111.00 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Thu  135120/ 330 | | | | | | | |
| | 06/17/05 | 0.70 | 0.70 | 129.50 | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |
| | Fri  135120/ 367 | | | | | | | |
| | 06/17/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH REVIEW DOCKET/PLEADINGS |
| | Fri  135120/ 368 | | | | | | | |
| | 06/20/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Mon  135120/ 387 | | | | | | | |
| | 06/20/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Mon  135120/ 388 | | | | | | | |
| | 06/20/05 | 0.60 | 0.60 | 111.00 | | | 1 | RESEARCH RETRIEVE DOCKET |
| | Mon  135120/ 390 | | | | | | | |
| | 06/20/05 | 0.40 | 0.40 | 74.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Mon  135120/ 391 | | | | | | | |
| | 06/21/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Tue  135120/ 408 | | | | | | | |
| | 06/21/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH REVIEW DOCKET/RETRIEVE PLEADINGS |
| | Tue  135120/ 409 | | | | | | | |
| | 06/22/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH RETRIEVE VARIOUS PLEADINGS ONLINE PER JMS |
| | Wed  135120/ 423 | | | | | | | |
| | 06/23/05 | 0.60 | 0.60 | 111.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Thu  135120/ 439 | | | | | | | |
| | 06/23/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Thu  135120/ 440 | | | | | | | |
| | 06/23/05 | 0.40 | 0.40 | 74.00 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Thu  135120/ 442 | | | | | | | |
| | 06/27/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH REVIEW DOCKET/PLEADINGS |
| | Mon  135120/ 472 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Pellegrino, C | 06/27/05 Mon 135120/ 473 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | 06/27/05 Mon 135120/ 474 | 0.40 | 0.40 | 74.00 | | | 1 | RESEARCH REVIEW CALENDAR |
| | 06/27/05 Mon 135120/ 475 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | 06/28/05 Tue 135120/ 486 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | 06/28/05 Tue 135120/ 489 | 0.60 | 0.60 | 111.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | 06/28/05 Tue 135120/ 490 | 0.40 | 0.40 | 74.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW CALENDAR |
| | 06/29/05 Wed 135120/ 497 | 0.60 | 0.60 | 111.00 | | | 1 | SELECTION OF ARBITRATORS REVIEW CALENDAR |
| | 06/29/05 Wed 135120/ 499 | 0.60 | 0.60 | 111.00 | | | 1 | REVIEW OF DOCUMENTS RETRIEVE ADDITIONAL PLEADINGS ONLINE |
| | 06/29/05 Wed 135120/ 500 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | 06/29/05 Wed 135120/ 501 | 0.60 | 0.60 | 111.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | 06/30/05 Thu 135120/ 523 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH REVIEW DOCKET/RETRIEVE PLEADINGS |
| | 06/30/05 Thu 135120/ 524 | 0.60 | 0.60 | 111.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | 07/01/05 Fri 135121/ 9 | 0.40 | 0.40 | 74.00 | | | 1 | RESEARCH REVIEW CALENDAR |
| | 07/01/05 Fri 135121/ 10 | 0.60 | 0.60 | 111.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | 07/06/05 Wed 135121/ 52 | 0.90 | 0.90 | 166.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | 07/06/05 Wed 135121/ 53 | 0.70 | 0.70 | 129.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW CALENDAR UPDATES |
| | 07/07/05 Thu 135121/ 74 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | 07/07/05 Thu 135121/ 75 | 0.90 | 0.90 | 166.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | 07/07/05 Thu 135121/ 76 | 0.70 | 0.70 | 129.50 | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Pellegrino, C | 07/08/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Fri    135121/ 96 | | | | | | | |
| | 07/08/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Fri    135121/ 97 | | | | | | | |
| | 07/11/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Mon    135121/ 122 | | | | | | | |
| | 07/11/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH CALENDAR/DIARY |
| | Mon    135121/ 123 | | | | | | | |
| | 07/11/05 | 0.40 | 0.40 | 74.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW CALENDAR FOR UPDATES |
| | Mon    135121/ 125 | | | | | | | |
| | 07/12/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Tue    135121/ 144 | | | | | | | |
| | 07/12/05 | 0.80 | 0.80 | 148.00 | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |
| | Tue    135121/ 145 | | | | | | | |
| | 07/13/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Wed    135121/ 170 | | | | | | | |
| | 07/13/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Wed    135121/ 171 | | | | | | | |
| | 07/13/05 | 0.60 | 0.60 | 111.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW/UPDATE CALENDAR |
| | Wed    135121/ 172 | | | | | | | |
| | 07/14/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Thu    135121/ 200 | | | | | | | |
| | 07/14/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Thu    135121/ 201 | | | | | | | |
| | 07/14/05 | 0.70 | 0.70 | 129.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW/SCAN PLEADINGS PER JMS |
| | Thu    135121/ 202 | | | | | | | |
| | 07/15/05 | 3.10 | 3.10 | 573.50 | | | 1 | RESEARCH RETRIEVE, PRINT AND ORGANIZE COMPETING BID OFFERS PER JMS |
| | Fri    135121/ 236 | | | | | | | |
| | 07/15/05 | 0.40 | 0.40 | 74.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Fri    135121/ 237 | | | | | | | |
| | 07/15/05 | 0.90 | 0.90 | 166.50 | | | 1 | RESEARCH RETRIEVE PLEADINGS/DOCUMENTS ONLINE PER JPM |
| | Fri    135121/ 238 | | | | | | | |
| | 07/18/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH REVIEW DOCKET/PLEADINGS |
| | Mon    135121/ 277 | | | | | | | |
| | 07/18/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Mon    135121/ 278 | | | | | | | |
| | 07/18/05 | 0.70 | 0.70 | 129.50 | | | 1 | REVIEW OF DOCUMENTS RETRIEVE PLEADINGS ONLINE |
| | Mon    135121/ 279 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| Pellegrino, C | 07/18/05 | 0.80 | 0.80 | 148.00 | | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |
| | Mon   135121/ 280 | | | | | | | | |
| | 07/19/05 | 0.60 | 0.60 | 111.00 | | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Tue   135121/ 313 | | | | | | | | |
| | 07/19/05 | 3.90 | 1.95 | 360.75 | | | | 1 | REVIEW OF DOCUMENTS PRINT OUT E-MAILS AND ATTACHMENTS REGARDING PURCHASE AND SALE AGREEMENTS: |
| | Tue   135121/ 315 | | | | | | | 2 | ORGANIZE AGREEMENTS |
| | 07/20/05 | 0.80 | 0.80 | 148.00 | | | | 1 | RESEARCH UPDATE CALENDAR |
| | Wed   135121/ 352 | | | | | | | | |
| | 07/20/05 | 0.60 | 0.60 | 111.00 | | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE FOR CALENDAR UPDATE |
| | Wed   135121/ 353 | | | | | | | | |
| | 07/21/05 | 0.60 | 0.60 | 111.00 | | | | 1 | RESEARCH REVIEW DOCKET/PLEADINGS |
| | Thu   135121/ 395 | | | | | | | | |
| | 07/22/05 | 0.70 | 0.70 | 129.50 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Fri   135121/ 450 | | | | | | | | |
| | 07/22/05 | 0.40 | 0.40 | 74.00 | | | | 1 | RESEARCH REVIEW DOCKET |
| | Fri   135121/ 451 | | | | | | | | |
| | 07/22/05 | 0.60 | 0.60 | 111.00 | | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Fri   135121/ 452 | | | | | | | | |
| | 07/25/05 | 0.80 | 0.80 | 148.00 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Mon   135121/ 495 | | | | | | | | |
| | 07/25/05 | 0.80 | 0.80 | 148.00 | | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Mon   135121/ 496 | | | | | | | | |
| | 07/25/05 | 0.80 | 0.80 | 148.00 | | | | 1 | REVIEW OF DOCUMENTS REVIEW CALENDAR/UPDATES |
| | Mon   135121/ 497 | | | | | | | | |
| | 07/26/05 | 0.80 | 0.80 | 148.00 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Tue   135121/ 544 | | | | | | | | |
| | 07/26/05 | 0.50 | 0.50 | 92.50 | | | | 1 | REVIEW OF DOCUMENTS REVIEW/RETRIEVE LEASE FORMS |
| | Tue   135121/ 545 | | | | | | | | |
| | 07/27/05 | 0.70 | 0.70 | 129.50 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Wed   135121/ 581 | | | | | | | | |
| | 07/27/05 | 0.80 | 0.80 | 148.00 | | | | 1 | RESEARCH REVIEW DOCKET |
| | Wed   135121/ 582 | | | | | | | | |
| | 07/28/05 | 0.70 | 0.70 | 129.50 | | | | 1 | RESEARCH REVIEW DOCKET/PLEADINGS |
| | Thu   135121/ 610 | | | | | | | | |
| | 07/28/05 | 0.50 | 0.50 | 92.50 | | | | 1 | RESEARCH REVIEW CALENDAR |
| | Thu   135121/ 612 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|---------------|------------|-------------|---|-------------|
| Pellegrino, C | 07/28/05 | 0.40 | 0.40 | 74.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Thu   135121/ 613 | | | | | | | |
| | 07/29/05 | 0.90 | 0.90 | 166.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Fri   135121/ 637 | | | | | | | |
| | 07/29/05 | 0.70 | 0.70 | 129.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW CALENDAR |
| | Fri   135121/ 640 | | | | | | | |
| | 08/01/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Mon   135622/ 18 | | | | | | | |
| | 08/01/05 | 0.90 | 0.90 | 166.50 | | | 1 | REVIEW OF DOCUMENTS RETRIEVE PLEADINGS ONLINE |
| | Mon   135622/ 19 | | | | | | | |
| | 08/02/05 | 0.90 | 0.90 | 166.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Tue   135622/ 39 | | | | | | | |
| | 08/02/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Tue   135622/ 40 | | | | | | | |
| | 08/02/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Tue   135622/ 41 | | | | | | | |
| | 08/03/05 | 0.60 | 0.60 | 111.00 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Wed   135622/ 61 | | | | | | | |
| | 08/03/05 | 0.90 | 0.90 | 166.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Wed   135622/ 62 | | | | | | | |
| | 08/03/05 | 0.60 | 0.60 | 111.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW CALENDAR |
| | Wed   135622/ 64 | | | | | | | |
| | 08/04/05 | 0.60 | 0.60 | 111.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Thu   135622/ 87 | | | | | | | |
| | 08/04/05 | 0.90 | 0.90 | 166.50 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Thu   135622/ 88 | | | | | | | |
| | 08/08/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Mon   135622/ 124 | | | | | | | |
| | 08/08/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH RETRIEVE PLEADINGS |
| | Mon   135622/ 125 | | | | | | | |
| | 08/08/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH UPDATE CALENDAR |
| | Mon   135622/ 126 | | | | | | | |
| | 08/09/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Tue   135622/ 141 | | | | | | | |
| | 08/09/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH REVIEW DOCKET |
| | Tue   135622/ 142 | | | | | | | |
| | 08/09/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Tue   135622/ 143 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Pellegrino, C | 08/10/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Wed    135622/ 157 | | | | | | | |
| | 08/10/05 | 0.60 | 0.60 | 111.00 | | | 1 | RESEARCH REVIEW DOCKET/PLEADINGS |
| | Wed    135622/ 158 | | | | | | | |
| | 08/10/05 | 0.60 | 0.60 | 111.00 | | | 1 | RESEARCH UPDATE CALENDAR |
| | Wed    135622/ 160 | | | | | | | |
| | 08/12/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Fri    135622/ 199 | | | | | | | |
| | 08/12/05 | 0.90 | 0.90 | 166.50 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Fri    135622/ 200 | | | | | | | |
| | 08/15/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Mon    135622/ 207 | | | | | | | |
| | 08/16/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH REVIEW DOCKET/RETRIEVE PLEADINGS ONLINE |
| | Tue    135622/ 223 | | | | | | | |
| | 08/16/05 | 0.60 | 0.60 | 111.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Tue    135622/ 224 | | | | | | | |
| | 08/16/05 | 0.80 | 0.80 | 148.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW CALENDAR/UPDATES |
| | Tue    135622/ 225 | | | | | | | |
| | 08/16/05 | 0.40 | 0.40 | 74.00 | | | 1 | RESEARCH REVIEW DOCKET |
| | Tue    135622/ 226 | | | | | | | |
| | 08/17/05 | 0.90 | 0.90 | 166.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Wed    135622/ 255 | | | | | | | |
| | 08/17/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH REVIEW DOCKET |
| | Wed    135622/ 256 | | | | | | | |
| | 08/17/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Wed    135622/ 257 | | | | | | | |
| | 08/18/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH REVIEW FILES FOR REQUESTED DOCUMENTS |
| | Thu    135622/ 292 | | | | | | | |
| | 08/18/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Thu    135622/ 293 | | | | | | | |
| | 08/18/05 | 0.60 | 0.60 | 111.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Thu    135622/ 294 | | | | | | | |
| | 08/19/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Fri    135622/ 317 | | | | | | | |
| | 08/19/05 | 0.70 | 0.70 | 129.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET FOR CALENDAR UPDATES |
| | Fri    135622/ 318 | | | | | | | |
| | 08/19/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH RETRIEVE ADDITIONAL PLEADINGS ONLINE |
| | Fri    135622/ 319 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Pellegrino, C | 08/29/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH REVIEW DOCKET/PLEADINGS |
| | Mon    135622/ 473 | | | | | | | |
| | 08/29/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Mon    135622/ 474 | | | | | | | |
| | 08/29/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH UPDATE CALENDAR |
| | Mon    135622/ 475 | | | | | | | |
| | 08/30/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Tue    135622/ 503 | | | | | | | |
| | 08/30/05 | 0.60 | 0.60 | 111.00 | | | 1 | REVIEW FILE RETRIEVE PLEADINGS ONLINE |
| | Tue    135622/ 505 | | | | | | | |
| | 08/31/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH REVIEW DOCKET/RETRIEVE PLEADINGS ONLINE |
| | Wed    135622/ 528 | | | | | | | |
| | 08/31/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Wed    135622/ 529 | | | | | | | |
| | 08/31/05 | 0.60 | 0.60 | 111.00 | | | 1 | REVIEW FILE RETRIEVE ADDITIONAL PLEADINGS ONLINE |
| | Wed    135622/ 530 | | | | | | | |
| | 08/31/05 | 0.80 | 0.80 | 148.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW CALENDAR FOR UPDATES |
| | Wed    135622/ 531 | | | | | | | |
| | 09/01/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Thu    136072/ 26 | | | | | | | |
| | 09/01/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Thu    136072/ 27 | | | | | | | |
| | 09/01/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Thu    136072/ 28 | | | | | | | |
| | 09/01/05 | 0.30 | 0.30 | 55.50 | | | 1 | RESEARCH REVIEW FILES FOR REQUESTED DOCUMENTS |
| | Thu    136072/ 30 | | | | | | | |
| | 09/02/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Fri    136072/ 56 | | | | | | | |
| | 09/02/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH REVIEW CALENDAR |
| | Fri    136072/ 57 | | | | | | | |
| | 09/06/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Tue    136072/ 98 | | | | | | | |
| | 09/06/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH REVIEW DOCKET |
| | Tue    136072/ 99 | | | | | | | |
| | 09/07/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Wed    136072/ 116 | | | | | | | |
| | 09/07/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Wed    136072/ 117 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Pellegrino, C | 09/07/05 | 0.70 | 0.70 | 129.50 | | | 1 | REVIEW OF DOCUMENTS RETRIEVE PLEADINGS ONLINE |
| | Wed   136072/ 118 | | | | | | | |
| | 09/08/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Thu   136072/ 158 | | | | | | | |
| | 09/08/05 | 0.60 | 0.60 | 111.00 | | | 1 | REVIEW OF DOCUMENTS CALENDAR/DIARY AND DOCKET |
| | Thu   136072/ 160 | | | | | | | |
| | 09/08/05 | 0.40 | 0.40 | 74.00 | | | 1 | RESEARCH RETRIEVE ADDITIONAL PLEADINGS ONLINE |
| | Thu   136072/ 161 | | | | | | | |
| | 09/09/05 | 0.60 | 0.60 | 111.00 | | | 1 | RESEARCH REVIEW DOCKET/PLEADINGS |
| | Fri   136072/ 195 | | | | | | | |
| | 09/09/05 | 0.60 | 0.60 | 111.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Fri   136072/ 196 | | | | | | | |
| | 09/12/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH REVIEW DOCKET AND RETRIEVE PLEADINGS ONLINE |
| | Mon   136072/ 225 | | | | | | | |
| | 09/12/05 | 0.90 | 0.90 | 166.50 | | | 1 | RESEARCH REVIEW PLEADINGS |
| | Mon   136072/ 227 | | | | | | | |
| | 09/12/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Mon   136072/ 228 | | | | | | | |
| | 09/13/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH REVIEW DOCKET/PLEADINGS |
| | Tue   136072/ 246 | | | | | | | |
| | 09/13/05 | 0.70 | 0.70 | 129.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW CALENDAR/UPDATES |
| | Tue   136072/ 248 | | | | | | | |
| | 09/14/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Wed   136072/ 271 | | | | | | | |
| | 09/14/05 | 0.90 | 0.90 | 166.50 | | | 1 | REVIEW OF DOCUMENTS RETRIEVE PLEADINGS ONLINE |
| | Wed   136072/ 273 | | | | | | | |
| | 09/15/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Thu   136072/ 297 | | | | | | | |
| | 09/16/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Fri   136072/ 328 | | | | | | | |
| | 09/16/05 | 0.90 | 0.90 | 166.50 | | | 1 | RESEARCH REVIEW DOCKET/PLEADINGS |
| | Fri   136072/ 329 | | | | | | | |
| | 09/16/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Fri   136072/ 330 | | | | | | | |
| | 09/19/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Mon   136072/ 348 | | | | | | | |
| | 09/19/05 | 0.40 | 0.40 | 74.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW CALENDAR |
| | Mon   136072/ 350 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Pellegrino, C | 09/21/05 Wed 136072/ 393 | 0.70 | 0.70 | 129.50 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | 09/21/05 Wed 136072/ 395 | 0.60 | 0.60 | 111.00 | | | | 1 | REVIEW OF DOCUMENTS RETRIEVE PLEADINGS ONLINE |
| | 09/22/05 Thu 136072/ 420 | 0.80 | 0.80 | 148.00 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | 09/22/05 Thu 136072/ 422 | 0.80 | 0.80 | 148.00 | | | | 1 | REVIEW FILE RETRIEVE PLEADINGS ONLINE |
| | 09/23/05 Fri 136072/ 443 | 0.70 | 0.70 | 129.50 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | 09/23/05 Fri 136072/ 444 | 0.70 | 0.70 | 129.50 | | | | 1 | RESEARCH REVIEW/SCAN PLEADINGS PER DFF |
| | 09/23/05 Fri 136072/ 445 | 0.40 | 0.40 | 74.00 | | | | 1 | RESEARCH REVIEW DOCKET/RETRIEVE PLEADINGS |
| | 09/26/05 Mon 136072/ 456 | 0.90 | 0.90 | 166.50 | | | | 1 | RESEARCH REVIEW DOCKET/PLEADINGS |
| | 09/26/05 Mon 136072/ 457 | 0.70 | 0.70 | 129.50 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | 09/26/05 Mon 136072/ 458 | 0.80 | 0.80 | 148.00 | | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | 09/27/05 Tue 136072/ 486 | 1.10 | 1.10 | 203.50 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | 09/27/05 Tue 136072/ 487 | 0.90 | 0.90 | 166.50 | | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | 09/28/05 Wed 136072/ 532 | 0.90 | 0.90 | 166.50 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | 09/29/05 Thu 136072/ 555 | 0.80 | 0.80 | 148.00 | | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | 09/29/05 Thu 136072/ 557 | 0.70 | 0.70 | 129.50 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | 09/30/05 Fri 136072/ 588 | 0.80 | 0.80 | 148.00 | | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | | | 140.75 | 26,038.75 | | | | | |
| | NUMBER OF ENTRIES: | 196 | | | | | | | |
| Ramnarace, S | 08/02/05 Tue 135622/ 57 | 0.15 | 0.15 | 27.75 | F | | | 1 | CORRESPONDENCE SCANNED AND E-MAILED DOCUMENTS TO M. LOESBERG |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Ramnarace, S | 08/03/05 | 0.40 | 0.40 | 74.00 | F | | 1 | PREPARE PAPERS PREPARE MAILING LABELS |
| | Wed    135622/ 84 | | | | | | | |
| | 08/04/05 | 1.20 | 1.20 | 222.00 | F | | 1 | PREPARE PAPERS PREPARED MAILING LABELS. |
| | Thu    135622/ 105 | | | | | | | |
| | 08/04/05 | 1.00 | 1.00 | 185.00 | F | | 1 | PREPARE PAPERS ASSEMBLED AND MAILED DOCUMENTS |
| | Thu    135622/ 106 | | | | | | | |
| | | | 2.75 | 508.75 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Williams, A | 06/02/05 | 0.30 | 0.30 | 55.50 | | | 1 | DIARY & DOCKET D&D |
| | Thu    135120/ 43 | | | | | | | |
| | 06/06/05 | 0.20 | 0.20 | 37.00 | | | 1 | DIARY & DOCKET D&D |
| | Mon    135120/ 96 | | | | | | | |
| | 06/08/05 | 0.30 | 0.30 | 55.50 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOWN LOAD DOC. |
| | Wed    135120/ 147 | | | | | | | |
| | 06/09/05 | 0.30 | 0.30 | 55.50 | | | 1 | DIARY & DOCKET |
| | Thu    135120/ 180 | | | | | | | |
| | 06/13/05 | 0.20 | 0.20 | 37.00 | | | 1 | DIARY & DOCKET D&D |
| | Mon    135120/ 240 | | | | | | | |
| | 06/13/05 | 0.20 | 0.20 | 37.00 | | | 1 | DIARY & DOCKET CAL. UPDATE |
| | Mon    135120/ 241 | | | | | | | |
| | 06/15/05 | 0.40 | 0.40 | 74.00 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOCKET |
| | Wed    135120/ 300 | | | | | | | |
| | 06/16/05 | 0.30 | 0.30 | 55.50 | | | 1 | DIARY & DOCKET D&D |
| | Thu    135120/ 331 | | | | | | | |
| | 06/20/05 | 0.20 | 0.20 | 37.00 | | | 1 | DIARY & DOCKET D&D |
| | Mon    135120/ 392 | | | | | | | |
| | 06/22/05 | 0.30 | 0.30 | 55.50 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOCUMENT |
| | Wed    135120/ 424 | | | | | | | |
| | 06/23/05 | 0.30 | 0.30 | 55.50 | | | 1 | DIARY & DOCKET D&D |
| | Thu    135120/ 443 | | | | | | | |
| | 06/27/05 | 0.20 | 0.20 | 37.00 | | | 1 | DIARY & DOCKET D&D |
| | Mon    135120/ 476 | | | | | | | |
| | 06/30/05 | 0.30 | 0.30 | 55.50 | | | 1 | DIARY & DOCKET D&D |
| | Thu    135120/ 525 | | | | | | | |
| | 07/05/05 | 0.20 | 0.20 | 37.00 | | | 1 | DIARY & DOCKET D&D |
| | Tue    135121/ 28 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Williams, A | 07/07/05 | 0.30 | 0.30 | 55.50 | | | 1 | DIARY & DOCKET D&D |
| | Thu 135121/ 79 | | | | | | | |
| | 07/11/05 | 0.30 | 0.30 | 55.50 | | | 1 | DIARY & DOCKET D&D |
| | Mon 135121/ 126 | | | | | | | |
| | 07/21/05 | 0.30 | 0.30 | 55.50 | | | 1 | DIARY & DOCKET D&D |
| | Thu 135121/ 398 | | | | | | | |
| | 07/25/05 | 0.20 | 0.20 | 37.00 | | | 1 | DIARY & DOCKET D&D |
| | Mon 135121/ 499 | | | | | | | |
| | 07/28/05 | 0.30 | 0.30 | 55.50 | | | 1 | DIARY & DOCKET D&D |
| | Thu 135121/ 614 | | | | | | | |
| | 07/29/05 | 0.30 | 0.30 | 55.50 | | | 1 | OBTAINING COPIES OF COURT RECORDS PACER |
| | Fri 135121/ 641 | | | | | | | |
| | 08/01/05 | 0.20 | 0.20 | 37.00 | | | 1 | DIARY & DOCKET CAL. UPDATE |
| | Mon 135622/ 20 | | | | | | | |
| | 08/02/05 | 1.90 | 1.90 | 351.50 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOWN LOAD DOCUMENTS VIA NET |
| | Tue 135622/ 42 | | | | | | | |
| | 08/04/05 | 1.50 | 1.50 | 277.50 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOWN LOAD DOCUMENTS |
| | Thu 135622/ 90 | | | | | | | |
| | 08/04/05 | 0.30 | 0.30 | 55.50 | | | 1 | DIARY & DOCKET CAL. UPDATE |
| | Thu 135622/ 91 | | | | | | | |
| | 08/05/05 | 1.90 | 1.90 | 351.50 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOWN LOAD DOCUMENTS |
| | Fri 135622/ 107 | | | | | | | |
| | 08/08/05 | 0.20 | 0.20 | 37.00 | | | 1 | DIARY & DOCKET D&D |
| | Mon 135622/ 127 | | | | | | | |
| | 08/10/05 | 1.80 | 1.80 | 333.00 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOWN LAOD DOCS |
| | Wed 135622/ 161 | | | | | | | |
| | 08/11/05 | 0.30 | 0.30 | 55.50 | | | 1 | DIARY & DOCKET D&D |
| | Thu 135622/ 182 | | | | | | | |
| | 08/12/05 | 1.60 | 1.60 | 296.00 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOWN LOAD DOCUMENTS |
| | Fri 135622/ 202 | | | | | | | |
| | 08/16/05 | 0.20 | 0.20 | 37.00 | | | 1 | DIARY & DOCKET D&D |
| | Tue 135622/ 227 | | | | | | | |
| | 08/18/05 | 0.30 | 0.30 | 55.50 | | | 1 | DIARY & DOCKET D&D |
| | Thu 135622/ 296 | | | | | | | |
| | 08/22/05 | 0.20 | 0.20 | 37.00 | | | 1 | DIARY & DOCKET D&D |
| | Mon 135622/ 341 | | | | | | | |
| | 08/25/05 | 0.30 | 0.30 | 55.50 | | | 1 | DIARY & DOCKET D&D |
| | Thu 135622/ 415 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Williams, A | 09/02/05 | 0.90 | 0.90 | 166.50 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOWN LOAD DOCUMENTS |
| | Fri   136072/ 63 | | | | | | | |
| | 09/06/05 | 2.90 | 2.90 | 536.50 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOWN LOAD DOCUEMNTS WITH EXHIBITS |
| | Tue   136072/ 102 | | | | | | | |
| | 09/12/05 | 0.20 | 0.20 | 37.00 | | | 1 | DIARY & DOCKET D&D |
| | Mon   136072/ 229 | | | | | | | |
| | 09/15/05 | 0.30 | 0.30 | 55.50 | | | 1 | DIARY & DOCKET D&D |
| | Thu   136072/ 300 | | | | | | | |
| | 09/19/05 | 0.20 | 0.20 | 37.00 | | | 1 | DIARY & DOCKET D&D |
| | Mon   136072/ 351 | | | | | | | |
| | 09/19/05 | 1.90 | 1.90 | 351.50 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOWN LOAD DOCS |
| | Mon   136072/ 352 | | | | | | | |
| | 09/22/05 | 2.60 | 2.60 | 481.00 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOWN LOAD FEE APPLCAITIONS & ORDERS |
| | Thu   136072/ 423 | | | | | | | |
| | 09/23/05 | 2.40 | 2.40 | 444.00 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOWN LOAD DOCUMENTS, OBJECTIONS, RESPONSES, APPLICATIONS |
| | Fri   136072/ 446 | | | | | | | |
| | 09/27/05 | 0.20 | 0.20 | 37.00 | | | 1 | DIARY & DOCKET D&D |
| | Tue   136072/ 489 | | | | | | | |
| | 09/29/05 | 0.30 | 0.30 | 55.50 | | | 1 | DIARY & DOCKET D&D |
| | Thu   136072/ 559 | | | | | | | |
| | 09/30/05 | 1.40 | 1.40 | 259.00 | | | 1 | PREPARE BANKRUPTCY PETITION DOWN LAOD DOCUMENTS |
| | Fri   136072/ 591 | | | | | | | |
| | | | 29.40 | 5,439.00 | | | | |

NUMBER OF ENTRIES:    44

174.45        $32,273.25

Total
Number of Entries:    246

~  See the last page of exhibit for explanation

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Cappello, P | 0.00 | 0.00 | 7.50 | 1,387.50 | 7.50 | 1,387.50 | 1.25 | 231.25 | 1.25 | 231.25 |
| Keating, B | 0.30 | 55.50 | 0.00 | 0.00 | 0.30 | 55.50 | 0.00 | 0.00 | 0.30 | 55.50 |
| Pellegrino, C | 138.80 | 25,678.00 | 3.90 | 721.50 | 142.70 | 26,399.50 | 1.95 | 360.75 | 140.75 | 26,038.75 |
| Ramnarace, S | 2.75 | 508.75 | 0.00 | 0.00 | 2.75 | 508.75 | 0.00 | 0.00 | 2.75 | 508.75 |
| Williams, A | 29.40 | 5,439.00 | 0.00 | 0.00 | 29.40 | 5,439.00 | 0.00 | 0.00 | 29.40 | 5,439.00 |
| | 171.25 | $31,681.25 | 11.40 | $2,109.00 | 182.65 | $33,790.25 | 3.20 | $592.00 | 174.45 | $32,273.25 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT H-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Cretella, J | 3.60 | 864.00 |
| Stern, J | 8.90 | 2,892.50 |
| | 12.50 | $3,756.50 |

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Cretella, J | 06/22/05 | 0.40 | 0.40 | 96.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW AND RETRIEVE RECENT PLEADINGS FILED IN DEBTORS' CHAPTER 11 CASES |
| | Wed    135120/ 431 | | | | | | | |
| | 06/23/05 | 0.50 | 0.50 | 120.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW AND RETRIEVE RECENT PLEADINGS FILED IN DEBTORS' CHAPTER 11 CASE |
| | Thu    135120/ 448 | | | | | | | |
| | 06/27/05 | 0.50 | 0.50 | 120.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW AND RETRIEVE RECENT PLEADINGS FILED IN DEBTORS' CHAPTER 11 CASES |
| | Mon    135120/ 482 | | | | | | | |
| | 06/28/05 | 0.40 | 0.40 | 96.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW AND RETRIEVE RECENT PLEADINGS FILED IN DEBTORS' CHAPTER 11 CASES |
| | Tue    135120/ 496 | | | | | | | |
| | 07/01/05 | 0.30 | 0.30 | 72.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW AND RETRIEVE RECENT PLEADINGS FILED IN DEBTORS' CHAPTER 11 CASES |
| | Fri    135121/ 20 | | | | | | | |
| | 07/07/05 | 0.40 | 0.40 | 96.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW AND RETRIEVE RECENT PLEADINGS FILED IN DEBTORS' CHAPTER 11 CASES |
| | Thu    135121/ 85 | | | | | | | |
| | 07/29/05 | 0.40 | 0.40 | 96.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW AND RETRIEVE RECENT PLEADINGS FILED IN DEBTORS' CHAPTER 11 CASES |
| | Fri    135121/ 665 | | | | | | | |
| | 08/08/05 | 0.30 | 0.30 | 72.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW AND RETRIEVE RECENT PLEADINGS FILED IN THE DEBTORS' CHAPTER 11 CASES |
| | Mon    135622/ 135 | | | | | | | |
| | 08/19/05 | 0.40 | 0.40 | 96.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW AND RETRIEVE RECENT PLEADINGS FILED IN THE DEBTORS' CHAPTER 11 CASES |
| | Fri    135622/ 333 | | | | | | | |
| | | | 3.60 | 864.00 | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | |
| Stern, J | 06/01/05 | 0.40 | 0.40 | 130.00 | | | 1 | PACER-DOCKET CHECK |
| | Wed    135120/ 25 | | | | | | | |
| | 06/02/05 | 0.40 | 0.40 | 130.00 | | | 1 | PACER-DOCKET CHECK |
| | Thu    135120/ 64 | | | | | | | |
| | 06/03/05 | 0.40 | 0.40 | 130.00 | | | 1 | PACER-DOCKET CHECK |
| | Fri    135120/ 88 | | | | | | | |
| | 06/08/05 | 0.40 | 0.40 | 130.00 | | | 1 | PACER-DOCKET CHECK |
| | Wed    135120/ 163 | | | | | | | |
| | 06/09/05 | 0.40 | 0.40 | 130.00 | | | 1 | PACER-DOCKET CHECK |
| | Thu    135120/ 190 | | | | | | | |
| | 06/10/05 | 0.40 | 0.40 | 130.00 | | | 1 | PACER-DOCKET CHECK |
| | Fri    135120/ 227 | | | | | | | |
| | 06/13/05 | 0.40 | 0.40 | 130.00 | | | 1 | PACER-DOCKET CHECK |
| | Mon    135120/ 256 | | | | | | | |
| | 06/14/05 | 0.40 | 0.40 | 130.00 | | | 1 | PACER-DOCKET CHECK |
| | Tue    135120/ 291 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Stern, J | 06/15/05 | 0.40 | 0.40 | 130.00 | | | 1 | PACER-DOCKET CHECK |
| | Wed    135120/ 322 | | | | | | | |
| | 06/17/05 | 0.40 | 0.40 | 130.00 | | | 1 | PACER-DOCKET CHECK |
| | Fri    135120/ 380 | | | | | | | |
| | 06/20/05 | 0.40 | 0.40 | 130.00 | | | 1 | PACER-DOCKET CHECK |
| | Mon    135120/ 400 | | | | | | | |
| | 06/21/05 | 0.40 | 0.40 | 130.00 | | | 1 | PACER-DOCKET CHECK |
| | Tue    135120/ 416 | | | | | | | |
| | 06/23/05 | 0.40 | 0.40 | 130.00 | | | 1 | PACER-DOCKET CHECK |
| | Thu    135120/ 449 | | | | | | | |
| | 06/24/05 | 0.40 | 0.40 | 130.00 | | | 1 | PACER-DOCKET CHECK |
| | Fri    135120/ 469 | | | | | | | |
| | 07/06/05 | 0.20 | 0.20 | 65.00 | | | 1 | PACER-DOCKET CHECK |
| | Wed    135121/ 73 | | | | | | | |
| | 07/07/05 | 0.40 | 0.40 | 130.00 | | | 1 | PACER-DOCKET CHECK |
| | Thu    135121/ 89 | | | | | | | |
| | 07/12/05 | 0.40 | 0.40 | 130.00 | | | 1 | PACER-DOCKET CHECK |
| | Tue    135121/ 161 | | | | | | | |
| | 07/13/05 | 0.40 | 0.40 | 130.00 | | | 1 | PACER-DOCKET CHECK |
| | Wed    135121/ 188 | | | | | | | |
| | 07/18/05 | 0.40 | 0.40 | 130.00 | | | 1 | PACER-DOCKET CHECK |
| | Mon    135121/ 299 | | | | | | | |
| | 07/19/05 | 0.40 | 0.40 | 130.00 | | | 1 | PACER-DOCKET CHECK |
| | Tue    135121/ 335 | | | | | | | |
| | 07/20/05 | 0.40 | 0.40 | 130.00 | | | 1 | PACER-DOCKET CHECK |
| | Wed    135121/ 381 | | | | | | | |
| | 07/21/05 | 0.40 | 0.40 | 130.00 | | | 1 | PACER-DOCKET CHECK |
| | Thu    135121/ 440 | | | | | | | |
| | 07/25/05 | 0.30 | 0.30 | 97.50 | | | 1 | PACER-DOCKET CHECK |
| | Mon    135121/ 524 | | | | | | | |
| | | | 8.90 | 2,892.50 | | | | |

NUMBER OF ENTRIES:    23

~  See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | 12.50 | $3,756.50 | | | | |

Total
Number of Entries:        32

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Cretella, J | 3.60 | 864.00 | 0.00 | 0.00 | 3.60 | 864.00 | 0.00 | 0.00 | 3.60 | 864.00 |
| Stern, J | 8.90 | 2,892.50 | 0.00 | 0.00 | 8.90 | 2,892.50 | 0.00 | 0.00 | 8.90 | 2,892.50 |
| | 12.50 | $3,756.50 | 0.00 | $0.00 | 12.50 | $3,756.50 | 0.00 | $0.00 | 12.50 | $3,756.50 |

———————— RANGE OF HOURS ————————

———————— RANGE OF FEES ————————

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I

LEGAL RESEARCH

Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barrow-Bosshart, J | 71.70 | 41,227.50 |
| Cretella, J | 23.40 | 5,616.00 |
| Fiorillo, D | 35.10 | 15,619.50 |
| Helfat, J | 0.80 | 476.00 |
| Metula, J | 2.50 | 662.50 |
| Robinson, B | 38.20 | 10,123.00 |
| Stern, J | 1.00 | 325.00 |
| Ward, J | 3.30 | 973.50 |
| Wietecha, E | 17.60 | 4,664.00 |
| | 193.60 | $79,687.00 |

EXHIBIT I  PAGE 1 of 9

EXHIBIT I
LEGAL RESEARCH
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/01/05 Wed | Cretella, J 135120/18 | 0.50 | 0.50 | 120.00 | | | 1 | RESEARCH RE: DIP ISSUES |
| 06/01/05 Wed | Fiorillo, D 135120/9 | 0.80 | 0.80 | 356.00 | | | 1 | RESEARCH RE: SALE ISSUES |
| 06/01/05 Wed | Fiorillo, D 135120/12 | 1.20 | 1.20 | 534.00 | | | 1 | RESEARCH RE: RECLAMATION SETTLEMENT ISSUES/AR OFFSETS |
| 06/02/05 Thu | Cretella, J 135120/55 | 0.60 | 0.60 | 144.00 | | | 1 | RESEARCH RE: DIP ISSUES AND SPECIFICALLY ASSET SALES |
| 06/02/05 Thu | Fiorillo, D 135120/48 | 1.20 | 1.20 | 534.00 | | | 1 | RESEARCH RE: SALE ISSUES |
| 06/03/05 Fri | Fiorillo, D 135120/76 | 0.80 | 0.80 | 356.00 | | | 1 | RESEARCH RE: LIQUIDATION ISSUES |
| 06/03/05 Fri | Fiorillo, D 135120/78 | 1.20 | 1.20 | 534.00 | | | 1 | RESEARCH RE: AGENCY AGREEMENT ISSUES |
| 06/03/05 Fri | Stern, J 135120/85 | 1.00 | 1.00 | 325.00 | | | 1 | MISCELLANEOUS RESEARCH ISSUES RE: ABANDONMENT OF PROPERTY AT STORE 2109 - GARY DIXON'S QUESTIONS |
| 06/08/05 Wed | Cretella, J 135120/161 | 0.70 | 0.70 | 168.00 | | | 1 | RESEARCH RESEARCH RE: DIP ISSUES |
| 06/09/05 Thu | Fiorillo, D 135120/187 | 1.20 | 1.20 | 534.00 | | | 1 | RESEARCH RE: LIQUIDATION ISSUES |
| 06/10/05 Fri | Cretella, J 135120/218 | 0.50 | 0.50 | 120.00 | | | 1 | RESEARCH RE: FORMS OF AGENCY AGREEMENTS |
| 06/10/05 Fri | Cretella, J 135120/220 | 0.40 | 0.40 | 96.00 | | | 1 | RESEARCH RE: DIP ISSUES |
| 06/13/05 Mon | Cretella, J 135120/253 | 0.50 | 0.50 | 120.00 | | | 1 | RESEARCH RE: DIP ISSUE WITH RECLAMATION CREDITORS |
| 06/15/05 Wed | Cretella, J 135120/313 | 0.60 | 0.60 | 144.00 | | | 1 | RESEARCH RE: RECLAMATION ISSUES |
| 06/16/05 Thu | Cretella, J 135120/354 | 0.40 | 0.40 | 96.00 | | | 1 | RESEARCH RE: RECLAMATION ISSUES |
| 06/20/05 Mon | Cretella, J 135120/396 | 0.60 | 0.60 | 144.00 | | | 1 | RESEARCH RE: LIFT STAY ISSUES |
| 06/22/05 Wed | Cretella, J 135120/430 | 0.50 | 0.50 | 120.00 | | | 1 | RESEARCH RE: DIP ISSUES |
| 06/22/05 Wed | Fiorillo, D 135120/425 | 1.20 | 1.20 | 534.00 | | | 1 | RESEARCH RE: SALE ISSUES |
| 06/23/05 Thu | Cretella, J 135120/447 | 0.50 | 0.50 | 120.00 | | | 1 | RESEARCH LEASE REJECTION ISSUES |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 2 of 9

EXHIBIT I
LEGAL RESEARCH
Otterbourg, Steindler, Houston & Rosen

| | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 06/27/05 Mon | Cretella, J 135120/481 | 0.70 | 0.70 | 168.00 | | | 1 | RESEARCH RE: DIP ISSUES REGARDING LEASE REJECTION |
| 06/28/05 Tue | Cretella, J 135120/495 | 0.60 | 0.60 | 144.00 | | | 1 | RESEARCH RE: DIP ISSUES |
| 06/29/05 Wed | Cretella, J 135120/507 | 0.50 | 0.50 | 120.00 | | | 1 | RESEARCH RE: DIP ISSUES |
| 06/30/05 Thu | Cretella, J 135120/542 | 0.60 | 0.60 | 144.00 | | | 1 | RESEARCH RE: RECLAMATION ISSUES |
| 07/05/05 Tue | Cretella, J 135121/41 | 0.60 | 0.60 | 144.00 | | | 1 | RESEARCH DIP ISSUES |
| 07/06/05 Wed | Cretella, J 135121/68 | 0.70 | 0.70 | 168.00 | | | 1 | RESEARCH RE: RECLAMATION ISSUES |
| 07/07/05 Thu | Fiorillo, D 135121/80 | 1.40 | 1.40 | 623.00 | | | 1 | RESEARCH RE: RECLAMATION ISSUES |
| 07/08/05 Fri | Cretella, J 135121/106 | 0.40 | 0.40 | 96.00 | | | 1 | RESEARCH RE: DIP ISSUES |
| 07/12/05 Tue | Cretella, J 135121/156 | 0.50 | 0.50 | 120.00 | | | 1 | RESEARCH RE: DIP ISSUES |
| 07/13/05 Wed | Cretella, J 135121/186 | 0.40 | 0.40 | 96.00 | | | 1 | RESEARCH RE: RECLAMATION ISSUES |
| 07/13/05 Wed | Fiorillo, D 135121/177 | 1.30 | 1.30 | 578.50 | | | 1 | RESEARCH RE: SALE ISSUES |
| 07/14/05 Thu | Cretella, J 135121/223 | 0.60 | 0.60 | 144.00 | | | 1 | RESEARCH RE: SALE ISSUES |
| 07/18/05 Mon | Cretella, J 135121/293 | 0.70 | 0.70 | 168.00 | | | 1 | RESEARCH RE: DIP ISSUES |
| 07/19/05 Tue | Cretella, J 135121/332 | 0.70 | 0.70 | 168.00 | | | 1 | RESEARCH RE: DIP ISSUES |
| 07/20/05 Wed | Cretella, J 135121/373 | 0.60 | 0.60 | 144.00 | | | 1 | RESEARCH RE: DIP ISSUES |
| 07/21/05 Thu | Cretella, J 135121/432 | 0.60 | 0.60 | 144.00 | | | 1 | RESEARCH RE: DIP ISSUES |
| 07/26/05 Tue | Cretella, J 135121/564 | 0.50 | 0.50 | 120.00 | | | 1 | RESEARCH RE: DIP ISSUES |
| 07/29/05 Fri | Cretella, J 135121/664 | 1.40 | 1.40 | 336.00 | | | 1 | RESEARCH RE: MOTIONS TO APPOINT FEE EXAMINER |
| 07/29/05 Fri | Fiorillo, D 135121/646 | 1.30 | 1.30 | 578.50 | | | 1 | RESEARCH RE: FEE EXAMINER ISSUES |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 3 of 9

EXHIBIT I

LEGAL RESEARCH

Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|------------------|-----------|------------|---|-------------|
| 08/01/05 Mon | Metula, J 135622/26 | 2.50 | 2.50 | 662.50 | | | 1 | RESEARCH RESEARCH RE: APPOINTMENT OF FEE EXAMINER |
| 08/10/05 Wed | Fiorillo, D 135622/162 | 1.30 | 1.30 | 578.50 | | | 1 | RESEARCH RE: 363 ISSUES |
| 08/11/05 Thu | Fiorillo, D 135622/187 | 0.50 | 0.50 | 222.50 | | | 1 | RESEARCH RE: LEASE ISSUES |
| 08/17/05 Wed | Cretella, J 135622/291 | 0.80 | 0.80 | 192.00 | | | 1 | RESEARCH RE: DIP ISSUES |
| 08/17/05 Wed | Fiorillo, D 135622/261 | 1.20 | 1.20 | 534.00 | | | 1 | RESEARCH RE: LEASE ASSIGNMENTS |
| 08/19/05 Fri | Cretella, J 135622/334 | 0.60 | 0.60 | 144.00 | | | 1 | RESEARCH RE: DIP ISSUES |
| 08/22/05 Mon | Cretella, J 135622/356 | 0.60 | 0.60 | 144.00 | | | 1 | RESEARCH RE: DIP FINANCING ISSUES |
| 08/23/05 Tue | Cretella, J 135622/375 | 0.80 | 0.80 | 192.00 | | | 1 | RESEARCH RE: LEASE FINANCING ISSUES |
| 08/23/05 Tue | Cretella, J 135622/378 | 0.50 | 0.50 | 120.00 | | | 1 | RESEARCH RE: ANTI ASSIGNMENT CLAUSES CONTAINED IN LEASES |
| 08/23/05 Tue | Fiorillo, D 136077/4 | 0.70 | 0.70 | 311.50 | | | 1 | RESEARCH RE: LEASE FINANCING ISSUES |
| 08/24/05 Wed | Barrow-Bosshart, J 135622/387 | 3.80 | 3.80 | 2,185.00 | | | 1 | RESEARCH COLLIERS AN USCA RE 365(F) CASES |
| 08/24/05 Wed | Barrow-Bosshart, J 135622/388 | 4.50 | 4.50 | 2,587.50 | | | 1 | RESEARCH SECTION 365(F) CASES |
| 08/24/05 Wed | Cretella, J 135622/411 | 0.60 | 0.60 | 144.00 | | | 1 | RESEARCH RESTRICTIONS IN LEASES |
| 08/24/05 Wed | Fiorillo, D 136077/5 | 2.50 | 2.50 | 1,112.50 | | | 1 | RESEARCH RE: LEASE FINANCING ISSUES |
| 08/24/05 Wed | Fiorillo, D 136077/7 | 1.30 | 1.30 | 578.50 | | | 1 | RESEARCH RE: [REDACTED] ISSUES |
| 08/24/05 Wed | Robinson, B 135622/410 | 8.30 | 8.30 | 2,199.50 | | | 1 | RESEARCH RESEARCHED ISSUE OF ENFORCEABILITY OF LEASE PROVISIONS GRANTING LESSOR RIGHT TO WITHHOLD CONSENT TO ENCUMBRANCE OR ASSIGNMENT PURSUANT TO BANKRUPTCY CODE SEC. 365. |
| 08/24/05 Wed | Ward, J 135622/398 | 0.60 | 0.60 | 177.00 | | | 1 | RESEARCH RE: THIRD PARTY LIABILITY |
| 08/25/05 Thu | Barrow-Bosshart, J 135622/412 | 3.30 | 3.30 | 1,897.50 | | | 1 | RESEARCH LEASE AND SECURITY ISSUES |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 4 of 9

EXHIBIT I
LEGAL RESEARCH
Otterbourg, Steindler, Houston & Rosen

|  |  | | INFORMATIONAL | | | | |  |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/25/05 Thu | Barrow-Bosshart, J 135622 413 | 3.60 | 3.60 | 2,070.00 | | | 1 | RESEARCH SECTION 365(B) ISSUES |
| 08/25/05 Thu | Barrow-Bosshart, J 135622 414 | 2.40 | 2.40 | 1,380.00 | | | 1 | RESEARCH DEFAULT AND MATERIAL DEFAULT CASES |
| 08/25/05 Thu | Cretella, J 135622 429 | 0.80 | 0.80 | 192.00 | | | 1 | RESEARCH LEASE FINANCING ISSUES |
| 08/25/05 Thu | Robinson, B 135622 428 | 12.30 | 12.30 | 3,259.50 | | | 1 | RESEARCH RESEARCHED ISSUE OF ENFORCEABILITY OF LEASE PROVISIONS GRANTING LESSOR RIGHT TO WITHHOLD CONSENT TO ENCUMBRANCE OR ASSIGNMENT, AND AUTHORITY OF COURT TO EXCISE OR MODIFY PROVISIONS OF LEASE, PURSUANT TO BANKRUPTCY CODE SEC. 365. |
| 08/25/05 Thu | Wietecha, E 135622 427 | 0.90 | 0.90 | 238.50 | | | 1 | RESEARCH RE LEGAL PAPERS 365 RESEARCH |
| 08/26/05 Fri | Barrow-Bosshart, J 135622 432 | 4.30 | 4.30 | 2,472.50 | | | 1 | RESEARCH LAW REVIEW ARTICLES RE: 365(B) AND (F) |
| 08/26/05 Fri | Barrow-Bosshart, J 135622 433 | 1.30 | 1.30 | 747.50 | | | 1 | RESEARCH ADDITIONAL 365(B) AND (F) CASES |
| 08/26/05 Fri | Robinson, B 135622 463 | 12.90 | 12.90 | 3,418.50 | | | 1 | RESEARCH RESEARCHED ISSUE OF ENFORCEABILITY OF LEASE PROVISIONS GRANTING LESSOR RIGHT TO WITHHOLD CONSENT TO ENCUMBRANCE OR ASSIGNMENT, AND AUTHORITY OF COURT TO EXCISE OR MODIFY PROVISIONS OF LEASE, PURSUANT TO BANKRUPTCY CODE SEC. 365. |
| 08/26/05 Fri | Ward, J 135622 438 | 2.70 | 2.70 | 796.50 | | | 1 | RESEARCH RE: THIRD PARTY LIABILITY |
| 08/26/05 Fri | Wietecha, E 135622 461 | 2.10 | 2.10 | 556.50 | | | 1 | RESEARCH RE LEGAL PAPERS EXECUTORY CONTRACTS, LIENS, ANTI-LIEN PROVISIONS |
| 08/26/05 Fri | Wietecha, E 135622 462 | 1.20 | 1.20 | 318.00 | | | 1 | RESEARCH RE LEGAL PAPERS EXECUTORY CONTRACT, LEASES, ANTI-LIEN PROVISIONS |
| 08/27/05 Sat | Barrow-Bosshart, J 135622 466 | 0.80 | 0.80 | 460.00 | | | 1 | RESEARCH GARCIA AND ROSE CASES |
| 08/27/05 Sat | Barrow-Bosshart, J 135622 467 | 2.60 | 2.60 | 1,495.00 | | | 1 | RESEARCH THE EXPANDING UNIVERSE OF NON -ASSUMABLE/NON-ASSIGNABLE CONTRACTS IN BANKRUPTCY |
| 08/29/05 Mon | Barrow-Bosshart, J 135622 477 | 2.30 | 2.30 | 1,322.50 | | | 1 | RESEARCH SECTION 541 |
| 08/29/05 Mon | Barrow-Bosshart, J 135622 479 | 3.60 | 3.60 | 2,070.00 | | | 1 | MEMO PREP. MEMO RE: 365(C) PROVISIONS |
| 08/29/05 Mon | Barrow-Bosshart, J 135622 480 | 3.50 | 3.50 | 2,012.50 | | | 1 | MEMO MEMO RE: 365(A) AND (B) ISSUES |
| 08/29/05 Mon | Barrow-Bosshart, J 135622 481 | 0.30 | 0.30 | 172.50 | | | 1 | MEMO MEMO RE: 541 RESEARCH |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 5 of 9

EXHIBIT I
LEGAL RESEARCH
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/29/05 Mon | Cretella, J 135622/490 | 0.40 | 0.40 | 96.00 | | | 1 | RESEARCH ASSIGNMENT OF LEASES |
| 08/29/05 Mon | Fiorillo, D 136072/11 | 0.60 | 0.60 | 267.00 | | | 1 | RESEARCH RE: 365 LEASE ISSUES |
| 08/29/05 Mon | Fiorillo, D 136072/12 | 1.20 | 1.20 | 534.00 | | | 1 | RESEARCH RE: LEASEHOLD MORTGAGE ISSUES |
| 08/29/05 Mon | Fiorillo, D 136072/14 | 0.80 | 0.80 | 356.00 | | | 1 | RESEARCH RE: LEASE FORECLOSURE ISSUE |
| 08/29/05 Mon | Robinson, B 135622/488 | 4.70 | 4.70 | 1,245.50 | | | 1 | RESEARCH RESEARCHED ISSUE OF ENFORCEABILITY OF LEASE PROVISIONS GRANTING LESSOR RIGHT TO WITHHOLD CONSENT TO ENCUMBRANCE OR ASSIGNMENT, AND AUTHORITY OF COURT TO EXCISE OR MODIFY PROVISIONS OF LEASE, PURSUANT TO BANKRUPTCY CODE SEC. 365. |
| 08/29/05 Mon | Wietecha, E 135622/485 | 2.50 | 2.50 | 662.50 | | | 1 | RESEARCH RE LEGAL PAPERS 365, WHETHER AN ASSUMED LEASE THAT CONTAINED AN ANT-LIEN PROVISION CAN SURVIVE POST-CONFIRMATION |
| 08/29/05 Mon | Wietecha, E 135622/486 | 1.90 | 1.90 | 503.50 | | | 1 | RESEARCH RE LEGAL PAPERS RESEARCH RE: ANTI-LIEN PROVISIONS IN LEASES |
| 08/29/05 Mon | Wietecha, E 135622/487 | 2.50 | 2.50 | 662.50 | | | 1 | RESEARCH RE LEGAL PAPERS RESEARCH RE: ANTI-LIEN PROVISIONS AND LEASES AND CONFIRMATION OF PLAN. ASSUMPTION OF LEASES. |
| 08/30/05 Tue | Barrow-Bosshart, J 135622/507 | 0.30 | 0.30 | 172.50 | | | 1 | RESEARCH REVIEW SUMMIT CASE AND HISTORY |
| 08/30/05 Tue | Barrow-Bosshart, J 135622/508 | 0.80 | 0.80 | 460.00 | | | 1 | CORRECT PAPERS MEMOS RE: ANTI-ENCUMBRANCE |
| 08/30/05 Tue | Cretella, J 136072/21 | 0.50 | 0.50 | 120.00 | | | 1 | RESEARCH RE: SECOND LIEN FINANCING |
| 08/30/05 Tue | Fiorillo, D 136072/20 | 1.60 | 1.60 | 712.00 | | | 1 | RESEARCH RE: FLORIDA TAX LAW/LEASE RECORDING ISSUES UNDER 1146(C) |
| 08/30/05 Tue | Helfat, J 135622/493 | 0.50 | 0.50 | 297.50 | | | 1 | RESEARCH RESEARCH 1146(C) |
| 08/30/05 Tue | Helfat, J 135622/497 | 0.30 | 0.30 | 178.50 | | | 1 | RESEARCH RGH/RESEARCH LEASES |
| 08/30/05 Tue | Wietecha, E 135622/516 | 2.50 | 2.50 | 662.50 | | | 1 | RESEARCH RE LEGAL PAPERS 365 ASSIGNMENT AND ASSUMPTION, LEASES, ANTI-LIEN PROVISIONS |
| 08/30/05 Tue | Wietecha, E 135622/517 | 2.10 | 2.10 | 556.50 | | | 1 | RESEARCH RE LEGAL PAPERS RESEARCH RE: LEASES WITH ANTI-LIEN PROVISIONS, DIP LOANS |
| 08/30/05 Tue | Wietecha, E 135622/518 | 1.90 | 1.90 | 503.50 | | | 1 | PREPARATION OF MEMORANDUM MEMORANDUM SUMMARIZING RESEARCH RE: 365, LEASES, ANTI-LIEN PROVISIONS, DIP LENDER, POST PETITION VALIDITY OF LEASE |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 6 of 9

EXHIBIT I
LEGAL RESEARCH
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|-------------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/31/05 Wed | Fiorillo, D 136077/24 | 1.50 | 1.50 | 667.50 | | | 1 | RESEARCH RE: [REDACTED] ISSUES |
| 09/01/05 Thu | Barrow-Bosshart, J 136077/32 | 3.50 | 3.50 | 2,012.50 | | | 1 | RESEARCH 365 (K) RESEARCH |
| 09/01/05 Thu | Barrow-Bosshart, J 136077/33 | 2.80 | 2.80 | 1,610.00 | | | 1 | MEMO 365 (K) MEMO |
| 09/01/05 Thu | Barrow-Bosshart, J 136077/34 | 0.30 | 0.30 | 172.50 | | | 1 | EXAMINE DOCUMENTS DFF RE: ADD'L 365(K) ISSUES |
| 09/01/05 Thu | Fiorillo, D 136077/36 | 1.30 | 1.30 | 578.50 | | | 1 | RESEARCH RE: 365 ISSUES |
| 09/01/05 Thu | Fiorillo, D 136077/38 | 1.20 | 1.20 | 534.00 | | | 1 | RESEARCH RE: 365 ISSUES |
| 09/02/05 Fri | Barrow-Bosshart, J 136077/60 | 2.80 | 2.80 | 1,610.00 | | | 1 | RESEARCH 365(B) RESEARCH |
| 09/02/05 Fri | Barrow-Bosshart, J 136077/61 | 3.50 | 3.50 | 2,012.50 | | | 1 | RESEARCH 365 (F) (2((B) RESEARCH |
| 09/02/05 Fri | Barrow-Bosshart, J 136077/62 | 4.50 | 4.50 | 2,587.50 | | | 1 | RESEARCH 365(B) (3) (A) RESEARCH |
| 09/02/05 Fri | Cretella, J 136077/75 | 1.20 | 1.20 | 288.00 | | | 1 | RESEARCH RESEARCH ASSIGNABILITY OF LEASES. |
| 09/02/05 Fri | Fiorillo, D 136077/67 | 1.80 | 1.80 | 801.00 | | | 1 | RESEARCH RE: SECTION 365 ISSUES |
| 09/03/05 Sat | Barrow-Bosshart, J 136077/78 | 0.50 | 0.50 | 287.50 | | | 1 | RESEARCH CONTINUING LIABILITY RESEARCH |
| 09/03/05 Sat | Barrow-Bosshart, J 136077/79 | 2.80 | 2.80 | 1,610.00 | | | 1 | MEMO MEMO RE: CONTINUING LIABILITY |
| 09/03/05 Sat | Barrow-Bosshart, J 136077/80 | 1.30 | 1.30 | 747.50 | | | 1 | RESEARCH ADEQUATE ASSUANCE RESEARCH |
| 09/03/05 Sat | Barrow-Bosshart, J 136077/81 | 3.30 | 3.30 | 1,897.50 | | | 1 | MEMO MEMO RE: ADEQUATE ASSURANCE ISSUES |
| 09/04/05 Sun | Barrow-Bosshart, J 136077/85 | 0.10 | 0.10 | 57.50 | | | 1 | MEMO DFF RE: SERVICE MERCHANDISE AND AMES CASES |
| 09/04/05 Sun | Fiorillo, D 136077/88 | 1.30 | 1.30 | 578.50 | | | 1 | RESEARCH RE: LEASEHOLD MORTGAGE STATE LAW ISSUES |
| 09/07/05 Wed | Barrow-Bosshart, J 136077/123 | 0.80 | 0.80 | 460.00 | | | 1 | RESEARCH PECUNIARY LOSS RESEARCH |
| 09/07/05 Wed | Barrow-Bosshart, J 136077/124 | 0.30 | 0.30 | 172.50 | | | 1 | MEMO RE: PECUNIARY LOSS RESEARCH |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 7 of 9

EXHIBIT I

LEGAL RESEARCH

Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| 09/07/05 Wed | Barrow-Bosshart, J  136072/125 | 2.50 | 2.50 | 1,437.50 | | | 1 | RESEARCH LEASE GUARANTY ISSUES |
| 09/07/05 Wed | Fiorillo, D  136072/127 | 1.50 | 1.50 | 667.50 | | | 1 | RESEARCH RE: LEASE ISSUES |
| 09/08/05 Thu | Barrow-Bosshart, J  136072/164 | 4.80 | 4.80 | 2,760.00 | | | 1 | RESEARCH GUARANTY ISSUES |
| 09/08/05 Thu | Fiorillo, D  136072/165 | 1.20 | 1.20 | 534.00 | | | 1 | RESEARCH RE: CONSEQUENTIAL DAMAGES |
| 09/09/05 Fri | Cretella, J  136072/220 | 0.70 | 0.70 | 168.00 | | | 1 | RESEARCH RE: DIP ISSUES |
| 09/13/05 Tue | Barrow-Bosshart, J  136072/250 | 0.50 | 0.50 | 287.50 | | | 1 | RESEARCH BOOGERT CASE AND ISSUES |
| 09/13/05 Tue | Fiorillo, D  136072/251 | 1.20 | 1.20 | 534.00 | | | 1 | RESEARCH RE: CASH MANAGEMENT ISSUES |
| 09/28/05 Wed | Fiorillo, D  136072/539 | 0.80 | 0.80 | 356.00 | | | 1 | RESEARCH RE: COVENANT DEFAULTS |
| | | | 193.60 | $79,687.00 | | | | |

Total
Number of Entries:    117

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 8 of 9

EXHIBIT I
LEGAL RESEARCH
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barrow-Bosshart, J | 71.70 | 41,227.50 | 0.00 | 0.00 | 71.70 | 41,227.50 | 0.00 | 0.00 | 71.70 | 41,227.50 |
| Cretella, J | 23.40 | 5,616.00 | 0.00 | 0.00 | 23.40 | 5,616.00 | 0.00 | 0.00 | 23.40 | 5,616.00 |
| Fiorillo, D | 35.10 | 15,619.50 | 0.00 | 0.00 | 35.10 | 15,619.50 | 0.00 | 0.00 | 35.10 | 15,619.50 |
| Helfat, J | 0.80 | 476.00 | 0.00 | 0.00 | 0.80 | 476.00 | 0.00 | 0.00 | 0.80 | 476.00 |
| Metula, J | 2.50 | 662.50 | 0.00 | 0.00 | 2.50 | 662.50 | 0.00 | 0.00 | 2.50 | 662.50 |
| Robinson, B | 38.20 | 10,123.00 | 0.00 | 0.00 | 38.20 | 10,123.00 | 0.00 | 0.00 | 38.20 | 10,123.00 |
| Stern, J | 1.00 | 325.00 | 0.00 | 0.00 | 1.00 | 325.00 | 0.00 | 0.00 | 1.00 | 325.00 |
| Ward, J | 3.30 | 973.50 | 0.00 | 0.00 | 3.30 | 973.50 | 0.00 | 0.00 | 3.30 | 973.50 |
| Wietecha, E | 17.60 | 4,664.00 | 0.00 | 0.00 | 17.60 | 4,664.00 | 0.00 | 0.00 | 17.60 | 4,664.00 |
| | 193.60 | $79,687.00 | 0.00 | $0.00 | 193.60 | $79,687.00 | 0.00 | $0.00 | 193.60 | $79,687.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I  PAGE 9 of 9

EXHIBIT J
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Chernyak, Y | 7.70 | 1,848.00 |
| Cretella, J | 4.40 | 1,056.00 |
| Fiorillo, D | 2.80 | 1,246.00 |
| Haddad, R | 3.80 | 2,090.00 |
| Hager, M | 96.10 | 47,569.50 |
| Helfat, J | 36.20 | 21,539.00 |
| Loesberg, M | 0.25 | 101.25 |
| Metula, J | 20.90 | 5,538.50 |
| Pellegrino, C | 0.90 | 166.50 |
| Stern, J | 46.30 | 15,047.50 |
| Ward, J | 9.60 | 2,832.00 |
| Williams, A | 2.60 | 481.00 |
| | 231.55 | $99,515.25 |

EXHIBIT J
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/01/05 Wed | Stern, J 135120/23 | 2.00 | 2.00 | 650.00 | | | 1 | CORRESPONDENCE LETTER TO CLIENT RE: XROADS FEE APPLICATION |
| 06/01/05 Wed | Stern, J 135120/28 | 1.50 | 1.50 | 487.50 | | | 1 | MISCELLANEOUS REVIEW AND ANALYSIS OF REVISED FINAL BLACKSTONE RETENTION ORDER - MEMO TO CLIENT |
| 06/02/05 Thu | Stern, J 135120/61 | 1.50 | 1.50 | 487.50 | | | 1 | CORRESPONDENCE WORK ON LETTER RE: XROADS FEE STATEMENT |
| 06/02/05 Thu | Stern, J 135120/65 | 1.70 | 1.70 | 552.50 | | | 1 | MISCELLANEOUS REVIEW PWC FEE STATEMENTS (FEB, MARCH AND APRIL) - WORK ON LETTER TO CLIENT |
| 06/03/05 Fri | Helfat, J 135120/69 | 1.80 | 1.80 | 1,071.00 | | | 1 | REVIEW OF DOCUMENTS W-D FEE APPLICATIONS LETTERS/K&S, MILBANK, SKADDEN |
| 06/03/05 Fri | Stern, J 135120/84 | 1.00 | 1.00 | 325.00 | | | 1 | MEMO DRAFT MEMO RE: RETAINED PROFESSIONALS IN DEBTORS' CASES |
| 06/03/05 Fri | Stern, J 135120/86 | 0.30 | 0.30 | 97.50 | | | 1 | CORRESPONDENCE REVISE MILBANK FEE LETTER |
| 06/03/05 Fri | Stern, J 135120/87 | 0.20 | 0.20 | 65.00 | | | 1 | TELEPHONE CALL(S) FROM DAVID TROTSKY OF SKADDEN RE: PWC FEE APPLICATION |
| 06/03/05 Fri | Stern, J 135120/89 | 1.00 | 1.00 | 325.00 | | | 1 | CORRESPONDENCE REVISE SKADDEN FEE STATEMENT LETTER |
| 06/03/05 Fri | Stern, J 135120/90 | 0.50 | 0.50 | 162.50 | | | 1 | EXAMINE DOCUMENTS REVIEW COMPENSATION PROCEDURES RE: VARIOUS MONTHLY FEE STATEMENTS |
| 06/06/05 Mon | Stern, J 135120/107 | 0.50 | 0.50 | 162.50 | | | 1 | CORRESPONDENCE WORK ON SKADDEN MARCH 2005 FEE LETTER |
| 06/06/05 Mon | Stern, J 135120/111 | 0.70 | 0.70 | 227.50 | | | 1 | CORRESPONDENCE WORK ON SKADDEN APRIL FEE LTR |
| 06/07/05 Tue | Stern, J 135120/132 | 1.50 | 1.50 | 487.50 | | | 1 | CORRESPONDENCE REVISE VARIOUS FEE LETTERS |
| 06/07/05 Tue | Stern, J 135120/133 | 0.70 | 0.70 | 227.50 | C | | 1 | CORRESPONDENCE RE: SHB FEE STATEMENT |
| 06/08/05 Wed | Fiorillo, D 135120/156 | 0.80 | 0.80 | 356.00 | | | 1 | REVIEW OF DOCUMENTS RE: FEE BASED AGENCY AGREEMENTS |
| 06/08/05 Wed | Stern, J 135120/167 | 0.50 | 0.50 | 162.50 | | | 1 | EXAMINE DOCUMENTS REVIEW CORR FROM SKADDEN RE: PWC FEE EXPLANATION |
| 06/08/05 Wed | Stern, J 135120/168 | 1.80 | 1.80 | 585.00 | | | 1 | CORRESPONDENCE WORK ON PWC FEE APPLICATION LETTER |
| 06/13/05 Mon | Stern, J 135120/254 | 0.80 | 0.80 | 260.00 | | | 1 | EXAMINE DOCUMENTS CARLTON FIELDS FEE STATEMENT |
| 06/15/05 Wed | Helfat, J 135120/297 | 0.80 | 0.80 | 476.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW FEE APPLICATIONS |

~ See the last page of exhibit for explanation

EXHIBIT J
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|-----------------------------|------------|------------|---|-------------|
| 06/15/05 Wed | Stern, J  135120/314 | 1.00 | 1.00 | 325.00 | | | 1 | CORRESPONDENCE WORK ON FEE STATEMENT LETTERS - SMITH HALSEY AND PWC |
| 06/15/05 Wed | Stern, J  135120/317 | 1.00 | 1.00 | 325.00 | | | 1 | CORRESPONDENCE WORK ON LETTER RE: KING & SPALDING MAY 2005 FEE STATEMENT |
| 06/15/05 Wed | Stern, J  135120/320 | 1.50 | 1.50 | 487.50 | C | | | MISCELLANEOUS MAY BILL |
| 06/16/05 Thu | Stern, J  135120/364 | 0.60 | 0.60 | 195.00 | | | 1 | CORRESPONDENCE K&S MAY FEE STATEMENT |
| 06/20/05 Mon | Helfat, J  135120/382 | 0.60 | 0.60 | 357.00 | | | 1 | REVIEW OF DOCUMENTS FEE LETTER/SMITH GAMBRIELL |
| 06/20/05 Mon | Helfat, J  135120/383 | 0.60 | 0.60 | 357.00 | | | 1 | REVIEW OF DOCUMENTS FEE LETTER/HOULIHAN |
| 06/22/05 Wed | Stern, J  135120/432 | 0.50 | 0.50 | 162.50 | | | 1 | MISCELLANEOUS REVIEW 5TH SUBMISSION RE: ORDINARY COURSE PROFESSIONALS - DRAFT LETTER TO CLIENT |
| 06/24/05 Fri | Stern, J  135120/465 | 1.50 | 1.50 | 487.50 | | | 1 | MISCELLANEOUS REVIEW SGR FEE STATEMENT - LETTER TO CLIENT |
| 06/27/05 Mon | Helfat, J  135120/470 | 0.40 | 0.40 | 238.00 | | | 1 | TELEPHONE CALL(S) XROADS FEES/CONFER K. MAXWELL |
| 06/27/05 Mon | Metula, J  135120/480 | 1.00 | 1.00 | 265.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW FEE STATEMENTS |
| 06/29/05 Wed | Metula, J  135120/505 | 1.30 | 1.30 | 344.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW PLEADINGS - FEE STATEMENTS |
| 07/05/05 Tue | Stern, J  135121/45 | 1.00 | 1.00 | 325.00 | | | 1 | MISCELLANEOUS LETTER TO CLIENT RE: XROADS MAY FEE STATEMENT |
| 07/05/05 Tue | Stern, J  135121/46 | 1.00 | 1.00 | 325.00 | | | 1 | CORRESPONDENCE LETTER TO CLIENT RE: MILBANK MAY FEE STATEMENT |
| 07/05/05 Tue | Stern, J  135121/47 | 1.00 | 1.00 | 325.00 | | | 1 | CORRESPONDENCE LETTER TO CLIENT RE: PWC MAY FEE STATEMENT |
| 07/05/05 Tue | Stern, J  135121/48 | 1.00 | 1.00 | 325.00 | | | 1 | MISCELLANEOUS LETTER TO CLIENT RE: ALVAREZ & MARSAL FEE STATEMENT |
| 07/06/05 Wed | Metula, J  135121/65 | 1.20 | 1.20 | 318.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW PLEADINGS (FEE STATEMENTS AND SALE DOCUMENTS) |
| 07/06/05 Wed | Stern, J  135121/70 | 3.00 | 3.00 | 975.00 | | | 1 | MISCELLANEOUS WORK ON LETTERS TO CLIENT AND REVIEW FEE STATEMENTS RE: XROADS, MILBANK, PWC |
| 07/07/05 Thu | Cretella, J  135121/86 | 0.50 | 0.50 | 120.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW MONTHLY FEE STATEMENTS OF CERTAIN OF THE PROFESSIONALS RETAINED IN THE CHAPTER 11 CASES |

~ See the last page of exhibit for explanation

EXHIBIT J
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 07/07/05 Thu | Stern, J 135121/87 | 0.50 | 0.50 | 162.50 | | | 1 | MISCELLANEOUS FINALIZE LETTERS RE: FEE STATEMENTS |
| 07/07/05 Thu | Stern, J 135121/88 | 0.40 | 0.40 | 130.00 | | | 1 | CORRESPONDENCE FINALIZE HOULIHAN FEE LETTER |
| 07/08/05 Fri | Cretella, J 135121/107 | 0.40 | 0.40 | 96.00 | | | 1 | REVIEW OF DOCUMENTS RE: MONTHLY FEE STATEMENTS SUBMITTED BY CERTAIN PROFESSIONALS RETAINED IN THE DEBTORS' CHAPTER 11 CASES |
| 07/13/05 Wed | Stern, J 135121/189 | 0.80 | 0.80 | 260.00 | | | 1 | EXAMINE DOCUMENTS REVIEW MILBANK REVISED FEE STATEMENT - DRAFT LETTER TO CLIENT |
| 07/14/05 Thu | Stern, J 135121/224 | 0.80 | 0.80 | 260.00 | | | 1 | EXAMINE DOCUMENTS REVIEW DELOITTE FEE APPLICATION |
| 07/15/05 Fri | Hager, M 135121/251 | 3.60 | 3.60 | 1,782.00 | | | 1 | ANALYSIS OF LEGAL PAPERS FEE APPLICATIONS, ACE, CALENDAR UPDATE |
| 07/15/05 Fri | Stern, J 135121/266 | 1.00 | 1.00 | 325.00 | | | 1 | MISCELLANEOUS REVIEW DELOITTE FEE STATEMENT - DRAFT LETTER TO CLIENT |
| 07/18/05 Mon | Cretella, J 135121/294 | 0.50 | 0.50 | 120.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW DIP FINANCING AGREEMENT RE: PAYMENT OF LEGAL FEES |
| 07/18/05 Mon | Fiorillo, D 135121/282 | 0.70 | 0.70 | 311.50 | | | 1 | MEMO TO JNH RE: CONSULTANT FEE ISSUES |
| 07/18/05 Mon | Hager, M 135121/286 | 5.10 | 5.10 | 2,524.50 | | | 1 | ANALYSIS OF LEGAL PAPERS DOCKET, SUN TRUST, LIQUIDATOR, AUCTION NOTICES, OBJECTIONS TO SALE AND CURE AMOUNTS, FEE APPLICATIONS |
| 07/18/05 Mon | Stern, J 135121/296 | 1.50 | 1.50 | 487.50 | | | 1 | MISCELLANEOUS REVIEW CARLTON FIELDS' MAY FEE STATEMENT - LETTER TO CLIENT |
| 07/18/05 Mon | Stern, J 135121/298 | 0.80 | 0.80 | 260.00 | | | 1 | EXAMINE DOCUMENTS REVIEW BLACKSTONE FEE APPLICATION AND WORK ON LETTER TO CLIENT |
| 07/19/05 Tue | Hager, M 135121/327 | 7.30 | 7.30 | 3,613.50 | | | 1 | ANALYSIS OF LEGAL PAPERS PREFERENCE CLAIMS, RECLAMATION, TRADE VENDOR PROGRAM, UPDATED CALENDAR AND REVIEW OF FEE APPLICATIONS, DOCKET UPDATE |
| 07/19/05 Tue | Helfat, J 135121/310 | 0.50 | 0.50 | 297.50 | | | 1 | TELEPHONE CALL(S) MAXWELL/RETENTION OF GIULIANI |
| 07/19/05 Tue | Stern, J 135121/336 | 2.00 | 2.00 | 650.00 | | | 1 | MISCELLANEOUS REVIEW K&S FEE STATEMENT - JUNE - LETTER TO CLIENT |
| 07/19/05 Tue | Stern, J 135121/337 | 0.40 | 0.40 | 130.00 | | | 1 | MISCELLANEOUS MEETING WITH MAH RE: FILED FEE APPLICATIONS |
| 07/20/05 Wed | Loesberg, M 135121/365 | 0.50 | 0.25 | 101.25 | | | 1 2 | REVIEW OF DOCUMENTS REVIEW CREDIT AGREEMENT RE: FEES, ETC.: OFFICE CONFERENCE JTM RE: SAME |

~ See the last page of exhibit for explanation

EXHIBIT J
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 07/20/05 Wed | Stern, J 135121/380 | 1.50 | 1.50 | 487.50 | | | 1 | MISCELLANEOUS DEVELOPED "FORM" OF INTERIM FEE LETTER |
| 07/21/05 Thu | Hager, M 135121/419 | 0.90 | 0.90 | 445.50 | | | 1 | EXAMINE DOCUMENTS INTERIM FEE APPLICATIONS FOR DEBTORS' PROFESSIONALS |
| 07/22/05 Fri | Chernyak, Y 135121/479 | 2.70 | 2.70 | 648.00 | | | 1 | EXAMINE DOCUMENTS RE: REVIEW FEE ALLOWANCE APPLICATION |
| 07/22/05 Fri | Chernyak, Y 135121/480 | 1.30 | 1.30 | 312.00 | | | 1 | PREPARE SCHEDULES PREPARE SCHEDULE OF PAID AND OUTSTANDING PROFESSIONAL FEES |
| 07/22/05 Fri | Hager, M 135121/467 | 1.10 | 1.10 | 544.50 | | | 1 | CORRESPONDENCE WACHOVIA RE: FIRST INTERIM FEE APPLICATIONS |
| 07/22/05 Fri | Stern, J 135121/476 | 1.50 | 1.50 | 487.50 | | | 1 2 | MISCELLANEOUS REVIEW BLACKSTONE'S JUNE MONTHLY FEE STATEMENT : DRAFT LETTER TO CLIENT |
| 07/22/05 Fri | Stern, J 135121/477 | 1.50 | 1.50 | 487.50 | | | 1 | MISCELLANEOUS EXAMINE SMITH GAMBRELL JUNE FEE STATEMENT - DRAFT LTR TO CLIENT |
| 07/22/05 Fri | Stern, J 135121/478 | 1.50 | 1.50 | 487.50 | | | 1 | MISCELLANEOUS JUNE FEE STATEMENT - AKERMAN SENTERFIT (COMMITTEE'S LOCAL FLORIDA COUNSEL) --LETTER TO CLIENT |
| 07/24/05 Sun | Hager, M 135121/481 | 2.10 | 2.10 | 1,039.50 | | | 1 | ANALYSIS OF LEGAL PAPERS STATUS AND APPROVAL OF SALES, FEE APPLICATIONS, DOCKET UPDATE AND PROCESS AND PROCEDURES |
| 07/25/05 Mon | Hager, M 135121/514 | 0.90 | 0.90 | 445.50 | | | 1 | CORRESPONDENCE WACHOVIA RE: FIRST INTERIM FEE APPLICATIONS |
| 07/25/05 Mon | Hager, M 135121/515 | 1.90 | 1.90 | 940.50 | | | 1 | CORRECT PAPERS CHART SUMMARIZING FIRST INTERIM FEE APPLICATIONS |
| 07/25/05 Mon | Hager, M 135121/516 | 3.10 | 3.10 | 1,534.50 | | | 1 | ANALYSIS OF LEGAL PAPERS UPDATED SALE PROCESS LETTERS RE: DIARY AND BEVERAGE FACILITIES AND INTERIM FEE APPLICATIONS |
| 07/25/05 Mon | Helfat, J 135121/492 | 2.80 | 2.80 | 1,666.00 | | | 1 | TELEPHONE CALL(S) CALL GARY DIXON (4X)/G0B ISSUES: RECLAMATIONS: GIULIANI PARTNERS RETENTION ORDER: SALE OF PROPERTIES |
| 07/25/05 Mon | Helfat, J 135121/493 | 0.40 | 0.40 | 238.00 | | | 1 | TELEPHONE CALL(S) CALL COUNSEL/COMMENTS TO RETENTION ORDER RE: GIULIANI PARTNERS |
| 07/25/05 Mon | Metula, J 135121/518 | 0.40 | 0.40 | 106.00 | | | 1 | CORRESPONDENCE PREPARE AND REVISE EMAIL SUMMARIZING FTI'S MAY 2005 FEE APPLICATION |
| 07/25/05 Mon | Pellegrino, C 135121/498 | 0.50 | 0.50 | 92.50 | | | 1 | CORRESPONDENCE REVISE TRANSMITTAL LETTERS RE: FEE STATEMENTS PER JMS/PREPARE FAX COVERSHEETS |
| 07/25/05 Mon | Stern, J 135121/522 | 0.50 | 0.50 | 162.50 | | | 1 | CORRESPONDENCE REVISE FEE LETTER - SMITH GAMBRELL |

~ See the last page of exhibit for explanation

EXHIBIT J
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/25/05 Mon | Stern, J 13512\J\523 | 0.50 | 0.50 | 162.50 | | | 1 | CORRESPONDENCE WORK ON LETTER RE : AKERMAN MONTHLY FEE STATEMENT |
| 07/26/05 Tue | Hager, M 13512\J\553 | 2.90 | 2.90 | 1,435.50 | | | 1 | CORRECT PAPERS REVISED AND FINALIZED REPORT AND SUMMARY RE: INTERIM AND FINAL FEE APPLICATIONS |
| 07/26/05 Tue | Hager, M 13512\J\556 | 1.20 | 1.20 | 594.00 | | | 1 | ANALYSIS OF LEGAL PAPERS FIRST INTERIM FEE APPLICATIONS |
| 07/26/05 Tue | Helfat, J 13512\J\534 | 0.80 | 0.80 | 476.00 | | | 1 | CONFERENCE(S) IN OFFICE CONF DFF (3X)/PREP HEARING FEES |
| 07/26/05 Tue | Helfat, J 13512\J\539 | 0.40 | 0.40 | 238.00 | | | 1 | TELEPHONE CALL(S) CALL JORIAN ROSE/REVIEW RETENTION DOCUMENT |
| 07/26/05 Tue | Helfat, J 13512\J\540 | 0.50 | 0.50 | 297.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW RETENTION DOCUMENT |
| 07/26/05 Tue | Helfat, J 13512\J\541 | 0.80 | 0.80 | 476.00 | | | 1 | TELEPHONE CALL(S) CONF M. HERMAN (3X)/FEE MEMO AND CHART |
| 07/27/05 Wed | Chernyak, Y 13512\J\609 | 3.70 | 3.70 | 888.00 | | | 1 | EXAMINE DOCUMENTS REWORK AND DOUBLE CHECK FIGURES ON THE FEE APPLICATION CHART FOR ACCURACY (COMPARISON WITH THE FEE APPLICATIONS) |
| 07/27/05 Wed | Hager, M 13512\J\596 | 3.50 | 3.50 | 1,732.50 | | | 1 | ANALYSIS OF LEGAL PAPERS DOCKET UPDATE, RECLAMATION STIPULATION, INTERIM FEE APPLICATIONS, MONTHLY FEE STATEMENTS, APAS FOR BEVERAGE AND DIARY FACILITES |
| 07/27/05 Wed | Hager, M 13512\J\597 | 2.10 | 2.10 | 1,039.50 | | | 1 | CORRESPONDENCE FINALIZED MEMO TO G. DIXON RE: RECLAMATION, CORRESPONDENCE RE: ALAVERZ & MARSAL FEE REQUEST JUNE & JULY, SUPPLEMENTAL MEMO REGARDING SALE OF BEVERAGE AND DAIRIES |
| 07/29/05 Fri | Cretella, J 13512\J\663 | 0.40 | 0.40 | 96.00 C | | | 1 | CORRESPONDENCE RE: MOTION TO APPOINT FEE EXAMINER |
| 07/29/05 Fri | Cretella, J 13512\J\664 | 1.40 | 1.40 | 336.00 I | | | 1 | RESEARCH RE: MOTIONS TO APPOINT FEE EXAMINER |
| 07/29/05 Fri | Fiorillo, D 13512\J\646 | 1.30 | 1.30 | 578.50 I | | | 1 | RESEARCH RE: FEE EXAMINER ISSUES |
| 07/29/05 Fri | Hager, M 13512\J\653 | 3.60 | 3.60 | 1,782.00 | | | 1 | EXAMINE DOCUMENTS MOTIONS TO APPOINT FEE EXAMINERS, JOINT FEE REVIEW COMMITTEES, PERTINENT CASES RE: APPOINTMENT OF FEE EXAMINERS OR FEE AUDITORS |
| 07/29/05 Fri | Hager, M 13512\J\658 | 0.80 | 0.80 | 396.00 | | | 1 | EXAMINE DOCUMENTS FEE EXAMINER AND RECLAMATION STIPULATION/JNH |
| 07/29/05 Fri | Hager, M 13512\J\660 | 0.70 | 0.70 | 346.50 | | | 1 | EXAMINE DOCUMENTS MONTHLY FEE APPLICATIONS |
| 07/31/05 Sun | Hager, M 13512\J\666 | 0.90 | 0.90 | 445.50 | | | 1 | ANALYSIS OF LEGAL PAPERS MOTIONS FOR THE APPOINTMENT OF FEE EXAMINERS |

~ See the last page of exhibit for explanation

EXHIBIT J
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 08/01/05 Mon | Hager, M 135622/23 | 10.50 | 10.50 | 5,197.50 | | | | 1 | PREPARE LEGAL PAPERS PREPARED, REVISED AND FINALIZED MOTION FOR APPOINTMENT OF FEE EXAMINER, SUPERVISED SERVICE AND FILING OF SAME |
| 08/01/05 Mon | Helfat, J 135622/1 | 1.90 | 1.90 | 1,130.50 | | | | 1 | TELEPHONE CALL(S) CALL BETSY COX (8X) /PRE FILING AND SERVING FEE EXAMINER MOTION |
| 08/01/05 Mon | Helfat, J 135622/2 | 0.80 | 0.80 | 476.00 | | | | 1 | CORRESPONDENCE BETSY COX/E-MAILS (4X) /PREP FILING AND SERVING FEE EXAMINER MOTION |
| 08/01/05 Mon | Helfat, J 135622/3 | 0.90 | 0.90 | 535.50 | | | | 1 | CONFERENCE(S) IN OFFICE CONF MAH (3X) /ORDER AND MOTION/FEE EXAMINER |
| 08/01/05 Mon | Helfat, J 135622/4 | 0.80 | 0.80 | 476.00 | D | | | 1 | CONFERENCE(S) IN OFFICE CONF JPM/RESEARCH MOTION/FEE EXAMINER |
| 08/01/05 Mon | Helfat, J 135622/5 | 0.20 | 0.20 | 119.00 | | | | 1 | TELEPHONE CALL(S) CALL BHM/RESEARCH MOTION/FEE EXAMINER |
| 08/01/05 Mon | Helfat, J 135622/6 | 0.20 | 0.20 | 119.00 | | | | 1 | TELEPHONE CALL(S) CALL GBR/RESEARCH MOTION FEE EXAMINER |
| 08/01/05 Mon | Helfat, J 135622/7 | 1.80 | 1.80 | 1,071.00 | | | | 1 | REVIEW OF DOCUMENTS REVIEW ORDER (3X) /FEE EXAMINER |
| 08/01/05 Mon | Helfat, J 135622/9 | 0.20 | 0.20 | 119.00 | | | | 1 | TELEPHONE CALL(S) CALL BARR/MOTION FOR FEE EXAMINER |
| 08/01/05 Mon | Helfat, J 135622/10 | 0.30 | 0.30 | 178.50 | | | | 1 | TELEPHONE CALL(S) CALL BAKER/MOTION FOR FEE EXAMINER |
| 08/01/05 Mon | Helfat, J 135622/11 | 0.40 | 0.40 | 238.00 | | | | 1 | TELEPHONE CALL(S) CALL HENRY/MOTION FOR FEE EXAMINER |
| 08/01/05 Mon | Helfat, J 135622/12 | 0.30 | 0.30 | 178.50 | | | | 1 | TELEPHONE CALL(S) CALL HELD/MOTION FOR FEE EXAMINER |
| 08/01/05 Mon | Helfat, J 135622/13 | 0.40 | 0.40 | 238.00 | | | | 1 | TELEPHONE CALL(S) CALL DIXON/MOTION FOR FEE EXAMINER |
| 08/01/05 Mon | Helfat, J 135622/14 | 0.40 | 0.40 | 238.00 | | | | 1 | TELEPHONE CALL(S) CALL SOUTH (3X) /MOTION FOR FEE EXAMINER |
| 08/01/05 Mon | Helfat, J 135622/15 | 1.60 | 1.60 | 952.00 | | | | 1 | PREPARE FOR COURT APPEARANCE PREP FEE EXAMINER MOTION (REVIEW ALTERNATIVE PLEADINGS) |
| 08/01/05 Mon | Metula, J 135622/26 | 2.50 | 2.50 | 662.50 | I | | | 1 | RESEARCH RESEARCH RE: APPOINTMENT OF FEE EXAMINER |
| 08/01/05 Mon | Metula, J 135622/28 | 2.30 | 2.30 | 609.50 | | | | 1 | PREPARE PAPERS DRAFT APPLICABLE LAW INSERT FOR APPLICATION TO APPOINT FEE EXAMINER |
| 08/01/05 Mon | Metula, J 135622/29 | 2.50 | 2.50 | 662.50 | | | | 1 | REVISION OF DOCUMENTS APPLICABLE LAW INSERT FOR APPLICATION TO APPOINT FEE EXAMINER |

~ See the last page of exhibit for explanation

EXHIBIT J
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 08/01/05 Mon | Metula, J   135622730 | 0.40 | 0.40 | 106.00 | D | | | 1 | CONFERENCE(S) IN OFFICE W/ JNH AND MAH RE: MOTION TO APPOINT FEE EXAMINER |
| 08/01/05 Mon | Stern, J   135622733 | 1.80 | 1.80 | 585.00 | | | | 1 | MISCELLANEOUS REVIEW KIRSHNER & LEGLER JUNE FEE STATEMENT - LETTER TO CLIENT |
| 08/02/05 Tue | Helfat, J   135622734 | 0.50 | 0.50 | 297.50 | | | | 1 | TELEPHONE CALL(S) CALL COX/PREP ORAL ARGUMENT/FEE EXAMINER MOTION |
| 08/02/05 Tue | Helfat, J   135622735 | 0.50 | 0.50 | 297.50 | | | | 1 | TELEPHONE CALL(S) CALL HELD/PREP ORAL ARGUMENT/FEE EXAMINER MOTION |
| 08/02/05 Tue | Helfat, J   135622736 | 0.50 | 0.50 | 297.50 | | | | 1 | TELEPHONE CALL(S) CALL REBECCA HENDERSON/PREP FOR ORAL ARGUMENT/FEE EXAMINER MOTION |
| 08/02/05 Tue | Helfat, J   135622737 | 0.20 | 0.20 | 119.00 | | | | 1 | TELEPHONE CALL(S) CALL SKADDEN/FEE EXAMINER - DISCUSS FEE EXAMINER MOTION |
| 08/02/05 Tue | Helfat, J   135622738 | 0.30 | 0.30 | 178.50 | | | | 1 | TELEPHONE CALL(S) CALL BARR'S COUNSEL/FEE EXAMINER |
| 08/03/05 Wed | Cretella, J   135622781 | 0.50 | 0.50 | 120.00 | C | | | 1 | CORRESPONDENCE RE: MOTION TO APPOINT FEE EXAMINER |
| 08/03/05 Wed | Haddad, R   135622758 | 0.40 | 0.40 | 220.00 | F | | | 1 | TELEPHONE CALL(S) W/CLIENT MAXWELL RE: FEE EXAMINER (3) (1) |
| 08/03/05 Wed | Haddad, R   135622759 | 0.50 | 0.50 | 275.00 | F | | | 1 | ANALYSIS OF BRIEF FOR MOTION FEE EXAMINER MOTION |
| 08/03/05 Wed | Haddad, R   135622760 | 2.90 | 2.90 | 1,595.00 | F | | | 1 | PREPARATION FOR COURT (MOTION) FEE EXAMINER / FEE APPLICATIONS |
| 08/03/05 Wed | Hager, M   135622769 | 5.20 | 5.20 | 2,574.00 | | | | 1 | PREPARE FOR COURT APPEARANCE PREPARATION FOR HEARING ON APPROVAL OF FEE APPLICATIONS AND MOTION FOR APPOINTMENT OF FEE EXAMINER |
| 08/03/05 Wed | Hager, M   135622770 | 4.90 | 4.90 | 2,425.50 | | | | 1 | ANALYSIS OF LEGAL PAPERS INTERIM AND FINAL FEE APPLICATIONS |
| 08/03/05 Wed | Metula, J   135622776 | 3.50 | 3.50 | 927.50 | | | | 1 | REVIEW OF DOCUMENTS REVIEW FEE APPLICATIONS OF SKADDEN, K&S, MILLBANK, XROADS, SMITH AND HALSEY, TOGUT AND SMITH GAMBRELL |
| 08/03/05 Wed | Metula, J   135622777 | 2.80 | 2.80 | 742.00 | | | | 1 | PREPARE PAPERS PREPARE CHART SUMMARIZING AND COMPARING PROJECT AND EXPENSE CODES CONTAINED WITHIN THE FEE APPLICATIONS OF SKADDEN, K&S, MILLBANK, XROADS, SMITH AND HALSEY, TOGUT AND SMITH GAMBRELL |
| 08/03/05 Wed | Metula, J   135622778 | 1.70 | 1.70 | 450.50 | | | | 1 | REVIEW OF DOCUMENTS REVIEW ORDERS APPROVING APPOINTMENT OF PROFESSIONALS RE: OBJECTION LIMITATIONS |
| 08/04/05 Thu | Cretella, J   135622703 | 0.40 | 0.40 | 96.00 | | | | 1 | REVIEW OF DOCUMENTS REVIEW INTERIM AND FINAL FINANCING ORDERS IN CONNECTION WITH DRAFT FEE EXAMINER MOTION |
| 08/04/05 Thu | Hager, M   135622798 | 1.10 | 1.10 | 544.50 | | | | 1 | ANALYSIS OF LEGAL PAPERS MONTHLY FEE APPLICATIONS FILED BY SMITH HULSEY AND DELIOTTE |

~ See the last page of exhibit for explanation

EXHIBIT J
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 08/04/05 Thu | Helfat, J 135622/85 | 6.50 | 6.50 | 3,867.50 | | | 1 | PREPARE FOR COURT APPEARANCE PREP FOR HEARING: FEE EXAMINER |
| 08/04/05 Thu | Helfat, J 135622/86 | 4.50 | 4.50 | 2,677.50 | | | 1 | ATTENDANCE AT COURT (CONFERENCE) ATTEND HEARING/FEE EXAMINER |
| 08/05/05 Fri | Cretella, J 135622/117 | 0.30 | 0.30 | 72.00 | C | | 1 | CORRESPONDENCE HEARING RE: FEE EXAMINER |
| 08/05/05 Fri | Hager, M 135622/109 | 0.50 | 0.50 | 247.50 | | | 1 | TELEPHONE CALL(S) WITH K. LAMENTIA, B. COX RE: FEE EXAMINER ORDER |
| 08/05/05 Fri | Hager, M 135622/110 | 0.60 | 0.60 | 297.00 | | | 1 | EXAMINE DOCUMENTS PROPOSED FEE EXAMINER ORDER, CORRESPONDENCE WITH PROFESSIONALS REGARDING SAME |
| 08/07/05 Sun | Hager, M 135622/122 | 0.80 | 0.80 | 396.00 | | | 1 | ANALYSIS OF LEGAL PAPERS MONTHLY FEE APPLICATION FILED BY SMITH HULSEY & BUSEY (MAY, 2005) |
| 08/09/05 Tue | Hager, M 135622/150 | 0.60 | 0.60 | 297.00 | | | 1 | CORRESPONDENCE WITH WACHOVIA REGARDING ALVAREZ AND MARSAL MONTHLY FEE APPLICATION (JUNE AND JULY), ANALYSIS AND REVIEW OF APPLICATION |
| 08/10/05 Wed | Hager, M 135622/168 | 2.80 | 2.80 | 1,386.00 | | | 1 | ANALYSIS OF LEGAL PAPERS MAY & JUNE MONTHLY FEE APPLICATIONS FILED BY SMITH HULSEY & BUSEY, CORRESPONDENCE WITH WACHOVIA REGARDING SAME. |
| 08/10/05 Wed | Hager, M 135622/170 | 2.10 | 2.10 | 1,039.50 | | | 1 | ANALYSIS OF LEGAL PAPERS MONTHLY FEE STATEMENT FOR XROADS (JUNE, 2005), CORRESPONDENCE WITH WACHOVIA RE: SAME |
| 08/10/05 Wed | Hager, M 135622/171 | 1.40 | 1.40 | 693.00 | | | 1 | ANALYSIS OF LEGAL PAPERS JUNE MONTHLY FEE STATEMENT FOR DELIOTTE CORRESPONDENCE WITH WACHOVIA REGARDING SAME |
| 08/10/05 Wed | Hager, M 135622/173 | 0.50 | 0.50 | 247.50 | | | 1 | ANALYSIS OF LEGAL PAPERS ORDERS APPROVING INTERIM FEE APPLICATIONS FOR DEBTORS' AND COMMITTEES' PROFESSIONALS |
| 08/16/05 Tue | Hager, M 135622/247 | 0.20 | 0.20 | 99.00 | | | 1 | EXAMINE DOCUMENTS ORDER GRANTING FEE EXAMINER, CORRESPONDENCE WITH WACHOVIA REGARDING SAME |
| 08/17/05 Wed | Hager, M 135622/269 | 0.10 | 0.10 | 49.50 | | | 1 | CORRESPONDENCE FROM B. COX REGARDING APPOINTMENT OF FEE EXAMINER |
| 08/17/05 Wed | Hager, M 135622/274 | 1.90 | 1.90 | 940.50 | | | 1 | ANALYSIS OF LEGAL PAPERS JUNE 2005 MONTHLY FEE STATEMENT FOR MILBANK TWEED, CORRESPONDENCE WITH CLIENT REGARDING SAME |
| 08/18/05 Thu | Hager, M 135622/305 | 0.30 | 0.30 | 148.50 | | | 1 | TELEPHONE CALL(S) B. COX RE: HEARING RESULTS AND FEE EXAMINER |
| 08/18/05 Thu | Hager, M 135622/312 | 0.10 | 0.10 | 49.50 | | | 1 | CORRESPONDENCE B. COX RE: STATUS OF SELECTION OF FEE EXAMINER |
| 08/22/05 Mon | Helfat, J 135622/337 | 0.50 | 0.50 | 297.50 | | | 1 | CONFERENCE(S) IN OFFICE CONF. W/ MAH/DFF RE: WD RETENTION APPLICATION/ALLOU PREFERENCES |

~ See the last page of exhibit for explanation

EXHIBIT J
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| 08/22/05 Mon | Helfat, J 135622/338 | 0.40 | 0.40 | 238.00 | | | 1 | TELEPHONE CALL(S) W/CLIENT CALL COX/FEE EXAMINERS ASSIGNMENTS |
| 08/24/05 Wed | Helfat, J 135622/379 | 0.30 | 0.30 | 178.50 | | | 1 | CORRESPONDENCE E-MAIL CASTLE/FEE EXAMINER ISSUES |
| 08/24/05 Wed | Helfat, J 135622/380 | 0.40 | 0.40 | 238.00 | | | 1 | CORRESPONDENCE E-MAIL COX/FEE EXAMINER ISSUES |
| 08/24/05 Wed | Ward, J 135622/390 | 0.40 | 0.40 | 118.00 | | | 1 | EXAMINE DOCUMENTS REVIEWED DELOITTE'S JULY 2005 FEES |
| 08/24/05 Wed | Ward, J 135622/391 | 0.40 | 0.40 | 118.00 | | | 1 | EXAMINE DOCUMENTS REVIEWED SMITH GAMBRELL'S JULY 2005 FEES |
| 08/24/05 Wed | Ward, J 135622/392 | 0.40 | 0.40 | 118.00 | | | 1 | EXAMINE DOCUMENTS REVIEWED AKERMAN SENTERFITT'S JULY 2005 FEES |
| 08/24/05 Wed | Ward, J 135622/393 | 0.40 | 0.40 | 118.00 | | | 1 | EXAMINE DOCUMENTS REVIEWED KING & SPALDING'S JULY 2005 FEES |
| 08/24/05 Wed | Ward, J 135622/394 | 0.30 | 0.30 | 88.50 | | | 1 | CORRESPONDENCE PREPARED LETTER RE: DELOITTE'S JULY FEES |
| 08/24/05 Wed | Ward, J 135622/395 | 0.20 | 0.20 | 59.00 | | | 1 | CORRESPONDENCE PREPARED LETTER RE: SMITH GAMBRELL'S JULY FEES |
| 08/24/05 Wed | Ward, J 135622/396 | 0.40 | 0.40 | 118.00 | | | 1 | CORRESPONDENCE PREPARED LETTER RE: AKERMAN'S JULY FEES |
| 08/24/05 Wed | Ward, J 135622/397 | 0.30 | 0.30 | 88.50 | | | 1 | CORRESPONDENCE PREPARED LETTER RE: KING & SPALDING'S JULY FEES |
| 08/26/05 Fri | Hager, M 135622/440 | 0.10 | 0.10 | 49.50 | | | 1 | CORRESPONDENCE B. WALSH (K&S) RE: JULY FEE APPLICATION |
| 08/26/05 Fri | Hager, M 135622/441 | 0.80 | 0.80 | 396.00 | | | 1 | ANALYSIS OF LEGAL PAPERS DELIOTTE JULY FEE STATEMENT, CORRESPONDENCE WITH WACHOVIA RE: SAME |
| 08/26/05 Fri | Hager, M 135622/442 | 0.50 | 0.50 | 247.50 | | | 1 | ANALYSIS OF LEGAL PAPERS SMITH GAMBRELL & RUSSELL JULY FEE STATEMENT, CORRESPONDENCE WITH WACHOVIA RE: SAME |
| 08/26/05 Fri | Hager, M 135622/443 | 0.80 | 0.80 | 396.00 | | | 1 | ANALYSIS OF LEGAL PAPERS JULY FEE STATEMENT FOR AKERMAN SENTERFITT, CORRESPONDENCE WITH WACHOVIA RE: SAME |
| 08/26/05 Fri | Hager, M 135622/444 | 0.50 | 0.50 | 247.50 | | | 1 | ANALYSIS OF LEGAL PAPERS ALVAREZ & MARSAL FEE STATEMENT FOR JULY & AUGUST, CORRESPONDENCE WITH WACHOVIA RE: SAME |
| 09/07/05 Wed | Hager, M 136072/152 | 0.60 | 0.60 | 297.00 | | | 1 | ANALYSIS OF LEGAL PAPERS MONTHLY FEE STATEMENT FOR XROADS |
| 09/07/05 Wed | Ward, J 136072/133 | 0.40 | 0.40 | 118.00 | | | 1 | EXAMINE DOCUMENTS REVIEWED XROADS JULY FEE STATEMENT |

~ See the last page of exhibit for explanation

EXHIBIT J
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/07/05 Wed | Ward, J 136072/134 | 0.40 | 0.40 | 118.00 | C | | 1 | CORRESPONDENCE RE: XROADS JULY FEE STATEMENT |
| 09/08/05 Thu | Hager, M 136072/181 | 0.20 | 0.20 | 99.00 | | | 1 | CORRECT PAPERS REVISED LETTER TO WACHOVIA RE: XROADS FEE STATEMENT |
| 09/08/05 Thu | Hager, M 136072/189 | 0.40 | 0.40 | 198.00 | | | 1 | ANALYSIS OF LEGAL PAPERS MONTHLY FEE STATEMENT OF XROADS |
| 09/09/05 Fri | Helfat, J 136072/191 | 0.40 | 0.40 | 238.00 | | | 1 | CONFERENCE CALL CONF CALL WINN-DIXIE/CO (FEE EXAMINER) |
| 09/09/05 Fri | Helfat, J 136072/192 | 0.60 | 0.60 | 357.00 | | | 1 | TELEPHONE CALL (S) CALL COX/CASTLE (FEE EXAMINER) |
| 09/11/05 Sun | Hager, M 136072/222 | 0.30 | 0.30 | 148.50 | | | 1 | ANALYSIS OF LEGAL PAPERS MOTION TO RETAIN COUNSEL FOR EQUITY COMMITTEE |
| 09/13/05 Tue | Metula, J 136072/270 | 0.50 | 0.50 | 132.50 | | | 1 | MISCELLANEOUS REVIEW SYSTEM RE: FEE STATEMENTS |
| 09/14/05 Wed | Metula, J 136072/294 | 0.50 | 0.50 | 132.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW LOCAL COUNSEL'S FEE INVOICES FOR APRIL, MAY, JUNE AND JULY 2005 |
| 09/14/05 Wed | Metula, J 136072/295 | 0.30 | 0.30 | 79.50 | | | 1 | CONFERENCE (S) IN OFFICE W/ DFF, CAP, MAH RE: LOCAL COUNSEL FEE INVOICES |
| 09/15/05 Thu | Hager, M 136072/316 | 0.20 | 0.20 | 99.00 | | | 1 | CORRESPONDENCE WACHOVIA RE: PWC MONTHLY FEE STATEMENTS (JUNE & JULY) |
| 09/15/05 Thu | Hager, M 136072/324 | 0.80 | 0.80 | 396.00 | | | 1 | EXAMINE DOCUMENTS SKADDEN ARPS FEE STATEMENT (MAY & JUNE) |
| 09/15/05 Thu | Hager, M 136072/325 | 0.20 | 0.20 | 99.00 | | | 1 | ANALYSIS OF LEGAL PAPERS AKERMAN SENTERFITT FEE APPLICATION |
| 09/15/05 Thu | Hager, M 136072/326 | 0.20 | 0.20 | 99.00 | | | 1 | ANALYSIS OF LEGAL PAPERS FEE STATEMENT OF KIRSCHNER & LEGLER |
| 09/19/05 Mon | Hager, M 136072/357 | 0.40 | 0.40 | 198.00 | | | 1 | CORRESPONDENCE WACHOVIA RE: JULY FEE STATEMENT FOR KIRSCHNER & LEGLER |
| 09/19/05 Mon | Hager, M 136072/358 | 0.30 | 0.30 | 148.50 | | | 1 | CORRESPONDENCE WACHOVIA RE: AUGUST FEE STATEMENT FOR AKERMAN |
| 09/19/05 Mon | Hager, M 136072/361 | 0.70 | 0.70 | 346.50 | | | 1 | CORRECT PAPERS LETTER TO WACHOVIA RE: SKADDEN'S MONTHLY FEE STATEMENT FOR MAY AND JUNE 2005 |
| 09/19/05 Mon | Hager, M 136072/364 | 0.60 | 0.60 | 297.00 | | | 1 | PREPARE LEGAL PAPERS PREPARE MONTHLY FEE STATEMENT |
| 09/19/05 Mon | Hager, M 136072/365 | 0.20 | 0.20 | 99.00 | | | 1 | ANALYSIS OF LEGAL PAPERS ORDER APPROVING RETENTION OF THE PRIDE GROUP |
| 09/20/05 Tue | Hager, M 136072/384 | 0.80 | 0.80 | 396.00 | | | 1 | CORRECT PAPERS REVISED AND FINALIZED LETTER TO WACHOVIA RE: SKADDEN MONTHLY FEE STATEMENTS MAY AND JUNE |

~ See the last page of exhibit for explanation

EXHIBIT J
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | **── INFORMATIONAL ──** | | | | | |
| 09/21/05 Wed | Hager, M 136072/413 | 0.50 | 0.50 | 247.50 | | | 1 | EXAMINE DOCUMENTS JUNE 2005 FEE STATEMENT FOR CARLTON FIELDS |
| 09/21/05 Wed | Hager, M 136072/414 | 0.30 | 0.30 | 148.50 | | | 1 | ANALYSIS OF LEGAL PAPERS AUGUST FEE STATEMENT FOR KIRSCHNER & LEGLER |
| 09/21/05 Wed | Hager, M 136072/415 | 0.70 | 0.70 | 346.50 | | | 1 | ANALYSIS OF LEGAL PAPERS JULY FEE STATEMENT FOR SMITH HULSEY & BUSEY |
| 09/21/05 Wed | Ward, J 136072/396 | 0.40 | 0.40 | 118.00 | | | 1 | EXAMINE DOCUMENTS REVIEWED SMITH GAMBRELL'S JULY FEES |
| 09/21/05 Wed | Ward, J 136072/397 | 0.40 | 0.40 | 118.00 | | | 1 | EXAMINE DOCUMENTS REVIEWED SMITH HULSEY'S JULY FEES |
| 09/21/05 Wed | Ward, J 136072/398 | 0.40 | 0.40 | 118.00 | | | 1 | EXAMINE DOCUMENTS REVIEWED KIRSCHNER & LEGLER'S JULY FEES |
| 09/21/05 Wed | Ward, J 136072/399 | 0.30 | 0.30 | 88.50 | | | 1 | EXAMINE DOCUMENTS REVIEWED CARLSON FIELDS' JUNE FEES |
| 09/21/05 Wed | Ward, J 136072/400 | 0.30 | 0.30 | 88.50 | C | | 1 | CORRESPONDENCE RE: SMITH GAMBRELL'S JULY FEES |
| 09/21/05 Wed | Ward, J 136072/401 | 0.40 | 0.40 | 118.00 | C | | 1 | CORRESPONDENCE RE: SMITH HULSEY'S JULY FEES |
| 09/21/05 Wed | Ward, J 136072/402 | 0.30 | 0.30 | 88.50 | C | | 1 | CORRESPONDENCE RE: KIRSCHNER & LEGLER'S JULY FEES |
| 09/21/05 Wed | Ward, J 136072/403 | 0.40 | 0.40 | 118.00 | C | | 1 | CORRESPONDENCE RE: CARLSON FIELDS' JUNE FEES |
| 09/22/05 Thu | Hager, M 136072/425 | 0.40 | 0.40 | 198.00 | | | 1 | CORRECT PAPERS FINALIZED LETTER TO WACHOVIA RE: KIRSCHNER & LEGLER JULY FEE STATEMENT |
| 09/22/05 Thu | Hager, M 136072/427 | 0.30 | 0.30 | 148.50 | | | 1 | CORRECT PAPERS FINALIZED LETTER TO WACHOVIA RE: SMITH HULSEY JULY FEE STATEMENT |
| 09/22/05 Thu | Hager, M 136072/428 | 0.60 | 0.60 | 297.00 | | | 1 | ANALYSIS OF LEGAL PAPERS JULY FEE STATEMENT FOR SMITH HULSEY & BUSEY |
| 09/22/05 Thu | Hager, M 136072/436 | 0.20 | 0.20 | 99.00 | | | 1 | ANALYSIS OF LEGAL PAPERS 3RD SUPPLEMENTAL DECLARATION RE: CREDITORS COMMITTEE'S RETENTION OF MILBANK TWEED ET AL |
| 09/22/05 Thu | Hager, M 136072/437 | 0.20 | 0.20 | 99.00 | | | 1 | ANALYSIS OF LEGAL PAPERS SUPPLEMENTAL AFFIDAVIT OF JOHN MCDONALD RE: COMMITTEE'S RETENTION OF ACKERMAN SENTERFITT |
| 09/22/05 Thu | Williams, A 136072/423 | 2.60 | 2.60 | 481.00 | H | | 1 | OBTAINING COPIES OF COURT RECORDS DOWN LOAD FEE APPLCAITIONS & ORDERS |
| 09/23/05 Fri | Hager, M 136072/449 | 2.30 | 2.30 | 1,138.50 | | | 1 | PREPARE LEGAL PAPERS MONTHLY FEE STATEMENT (AUGUST 2005) |

~  See the last page of exhibit for explanation

EXHIBIT J
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|-----------------------------|------------|-----------|---|-------------|
| 09/23/05 Fri | Hager, M 136072/450 | 0.70 | 0.70 | 346.50 | | | 1 | CORRECT PAPERS MONTHLY FEE STATEMENT |
| 09/24/05 Sat | Hager, M 136072/455 | 0.80 | 0.80 | 396.00 | | | 1 | ANALYSIS OF TRIAL TRANSCRIPT AUGUST 4 TRANSCRIPT RE: FEE EXAMINER |
| 09/26/05 Mon | Hager, M 136072/471 | 0.70 | 0.70 | 346.50 | | | 1 | EXAMINE DOCUMENTS ORDER APPROVING RETENTION OF THE GORDON GROUP IN CONNECTION WITH ASTOR AND FITZGERALD FACILITIES |
| 09/27/05 Tue | Ward, J 136072/500 | 0.40 | 0.40 | 118.00 | | | 1 | EXAMINE DOCUMENTS REVIEWED BLACKTONE'S AUGUST FEE STATEMENT |
| 09/27/05 Tue | Ward, J 136072/501 | 0.20 | 0.20 | 59.00 | | | 1 | EXAMINE DOCUMENTS REVIEWED ALVAREZ'S JULY FEE STATEMENT |
| 09/27/05 Tue | Ward, J 136072/502 | 0.30 | 0.30 | 88.50 | | | 1 | EXAMINE DOCUMENTS REVIEWED ALVAREZ'S AUGUST FEE STATEMENT |
| 09/27/05 Tue | Ward, J 136072/503 | 0.40 | 0.40 | 118.00 | | | 1 | EXAMINE DOCUMENTS REVIEWED SMITH GAMBRELL'S JULY FEE STATEMENT |
| 09/27/05 Tue | Ward, J 136072/504 | 0.40 | 0.40 | 118.00 | | | 1 | EXAMINE DOCUMENTS REVIEWED K&S'S JULY FEE STATEMENT |
| 09/27/05 Tue | Ward, J 136072/505 | 0.30 | 0.30 | 88.50 | C | | 1 | CORRESPONDENCE RE: SUMMARY OF BLACKSTONE'S AUGUST FEE STATEMENT |
| 09/27/05 Tue | Ward, J 136072/506 | 0.30 | 0.30 | 88.50 | C | | 1 | CORRESPONDENCE RE: SUMMARY OF ALVAREZ'S JULY AND AUGUST FEE STATEMENTS |
| 09/27/05 Tue | Ward, J 136072/507 | 0.40 | 0.40 | 118.00 | C | | 1 | CORRESPONDENCE RE: SMITH GAMBRELL'S JULY FEE STATEMENT |
| 09/27/05 Tue | Ward, J 136072/508 | 0.40 | 0.40 | 118.00 | C | | 1 | CORRESPONDENCE RE: K&S'S JULY FEE STATEMENT |
| 09/28/05 Wed | Hager, M 136072/551 | 0.80 | 0.80 | 396.00 | | | 1 | ANALYSIS OF LEGAL PAPERS AUGUST FEE STATEMENT FOR KING AND SPALDING |
| 09/29/05 Thu | Hager, M 136072/566 | 0.20 | 0.20 | 99.00 | | | 1 | EXAMINE DOCUMENTS BLACKSTONE FEE STATEMENT FOR AUGUST 2005 |
| 09/29/05 Thu | Hager, M 136072/567 | 0.60 | 0.60 | 297.00 | | | 1 | ANALYSIS OF LEGAL PAPERS SMITH GAMBRELL FEE STATEMENT FOR AUGUST |
| 09/29/05 Thu | Hager, M 136072/568 | 0.30 | 0.30 | 148.50 | | | 1 | EXAMINE DOCUMENTS ALVAREZ & MARSAL FEE STATEMENT FOR AUGUST 2005 |
| 09/29/05 Thu | Hager, M 136072/569 | 0.50 | 0.50 | 247.50 | | | 1 | EXAMINE DOCUMENTS AUGUST FEE STATEMENT FOR KING & SPALDING |
| 09/29/05 Thu | Hager, M 136072/570 | 0.20 | 0.20 | 99.00 | | | 1 | CORRECT PAPERS FINALIZE LETTER TO WACHOVIA RE: KING & SPALDING AUGUST 2005 FEE STATEMENT |

~ See the last page of exhibit for explanation

EXHIBIT J
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/29/05 Thu | Hager, M 136072/571 | 0.20 | 0.20 | 99.00 | | | | 1 | CORRECT PAPERS FINALIZED LETTER TO WACHOVIA RE: BLACKSTONE FEE STATEMENT AUGUST 2005 |
| 09/29/05 Thu | Hager, M 136072/572 | 0.20 | 0.20 | 99.00 | | | | 1 | CORRECT PAPERS FINALIZED LETTER TO WACHOVIA RE: ALARVEZ FEE STATEMENT (AUGUST 2005) |
| 09/29/05 Thu | Hager, M 136072/573 | 0.20 | 0.20 | 99.00 | | | | 1 | CORRECT PAPERS FINALIZED LETTER RE: SMITH GAMBRELL FEE STATEMENT AUGUST 2005 |
| 09/29/05 Thu | Hager, M 136072/582 | 0.50 | 0.50 | 247.50 | | | | 1 | EXAMINE DOCUMENTS XROADS FEE STATEMENT FOR AUGUST 2005 |
| 09/30/05 Fri | Hager, M 136072/600 | 0.80 | 0.80 | 396.00 | | | | 1 | ANALYSIS OF LEGAL PAPERS AUGUST FEE STATEMENT FOR XROADS |
| 09/30/05 Fri | Pellegrino, C 136072/590 | 0.40 | 0.40 | 74.00 | | | | 1 | REVIEW OF DOCUMENTS REVIEW FEE STATEMENTS |
| | | | 231.55 | $99,515.25 | | | | | |

Total
Number of Entries:    220

~  See the last page of exhibit for explanation

EXHIBIT J
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Chernyak, Y | 7.70 | 1,848.00 | 0.00 | 0.00 | 7.70 | 1,848.00 | 0.00 | 0.00 | 7.70 | 1,848.00 |
| Cretella, J | 4.40 | 1,056.00 | 0.00 | 0.00 | 4.40 | 1,056.00 | 0.00 | 0.00 | 4.40 | 1,056.00 |
| Fiorillo, D | 2.80 | 1,246.00 | 0.00 | 0.00 | 2.80 | 1,246.00 | 0.00 | 0.00 | 2.80 | 1,246.00 |
| Haddad, R | 3.80 | 2,090.00 | 0.00 | 0.00 | 3.80 | 2,090.00 | 0.00 | 0.00 | 3.80 | 2,090.00 |
| Hager, M | 96.10 | 47,569.50 | 0.00 | 0.00 | 96.10 | 47,569.50 | 0.00 | 0.00 | 96.10 | 47,569.50 |
| Helfat, J | 36.20 | 21,539.00 | 0.00 | 0.00 | 36.20 | 21,539.00 | 0.00 | 0.00 | 36.20 | 21,539.00 |
| Loesberg, M | 0.00 | 0.00 | 0.50 | 202.50 | 0.50 | 202.50 | 0.25 | 101.25 | 0.25 | 101.25 |
| Metula, J | 20.90 | 5,538.50 | 0.00 | 0.00 | 20.90 | 5,538.50 | 0.00 | 0.00 | 20.90 | 5,538.50 |
| Pellegrino, C | 0.90 | 166.50 | 0.00 | 0.00 | 0.90 | 166.50 | 0.00 | 0.00 | 0.90 | 166.50 |
| Stern, J | 46.30 | 15,047.50 | 0.00 | 0.00 | 46.30 | 15,047.50 | 0.00 | 0.00 | 46.30 | 15,047.50 |
| Ward, J | 9.60 | 2,832.00 | 0.00 | 0.00 | 9.60 | 2,832.00 | 0.00 | 0.00 | 9.60 | 2,832.00 |
| Williams, A | 2.60 | 481.00 | 0.00 | 0.00 | 2.60 | 481.00 | 0.00 | 0.00 | 2.60 | 481.00 |
| | 231.30 | $99,414.00 | 0.50 | $202.50 | 231.80 | $99,616.50 | 0.25 | $101.25 | 231.55 | $99,515.25 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT K
Transportation Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 06/08/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 06/08/05 | | 95.37 | | 95.37 | | TRANSPORTATION |
| 06/08/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 06/08/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 06/09/05 | | 85.17 | | 85.17 | | TRANSPORTATION |
| 06/09/05 | | 77.52 | | 77.52 | | TRANSPORTATION |
| 06/09/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 06/09/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 06/09/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 06/10/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 06/10/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 06/10/05 | | 5.00 | | 5.00 | | TRANSPORTATION |
| 06/10/05 | | 5.00 | | 5.00 | | TRANSPORTATION |
| 06/10/05 | | 5.00 | | 5.00 | | TRANSPORTATION |
| 06/10/05 | | 7.40 | | 7.40 | | TRANSPORTATION |
| 06/10/05 | | 7.00 | | 7.00 | | TRANSPORTATION |
| 06/15/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 06/15/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 06/15/05 | | 29.58 | | 29.58 | | TRANSPORTATION |
| 06/15/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 06/17/05 | | 82.60 | | 82.60 | | TRANSPORTATION |
| 06/17/05 | | 24.46 | | 24.46 | | TRANSPORTATION |
| 06/17/05 | | 29.56 | | 29.56 | | TRANSPORTATION |
| 06/17/05 | | 82.60 | | 82.60 | | TRANSPORTATION |
| 06/17/05 | | 51.49 | | 51.49 | | TRANSPORTATION |
| 06/20/05 | | 24.46 | | 24.46 | | TRANSPORTATION |
| 06/20/05 | | 82.60 | | 82.60 | | TRANSPORTATION |
| 06/20/05 | | 82.60 | | 82.60 | | TRANSPORTATION |
| 06/20/05 | | 85.15 | | 85.15 | | TRANSPORTATION |
| 06/23/05 | | 51.51 | | 51.51 | | TRANSPORTATION |
| 06/23/05 | | 51.51 | | 51.51 | | TRANSPORTATION |

EXHIBIT K
Transportation Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/27/05 | | 78.03 | | 78.03 | | TRANSPORTATION |
| 06/29/05 | | 34.68 | | 34.68 | | TRANSPORTATION |
| 06/29/05 | | 82.62 | | 82.62 | | TRANSPORTATION |
| 06/29/05 | | 107.61 | | 107.61 | | TRANSPORTATION |
| 06/29/05 | | 82.62 | | 82.62 | | TRANSPORTATION |
| 06/29/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 06/29/05 | | 145.86 | | 145.86 | | TRANSPORTATION |
| 06/29/05 | | 82.62 | | 82.62 | | TRANSPORTATION |
| 06/29/05 | | 29.58 | | 29.58 | | TRANSPORTATION |
| 06/29/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 06/29/05 | | 71.91 | | 71.91 | | TRANSPORTATION |
| 06/30/05 | | 39.78 | | 39.78 | | TRANSPORTATION |
| 06/30/05 | | 70.89 | | 70.89 | | TRANSPORTATION |
| 06/30/05 | | 93.33 | | 93.33 | | TRANSPORTATION |
| 06/30/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 06/30/05 | | 92.31 | | 92.31 | | TRANSPORTATION |
| 06/30/05 | | 29.58 | | 29.58 | | TRANSPORTATION |
| 06/30/05 | | 29.58 | | 29.58 | | TRANSPORTATION |
| 07/01/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 07/01/05 | | 82.62 | | 82.62 | | TRANSPORTATION |
| 07/01/05 | | 116.79 | | 116.79 | | TRANSPORTATION |
| 07/01/05 | | 42.84 | | 42.84 | | TRANSPORTATION |
| 07/05/05 | | 107.61 | | 107.61 | | TRANSPORTATION |
| 07/12/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 07/12/05 | | 104.55 | | 104.55 | | TRANSPORTATION |
| 07/12/05 | | 86.19 | | 86.19 | | TRANSPORTATION |
| 07/15/05 | | 92.31 | | 92.31 | | TRANSPORTATION |
| 07/15/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 07/15/05 | | 29.58 | | 29.58 | | TRANSPORTATION |
| 07/15/05 | | 21.00 | | 21.00 | | TRANSPORTATION |
| 07/15/05 | | 10.00 | | 10.00 | | TRANSPORTATION |

EXHIBIT K
Transportation Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/15/05 | | 6.00 | | 6.00 | | TRANSPORTATION |
| 07/18/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 07/18/05 | | 98.43 | | 98.43 | | TRANSPORTATION |
| 07/18/05 | | 110.16 | | 110.16 | | TRANSPORTATION |
| 07/18/05 | | 86.19 | | 86.19 | | TRANSPORTATION |
| 07/20/05 | | 40.80 | | 40.80 | | TRANSPORTATION |
| 07/20/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 07/20/05 | | 22.44 | | 22.44 | | TRANSPORTATION |
| 07/20/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 07/20/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 07/20/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 07/20/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 07/20/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 07/20/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 07/22/05 | | 81.70 | | 81.70 | | TRANSPORTATION |
| 07/22/05 | | 52.02 | | 52.02 | | TRANSPORTATION |
| 07/22/05 | | 12.00 | | 12.00 | | TRANSPORTATION |
| 07/22/05 | | 8.00 | | 8.00 | | TRANSPORTATION |
| 07/22/05 | | 8.00 | | 8.00 | | TRANSPORTATION |
| 07/22/05 | | 9.80 | | 9.80 | | TRANSPORTATION |
| 07/22/05 | | 9.00 | | 9.00 | | TRANSPORTATION |
| 07/22/05 | | 9.00 | | 9.00 | | TRANSPORTATION |
| 07/27/05 | | 95.37 | | 95.37 | | TRANSPORTATION |
| 07/27/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 07/27/05 | | 92.31 | | 92.31 | | TRANSPORTATION |
| 07/27/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 07/27/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 07/29/05 | | 7.00 | | 7.00 | | TRANSPORTATION |
| 07/29/05 | | 5.00 | | 5.00 | | TRANSPORTATION |
| 08/04/05 | | 124.95 | | 124.95 | | TRANSPORTATION |
| 08/04/05 | | 87.21 | | 87.21 | | TRANSPORTATION |

EXHIBIT K
Transportation Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/04/05 | | 20.40 | | 20.40 | | TRANSPORTATION |
| 08/04/05 | | 54.06 | | 54.06 | | TRANSPORTATION |
| 08/04/05 | | 54.06 | | 54.06 | | TRANSPORTATION |
| 08/04/05 | | 54.06 | | 54.06 | | TRANSPORTATION |
| 08/04/05 | | 89.25 | | 89.25 | | TRANSPORTATION |
| 08/04/05 | | 29.58 | | 29.58 | | TRANSPORTATION |
| 08/04/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 08/04/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 08/04/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 08/04/05 | | 29.58 | | 29.58 | | TRANSPORTATION |
| 08/04/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 08/04/05 | | 23.46 | | 23.46 | | TRANSPORTATION |
| 08/05/05 | | 21.00 | | 21.00 | | TRANSPORTATION |
| 08/05/05 | | 8.00 | | 8.00 | | TRANSPORTATION |
| 08/10/05 | | 34.68 | | 34.68 | | TRANSPORTATION |
| 08/10/05 | | 84.15 | | 84.15 | | TRANSPORTATION |
| 08/10/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 08/10/05 | | 86.19 | | 86.19 | | TRANSPORTATION |
| 08/10/05 | | 22.44 | | 22.44 | | TRANSPORTATION |
| 08/12/05 | | 22.45 | | 22.45 | | TRANSPORTATION |
| 08/12/05 | | 31.62 | | 31.62 | | TRANSPORTATION |
| 08/12/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 08/12/05 | | 85.17 | | 85.17 | | TRANSPORTATION |
| 08/12/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 08/12/05 | | 86.19 | | 86.19 | | TRANSPORTATION |
| 08/12/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 08/12/05 | | 89.25 | | 89.25 | | TRANSPORTATION |
| 08/12/05 | | 22.00 | | 22.00 | | TRANSPORTATION |
| 08/17/05 | | 54.06 | | 54.06 | | TRANSPORTATION |
| 08/17/05 | | 31.62 | | 31.62 | | TRANSPORTATION |
| 08/17/05 | | 25.50 | | 25.50 | | TRANSPORTATION |

EXHIBIT K
Transportation Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/17/05 | | 54.06 | | 54.06 | | TRANSPORTATION |
| 08/17/05 | | 54.06 | | 54.06 | | TRANSPORTATION |
| 08/17/05 | | 54.06 | | 54.06 | | TRANSPORTATION |
| 08/19/05 | | 37.74 | | 37.74 | | TRANSPORTATION |
| 08/19/05 | | 29.58 | | 29.58 | | TRANSPORTATION |
| 08/19/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 08/19/05 | | 53.04 | | 53.04 | | TRANSPORTATION |
| 08/19/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 08/19/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 08/19/05 | | 122.91 | | 122.91 | | TRANSPORTATION |
| 08/19/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 08/19/05 | | 82.62 | | 82.62 | | TRANSPORTATION |
| 08/19/05 | | 92.31 | | 92.31 | | TRANSPORTATION |
| 08/19/05 | | 89.25 | | 89.25 | | TRANSPORTATION |
| 08/19/05 | | 53.04 | | 53.04 | | TRANSPORTATION |
| 08/19/05 | | 37.74 | | 37.74 | | TRANSPORTATION |
| 08/19/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 08/19/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 08/19/05 | | 22.44 | | 22.44 | | TRANSPORTATION |
| 08/26/05 | | 6.00 | | 6.00 | | TRANSPORTATION |
| 08/29/05 | | 71.91 | | 71.91 | | TRANSPORTATION |
| 08/29/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 08/30/05 | | 63.24 | | 63.24 | | TRANSPORTATION |
| 08/30/05 | | 54.06 | | 54.06 | | TRANSPORTATION |
| 08/30/05 | | 54.06 | | 54.06 | | TRANSPORTATION |
| 08/30/05 | | 107.61 | | 107.61 | | TRANSPORTATION |
| 08/30/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 09/08/05 | | 54.06 | | 54.06 | | TRANSPORTATION |
| 09/08/05 | | 54.06 | | 54.06 | | TRANSPORTATION |
| 09/08/05 | | 54.06 | | 54.06 | | TRANSPORTATION |
| 09/08/05 | | 54.06 | | 54.06 | | TRANSPORTATION |

EXHIBIT K
Transportation Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/08/05 | | 54.06 | | 54.06 | | TRANSPORTATION |
| 09/08/05 | | 54.06 | | 54.06 | | TRANSPORTATION |
| 09/08/05 | | 77.01 | | 77.01 | | TRANSPORTATION |
| 09/08/05 | | 54.06 | | 54.06 | | TRANSPORTATION |
| 09/09/05 | | 8.00 | | 8.00 | | TRANSPORTATION |
| 09/13/05 | | 95.37 | | 95.37 | | TRANSPORTATION |
| 09/13/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 09/13/05 | | 110.67 | | 110.67 | | TRANSPORTATION |
| 09/13/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 09/13/05 | | 82.62 | | 82.62 | | TRANSPORTATION |
| 09/13/05 | | 37.74 | | 37.74 | | TRANSPORTATION |
| 09/13/05 | | 86.19 | | 86.19 | | TRANSPORTATION |
| 09/13/05 | | 22.44 | | 22.44 | | TRANSPORTATION |
| 09/13/05 | | 37.74 | | 37.74 | | TRANSPORTATION |
| 09/14/05 | | 37.74 | | 37.74 | | TRANSPORTATION |
| 09/14/05 | | 95.37 | | 95.37 | | TRANSPORTATION |
| 09/14/05 | | 82.62 | | 82.62 | | TRANSPORTATION |
| 09/16/05 | | 65.00 | | 65.00 | | TRANSPORTATION |
| 09/16/05 | | 59.00 | | 59.00 | | TRANSPORTATION |
| 09/16/05 | | 65.00 | | 65.00 | | TRANSPORTATION |
| 09/16/05 | | 56.00 | | 56.00 | | TRANSPORTATION |
| 09/19/05 | | 68.75 | | 68.75 | | TRANSPORTATION |
| 09/19/05 | | 34.68 | | 34.68 | | TRANSPORTATION |
| 09/19/05 | | 21.42 | | 21.42 | | TRANSPORTATION |
| 09/19/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 09/19/05 | | 37.74 | | 37.74 | | TRANSPORTATION |
| 09/19/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 09/19/05 | | 22.44 | | 22.44 | | TRANSPORTATION |
| 09/19/05 | | 37.74 | | 37.74 | | TRANSPORTATION |
| 09/19/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 09/19/05 | | 106.59 | | 106.59 | | TRANSPORTATION |

EXHIBIT K
Transportation Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/19/05 | | 82.62 | | 82.62 | | TRANSPORTATION |
| 09/26/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 09/26/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 09/26/05 | | 98.43 | | 98.43 | | TRANSPORTATION |
| 09/26/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 09/26/05 | | 53.04 | | 53.04 | | TRANSPORTATION |
| 09/26/05 | | 104.55 | | 104.55 | | TRANSPORTATION |
| 09/28/05 | | 98.43 | | 98.43 | | TRANSPORTATION |
| 09/28/05 | | 86.19 | | 86.19 | | TRANSPORTATION |
| 09/28/05 | | 82.62 | | 82.62 | | TRANSPORTATION |
| 09/28/05 | | 37.74 | | 37.74 | | TRANSPORTATION |
| 09/28/05 | | 82.62 | | 82.62 | | TRANSPORTATION |
| 09/28/05 | | 37.74 | | 37.74 | | TRANSPORTATION |
| 09/28/05 | | 98.43 | | 98.43 | | TRANSPORTATION |
| | | $11,437.59 | | $11,437.59 | | |

EXHIBIT L
Meal Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Food Service - Conference | | | | | | |
| 06/28/05 | | 512.85 | | 512.85 | | FOOD SERVICE - CONFERENCE |
| 07/18/05 | | 17.60 | | 17.60 | | FOOD SERVICE - CONFERENCE |
| 07/22/05 | | 436.60 | | 436.60 | | FOOD SERVICE - CONFERENCE |
| | | 967.05 | | 967.05 | | |

EXHIBIT L  PAGE 1 of 6

EXHIBIT L
Meal Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Meals, Chargeable | | | | | | |
| 06/08/05 | | 11.49 | | 11.49 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 06/09/05 | | 8.45 | | 8.45 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 06/09/05 | | 17.48 | | 17.48 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 06/09/05 | | 17.48 | | 17.48 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 06/09/05 | | 17.48 | | 17.48 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 06/09/05 | | 17.48 | | 17.48 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 06/09/05 | | 17.48 | | 17.48 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 06/09/05 | | 17.98 | | 17.98 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 06/09/05 | | 17.48 | | 17.48 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 06/15/05 | | 13.00 | | 13.00 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 06/15/05 | | 12.00 | | 12.00 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 06/15/05 | | 10.45 | | 10.45 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 06/15/05 | | 14.00 | | 14.00 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 06/17/05 | | 18.87 | | 18.87 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 06/17/05 | | 34.00 | | 34.00 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 06/17/05 | | 17.00 | | 17.00 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 06/17/05 | | 34.45 | | 34.45 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 06/17/05 | | 16.21 | | 16.21 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 07/06/05 | | 10.99 | | 10.99 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/06/05 | | 9.80 | | 9.80 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/06/05 | | 12.30 | | 12.30 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/06/05 | | 9.34 | | 9.34 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/06/05 | | 25.73 | | 25.73 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/06/05 | | 11.17 | | 11.17 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/06/05 | | 11.73 | | 11.73 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/06/05 | | 13.90 | | 13.90 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/06/05 | | 13.59 | | 13.59 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/06/05 | | 13.90 | | 13.90 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/06/05 | | 11.73 | | 11.73 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/06/05 | | 10.84 | | 10.84 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/07/05 | | 17.48 | | 17.48 | | MEALS,CHARGEABLE(DINNERS, LUNC |

EXHIBIT L  PAGE 2 of 6

EXHIBIT L
Meal Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/07/05 | | 17.48 | | 17.48 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/07/05 | | 16.82 | | 16.82 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/07/05 | | 17.48 | | 17.48 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/07/05 | | 16.69 | | 16.69 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/07/05 | | 17.48 | | 17.48 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/07/05 | | 17.48 | | 17.48 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/07/05 | | 18.89 | | 18.89 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/07/05 | | 17.48 | | 17.48 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/07/05 | | 17.44 | | 17.44 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/07/05 | | 17.44 | | 17.44 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/07/05 | | 17.44 | | 17.44 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/07/05 | | 17.44 | | 17.44 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/08/05 | | 26.01 | | 26.01 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/11/05 | | 23.39 | | 23.39 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/11/05 | | 31.18 | | 31.18 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/11/05 | | 18.48 | | 18.48 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/11/05 | | 20.74 | | 20.74 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/15/05 | | 22.72 | | 22.72 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/15/05 | | 20.00 | | 20.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/15/05 | | 31.00 | | 31.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/18/05 | | 13.10 | | 13.10 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/18/05 | | 15.83 | | 15.83 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/18/05 | | 14.20 | | 14.20 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/18/05 | | 18.05 | | 18.05 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/19/05 | | 27.80 | | 27.80 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/19/05 | | 12.82 | | 12.82 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/19/05 | | 31.00 | | 31.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/22/05 | | 27.00 | | 27.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/22/05 | | 22.00 | | 22.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/26/05 | | 17.95 | | 17.95 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/26/05 | | 26.76 | | 26.76 | | MEALS,CHARGEABLE(DINNERS, LUNC |

EXHIBIT L  PAGE 3 of 6

EXHIBIT L
Meal Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/26/05 | | 10.90 | | 10.90 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/26/05 | | 25.37 | | 25.37 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/26/05 | | 41.95 | | 41.95 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/26/05 | | 24.75 | | 24.75 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/26/05 | | 24.87 | | 24.87 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/26/05 | | 14.70 | | 14.70 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/26/05 | | 19.70 | | 19.70 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/26/05 | | 21.20 | | 21.20 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/26/05 | | 10.39 | | 10.39 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/26/05 | | 10.38 | | 10.38 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/26/05 | | 17.70 | | 17.70 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/26/05 | | 10.20 | | 10.20 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/29/05 | | 20.16 | | 20.16 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/29/05 | | 8.24 | | 8.24 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 08/05/05 | | 19.00 | | 19.00 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/05/05 | | 35.00 | | 35.00 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/05/05 | | 7.85 | | 7.85 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/05/05 | | 13.00 | | 13.00 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/05/05 | | 6.72 | | 6.72 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/09/05 | | 18.68 | | 18.68 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/09/05 | | 16.55 | | 16.55 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/10/05 | | 12.15 | | 12.15 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/10/05 | | 33.86 | | 33.86 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/10/05 | | 17.45 | | 17.45 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/10/05 | | 17.44 | | 17.44 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/10/05 | | 8.00 | | 8.00 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/10/05 | | 24.26 | | 24.26 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/10/05 | | 15.28 | | 15.28 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/10/05 | | 17.44 | | 17.44 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/10/05 | | 17.44 | | 17.44 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/11/05 | | 48.60 | | 48.60 | | MEALS, CHARGEABLE (DINNERS, LUNC |

EXHIBIT L  PAGE 4 of 6

EXHIBIT L
Meal Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 08/11/05 | | 16.45 | | 16.45 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/11/05 | | 14.61 | | 14.61 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/11/05 | | 16.80 | | 16.80 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/11/05 | | 19.80 | | 19.80 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/11/05 | | 17.60 | | 17.60 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/11/05 | | 16.90 | | 16.90 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/11/05 | | 51.90 | | 51.90 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/12/05 | | 14.00 | | 14.00 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/18/05 | | 15.93 | | 15.93 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/18/05 | | 37.47 | | 37.47 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/18/05 | | 12.85 | | 12.85 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/18/05 | | 20.83 | | 20.83 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/18/05 | | 15.95 | | 15.95 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/26/05 | | 11.42 | | 11.42 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/26/05 | | 13.40 | | 13.40 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/26/05 | | 10.73 | | 10.73 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/26/05 | | 15.40 | | 15.40 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/26/05 | | 9.95 | | 9.95 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/26/05 | | 23.73 | | 23.73 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/26/05 | | 30.15 | | 30.15 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/26/05 | | 35.50 | | 35.50 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/26/05 | | 19.33 | | 19.33 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/26/05 | | 22.80 | | 22.80 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 08/26/05 | | 24.35 | | 24.35 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 09/01/05 | | 50.50 | | 50.50 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 09/01/05 | | 36.95 | | 36.95 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 09/02/05 | | 14.40 | | 14.40 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 09/02/05 | | 15.40 | | 15.40 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 09/09/05 | | 32.00 | | 32.00 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 09/12/05 | | 14.65 | | 14.65 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 09/13/05 | | 20.35 | | 20.35 | | MEALS, CHARGEABLE (DINNERS, LUNC |

EXHIBIT L  PAGE 5 of 6

EXHIBIT L
Meal Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 09/13/05 | | 30.80 | | 30.80 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 09/13/05 | | 16.04 | | 16.04 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 09/13/05 | | 15.10 | | 15.10 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 09/13/05 | | 15.00 | | 15.00 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 09/13/05 | | 14.45 | | 14.45 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 09/13/05 | | 18.70 | | 18.70 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 09/14/05 | | 29.93 | | 29.93 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 09/14/05 | | 16.95 | | 16.95 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 09/14/05 | | 15.02 | | 15.02 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 09/14/05 | | 18.60 | | 18.60 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 09/14/05 | | 13.55 | | 13.55 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 09/14/05 | | 19.92 | | 19.92 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 09/14/05 | | 16.20 | | 16.20 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 09/14/05 | | 13.63 | | 13.63 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 09/14/05 | | 17.50 | | 17.50 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 09/14/05 | | 22.85 | | 22.85 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 09/14/05 | | 43.35 | | 43.35 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 09/14/05 | | 11.21 | | 11.21 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 09/14/05 | | 30.05 | | 30.05 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 09/28/05 | | 15.53 | | 15.53 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 09/28/05 | | 18.67 | | 18.67 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| | | 2,789.25 | | 2,789.25 | | |
| | | $3,756.30 | | $3,756.30 | | |

EXHIBIT L  PAGE 6 of 6

EXHIBIT M
Transceiver Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/01/05 | | 16.00 | | 16.00 | | TRANSCEIVER |
| 06/01/05 | | 34.00 | | 34.00 | | TRANSCEIVER |
| 06/01/05 | | 32.00 | | 32.00 | | TRANSCEIVER |
| 06/01/05 | | 68.00 | | 68.00 | | TRANSCEIVER |
| 06/07/05 | | 24.00 | | 24.00 | | TRANSCEIVER |
| 06/07/05 | | 48.00 | | 48.00 | | TRANSCEIVER |
| 06/13/05 | | 26.00 | | 26.00 | | TRANSCEIVER |
| 06/13/05 | | 6.00 | | 6.00 | | TRANSCEIVER |
| 06/13/05 | | 52.00 | | 52.00 | | TRANSCEIVER |
| 06/14/05 | | 20.00 | | 20.00 | | TRANSCEIVER |
| 06/17/05 | | 20.00 | | 20.00 | | TRANSCEIVER |
| 06/23/05 | | 26.00 | | 26.00 | | TRANSCEIVER |
| 06/23/05 | | 52.00 | | 52.00 | | TRANSCEIVER |
| 06/24/05 | | 112.00 | | 112.00 | | TRANSCEIVER |
| 06/24/05 | | 56.00 | | 56.00 | | TRANSCEIVER |
| 06/24/05 | | 168.00 | | 168.00 | | TRANSCEIVER |
| 07/06/05 | | 8.00 | | 8.00 | | TRANSCEIVER |
| 07/06/05 | | 16.00 | | 16.00 | | TRANSCEIVER |
| 07/07/05 | | 70.00 | | 70.00 | | TRANSCEIVER |
| 07/07/05 | | 32.00 | | 32.00 | | TRANSCEIVER |
| 07/07/05 | | 140.00 | | 140.00 | | TRANSCEIVER |
| 07/07/05 | | 64.00 | | 64.00 | | TRANSCEIVER |
| 07/15/05 | | 36.00 | | 36.00 | | TRANSCEIVER |
| 07/15/05 | | 72.00 | | 72.00 | | TRANSCEIVER |
| 07/18/05 | | 148.00 | | 148.00 | | TRANSCEIVER |
| 07/18/05 | | 74.00 | | 74.00 | | TRANSCEIVER |
| 07/20/05 | | 20.00 | | 20.00 | | TRANSCEIVER |
| 07/20/05 | | 10.00 | | 10.00 | | TRANSCEIVER |
| 07/22/05 | | 76.00 | | 76.00 | | TRANSCEIVER |
| 07/22/05 | | 38.00 | | 38.00 | | TRANSCEIVER |
| 07/25/05 | | 152.00 | | 152.00 | | TRANSCEIVER |

EXHIBIT M
Transceiver Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/25/05 | | 252.00 | | 252.00 | | TRANSCEIVER |
| 07/25/05 | | 126.00 | | 126.00 | | TRANSCEIVER |
| 07/25/05 | | 76.00 | | 76.00 | | TRANSCEIVER |
| 07/26/05 | | 28.00 | | 28.00 | | TRANSCEIVER |
| 07/26/05 | | 4.00 | | 4.00 | | TRANSCEIVER |
| 07/26/05 | | 14.00 | | 14.00 | | TRANSCEIVER |
| 07/26/05 | | 4.00 | | 4.00 | | TRANSCEIVER |
| 07/29/05 | | 8.00 | | 8.00 | | TRANSCEIVER |
| 08/01/05 | | 30.00 | | 30.00 | | TRANSCEIVER |
| 08/01/05 | | 60.00 | | 60.00 | | TRANSCEIVER |
| 08/09/05 | | 20.00 | | 20.00 | | TRANSCEIVER |
| 08/09/05 | | 40.00 | | 40.00 | | TRANSCEIVER |
| 08/11/05 | | 250.00 | | 250.00 | | TRANSCEIVER |
| 08/11/05 | | 144.00 | | 144.00 | | TRANSCEIVER |
| 08/11/05 | | 226.00 | | 226.00 | | TRANSCEIVER |
| 08/11/05 | | 226.00 | | 226.00 | | TRANSCEIVER |
| 08/11/05 | | 288.00 | | 288.00 | | TRANSCEIVER |
| 08/11/05 | | 48.00 | | 48.00 | | TRANSCEIVER |
| 08/12/05 | | 138.00 | | 138.00 | | TRANSCEIVER |
| 08/12/05 | | 138.00 | | 138.00 | | TRANSCEIVER |
| 08/12/05 | | 138.00 | | 138.00 | | TRANSCEIVER |
| 08/17/05 | | 64.00 | | 64.00 | | TRANSCEIVER |
| 08/17/05 | | 128.00 | | 128.00 | | TRANSCEIVER |
| 08/19/05 | | 34.00 | | 34.00 | | TRANSCEIVER |
| 08/19/05 | | 34.00 | | 34.00 | | TRANSCEIVER |
| 08/26/05 | | 366.00 | | 366.00 | | TRANSCEIVER |
| 08/26/05 | | 18.00 | | 18.00 | | TRANSCEIVER |
| 08/26/05 | | 336.00 | | 336.00 | | TRANSCEIVER |
| 08/26/05 | | 268.00 | | 268.00 | | TRANSCEIVER |
| 08/26/05 | | 128.00 | | 128.00 | | TRANSCEIVER |
| 08/26/05 | | 18.00 | | 18.00 | | TRANSCEIVER |

EXHIBIT M
Transceiver Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|---------------|-------------|
| 08/26/05 | | 18.00 | | 18.00 | | TRANSCEIVER |
| 09/02/05 | | 48.00 | | 48.00 | | TRANSCEIVER |
| 09/02/05 | | 24.00 | | 24.00 | | TRANSCEIVER |
| 09/15/05 | | 48.00 | | 48.00 | | TRANSCEIVER |
| 09/15/05 | | 48.00 | | 48.00 | | TRANSCEIVER |
| 09/15/05 | | 48.00 | | 48.00 | | TRANSCEIVER |
| 09/16/05 | | 20.00 | | 20.00 | | TRANSCEIVER |
| 09/16/05 | | 20.00 | | 20.00 | | TRANSCEIVER |
| 09/16/05 | | 20.00 | | 20.00 | | TRANSCEIVER |
| 09/19/05 | | 36.00 | | 36.00 | | TRANSCEIVER |
| 09/19/05 | | 52.00 | | 52.00 | | TRANSCEIVER |
| 09/19/05 | | 88.00 | | 88.00 | | TRANSCEIVER |
| 09/19/05 | | 88.00 | | 88.00 | | TRANSCEIVER |
| 09/20/05 | | 8.00 | | 8.00 | | TRANSCEIVER |
| 09/20/05 | | 8.00 | | 8.00 | | TRANSCEIVER |
| 09/20/05 | | 8.00 | | 8.00 | | TRANSCEIVER |
| 09/22/05 | | 154.00 | | 154.00 | | TRANSCEIVER |
| 09/22/05 | | 72.00 | | 72.00 | | TRANSCEIVER |
| 09/22/05 | | 226.00 | | 226.00 | | TRANSCEIVER |
| 09/22/05 | | 226.00 | | 226.00 | | TRANSCEIVER |
| 09/29/05 | | 168.00 | | 168.00 | | TRANSCEIVER |
| 09/29/05 | | 20.00 | | 20.00 | | TRANSCEIVER |
| 09/29/05 | | 168.00 | | 168.00 | | TRANSCEIVER |
| 09/29/05 | | 168.00 | | 168.00 | | TRANSCEIVER |
| 09/29/05 | | 20.00 | | 20.00 | | TRANSCEIVER |
| 09/29/05 | | 20.00 | | 20.00 | | TRANSCEIVER |
| | | $7,192.00 | | $7,192.00 | | |

EXHIBIT N
Overtime Charges
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Overtime - Clerical | | | | | | |
| 06/15/05 | | 120.00 | | 120.00 | | OVERTIME - CLERICAL |
| | | 120.00 | | 120.00 | | |
| | | | | | | |
| CATEGORY: Overtime - Secretarial | | | | | | |
| 06/15/05 | | 123.75 | | 123.75 | | OVERTIME - SECRETARIAL |
| 06/15/05 | | 151.25 | | 151.25 | | OVERTIME - SECRETARIAL |
| 08/12/05 | | 343.75 | | 343.75 | | OVERTIME - SECRETARIAL |
| | | 618.75 | | 618.75 | | |
| | | $738.75 | | $738.75 | | |