# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, Inc., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## **NOTICE OF FILING**

      Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Monthly Statements of Otterbourg, Steindler, Houston & Rosen, P.C., for the Third Billing Period from October 1, 2005, through and including January 31, 2006.

Dated: July 25, 2007.


SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP


By ___s/ D. J. Baker_____
      D. J. Baker
      Sally McDonald Henry
      Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-counsel for Debtors


SMITH HULSEY & BUSEY


By ___s/ Cynthia C. Jackson_____
      Stephen D. Busey
      James H. Post
      Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-counsel for Debtors

## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, Inc., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

---

### Fee Examiner's Report for the Monthly Statements of
### Otterbourg, Steindler, Houston & Rosen, P.C. for the Third Billing Period from
### October 1, 2005, through and including January 31, 2006

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Monthly Statements of Otterbourg, Steindler, Houston & Rosen, P.C., for the Third Billing Period from October 1, 2005, through and including January 31, 2006.

1.      On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the monthly statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.     Stuart Maue conducted a review and analysis of the Otterbourg, Steindler, Houston & Rosen, P.C. Monthly Statements for the Third Billing Period and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
    Linda K. Cooper
    3840 McKelvey Road
    St. Louis, Missouri  63044
    314-291-3030
    314-291-6546 (facsimile)

    Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Monthly Statements Submitted by

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
of
### New York, NY

For the Third Billing Period

**October 1, 2005 through January 31, 2006**



In the Matter Entitled

### *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**April 23, 2007**

*Stuart Maue*

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### SUMMARY OF FINDINGS

#### Monthly Statements (Third Billing Period - October 1, 2005 Through January 31, 2006)

##### A.     Amounts Billed and Computed

| | | |
|---|---|---|
| Fees Billed | $482,980.50 | |
| Expenses Billed | 37,445.55 | |
| | | |
| TOTAL FEES AND EXPENSES BILLED | | $520,426.05 |
| | | |
| Fees Computed | $482,980.50 | |
| Expenses Computed | 37,445.55 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $520,426.05 |

##### B.     Amounts Billed – Based on Response

| | | |
|---|---|---|
| Fees Billed | $482,980.50 | |
| REVISED FEES BILLED | | $482,980.50 |
| Expenses Billed | $37,445.55 | |
| REVISED EXPENSES BILLED | | 37,445.55 |
| REVISED TOTAL FEES AND EXPENSES BILLED | | $520,426.05 |

##### C.     Professional Fees

###### 1.     Fees to Examine for Necessity and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 6 | Fees Attributable to Hourly Rate Increases | B-2 | | $22,594.00 | 5% |
| 8 | Vaguely Described Conferences | C-1 | 8.33 | 3,941.00 | * |
| 8 | Other Vaguely Described Activities | C-2 | 8.30 | 3,970.50 | * |
| 11 | Intraoffice Conferences | D | 22.48 | 11,073.00 | 2% |
| 11 | Intraoffice Conferences – Multiple Attendance | D | 8.54 | 4,466.50 | * |
| 11 | Nonfirm Conferences, Hearings, and Other Events | E | 1.40 | 764.00 | * |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 11 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | E | 0.70 | $   346.50 | * |
| 12 | Personnel Who Billed 10.00 or Fewer Hours | F | 8.50 | 3,577.00 | * |
| 12 | Days Billed in Excess of 12.00 Hours | G-1 | 43.20 | 25,704.00 | 5% |
| 13 | Administrative/Clerical Activities by Paraprofessionals | H-1 | 116.96 | 22,806.88 | 5% |
| 13 | Administrative/Clerical Activities by Professionals | H-2 | 26.20 | 12,892.00 | 3% |
| 14 | Legal Research | I | 53.85 | 23,552.75 | 5% |
| 14 | Travel | J | 12.05 | 7,169.75 | 1% |
| 15 | Other Case Professionals Retention and Compensation | K | 68.52 | 31,231.42 | 6% |

## D.   Expenses

### 1.   Expenses to Examine for Necessity and Reasonableness

| Page No. | | | Amount |
|---|---|---|---|
| 17 | Transportation Expenses | L | $ 6,185.59 |
| 18 | Meal Expenses | M | 1,769.76 |
| 19 | Transceiver Expenses | N | 3,134.00 |
| 19 | Photocopies | | 4,011.35 |
| 19 | Laser Copies | | 4,236.30 |
| 19 | Outside Photocopy | | 2,268.00 |
| 19 | Electronic Research | | 10,928.00 |
| 20 | Overtime Charges | O | 137.50 |

## E.   Adjustment to Eliminate Overlap Between Categories

### 1.   Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 13 | Administrative/Clerical Activities by Paraprofessionals | 116.96 | $22,806.88 | 0.00 | $   0.00 | 116.96 | $22,806.88 |
| 13 | Administrative/Clerical Activities by Professionals | 26.20 | 12,892.00 | 0.00 | 0.00 | 26.20 | 12,892.00 |

---

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS**  (Continued)

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 11 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 0.70 | $ 346.50 | 0.00 | $ 0.00 | 0.70 | $ 346.50 |
| 11 | Intraoffice Conferences – Multiple Attendance | 8.54 | 4,466.50 | 0.00 | 0.00 | 8.54 | 4,466.50 |
| 8 | Vaguely Described Conferences | 8.33 | 3,941.00 | 0.20 | 99.00 | 8.13 | 3,842.00 |
| 8 | Other Vaguely Described Activities | 8.30 | 3,970.50 | 0.00 | 0.00 | 8.30 | 3,970.50 |
| 12 | Personnel Who Billed 10.00 or Fewer Hours | 8.50 | 3,577.00 | 1.00 | 580.00 | 7.50 | 2,997.00 |
| 14 | Legal Research | 53.85 | 23,552.75 | 1.30 | 643.50 | 52.55 | 22,909.25 |
| 14 | Travel | 12.05 | 7,169.75 | 0.00 | 0.00 | 12.05 | 7,169.75 |

## 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 17 | Transportation Expenses | $ 6,185.59 | $0.00 | $ 6,185.59 |
| 18 | Meal Expenses | 1,769.76 | 0.00 | 1,769.76 |
| 19 | Photocopies | 4,011.35 | 0.00 | 4,011.35 |
| 19 | Laser Copies | 4,236.30 | 0.00 | 4,236.30 |
| 19 | Electronic Research | 10,928.00 | 0.00 | 10,928.00 |
| 20 | Overtime Charges | 137.50 | 0.00 | 137.50 |

*Stuart Maue*

## TABLE OF CONTENTS

**Page No.**

I.      INTRODUCTION ................................................................. 1

II.     PROCEDURES AND METHODOLOGY ..................................... 3
        A.      Appendix A ......................................................... 3
        B.      Overlap Calculation ............................................ 3

III.    RECOMPUTATION OF FEES AND EXPENSES ........................... 4

IV.     REVIEW OF FEES ........................................................... 5
        A.      Technical Billing Discrepancies ............................. 5
                1.      Potential Double Billing ............................ 5
        B.      Fees to Examine for Reasonableness ....................... 5
                1.      Firm Staffing and Rates............................. 6
                        a)      Timekeepers and Positions ............... 6
                        b)      Hourly Rate Increases..................... 7
                2.      Time Increments ..................................... 7
                3.      Complete and Detailed Task Descriptions......... 7
                        a)      Vaguely Described Conferences .......... 8
                        b)      Other Vaguely Described Activities ...... 8
                4.      Blocked Entries ...................................... 9
                5.      Multiple Professionals at Hearings and Conferences ...... 11
                        a)      Intraoffice Conferences .................. 11
                        b)      Nonfirm Conferences, Hearings, and Other Events ....... 11
                6.      Personnel Who Billed 10.00 or Fewer Hours ...... 12
                7.      Long Billing Days ................................... 12
                8.      Administrative/Clerical Activities ............... 13
                9.      Legal Research ...................................... 14
                10.     Travel .............................................. 14
                11.     Summary of Projects ................................ 15

V.      REVIEW OF EXPENSES...................................................... 16
        A.      Summary of Expenses............................................ 16
        B.      Technical Billing Discrepancies ............................. 17
        C.      Expenses to Examine for Reasonableness ..................... 17
                1.      Vaguely Described Expenses ........................ 17
                        a)      Transportation .......................... 17
                        b)      Meals.................................... 18
                2.      Transceiver......................................... 19
                3.      Photocopies ........................................ 19

*Stuart Maue*

**TABLE OF CONTENTS  (Continued)**

<u>**Page No.**</u>

4.    Computer-Assisted Legal Research………………………………… 19

5.    Overhead Expenses………………………………………………… 20

    a)    Overtime Charges…………………………………………… 20

*Stuart Maue*

# TABLE OF EXHIBITS

**Page No.**

A.    EXHIBIT REMOVED BASED ON RESPONSE

B-1.   Summary of Hours and Fees by Timekeeper and Position
B-2.   Schedule of Fees Attributable to Hourly Rate Increases ..................................... 6

C-1.   Vaguely Described Conferences
C-2.   Other Vaguely Described Activities ............................................................. 8

D.    Intraoffice Conferences ................................................................. 11

E.    Nonfirm Conferences, Hearings, and Other Events ......................................... 11

F.    Personnel Who Billed 10.00 or Fewer Hours.................................................. 12

G-1.   Days Billed in Excess of 12.00 Hours
G-2.   Daily Calendar................................................................................ 12

H-1.   Administrative/Clerical Activities by Paraprofessionals
H-2.   Administrative/Clerical Activities by Professionals.......................................... 13

I.    Legal Research ................................................................................ 14

J.    Travel ........................................................................................ 14

K.    Other Case Professionals Retention and Compensation ...................................... 15

L.    Transportation Expenses...................................................................... 17

M.    Meal Expenses................................................................................ 18

N.    Transceiver Expenses ......................................................................... 19

O.    Overtime Charges............................................................................. 20

*Stuart Maue*

## I.   __INTRODUCTION__

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly-administered cases entitled:   *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.   The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the Monthly Statements of Otterbourg, Steindler, Houston & Rosen, P.C., counsel to Wachovia Bank, N.A., for services rendered and expenses incurred from October 1, 2005, through January 31, 2006, (the "Third Billing

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

Period").    Otterbourg, Steindler, Houston & Rosen, P.C. ("Otterbourg"), located in New York, NY, represents Wachovia Bank, N.A.

The order directing the review of the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent"), was entered on December 1, 2005.    The professionals for the Agent did not anticipate that the fees and expenses incurred on behalf of the Agent would be subject to the fee examiner review process.    At the time the order was entered, the firms for the Agent had submitted Monthly Statements to the debtors for the periods from February 21, 2005, through December 1, 2005, in the same format as submitted to its client.    When the Monthly Statements were submitted to Stuart Maue, it was not possible for Otterbourg to produce the statements in electronic data files because they had already been posted.    In addition, many of the fee entries had been billed in a blocked format.

Prior to the submission of the Monthly Statements, the firms for the Agents discussed the format of the invoices and the format of the billing entries with Stuart Maue.    It was decided that, rather than modifying the format of the statements and the billing entries already submitted to the debtors, the statements and billing entries would be submitted to Stuart Maue in their original format and that the report would reflect that decision.    The firm also advised that beginning with the Fourth Billing Period, it would minimize the use of blocked billing.

Stuart Maue prepared an initial written report of the review and analysis of the Monthly Statements for the Third Billing Period and provided that report to Otterbourg and the U.S.

*Stuart Maue*

Trustee for review prior to completing a final written report.  Otterbourg discussed the initial report with Stuart Maue and submitted a written response ("Otterbourg Response") to Stuart Maue.  Stuart Maue reviewed the response and in some instances revised exhibits based on those responses.  If the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of any fee or expense entry in the Monthly Statements, those revisions are referenced generally in the final report but the initial classification of those entries has not been changed and those entries remain on the exhibit.

## II.    PROCEDURES AND METHODOLOGY

### A.    Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A previously provided.

### B.    Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue

*Stuart Maue*

**II.  PROCEDURES AND METHODOLOGY  (Continued)**

calculated the overlap.[1]   The overlap calculation is displayed in Section E of the

Summary of Findings and includes the totals for each category before and after the

calculation for overlap and the total dollar amount of the overlap in each category.

## III.    RECOMPUTATION OF FEES AND EXPENSES

Otterbourg billed the following professional fees and expenses in its Monthly

Statements for the Third Billing Period:

| | |
|---|---|
| Professional Fees Billed: | $482,980.50 |
| Expense Reimbursement Billed: | 37,445.55 |
| Total Fees and Expenses: | $520,426.05 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and

expenses billed in the Monthly Statements.   The hours billed by each professional or

paraprofessional were totaled and these amounts were multiplied by the individual hourly rates.

The recomputation of fees and expenses revealed that there was no difference between the

billed amounts and the computed amounts.

---

[1]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

## IV.    REVIEW OF FEES

### A.    Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions. The following technical billing discrepancies were identified:

### 1.    Potential Double Billing

The Monthly Statements were examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments). Stuart Maue identified a few entries in the Monthly Statements that were billed by the same timekeeper with identical descriptions and time increments on the same day. In the initial report, 11 entries were identified as potential double billings; however, Otterbourg responded that the entries were not duplicated. Based on the firm's response below, EXHIBIT A has been removed.

#### Otterbourg Response:

*Otterbourg responded that it "...investigated all instances of potential double billing highlighted by in the Report and has found no instances of duplicative or 'double billing.'"*

### B.    Fees to Examine for Reasonableness

Stuart Maue reviewed and analyzed the fees and billing entries submitted in the Monthly Statements and the following discusses the results of that analysis.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

1.    **Firm Staffing and Rates**

a)    **Timekeepers and Positions**

The Billing Summary included with the Monthly Statements provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter during the Third Billing Period.   Otterbourg staffed this matter with 20 timekeepers,   including   6 members,   1 of   counsel[2],   9 associates, 2 paralegals, and 2 managing clerks.

Otterbourg  billed  a  total  of  1,206.20 hours  during  this  Third Billing Period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Member | 271.60 | 23% | $151,046.50 | 31% |
| Of Counsel | 24.30 | 2% | 12,028.50 | 3% |
| Associate | 609.10 | 50% | 261,171.50 | 54% |
| Paralegal | 267.70 | 22% | 52,201.50 | 11% |
| Managing Clerk | 33.50 | 3% | 6,532.50 | 1% |
| **TOTAL** | 1,206.20 | 100% | $482,980.50 | 100% |

---

[2] Daniel P. Greenstein changed position during this Third Billing Period from Associate to Of Counsel.  He has only been included in the count for Of Counsel.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

The blended hourly rate for the Otterbourg professionals was $468.78 and the blended hourly rate for professionals and paraprofessionals was $400.41.  The total hours and fees billed by each timekeeper, the position of each timekeeper, and their hourly billing rates are displayed on EXHIBIT B-1.

**b)      Hourly Rate Increases**

Otterbourg increased the hourly rates of 16 timekeepers during the Third Billing Period.  The increases ranged from $10.00 to $50.00 per hour and appear to have become effective on October 1, 2005.  The hourly rate increases of all timekeepers resulted in $22,594.00 in additional fees billed to this matter during this period.  The hourly rates for those timekeepers whose rates changed during this Third Billing Period and the fees associated with those rate increases are displayed on EXHIBIT B-2.

**2.      Time Increments**

All the billing entries in the Monthly Statements contained a time allotment and were billed in tenth-of-an-hour increments.

**3.      Complete and Detailed Task Descriptions**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Some of the activity descriptions included in the Monthly Statements were not sufficiently detailed and those entries were identified as either vaguely described conferences or other vaguely described activities as follows:

**a)      Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Examples of descriptions that have been classified as vaguely described conferences are "Telephone calls," "Telephone call(s) – Debtor's attorney," and "O/C JNH."  Conferences and meetings that either did not identify the participants or did not specify the subject-matter or purpose of the communication appear on EXHIBIT C-1 and total 8.33 hours with $3,941.00 in associated fees.

**b)      Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.  A description of correspondence should identify the correspondent and the subject of the correspondence.  Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

-8-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Activity descriptions for legal research should include the issues researched and the purpose of the research.   The activity description should be sufficiently detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to experienced professionals, or whether research is performed by a professional with an appropriate experience level.

The Monthly Statements included a few entries identified as other vaguely described activities.   These entries are displayed on EXHIBIT C-2 and total 8.30 hours with $3,970.50 in associated fees.

**Otterbourg Response:**

*In its response, Otterbourg stated, "…the billing statements submitted by Otterbourg were reviewed and approved by authorized representatives of both Wachovia and the Debtors.   Accordingly, Otterbourg disagrees with the categorization of any time entries as 'vague' and believes that all of time entries are sufficiently descriptive to determine the reasonableness of the services provided."*

**4.**    **Blocked Entries**

Prior to the submission of the Monthly Statements for the First Billing Period for review, Otterbourg discussed the format of its statements and billing entries with Stuart Maue and advised that its entries were block billed.   It was

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

decided that, rather than modifying the format of the Monthly Statements and the billing entries already submitted to the debtors, the Monthly Statements would be submitted to Stuart Maue in the original format and that the report would reflect that decision.   Stuart Maue identified the entries in the Monthly Statements that were block billed; however, an exhibit of those entries is not included in this report.

       **Otterbourg Response:**

*     The firm responded that because it did not expect to be included in the fee examiner review process, it submitted its Monthly Statements to the debtors in the same format as submitted to its client prior to the bankruptcy filing. Further, the firm responded that it discussed the format of the billing entries with Stuart Maue prior to submitting its Monthly Statements for review and it was acknowledged that the Monthly Statements included fee entries that were blocked billed.  The firm also responded that it would be nearly impossible to "unblock" the entries and accurately assign time increments to each activity for entries that had already been billed.  The firm further responded that beginning with the Fourth Billing Period the firm would minimize the use of blocked billing.*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

5.      **Multiple Professionals at Hearings and Conferences**

a)      **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferences may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.   Stuart Maue identified 32 entries describing conferences between Otterbourg personnel, which represents 2% of the total fees requested in the Monthly Statements.   These entries are displayed on EXHIBIT D and total 22.48 hours with $11,073.00 in associated fees. On a few occasions, more than one Otterbourg timekeeper billed for attending the same intraoffice conference.   Those intraoffice conferences for which more than one firm timekeeper billed are marked with an ampersand **[&]** on the exhibit and total 8.54 hours with associated fees of $4,466.50.

b)      **Nonfirm Conferences, Hearings, and Other Events**

Stuart Maue identified only two nonfirm conferences that were attended by more than one Otterbourg professional or paraprofessional. These entries are displayed on EXHIBIT E and total 1.40 hours with $764.00 in associated fees.  The entries for all participants other than the timekeeper who appeared to be the most responsible at the event (i.e., the one who billed the most fees and/or hours) are marked with an

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

ampersand **[&]** on the exhibit and total 0.70 hours with associated fees of $346.50.

6.    **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.

Five Otterbourg timekeepers billed 10.00 or fewer hours during the Third Billing Period.  The entries for those timekeepers are displayed on EXHIBIT F and total 8.50 hours with associated fees of $3,577.00.

7.    **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others.  Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related

-12-

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

to identifiable circumstances such as court deadlines, travel, or event attendance.

EXHIBIT G-1 displays the billing entries for the three days on which an Otterbourg timekeeper billed more than 12.00 hours.  These entries total 43.20 hours with $25,704.00 in associated fees.

EXHIBIT G-2 displays a calendar that shows the total number of hours billed by each timekeeper per day and per month.

## 8.    Administrative/Clerical Activities

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

Examples of task descriptions that have been classified as administrative/clerical activity include "Revise calendar," "Update calendar," and "Research calendar/diary and docket."

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT H-1 and total 116.96 hours with $22,806.88 in associated fees.

Entries describing administrative and clerical activities by professionals are displayed on EXHIBIT H-2 and total 26.20 hours with $12,892.00 in associated fees.

9.    **Legal Research**

Stuart Maue identified the activities describing legal research so that a determination may be made of whether the issues researched should be familiar to experienced attorneys, whether the research is performed by attorneys with the appropriate level of experience, and whether the fees billed for research are otherwise reasonable and necessary.  All entries describing legal research are displayed on EXHIBIT I and total 53.85 hours with $23,552.75 in associated fees.

10.    **Travel**

The Monthly Statements included two tasks describing travel.  One entry described working travel and one entry described nonworking travel.  Both entries were billed at the timekeepers' regular hourly rate.  The travel entries

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

are displayed on EXHIBIT J and total 12.05 hours with $7,169.75 in associated fees.

**11.    Summary of Projects**

Otterbourg categorized its services into nine billing projects.  For purposes of this report, Stuart Maue created one billing project entitled:  "Other Case Professionals Retention and Compensation."  Stuart Maue identified billing entries in the Otterbourg project categories that appeared to relate to the retention and compensation of other case professionals.  Those entries were reassigned to the Stuart Maue designated retention and compensation category. The entries related to the retention and compensation of "Other Case Professionals" are displayed on EXHIBIT K and total 68.52 hours with $31,231.42 in associated fees.  Stuart Maue did not identify any entries describing tasks related to the compensation of Otterbourg.

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Amendment | 11.90 | $5,057.50 | 1% |
| Bankruptcies (Borrowers in Bankruptcy) | 790.08 | $330,526.58 | 68% |
| Distribution of Closing Documents | 24.70 | $4,851.50 | 1% |
| Due Diligence | 15.10 | $2,944.50 | * |
| Litigation | 43.40 | $15,404.50 | 3% |
| Prepare Mortgage/Real Estate Documents | 7.70 | $3,611.50 | * |
| Prepare Supplemental Financing Agreements | 0.50 | $212.50 | * |
| Review/Comment on Title Work | 183.90 | $69,230.50 | 14% |
| Special Issues | 60.40 | $19,910.00 | 4% |

* Less than 1%

-15-

*Stuart Maue*

## V.    REVIEW OF EXPENSES

### A.    Summary of Expenses

In the Monthly Statements for the Third Billing Period, Otterbourg billed expenses totaling $37,445.55. Stuart Maue reviewed the expenses and divided them into categories based on the type of charge. The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| Electronic Research | $10,928.00 | 29% |
| Transportation | 6,185.59 | 17% |
| Laser Copies | 4,236.30 | 11% |
| Photocopies | 4,011.35 | 11% |
| Transceiver | 3,134.00 | 8% |
| Out-of-Town Travel - Airfare | 2,860.70 | 8% |
| Outside Photocopy | 2,268.00 | 6% |
| Meals, Chargeable | 1,769.76 | 5% |
| Air Freight | 966.60 | 3% |
| Telephone Calls (Tolls Only) | 897.00 | 2% |
| Overtime – Secretarial | 137.50 | * |
| Document Retrieval | 49.00 | * |
| Postage, Excess | 1.75 | * |
| **TOTAL** | $37,445.55 | 100% |

* Less than 1%

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**B.** **Technical Billing Discrepancies**

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.   No technical billing discrepancies were identified.

**C.** **Expenses to Examine for Reasonableness**

Stuart Maue reviewed the expenses billed and identified categories to examine for necessity and reasonableness.

**1.** **Vaguely Described Expenses**

The expense descriptions provided by Otterbourg for some of the expense entries were not sufficiently detailed to allow a determination of whether the expense request was reasonable.   The following vaguely described expenses were identified:

**a)** **Transportation**

The Monthly Statements included a request for reimbursement of 101 charges identified as only "Transportation."   The expense description included the date and the amount, but did not include the type of transportation (i.e., taxi, car service, train, etc.), the name of the person incurring the charge, or the origination and destination of the travel.   The expense description did not identify the charges as local or out-of-town travel; however, the large number and frequency of the

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

charges appears to indicate that many of these transportation expenses were for local travel.

Stuart Maue recognizes that it is the practice of some firms to reimburse employees for transportation costs when working after regular business hours.  While the firm may reimburse its employees for commuting expenses, this type of expense is generally considered part of firm overhead.  The transportation expenses displayed on EXHIBIT L ranged from $8.00 to $116.79 and totaled $6,185.59.

**b)      Meals**

Otterbourg billed $1,769.76 for a category of expenses identified as "Meals, Chargeable."  These expense entries included only the date, the amount, and "Meals, Chargeable (dinners, lunc...."  The name of the person incurring the charge, the name or location of the restaurant, and the purpose of the meal charge were not included in the Monthly Statements.  It is not possible to determine if these charges were for local meals or meals related to out-of-town travel.

Stuart Maue recognizes that it is the practice of some firms to reimburse employees for meals when working after regular business hours.  While the firm may reimburse its employees for overtime meal charges, this type of expense is generally considered part of firm overhead.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

It appears that these meal expenses are all local meals.  The meal expenses are displayed on EXHIBIT M.

2.    **Transceiver**

The Monthly Statements included a request for reimbursement of 22 charges identified as "Transceiver."  Based on verbal information provided to Stuart Maue from Otterbourg, these charges are for facsimiles.  These charges, displayed on EXHIBIT N, ranged from $4.00 to $366.00 and totaled $3,134.00.

3.    **Photocopies**

Otterbourg billed for "photocopies" in the amount of $4,011.35 and "laser copies" in the amount of $4,236.30.  The Monthly Statements did not provide the per-page rate or number of copies for either of these categories but Stuart Maue notes that the minimum charge for photocopies was $0.35 and the minimum charge for laser copies was $0.45.  Otterbourg also billed $2,268.00 for "outside photocopy."

4.    **Computer-Assisted Legal Research**

Otterbourg billed for "electronic research" in the amount of $10,928.00. The invoices do not state the method used to calculate the amount billed for electronic research or whether the amount requested is at actual cost or at a discounted rate.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

5.     **Overhead Expenses**

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage, are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense items are classified as potential overhead:

a)     **Overtime Charges**

Otterbourg billed $137.50 for "overtime - secretarial."  The Monthly Statements do not provide any information as to the reason for these charges.  Stuart Maue notes that overtime charges are generally considered part of office overhead.  The overtime charges are displayed on EXHIBIT O.

**Otterbourg Response:**

*Otterbourg responded, "Otterbourg believes that the amount and type of expenses billed during the Examined Period are entirely appropriate and reasonable and were necessary to its legal representation of Wachovia."*

STUART MAUE

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Otterbourg, Steindler, Houston & Rosen**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| SBS | Soll, Steven B. | MEMBER | $595.00 | $595.00 | 100.70 | $59,916.50 | 121 |
| DFF | Fiorillo, Daniel F. | MEMBER | $495.00 | $495.00 | 119.10 | $58,954.50 | 192 |
| JNH | Helfat, Jonathan N. | MEMBER | $625.00 | $625.00 | 47.10 | $29,437.50 | 82 |
| RGH | Haddad, Richard G. | MEMBER | $580.00 | $580.00 | 3.70 | $2,146.00 | 7 |
| JAB | Barrow-Bosshart, Jenette A. | MEMBER | $610.00 | $610.00 | 0.80 | $488.00 | 1 |
| AAK | Katz, Arthur A. | MEMBER | $520.00 | $520.00 | 0.20 | $104.00 | 1 |
| | No. of Billers for Position: 6 | Blended Rate for Position: | $556.14 | | 271.60 | $151,046.50 | |
| | | | | | % of Total: 22.52% | % of Total: 31.27% | |
| DPG | Greenstein, Daniel P. | OF COUNSEL | $495.00 | $495.00 | 24.30 | $12,028.50 | 19 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $495.00 | | 24.30 | $12,028.50 | |
| | | | | | % of Total: 2.01% | % of Total: 2.49% | |
| BBB | Bedell, Benjamin B. | ASSOCIATE | $475.00 | $475.00 | 193.90 | $92,102.50 | 184 |
| MAH | Hager, Melissa A. | ASSOCIATE | $525.00 | $525.00 | 140.40 | $73,710.00 | 418 |
| BJR | Robinson, Brenda J. | ASSOCIATE | $295.00 | $295.00 | 110.00 | $32,450.00 | 24 |
| DPG | Greenstein, Daniel P. | ASSOCIATE | $495.00 | $495.00 | 57.30 | $28,363.50 | 69 |
| MJL | Loesberg, Michael J. | ASSOCIATE | $425.00 | $425.00 | 25.70 | $10,922.50 | 23 |
| JMC | Cretella, James M. | ASSOCIATE | $265.00 | $265.00 | 34.00 | $9,010.00 | 101 |
| JMW | Ward, Jessica M. | ASSOCIATE | $345.00 | $345.00 | 22.30 | $7,693.50 | 24 |
| EEW | Wietecha, Erin E. | ASSOCIATE | $295.00 | $295.00 | 13.90 | $4,100.50 | 8 |
| JLG | Greene, Jennifer L. | ASSOCIATE | $240.00 | $240.00 | 10.20 | $2,448.00 | 7 |
| MDS | Safar, Marcel D. | ASSOCIATE | $265.00 | $265.00 | 1.40 | $371.00 | 3 |
| | No. of Billers for Position: 10 | Blended Rate for Position: | $428.78 | | 609.10 | $261,171.50 | |
| | | | | | % of Total: 50.50% | % of Total: 54.07% | |
| CAP | Pellegrino, Cathleen A. | PARALEGAL | $195.00 | $195.00 | 199.20 | $38,844.00 | 257 |
| PC | Cappello, Preston R. | PARALEGAL | $195.00 | $195.00 | 68.50 | $13,357.50 | 21 |

STUART MAUE

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Otterbourg, Steindler, Houston & Rosen**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| | No. of Billers for Position: 2 | Blended Rate for Position: | $195.00 | | 267.70 | $52,201.50 | |
| | | | | % of Total: | 22.19% | % of Total: 10.81% | |
| AW | Williams, Anthony | MANAGING CLERK | $195.00 | $195.00 | 31.10 | $6,064.50 | 47 |
| BEK | Keating, Brian E. | MANAGING CLERK | $195.00 | $195.00 | 2.40 | $468.00 | 1 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $195.00 | | 33.50 | $6,532.50 | |
| | | | | % of Total: | 2.78% | % of Total: 1.35% | |
| | Total No. of Billers: 20 | Blended Rate for Report: | $400.41 | | 1,206.20 | $482,980.50 | |

**STUART MAUE**

**EXHIBIT B-2**
**SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES**

**Otterbourg, Steindler, Houston & Rosen**

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|------|----------|-------------|-------------|-------------------|---------------|--------------|---------------------|-------------------------------------|--------------------------|
| Fiorillo, Daniel F. | Member | $445.00 | $495.00 | 11% | 119.10 | $ 58,954.50 | $ 52,999.50 | $ 5,955.00 | 10% |
| Hager, Melissa A. | Associate | $495.00 | $525.00 | 6% | 140.40 | 73,710.00 | 69,498.00 | 4,212.00 | 6% |
| Robinson, Brenda J. | Associate | $265.00 | $295.00 | 11% | 110.00 | 32,450.00 | 29,150.00 | 3,300.00 | 10% |
| Pellegrino, Cathleen A. | Paralegal | $185.00 | $195.00 | 5% | 199.20 | 38,844.00 | 36,852.00 | 1,992.00 | 5% |
| Greenstein, Daniel P. | Of Counsel/Associate | $475.00 | $495.00 | 4% | 81.60 | 40,392.00 | 38,760.00 | 1,632.00 | 4% |
| Helfat, Jonathan N. | Member | $595.00 | $625.00 | 5% | 47.10 | 29,437.50 | 28,024.50 | 1,413.00 | 5% |
| Ward, Jessica M. | Associate | $295.00 | $345.00 | 17% | 22.30 | 7,693.50 | 6,578.50 | 1,115.00 | 14% |
| Cretella, James M. | Associate | $240.00 | $265.00 | 10% | 34.00 | 9,010.00 | 8,160.00 | 850.00 | 9% |
| Cappello, Preston R. | Paralegal | $185.00 | $195.00 | 5% | 68.50 | 13,357.50 | 12,672.50 | 685.00 | 5% |
| Loesberg, Michael J. | Associate | $405.00 | $425.00 | 5% | 25.70 | 10,922.50 | 10,408.50 | 514.00 | 5% |
| Wietecha, Erin E. | Associate | $265.00 | $295.00 | 11% | 13.90 | 4,100.50 | 3,683.50 | 417.00 | 10% |
| Williams, Anthony | Managing Clerk | $185.00 | $195.00 | 5% | 31.10 | 6,064.50 | 5,753.50 | 311.00 | 5% |
| Haddad, Richard G. | Member | $550.00 | $580.00 | 5% | 3.70 | 2,146.00 | 2,035.00 | 111.00 | 5% |
| Safar, Marcel D. | Associate | $240.00 | $265.00 | 10% | 1.40 | 371.00 | 336.00 | 35.00 | 9% |
| Barrow-Bosshart, Jenette A. | Member | $575.00 | $610.00 | 6% | 0.80 | 488.00 | 460.00 | 28.00 | 6% |
| Keating, Brian E. | Managing Clerk | $185.00 | $195.00 | 5% | 2.40 | 468.00 | 444.00 | 24.00 | 5% |
| Timekeepers Without Rate Increases | | | | | 305.00 | 154,571.00 | 154,571.00 | - | - |
| | | | | | **1,206.20** | **$ 482,980.50** | **$ 460,386.50** | **$ 22,594.00** | **5%** |

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bedell, B | 1.90 | 902.50 |
| Cappello, P | 0.83 | 162.50 |
| Greenstein, D | 4.80 | 2,376.00 |
| Helfat, J | 0.80 | 500.00 |
| | 8.33 | $3,941.00 |

EXHIBIT C-1  PAGE 1 of 4

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/10/05 Mon | Greenstein, D 136599/123 | 0.10 | 0.10 | 49.50 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 10/14/05 Fri | Greenstein, D 136599/213 | 0.10 | 0.10 | 49.50 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 10/17/05 Mon | Greenstein, D 136599/230 | 0.30 | 0.30 | 148.50 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 10/19/05 Wed | Greenstein, D 136599/288 | 0.20 | 0.20 | 99.00 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 10/20/05 Thu | Greenstein, D 136599/320 | 0.30 | 0.30 | 148.50 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 10/24/05 Mon | Greenstein, D 136599/373 | 0.20 | 0.20 | 99.00 | E | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 10/25/05 Tue | Bedell, B 136599/426 | 3.80 | 1.90 | 902.50 | | | 1 2 | PREPARATION OF DOCUMENTS REVIEW E-MAILS FROM LOCAL COUNSEL RE HEARING ON UNSECURED COMMITTEE MOTION TO CLARIFY LETTER RULING. O/C JNH. |
| 10/25/05 Tue | Greenstein, D 136599/413 | 0.40 | 0.40 | 198.00 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 10/26/05 Wed | Greenstein, D 136599/433 | 0.10 | 0.10 | 49.50 | | | 1 | TELEPHONE CALL(S) - TITLE COMPANY |
| 10/26/05 Wed | Greenstein, D 136599/436 | 0.20 | 0.20 | 99.00 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 10/27/05 Thu | Greenstein, D 136599/470 | 0.10 | 0.10 | 49.50 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 10/28/05 Fri | Greenstein, D 136599/498 | 0.40 | 0.40 | 198.00 | | | 1 | TELEPHONE CALL(S) - TITLE COMPANY |
| 10/31/05 Mon | Greenstein, D 136599/513 | 0.20 | 0.20 | 99.00 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 11/02/05 Wed | Greenstein, D 137901/29 | 0.20 | 0.20 | 99.00 | | | 1 | TELEPHONE CALL(S) - TITLE COMPANY |
| 11/02/05 Wed | Greenstein, D 137901/30 | 0.40 | 0.40 | 198.00 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 11/04/05 Fri | Greenstein, D 137901/84 | 0.10 | 0.10 | 49.50 | | | 1 | TELEPHONE CALL(S) - TITLE COMPANY |
| 11/10/05 Thu | Greenstein, D 137901/146 | 0.40 | 0.40 | 198.00 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 11/10/05 Thu | Greenstein, D 137901/147 | 0.20 | 0.20 | 99.00 | | | 1 | TELEPHONE CALL(S) - TITLE COMPANY |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 2 of 4

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|-------------|
| 11/16/05 Wed | Greenstein, D 137901/228 | 0.10 | 0.10 | 49.50 | | | 1 | TELEPHONE CALL(S) - TITLE COMPANY |
| 11/17/05 Thu | Greenstein, D 137901/242 | 0.10 | 0.10 | 49.50 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 11/21/05 Mon | Greenstein, D 137901/291 | 0.30 | 0.30 | 148.50 | | | 1 | TELEPHONE CALL(S) - TITLE COMPANY |
| 11/22/05 Tue | Greenstein, D 137901/316 | 0.10 | 0.10 | 49.50 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 11/29/05 Tue | Helfat, J 137901/392 | 0.40 | 0.40 | 250.00 | | | 1 | TELEPHONE CALL(S) COX, |
| 11/29/05 Tue | Helfat, J 137901/393 | 0.40 | 0.40 | 250.00 | | | 1 | TELEPHONE CALL(S) MAXWELL. |
| 12/05/05 Mon | Greenstein, D 137965/48 | 0.10 | 0.10 | 49.50 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY T/C TO CLIENT |
| 12/08/05 Thu | Greenstein, D 137965/87 | 0.10 | 0.10 | 49.50 | | | 1 | TELEPHONE CALL(S) - TITLE COMPANY |
| 12/16/05 Fri | Greenstein, D 137965/186 | 0.10 | 0.10 | 49.50 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 01/23/06 Mon | Cappello, P 137966/304 | 2.50 | 0.83 | 162.50 | H | | 1 2 3 | PREPARE PAPERS PREPARE CD LABELS REVIEW CD, MEET W/DPG |
| | | | 8.33 | $3,941.00 | | | | |

Total
Number of Entries:    28

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bedell, B | 0.00 | 0.00 | 3.80 | 1,805.00 | 3.80 | 1,805.00 | 1.90 | 902.50 | 1.90 | 902.50 |
| Cappello, P | 0.00 | 0.00 | 2.50 | 487.50 | 2.50 | 487.50 | 0.83 | 162.50 | 0.83 | 162.50 |
| Greenstein, D | 4.80 | 2,376.00 | 0.00 | 0.00 | 4.80 | 2,376.00 | 0.00 | 0.00 | 4.80 | 2,376.00 |
| Helfat, J | 0.80 | 500.00 | 0.00 | 0.00 | 0.80 | 500.00 | 0.00 | 0.00 | 0.80 | 500.00 |
| | 5.60 | $2,876.00 | 6.30 | $2,292.50 | 11.90 | $5,168.50 | 2.73 | $1,065.00 | 8.33 | $3,941.00 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT C-1  PAGE 4 of 4

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Cretella, J | 0.60 | 159.00 |
| Fiorillo, D | 1.90 | 940.50 |
| Greenstein, D | 5.80 | 2,871.00 |
| | 8.30 | $3,970.50 |

EXHIBIT C-2  PAGE 1 of 3

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/05/05 Wed | Cretella, J 136599/69 | 0.20 | 0.20 | 53.00 | | | 1 | CORRESPONDENCE RE: UPDATED CALANDER |
| 11/18/05 Fri | Cretella, J 137901/276 | 0.20 | 0.20 | 53.00 | | | 1 | CORRESPONDENCE RE: UPDATE CALENDAR |
| 11/28/05 Mon | Fiorillo, D 137901/359 | 0.60 | 0.60 | 297.00 | | | 1 | REVISION OF DOCUMENTS |
| 12/01/05 Thu | Cretella, J 137965/18 | 0.20 | 0.20 | 53.00 | | | 1 | CORRESPONDENCE RE: CALENDAR UPDATE |
| 12/20/05 Tue | Fiorillo, D 137965/199 | 1.30 | 1.30 | 643.50 | I | | 1 | RESEARCH |
| 01/06/06 Fri | Greenstein, D 137966/63 | 5.80 | 5.80 | 2,871.00 | | | 1 | MEMO |
| | | | 8.30 | $3,970.50 | | | | |

Total
Number of Entries:        6

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Cretella, J | 0.60 | 159.00 | 0.00 | 0.00 | 0.60 | 159.00 | 0.00 | 0.00 | 0.60 | 159.00 |
| Fiorillo, D | 1.90 | 940.50 | 0.00 | 0.00 | 1.90 | 940.50 | 0.00 | 0.00 | 1.90 | 940.50 |
| Greenstein, D | 5.80 | 2,871.00 | 0.00 | 0.00 | 5.80 | 2,871.00 | 0.00 | 0.00 | 5.80 | 2,871.00 |
| | 8.30 | $3,970.50 | 0.00 | $0.00 | 8.30 | $3,970.50 | 0.00 | $0.00 | 8.30 | $3,970.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT C-2  PAGE 3 of 3

EXHIBIT D
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bedell, B | 5.83 | 2,769.25 |
| Cappello, P | 3.25 | 633.75 |
| Cretella, J | 0.30 | 79.50 |
| Fiorillo, D | 0.90 | 445.50 |
| Greenstein, D | 0.40 | 198.00 |
| Haddad, R | 1.00 | 580.00 |
| Hager, M | 0.20 | 105.00 |
| Helfat, J | 9.50 | 5,937.50 |
| Wietecha, E | 1.10 | 324.50 |
| | 22.48 | $11,073.00 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bedell, B | 1.54 | 731.50 |
| Cappello, P | 0.00 | 0.00 |
| Cretella, J | 0.30 | 79.50 |
| Fiorillo, D | 0.50 | 247.50 |
| Greenstein, D | 0.30 | 148.50 |
| Haddad, R | 1.00 | 580.00 |
| Hager, M | 0.20 | 105.00 |
| Helfat, J | 3.60 | 2,250.00 |
| Wietecha, E | 1.10 | 324.50 |
| | 8.54 | $4,466.50 |

EXHIBIT D
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 10/17/05 Mon | Helfat, J 136599/223 | 0.40 | 0.40 | 250.00 | | | | 1 | TELEPHONE CALL(S) DPG/EXTENSION FOR TITLE REPORTS |
| 10/20/05 Thu | Bedell, B 136599/337 | 5.70 | 2.28 | 1,083.00 | | | & | 1 2 3 4 5 | REVIEW OF OBJECTIONS REVIEW MOTIONS RELATED TO DISBANDMENT OF EQUITY COMMITTEE. O/C JNH RE EQUITY COMMITTEE ISSUES. READ MAH MEMO ON ISSUE. O/C MAH RE BACKGROUND. BEGIN DRAFTING MEMO RE SAME. |
| 10/20/05 Thu | Helfat, J 136599/304 | 1.10 | 1.10 | 687.50 | | | & | 1 | CONFERENCE(S) IN OFFICE CONF BBB (4X)/MOTION EQUITY COMMITTEE |
| 10/24/05 Mon | Helfat, J 136599/365 | 0.80 | 0.80 | 500.00 | | | | 1 | CONFERENCE(S) IN OFFICE CONF BBB/EQUITY COMMITTEE MOTION MEMO |
| 10/25/05 Tue | Bedell, B 136599/426 | 3.80 | 1.90 | 902.50 | C | | | 1 2 | PREPARATION OF DOCUMENTS REVIEW E-MAILS FROM LOCAL COUNSEL RE HEARING ON UNSECURED COMMITTEE MOTION TO CLARIFY LETTER RULING. O/C JNH. |
| 12/01/05 Thu | Bedell, B 137965/21 | 0.80 | 0.40 | 190.00 | | | & | 1 2 | FEE/EMPLOYMENT APPLICATIONS T/C MAH RE OCTOBER FEE APPLICATIONS. ORGANIZE AND REVIEW ALL OCT. FEE APPLICATION. |
| 12/01/05 Thu | Hager, M 137965/13 | 0.20 | 0.20 | 105.00 | | | & | 1 | EXAMINE DOCUMENTS DOCKET UPDATE T/C BBB RE: OCT. FEE APPLICATIONS |
| 12/12/05 Mon | Cretella, J 137965/123 | 0.30 | 0.30 | 79.50 | | | & | 1 | CORRESPONDENCE CONFERENCE WITH EEW RE: OPERATIVE POST-PETITION FINANCING DOCUMENTS |
| 12/12/05 Mon | Haddad, R 137965/106 | 0.20 | 0.20 | 116.00 F | | | & | 1 | ANALYSIS OF NOTICE OF MOTION CONFER JNH RE: EXCLUSIVITY MOTION |
| 12/12/05 Mon | Helfat, J 137965/104 | 1.50 | 1.50 | 937.50 | | | & | 1 | CONFERENCE(S) IN OFFICE CONFER RGH (3X)/EXCLUSIVITY MOTION |
| 12/12/05 Mon | Wietecha, E 137965/120 | 1.10 | 1.10 | 324.50 | | | & | 1 | ANALYSIS OF LEGAL PAPERS ANALYSIS OF D MOTION FOR EXTENSION AND CONFER W/JMC RE: SAME |
| 12/14/05 Wed | Fiorillo, D 137965/152 | 0.50 | 0.50 | 247.50 | | | & | 1 | TELEPHONE CALL(S) WITH RGH AND DIXON RE: RESPONSE |
| 12/14/05 Wed | Haddad, R 137965/141 | 0.80 | 0.80 | 464.00 F | | | & | 1 | REVIEW/CORRECT REPLY BRIEF FOR MOTION CONFER W/JNH RE: EXCLUSIVITY |
| 12/14/05 Wed | Helfat, J 137965/140 | 0.50 | 0.50 | 312.50 | | | & | 1 | CONFERENCE(S) IN OFFICE CONF RGH (3X)/PREP RESPONSE EXCLUSIVITY |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 12/15/05 Thu | Helfat, J  137965/165 | 0.40 | 0.40 | 250.00 | | | | 1 | TELEPHONE CALL(S) RGH/PREP EXCLUSIVITY |
| 01/05/06 Thu | Greenstein, D  137966/43 | 0.30 | 0.30 | 148.50 | | | & | 1 | REVIEW MORTGAGE(S) CONFER W/JNH RE: ISSUES |
| 01/05/06 Thu | Helfat, J  137966/30 | 0.50 | 0.50 | 312.50 | | | & | 1 | CONFERENCE(S) IN OFFICE CONF DPG/R/E ISSUES |
| 01/06/06 Fri | Helfat, J  137966/47 | 0.80 | 0.80 | 500.00 | | | | 1 | CONFERENCE(S) IN OFFICE CONF DPG & DFF/REAL ESTATE COST - W-D |
| 01/06/06 Fri | Helfat, J  137966/49 | 0.80 | 0.80 | 500.00 | | | | 1 | CONFERENCE(S) IN OFFICE CONFER SBS (3X)/OPEN POINTS - W-D FEE EXAMINER MOTION |
| 01/10/06 Tue | Helfat, J  137966/89 | 0.30 | 0.30 | 187.50 | | | | 1 | TELEPHONE CALL(S) CALL SBS/DISCUSS EQUITY COMMITTEE MOTION |
| 01/11/06 Wed | Cappello, P  137966/144 | 5.00 | 1.25 | 243.75 | | | | 1 2 3 4 | PREPARE PAPERS FINAL REVIEW OF DOCS, FINALIZE DOC LIST, CORRECT PAPERS, MEET WITH SUPERIOR |
| 01/17/06 Tue | Fiorillo, D  137966/199 | 0.40 | 0.40 | 198.00 | | | | 1 | REVIEW OF DOCUMENTS RE: REVISED PROOF OF CLAIM ORDER AND O/C BBB RE SAME |
| 01/19/06 Thu | Bedell, B  137966/251 | 0.70 | 0.35 | 166.25 | | | | 1 2 | EXAMINE DOCUMENTS REVIEW PROPOSED SALE ORDER OF OVEIDA PROPERTY. T/C DPG RE SAME. |
| 01/19/06 Thu | Cappello, P  137966/243 | 7.00 | 1.17 | 227.50 | | | | 1 2 3 4 5 6 | REVIEW OF DOCUMENTS INSERTED ON CD, REVIEW AND COMPARE TO DOC LIST, REVIEW ORIGINAL DOCS IN FILE FOLDERS, MAKE CORRECTIONS TO DOCS AS NEEDED, DISCUSS CORRECTIONS NEEDED ON CD W/SUPERIOR, CONTINUED REVIEW OF ORIGINAL RECORDED DOCS |
| 01/19/06 Thu | Greenstein, D  137966/245 | 0.20 | 0.10 | 49.50 | | | | 1 2 | REVIEW OF DOCUMENTS MOTION TO SELL OVEIDA PROPERTY: T/C BBB SAME |
| 01/19/06 Thu | Helfat, J  137966/237 | 0.20 | 0.20 | 125.00 | | | | 1 | TELEPHONE CALL(S) SBS (2X)/WINN-DIXIE ISSUES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

|  |  | ENTRY | COMBINED | COMBINED | OTHER | TASK |  |  |
|---|---|---|---|---|---|---|---|---|
|  |  |  | INFORMATIONAL | | | | | |
| DATE | TIMEKEEPER | HOURS | HOURS | FEES | EXH. | HOURS | ~ | DESCRIPTION |
| 01/20/06<br>Fri | Bedell, B<br>137966/285 | 0.90 | 0.60 | 285.00 | I |  |  | 1 RESEARCH RE MEMORANDUM REVIEW SBS MEMO RE DISCUSSIONS WITH LOCAL COUNSEL.<br>2 O/C SBS RE BRIEF.<br>3 BEGIN DRAFTING OF BRIEF. |
| 01/20/06<br>Fri | Helfat, J<br>137966/255 | 0.40 | 0.40 | 250.00 |  |  |  | 1 CONFERENCE(S) IN OFFICE CONF SBS (2X)/ AND CONFER |
| 01/23/06<br>Mon | Bedell, B<br>137966/310 | 0.30 | 0.30 | 142.50 |  |  |  | 1 CONFERENCE(S) IN OFFICE CONFER W/SBS RE BRIEF. |
| 01/23/06<br>Mon | Cappello, P<br>137966/304 | 2.50 | 0.83 | 162.50 | H<br><br>C |  |  | 1 PREPARE PAPERS PREPARE CD LABELS<br>2 REVIEW CD,<br>3 MEET W/DPG |
| 01/30/06<br>Mon | Helfat, J<br>137966/391 | 1.40 | 1.40 | 875.00 |  |  |  | 1 CONFERENCE OUT OF OFFICE CONF SBS (3X)/EQUITY COMMITTEE MOTION |
| 01/31/06<br>Tue | Helfat, J<br>137966/415 | 0.40 | 0.40 | 250.00 |  |  |  | 1 TELEPHONE CALL(S) SBS/MEMO HEARING: EQUITY COMMITTEE |

|  |  |  |  |
|---|---|---|---|
| TOTAL OF ALL ENTRIES |  | 22.48 | $11,073.00 |
| TOTAL ENTRY COUNT: | 32 |  |  |
| TOTAL TASK COUNT: | 34 |  |  |
| TOTAL OF & ENTRIES |  | 8.54 | $4,466.50 |
| TOTAL ENTRY COUNT: | 13 |  |  |
| TOTAL TASK COUNT: | 13 |  |  |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen


SUMMARY OF HOURS AND FEES BY INDIVIDUAL
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bedell, B | 0.30 | 142.50 | 11.90 | 5,652.50 | 12.20 | 5,795.00 | 5.53 | 2,626.75 | 5.83 | 2,769.25 |
| Cappello, P | 0.00 | 0.00 | 14.50 | 2,827.50 | 14.50 | 2,827.50 | 3.25 | 633.75 | 3.25 | 633.75 |
| Cretella, J | 0.30 | 79.50 | 0.00 | 0.00 | 0.30 | 79.50 | 0.00 | 0.00 | 0.30 | 79.50 |
| Fiorillo, D | 0.90 | 445.50 | 0.00 | 0.00 | 0.90 | 445.50 | 0.00 | 0.00 | 0.90 | 445.50 |
| Greenstein, D | 0.30 | 148.50 | 0.20 | 99.00 | 0.50 | 247.50 | 0.10 | 49.50 | 0.40 | 198.00 |
| Haddad, R | 1.00 | 580.00 | 0.00 | 0.00 | 1.00 | 580.00 | 0.00 | 0.00 | 1.00 | 580.00 |
| Hager, M | 0.20 | 105.00 | 0.00 | 0.00 | 0.20 | 105.00 | 0.00 | 0.00 | 0.20 | 105.00 |
| Helfat, J | 9.50 | 5,937.50 | 0.00 | 0.00 | 9.50 | 5,937.50 | 0.00 | 0.00 | 9.50 | 5,937.50 |
| Wietecha, E | 1.10 | 324.50 | 0.00 | 0.00 | 1.10 | 324.50 | 0.00 | 0.00 | 1.10 | 324.50 |
| | 13.60 | $7,763.00 | 26.60 | $8,579.00 | 40.20 | $16,342.00 | 8.88 | $3,310.00 | 22.48 | $11,073.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT D
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bedell, B | 0.00 | 0.00 | 6.50 | 3,087.50 | 6.50 | 3,087.50 | 1.54 | 731.50 | 1.54 | 731.50 |
| Cappello, P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cretella, J | 0.30 | 79.50 | 0.00 | 0.00 | 0.30 | 79.50 | 0.00 | 0.00 | 0.30 | 79.50 |
| Fiorillo, D | 0.50 | 247.50 | 0.00 | 0.00 | 0.50 | 247.50 | 0.00 | 0.00 | 0.50 | 247.50 |
| Greenstein, D | 0.30 | 148.50 | 0.00 | 0.00 | 0.30 | 148.50 | 0.00 | 0.00 | 0.30 | 148.50 |
| Haddad, R | 1.00 | 580.00 | 0.00 | 0.00 | 1.00 | 580.00 | 0.00 | 0.00 | 1.00 | 580.00 |
| Hager, M | 0.20 | 105.00 | 0.00 | 0.00 | 0.20 | 105.00 | 0.00 | 0.00 | 0.20 | 105.00 |
| Helfat, J | 3.60 | 2,250.00 | 0.00 | 0.00 | 3.60 | 2,250.00 | 0.00 | 0.00 | 3.60 | 2,250.00 |
| Wietecha, E | 1.10 | 324.50 | 0.00 | 0.00 | 1.10 | 324.50 | 0.00 | 0.00 | 1.10 | 324.50 |
| | 7.00 | $3,735.00 | 6.50 | $3,087.50 | 13.50 | $6,822.50 | 1.54 | $731.50 | 8.54 | $4,466.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

Exhibit D   Page 6 of 6

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Otterbourg, Steindler, Houston & Rosen

## NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Fiorillo, D | 0.50 | 247.50 |
| Greenstein, D | 0.20 | 99.00 |
| Hager, M | 0.20 | 105.00 |
| Helfat, J | 0.50 | 312.50 |
| | 1.40 | $764.00 |

## NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Fiorillo, D | 0.50 | 247.50 |
| Greenstein, D | 0.20 | 99.00 |
| Hager, M | 0.00 | 0.00 |
| Helfat, J | 0.00 | 0.00 |
| | 0.70 | $346.50 |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 10/24/05 Mon | Greenstein, D 136599/373 | 0.20 | 0.20 | 99.00 | C | | & | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 10/24/05 Mon | Hager, M 136599/380 | 0.20 | 0.20 | 105.00 | | | | 1 | TELEPHONE CALL(S) DEBTORS ATTORNEY RE: MIAMI RECLAMATION CENTER |
| 12/14/05 Wed | Fiorillo, D 137965/151 | 0.50 | 0.50 | 247.50 | | | & | 1 | TELEPHONE CALL(S) W. B. COX RE: FILING OF RESPONSE/NOTICE PROCEDURE |
| 12/14/05 Wed | Helfat, J 137965/139 | 0.50 | 0.50 | 312.50 | | | | 1 | TELEPHONE CALL(S) CALL COX (3X)/PREP RESPONSE EXCLUSIVITY |

TOTAL OF ALL ENTRIES     1.40     $764.00

TOTAL ENTRY COUNT:     4

TOTAL TASK COUNT:     4

TOTAL OF & ENTRIES     0.70     $346.50

TOTAL ENTRY COUNT:     2

TOTAL TASK COUNT:     2

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Fiorillo, D | 0.50 | 247.50 | 0.00 | 0.00 | 0.50 | 247.50 | 0.00 | 0.00 | 0.50 | 247.50 |
| Greenstein, D | 0.20 | 99.00 | 0.00 | 0.00 | 0.20 | 99.00 | 0.00 | 0.00 | 0.20 | 99.00 |
| Hager, M | 0.20 | 105.00 | 0.00 | 0.00 | 0.20 | 105.00 | 0.00 | 0.00 | 0.20 | 105.00 |
| Helfat, J | 0.50 | 312.50 | 0.00 | 0.00 | 0.50 | 312.50 | 0.00 | 0.00 | 0.50 | 312.50 |
| | 1.40 | $764.00 | 0.00 | $0.00 | 1.40 | $764.00 | 0.00 | $0.00 | 1.40 | $764.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Fiorillo, D | 0.50 | 247.50 | 0.00 | 0.00 | 0.50 | 247.50 | 0.00 | 0.00 | 0.50 | 247.50 |
| Greenstein, D | 0.20 | 99.00 | 0.00 | 0.00 | 0.20 | 99.00 | 0.00 | 0.00 | 0.20 | 99.00 |
| Hager, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Helfat, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.70 | $346.50 | 0.00 | $0.00 | 0.70 | $346.50 | 0.00 | $0.00 | 0.70 | $346.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT F

PERSONNEL WHO BILLED 10.00 OR FEWER HOURS

Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barrow-Bosshart, J | 0.80 | 488.00 |
| Haddad, R | 3.70 | 2,146.00 |
| Katz, A | 0.20 | 104.00 |
| Keating, B | 2.40 | 468.00 |
| Safar, M | 1.40 | 371.00 |
| | 8.50 | $3,577.00 |

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| Barrow-Bosshart, J | 01/23/06 | 0.80 | 0.80 | 488.00 | | | | 1 | EXAMINE DOCUMENTS LEASE RELATED ISSUES AND MEMOS |
| | Mon | 137966 / 303 | | | | | | | |
| | | | 0.80 | 488.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Haddad, R | 12/12/05 | 0.20 | 0.20 | 116.00 | D | | | 1 | ANALYSIS OF NOTICE OF MOTION CONFER JNH RE: EXCLUSIVITY MOTION |
| | Mon | 137965 / 106 | | | | | | | |
| | 12/12/05 | 0.40 | 0.40 | 232.00 | | | | 1 | ANALYSIS OF BRIEF FOR MOTION EXCLUSIVITY |
| | Mon | 137965 / 107 | | | | | | | |
| | 12/12/05 | 0.50 | 0.50 | 290.00 | | | | 1 | ANALYSIS OF OPPOSING BRIEF FOR MOTION CREDITORS' COMMITTEE AND EQUITY COMMITTEE |
| | Mon | 137965 / 108 | | | | | | | |
| | 12/12/05 | 0.70 | 0.70 | 406.00 | | | | 1 | PREPARATION OF REPLY BRIEF FOR MOTION REVISE EXCLUSIVITY REPLY PER COMMENTS OF JNH |
| | Mon | 137965 / 109 | | | | | | | |
| | 12/13/05 | 0.90 | 0.90 | 522.00 | | | | 1 | PREPARATION OF REPLY BRIEF FOR MOTION EXCLUSIVITY |
| | Tue | 137965 / 124 | | | | | | | |
| | 12/14/05 | 0.80 | 0.80 | 464.00 | D | | | 1 | REVIEW/CORRECT REPLY BRIEF FOR MOTION CONFER W/JNH RE: EXCLUSIVITY |
| | Wed | 137965 / 141 | | | | | | | |
| | 12/15/05 | 0.20 | 0.20 | 116.00 | | | | 1 | ANALYSIS OF LEGAL PAPERS RE: EXCLUSIVITY |
| | Thu | 137965 / 166 | | | | | | | |
| | | | 3.70 | 2,146.00 | | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | | |
| Katz, A | 01/06/06 | 0.20 | 0.20 | 104.00 | | | | 1 | ANALYSIS OF LEGAL PAPERS W/ DAN GREENSTEIN - DISCUSSION AND ANALYSIS |
| | Fri | 137966 / 66 | | | | | | | |
| | | | 0.20 | 104.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Keating, B | 11/04/05 | 2.40 | 2.40 | 468.00 | | | | 1 | RESEARCH RE LEGAL PAPERS SOLD LEASEHOLD INTERESTS/REAL PROPERTY SALES |
| | Fri | 137901 / 79 | | | | | | | |
| | | | 2.40 | 468.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Safar, M | | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Otterbourg, Steindler, Houston & Rosen

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Safar, M | 11/14/05 Mon  137901/206 | 0.50 | 0.50 | 132.50 | | | 1 | REVIEW DOCUMENTS RE PNC PROMISSORY NOTES |
| | 11/14/05 Mon  137901/207 | 0.40 | 0.40 | 106.00 | | | 1 | REVIEW DOCUMENTS REVIEW FILE RE PNC PROMISSORY NOTES |
| | 11/22/05 Tue  137901/326 | 0.50 | 0.50 | 132.50 | | | 1 | CORRESPONDENCE DISTRIBUTION OF PNC PROMISSORY NOTES |
| | | | 1.40 | 371.00 | | | | |

NUMBER OF ENTRIES:     3

|  |  |
|---|---|
| 8.50 | $3,577.00 |

Total
Number of Entries:     13

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barrow-Bosshart, J | 0.80 | 488.00 | 0.00 | 0.00 | 0.80 | 488.00 | 0.00 | 0.00 | 0.80 | 488.00 |
| Haddad, R | 3.70 | 2,146.00 | 0.00 | 0.00 | 3.70 | 2,146.00 | 0.00 | 0.00 | 3.70 | 2,146.00 |
| Katz, A | 0.20 | 104.00 | 0.00 | 0.00 | 0.20 | 104.00 | 0.00 | 0.00 | 0.20 | 104.00 |
| Keating, B | 2.40 | 468.00 | 0.00 | 0.00 | 2.40 | 468.00 | 0.00 | 0.00 | 2.40 | 468.00 |
| Safar, M | 1.40 | 371.00 | 0.00 | 0.00 | 1.40 | 371.00 | 0.00 | 0.00 | 1.40 | 371.00 |
| | 8.50 | $3,577.00 | 0.00 | $0.00 | 8.50 | $3,577.00 | 0.00 | $0.00 | 8.50 | $3,577.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT G-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---:|---:|
| Soll, S | 43.20 | 25,704.00 |
| | 43.20 | $25,704.00 |

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Soll, S | 01/23/06 | 0.50 | 0.50 | 297.50 | | | 1 | ANALYZE ADVERSARY PLEADINGS REVIEW EQUITY COMMITTEE'S RESPONSE TO JOINT REQUEST FOR CONFERENCE |
| | Mon | | 137966/ 286 | | | | | |
| | | 0.30 | 0.30 | 178.50 | | | 1 | TELEPHONE CALL(S) W/COCOUNSEL - OTHER B. COX RE: CT CONFERENCE |
| | Mon | | 137966/ 287 | | | | | |
| | | 1.10 | 1.10 | 654.50 | | | 1 | TELEPHONE CALL(S) - COURT CT. CONFERENCE RE: 1/30 HRG ON EQUITY COMMITTEE MOTION |
| | Mon | | 137966/ 288 | | | | | |
| | | 0.30 | 0.30 | 178.50 | | | 1 | PREPARATION OF LEGAL PAPERS JNH RE: UPDATE ON CT. CONFER CALL |
| | Mon | | 137966/ 289 | | | | | |
| | | 0.40 | 0.40 | 238.00 | I | | 1 | RESEARCH BBB RE: PREP OF BRIEF/ GET CASES |
| | Mon | | 137966/ 290 | | | | | |
| | | 0.20 | 0.20 | 119.00 | | | 1 | LETTER(S)-DEBTOR'S ATTORNEY DJ BAKER RE: DEBTOR'S POSITION ON BRIEF |
| | Mon | | 137966/ 291 | | | | | |
| | | 0.90 | 0.90 | 535.50 | | | 1 | PREPARATION OF E-MAIL(S) FOR JNH TO SEND TO CLIENT RE: CT. CONFERENCE |
| | Mon | | 137966/ 292 | | | | | |
| | | 0.20 | 0.20 | 119.00 | | | 1 | REVIEW OF E-MAIL(S) FROM ELENA ESCAMILLA TO KAROL DENNISTON RE: ISSUES FOR MONDAY HRG |
| | Mon | | 137966/ 293 | | | | | |
| | | 0.40 | 0.40 | 238.00 | | | 1 | PREPARATION OF E-MAIL(S) TO US TRUSTEE RE: HRG ISSUES FOR EQUITY COMMITTEE |
| | Mon | | 137966/ 294 | | | | | |
| | | 0.50 | 0.50 | 297.50 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY DAVID TURETSKY RE: COMPANY'S BRIEF |
| | Mon | | 137966/ 295 | | | | | |
| | | 0.40 | 0.40 | 238.00 | | | 1 | TELEPHONE CALL(S) - TRUSTEE US TRUSTEE RE: ISSUES TO BRIEF |
| | Mon | | 137966/ 296 | | | | | |
| | | 0.10 | 0.10 | 59.50 | | | 1 | ANALYSIS OF CORRESPONDENCE FROM JAMES WAREHAM RE: DISCUSSIONS REGARDING EXAMINER |
| | Mon | | 137966/ 297 | | | | | |
| | | 3.20 | 3.20 | 1,904.00 | I | | 1 | RESEARCH READ CASES FOR BRIEF |
| | Mon | | 137966/ 298 | | | | | |
| | | 6.30 | 6.30 | 3,748.50 | | | 1 | PREPARATION OF OPPOSING BRIEF FOR MOTION COMMENCE PREP OF FIRST DRAFT OF BRIEF |
| | Mon | | 137966/ 299 | | | | | |
| | | | 14.80 | 8,806.00 | | | | |

NUMBER OF ENTRIES:    14

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Soll, S | 01/24/06 Tue | 7.30 137966/ 311 | 7.30 | 4,343.50 | | | 1 | PREPARATION OF OPPOSING BRIEF FOR MOTION PREP OPPOSING BRIEF FOR MOTION |
| | Tue | 6.20 137966/ 312 | 6.20 | 3,689.00 | | | 1 | REVIEW/CORRECT OPPOSING BRIEF FOR MOTION CORRECT OPPOSING BRIEF FOR MOTION |
| | Tue | 0.10 137966/ 313 | 0.10 | 59.50 | | | 1 | CORRESPONDENCE W/COCOUNSEL - OTHER B. COX RE: TIMING OF BRIEF SUBMISSION |
| | | | 13.60 | 8,092.00 | | | | |
| NUMBER OF ENTRIES: | | 3 | | | | | | |
| | 01/30/06 Mon | 1.30 137966/ 393 | 1.30 | 773.50 | | | 1 | REVIEW CONVERSION MOTION B. COX RE: HRG ON EQUITY COMMITTEE/ JUDGE/ ARGUMENTS/ ISSUES |
| | Mon | 13.50 137966/ 394 | 13.50 | 8,032.50 | J | | 1 2 | ATTENDANCE AT COURT (MOTION) EQUITY COMMITTEE APPOINTMENT MOTION AND RETURN TO NY |
| | | | 14.80 | 8,806.00 | | | | |
| NUMBER OF ENTRIES: | | 2 | | | | | | |
| | | | 43.20 | 25,704.00 | | | | |
| NUMBER OF ENTRIES: | | 19 | | | | | | |
| | | | 43.20 | $25,704.00 | | | | |
| TOTAL NUMBER OF ENTRIES: | | 3 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Soll, S | 43.20 | 25,704.00 | 0.00 | 0.00 | 43.20 | 25,704.00 | 0.00 | 0.00 | 43.20 | 25,704.00 |
| | 43.20 | $25,704.00 | 0.00 | $0.00 | 43.20 | $25,704.00 | 0.00 | $0.00 | 43.20 | $25,704.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

**Stuart Maue**

**Exhibit G-2**
**Daily Hours Billed for October 2005**
**Otterbourg, Steindler, Houston & Rosen**

| | 01 Sat | 02 Sun | 03 Mon | 04 Tue | 05 Wed | 06 Thu | 07 Fri | 08 Sat | 09 Sun | 10 Mon | 11 Tue | 12 Wed | 13 Thu | 14 Fri | 15 Sat | 16 Sun | 17 Mon | 18 Tue | 19 Wed | 20 Thu | 21 Fri | 22 Sat | 23 Sun | 24 Mon | 25 Tue | 26 Wed | 27 Thu | 28 Fri | 29 Sat | 30 Sun | 31 Mon | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AW | | | 0.40 | | 0.90 | 0.30 | 0.50 | | | | | | | | | | | | | 0.30 | | | | | 2.20 | | 0.60 | 1.10 | | | | 6.30 |
| BBB | | | | | | | | | | | | | | | | | 5.80 | 5.50 | 0.80 | 5.70 | 7.80 | | | 9.40 | 6.40 | 3.30 | 2.10 | 3.80 | | | 1.90 | 52.50 |
| BJR | | | 5.50 | 9.30 | 1.00 | 5.10 | 2.30 | | | 0.50 | 1.00 | 1.70 | 8.30 | 3.80 | | | 11.60 | | 6.30 | 8.00 | 1.90 | | | 1.00 | | 5.00 | | 5.00 | | | 6.00 | 83.30 |
| CAP | | | 3.10 | 2.50 | 3.30 | 2.70 | 2.40 | | | 2.40 | 3.00 | | 1.40 | 2.40 | | | 2.80 | 2.20 | 2.10 | 3.10 | 2.30 | | | 2.30 | 2.30 | 3.10 | 2.50 | 3.30 | | | 2.70 | 51.90 |
| DFF | | | | | | | | | | 1.90 | 2.10 | 1.20 | 1.70 | 2.60 | | | 0.70 | 1.00 | 5.00 | 4.80 | 3.80 | | | 3.30 | 4.50 | 1.80 | 3.00 | 2.20 | | | 1.30 | 40.90 |
| DPG | | | | | | 6.30 | 0.40 | | | 0.50 | 0.80 | 0.10 | | 0.50 | | | 0.70 | 1.00 | 0.20 | 0.30 | 6.30 | | | 3.50 | 1.60 | 1.70 | 2.00 | 0.70 | | | 3.80 | 30.40 |
| JLG | | | | | | | | | | | | | | | | 2.30 | 2.60 | 4.00 | 0.30 | | | | | | | | | | | | | 9.20 |
| JMC | | | | 0.50 | 1.50 | 0.60 | | | | 1.60 | 0.80 | 0.60 | 0.30 | 0.70 | | | 0.60 | 0.50 | 0.20 | 0.60 | | | | 0.90 | 0.30 | | | 0.90 | | | 0.60 | 11.20 |
| JMW | | | | | | | | | | 2.50 | | | | | | | | | | | | | | | | | | | | | | 2.50 |
| JNH | | | 1.10 | | 4.00 | | | | | 0.60 | | | | 0.70 | | | 0.70 | | | 2.10 | | | | 1.40 | | 0.90 | 1.40 | 0.70 | | | | 13.60 |
| MAH | | | 1.00 | 6.10 | 5.20 | 3.60 | 6.60 | | | 8.80 | 4.20 | 2.50 | 0.80 | 0.20 | | 1.00 | 4.10 | 8.60 | 5.00 | 4.10 | 2.10 | | 0.20 | 5.20 | 1.30 | 5.70 | 3.60 | 0.80 | | | 2.60 | 83.30 |
| MJL | | | 0.90 | | 0.50 | 1.40 | | | | | | | | | | | | 0.40 | | | | | | 1.50 | 1.50 | 2.50 | | 1.80 | | | | 10.50 |
| PC | | | 7.00 | | | 3.30 | 2.10 | | | | | | | | | | | | | | | | | | | | | | | | | 12.40 |
| Totals | 0.00 | 0.00 | 19.00 | 18.40 | 19.70 | 22.10 | 12.20 | 0.00 | 0.00 | 18.80 | 11.90 | 6.10 | 12.50 | 10.90 | 0.00 | 3.30 | 29.60 | 23.20 | 19.90 | 29.00 | 24.20 | 0.00 | 0.20 | 28.50 | 20.10 | 24.00 | 15.20 | 20.30 | 0.00 | 0.00 | 18.90 | 408.00 |

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for November 2005**
**Otterbourg, Steindler, Houston & Rosen**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | 29 Tue | 30 Wed | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AW | 1.40 | 3.00 | | | | | 0.40 | | 1.80 | 0.30 | 1.90 | | | 0.20 | | 1.30 | 0.30 | 2.20 | | | 2.40 | | 2.40 | | | | | | | 1.40 | | 19.00 |
| BBB | 0.80 | 2.00 | 4.50 | | | | | 1.50 | 3.50 | 9.90 | 5.40 | | | 2.00 | 1.10 | 2.30 | 0.90 | 2.00 | | | 1.70 | 0.90 | 1.40 | | | | | 1.10 | | 1.20 | | 42.20 |
| BEK | | | | 2.40 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.40 |
| BJR | 5.20 | 5.50 | 7.50 | 4.50 | | | | 3.00 | 1.00 | | | | | | | | | | | | | | | | | | | | | | | 26.70 |
| CAP | 3.20 | 3.40 | 2.90 | 3.10 | | | 2.60 | 2.70 | 2.70 | 3.00 | 3.30 | | | 3.20 | 3.20 | 3.20 | 3.30 | 2.60 | | | 2.70 | 2.50 | 3.50 | | | | | 3.10 | 6.20 | 4.40 | | 64.80 |
| DFF | 1.80 | 1.20 | 0.80 | 2.00 | | | | 0.80 | 2.20 | 5.80 | 1.70 | | | 0.60 | 0.60 | 1.70 | 1.40 | 2.00 | | | 0.50 | 1.10 | 1.50 | | | | | 1.40 | | | | 27.10 |
| DPG | 5.20 | 3.00 | 2.70 | 1.00 | | | 2.60 | 0.40 | 1.30 | 0.60 | | | | 0.20 | 0.10 | 0.10 | 0.10 | | | | 0.90 | 0.40 | 0.60 | | | | | 1.30 | 1.50 | 0.60 | | 22.60 |
| JMC | 0.50 | 0.80 | 0.20 | 0.90 | | | | 0.20 | 1.20 | 1.40 | | | | 0.20 | 0.90 | 1.30 | 1.30 | | | | | | 0.90 | | | | | 5.50 | 3.10 | 0.80 | | 19.20 |
| JMW | | | 0.90 | | | | | | | 3.20 | | | | | | | | | | | | | | | | | | | | | | 4.10 |
| JNH | | | 0.60 | | | | | | | | | | | | | 0.30 | | | | | | | | | | | | 2.50 | 0.80 | 4.10 | | 8.30 |
| MAH | 1.60 | 1.80 | 6.70 | 1.20 | | | 1.40 | | 0.20 | 1.40 | 5.20 | | | | | | | 4.70 | | | 5.60 | 3.30 | 2.20 | | | | | 4.80 | 1.20 | 2.50 | | 43.80 |
| MDS | | | | | | | | | | | | | | 0.90 | | | | | | | | 0.50 | | | | | | | | | | 1.40 |
| MJL | | | | | | | | | | 0.70 | | | | | | | | | | | | | | | | | | | | | | 0.70 |
| PC | | | | | | | 0.70 | | | | 1.00 | | | | | | | 1.20 | | | | | | | | | | | | | | 2.90 |
| Totals | 19.70 | 20.70 | 26.80 | 15.10 | 0.00 | 0.00 | 7.00 | 9.30 | 13.90 | 23.10 | 21.70 | 0.00 | 0.00 | 7.10 | 5.20 | 9.80 | 7.30 | 16.00 | 0.00 | 0.00 | 13.80 | 8.70 | 12.50 | 0.00 | 0.00 | 0.00 | 0.00 | 19.70 | 12.80 | 15.00 | 0.00 | 285.20 |

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for December 2005**
**Otterbourg, Steindler, Houston & Rosen**

| | 01 Thu | 02 Fri | 03 Sat | 04 Sun | 05 Mon | 06 Tue | 07 Wed | 08 Thu | 09 Fri | 10 Sat | 11 Sun | 12 Mon | 13 Tue | 14 Wed | 15 Thu | 16 Fri | 17 Sat | 18 Sun | 19 Mon | 20 Tue | 21 Wed | 22 Thu | 23 Fri | 24 Sat | 25 Sun | 26 Mon | 27 Tue | 28 Wed | 29 Thu | 30 Fri | 31 Sat | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AW | | | | | | | 0.80 | 0.60 | 0.60 | | | | | | | 0.60 | | | | | | | | | | | | | | | | 2.60 |
| BBB | 1.20 | 1.10 | | | 0.70 | 1.70 | | 1.10 | 0.90 | | | | | 2.20 | | 0.90 | | | 0.30 | 2.30 | 0.80 | 0.40 | 0.90 | | | | | | | | | 14.50 |
| CAP | 4.00 | 3.90 | | | 3.50 | 2.70 | 2.40 | 4.00 | 2.70 | | | 3.30 | 3.50 | 2.60 | 3.90 | 2.60 | | | 3.60 | | | | 4.20 | | | | | | | | | 46.90 |
| DFF | 0.60 | 3.40 | | | 1.50 | 1.20 | 0.70 | 1.90 | 1.10 | | | | 1.70 | 5.40 | 1.60 | 0.60 | | | 0.50 | 3.00 | 1.50 | 0.30 | 0.40 | | | | 1.20 | 1.30 | | | | 27.90 |
| DPG | | 0.10 | | | 0.40 | | | 0.90 | 0.30 | | | | 0.30 | 0.80 | | 1.20 | | | | 0.30 | | | | | | | | | | | | 4.30 |
| EEW | | | | | | | | | | | | 5.10 | 7.20 | 1.60 | | | | | | | | | | | | | | | | | | 13.90 |
| JLG | 0.60 | 0.40 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.00 |
| JMC | 0.50 | 0.50 | | | | | 0.80 | | 0.70 | | | 0.30 | 0.20 | 0.40 | 0.20 | | | | | | | | | | | | | | | | | 3.60 |
| JMW | | | | | 0.60 | | 3.70 | 3.70 | | | | | | | | | | | | | | | | | | | | 1.40 | | | | 9.40 |
| JNH | 1.80 | 2.10 | | | 0.40 | 0.80 | 0.80 | | | | | 2.50 | | 2.00 | 1.90 | 2.30 | | | 0.30 | | | | | | | | | | | | | 14.90 |
| MAH | 1.30 | 0.80 | | | 1.30 | 0.20 | 0.20 | 0.50 | | | | 1.70 | | 0.90 | | | | | 2.40 | 0.10 | | | | | | | | | | | | 9.40 |
| RGH | | | | | | | | | | | | 1.80 | 0.90 | 0.80 | 0.20 | | | | | | | | | | | | | | | | | 3.70 |
| Totals | 10.00 | 12.30 | 0.00 | 0.00 | 8.40 | 6.60 | 9.40 | 12.70 | 6.30 | 0.00 | 0.00 | 14.70 | 13.80 | 16.70 | 7.80 | 8.20 | 0.00 | 0.00 | 7.10 | 5.70 | 2.30 | 0.70 | 5.50 | 0.00 | 0.00 | 0.00 | 1.20 | 2.70 | 0.00 | 0.00 | 0.00 | 152.10 |

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for January 2006**
**Otterbourg, Steindler, Houston & Rosen**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AAK | | | | | | 0.20 | | | | | | | | | | | | | | | | | | | | | | | | | | 0.20 |
| AW | | | 0.40 | | 0.60 | | | | | | | 0.60 | | | | | | | | 0.30 | | | | | 0.40 | 0.50 | | | | 0.40 | | 3.20 |
| BBB | | | 3.50 | 3.90 | 1.90 | 6.40 | | | 3.50 | 3.20 | 5.90 | 5.80 | 4.70 | | | | 5.70 | 7.60 | 4.00 | 4.90 | | | 3.50 | 6.80 | 0.60 | 3.90 | 3.60 | | | 3.50 | 1.80 | 84.70 |
| CAP | | | 2.90 | 3.10 | 3.30 | 2.70 | | | 1.60 | 1.80 | 1.40 | 1.50 | 1.40 | | | | | 2.20 | 1.60 | 1.60 | | | 1.50 | 1.10 | 1.90 | 2.00 | 1.50 | | | 1.50 | 1.00 | 35.60 |
| DFF | | | 0.80 | 0.50 | 1.70 | 0.30 | | | 0.50 | 0.60 | 2.30 | 2.20 | | | | | 1.20 | 3.10 | 0.70 | 3.20 | | | | | 1.10 | 1.40 | 0.40 | | | 1.40 | 1.80 | 23.20 |
| DPG | | | | 3.10 | 3.10 | 5.80 | | | 1.10 | 4.20 | 1.70 | 0.40 | | | | | | 0.70 | 0.60 | | | | | | | 0.60 | | | | 0.10 | 2.90 | 24.30 |
| JAB | | | | | | | | | | | | | | | | | | | | | | | 0.80 | | | | | | | | | 0.80 |
| JMW | | | | | | | | | | | | | 2.80 | | | | | | 2.40 | | | | 1.10 | | | | | | | | | 6.30 |
| JNH | | | 1.00 | 1.20 | 0.90 | 2.30 | | | | 0.30 | | 0.30 | | | | | | | 0.40 | 0.40 | | | | | 0.30 | | | | | 1.80 | 1.40 | 10.30 |
| MAH | | | | 0.20 | 0.20 | 0.80 | | | 0.30 | 0.20 | 0.50 | | | | | | | 1.00 | 0.20 | | | | | | | | | | | 0.50 | | 3.90 |
| MJL | | | | | | | | | 2.30 | 0.60 | | | | | | | | 0.80 | 1.00 | 0.50 | | | | | | 0.70 | 4.50 | | | 1.30 | 2.80 | 14.50 |
| PC | | | | | 2.00 | 4.00 | | | 7.50 | 7.50 | 5.00 | 1.50 | 0.70 | | | | | 1.20 | 7.00 | 1.00 | | | 2.50 | 2.50 | 2.30 | 7.00 | | | | 1.50 | | 53.20 |
| SBS | | | | | | 3.70 | | 2.40 | 2.90 | 6.10 | 3.70 | 2.10 | 3.00 | | | | | 5.00 | | 6.30 | | | 14.80 | 13.60 | 5.00 | 6.20 | 4.90 | | 5.30 | 14.80 | 0.90 | 100.70 |
| Totals | 0.00 | 0.00 | 8.60 | 12.00 | 13.70 | 26.20 | 0.00 | 2.40 | 19.70 | 24.50 | 20.50 | 14.40 | 12.60 | 0.00 | 0.00 | 0.00 | 6.90 | 21.60 | 17.90 | 18.20 | 0.00 | 0.00 | 24.20 | 24.70 | 16.10 | 21.60 | 10.40 | 0.00 | 5.30 | 26.80 | 12.60 | 360.90 |

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Cappello, P | 20.26 | 3,950.38 |
| Pellegrino, C | 69.00 | 13,455.00 |
| Williams, A | 27.70 | 5,401.50 |
| | 116.96 | $22,806.88 |

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Cappello, P | 10/05/05 Wed 136599/ 52 | 3.30 | 3.30 | 643.50 | | | 1 | REVIEW FILE REVIEW OF FILES, PROPERTY CHART, PREPARE ADDITIONAL REDWELD AND BOXES NEED FOR FILE FOLDER SETS OF DOCS, REVIEW AND PLACE DOC S INTO FILE FOLDER SETS |
| | 01/06/06 Fri 137966/ 62 | 4.00 | 0.80 | 156.00 | | | 1 2 3 4 5 | REVIEW OF DOCUMENTS REVIEW ORIGINAL RECORDED RE DOCS, INSERT INTO FILE FOLDERS, REVIEW AND MARK UP DOC LIST, REVISE DOC LIST, MEET W/SUPERIOR |
| | 01/09/06 Mon 137966/ 79 | 7.50 | 5.63 | 1,096.88 | | | 1 2 3 4 | PREPARE PAPERS PREPARE FILE FOLDERS, PREPARE LABELS, REVISE DOC LIST |
| | 01/10/06 Tue 137966/ 112 | 7.50 | 7.50 | 1,462.50 | | | 1 | PREPARE PAPERS FINALIZE RE DOCS FOR DUPLICATION TO CDS |
| | 01/13/06 Fri 137966/ 189 | 0.70 | 0.70 | 136.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW OF ORIGINAL RECORDED RE DOCS, REVISE FILE FOLDER LABELS |
| | 01/20/06 Fri 137966/ 278 | 1.00 | 1.00 | 195.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW OF DOCS, MEET W/ SUPERIOR RE ARTWORK OF LABEL |
| | 01/23/06 Mon 137966/ 304 | 2.50 | 0.83 | 162.50 | C | | 1 2 3 | PREPARE PAPERS PREPARE CD LABELS REVIEW CD, MEET W/DPG |
| | 01/30/06 Mon 137966/ 402 | 1.50 | 0.50 | 97.50 | | | 1 2 3 | REVIEW OF DOCUMENTS REVIEW REVISED CD, DRAFT CD LABEL, PHONE W/SUPERIOR |
| | | | 20.26 | 3,950.38 | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | |
| Pellegrino, C | 10/03/05 Mon 136599/ 2 | 0.80 | 0.80 | 156.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | 10/04/05 Tue 136599/ 16 | 0.70 | 0.70 | 136.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | 10/05/05 Wed 136599/ 47 | 0.60 | 0.60 | 117.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Pellegrino, C | 10/06/05 | 0.80 | 0.80 | 156.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Thu    136599/ 76 | | | | | | | |
| | 10/10/05 | 0.70 | 0.70 | 136.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Mon    136599/ 117 | | | | | | | |
| | 10/11/05 | 0.80 | 0.80 | 156.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Tue    136599/ 159 | | | | | | | |
| | 10/13/05 | 0.60 | 0.60 | 117.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Thu    136599/ 191 | | | | | | | |
| | 10/14/05 | 0.80 | 0.80 | 156.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Fri    136599/ 204 | | | | | | | |
| | 10/17/05 | 0.70 | 0.70 | 136.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Mon    136599/ 226 | | | | | | | |
| | 10/17/05 | 0.50 | 0.50 | 97.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW CALENDAR |
| | Mon    136599/ 228 | | | | | | | |
| | 10/18/05 | 0.80 | 0.80 | 156.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Tue    136599/ 248 | | | | | | | |
| | 10/20/05 | 0.70 | 0.70 | 136.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Thu    136599/ 307 | | | | | | | |
| | 10/20/05 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Thu    136599/ 308 | | | | | | | |
| | 10/21/05 | 0.80 | 0.80 | 156.00 | | | 1 | RESEARCH REVIEW DOCKET |
| | Fri    136599/ 338 | | | | | | | |
| | 10/24/05 | 0.80 | 0.80 | 156.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Mon    136599/ 367 | | | | | | | |
| | 10/25/05 | 0.80 | 0.80 | 156.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Tue    136599/ 402 | | | | | | | |
| | 10/26/05 | 0.80 | 0.80 | 156.00 | | | 1 | RESEARCH CALENDAR DEADLINE DATES |
| | Wed    136599/ 428 | | | | | | | |
| | 10/27/05 | 0.60 | 0.60 | 117.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Thu    136599/ 461 | | | | | | | |
| | 10/28/05 | 0.80 | 0.80 | 156.00 | | | 1 | RESEARCH CALENDAR/DIARY |
| | Fri    136599/ 489 | | | | | | | |
| | 10/31/05 | 0.70 | 0.70 | 136.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Mon    136599/ 508 | | | | | | | |
| | 11/01/05 | 0.90 | 0.90 | 175.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Tue    137901/ 1 | | | | | | | |
| | 11/01/05 | 0.90 | 0.90 | 175.50 | | | 1 | REVIEW FILE REVIEW FILES FOR CALENDAR UPDATES |
| | Tue    137901/ 4 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Pellegrino, C | 11/02/05 | 0.90 | 0.90 | 175.50 | | | | 1 | REVIEW OF DOCUMENTS REVIEW PLEADINGS FOR CALENDAR DATES |
| | Wed    137901/ 21 | | | | | | | | |
| | 11/02/05 | 0.80 | 0.80 | 156.00 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Wed    137901/ 22 | | | | | | | | |
| | 11/03/05 | 0.80 | 0.80 | 156.00 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Thu    137901/ 47 | | | | | | | | |
| | 11/04/05 | 0.80 | 0.80 | 156.00 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Fri    137901/ 76 | | | | | | | | |
| | 11/07/05 | 0.90 | 0.90 | 175.50 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Mon    137901/ 95 | | | | | | | | |
| | 11/08/05 | 0.90 | 0.90 | 175.50 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Tue    137901/ 111 | | | | | | | | |
| | 11/09/05 | 0.90 | 0.90 | 175.50 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Wed    137901/ 119 | | | | | | | | |
| | 11/09/05 | 0.90 | 0.90 | 175.50 | | | | 1 | REVIEW OF DOCUMENTS REVIEW AND DIARY PLEADINGS |
| | Wed    137901/ 120 | | | | | | | | |
| | 11/09/05 | 0.90 | 0.90 | 175.50 | | | | 1 | RESEARCH REVIEW CALENDAR DATES |
| | Wed    137901/ 121 | | | | | | | | |
| | 11/10/05 | 0.90 | 0.90 | 175.50 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Thu    137901/ 135 | | | | | | | | |
| | 11/11/05 | 0.90 | 0.90 | 175.50 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Fri    137901/ 165 | | | | | | | | |
| | 11/11/05 | 0.60 | 0.60 | 117.00 | | | | 1 | REVIEW OF DOCUMENTS REVIEW CALENDAR |
| | Fri    137901/ 167 | | | | | | | | |
| | 11/14/05 | 0.80 | 0.80 | 156.00 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Mon    137901/ 199 | | | | | | | | |
| | 11/14/05 | 0.80 | 0.80 | 156.00 | | | | 1 | REVIEW OF DOCUMENTS REVIEW AND DIARY PLEADINGS |
| | Mon    137901/ 201 | | | | | | | | |
| | 11/15/05 | 0.80 | 0.80 | 156.00 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Tue    137901/ 210 | | | | | | | | |
| | 11/16/05 | 0.90 | 0.90 | 175.50 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Wed    137901/ 221 | | | | | | | | |
| | 11/16/05 | 0.90 | 0.90 | 175.50 | | | | 1 | RESEARCH REVIEW DOCKET FOR CALENDAR DATES |
| | Wed    137901/ 222 | | | | | | | | |
| | 11/16/05 | 0.50 | 0.50 | 97.50 | | | | 1 | REVIEW OF DOCUMENTS REVIEW/SCAN DOCUMENTS |
| | Wed    137901/ 223 | | | | | | | | |
| | 11/17/05 | 0.90 | 0.90 | 175.50 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Thu    137901/ 234 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Pellegrino, C | 11/17/05 | 0.90 | 0.90 | 175.50 | | | 1 | RESEARCH REVIEW DOCKET FOR CALENDAR |
| | Thu    137901/ 236 | | | | | | | |
| | 11/18/05 | 0.90 | 0.90 | 175.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Fri    137901/ 247 | | | | | | | |
| | 11/18/05 | 0.80 | 0.80 | 156.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCUMENTS FOR CALENDAR DATES |
| | Fri    137901/ 249 | | | | | | | |
| | 11/21/05 | 0.80 | 0.80 | 156.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Mon    137901/ 282 | | | | | | | |
| | 11/21/05 | 0.80 | 0.80 | 156.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW/SCAN FEE APPLICATIONS |
| | Mon    137901/ 283 | | | | | | | |
| | 11/21/05 | 0.50 | 0.50 | 97.50 | | | 1 | REVIEW FILE REVIEW DOCUMENTS FOR CALENDAR DATES |
| | Mon    137901/ 285 | | | | | | | |
| | 11/22/05 | 0.90 | 0.90 | 175.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Tue    137901/ 311 | | | | | | | |
| | 11/23/05 | 0.80 | 0.80 | 156.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Wed    137901/ 329 | | | | | | | |
| | 11/28/05 | 0.80 | 0.80 | 156.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Mon    137901/ 355 | | | | | | | |
| | 11/28/05 | 0.70 | 0.70 | 136.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW CALENDAR |
| | Mon    137901/ 358 | | | | | | | |
| | 11/29/05 | 0.60 | 0.60 | 117.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Tue    137901/ 394 | | | | | | | |
| | 11/30/05 | 0.90 | 0.90 | 175.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Wed    137901/ 412 | | | | | | | |
| | 12/01/05 | 0.70 | 0.70 | 136.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Thu    137965/ 7 | | | | | | | |
| | 12/01/05 | 0.70 | 0.70 | 136.50 | | | 1 | REVIEW OF DOCUMENTS RETRIEVE PLEADINGS ONLINE TO UPDATE CALENDAR |
| | Thu    137965/ 8 | | | | | | | |
| | 12/02/05 | 0.90 | 0.90 | 175.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW PLEADINGS FOR CALENDAR DATES |
| | Fri    137965/ 26 | | | | | | | |
| | 12/05/05 | 0.90 | 0.90 | 175.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Mon    137965/ 43 | | | | | | | |
| | 12/06/05 | 0.90 | 0.90 | 175.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Tue    137965/ 58 | | | | | | | |
| | 12/08/05 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Thu    137965/ 81 | | | | | | | |
| | 12/09/05 | 0.90 | 0.90 | 175.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Fri    137965/ 93 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|---------------|-----------|-----------|---|-------------|
| Pellegrino, C | 12/09/05 | 0.90 | 0.90 | 175.50 | | | 1 | REVIEW FILE REVIEW FILES FOR REQUESTED DOCUMENTS/ SCAN DOCUMENTS |
| | Fri   137965/ 94 | | | | | | | |
| | 12/12/05 | 0.80 | 0.80 | 156.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Mon   137965/ 111 | | | | | | | |
| | 12/13/05 | 0.90 | 0.90 | 175.50 | | | 1 | REVIEW FILE REVIEW PLEADINGS FOR CALENDAR DATES |
| | Tue   137965/ 127 | | | | | | | |
| | 12/13/05 | 0.80 | 0.80 | 156.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW/SCAN DOCUMENTS |
| | Tue   137965/ 128 | | | | | | | |
| | 12/14/05 | 0.90 | 0.90 | 175.50 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Wed   137965/ 143 | | | | | | | |
| | 12/14/05 | 0.80 | 0.80 | 156.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Wed   137965/ 144 | | | | | | | |
| | 12/15/05 | 0.80 | 0.80 | 156.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Thu   137965/ 168 | | | | | | | |
| | 12/16/05 | 0.90 | 0.90 | 175.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW/SCAN DOCUMENTS PER DFF |
| | Fri   137965/ 183 | | | | | | | |
| | 12/19/05 | 0.90 | 0.90 | 175.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Mon   137965/ 192 | | | | | | | |
| | 12/23/05 | 0.90 | 0.90 | 175.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Fri   137965/ 212 | | | | | | | |
| | 12/23/05 | 0.60 | 0.60 | 117.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW/SCAN PLEADINGS |
| | Fri   137965/ 214 | | | | | | | |
| | 01/03/06 | 0.90 | 0.90 | 175.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Tue   137966/ 3 | | | | | | | |
| | 01/04/06 | 0.80 | 0.80 | 156.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW AND DISTRIBUTE INCOMING PLEADINGS |
| | Wed   137966/ 17 | | | | | | | |
| | 01/04/06 | 0.80 | 0.80 | 156.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Wed   137966/ 19 | | | | | | | |
| | 01/05/06 | 0.90 | 0.90 | 175.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET HEARING/DEADLINE DATES |
| | Thu   137966/ 31 | | | | | | | |
| | 01/05/06 | 0.90 | 0.90 | 175.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW PLEADINGS FOR DIARY DATES |
| | Thu   137966/ 33 | | | | | | | |
| | 01/05/06 | 0.60 | 0.60 | 117.00 | | | 1 | RESEARCH REVIEW/SCAN DOCUMENTS |
| | Thu   137966/ 34 | | | | | | | |
| | 01/06/06 | 0.90 | 0.90 | 175.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Fri   137966/ 60 | | | | | | | |
| | 01/10/06 | 0.70 | 0.70 | 136.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Tue   137966/ 109 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | INFORMATIONAL | | | | | |
| Pellegrino, C | 01/11/06 | 0.60 | 0.60 | 117.00 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Wed    137966/ 138 | | | | | | | | |
| | 01/12/06 | 0.40 | 0.40 | 78.00 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Thu    137966/ 168 | | | | | | | | |
| | 01/13/06 | 0.70 | 0.70 | 136.50 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Fri    137966/ 188 | | | | | | | | |
| | 01/18/06 | 0.70 | 0.70 | 136.50 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Wed    137966/ 214 | | | | | | | | |
| | 01/20/06 | 0.50 | 0.50 | 97.50 | | | | 1 | RESEARCH REVIEW/SCAN PLEADINGS |
| | Fri    137966/ 267 | | | | | | | | |
| | 01/23/06 | 0.30 | 0.30 | 58.50 | | | | 1 | RESEARCH REVIEW DOCKET |
| | Mon    137966/ 301 | | | | | | | | |
| | 01/23/06 | 0.40 | 0.40 | 78.00 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Mon    137966/ 302 | | | | | | | | |
| | 01/24/06 | 0.40 | 0.40 | 78.00 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Tue    137966/ 315 | | | | | | | | |
| | 01/25/06 | 0.60 | 0.60 | 117.00 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Wed    137966/ 338 | | | | | | | | |
| | 01/26/06 | 0.60 | 0.60 | 117.00 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Thu    137966/ 359 | | | | | | | | |
| | 01/30/06 | 0.80 | 0.80 | 156.00 | | | | 1 | RESEARCH RETRIEVE VARIOUS MOTIONS/ORDERS ONLINE |
| | Mon    137966/ 395 | | | | | | | | |
| | 01/30/06 | 0.70 | 0.70 | 136.50 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Mon    137966/ 396 | | | | | | | | |
| | | | 69.00 | 13,455.00 | | | | | |
| | NUMBER OF ENTRIES: | 91 | | | | | | | |
| Williams, A | 10/03/05 | 0.20 | 0.20 | 39.00 | | | | 1 | DIARY & DOCKET D&D |
| | Mon    136599/ 6 | | | | | | | | |
| | 10/05/05 | 0.90 | 0.90 | 175.50 | | | | 1 | OBTAINING COPIES OF COURT RECORDS DOWN LOAD DOCUMENTS |
| | Wed    136599/ 51 | | | | | | | | |
| | 10/06/05 | 0.30 | 0.30 | 58.50 | | | | 1 | DIARY & DOCKET D&D |
| | Thu    136599/ 78 | | | | | | | | |
| | 10/07/05 | 0.50 | 0.50 | 97.50 | | | | 1 | OBTAINING COPIES OF COURT RECORDS DOWN LOAD DOCUMENT |
| | Fri    136599/ 101 | | | | | | | | |
| | 10/20/05 | 0.30 | 0.30 | 58.50 | | | | 1 | DIARY & DOCKET PACER |
| | Thu    136599/ 311 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Williams, A | 10/25/05 | 2.20 | 2.20 | 429.00 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOWN LOAD, OBJECTIONS, APPLICATIONS, STMTS |
| | Tue    136599/ 405 | | | | | | | |
| | 10/27/05 | 0.30 | 0.30 | 58.50 | | | 1 | DIARY & DOCKET D&D |
| | Thu    136599/ 462 | | | | | | | |
| | 11/01/05 | 1.40 | 1.40 | 273.00 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOWN LOAD DOCUMENTS |
| | Tue    137901/ 5 | | | | | | | |
| | 11/02/05 | 2.20 | 2.20 | 429.00 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOWN LOAD APPLICATION, EXHIBITS, RESPONSES |
| | Wed    137901/ 24 | | | | | | | |
| | 11/02/05 | 0.80 | 0.80 | 156.00 | | | 1 | OBTAINING COPIES OF COURT RECORDS CASE SEARCH FOR DISTRICT COURT, DOWN LOAD DOCUMENTS |
| | Wed    137901/ 25 | | | | | | | |
| | 11/07/05 | 0.20 | 0.20 | 39.00 | | | 1 | DIARY & DOCKET D&D |
| | Mon    137901/ 98 | | | | | | | |
| | 11/09/05 | 1.80 | 1.80 | 351.00 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOWN LOAD DOCUMENTS |
| | Wed    137901/ 122 | | | | | | | |
| | 11/10/05 | 0.30 | 0.30 | 58.50 | | | 1 | DIARY & DOCKET HEARING DATES |
| | Thu    137901/ 139 | | | | | | | |
| | 11/11/05 | 1.90 | 1.90 | 370.50 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOWN LOAD DOCUMENTS |
| | Fri    137901/ 168 | | | | | | | |
| | 11/14/05 | 0.20 | 0.20 | 39.00 | | | 1 | DIARY & DOCKET PLEADINGS FOR NEXT HEARING |
| | Mon    137901/ 202 | | | | | | | |
| | 11/16/05 | 1.30 | 1.30 | 253.50 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOWN LOAD DOCUMENTS |
| | Wed    137901/ 224 | | | | | | | |
| | 11/17/05 | 0.30 | 0.30 | 58.50 | | | 1 | DIARY & DOCKET CALENDAR FOR NEXT HEARING |
| | Thu    137901/ 238 | | | | | | | |
| | 11/18/05 | 2.20 | 2.20 | 429.00 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOWN LOAD DOCS |
| | Fri    137901/ 250 | | | | | | | |
| | 11/21/05 | 1.90 | 1.90 | 370.50 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOWN LOAD DOCUMENTS |
| | Mon    137901/ 286 | | | | | | | |
| | 11/21/05 | 0.30 | 0.30 | 58.50 | | | 1 | DIARY & DOCKET RECENT PLEADINGS |
| | Mon    137901/ 287 | | | | | | | |
| | 11/21/05 | 0.20 | 0.20 | 39.00 | | | 1 | DIARY & DOCKET RECENT PLEADINGS - OBJECTION DEADLINES |
| | Mon    137901/ 288 | | | | | | | |
| | 11/23/05 | 1.80 | 1.80 | 351.00 | | | 1 | CONFORM COPY OF ORDER DOWN LOAD DOCS. |
| | Wed    137901/ 332 | | | | | | | |
| | 11/23/05 | 0.30 | 0.30 | 58.50 | | | 1 | DIARY & DOCKET D&D |
| | Wed    137901/ 333 | | | | | | | |
| | 11/30/05 | 0.80 | 0.80 | 156.00 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOWN LOAD DOCUMENTS |
| | Wed    137901/ 417 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Williams, A | 11/30/05 | 0.30 | 0.30 | 58.50 | | | 1 | DIARY & DOCKET RECENT PLEADING RETURN DATES |
| | Wed  137901/ 418 | | | | | | | |
| | 11/30/05 | 0.30 | 0.30 | 58.50 | | | 1 | DIARY & DOCKET OBJECTION DEADLINES |
| | Wed  137901/ 419 | | | | | | | |
| | 12/07/05 | 0.80 | 0.80 | 156.00 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOWN LOAD DOCS. |
| | Wed  137965/ 69 | | | | | | | |
| | 12/08/05 | 0.30 | 0.30 | 58.50 | | | 1 | DIARY & DOCKET D&D |
| | Thu  137965/ 82 | | | | | | | |
| | 12/09/05 | 0.60 | 0.60 | 117.00 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOWN LOAD DOC. |
| | Fri  137965/ 95 | | | | | | | |
| | 12/16/05 | 0.60 | 0.60 | 117.00 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOWN LOAD DOCS |
| | Fri  137965/ 184 | | | | | | | |
| | 01/03/06 | 0.20 | 0.20 | 39.00 | | | 1 | DIARY & DOCKET D&D |
| | Tue  137966/ 7 | | | | | | | |
| | 01/05/06 | 0.30 | 0.30 | 58.50 | | | 1 | DIARY & DOCKET D&D |
| | Thu  137966/ 35 | | | | | | | |
| | 01/12/06 | 0.30 | 0.30 | 58.50 | | | 1 | DIARY & DOCKET D&D |
| | Thu  137966/ 170 | | | | | | | |
| | 01/20/06 | 0.30 | 0.30 | 58.50 | | | 1 | DIARY & DOCKET PACER SEARCH |
| | Fri  137966/ 269 | | | | | | | |
| | 01/25/06 | 0.40 | 0.40 | 78.00 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOWN LOAD DOC. |
| | Wed  137966/ 340 | | | | | | | |
| | 01/26/06 | 0.50 | 0.50 | 97.50 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOCUMENTS |
| | Thu  137966/ 361 | | | | | | | |
| | 01/30/06 | 0.20 | 0.20 | 39.00 | | | 1 | DIARY & DOCKET D&D |
| | Mon  137966/ 397 | | | | | | | |
| | | | 27.70 | 5,401.50 | | | | |

NUMBER OF ENTRIES:     37

|  | 116.96 | $22,806.88 |
|---|---|---|

Total
Number of Entries:     136

~ See the last page of exhibit for explanation

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Cappello, P | 12.50 | 2,437.50 | 15.50 | 3,022.50 | 28.00 | 5,460.00 | 7.76 | 1,512.88 | 20.26 | 3,950.38 |
| Pellegrino, C | 69.00 | 13,455.00 | 0.00 | 0.00 | 69.00 | 13,455.00 | 0.00 | 0.00 | 69.00 | 13,455.00 |
| Williams, A | 27.70 | 5,401.50 | 0.00 | 0.00 | 27.70 | 5,401.50 | 0.00 | 0.00 | 27.70 | 5,401.50 |
| | 109.20 | $21,294.00 | 15.50 | $3,022.50 | 124.70 | $24,316.50 | 7.76 | $1,512.88 | 116.96 | $22,806.88 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT H-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bedell, B | 15.70 | 7,457.50 |
| Cretella, J | 0.30 | 79.50 |
| Hager, M | 10.20 | 5,355.00 |
| | 26.20 | $12,892.00 |

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Bedell, B | 10/24/05 Mon  136599/ 400 | 3.80 | 1.90 | 902.50 | | | | 1 MEMO COMPLETE DRAFTING OF MEMO RE CREDITORS COMMITTEE MOTION TO DISBAND EQUITY COMMITTEE. <br> 2 PROOF AND DISTRIBUTE. |
| | 10/27/05 Thu  136599/ 484 | 2.10 | 0.70 | 332.50 | | | | 1 REVIEW OF OBJECTIONS REVIEW J. FUNK'S ORDER RE UNSECURED CREDITORS MOTION TO CLARIFY LETTER RULING. <br> 2 REVIEW DISCOVERY RELATED E-MAILS. <br> 3 SEARCH PACER DOCKET. |
| | 01/03/06 Tue  137966/ 11 | 1.20 | 1.20 | 570.00 | | | | 1 EXAMINE DOCUMENTS PACER SEARCH OF DOCKET. <br> 2 UPDATE CALENDAR. |
| | 01/04/06 Wed  137966/ 27 | 0.70 | 0.70 | 332.50 | | | | 1 PREPARATION OF DOCUMENTS PACER SEARCH OF DOCKET. REVISE CALENDAR ACCORDINGLY. |
| | 01/05/06 Thu  137966/ 45 | 0.60 | 0.60 | 285.00 | | | | 1 EXAMINE DOCUMENTS PACER SEARCH OF DOCKET ENTRIES FOR PRIOR DAY. <br> 2 UPDATE CALENDAR ACCORDINGLY. |
| | 01/06/06 Fri  137966/ 67 | 0.70 | 0.70 | 332.50 | | | | 1 EXAMINE DOCUMENTS PACER SEARCH OF DOCKET. <br> 2 UPDATE CALENDAR ACCORDINGLY. |
| | 01/09/06 Mon  137966/ 85 | 0.60 | 0.60 | 285.00 | | | | 1 EXAMINE DOCUMENTS PACER SEARCH OF DOCKET. <br> 2 UPDATE CALENDAR ACCORDINGLY. |
| | 01/10/06 Tue  137966/ 116 | 0.50 | 0.50 | 237.50 | | | | 1 EXAMINE DOCUMENTS PACER SEARCH OF DOCKET. <br> 2 UPDATE CALENDAR. |
| | 01/11/06 Wed  137966/ 152 | 0.50 | 0.50 | 237.50 | | | | 1 EXAMINE DOCUMENTS PACER SEARCH OF DOCKET. |
| | 01/12/06 Thu  137966/ 182 | 0.70 | 0.70 | 332.50 | | | | 1 EXAMINE DOCUMENTS PACER SEARCH OF DOCKET. <br> 2 UPDATE CALENDAR. |
| | 01/13/06 Fri  137966/ 191 | 0.80 | 0.80 | 380.00 | | | | 1 EXAMINE DOCUMENTS PACER SEARCH OF DOCKET. <br> 2 REVISE CALENDAR. |
| | 01/17/06 Tue  137966/ 203 | 0.90 | 0.90 | 427.50 | | | | 1 EXAMINE DOCUMENTS PACER SEARCH OF DOCKET. <br> 2 UPDATE CALENDAR. |
| | 01/18/06 Wed  137966/ 229 | 0.70 | 0.70 | 332.50 | | | | 1 EXAMINE DOCUMENTS PACER SEARCH OF DOCKET. <br> 2 UPDATE CALENDAR. |

~ See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Bedell, B | 01/19/06 Thu  137966/ 249 | 0.50 | 0.50 | 237.50 | | | | 1 EXAMINE DOCUMENTS PACER SEARCH OF DOCKET.<br>2 UPDATE CALENDAR. |
| | 01/20/06 Fri  137966/ 280 | 0.60 | 0.60 | 285.00 | | | | 1 EXAMINE DOCUMENTS PACER SEARCH OF DOCKET.<br>2 UPDATE CALENDAR. |
| | 01/23/06 Mon  137966/ 306 | 0.60 | 0.60 | 285.00 | | | | 1 EXAMINE DOCUMENTS PACER SEARCH OF DOCKET.<br>2 UPDATE CALENDAR. |
| | 01/24/06 Tue  137966/ 319 | 0.60 | 0.60 | 285.00 | | | | 1 EXAMINE DOCUMENTS PACER SEARCH OF DOCKET.<br>2 UPDATE CALENDAR. |
| | 01/25/06 Wed  137966/ 348 | 0.60 | 0.60 | 285.00 | | | | 1 EXAMINE DOCUMENTS PACER SEARCH OF DOCKET.<br>2 UPDATE CALENDAR. |
| | 01/26/06 Thu  137966/ 367 | 0.50 | 0.25 | 118.75 | | | | 1 EXAMINE DOCUMENTS PACER SEARCH OF DOCKET.<br>2 UPDATE CALENDAR. |
| | 01/30/06 Mon  137966/ 410 | 0.80 | 0.80 | 380.00 | | | | 1 EXAMINE DOCUMENTS PACER SEARCH OF DOCKET.<br>2 REVISE AND DISTRIBUTE CALENDAR TO CLIENT |
| | 01/30/06 Mon  137966/ 411 | 0.90 | 0.45 | 213.75 | | | | 1 FEE/EMPLOYMENT APPLICATIONS REVIEW AND REVISE CHART SHOWING ALL MONTHLY FEE APPLICATIONS FOR OCTOBER.<br>2 DISTRIBUTE TO CLIENT. |
| | 01/31/06 Tue  137966/ 427 | 0.80 | 0.80 | 380.00 | | | | 1 EXAMINE DOCUMENTS PACER SEARCH OF DOCKET.<br>2 UPDATE CALENDAR. |
| | | | 15.70 | 7,457.50 | | | | |
| | NUMBER OF ENTRIES: | 22 | | | | | | |
| Cretella, J | 10/24/05 Mon  136599/ 391 | 0.30 | 0.30 | 79.50 | | | | 1 CORRESPONDENCE RE: CALENDAR |
| | | | 0.30 | 79.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Hager, M | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Hager, M | 10/04/05 | 0.80 | 0.80 | 420.00 | | | | 1 | CORRECT PAPERS UPDATED CRITICAL DATES CALENDAR |
| | Tue  136599/ 21 | | | | | | | | |
| | 10/05/05 | 1.20 | 1.20 | 630.00 | | | | 1 | MEMO UPDATED CRITICAL DATE CALENDAR |
| | Wed  136599/ 62 | | | | | | | | |
| | 10/06/05 | 0.30 | 0.30 | 157.50 | | | | 1 | EXAMINE DOCUMENTS UPDATED CRITICAL DATE CALENDAR |
| | Thu  136599/ 86 | | | | | | | | |
| | 10/10/05 | 0.20 | 0.20 | 105.00 | | | | 1 | EXAMINE DOCUMENTS UPDATED CRITICAL DATE CALENDAR |
| | Mon  136599/ 154 | | | | | | | | |
| | 10/11/05 | 0.60 | 0.60 | 315.00 | | | | 1 | EXAMINE DOCUMENTS UPDATED CRITICAL DATE CALENDAR |
| | Tue  136599/ 169 | | | | | | | | |
| | 10/17/05 | 0.40 | 0.40 | 210.00 | | | | 1 | EXAMINE DOCUMENTS UPDATED CALENDAR |
| | Mon  136599/ 241 | | | | | | | | |
| | 10/19/05 | 0.30 | 0.30 | 157.50 | | | | 1 | EXAMINE DOCUMENTS UPDATED CALENDAR |
| | Wed  136599/ 296 | | | | | | | | |
| | 10/20/05 | 0.30 | 0.30 | 157.50 | | | | 1 | EXAMINE DOCUMENTS UPDATED CALENDAR |
| | Thu  136599/ 327 | | | | | | | | |
| | 10/24/05 | 0.30 | 0.30 | 157.50 | | | | 1 | EXAMINE DOCUMENTS CALENDAR UPDATE |
| | Mon  136599/ 386 | | | | | | | | |
| | 10/26/05 | 0.40 | 0.40 | 210.00 | | | | 1 | EXAMINE DOCUMENTS UPDATED CALENDAR |
| | Wed  136599/ 451 | | | | | | | | |
| | 10/31/05 | 0.90 | 0.90 | 472.50 | | | | 1 | MEMO UPDATED CRITICAL DATE CALENDAR |
| | Mon  136599/ 518 | | | | | | | | |
| | 11/02/05 | 0.60 | 0.60 | 315.00 | | | | 1 | CORRECT PAPERS UPDATED CRITICAL DATES CALENDAR |
| | Wed  137901/ 34 | | | | | | | | |
| | 11/03/05 | 0.30 | 0.30 | 157.50 | | | | 1 | CORRECT PAPERS UPDATED CRITICAL DATES CALENDAR |
| | Thu  137901/ 65 | | | | | | | | |
| | 11/03/05 | 0.40 | 0.40 | 210.00 | | | | 1 | CORRESPONDENCE WACHOVIA RE: UPDATED CRITICAL DATE CALENDAR |
| | Thu  137901/ 68 | | | | | | | | |
| | 11/04/05 | 0.30 | 0.30 | 157.50 | | | | 1 | CORRECT PAPERS UPDATED CRITICAL DATES CALENDAR. |
| | Fri  137901/ 90 | | | | | | | | |
| | 11/11/05 | 0.20 | 0.20 | 105.00 | | | | 1 | CORRESPONDENCE DOCKET UPDATE |
| | Fri  137901/ 193 | | | | | | | | |
| | 11/18/05 | 0.30 | 0.30 | 157.50 | | | | 1 | CORRECT PAPERS UPDATED CRITICAL DATES CALENDAR |
| | Fri  137901/ 259 | | | | | | | | |
| | 11/21/05 | 0.50 | 0.50 | 262.50 | | | | 1 | EXAMINE DOCUMENTS UPDATED CRITICAL DATES CALENDAR |
| | Mon  137901/ 304 | | | | | | | | |
| | 11/23/05 | 0.40 | 0.40 | 210.00 | | | | 1 | CORRECT PAPERS UPDATED CRITICAL DATES CALENDAR |
| | Wed  137901/ 346 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Hager, M | 11/30/05 | 0.90 | 0.90 | 472.50 | | | | 1 | CORRECT PAPERS UPDATED AND REVISED CRITICAL DATE CALENDAR |
| | Wed | 137901 / 423 | | | | | | | |
| | 12/02/05 | 0.20 | 0.20 | 105.00 | | | | 1 | EXAMINE DOCUMENTS UPDATED CRITICAL DATES CALENDAR |
| | Fri | 137965 / 36 | | | | | | | |
| | 12/05/05 | 0.20 | 0.20 | 105.00 | | | | 1 | EXAMINE DOCUMENTS UPDATED CRITICAL DATE CALENDAR |
| | Mon | 137965 / 54 | | | | | | | |
| | 01/04/06 | 0.20 | 0.20 | 105.00 | | | | 1 | EXAMINE DOCUMENTS CALENDAR AND CASE STATUS/BBB |
| | Wed | 137966 / 24 | | | | | | | |
| | | | 10.20 | 5,355.00 | | | | | |

NUMBER OF ENTRIES:      23

| | | | 26.20 | $12,892.00 | | | | | |

Total
Number of Entries:      46

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Otterbourg, Steindler, Houston & Rosen


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bedell, B | 12.40 | 5,890.00 | 7.30 | 3,467.50 | 19.70 | 9,357.50 | 3.30 | 1,567.50 | 15.70 | 7,457.50 |
| Cretella, J | 0.30 | 79.50 | 0.00 | 0.00 | 0.30 | 79.50 | 0.00 | 0.00 | 0.30 | 79.50 |
| Hager, M | 10.20 | 5,355.00 | 0.00 | 0.00 | 10.20 | 5,355.00 | 0.00 | 0.00 | 10.20 | 5,355.00 |
| | 22.90 | $11,324.50 | 7.30 | $3,467.50 | 30.20 | $14,792.00 | 3.30 | $1,567.50 | 26.20 | $12,892.00 |

RANGE OF HOURS

RANGE OF FEES


(-) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I

LEGAL RESEARCH

Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|------------|---------------:|--------------:|
| Bedell, B | 20.75 | 9,856.25 |
| Cretella, J | 6.60 | 1,749.00 |
| Fiorillo, D | 10.60 | 5,247.00 |
| Greene, J | 6.00 | 1,440.00 |
| Soll, S | 7.80 | 4,641.00 |
| Wietecha, E | 2.10 | 619.50 |
|  | 53.85 | $23,552.75 |

EXHIBIT I  PAGE 1 of 6

EXHIBIT I
LEGAL RESEARCH
Otterbourg, Steindler, Houston & Rosen

| | | | INFORMATIONAL | | | | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/05/05 Wed | Cretella, J 136599/73 | 0.50 | 0.50 | 132.50 | | | 1 | RESEARCH RE: DIP ISSUES |
| 10/10/05 Mon | Cretella, J 136599/155 | 0.60 | 0.60 | 159.00 | | | 1 | RESEARCH RE: DIP ISSUES |
| 10/11/05 Tue | Cretella, J 136599/177 | 0.60 | 0.60 | 159.00 | | | 1 | RESEARCH RE: DIP ISSUES |
| 10/12/05 Wed | Cretella, J 136599/189 | 0.40 | 0.40 | 106.00 | | | 1 | RESEARCH RE: DIP ISSUES |
| 10/16/05 Sun | Greene, J 136599/222 | 2.30 | 2.30 | 552.00 | | | 1 | RESEARCH RESEARCHED ARTICLES REGARDING 1111(B) ELECTIONS |
| 10/18/05 Tue | Greene, J 136599/275 | 2.40 | 2.40 | 576.00 | | | 1 | RESEARCH RESEARCHED THE VARYING INTERPRETATIONS OF SECTION 1111(B) ELECTIONS IN REGARD TO THE POST-CONFIRMATION APPRECIATION OF COLLATERAL VALUE |
| 10/19/05 Wed | Greene, J 136599/302 | 0.30 | 0.30 | 72.00 | | | 1 | RESEARCH 1111(B) ELECTIONS AND THE APPRECIATION IN VALUE OF COLLATERAL POST-CONFIRMATION |
| 10/20/05 Thu | Cretella, J 136599/335 | 0.40 | 0.40 | 106.00 | | | 1 | RESEARCH RE: DIP ISSUES |
| 10/20/05 Thu | Fiorillo, D 136599/319 | 1.40 | 1.40 | 693.00 | | | 1 | RESEARCH RE: SALE ISSUES |
| 10/21/05 Fri | Fiorillo, D 136599/342 | 1.20 | 1.20 | 594.00 | | | 1 | RESEARCH RE: SALE/LIEN RELEASE ISSUES |
| 10/24/05 Mon | Cretella, J 136599/392 | 0.40 | 0.40 | 106.00 | | | 1 | RESEARCH RE: DIP ISSUES |
| 10/24/05 Mon | Fiorillo, D 136599/369 | 1.30 | 1.30 | 643.50 | | | 1 | RESEARCH RE: SALE/RELEASE ISSUES |
| 10/28/05 Fri | Bedell, B 136599/506 | 3.80 | 3.80 | 1,805.00 | | | 1 2 3 | RESEARCH RE MEMORANDUM LEXIS SEARCH RE DEEPENING INSOLVENCY CASES. GOOGLE SEARCH RE SAME. READ CASES AND SUMMARIZE. |
| 10/31/05 Mon | Cretella, J 136599/523 | 0.40 | 0.40 | 106.00 | | | 1 | RESEARCH RE: DIP ISSUES |
| 11/10/05 Thu | Cretella, J 137901/157 | 0.50 | 0.50 | 132.50 | | | 1 | RESEARCH RE: DIP ISSUES |
| 11/11/05 Fri | Fiorillo, D 137901/169 | 0.50 | 0.50 | 247.50 | | | 1 | RESEARCH RE: PREMIUM FINANCING ISSUE |
| 11/17/05 Thu | Cretella, J 137901/245 | 0.60 | 0.60 | 159.00 | | | 1 | RESEARCH RE: DIP ISSUES/PERMITTED SALES |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 2 of 6

EXHIBIT I
LEGAL RESEARCH
Otterbourg, Steindler, Houston & Rosen

| | | | INFORMATIONAL | | | | |
|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS ~ | DESCRIPTION |
| 11/18/05 Fri | Cretella, J 137901/278 | 0.40 | 0.40 | 106.00 | | 1 | RESEARCH RE: DIP ISSUES/PERMITTED REAL PROPERTY SALES |
| 11/23/05 Wed | Cretella, J 137901/349 | 0.50 | 0.50 | 132.50 | | 1 | RESEARCH RE: DIP ISSUES/PERMITTED INDEBTEDNESS |
| 11/28/05 Mon | Cretella, J 137901/387 | 0.50 | 0.50 | 132.50 | | 1 | RESEARCH RE: DIP ISSUES/CHANGE IN CONTRACT PROVISIONS |
| 11/29/05 Tue | Cretella, J 137901/404 | 0.80 | 0.80 | 212.00 | | 1 | RESEARCH RESEARCH CLAIMS TRADING ISSUES |
| 12/01/05 Thu | Greene, J 137965/19 | 0.60 | 0.60 | 144.00 | | 1 | RESEARCH RESEARCHED WHETHER A PRE-PETITION LIEN HOLDER, WHO IS ALSO THE POST-PETITION DIP LENDER CAN BE RETAINED AS A PROFESSIONAL TO THE BANKRUPTCY ESTATE UNDER SECTION 327 |
| 12/02/05 Fri | Fiorillo, D 137965/30 | 2.20 | 2.20 | 1,089.00 | | 1 | RESEARCH RE: RETENTION ISSUES OF INVESTMENT BANKER |
| 12/02/05 Fri | Greene, J 137965/39 | 0.40 | 0.40 | 96.00 | | 1 | RESEARCH RESEARCHED WHETHER A PRE-PETITION LIEN HOLDER, WHO IS ALSO THE POST-PETITION DIP LENDER CAN BE RETAINED AS A PROFESSIONAL TO THE BANKRUPTCY ESTATE UNDER SECTION 327 |
| 12/05/05 Mon | Fiorillo, D 137965/46 | 1.50 | 1.50 | 742.50 | | 1 | RESEARCH RE: INVESTMENT BANKER ISSUES |
| 12/06/05 Tue | Fiorillo, D 137965/61 | 0.50 | 0.50 | 247.50 | | 1 | RESEARCH RE: RETENTION ISSUES |
| 12/12/05 Mon | Wietecha, E 137965/119 | 2.10 | 2.10 | 619.50 | | 1 | RESEARCH RE OPPOSING BRIEF FOR MOTION RESEARCH FOR WACHOVIA RESPONSE IN SUPPORT OF D MOTION FOR EXTENSION |
| 12/15/05 Thu | Fiorillo, D 137965/174 | 0.70 | 0.70 | 346.50 | | 1 | RESEARCH RE: PLAN/COLLATERAL FINANCING ISSUES |
| 12/20/05 Tue | Fiorillo, D 137965/199 | 1.30 | 1.30 | 643.50 C | | 1 | RESEARCH |
| 01/11/06 Wed | Bedell, B 137966/154 | 0.70 | 0.70 | 332.50 | | 1 | RESEARCH RE MEMORANDUM RESEARCH ON STANDARDS FOR DISBANDMENT OF EQUITY COMMITTEES. |
| 01/11/06 Wed | Bedell, B 137966/156 | 0.80 | 0.40 | 190.00 | | 1 2 | RESEARCH RE MEMORANDUM LEXIS RESEARCH RE FLA. STATUTE 609 (APPOINTMENT OF EXAMINER); REVIEW REVCO CASE RE APPOINTMENT OF EXAMINERS. |
| 01/11/06 Wed | Soll, S 137966/123 | 0.30 | 0.30 | 178.50 | | 1 | RESEARCH SECTION 1102 RE: UST DISBAND OF EQUITY COMMITTEE |
| 01/12/06 Thu | Bedell, B 137966/180 | 1.90 | 1.90 | 902.50 | | 1 | RESEARCH RE MEMORANDUM LEXIS RESEARCH RE CASES ON DISBANDMENT OF COMMITTEES, COURT'S POWER TO APPOINT COMMITTEES. |
| 01/12/06 Thu | Bedell, B 137966/181 | 1.50 | 1.50 | 712.50 | | 1 | RESEARCH RE MEMORANDUM READ JOHNS-MANVILLE, WILLIAMS, DOW CORNING & MERCURY FINANCE CASES. |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 3 of 6

EXHIBIT I
LEGAL RESEARCH
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/12/06 Thu | Soll, S 137966/166 | 0.30 | 0.30 | 178.50 | | | 1 | RESEARCH ABILITY OF US TRUSTEE TO DISBAND COMMITTEE |
| 01/13/06 Fri | Bedell, B 137966/192 | 0.70 | 0.70 | 332.50 | | | 1 | RESEARCH RE REPLY LEXIS RESEARCH RE APPOINTMENT OF EQUITY COMMITTEE. |
| 01/13/06 Fri | Bedell, B 137966/193 | 0.80 | 0.80 | 380.00 | | | 1 | RESEARCH RE REPLY READ MERCURY CASES AND SHEPARDIZE SAME. |
| 01/13/06 Fri | Soll, S 137966/185 | 2.80 | 2.80 | 1,666.00 | | | 1 | RESEARCH DOW CORNING/MERCURY FINANCE/SHARON STEEL CASES |
| 01/17/06 Tue | Bedell, B 137966/206 | 0.90 | 0.90 | 427.50 | | | 1 | RESEARCH RE REPLY LEXIS SEARCH FOR MORE CASES ON COURT'S DISCRETION TO APPOINT AN EQUITY COMMITTEE. |
| 01/18/06 Wed | Bedell, B 137966/231 | 1.40 | 1.40 | 665.00 | | | 1 | RESEARCH RE MEMORANDUM READ AND RESEARCH EQUITY COMMITTEE MOTION TO SET ASIDE DISBANDMENT OR APPOINT A NEW EQUITY COMMITTEE. |
| 01/18/06 Wed | Bedell, B 137966/232 | 1.60 | 1.60 | 760.00 | | | 1 2 | RESEARCH RE MEMORANDUM LEXIS RESEARCH FOR CASES CITED IN EQUITY COMMITTEE BRIEF. READ CASES. |
| 01/18/06 Wed | Bedell, B 137966/234 | 1.30 | 0.65 | 308.75 | | | 1 2 | EXAMINE DOCUMENTS REVIEW PRIOR PLEADINGS OF EQUITY COMMITTEE AND CREDITORS COMMITTEE AND UST RE DISBANDMENT. LEXIS RESEARCH RE CASES CITED THEREIN. |
| 01/18/06 Wed | Bedell, B 137966/235 | 1.30 | 1.30 | 617.50 | | | 1 | RESEARCH RE REPLY READ EDISON BROS, WHITE MOTORS, WEDGESTONE AND EXIDE CASES. |
| 01/20/06 Fri | Bedell, B 137966/282 | 1.30 | 1.30 | 617.50 | | | 1 | RESEARCH RE MEMORANDUM LEXIS SEARCH AND DRAFT LANGUAGE FOR WACHOIVIA RESPONSE TO MOTION OF EQUITY COMMITTEE. |
| 01/20/06 Fri | Bedell, B 137966/285 | 0.90 | 0.30 | 142.50 | | | 1 2 3 | RESEARCH RE MEMORANDUM REVIEW SBS MEMO RE DISCUSSIONS WITH LOCAL COUNSEL. O/C SBS RE BRIEF. BEGIN DRAFTING OF BRIEF. |
| 01/23/06 Mon | Bedell, B 137966/309 | 1.40 | 1.40 | 665.00 | | | 1 | RESEARCH RE MEMORANDUM LEXIS RESEARCH RE CASES TO BE CITED IN BRIEF. |
| 01/23/06 Mon | Soll, S 137966/290 | 0.40 | 0.40 | 238.00 | | | 1 | RESEARCH BBB RE: PREP OF BRIEF/ GET CASES |
| 01/23/06 Mon | Soll, S 137966/298 | 3.20 | 3.20 | 1,904.00 | | | 1 | RESEARCH READ CASES FOR BRIEF |
| 01/24/06 Tue | Bedell, B 137966/318 | 2.10 | 2.10 | 997.50 | | | 1 | RESEARCH RE REPLY BLUE BOOK BRIEF. |
| 01/25/06 Wed | Soll, S 137966/329 | 0.80 | 0.80 | 476.00 | | | 1 | RESEARCH EXIDE TECHNOLOGIES/ WHITE MOTOR CREDIT CASES |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 4 of 6

EXHIBIT I
LEGAL RESEARCH
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 53.85 | $23,552.75 | | | | |

Total
Number of Entries:    50

EXHIBIT I  PAGE 5 of 6

EXHIBIT I
LEGAL RESEARCH
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bedell, B | 19.40 | 9,215.00 | 3.00 | 1,425.00 | 22.40 | 10,640.00 | 1.35 | 641.25 | 20.75 | 9,856.25 |
| Cretella, J | 6.60 | 1,749.00 | 0.00 | 0.00 | 6.60 | 1,749.00 | 0.00 | 0.00 | 6.60 | 1,749.00 |
| Fiorillo, D | 10.60 | 5,247.00 | 0.00 | 0.00 | 10.60 | 5,247.00 | 0.00 | 0.00 | 10.60 | 5,247.00 |
| Greene, J | 6.00 | 1,440.00 | 0.00 | 0.00 | 6.00 | 1,440.00 | 0.00 | 0.00 | 6.00 | 1,440.00 |
| Soll, S | 7.80 | 4,641.00 | 0.00 | 0.00 | 7.80 | 4,641.00 | 0.00 | 0.00 | 7.80 | 4,641.00 |
| Wietecha, E | 2.10 | 619.50 | 0.00 | 0.00 | 2.10 | 619.50 | 0.00 | 0.00 | 2.10 | 619.50 |
| | 52.50 | $22,911.50 | 3.00 | $1,425.00 | 55.50 | $24,336.50 | 1.35 | $641.25 | 53.85 | $23,552.75 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I  PAGE 6 of 6

EXHIBIT J

TRAVEL

Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Soll, S | 12.05 | 7,169.75 |
| | 12.05 | $7,169.75 |

EXHIBIT J
TRAVEL
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 01/29/06 Sun | Soll, S 137966/390 | 5.30 | 5.30 | 3,153.50 | | | 1 | PREPARE FOR COURT APPEARANCE HRG ON EQUITY COMM/ REVIEW DOCS/ CASES WHILE TRAVELLING |
| 01/30/06 Mon | Soll, S 137966/394 | 13.50 | 6.75 | 4,016.25 | | | 1  2 | ATTENDANCE AT COURT (MOTION) EQUITY COMMITTEE APPOINTMENT MOTION  AND RETURN TO NY |
| | | | 12.05 | $7,169.75 | | | | |

Total
Number of Entries:    2

~  See the last page of exhibit for explanation

EXHIBIT J
TRAVEL
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Soll, S | 5.30 | 3,153.50 | 13.50 | 8,032.50 | 18.80 | 11,186.00 | 6.75 | 4,016.25 | 12.05 | 7,169.75 |
| | 5.30 | $3,153.50 | 13.50 | $8,032.50 | 18.80 | $11,186.00 | 6.75 | $4,016.25 | 12.05 | $7,169.75 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT K

OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION

Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bedell, B | 13.92 | 6,610.42 |
| Cretella, J | 2.20 | 583.00 |
| Fiorillo, D | 5.50 | 2,722.50 |
| Greene, J | 1.00 | 240.00 |
| Hager, M | 24.60 | 12,915.00 |
| Helfat, J | 3.40 | 2,125.00 |
| Pellegrino, C | 1.60 | 312.00 |
| Soll, S | 0.40 | 238.00 |
| Ward, J | 15.90 | 5,485.50 |
| | 68.52 | $31,231.42 |

EXHIBIT K
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|--------------|---------------|------------|------------|---|-------------|
| 10/03/05 Mon | Hager, M 136599/14 | 0.10 | 0.10 | 52.50 | | | 1 | EXAMINE DOCUMENTS 9TH SUPPLEMENT TO EXHIBIT A RE: RETENTION OF ORDINARY COURSE PROFESSIONALS |
| 10/05/05 Wed | Hager, M 136599/59 | 0.60 | 0.60 | 315.00 | | | 1 | MEMO REGARDING SALIENT TERMS OF EQUITY COMMITTEE'S PROPOSED RETENTION OF JEFFERIES & COMPANY |
| 10/10/05 Mon | Cretella, J 136599/544 | 0.40 | 0.40 | 106.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW FEE STATEMENTS. |
| 10/10/05 Mon | Hager, M 136599/141 | 0.40 | 0.40 | 210.00 | | | 1 | ANALYSIS OF LEGAL PAPERS RESPONSE OF PAUL HASTINGS TO CREDITORS' COMMITTEE OBJECTION TO RETENTION MOTION |
| 10/10/05 Mon | Hager, M 136599/142 | 0.50 | 0.50 | 262.50 | | | 1 | MEMO REGARDING PROPOSED RETENTION OF PAUL HASTINGS |
| 10/10/05 Mon | Hager, M 136599/143 | 0.50 | 0.50 | 262.50 | | | 1 | ANALYSIS OF LEGAL PAPERS AUGUST FEE STATEMENT FOR CARLTON FIELDS |
| 10/10/05 Mon | Hager, M 136599/144 | 0.80 | 0.80 | 420.00 | | | 1 | EXAMINE DOCUMENTS XROADS AUGUST FEE STATEMENT |
| 10/10/05 Mon | Hager, M 136599/148 | 0.70 | 0.70 | 367.50 | | | 1 | MEMO RECENTLY RECENTLY FILED APPLICATIONS BY EQUITY COMMITTEE TO RETAIN PROFESSIONALS |
| 10/10/05 Mon | Ward, J 136599/124 | 0.40 | 0.40 | 138.00 | | | 1 | EXAMINE DOCUMENTS REVIEWED XROADS JULY FEE STATEMENT |
| 10/10/05 Mon | Ward, J 136599/125 | 0.40 | 0.40 | 138.00 | | | 1 | EXAMINE DOCUMENTS REVIEWED XROADS AUGUST FEE STATEMENT |
| 10/10/05 Mon | Ward, J 136599/127 | 0.40 | 0.40 | 138.00 | | | 1 | EXAMINE DOCUMENTS REVIEWED CARLTON FIELD'S AUGUST FEE STATEMENT |
| 10/11/05 Tue | Hager, M 136599/167 | 0.30 | 0.30 | 157.50 | | | 1 | CORRECT PAPERS FINALIZED LETTER TO WACHOVIA RE: CARLETON FEE STATEMENT FOR AUGUST, 2005 |
| 10/11/05 Tue | Hager, M 136599/168 | 0.60 | 0.60 | 315.00 | | | 1 | CORRECT PAPERS FINALIZED LETTER TO WACHOVIA RE: XROADS FEE STATEMENT FOR AUGUST 2005 |
| 10/12/05 Wed | Hager, M 136599/182 | 0.80 | 0.80 | 420.00 | | | 1 | EXAMINE DOCUMENTS REGARDING RETENTION OF BLACKSTONE AND FEES PAYABLE |
| 10/12/05 Wed | Hager, M 136599/184 | 0.20 | 0.20 | 105.00 | | | 1 | EXAMINE DOCUMENTS BLACKSTONE RETENTION TERMS/JNH |
| 10/12/05 Wed | Hager, M 136599/186 | 0.50 | 0.50 | 262.50 | | | 1 | EXAMINE DOCUMENTS FEE STATEMENT |
| 10/13/05 Thu | Hager, M 136599/194 | 0.10 | 0.10 | 52.50 | | | 1 | EXAMINE DOCUMENTS PAYMENTS MADE BY THE DEBTORS TO ORDINARY COURSE PROFESSIONALS |
| 10/13/05 Thu | Hager, M 136599/196 | 0.10 | 0.10 | 52.50 | | | 1 | ANALYSIS OF LEGAL PAPERS 12TH SUPPLEMENT TO EXHIBIT A OF MOTION RE: RETENTION OF ORDINARY COURSE PROFESSIONALS |
| 10/14/05 Fri | Helfat, J 136599/202 | 0.30 | 0.30 | 187.50 | | | 1 | TELEPHONE CALL(S) CALL MAXWELL/RETENTION OF WACHOVIA/EQUITY |

~ See the last page of exhibit for explanation

EXHIBIT K
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 10/18/05 Tue | Hager, M 136599/259 | 0.20 | 0.20 | 105.00 | | | 1 | MEMO REGARDING SALIENT PROVISIONS OF PROPOSED RETENTION OF JENNIS & BOWEN |
| 10/18/05 Tue | Hager, M 136599/264 | 0.30 | 0.30 | 157.50 | | | 1 | CORRESPONDENCE WITH WACHOVIA RE: ALVAREZ & MARSAL FEE STATEMENT FOR SEPTEMBER 2005 |
| 10/18/05 Tue | Hager, M 136599/265 | 1.10 | 1.10 | 577.50 | | | 1 | EXAMINE DOCUMENTS DELIOTTE FEE STATEMENT FOR AUGUST |
| 10/18/05 Tue | Hager, M 136599/266 | 0.40 | 0.40 | 210.00 | | | 1 | CORRESPONDENCE WACHOVIA RE: DELIOTTE MONTHLY FEE STATEMENT FOR AUGUST |
| 10/26/05 Wed | Hager, M 136599/444 | 0.50 | 0.50 | 262.50 | | | 1 | ANALYSIS OF LEGAL PAPERS SEPTEMBER FEE STATEMENT FOR KIRSCHNER & LEGLER |
| 10/26/05 Wed | Hager, M 136599/445 | 0.30 | 0.30 | 157.50 | | | 1 | CORRESPONDENCE WITH WACHOVIA RE: KIRSCHNER & LEGLER FEE STATEMENT FOR SEPTEMBER 2005 |
| 10/26/05 Wed | Hager, M 136599/446 | 0.80 | 0.80 | 420.00 | | | 1 | ANALYSIS OF LEGAL PAPERS SMITH HULSEY & BUSEY FEE STATEMENT FOR AUGUST 2005 |
| 10/26/05 Wed | Hager, M 136599/447 | 0.40 | 0.40 | 210.00 | | | 1 | CORRESPONDENCE WITH WACHOVIA RE: AUGUST FEE STATEMENT OF SMITH HULSEY & BUSEY |
| 10/26/05 Wed | Hager, M 136599/448 | 0.40 | 0.40 | 210.00 | | | 1 | ANALYSIS OF LEGAL PAPERS SEPTEMBER FEE STATEMENT FOR AKERMAN SENERFITT |
| 10/26/05 Wed | Hager, M 136599/449 | 0.30 | 0.30 | 157.50 | | | 1 | CORRESPONDENCE WITH WACHOVIA RE: ACKERMAN SENTERFITT FEE STATEMENT FOR SEPTEMBER |
| 10/27/05 Thu | Fiorillo, D 136599/465 | 0.40 | 0.40 | 198.00 | | | 1 | REVIEW OF DOCUMENTS RE: FEE APPLICATIONS |
| 10/27/05 Thu | Hager, M 136599/483 | 0.40 | 0.40 | 210.00 | | | 1 | ANALYSIS OF LEGAL PAPERS SKADDEN'S FEE STATEMENT FOR JULY 2005 |
| 11/01/05 Tue | Hager, M 137901/11 | 0.40 | 0.40 | 210.00 | | | 1 | ANALYSIS OF LEGAL PAPERS KING & SPALDING FEE STATEMENT FOR SEPTEMBER |
| 11/01/05 Tue | Hager, M 137901/12 | 0.30 | 0.30 | 157.50 | | | 1 | CORRESPONDENCE WACHOVIA RE: KING & SPALINDING FEE STATEMENT FOR SEPTEMBER 2005 |
| 11/02/05 Wed | Cretella, J 137901/40 | 0.30 | 0.30 | 79.50 | | | 1 | CORRESPONDENCE RE: MONTHLY FEE STATEMENTS |
| 11/03/05 Thu | Hager, M 137901/57 | 0.40 | 0.40 | 210.00 | | | 1 | ANALYSIS OF LEGAL PAPERS FEE STATEMENT OF SMITH GAMBRELL & RUSSELL FOR SEPTEMBER 2005 |
| 11/03/05 Thu | Hager, M 137901/58 | 0.20 | 0.20 | 105.00 | | | 1 | CORRESPONDENCE WITH WACHOVIA RE: SMITH GAMBRELL & RUSSELL FEE STATEMENT FOR SEPTEMBER 2005 |
| 11/03/05 Thu | Hager, M 137901/59 | 1.00 | 1.00 | 525.00 | | | 1 | ANALYSIS OF LEGAL PAPERS MILBANK FEE STATEMENT FOR JULY 2005 |
| 11/03/05 Thu | Hager, M 137901/60 | 0.30 | 0.30 | 157.50 | | | 1 | CORRESPONDENCE WACHOVIA RE: SKADDEN FEE STATEMENT FOR JULY 2005 |

~ See the last page of exhibit for explanation

EXHIBIT K
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/03/05 Thu | Hager, M 137901/61 | 0.60 | 0.60 | 315.00 | | | | 1 | ANALYSIS OF LEGAL PAPERS SMITH HULSEY & BUSEY FEE STATEMENT FOR SEPTEMBER |
| 11/03/05 Thu | Hager, M 137901/62 | 0.30 | 0.30 | 157.50 | | | | 1 | CORRESPONDENCE WITH WACHOVIA RE: SMITH HUSLEY & BUSEY FEE STATEMENT FOR SEPTEMBER 2005 |
| 11/03/05 Thu | Hager, M 137901/63 | 1.30 | 1.30 | 682.50 | | | | 1 | EXAMINE DOCUMENTS SKADDEN FEE STATEMENT FOR JULY 2005 |
| 11/03/05 Thu | Hager, M 137901/64 | 0.30 | 0.30 | 157.50 | | | | 1 | CORRESPONDENCE WACHOVIA RE: MILBANK FEE STATEMENT FOR JULY 2005 |
| 11/03/05 Thu | Hager, M 137901/66 | 0.80 | 0.80 | 420.00 | | | | 1 | ANALYSIS OF LEGAL PAPERS XROADS FEE STATEMENT FOR SEPTEMBER |
| 11/03/05 Thu | Hager, M 137901/67 | 0.30 | 0.30 | 157.50 | | | | 1 | CORRESPONDENCE WACHOVIA RE: XROADS FEE STATEMENT FOR SEPTEMBER 2005 |
| 11/04/05 Fri | Hager, M 137901/89 | 0.20 | 0.20 | 105.00 | | | | 1 | CORRESPONDENCE REGARDING XROADS FEE STATEMENT FOR SEPTEMBER 2005 |
| 11/11/05 Fri | Bedell, B 137901/195 | 1.70 | 1.70 | 807.50 | | | | 1 | FEE/EMPLOYMENT APPLICATIONS REVIEW RETENTION APPLICATION OF STUART MAUE., AND CREATE MEMO TO CLIENT RE SAME. |
| 11/11/05 Fri | Hager, M 137901/185 | 0.90 | 0.90 | 472.50 | | | | 1 | EXAMINE DOCUMENTS MILBANKS' FEE APPLICATIONS FOR AUGUST AND SEPTEMBER |
| 11/11/05 Fri | Hager, M 137901/186 | 0.40 | 0.40 | 210.00 | | | | 1 | CORRECT PAPERS REVISED AND FINALIZED LETTER TO WACHOVIA RE: MILBANK'S FEE STATEMENT FOR AUGUST AND SEPTEMBER |
| 11/11/05 Fri | Hager, M 137901/187 | 0.60 | 0.60 | 315.00 | | | | 1 | ANALYSIS OF LEGAL PAPERS DELIOTTE FEE STATEMENT FOR SEPTEMBER |
| 11/11/05 Fri | Hager, M 137901/188 | 0.20 | 0.20 | 105.00 | | | | 1 | CORRECT PAPERS REVISED AND FINALIZED LETTER TO WACHOVIA RE: DELIOTTE FEE STATEMENT FOR SEPTEMBER |
| 11/11/05 Fri | Hager, M 137901/189 | 0.90 | 0.90 | 472.50 | | | | 1 | EXAMINE DOCUMENTS SKADDEN'S FEE STATEMENT FOR AUGUST 2005 |
| 11/11/05 Fri | Hager, M 137901/190 | 0.20 | 0.20 | 105.00 | | | | 1 | CORRESPONDENCE REVISED LETTER TO WACHOVIA RE: SKADDEN FEE STATEMENT FOR AUGUST 2005 |
| 11/11/05 Fri | Ward, J 137901/174 | 0.40 | 0.40 | 138.00 | | | | 1 | EXAMINE DOCUMENTS REVIEWED SKADDEN'S AUGUST FEE STATEMENT |
| 11/11/05 Fri | Ward, J 137901/175 | 0.40 | 0.40 | 138.00 | | | | 1 | EXAMINE DOCUMENTS REVIEWED DELOITTE'S SEPTEMBER FEE STATEMENT |
| 11/11/05 Fri | Ward, J 137901/176 | 0.30 | 0.30 | 103.50 | | | | 1 | EXAMINE DOCUMENTS REVIEWED MILBANK'S AUGUST FEE STATEMENT |
| 11/11/05 Fri | Ward, J 137901/177 | 0.40 | 0.40 | 138.00 | | | | 1 | EXAMINE DOCUMENTS REVIEWED MILBANK'S SEPTEMBER FEE STATEMENT |
| 11/11/05 Fri | Ward, J 137901/178 | 0.60 | 0.60 | 207.00 | | | | 1 | CORRESPONDENCE PREPARED SUMMARY RE: SKADDEN'S AUGUST FEE STATEMENT |

~ See the last page of exhibit for explanation

EXHIBIT K
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|------|-------------|---------------|---------------|------------|-----------|---|-------------|
| 11/11/05 Fri | Ward, J 137901/179 | 0.40 | 0.40 | 138.00 | | | 1 | CORRESPONDENCE PREPARED SUMMARY RE: DELOITTE'S SEPTEMBER FEE STATEMENT |
| 11/11/05 Fri | Ward, J 137901/180 | 0.30 | 0.30 | 103.50 | | | 1 | CORRESPONDENCE PREPARED SUMMARY RE: MILBANK'S AUGUST FEE STATEMENT |
| 11/11/05 Fri | Ward, J 137901/181 | 0.40 | 0.40 | 138.00 | | | 1 | CORRESPONDENCE PREPARED SUMMARY RE: MILBANK'S SEPTEMBER FEE STATEMENT |
| 11/14/05 Mon | Bedell, B 137901/208 | 1.10 | 0.37 | 174.17 | | | 1 2 3 | EXAMINE DOCUMENTS REVIEW AGENDA FOR NOV. 17 HEARING. REVIEW REJECTION MOTIONS. BEGIN REVIEW OF FEE APPLICATIONS |
| 11/14/05 Mon | Bedell, B 137901/209 | 0.90 | 0.90 | 427.50 | | | 1 | FEE/EMPLOYMENT APPLICATIONS REVIEW QUARTERLY FEE APPLICATIONS. |
| 11/16/05 Wed | Bedell, B 137901/232 | 1.90 | 1.90 | 902.50 | | | 1 | EXAMINE DOCUMENTS EXAMINE QUARTERLY FEE APPLICATIONS. |
| 11/18/05 Fri | Bedell, B 137901/279 | 0.90 | 0.90 | 427.50 | | | 1 | FEE/EMPLOYMENT APPLICATIONS REVIEW QUARTERLY FEE APPLICATIONS. |
| 11/18/05 Fri | Hager, M 137901/256 | 0.10 | 0.10 | 52.50 | | | 1 | CORRESPONDENCE TO/FROM G. DIXON RE: FEE APPLICATIONS |
| 11/18/05 Fri | Hager, M 137901/257 | 0.10 | 0.10 | 52.50 | | | 1 | CORRESPONDENCE B. COX RE: 2ND INTERIM FEE APPLICATIONS |
| 11/21/05 Mon | Hager, M 137901/299 | 0.90 | 0.90 | 472.50 | | | 1 | CORRECT PAPERS REVISED AND FINALIZED CHART RE: 2ND INTERIM FEE APPLICATIONS |
| 11/21/05 Mon | Hager, M 137901/300 | 0.30 | 0.30 | 157.50 | | | 1 | CORRESPONDENCE WACHOVIA RE: 2ND INTERIM FEE APPLICATIONS |
| 11/21/05 Mon | Hager, M 137901/307 | 0.10 | 0.10 | 52.50 | | | 1 | EXAMINE DOCUMENTS NOTICE OF HEARING ON 2ND INTERIM FEE APPLICATIONS |
| 11/21/05 Mon | Hager, M 137901/308 | 0.60 | 0.60 | 315.00 | | | 1 | EXAMINE DOCUMENTS SECOND INTERIM FEE APPLICATIONS |
| 11/21/05 Mon | Pellegrino, C 137901/283 | 0.80 | 0.80 | 156.00 | H | | 1 | REVIEW OF DOCUMENTS REVIEW/SCAN FEE APPLICATIONS |
| 11/28/05 Mon | Cretella, J 137901/378 | 0.40 | 0.40 | 106.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW HILCO RETENTION APPLICATION |
| 11/28/05 Mon | Cretella, J 137901/379 | 0.30 | 0.30 | 79.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW HILCO RETENTION AGREEMENT |
| 11/28/05 Mon | Cretella, J 137901/383 | 0.40 | 0.40 | 106.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW ORDER AUTHORIZING RETENTION OF BLACKSTONE GROUP |
| 11/28/05 Mon | Cretella, J 137901/384 | 0.40 | 0.40 | 106.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW BLACKSTONE GROUP'S FINAL RETENTION AGREEMENT |

~ See the last page of exhibit for explanation

EXHIBIT K
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|------------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/30/05 Wed | Bedell, B 137901/431 | 0.90 | 0.90 | 427.50 | | | 1 | REVIEW OF OBJECTIONS READ DEBTORS OBJECTION TO JAFFRIES RETENTION. |
| 11/30/05 Wed | Hager, M 137901/424 | 0.50 | 0.50 | 262.50 | | | 1 | EXAMINE DOCUMENTS DEBTORS' OBJECTION TO RETENTION OF JEFFRIES & COMPANY |
| 11/30/05 Wed | Hager, M 137901/425 | 0.30 | 0.30 | 157.50 | | | 1 | MEMO REGARDING DEBTORS' OBJECTION TO JEFFRIES RETENTION |
| 11/30/05 Wed | Helfat, J 137901/405 | 0.50 | 0.50 | 312.50 | | | 1 | TELEPHONE CALL(S) CALL MAXWELL (2X)/WINN-DIXIE RETENTION OF PROFESSIONALS/EXCLUSIVITY |
| 12/01/05 Thu | Bedell, B 137965/21 | 0.80 | 0.80 | 380.00 | D | | 1  2 | FEE/EMPLOYMENT APPLICATIONS T/C MAH RE OCTOBER FEE APPLICATIONS.  ORGANIZE AND REVIEW ALL OCT. FEE APPLICATION. |
| 12/01/05 Thu | Greene, J 137965/19 | 0.60 | 0.60 | 144.00 | I | | 1 | RESEARCH RESEARCHED WHETHER A PRE-PETITION LIEN HOLDER, WHO IS ALSO THE POST-PETITION DIP LENDER CAN BE RETAINED AS A PROFESSIONAL TO THE BANKRUPTCY ESTATE UNDER SECTION 327 |
| 12/01/05 Thu | Hager, M 137965/13 | 0.20 | 0.20 | 105.00 | D | | 1 | EXAMINE DOCUMENTS DOCKET UPDATE T/C BBB RE: OCT. FEE APPLICATIONS |
| 12/01/05 Thu | Helfat, J 137965/1 | 0.50 | 0.50 | 312.50 | | | 1 | RESEARCH RE CLIENT RESEARCH WINN DIXIE/RETENTION OF COUNSEL |
| 12/01/05 Thu | Helfat, J 137965/2 | 0.50 | 0.50 | 312.50 | | | 1 | TELEPHONE CALL(S) CALL COX (2X)/S. MAUE RETENTION LETTER |
| 12/01/05 Thu | Helfat, J 137965/3 | 0.60 | 0.60 | 375.00 | | | 1 | TELEPHONE CALL(S) CALL MILBANK (3X)/RETENTION LETTER |
| 12/01/05 Thu | Helfat, J 137965/4 | 0.20 | 0.20 | 125.00 | | | 1 | TELEPHONE CALL(S) CALL EICHEL/RETENTION LETTER |
| 12/02/05 Fri | Fiorillo, D 137965/30 | 2.20 | 2.20 | 1,089.00 | I | | 1 | RESEARCH RE: RETENTION ISSUES OF INVESTMENT BANKER |
| 12/02/05 Fri | Greene, J 137965/39 | 0.40 | 0.40 | 96.00 | I | | 1 | RESEARCH RESEARCHED WHETHER A PRE-PETITION LIEN HOLDER, WHO IS ALSO THE POST-PETITION DIP LENDER CAN BE RETAINED AS A PROFESSIONAL TO THE BANKRUPTCY ESTATE UNDER SECTION 327 |
| 12/02/05 Fri | Helfat, J 137965/23 | 0.50 | 0.50 | 312.50 | | | 1 | TELEPHONE CALL(S) CALL COX/RETENTION ISSUES |
| 12/05/05 Mon | Ward, J 137965/49 | 0.60 | 0.60 | 207.00 | | | 1 | EXAMINE DOCUMENTS REVIEWED PROFESSIONALS' OCTOBER FEE STATEMENTS |
| 12/06/05 Tue | Fiorillo, D 137965/60 | 0.70 | 0.70 | 346.50 | | | 1 | MEMO TO JNH RE: 363 RETENTION ISSUES |
| 12/06/05 Tue | Fiorillo, D 137965/61 | 0.50 | 0.50 | 247.50 | I | | 1 | RESEARCH RE: RETENTION ISSUES |

~ See the last page of exhibit for explanation

EXHIBIT K
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 12/07/05 Wed | Ward, J 137965/71 | 2.30 | 2.30 | 793.50 | | | | 1 | MEMO PREPARED CHART RE: PROFESSIONALS' CUMULATIVE FEES |
| 12/07/05 Wed | Ward, J 137965/72 | 1.40 | 1.40 | 483.00 | | | | 1 | MEMO REVISED CHART RE: PROFESSIONALS' OCTOBER FEES |
| 12/08/05 Thu | Bedell, B 137965/91 | 1.10 | 1.10 | 522.50 | | | | 1 | MEMO REVIEW JMW CHART AND MEMO RE FEE APPLICATIONS FOR OCTOBER. REVIEW FEE APLICATIONS. |
| 12/08/05 Thu | Fiorillo, D 137965/84 | 1.20 | 1.20 | 594.00 | | | | 1 | REVIEW OF DOCUMENTS RE: FEE APPLICATIONS |
| 12/08/05 Thu | Ward, J 137965/88 | 1.30 | 1.30 | 448.50 | | | | 1 | EXAMINE DOCUMENTS CONTINUED REVIEW OF PROFESSIONALS' OCTOBER FEE STATEMENTS |
| 12/08/05 Thu | Ward, J 137965/89 | 2.40 | 2.40 | 828.00 | | | | 1 | MEMO REVISED CHART RE: PROFESSIONALS' FEES |
| 12/09/05 Fri | Bedell, B 137965/102 | 0.40 | 0.40 | 190.00 | | | | 1 | EXAMINE DOCUMENTS REVIEW SEVENTH APPLICATION RE ORDINARY COURSE PROFESSIONALS. |
| 12/12/05 Mon | Hager, M 137965/117 | 0.60 | 0.60 | 315.00 | | | | 1 | EXAMINE DOCUMENTS REVIEWED EXHIBITS TO FEE STATEMENT |
| 12/14/05 Wed | Fiorillo, D 137965/148 | 0.50 | 0.50 | 247.50 | | | | 1 | REVIEW OF DOCUMENTS RE: RETENTION APPLICATIONS |
| 12/16/05 Fri | Helfat, J 137965/177 | 0.30 | 0.30 | 187.50 | | | | 1 | TELEPHONE CALL(S) RGH/LISSNER - RETENTION OF COUNSEL |
| 01/03/06 Tue | Bedell, B 137966/12 | 0.80 | 0.80 | 380.00 | | | | 1 | FEE/EMPLOYMENT APPLICATIONS REVIEW OCTOBER FEE APPLICATION OF X- ROADS. |
| 01/03/06 Tue | Bedell, B 137966/13 | 0.70 | 0.70 | 332.50 | | | | 1 | FEE/EMPLOYMENT APPLICATIONS REVIEW OCTOBER FEE APPLICATION OF SMITH HULSEY. |
| 01/03/06 Tue | Bedell, B 137966/14 | 0.80 | 0.80 | 380.00 | | | | 1 | FEE/EMPLOYMENT APPLICATIONS REVIEW OCTOBER FEE APPLICATION OF PAUL HASTINGS. |
| 01/11/06 Wed | Bedell, B 137966/159 | 1.00 | 1.00 | 475.00 | | | | 1 | FEE/EMPLOYMENT APPLICATIONS REVIEW ALL FEE APPLICATIONS FOR OCTOBER AND REVIEW CHART RE SAME. |
| 01/13/06 Fri | Bedell, B 137966/195 | 0.70 | 0.70 | 332.50 | | | | 1 | FEE/EMPLOYMENT APPLICATIONS REVIEW REVISED CHART RE OCTOBER FEE APPLICATIONS. |
| 01/18/06 Wed | Pellegrino, C 137966/215 | 0.80 | 0.80 | 156.00 | | | | 1 | RESEARCH RETRIEVE FEE APPLICATIONS |
| 01/19/06 Thu | Ward, J 137966/247 | 2.40 | 2.40 | 828.00 | | | | 1 | REVIEW INTERIM APPLIC. FOR ALLOWANCE UPDATED FEE CHART RE: PROFESSIONALS' FEES |
| 01/23/06 Mon | Ward, J 137966/305 | 1.10 | 1.10 | 379.50 | | | | 1 | EXAMINE DOCUMENTS REVISED FEE CHART RE: PROFESSIONALS' FEES |
| 01/24/06 Tue | Bedell, B 137966/322 | 0.50 | 0.50 | 237.50 | | | | 1 | FEE/EMPLOYMENT APPLICATIONS REVIEW FEE APPLICATION CHART. |

~ See the last page of exhibit for explanation

EXHIBIT K
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| 01/27/06 Fri | Soll, S 137966/378 | 0.40 | 0.40 | 238.00 | | | 1 | ANALYZE ADVERSARY MOTION PAPERS MOTION FOR RETENTION PAYMENT TO PETER LYNCH |
| 01/30/06 Mon | Bedell, B 137966/411 | 0.90 | 0.45 | 213.75 | H | | 1 2 | FEE/EMPLOYMENT APPLICATIONS REVIEW AND REVISE CHART SHOWING ALL MONTHLY FEE APPLICATIONS FOR OCTOBER. DISTRIBUTE TO CLIENT. |
| | | | 68.52 | $31,231.42 | | | | |

Total
Number of Entries:     113

EXHIBIT K
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bedell, B | 13.10 | 6,222.50 | 2.00 | 950.00 | 15.10 | 7,172.50 | 0.82 | 387.92 | 13.92 | 6,610.42 |
| Cretella, J | 2.20 | 583.00 | 0.00 | 0.00 | 2.20 | 583.00 | 0.00 | 0.00 | 2.20 | 583.00 |
| Fiorillo, D | 5.50 | 2,722.50 | 0.00 | 0.00 | 5.50 | 2,722.50 | 0.00 | 0.00 | 5.50 | 2,722.50 |
| Greene, J | 1.00 | 240.00 | 0.00 | 0.00 | 1.00 | 240.00 | 0.00 | 0.00 | 1.00 | 240.00 |
| Hager, M | 24.60 | 12,915.00 | 0.00 | 0.00 | 24.60 | 12,915.00 | 0.00 | 0.00 | 24.60 | 12,915.00 |
| Helfat, J | 3.40 | 2,125.00 | 0.00 | 0.00 | 3.40 | 2,125.00 | 0.00 | 0.00 | 3.40 | 2,125.00 |
| Pellegrino, C | 1.60 | 312.00 | 0.00 | 0.00 | 1.60 | 312.00 | 0.00 | 0.00 | 1.60 | 312.00 |
| Soll, S | 0.40 | 238.00 | 0.00 | 0.00 | 0.40 | 238.00 | 0.00 | 0.00 | 0.40 | 238.00 |
| Ward, J | 15.90 | 5,485.50 | 0.00 | 0.00 | 15.90 | 5,485.50 | 0.00 | 0.00 | 15.90 | 5,485.50 |
| | 67.70 | $30,843.50 | 2.00 | $950.00 | 69.70 | $31,793.50 | 0.82 | $387.92 | 68.52 | $31,231.42 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT L
Transportation Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/03/05 | | 56.10 | | 56.10 | | TRANSPORTATION |
| 10/05/05 | | 104.55 | | 104.55 | | TRANSPORTATION |
| 10/05/05 | | 37.74 | | 37.74 | | TRANSPORTATION |
| 10/05/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 10/06/05 | | 91.80 | | 91.80 | | TRANSPORTATION |
| 10/07/05 | | 101.49 | | 101.49 | | TRANSPORTATION |
| 10/07/05 | | 42.84 | | 42.84 | | TRANSPORTATION |
| 10/07/05 | | 56.10 | | 56.10 | | TRANSPORTATION |
| 10/07/05 | | 25.50 | | 25.50 | | TRANSPORTATION |
| 10/07/05 | | 56.10 | | 56.10 | | TRANSPORTATION |
| 10/10/05 | | 44.68 | | 44.68 | | TRANSPORTATION |
| 10/13/05 | | 34.58 | | 34.58 | | TRANSPORTATION |
| 10/13/05 | | 56.10 | | 56.10 | | TRANSPORTATION |
| 10/14/05 | | 8.00 | | 8.00 | | TRANSPORTATION |
| 10/18/05 | | 77.01 | | 77.01 | | TRANSPORTATION |
| 10/18/05 | | 77.01 | | 77.01 | | TRANSPORTATION |
| 10/18/05 | | 56.10 | | 56.10 | | TRANSPORTATION |
| 10/18/05 | | 42.84 | | 42.84 | | TRANSPORTATION |
| 10/18/05 | | 42.84 | | 42.84 | | TRANSPORTATION |
| 10/25/05 | | 75.99 | | 75.99 | | TRANSPORTATION |
| 10/25/05 | | 25.50 | | 25.50 | | TRANSPORTATION |
| 10/25/05 | | 27.54 | | 27.54 | | TRANSPORTATION |
| 10/25/05 | | 42.84 | | 42.84 | | TRANSPORTATION |
| 10/25/05 | | 56.10 | | 56.10 | | TRANSPORTATION |
| 10/25/05 | | 42.84 | | 42.84 | | TRANSPORTATION |
| 10/25/05 | | 75.99 | | 75.99 | | TRANSPORTATION |
| 10/25/05 | | 42.84 | | 42.84 | | TRANSPORTATION |
| 10/25/05 | | 56.10 | | 56.10 | | TRANSPORTATION |
| 10/26/05 | | 35.70 | | 35.70 | | TRANSPORTATION |
| 11/01/05 | | 33.66 | | 33.66 | | TRANSPORTATION |
| 11/01/05 | | 77.01 | | 77.01 | | TRANSPORTATION |

EXHIBIT L  PAGE 1 of 4

EXHIBIT L
Transportation Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/01/05 | | 56.10 | | 56.10 | | TRANSPORTATION |
| 11/01/05 | | 101.49 | | 101.49 | | TRANSPORTATION |
| 11/01/05 | | 56.10 | | 56.10 | | TRANSPORTATION |
| 11/01/05 | | 87.21 | | 87.21 | | TRANSPORTATION |
| 11/03/05 | | 82.11 | | 82.11 | | TRANSPORTATION |
| 11/03/05 | | 77.01 | | 77.01 | | TRANSPORTATION |
| 11/03/05 | | 42.84 | | 42.84 | | TRANSPORTATION |
| 11/03/05 | | 77.01 | | 77.01 | | TRANSPORTATION |
| 11/03/05 | | 56.10 | | 56.10 | | TRANSPORTATION |
| 11/08/05 | | 84.66 | | 84.66 | | TRANSPORTATION |
| 11/08/05 | | 56.10 | | 56.10 | | TRANSPORTATION |
| 11/08/05 | | 56.10 | | 56.10 | | TRANSPORTATION |
| 11/10/05 | | 52.02 | | 52.02 | | TRANSPORTATION |
| 11/11/05 | | 84.15 | | 84.15 | | TRANSPORTATION |
| 11/11/05 | | 84.15 | | 84.15 | | TRANSPORTATION |
| 11/11/05 | | 32.00 | | 32.00 | | TRANSPORTATION |
| 11/14/05 | | 86.19 | | 86.19 | | TRANSPORTATION |
| 11/14/05 | | 84.66 | | 84.66 | | TRANSPORTATION |
| 11/14/05 | | 82.11 | | 82.11 | | TRANSPORTATION |
| 11/14/05 | | 42.84 | | 42.84 | | TRANSPORTATION |
| 11/14/05 | | 42.84 | | 42.84 | | TRANSPORTATION |
| 11/15/05 | | 82.11 | | 82.11 | | TRANSPORTATION |
| 11/15/05 | | 77.01 | | 77.01 | | TRANSPORTATION |
| 11/15/05 | | 42.84 | | 42.84 | | TRANSPORTATION |
| 11/15/05 | | 56.10 | | 56.10 | | TRANSPORTATION |
| 11/15/05 | | 56.10 | | 56.10 | | TRANSPORTATION |
| 11/15/05 | | 42.84 | | 42.84 | | TRANSPORTATION |
| 11/16/05 | | 26.52 | | 26.52 | | TRANSPORTATION |
| 11/17/05 | | 52.02 | | 52.02 | | TRANSPORTATION |
| 11/17/05 | | 52.02 | | 52.02 | | TRANSPORTATION |
| 11/18/05 | | 33.66 | | 33.66 | | TRANSPORTATION |

EXHIBIT L  PAGE 2 of 4

EXHIBIT L
Transportation Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/18/05 | | 33.66 | | 33.66 | | TRANSPORTATION |
| 11/21/05 | | 77.01 | | 77.01 | | TRANSPORTATION |
| 11/21/05 | | 42.84 | | 42.84 | | TRANSPORTATION |
| 11/22/05 | | 42.84 | | 42.84 | | TRANSPORTATION |
| 11/22/05 | | 77.01 | | 77.01 | | TRANSPORTATION |
| 11/22/05 | | 42.84 | | 42.84 | | TRANSPORTATION |
| 11/22/05 | | 42.84 | | 42.84 | | TRANSPORTATION |
| 11/28/05 | | 84.15 | | 84.15 | | TRANSPORTATION |
| 12/12/05 | | 42.84 | | 42.84 | | TRANSPORTATION |
| 12/12/05 | | 77.01 | | 77.01 | | TRANSPORTATION |
| 12/12/05 | | 75.99 | | 75.99 | | TRANSPORTATION |
| 12/12/05 | | 82.11 | | 82.11 | | TRANSPORTATION |
| 12/12/05 | | 98.43 | | 98.43 | | TRANSPORTATION |
| 12/12/05 | | 27.54 | | 27.54 | | TRANSPORTATION |
| 12/13/05 | | 82.11 | | 82.11 | | TRANSPORTATION |
| 12/13/05 | | 95.37 | | 95.37 | | TRANSPORTATION |
| 12/13/05 | | 82.11 | | 82.11 | | TRANSPORTATION |
| 12/13/05 | | 75.99 | | 75.99 | | TRANSPORTATION |
| 12/19/05 | | 27.54 | | 27.54 | | TRANSPORTATION |
| 12/19/05 | | 56.10 | | 56.10 | | TRANSPORTATION |
| 12/19/05 | | 94.35 | | 94.35 | | TRANSPORTATION |
| 12/19/05 | | 113.73 | | 113.73 | | TRANSPORTATION |
| 12/19/05 | | 77.01 | | 77.01 | | TRANSPORTATION |
| 12/20/05 | | 20.48 | | 20.48 | | TRANSPORTATION |
| 12/21/05 | | 86.19 | | 86.19 | | TRANSPORTATION |
| 12/21/05 | | 55.08 | | 55.08 | | TRANSPORTATION |
| 12/22/05 | | 116.79 | | 116.79 | | TRANSPORTATION |
| 12/22/05 | | 25.50 | | 25.50 | | TRANSPORTATION |
| 12/29/05 | | 84.15 | | 84.15 | | TRANSPORTATION |
| 12/29/05 | | 27.54 | | 27.54 | | TRANSPORTATION |
| 01/11/06 | | 79.05 | | 79.05 | | TRANSPORTATION |

EXHIBIT L  PAGE 3 of 4

EXHIBIT L
Transportation Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/12/06 | | 56.10 | | 56.10 | | TRANSPORTATION |
| 01/25/06 | | 82.11 | | 82.11 | | TRANSPORTATION |
| 01/27/06 | | 10.00 | | 10.00 | | TRANSPORTATION |
| 01/30/06 | | 32.64 | | 32.64 | | TRANSPORTATION |
| 01/31/06 | | 82.11 | | 82.11 | | TRANSPORTATION |
| 01/31/06 | | 84.66 | | 84.66 | | TRANSPORTATION |
| 01/31/06 | | 84.66 | | 84.66 | | TRANSPORTATION |
| 01/31/06 | | 84.66 | | 84.66 | | TRANSPORTATION |
| | | $6,185.59 | | $6,185.59 | | |

EXHIBIT L  PAGE 4 of 4

EXHIBIT M
Meal Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/10/05 | | 5.35 | | 5.35 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/10/05 | | 37.65 | | 37.65 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/10/05 | | 38.65 | | 38.65 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/10/05 | | 7.45 | | 7.45 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/10/05 | | 15.82 | | 15.82 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/10/05 | | 21.75 | | 21.75 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/10/05 | | 25.35 | | 25.35 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/10/05 | | 13.22 | | 13.22 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/10/05 | | 12.20 | | 12.20 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/10/05 | | 10.83 | | 10.83 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/10/05 | | 10.65 | | 10.65 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/11/05 | | 39.60 | | 39.60 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/11/05 | | 21.48 | | 21.48 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/11/05 | | 18.65 | | 18.65 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/11/05 | | 17.60 | | 17.60 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/11/05 | | 19.17 | | 19.17 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/11/05 | | 15.10 | | 15.10 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/14/05 | | 26.01 | | 26.01 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/14/05 | | 13.00 | | 13.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/18/05 | | 14.35 | | 14.35 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/20/05 | | 14.73 | | 14.73 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/20/05 | | 15.55 | | 15.55 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/20/05 | | 15.95 | | 15.95 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/20/05 | | 39.08 | | 39.08 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/20/05 | | 37.46 | | 37.46 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/20/05 | | 13.87 | | 13.87 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/20/05 | | 14.45 | | 14.45 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/20/05 | | 14.40 | | 14.40 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/02/05 | | 8.00 | | 8.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/02/05 | | 16.55 | | 16.55 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/02/05 | | 13.30 | | 13.30 | | MEALS,CHARGEABLE(DINNERS, LUNC |

EXHIBIT M
Meal Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 11/02/05 | | 8.55 | | 8.55 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/02/05 | | 11.05 | | 11.05 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/02/05 | | 22.20 | | 22.20 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/02/05 | | 16.62 | | 16.62 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/02/05 | | 10.97 | | 10.97 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/02/05 | | 11.83 | | 11.83 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/04/05 | | 17.83 | | 17.83 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/14/05 | | 14.40 | | 14.40 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/14/05 | | 14.10 | | 14.10 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/14/05 | | 14.45 | | 14.45 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/16/05 | | 19.77 | | 19.77 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/16/05 | | 19.22 | | 19.22 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/16/05 | | 18.06 | | 18.06 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/16/05 | | 19.21 | | 19.21 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/16/05 | | 34.75 | | 34.75 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/16/05 | | 28.84 | | 28.84 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/16/05 | | 30.71 | | 30.71 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/16/05 | | 29.58 | | 29.58 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/16/05 | | 23.59 | | 23.59 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/16/05 | | 33.83 | | 33.83 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/16/05 | | 30.53 | | 30.53 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/16/05 | | 33.83 | | 33.83 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/16/05 | | 25.20 | | 25.20 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/16/05 | | 24.07 | | 24.07 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/16/05 | | 33.29 | | 33.29 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/17/05 | | 14.05 | | 14.05 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/18/05 | | 13.70 | | 13.70 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/21/05 | | 10.37 | | 10.37 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 12/05/05 | | 11.95 | | 11.95 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 12/05/05 | | 10.40 | | 10.40 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 12/05/05 | | 5.30 | | 5.30 | | MEALS,CHARGEABLE(DINNERS, LUNC |

EXHIBIT M
Meal Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 12/05/05 | | 10.05 | | 10.05 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 12/14/05 | | 12.59 | | 12.59 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 12/15/05 | | 16.02 | | 16.02 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 12/19/05 | | 8.78 | | 8.78 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 12/19/05 | | 16.32 | | 16.32 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 12/20/05 | | 27.67 | | 27.67 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 12/20/05 | | 19.21 | | 19.21 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 12/20/05 | | 21.21 | | 21.21 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 12/20/05 | | 19.21 | | 19.21 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 12/30/05 | | 32.00 | | 32.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 01/10/06 | | 11.12 | | 11.12 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 01/10/06 | | 14.30 | | 14.30 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 01/10/06 | | 11.05 | | 11.05 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 01/10/06 | | 16.25 | | 16.25 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 01/10/06 | | 9.83 | | 9.83 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 01/10/06 | | 19.25 | | 19.25 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 01/10/06 | | 10.77 | | 10.77 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 01/10/06 | | 11.38 | | 11.38 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 01/10/06 | | 7.45 | | 7.45 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 01/10/06 | | 17.25 | | 17.25 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 01/10/06 | | 13.00 | | 13.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 01/11/06 | | 12.03 | | 12.03 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 01/13/06 | | 32.25 | | 32.25 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 01/23/06 | | 12.01 | | 12.01 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 01/23/06 | | 17.80 | | 17.80 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 01/23/06 | | 17.92 | | 17.92 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 01/23/06 | | 17.55 | | 17.55 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 01/26/06 | | 29.04 | | 29.04 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 01/26/06 | | 19.20 | | 19.20 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 01/26/06 | | 36.54 | | 36.54 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 01/26/06 | | 11.66 | | 11.66 | | MEALS,CHARGEABLE(DINNERS, LUNC |

EXHIBIT M
Meal Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/26/06 | | 13.55 | | 13.55 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 01/26/06 | | 13.80 | | 13.80 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 01/26/06 | | 12.23 | | 12.23 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| | | $1,769.76 | | $1,769.76 | | |

EXHIBIT N
Transceiver Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/11/05 | | 192.00 | | 192.00 | | TRANSCEIVER |
| 10/11/05 | | 40.00 | | 40.00 | | TRANSCEIVER |
| 10/11/05 | | 116.00 | | 116.00 | | TRANSCEIVER |
| 10/19/05 | | 366.00 | | 366.00 | | TRANSCEIVER |
| 10/19/05 | | 36.00 | | 36.00 | | TRANSCEIVER |
| 10/19/05 | | 356.00 | | 356.00 | | TRANSCEIVER |
| 10/19/05 | | 18.00 | | 18.00 | | TRANSCEIVER |
| 10/19/05 | | 356.00 | | 356.00 | | TRANSCEIVER |
| 10/27/05 | | 112.00 | | 112.00 | | TRANSCEIVER |
| 10/27/05 | | 64.00 | | 64.00 | | TRANSCEIVER |
| 10/27/05 | | 324.00 | | 324.00 | | TRANSCEIVER |
| 10/27/05 | | 88.00 | | 88.00 | | TRANSCEIVER |
| 10/27/05 | | 162.00 | | 162.00 | | TRANSCEIVER |
| 11/03/05 | | 264.00 | | 264.00 | | TRANSCEIVER |
| 11/03/05 | | 288.00 | | 288.00 | | TRANSCEIVER |
| 11/03/05 | | 132.00 | | 132.00 | | TRANSCEIVER |
| 11/03/05 | | 144.00 | | 144.00 | | TRANSCEIVER |
| 11/04/05 | | 40.00 | | 40.00 | | TRANSCEIVER |
| 11/04/05 | | 20.00 | | 20.00 | | TRANSCEIVER |
| 01/04/06 | | 4.00 | | 4.00 | | TRANSCEIVER |
| 01/18/06 | | 6.00 | | 6.00 | | TRANSCEIVER |
| 01/18/06 | | 6.00 | | 6.00 | | TRANSCEIVER |
| | | $3,134.00 | | $3,134.00 | | |

EXHIBIT O
Overtime Charges
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 01/31/06 | | 137.50 | | 137.50 | | OVERTIME - SECRETARIAL |
| | | $137.50 | | $137.50 | | |