## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, Inc., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Monthly Statements of Otterbourg, Steindler, Houston & Rosen, P.C., for the Fourth Billing Period from February 1, 2006, through and including May 31, 2006.

Dated:  July 25, 2007.


SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By ___*s/ D. J. Baker*___
      D. J. Baker
      Sally McDonald Henry
      Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-counsel for Debtors

SMITH HULSEY & BUSEY


By ___*s/ Cynthia C. Jackson*___
      Stephen D. Busey
      James H. Post
      Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-counsel for Debtors

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, Inc., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

---

## Fee Examiner's Report for the Monthly Statements of
## Otterbourg, Steindler, Houston & Rosen, P.C. for the Fourth Billing Period from
## February 1, 2006, through and including May 31, 2006

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Monthly Statements of Otterbourg, Steindler, Houston & Rosen, P.C., for the Fourth Billing Period from February 1, 2006, through and including May 31, 2006.

      1.      On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the monthly statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.     Stuart Maue conducted a review and analysis of the Otterbourg, Steindler, Houston & Rosen, P.C. Monthly Statements for the Fourth Billing Period and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Monthly Statements Submitted by

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
of
New York, NY

For the Fourth Billing Period

**February 1, 2006 Through May 31, 2006**



In the Matter Entitled

*In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**April 23, 2007**

*Stuart Maue*

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## SUMMARY OF FINDINGS

### Monthly Statements (Fourth Billing Period - February 1, 2006 Through May 31, 2006)

#### A.    Amounts Billed and Computed

| | | |
|---|---|---|
| Fees Billed | $251,976.50 | |
| Expenses Billed | 12,899.16 | |
| | | |
| TOTAL FEES AND EXPENSES BILLED | | $264,875.66 |
| | | |
| Fees Computed | $251,976.50 | |
| Expenses Computed | 12,899.16 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $264,875.66 |

#### B.    Amounts Billed – Based on Response

| | | |
|---|---|---|
| Fees Billed | $251,976.50 | |
| | | |
| REVISED FEES BILLED | $251,976.50 | |
| | | |
| Expenses Billed | $12,899.16 | |
| | | |
| REVISED EXPENSES BILLED | 12,899.16 | |
| | | |
| REVISED TOTAL FEES AND EXPENSES BILLED | | $264,875.66 |

#### C.    Professional Fees

##### 1.    Fees to Examine for Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 6 | Fees Attributable to Hourly Rate Increases | B-2 | | $10,511.00 | 4% |
| 8 | Vaguely Described Conferences | C-1 | 11.03 | 5,409.67 | 2% |
| 8 | Other Vaguely Described Activities | C-2 | 17.55 | 7,357.75 | 3% |
| 10 | Blocked Entries | D | 19.90 | 8,273.50 | 3% |
| 11 | Intraoffice Conferences | E | 12.60 | 6,657.00 | 3% |
| 11 | Intraoffice Conferences – Multiple Attendance | E | 6.00 | 3,106.50 | 1% |

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 12 | Nonfirm Conferences, Hearings, and Other Events | F | 2.90 | $  1,459.00 | * |
| 12 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | F | 1.30 | 679.00 | * |
| 12 | Personnel Who Billed 10.00 or Fewer Hours | G | 18.80 | 6,409.00 | 3% |
| 14 | Administrative/Clerical Activities by Paraprofessionals | H-1 | 65.40 | 12,753.00 | 5% |
| 14 | Administrative/Clerical Activities by Professionals | H-2 | 21.20 | 9,946.00 | 4% |
| 15 | Legal Research | I | 0.80 | 380.00 | * |
| 15 | Otterbourg Compensation | J-1 | 138.88 | 35,432.00 | 14% |
| 15 | Other Case Professionals Retention and Compensation | J-2 | 14.78 | 6,374.13 | 3% |

### D.    Expenses to Examine for Reasonableness

| Page No. | | | Amount |
|---|---|---|---|
| 18 | Travel Expenses | K | $1,433.35 |
| 19 | Transportation Expenses | L | 1,113.54 |
| 19 | Meals, Chargeable | M | 1,117.14 |
| 20 | Transceiver Expenses | N | 16.00 |
| 20 | Photocopies | | 1,325.80 |
| 20 | Laser Copies | | 1,165.20 |
| 20 | Outside Photocopy | | 3,555.01 |
| 21 | Electronic Research | | 2,673.00 |
| 21 | Overtime - Secretarial | O | 13.75 |

### E.    Adjustment to Eliminate Overlap Between Categories

#### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 14 | Administrative/Clerical Activities by Paraprofessionals | 65.40 | $12,753.00 | 0.00 | $0.00 | 65.40 | $12,753.00 |
| 14 | Administrative/Clerical Activities by Professionals | 21.20 | 9,946.00 | 0.00 | 0.00 | 21.20 | 9,946.00 |
| 12 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 1.30 | 679.00 | 0.00 | 0.00 | 1.30 | 679.00 |
| 11 | Intraoffice Conferences – Multiple Attendance | 6.00 | 3,106.50 | 0.00 | 0.00 | 6.00 | 3,106.50 |
| 8 | Vaguely Described Conferences | 11.03 | 5,409.67 | 0.00 | 0.00 | 11.03 | 5,409.67 |

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 8 | Other Vaguely Described Activities | 17.55 | $ 7,357.75 | 0.90 | $  267.50 | 16.65 | $ 7,090.25 |
| 10 | Blocked Entries | 19.90 | 8,273.50 | 6.48 | 2,571.42 | 13.42 | 5,702.08 |
| 12 | Personnel Who Billed 10.00 or Fewer Hours | 18.80 | 6,409.00 | 11.20 | 3,246.00 | 7.60 | 3,163.00 |
| 15 | Legal Research | 0.80 | 380.00 | 0.00 | 0.00 | 0.80 | 380.00 |

## 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 18 | Travel Expenses | $1,433.35 | $0.00 | $1,433.35 |
| 19 | Transportation Expenses | 1,113.54 | 0.00 | 1,113.54 |
| 19 | Meals, Chargeable | 1,117.14 | 0.00 | 1,117.14 |
| 20 | Photocopies | 1,325.80 | 0.00 | 1,325.80 |
| 20 | Laser Copies | 1,165.20 | 0.00 | 1,165.20 |
| 21 | Electronic Research | 2,673.00 | 0.00 | 2,673.00 |
| 21 | Overtime - Secretarial | 13.75 | 0.00 | 13.75 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.    INTRODUCTION ......................................................................... 1

II.   PROCEDURES AND METHODOLOGY ...................................................... 3
      A.    Appendix A ................................................................. 3
      B.    Overlap Calculation ........................................................ 3

III.  RECOMPUTATION OF FEES AND EXPENSES ............................................. 4

IV.   REVIEW OF FEES ................................................................. 5
      A.    Technical Billing Discrepancies ........................................... 5
            1.    Potential Double Billing ............................................ 5
      B.    Fees to Examine for Reasonableness ........................................ 6
            1.    Firm Staffing and Rates............................................. 6
                  a)    Timekeepers and Positions ..................................... 6
                  b)    Hourly Rate Increases......................................... 7
            2.    Time Increments ..................................................... 8
            3.    Complete and Detailed Task Descriptions............................. 8
                  a)    Vaguely Described Conferences ................................. 8
                  b)    Other Vaguely Described Activities ............................ 9
            4.    Blocked Entries .................................................... 10
            5.    Multiple Professionals at Hearings and Conferences ................. 11
                  a)    Intraoffice Conferences ...................................... 11
                  b)    Nonfirm Conferences, Hearings, and Other Events .............. 12
            6.    Personnel Who Billed 10.00 or Fewer Hours .......................... 12
            7.    Long Billing Days .................................................. 13
            8.    Administrative/Clerical Activities ................................. 14
            9.    Legal Research ..................................................... 15
            10.   Travel ............................................................. 15
            11.   Summary of Projects ................................................ 15

V.    REVIEW OF EXPENSES............................................................. 17
      A.    Summary of Expenses........................................................ 17
      B.    Technical Billing Discrepancies ........................................... 18
      C.    Expenses to Examine for Reasonableness .................................... 18
            1.    Vaguely Described Expenses ......................................... 18
                  a)    Travel Expenses............................................... 18
                  b)    Transportation ............................................... 19
                  c)    Meals......................................................... 19

*Stuart Maue*

**TABLE OF CONTENTS  (Continued)**

<u>**Page No.**</u>

2.     Transceiver..........................................................................20
3.     Photocopies .......................................................................20
4.     Computer-Assisted Legal Research...........................................21
5.     Overhead Expenses ..............................................................21
       a)      Overtime Charges......................................................21

*Stuart Maue*

## TABLE OF EXHIBITS

<u>Page No.</u>

A.      EXHIBIT REMOVED BASED ON RESPONSE

B-1.    Summary of Hours and Fees by Timekeeper and Position
B-2.    Schedule of Fees Attributable to Hourly Rate Increases ...................................... 6

C-1.    Vaguely Described Conferences
C-2.    Other Vaguely Described Activities ............................................................ 8

D.      Blocked Entries................................................................................. 10

E.      Intraoffice Conferences ....................................................................... 11

F.      Nonfirm Conferences, Hearings, and Other Events .......................................... 12

G.      Personnel Who Billed 10.00 or Fewer Hours................................................. 12

H-1     Administrative/Clerical Activities by Paraprofessionals
H-2     Administrative/Clerical Activities by Professionals........................................... 14

I.      Legal Research ................................................................................. 15

J-1.    Otterbourg Compensation
J-2.    Other Case Professionals Retention and Compensation ...................................... 15

K.      Travel Expenses................................................................................ 18

L.      Transportation Expenses....................................................................... 19

M.      Meals, Chargeable ............................................................................. 19

N.      Transceiver Expenses .......................................................................... 20

O.      Overtime - Secretarial ......................................................................... 21

*Stuart Maue*

## I.  __INTRODUCTION__

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly-administered cases entitled:    *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the Monthly Statements of Otterbourg, Steindler, Houston & Rosen, P.C., counsel to Wachovia Bank, N.A., for services rendered and expenses incurred from February 1, 2006, through May 31, 2006 (the "Fourth Billing

-1-

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

Period").   Otterbourg, Steindler, Houston & Rosen, P.C. ("Otterbourg"), located in New York, NY, represents Wachovia Bank, N.A.

The order directing the review of the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent"), was entered on December 1, 2005.   The professionals for the Agent did not anticipate that the fees and expenses incurred on behalf of the Agent would be subject to the fee examiner review process.   At the time the order was entered, the firms for the Agent had submitted Monthly Statements to the debtors for the periods from February 21, 2005, through December 1, 2005, in the same format as submitted to their client.   When the Monthly Statements were submitted to Stuart Maue, it was not possible for Otterbourg to produce the statements in electronic data files because they had already been posted.   In addition, many of the fee entries had been billed in a blocked format.

Prior to the submission of the Monthly Statements, the firms for the Agent discussed the format of the invoices and the billing entries with Stuart Maue.   It was decided that, rather than modifying the format of the statements and the billing entries already submitted to the debtors, the statements and billing entries would be submitted to Stuart Maue in their original format and that the audit report would reflect that decision.   The firm also advised that beginning with the Fourth Billing Period, it would minimize the use of blocked billing.

Stuart Maue prepared an initial written report of the review and analysis of the Monthly Statements for the Fourth Billing Period and provided that report to Otterbourg and the U.S.

*Stuart Maue*

**I. INTRODUCTION (Continued)**

Trustee for review prior to completing a final written report. Otterbourg discussed the initial report with Stuart Maue and submitted a written response ("Otterbourg Response") to Stuart Maue. Stuart Maue reviewed the response and in some instances revised exhibits based on those responses. If the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry. If the firm provided additional information that revised the text of any fee or expense entry in the Monthly Statements, those revisions are referenced generally in the final report but the initial classification of those entries has not been changed and those entries remain on the exhibit.

## II.  PROCEDURES AND METHODOLOGY

### A.  Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A previously provided.

### B.  Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit. For example, a task or entry may be classified as both blocked billing and intraoffice conference. When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories. In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue

*Stuart Maue*

**II.  PROCEDURES AND METHODOLOGY  (Continued)**

calculated the overlap.[1]   The overlap calculation is displayed in Section E of the

Summary of Findings and includes the totals for each category before and after the

calculation for overlap and the total dollar amount of the overlap in each category.

## III.   RECOMPUTATION OF FEES AND EXPENSES

Otterbourg billed the following professional fees and expenses in its Monthly

Statements for the Fourth Billing Period:

| | |
|---|---|
| Professional Fees Billed: | $251,976.50 |
| Expense Reimbursement Billed: | 12,899.16 |
| Total Fees and Expenses: | $264,875.66 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and

expenses billed in the Monthly Statements.   The hours billed by each professional or

paraprofessional were totaled and these amounts were multiplied by the individual hourly rates.

The recomputation of fees and expenses revealed that there was no difference between the

billed amounts and the computed amounts.

---

[1]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of
12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and
not on individual entries within the category.  A review of these two categories allows a determination of the
reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours.
Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

IV.    **REVIEW OF FEES**

A.    **Technical Billing Discrepancies**

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.   The following technical billing discrepancies were identified:

1.    **Potential Double Billing**

The Monthly Statements were examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments). Stuart Maue identified a few entries in the Monthly Statements that were billed by the same timekeeper with identical descriptions and time increments on the same day.   In the initial report, four entries were identified as potential double billings; however, Otterbourg responded that the entries were not duplicated. Based on the firm's response below, EXHIBIT A has been removed.

**Otterbourg Response:**

*Otterbourg responded that it had "…investigated all instances of potential double billing highlighted by in the Report and has found no instances of duplicative or 'double billing.'"*

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

**B.      Fees to Examine for Reasonableness**

Stuart Maue reviewed and analyzed the fees and billing entries submitted in the Monthly Statements and the following discusses the results of that analysis.

**1.      Firm Staffing and Rates**

**a)      Timekeepers and Positions**

The Billing Summary included with the Monthly Statements provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter during the Fourth Billing Period.  Otterbourg staffed this matter with 15 timekeepers, including 6 members, 1 of counsel, 6 associates, 1 paralegal, and 1 managing clerk.

Otterbourg billed a total of 629.90 hours during the Fourth Billing Period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Member | 126.00 | 20% | $ 70,244.00 | 28% |
| Of Counsel | 48.90 | 8% | 24,205.50 | 10% |
| Associate | 281.10 | 45% | 123,616.50 | 49% |

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Paralegal | 165.00 | 26% | 32,175.00 | 13% |
| Managing Clerk | 8.90 | 1% | 1,735.50 | * |
| **TOTAL** | 629.90 | 100% | $251,976.50 | 100% |

* Less than 1%

The blended hourly rate for the Otterbourg professionals was $478.21 and the blended hourly rate for professionals and paraprofessionals was $400.03.  The total hours and fees billed by each timekeeper, the position of each timekeeper, and their hourly billing rates are displayed on EXHIBIT B-1.

**b)** **Hourly Rate Increases**

Otterbourg increased the hourly rates of four timekeepers during the Fourth Billing Period.  The current period rate increases ranged from $15.00 to $30.00 per hour.  The Monthly Statements did not provide an effective date for the hourly rate increases, so Stuart Maue used the first date the timekeeper billed at the higher rate.  The hourly rate increases of all timekeepers whose rates changed during this billing period or during the prior billing periods resulted in $10,511.00 in additional fees billed to this matter during this period.  The hourly rates for those timekeepers whose rates changed during the Fourth Billing Period or

*Stuart Maue*

during prior billing period(s) and the fees associated with those rate increases are displayed on EXHIBIT B-2.

**2.**     **Time Increments**

All the billing entries in the Monthly Statements contained a time allotment and were billed in tenth-of-an-hour increments.

**3.**     **Complete and Detailed Task Descriptions**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Some of the activity descriptions included in the Monthly Statements were not sufficiently detailed and those entries were identified as either vaguely described conferences or other vaguely described activities as follows:

**a)**     **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Examples of descriptions that have been classified as vaguely described conferences are "Telephone call(s) – debtor's attorney," "Conference MJL," and "Telephone call(s) lease issues." Conferences and meetings that either did not identify the participants or did not specify the subject-matter or purpose of the communication

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

appear on EXHIBIT C-1 and total 11.03 hours with $5,409.67 in associated fees.

**b)**     **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.

Activity descriptions should also sufficiently describe the preparation of work product.  A description of correspondence should identify the correspondent and the subject of the correspondence.  Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

Activity descriptions for legal research should include the issues researched and the purpose of the research.  The activity description should be sufficiently detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to experienced professionals, or whether research is performed by a professional with an appropriate experience level.

Examples of descriptions that have been classified as other vaguely described activities are "Research review pleadings," "Memo,"

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

and "Correspondence re: same."  The Monthly Statements included several entries that are identified as other vaguely described activities. These entries are displayed on EXHIBIT C-2 and total 17.55 hours with $7,357.75 in associated fees.

> ### Otterbourg Response:
>
> *In its response, Otterbourg stated, "…the billing statements submitted by Otterbourg were reviewed and approved by authorized representatives of both Wachovia and the Debtors.  Accordingly, Otterbourg disagrees with the categorization of any time entries as 'vague' and believes that all of time entries are sufficiently descriptive to determine the reasonableness of the services provided."*

**4.    Blocked Entries**

Professional services should be noted in detail and not combined or "lumped" together.  The time for each activity should be separately billed and assigned a single time increment.

Otterbourg advised Stuart Maue that it did not anticipate that the fees and expenses incurred on behalf of the Agent would be subject to the fee review process until after it had submitted Monthly Statements to the Debtor for the period from February 21, 2005, through December 1, 2005.  The firm further advised that it billed its fee entries for those Monthly Statements in a block

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

billed format; however, that beginning with the Monthly Statements for the Fourth Billing Period that it would minimize the use of block billing.

In the Fourth Billing Period, Otterbourg block billed a few of its activity descriptions into an entry with a single time increment.   The tasks that are identified as blocked entries are displayed on EXHIBIT D and total 19.90 hours with $8,273.50 in associated fees.

**Otterbourg Response:**

*The firm responded that because it did not expect to be included in the fee examiner review process, it submitted its Monthly Statements to the debtors in the same format as submitted to its client prior to the bankruptcy filing. Further, the firm responded that it discussed the format of the billing entries with Stuart Maue prior to submitting its Monthly Statements for review, and it was acknowledged that the Monthly Statements included fee entries that were blocked billed.  The firm also responded that it would be nearly impossible to "unblock" the entries and accurately assign time increments to each activity for entries that had already been billed.  The firm further responded that in the Fourth Billing Period it would minimize the use of blocked billing.*

**5.      Multiple Professionals at Hearings and Conferences**

        **a)      Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferences may indicate inappropriate levels of

*Stuart Maue*

staffing, unnecessary conferring, or the use of inexperienced personnel. Stuart Maue identified 25 entries describing conferences between Otterbourg personnel, which represents 3% of the total fees requested in the Monthly Statements.  These entries are displayed on EXHIBIT E and total 12.60 hours with $6,657.00 in associated fees.  On a few occasions, more than one Otterbourg timekeeper billed for attending the same intraoffice conference.  Those intraoffice conferences for which more than one firm timekeeper billed are marked with an ampersand **[&]** on the exhibit and total 6.00 hours with associated fees of $3,106.50.

**b)      Nonfirm Conferences, Hearings, and Other Events**

Stuart Maue identified some meetings that were attended by two or more Otterbourg professionals or paraprofessionals.  These entries are displayed on  EXHIBIT F  and  total  2.90 hours  with  $1,459.00  in associated fees.  The entries for all participants other than the timekeeper who appeared to be the most responsible at the event (i.e., the one who billed the most fees and/or hours) are marked with an ampersand **[&]** on the exhibit and total 1.30 hours with associated fees of $679.00.

**6.      Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.

Five Otterbourg timekeepers billed 10.00 or fewer hours during the Fourth Billing Period.  The entries for those timekeepers are displayed on EXHIBIT G and total 18.80 hours with associated fees of $6,409.00.

### 7.    <u>Long Billing Days</u>

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others.  Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

Stuart Maue did not identify any days where an Otterbourg professional or paraprofessional billed more than 12.00 hours to this matter during the Fourth Billing Period.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

8.    **Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

Examples of task descriptions that have been classified as administrative/clerical activity include "Diary & docket update D&D," "Obtaining copies of court records docket," and "Review docket/retrieve pleadings."

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT H-1 and total 65.40 hours with $12,753.00 in associated fees.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

Entries describing administrative and clerical activities by professionals are displayed on EXHIBIT H-2 and total 21.20 hours with $9,946.00 in associated fees.

**9.    Legal Research**

Stuart Maue identified the activities describing legal research so that a determination may be made of whether the issues researched should be familiar to experienced attorneys, whether the research is performed by attorneys with the appropriate level of experience, and whether the fees billed for research are otherwise reasonable and necessary.  Stuart Maue identified only one entry describing legal research.  That entry is displayed on EXHIBIT I and totals 0.80 hour with $380.00 in associated fees.

**10.    Travel**

Otterbourg requested reimbursement for travel related expenses including airfare and lodging; however, the Monthly Statements did not include fee entries that described travel time.

**11.    Summary of Projects**

Otterbourg categorized its services into 12 billing projects.  For purposes of this report, Stuart Maue created two billing projects entitled:  "Otterbourg Compensation" and "Other Case Professionals Retention and Compensation."  Stuart Maue identified billing entries in the Otterbourg project categories that appeared to relate to Otterbourg retention and compensation and the retention

-15-

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

and compensation of other case professionals.  For purposes of this report, those entries were reassigned to the Stuart Maue designated retention and compensation categories.

The entries related to Otterbourg's compensation are displayed on EXHIBIT J-1 and total 138.88 hours with $35,432.00 in associated fees.

The entries related to the retention and compensation of "Other Case Professionals" are displayed on EXHIBIT J-2 and total 14.78 hours with $6,374.13 in associated fees.

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Amendment | 30.30 | $13,200.50 | 5% |
| Bankruptcies (Borrowers in Bankruptcy) | 280.55 | $122,789.38 | 49% |
| Closing | 1.60 | $688.00 | * |
| Commitment Letter | 48.30 | $22,303.50 | 9% |
| Due Diligence | 3.20 | $1,376.00 | * |
| Initial Draft of Loan Agreement | 2.00 | $850.00 | * |
| Litigation | 10.90 | $2,909.50 | 1% |
| Preliminary Issues and Questions | 4.10 | $1,871.00 | * |
| Prepare Mortgage/Real Estate Documents | 57.80 | $26,927.50 | 11% |
| Review Status of Matter | 0.40 | $170.00 | * |
| Review/Comment on Title Work | 16.90 | $8,365.50 | 3% |
| Special Issues | 20.20 | $8,719.50 | 3% |

* Less than 1%

*Stuart Maue*

## V.    REVIEW OF EXPENSES

### A.    Summary of Expenses

Otterbourg billed expenses totaling $12,899.16 in its Monthly Statements for the Fourth Billing Period.    Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.    The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| Outside Photocopy | $  3,555.01 | 28% |
| Electronic Research | 2,673.00 | 21% |
| Photocopies | 1,325.80 | 10% |
| Laser Copies | 1,165.20 | 9% |
| Meals, Chargeable | 1,117.14 | 9% |
| Transportation Expenses | 1,113.54 | 9% |
| Out-of-Town Travel - Airfare | 1,097.10 | 9% |
| Out-of-Town Travel - Lodging, etc. | 336.25 | 3% |
| Telephone Calls (Tolls Only) | 254.00 | 2% |
| Air Freight | 120.87 | * |
| Document Retrieval | 54.00 | * |
| Outside Messenger | 35.50 | * |
| Messenger Cost | 22.00 | * |
| Transceiver Expenses | 16.00 | * |
| Overtime – Secretarial | 13.75 | * |
| **TOTAL** | $12,899.16 | 100% |

* Less than 1%

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**B.**     **Technical Billing Discrepancies**

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.   No technical billing discrepancies were identified.

**C.**     **Expenses to Examine for Reasonableness**

Stuart Maue reviewed the expenses billed and identified categories to examine for necessity and reasonableness.

**1.**     **Vaguely Described Expenses**

The expense descriptions provided by Otterbourg for some of the expense entries were not sufficiently detailed to allow a determination of whether the expense request was reasonable.   The following vaguely described expenses were identified:

**a)**     **Travel Expenses**

The Monthly Statements included a request for reimbursement of two charges identified as "Travel – Air Fare" and "Travel – Out-of-Town – Lodging, etc."  The expense descriptions in the Monthly Statements did not include the name of the person incurring the charge or the origination and destination of the travel.   The fee entries did not include any time billed for travel so it was not possible to determine the name of the person(s) who incurred the travel expenses.   These travel charges, totaling $1,433.35, are displayed on EXHIBIT K.

-18-

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**b)**     **Transportation**

The Monthly Statements included a request for reimbursement of 24 charges identified only as "Transportation." The expense description included the date and the amount but did not include the type of transportation (i.e., taxi, car service, train, etc.), the name of the person incurring the charge, or the origination and destination of the travel. Additionally, it was not clear whether these charges related to local or out-of-town travel. The frequency of the transportation charges appears to indicate that most of these expenses were incurred for local travel.

Stuart Maue recognizes that it is the practice of some firms to reimburse employees for transportation costs when working after regular business hours.  While the firm may reimburse its employees for commuting expenses, this type of expense is generally considered part of firm overhead.

The transportation expenses displayed on EXHIBIT L ranged from $10.00 to $92.31 and totaled $1,113.54.

**c)**     **Meals**

Otterbourg billed $1,117.14 for a category of expenses identified as "Meals, Chargeable." The expense entries stated only the date, the amount, and "Meals, Chargeable (dinners, lunc...." The name of the person incurring the charge, the name or location of the restaurant, and

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

the purpose of the meal charge were not included in the Monthly Statements.  It is not possible to determine if these charges were for local meals or meals related to out-of-town travel.

Stuart Maue recognizes that it is the practice of some firms to reimburse employees for meals when working after regular business hours.  While the firm may reimburse its employees for overtime meal charges, this type of expense is generally considered part of firm overhead.  The meal expenses are displayed on EXHIBIT M.

**2.      Transceiver**

The Monthly Statements included a request for reimbursement of four charges identified only as "Transceiver."  Based on verbal information provided to Stuart Maue from Otterbourg, these charges are for facsimiles. These charges, displayed on EXHIBIT N, totaled $16.00.

**3.      Photocopies**

Otterbourg billed for "photocopies" in the amount of $1,325.80 and "laser copies" in the amount of $1,165.20.  The Monthly Statements did not provide the per-page rate or number of copies for either of these categories but Stuart Maue notes that the minimum charge for photocopies is $0.35 and the minimum charge for laser copies is $0.45.  Otterbourg also billed $3,555.01 for "outside photocopy."

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

### 4.    Computer-Assisted Legal Research

Otterbourg billed for "electronic research" in the amount of $2,673.00. The invoices do not state the method used to calculate the amount billed for electronic research or whether the amount requested is at actual cost or at a discounted rate.

### 5.    Overhead Expenses

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense item is classified as potential overhead:

#### a)    Overtime Charges

Otterbourg billed $13.75 for "overtime - secretarial."  The Monthly Statements do not provide any information as to the reason for these charges.  Stuart Maue notes that overtime charges are generally considered part of office overhead.  The overtime charges are displayed on EXHIBIT O.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

### Otterbourg Response:

*Otterbourg responded, "Otterbourg believes that the amount and type of expenses billed during the Examined Period are entirely appropriate and reasonable and were necessary to its legal representation of Wachovia."*

STUART MAUE

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Otterbourg, Steindler, Houston & Rosen**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| DFF | Fiorillo, Daniel F. | MEMBER | $495.00 | $495.00 | 59.20 | $29,304.00 | 144 |
| JNH | Helfat, Jonathan N. | MEMBER | $625.00 | $625.00 | 32.60 | $20,375.00 | 77 |
| SBS | Soll, Steven B. | MEMBER | $595.00 | $595.00 | 16.70 | $9,936.50 | 67 |
| DWM | Morse, David W. | MEMBER | $610.00 | $610.00 | 15.00 | $9,150.00 | 17 |
| MMB | Brand, Mitchell M. | MEMBER | $595.00 | $595.00 | 1.90 | $1,130.50 | 1 |
| MB | Barocas, Michael | MEMBER | $580.00 | $580.00 | 0.60 | $348.00 | 2 |
| | No. of Billers for Position: 6 | Blended Rate for Position: | $557.49 | | 126.00 | $70,244.00 | |
| | | | | % of Total: | 20.00% | % of Total: 27.88% | |
| DPG | Greenstein, Daniel P. | OF COUNSEL | $495.00 | $495.00 | 48.90 | $24,205.50 | 71 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $495.00 | | 48.90 | $24,205.50 | |
| | | | | % of Total: | 7.76% | % of Total: 9.61% | |
| BBB | Bedell, Benjamin B. | ASSOCIATE | $475.00 | $475.00 | 117.80 | $55,955.00 | 201 |
| MJL | Loesberg, Michael J. | ASSOCIATE | $425.00 | $425.00 | 110.20 | $46,835.00 | 67 |
| JJM | Matthews, Jacqueline J. | ASSOCIATE | $430.00 | $430.00 | 33.80 | $14,534.00 | 38 |
| JMC | Cretella, James M. | ASSOCIATE | $265.00 | $265.00 | 11.10 | $2,941.50 | 26 |
| JMW | Ward, Jessica M. | ASSOCIATE | $345.00 | $345.00 | 5.30 | $1,828.50 | 3 |
| MAH | Hager, Melissa A. | ASSOCIATE | $525.00 | $525.00 | 2.90 | $1,522.50 | 4 |
| | No. of Billers for Position: 6 | Blended Rate for Position: | $439.76 | | 281.10 | $123,616.50 | |
| | | | | % of Total: | 44.63% | % of Total: 49.06% | |
| CAP | Pellegrino, Cathleen A. | PARALEGAL | $195.00 | $195.00 | 165.00 | $32,175.00 | 196 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $195.00 | | 165.00 | $32,175.00 | |
| | | | | % of Total: | 26.19% | % of Total: 12.77% | |
| AW | Williams, Anthony | MANAGING CLERK | $195.00 | $195.00 | 8.90 | $1,735.50 | 31 |

STUART MAUE

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Otterbourg, Steindler, Houston & Rosen**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| | No. of Billers for Position: 1 | Blended Rate for Position: | $195.00 | | 8.90 | $1,735.50 | |
| | | | | % of Total: | 1.41% | % of Total: 0.69% | |
| | Total No. of Billers: 15 | Blended Rate for Report: | $400.03 | | 629.90 | $251,976.50 | |

**STUART MAUE**

**EXHIBIT B-2**
**SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES**

**Otterbourg, Steindler, Houston & Rosen**

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|---|---|---|---|---|---|---|---|---|---|
| Fiorillo, Daniel F. | Member | $445.00 | $495.00 | 11% | 59.20 | $ 29,304.00 | $ 26,344.00 | $ 2,960.00 | 10% |
| Loesberg, Michael J. | Associate | $405.00 | $425.00 | 5% | 110.20 | 46,835.00 | 44,631.00 | 2,204.00 | 5% |
| Pellegrino, Cathleen A. | Paralegal | $185.00 | $195.00 | 5% | 165.00 | 32,175.00 | 30,525.00 | 1,650.00 | 5% |
| Greenstein, Daniel P. | Of Counsel/Associate | $475.00 | $495.00 | 4% | 48.90 | 24,205.50 | 23,227.50 | 978.00 | 4% |
| Helfat, Jonathan N. | Member | $595.00 | $625.00 | 5% | 32.60 | 20,375.00 | 19,397.00 | 978.00 | 5% |
| Matthews, Jacqueline J. | Associate | $415.00 | $430.00 | 4% | 33.80 | 14,534.00 | 14,027.00 | 507.00 | 3% |
| Morse, David W. | Member | $580.00 | $610.00 | 5% | 15.00 | 9,150.00 | 8,700.00 | 450.00 | 5% |
| Cretella, James M. | Associate | $240.00 | $265.00 | 10% | 11.10 | 2,941.50 | 2,664.00 | 277.50 | 9% |
| Ward, Jessica M. | Associate | $295.00 | $345.00 | 17% | 5.30 | 1,828.50 | 1,563.50 | 265.00 | 14% |
| Williams, Anthony | Managing Clerk | $185.00 | $195.00 | 5% | 8.90 | 1,735.50 | 1,646.50 | 89.00 | 5% |
| Hager, Melissa A. | Associate | $495.00 | $525.00 | 6% | 2.90 | 1,522.50 | 1,435.50 | 87.00 | 6% |
| Brand, Mitchell M. | Member | $570.00 | $595.00 | 4% | 1.90 | 1,130.50 | 1,083.00 | 47.50 | 4% |
| Barocas, Michael | Member | $550.00 | $580.00 | 5% | 0.60 | 348.00 | 330.00 | 18.00 | 5% |
| Timekeepers Without Rate Increases | | | | | 134.50 | 65,891.50 | 65,891.50 | - | - |
| | | | | | **629.90** | **$ 251,976.50** | **$ 241,465.50** | **$ 10,511.00** | **4%** |

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brand, M | 0.40 | 238.00 |
| Greenstein, D | 3.80 | 1,881.00 |
| Helfat, J | 1.90 | 1,187.50 |
| Loesberg, M | 3.63 | 1,544.17 |
| Matthews, J | 1.30 | 559.00 |
| | 11.03 | $5,409.67 |

EXHIBIT C-1  PAGE 1 of 4

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 02/07/06 Tue | Greenstein, D 138992/75 | 0.10 | 0.10 | 49.50 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 02/10/06 Fri | Greenstein, D 138992/115 | 0.20 | 0.20 | 99.00 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 02/21/06 Tue | Brand, M 138992/162 | 1.90 | 0.40 | 238.00 | G G G | 0.90 0.60 0.40 | F F F | 1 REVIEW EXISTING LOAN/SECURITY DOCUMENTS REVIEW LSA RE: SALE OF LEASES(.9): 2 MEMO(.6): 3 CONFERENCE MJL(.4) |
| 02/21/06 Tue | Greenstein, D 138992/175 | 0.40 | 0.40 | 198.00 | | | 1 | TELEPHONE CALL(S) CONFERENCE CALL RE: PROPOSED NEW CREDIT FACILITY |
| 02/21/06 Tue | Helfat, J 138992/166 | 0.40 | 0.40 | 250.00 | | | 1 | TELEPHONE CALL(S) CALL MAXWELL/WINN-DIXIE |
| 02/21/06 Tue | Loesberg, M 138992/176 | 1.00 | 1.00 | 425.00 | | | 1 | TELEPHONE CALL(S) CONFERENCE CALL RE: LEASEHOLD MATTERS |
| 02/22/06 Wed | Greenstein, D 138992/196 | 0.40 | 0.40 | 198.00 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 02/22/06 Wed | Matthews, J 138992/190 | 1.30 | 1.30 | 559.00 | | | 1 | CONFERENCE CALL CONFERENCE CALL REGARDING STRATEGY FOR WORK PLAN |
| 02/23/06 Thu | Loesberg, M 138992/219 | 2.50 | 0.83 | 354.17 | D D D | | | 1 PREPARE PAPERS REVIEW PRESENTATION TO WD DATED 11/12/06: 2 TELEPHONE CALLS D. KURIGER W/DWM: 3 DRAFT COMMITMENT LETTER FOR NEW CREDIT FACILITY |
| 02/27/06 Mon | Greenstein, D 138992/257 | 0.40 | 0.40 | 198.00 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 02/28/06 Tue | Loesberg, M 138992/264 | 1.20 | 0.40 | 170.00 | C | 0.40 0.80 | F F | 1 PREPARE PAPERS TELEPHONE CALLS, EMAILS WACHOVIA(.4): 2 REVISE CONSENT/AMENDMENT RE: SALE OF BUBBLE STORES(.8) |
| 03/10/06 Fri | Greenstein, D 138993/397 | 1.90 | 1.90 | 940.50 | | | 1 | TELEPHONE CALL(S) LEASE ISSUES |
| 03/20/06 Mon | Helfat, J 138993/441 | 1.50 | 1.50 | 937.50 | | | 1 | CONFERENCE CALL REAL ESTATE CONFERENCE CALL |
| 03/23/06 Thu | Greenstein, D 138993/476 | 0.20 | 0.20 | 99.00 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 04/28/06 Fri | Greenstein, D 139185/652 | 0.10 | 0.10 | 49.50 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 05/05/06 Fri | Greenstein, D 139603/695 | 0.10 | 0.10 | 49.50 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 2 of 4

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Otterbourg, Steindler, Houston & Rosen

|  | | | | INFORMATIONAL | | | | | | |
|  | | | | | | | | | | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION | | |
| 05/17/06 Wed | Loesberg, M 139603/797 | 1.00 | 0.50 | 212.50 | D D, C | | | 1 TELEPHONE CALLS, 2 E-MAILS WACHOVIA | | |
| 05/19/06 Fri | Loesberg, M 139603/834 | 1.80 | 0.90 | 382.50 | D D, C | | | 1 TELEPHONE CALLS, 2 E-MAILS E. MAY, H. WALLACE, G. DIXON | | |
| | | | 11.03 | $5,409.67 | | | | | | |

Total
Number of Entries:      18

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 3 of 4

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Brand, M | 0.40 | 238.00 | 0.00 | 0.00 | 0.40 | 238.00 | 0.00 | 0.00 | 0.40 | 238.00 |
| Greenstein, D | 3.80 | 1,881.00 | 0.00 | 0.00 | 3.80 | 1,881.00 | 0.00 | 0.00 | 3.80 | 1,881.00 |
| Helfat, J | 1.90 | 1,187.50 | 0.00 | 0.00 | 1.90 | 1,187.50 | 0.00 | 0.00 | 1.90 | 1,187.50 |
| Loesberg, M | 1.40 | 595.00 | 5.30 | 2,252.50 | 6.70 | 2,847.50 | 2.23 | 949.17 | 3.63 | 1,544.17 |
| Matthews, J | 1.30 | 559.00 | 0.00 | 0.00 | 1.30 | 559.00 | 0.00 | 0.00 | 1.30 | 559.00 |
| | 8.80 | $4,460.50 | 5.30 | $2,252.50 | 14.10 | $6,713.00 | 2.23 | $949.17 | 11.03 | $5,409.67 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT C-1  PAGE 4 of 4

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barocas, M | 0.20 | 116.00 |
| Bedell, B | 0.40 | 190.00 |
| Cretella, J | 0.50 | 132.50 |
| Greenstein, D | 2.70 | 1,336.50 |
| Loesberg, M | 3.05 | 1,296.25 |
| Matthews, J | 3.80 | 1,634.00 |
| Morse, D | 1.80 | 1,098.00 |
| Pellegrino, C | 3.70 | 721.50 |
| Soll, S | 1.40 | 833.00 |
| | 17.55 | $7,357.75 |

EXHIBIT C-2  PAGE 1 of 5

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| 02/02/06 Thu | Pellegrino, C 138992/20 | 0.50 | 0.50 | 97.50 | | | | 1 | REVIEW E-MAILS, CORRESPONDENCE, MEMOS AND FAXES |
| 02/07/06 Tue | Soll, S 138992/63 | 0.10 | 0.10 | 59.50 | | | | 1 | PREPARATION OF E-MAIL(S) RE: COURT RULING ON EQUITY COMMITTEE |
| 02/08/06 Wed | Soll, S 138992/76 | 0.50 | 0.50 | 297.50 | | | | 1 | REVIEW OF E-MAIL(S) VARIOUS EMAILS RE: HP HOOD RECLAMATION STIPULATION/ PROPOSED LANGUAGE TO BE READ ON COURT RECORD |
| 02/22/06 Wed | Matthews, J 138992/191 | 0.50 | 0.50 | 215.00 | | | | 1 | REVIEW E-MAIL CORRESPONDENCE AND CHARTS DISTRIBUTED |
| 02/23/06 Thu | Matthews, J 138992/221 | 0.50 | 0.50 | 215.00 | | | | 1 | REVIEW EXCLUSIVITY MOTION AND E-MAIL CORRESPONDENCE |
| 02/28/06 Tue | Greenstein, D 138992/281 | 0.20 | 0.20 | 99.00 | | | | 1 | CORRESPONDENCE FAX TO FIRST AMERICAN FLOOD SERVICES |
| 02/28/06 Tue | Loesberg, M 138992/264 | 1.20 | 0.40 | 170.00 | C | 0.40 0.80 | F F | 1 2 | PREPARE PAPERS TELEPHONE CALLS, EMAILS WACHOVIA(.4); REVISE CONSENT/AMENDMENT RE: SALE OF BUBBLE STORES(.8) |
| 02/28/06 Tue | Pellegrino, C 138992/267 | 0.80 | 0.40 | 78.00 | D H, D | | | 1 2 | REVIEW E-MAILS, CORRESPONDENCE, DOCKET, RETRIEVE FEE APPLICATIONS ONLINE |
| 02/28/06 Tue | Soll, S 138992/265 | 0.10 | 0.10 | 59.50 | | | | 1 | PREPARATION OF E-MAIL(S) RE: DEBTOR'S EXCLUSIVITY EXTENSION MOTION |
| 03/01/06 Wed | Pellegrino, C 138993/287 | 0.60 | 0.60 | 117.00 | | | | 1 | REVIEW E-MAILS, CORRESPONDENCE, FAXES |
| 03/02/06 Thu | Pellegrino, C 138993/303 | 0.40 | 0.40 | 78.00 | | | | 1 | REVIEW E-MAILS, CORRESPONDENCE |
| 03/02/06 Thu | Pellegrino, C 138993/304 | 0.30 | 0.30 | 58.50 | | | | 1 | REVIEW CORRESPONDENCE/E-MAILS |
| 03/03/06 Fri | Cretella, J 138993/324 | 0.30 | 0.30 | 79.50 | | | | 1 | CORRESPONDENCE RE: LIST OF 20 LARGEST CREDITORS |
| 03/06/06 Mon | Barocas, M 138993/348 | 0.20 | 0.20 | 116.00 | G | | | 1 | CORRESPONDENCE RE: SAME |
| 03/06/06 Mon | Bedell, B 138993/344 | 0.40 | 0.40 | 190.00 | | | | 1 | EXAMINE DOCUMENTS REVIEW CORRESPONDENCE RE JACKSON PROPERTY. |
| 03/10/06 Fri | Greenstein, D 138993/398 | 0.90 | 0.90 | 445.50 | | | | 1 | REVIEW OF DOCUMENTS COMMITMENT LETTER |
| 03/10/06 Fri | Morse, D 138993/388 | 0.30 | 0.30 | 183.00 | | | | 1 | EMAIL RE: PROPOSED NEW CREDIT FACILITY |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 2 of 5

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 03/14/06 Tue | Greenstein, D 138993/417 | 0.90 | 0.90 | 445.50 | | | 1 | REVIEW OF DOCUMENTS COMMITMENT LETTER |
| 03/16/06 Thu | Greenstein, D 138993/428 | 0.70 | 0.70 | 346.50 | | | 1 | REVIEW OF DOCUMENTS COMMITMENT LETTER |
| 03/17/06 Fri | Loesberg, M 138993/434 | 2.50 | 1.25 | 531.25 | D D | | 1 2 | PREPARE PAPERS PROPOSED NEW CREDIT FACILITY: COMMITMENT LETTER AND FEE LETTER: DISTRIBUTION E- MAILS RE: SAME |
| 03/17/06 Fri | Morse, D 138993/439 | 0.70 | 0.70 | 427.00 | | | 1 | DRAFT OF TRANSMITTAL E-MAIL FOR REVISED COMMITMENT LETTER |
| 03/17/06 Fri | Morse, D 138993/440 | 0.60 | 0.60 | 366.00 | | | 1 | REVIEW OF E-MAILS AND EXISTING LOAN AGREEMENT FOR TREATMENT OF ACH TRANSACTIONS |
| 03/23/06 Thu | Morse, D 138993/471 | 0.20 | 0.20 | 122.00 | | | 1 | E-MAIL ON ISSUES |
| 04/07/06 Fri | Pellegrino, C 139185/539 | 0.50 | 0.50 | 97.50 | H | | 1 | RESEARCH REDACTING COMPLIANCE |
| 04/19/06 Wed | Soll, S 139185/592 | 0.10 | 0.10 | 59.50 | | | 1 | PREPARATION OF E-MAIL(S) EXCLUSIVITY DEADLINE |
| 05/04/06 Thu | Pellegrino, C 139603/682 | 0.30 | 0.30 | 58.50 | | | 1 | MEMO REGARDING CLAIM OBJECTIONS |
| 05/10/06 Wed | Matthews, J 139603/737 | 0.40 | 0.40 | 172.00 | | | 1 | REVIEW OF DOCUMENTS |
| 05/17/06 Wed | Loesberg, M 139603/797 | 1.00 | 0.50 | 212.50 | D, C D | | 1 2 | TELEPHONE CALLS, E-MAILS WACHOVIA |
| 05/19/06 Fri | Loesberg, M 139603/834 | 1.80 | 0.90 | 382.50 | D, C D | | 1 2 | TELEPHONE CALLS, E-MAILS E. MAY, H. WALLACE, G. DIXON |
| 05/23/06 Tue | Soll, S 139603/857 | 0.10 | 0.10 | 59.50 | | | 1 | REVIEW OF E-MAIL(S) RE: NOTICE THE SUBCON HEARING IN CASE MANAGEMENT ONLY/ 2004 MOTION HRG |
| 05/23/06 Tue | Soll, S 139603/859 | 0.30 | 0.30 | 178.50 | | | 1 | PREPARATION OF E-MAIL(S) SUMMARY OF MOTION TO ASSUME LEASES ON PLAN DATE |
| 05/24/06 Wed | Pellegrino, C 139603/874 | 0.30 | 0.30 | 58.50 | | | 1 | REVIEW E-MAILS, FAXES, CORRESPONDENCE |
| 05/24/06 Wed | Soll, S 139603/872 | 0.20 | 0.20 | 119.00 | | | 1 | REVIEW OF E-MAIL(S) EXTENSION OF TIME TO FILE 2004 MOTIONS RESPONSE |
| 05/25/06 Thu | Matthews, J 139603/893 | 0.40 | 0.40 | 172.00 | | | 1 | DRAFT TRANSMITTAL LETTER FOR PARTIAL RELEASE AND EMAIL CC'S |

~  See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 3 of 5

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/25/06 Thu | Matthews, J 139603/894 | 0.40 | 0.40 | 172.00 | | | 1 | DRAFT EMAIL DISTRIBUTING FINAL CLOSING STATEMENT FOR STORE #2257 |
| 05/25/06 Thu | Pellegrino, C 139603/888 | 0.20 | 0.20 | 39.00 | | | 1 | CORRESPONDENCE E-MAILS REGARDING INVOICES/FEE COMPLIANCE |
| 05/25/06 Thu | Pellegrino, C 139603/889 | 0.20 | 0.20 | 39.00 | | | 1 | REVIEW PLEADINGS |
| 05/26/06 Fri | Cretella, J 139603/902 | 0.20 | 0.20 | 53.00 | | | 1 | REVIEW EMAILS RE: SALE MOTIONS |
| 05/26/06 Fri | Matthews, J 139603/904 | 0.80 | 0.80 | 344.00 | | | 1 | DRAFT LETTER FORWARDING THE PARTIAL RELEASE AND DISCHARGE OF MORTGAGE FOR STORES 205 AND 643 |
| 05/26/06 Fri | Matthews, J 139603/905 | 0.80 | 0.80 | 344.00 | | | 1 | DRAFT EMAIL DISTRIBUTING CLOSING STATEMENT FOR STORES #205 AND 643 |
| | | | 17.55 | $7,357.75 | | | | |

Total
Number of Entries:        40

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 4 of 5

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barocas, M | 0.20 | 116.00 | 0.00 | 0.00 | 0.20 | 116.00 | 0.00 | 0.00 | 0.20 | 116.00 |
| Bedell, B | 0.40 | 190.00 | 0.00 | 0.00 | 0.40 | 190.00 | 0.00 | 0.00 | 0.40 | 190.00 |
| Cretella, J | 0.50 | 132.50 | 0.00 | 0.00 | 0.50 | 132.50 | 0.00 | 0.00 | 0.50 | 132.50 |
| Greenstein, D | 2.70 | 1,336.50 | 0.00 | 0.00 | 2.70 | 1,336.50 | 0.00 | 0.00 | 2.70 | 1,336.50 |
| Loesberg, M | 0.40 | 170.00 | 5.30 | 2,252.50 | 5.70 | 2,422.50 | 2.65 | 1,126.25 | 3.05 | 1,296.25 |
| Matthews, J | 3.80 | 1,634.00 | 0.00 | 0.00 | 3.80 | 1,634.00 | 0.00 | 0.00 | 3.80 | 1,634.00 |
| Morse, D | 1.80 | 1,098.00 | 0.00 | 0.00 | 1.80 | 1,098.00 | 0.00 | 0.00 | 1.80 | 1,098.00 |
| Pellegrino, C | 3.30 | 643.50 | 0.80 | 156.00 | 4.10 | 799.50 | 0.40 | 78.00 | 3.70 | 721.50 |
| Soll, S | 1.40 | 833.00 | 0.00 | 0.00 | 1.40 | 833.00 | 0.00 | 0.00 | 1.40 | 833.00 |
| | 14.50 | $6,153.50 | 6.10 | $2,408.50 | 20.60 | $8,562.00 | 3.05 | $1,204.25 | 17.55 | $7,357.75 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL

EXHIBIT C-2  PAGE 5 of 5

EXHIBIT D
BLOCKED ENTRIES
Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Loesberg, M | 19.10 | 8,117.50 |
| Pellegrino, C | 0.80 | 156.00 |
| | 19.90 | $8,273.50 |

EXHIBIT D
BLOCKED ENTRIES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 02/23/06 Thu | Loesberg, M 138993'219 | 2.50 | 2.50 | 1,062.50 | C | | | 1 PREPARE PAPERS REVIEW PRESENTATION TO WD DATED 11/12/06; 2 TELEPHONE CALLS D. KURIGER W/DWM; 3 DRAFT COMMITMENT LETTER FOR NEW CREDIT FACILITY |
| 02/28/06 Tue | Pellegrino, C 138993'267 | 0.80 | 0.80 | 156.00 | C H | | | 1 REVIEW E-MAILS, CORRESPONDENCE, DOCKET, 2 RETRIEVE FEE APPLICATIONS ONLINE |
| 03/02/06 Thu | Loesberg, M 138993'311 | 1.50 | 1.50 | 637.50 | | | | 1 PREPARE PAPERS COMMITMENT LETTER; 2 REVIEW CREDIT AGREEMENT |
| 03/03/06 Fri | Loesberg, M 138993'334 | 1.00 | 1.00 | 425.00 | | | | 1 REVIEW OF DOCUMENTS REVIEW BANKRUPTCY PETITION AND SCHEDULES RE: LIST OF NOTEHOLDERS; 2 TELEPHONE CALLS WACHOVIA RE: SAME |
| 03/06/06 Mon | Loesberg, M 138993'346 | 2.80 | 2.80 | 1,190.00 | | | | 1 PREPARE PAPERS REVIEW CLA DATED 3/10/06; 2 REVISE COMMITMENT LETTER AND FEE LETTER FOR CREDIT FACILITY; 3 E-MAILS WACHOVIA RE: SAME; 4 REVIEW CREDIT AGT AND AMENDMENTS |
| 03/07/06 Tue | Loesberg, M 138993'349 | 2.40 | 2.40 | 1,020.00 | E | | | 1 REVISE AND EDIT AMENDMENT/CONSENT RE: SAME OF BUBBLE STORES; 2 TELEPHONE CALLS, EMAILS WACHOVIA RE: SAME; 3 OFFICE CONFERENCES JNH, DFF, DPG RE: SAME |
| 03/10/06 Fri | Loesberg, M 138993'396 | 1.00 | 1.00 | 425.00 | | | | 1 REVIEW OF DOCUMENTS REVIEW COMMITMENT LETTER DRAFT; 2 E-MAILS TO/FROM WACHOVIA RE: SAME |
| 03/16/06 Thu | Loesberg, M 138993'424 | 1.90 | 0.80 | 340.00 | | 1.10 | F | 1 PREPARE PAPERS ATTENTION TO AMENDMENT NO. 4 AND EXECUTION BY BORROWERS AND BANK GROUP(1.1); 2 TELEPHONE CALLS, 3 E-MAILS WACHOVIA, WD, SKADDEN, BANK GROUP RE: SAME(.8) |
| 03/17/06 Fri | Loesberg, M 138993'434 | 2.50 | 2.50 | 1,062.50 | C | | | 1 PREPARE PAPERS PROPOSED NEW CREDIT FACILITY: COMMITMENT LETTER AND FEE LETTER; 2 DISTRIBUTION E- MAILS RE: SAME |
| 03/31/06 Fri | Loesberg, M 138993'511 | 1.80 | 1.80 | 765.00 | | | | 1 REVIEW OF DOCUMENTS REVIEW CREDIT AGREEMENT AND AMENDMENTS; 2 TELEPHONE CALL K. HARDEE RE: SALE OF BAHAMAS SUB AND PAMPANO BEACH DISTRIBUTION CENTER |
| 05/17/06 Wed | Loesberg, M 139603'797 | 1.00 | 1.00 | 425.00 | C C | | | 1 TELEPHONE CALLS, 2 E-MAILS WACHOVIA |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 05/19/06 | Loesberg, M | 1.80 | 1.80 | 765.00 | C | | | 1  TELEPHONE CALLS, |
| Fri | 139603/834 | | | | C | | | 2  E-MAILS E. MAY, H. WALLACE, G. DIXON |
| | | | 19.90 | $8,273.50 | | | | |

Total
Number of Entries:      12

~  See the last page of exhibit for explanation

EXHIBIT D  PAGE 3 of 4

EXHIBIT D
BLOCKED ENTRIES
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Loesberg, M | 19.10 | 8,117.50 | 0.00 | 0.00 | 19.10 | 8,117.50 | 0.00 | 0.00 | 19.10 | 8,117.50 |
| Pellegrino, C | 0.80 | 156.00 | 0.00 | 0.00 | 0.80 | 156.00 | 0.00 | 0.00 | 0.80 | 156.00 |
| | 19.90 | $8,273.50 | 0.00 | $0.00 | 19.90 | $8,273.50 | 0.00 | $0.00 | 19.90 | $8,273.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT D  PAGE 4 of 4

EXHIBIT E
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bedell, B | 0.70 | 332.50 |
| Brand, M | 0.40 | 238.00 |
| Fiorillo, D | 0.70 | 346.50 |
| Greenstein, D | 1.70 | 841.50 |
| Helfat, J | 4.50 | 2,812.50 |
| Loesberg, M | 1.50 | 637.50 |
| Matthews, J | 2.40 | 1,032.00 |
| Soll, S | 0.70 | 416.50 |
| | 12.60 | $6,657.00 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bedell, B | 0.00 | 0.00 |
| Brand, M | 0.00 | 0.00 |
| Fiorillo, D | 0.00 | 0.00 |
| Greenstein, D | 1.70 | 841.50 |
| Helfat, J | 1.90 | 1,187.50 |
| Loesberg, M | 0.80 | 340.00 |
| Matthews, J | 1.30 | 559.00 |
| Soll, S | 0.30 | 178.50 |
| | 6.00 | $3,106.50 |

EXHIBIT E
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 02/01/06 Wed | Fiorillo, D 138992/10 | 0.40 | 0.40 | 198.00 | | | | 1 CONFERENCE(S) IN OFFICE W. DPG RE: LEASEHOLD MORTGAGE RIGHTS IN DIP ORDER |
| 02/07/06 Tue | Helfat, J 138992/61 | 0.20 | 0.20 | 125.00 | | | | 1 TELEPHONE CALL(S) CALL SBS/EQUITY LETTER - WINN-DIXIE DECISION |
| 02/17/06 Fri | Fiorillo, D 138992/152 | 0.30 | 0.30 | 148.50 | | | | 1 TELEPHONE CALL(S) W. DPG RE: STORE CLOSURE IMPACT IN BANKRUPTCY |
| 02/21/06 Tue | Brand, M 138992/162 | 1.90 | 0.40 | 238.00 | G<br>G<br>G, C | 0.90<br>0.60<br>0.40 | F<br>F<br>F | 1 REVIEW EXISTING LOAN/SECURITY DOCUMENTS REVIEW LSA RE: SALE OF LEASES(.9);<br>2 MEMO(.6);<br>3 CONFERENCE MJL(.4) |
| 02/21/06 Tue | Helfat, J 138992/165 | 0.40 | 0.40 | 250.00 | | | | 1 TELEPHONE CALL(S) CALL DPG/PREP CONF CALL W-D |
| 02/21/06 Tue | Matthews, J 138992/174 | 0.40 | 0.20 | 86.00 | | | | 1 REVIEW OTHER LENDER'S DOCUMENTS REVIEW E-MAIL CORRESPONDENCE<br>2 AND CONFER WITH DPG, REVIEW SETTLEMENT STATEMENT |
| 02/22/06 Wed | Greenstein, D 138992/194 | 1.70 | 1.70 | 841.50 | | | & | 1 TELEPHONE CALL(S) CONFERENCE CALLS W/JNH AND CLIENT RE: REAL ESTATE ISSUES |
| 02/22/06 Wed | Helfat, J 138992/179 | 0.80 | 0.80 | 500.00 | | | & | 1 TELEPHONE CALL(S) CALL DPG (4X)/REAL ESTATE ISSUES |
| 02/23/06 Thu | Helfat, J 138992/203 | 0.40 | 0.40 | 250.00 | | | | 1 TELEPHONE CALL(S) DPG/REVISE MEMO WINN-DIXIE |
| 03/01/06 Wed | Helfat, J 138993/283 | 0.60 | 0.60 | 375.00 | | | & | 1 TELEPHONE CALL(S) DPG (3X)/REAL ESTATE ISSUES |
| 03/01/06 Wed | Matthews, J 138993/293 | 1.30 | 1.30 | 559.00 | | | & | 1 CONFERENCE CALL PREPARATION FOR AND CONFERENCE CALL WITH DPG REGARDING LEASEHOLD MORTGAGES ISSUES |
| 03/07/06 Tue | Helfat, J 138993/350 | 0.30 | 0.30 | 187.50 | | | & | 1 TELEPHONE CALL(S) MJL/DISCUSS AMENDMENT (BUBBLE STORES) |
| 03/07/06 Tue | Loesberg, M 138993/349 | 2.40 | 0.80 | 340.00 | D<br>D<br>D | | <br><br>& | 1 REVISE AND EDIT AMENDMENT/CONSENT RE: SAME OF BUBBLE STORES;<br>2 TELEPHONE CALLS, EMAILS WACHOVIA RE: SAME;<br>3 OFFICE CONFERENCES JNH, DFF, DPG RE: SAME |
| 03/14/06 Tue | Loesberg, M 138993/410 | 3.30 | 0.40 | 170.00 | | 2.50<br>0.40<br>0.40 | F<br>F<br>F | 1 PREPARE PAPERS REVISIONS TO AMENDMENT NO. 4(2.5);<br>2 TELEPHONE CALLS SKADDEN, WACHOVIA, WD RE: SAME(.4);<br>3 OFFICE CONFERENCE W/DFF, DPG RE: SAME(.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| | | | INFORMATIONAL | | | | | |
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/20/06 Mon | Loesberg, M 138993/447 | 2.20 | 0.30 | 127.50 | | 1.60 0.30 0.30 | F F F | 1 PREPARE PAPERS PROPOSED NEW CREDIT FACILITY(1.6): <br> 2 OFFICE CONFERENCES JNH, DWM RE: SAME(.3); <br> 3 TELEPHONE CALLS, E-MAILS WACHOVIA RE: SAME(.3) |
| 03/23/06 Thu | Helfat, J 138993/469 | 0.70 | 0.70 | 437.50 | | | | 1 TELEPHONE CALL(S) DPG/R/E ISSUES |
| 04/10/06 Mon | Helfat, J 139185/546 | 0.40 | 0.40 | 250.00 | | | | 1 TELEPHONE CALL(S) DPG/REAL ESTATE ISSUES |
| 05/05/06 Fri | Helfat, J 139603/688 | 0.50 | 0.50 | 312.50 | | | | 1 TELEPHONE CALL(S) DPG/STATUS OF R/E SALES |
| 05/16/06 Tue | Bedell, B 139603/783 | 0.70 | 0.70 | 332.50 | | | | 1 CONFERENCE(S) IN OFFICE CONFER WITH SBS AND DJG RE SALE ORDER FOR BUBBLE STORES. |
| 05/17/06 Wed | Soll, S 139603/789 | 0.40 | 0.40 | 238.00 | | | | 1 EXAMINE DOCUMENTS COURT CALENDAR FOR 5/18 (REVIEW W/ JNH) |
| 05/18/06 Thu | Matthews, J 139603/827 | 0.40 | 0.40 | 172.00 | | | | 1 REVIEW DOCUMENTS REVIEW DOCUMENTS WITH DPG |
| 05/25/06 Thu | Matthews, J 139603/895 | 0.30 | 0.30 | 129.00 | | | | 1 REVIEW OF DOCUMENTS REVIEW OF LEASE DOCUMENTS WITH DPG |
| 05/30/06 Tue | Helfat, J 139603/910 | 0.20 | 0.20 | 125.00 | | | & | 1 TELEPHONE CALL(S) SBS/DISCUSS PLAN - WINN-DIXIE |
| 05/30/06 Tue | Matthews, J 139603/918 | 0.20 | 0.20 | 86.00 | | | | 1 REVIEW/REVISION OF DOCUMENTS REVIEW OF DOCUMENTS WITH DPG |
| 05/30/06 Tue | Soll, S 139603/911 | 0.30 | 0.30 | 178.50 | | | & | 1 ANALYSIS OF LEGAL PAPERS JNH - STATUS UPDATE/ OPEN ISSUES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 12.60 | $6,657.00 | | | | |
| | TOTAL ENTRY COUNT: | 25 | | | | | | |
| | TOTAL TASK COUNT: | 25 | | | | | | |
| | TOTAL OF & ENTRIES | | 6.00 | $3,106.50 | | | | |
| | TOTAL ENTRY COUNT: | 8 | | | | | | |
| | TOTAL TASK COUNT: | 8 | | | | | | |

EXHIBIT E
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bedell, B | 0.70 | 332.50 | 0.00 | 0.00 | 0.70 | 332.50 | 0.00 | 0.00 | 0.70 | 332.50 |
| Brand, M | 0.40 | 238.00 | 0.00 | 0.00 | 0.40 | 238.00 | 0.00 | 0.00 | 0.40 | 238.00 |
| Fiorillo, D | 0.70 | 346.50 | 0.00 | 0.00 | 0.70 | 346.50 | 0.00 | 0.00 | 0.70 | 346.50 |
| Greenstein, D | 1.70 | 841.50 | 0.00 | 0.00 | 1.70 | 841.50 | 0.00 | 0.00 | 1.70 | 841.50 |
| Helfat, J | 4.50 | 2,812.50 | 0.00 | 0.00 | 4.50 | 2,812.50 | 0.00 | 0.00 | 4.50 | 2,812.50 |
| Loesberg, M | 0.70 | 297.50 | 2.40 | 1,020.00 | 3.10 | 1,317.50 | 0.80 | 340.00 | 1.50 | 637.50 |
| Matthews, J | 2.20 | 946.00 | 0.40 | 172.00 | 2.60 | 1,118.00 | 0.20 | 86.00 | 2.40 | 1,032.00 |
| Soll, S | 0.70 | 416.50 | 0.00 | 0.00 | 0.70 | 416.50 | 0.00 | 0.00 | 0.70 | 416.50 |
| | 11.60 | $6,231.00 | 2.80 | $1,192.00 | 14.40 | $7,423.00 | 1.00 | $426.00 | 12.60 | $6,657.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bedell, B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Brand, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Fiorillo, D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Greenstein, D | 1.70 | 841.50 | 0.00 | 0.00 | 1.70 | 841.50 | 0.00 | 0.00 | 1.70 | 841.50 |
| Helfat, J | 1.90 | 1,187.50 | 0.00 | 0.00 | 1.90 | 1,187.50 | 0.00 | 0.00 | 1.90 | 1,187.50 |
| Loesberg, M | 0.00 | 0.00 | 2.40 | 1,020.00 | 2.40 | 1,020.00 | 0.80 | 340.00 | 0.80 | 340.00 |
| Matthews, J | 1.30 | 559.00 | 0.00 | 0.00 | 1.30 | 559.00 | 0.00 | 0.00 | 1.30 | 559.00 |
| Soll, S | 0.30 | 178.50 | 0.00 | 0.00 | 0.30 | 178.50 | 0.00 | 0.00 | 0.30 | 178.50 |
| | 5.20 | $2,766.50 | 2.40 | $1,020.00 | 7.60 | $3,786.50 | 0.80 | $340.00 | 6.00 | $3,106.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Otterbourg, Steindler, Houston & Rosen

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Cretella, J | 0.30 | 79.50 |
| Helfat, J | 0.50 | 312.50 |
| Loesberg, M | 1.10 | 467.50 |
| Morse, D | 0.30 | 183.00 |
| Soll, S | 0.70 | 416.50 |
| | 2.90 | $1,459.00 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Cretella, J | 0.30 | 79.50 |
| Helfat, J | 0.00 | 0.00 |
| Loesberg, M | 0.00 | 0.00 |
| Morse, D | 0.30 | 183.00 |
| Soll, S | 0.70 | 416.50 |
| | 1.30 | $679.00 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/22/06 Wed | Loesberg, M 138993/467 | 0.50 | 0.50 | 212.50 | | | | 1 | TELEPHONE CALL(S) TELEPHONE CALLS, E-MAILS SKADDEN RE: REAL ESTATE SP ISSUES |
| 03/22/06 Wed | Morse, D 138993/461 | 0.30 | 0.30 | 183.00 | | | & | 1 | TELEPHONE CALL(S) CALL W/PETER NECKLES RE: REAL ESTATE ISSUES |
| 05/16/06 Tue | Cretella, J 139603/780 | 0.30 | 0.30 | 79.50 | | | & | 1 | TELEPHONE CALL(S) PHONE CALL WITH MJL AND G. DIXON RE: TERMS OF PROPOSED AFCO PREMIUM FINANCING AGREEMENT |
| 05/16/06 Tue | Loesberg, M 139603/769 | 0.60 | 0.60 | 255.00 | | | | 1 | TELEPHONE CALL(S) TELEPHONE CALLS WACHOVIA, SKADDEN RE: AFCO |
| 05/18/06 Thu | Helfat, J 139603/807 | 0.30 | 0.30 | 187.50 | | | | 1 | TELEPHONE CALL(S) CALL JAN BAKER/DISCUSS STATUS |
| 05/18/06 Thu | Soll, S 139603/808 | 0.40 | 0.40 | 238.00 | | | & | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY JAN BAKER RE: STATUS OF DRAFT PLAN OF REORGANIZATION |
| 05/24/06 Wed | Helfat, J 139603/864 | 0.20 | 0.20 | 125.00 | | | | 1 | TELEPHONE CALL(S) COX/DEPOSITION FIRST UNION |
| 05/24/06 Wed | Soll, S 139603/870 | 0.30 | 0.30 | 178.50 | | | & | 1 | TELEPHONE CALL(S) W/COCOUNSEL - OTHER B. COX RE: 2004 EXAM MOTION/ MEETING RE: SUBSTANTIVE CONSOLIDATION SETTLEMENT PROPOSAL |

|  |  |  |  |
|---|---|---|---|
| TOTAL OF ALL ENTRIES | | 2.90 | $1,459.00 |
| TOTAL ENTRY COUNT: | 8 | | |
| TOTAL TASK COUNT: | 8 | | |
| TOTAL OF & ENTRIES | | 1.30 | $679.00 |
| TOTAL ENTRY COUNT: | 4 | | |
| TOTAL TASK COUNT: | 4 | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Cretella, J | 0.30 | 79.50 | 0.00 | 0.00 | 0.30 | 79.50 | 0.00 | 0.00 | 0.30 | 79.50 |
| Helfat, J | 0.50 | 312.50 | 0.00 | 0.00 | 0.50 | 312.50 | 0.00 | 0.00 | 0.50 | 312.50 |
| Loesberg, M | 1.10 | 467.50 | 0.00 | 0.00 | 1.10 | 467.50 | 0.00 | 0.00 | 1.10 | 467.50 |
| Morse, D | 0.30 | 183.00 | 0.00 | 0.00 | 0.30 | 183.00 | 0.00 | 0.00 | 0.30 | 183.00 |
| Soll, S | 0.70 | 416.50 | 0.00 | 0.00 | 0.70 | 416.50 | 0.00 | 0.00 | 0.70 | 416.50 |
| | 2.90 | $1,459.00 | 0.00 | $0.00 | 2.90 | $1,459.00 | 0.00 | $0.00 | 2.90 | $1,459.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Cretella, J | 0.30 | 79.50 | 0.00 | 0.00 | 0.30 | 79.50 | 0.00 | 0.00 | 0.30 | 79.50 |
| Helfat, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Loesberg, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Morse, D | 0.30 | 183.00 | 0.00 | 0.00 | 0.30 | 183.00 | 0.00 | 0.00 | 0.30 | 183.00 |
| Soll, S | 0.70 | 416.50 | 0.00 | 0.00 | 0.70 | 416.50 | 0.00 | 0.00 | 0.70 | 416.50 |
| | 1.30 | $679.00 | 0.00 | $0.00 | 1.30 | $679.00 | 0.00 | $0.00 | 1.30 | $679.00 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barocas, M | 0.60 | 348.00 |
| Brand, M | 1.90 | 1,130.50 |
| Hager, M | 2.90 | 1,522.50 |
| Ward, J | 5.30 | 1,828.50 |
| Williams, A | 8.10 | 1,579.50 |
| | 18.80 | $6,409.00 |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Barocas, M | 03/06/06 Mon 138993/ 347 | 0.40 | 0.40 | 232.00 | | | 1 | TELEPHONE CALL(S) TELEPHONE CALL W/J. BERGOUGH RE: QUESTIONS AND ISSUES ON STRUCTURE OF CREDIT FACILITY |
| | 03/06/06 Mon 138993/ 348 | 0.20 | 0.20 | 116.00 | C | | 1 | CORRESPONDENCE RE: SAME |
| | | | 0.60 | 348.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Brand, M | 02/21/06 Tue 138992/ 162 | 1.90 | 1.90 | 1,130.50 | | 0.90 | F | 1 REVIEW EXISTING LOAN/SECURITY DOCUMENTS REVIEW LSA RE: SALE OF LEASES(.9); |
| | | | | | | 0.60 | F | 2 MEMO(.6); |
| | | | | | C | 0.40 | F | 3 CONFERENCE MJL(.4) |
| | | | 1.90 | 1,130.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Hager, M | 02/22/06 Wed 138992/ 180 | 0.20 | 0.20 | 105.00 | | | 1 | EXAMINE DOCUMENTS REGARDING TERMS OF RECLAMATION STIPULATION/BBB |
| | 04/18/06 Tue 139185/ 587 | 0.20 | 0.20 | 105.00 | | | 1 | EXAMINE DOCUMENTS REGARDING CURRENT COMPOSITION OF COMMITEE |
| | 04/29/06 Sat 139185/ 653 | 1.40 | 1.40 | 735.00 | H | | 1 | EXAMINE DOCUMENTS REVIEWED AND REDACTED MONTHLY FEE STATEMENT MARCH 2005 |
| | 04/30/06 Sun 139185/ 654 | 1.10 | 1.10 | 577.50 | H | | 1 | EXAMINE DOCUMENTS REVIEW FEBRUARY TIME DETAIL AND REDACT CONFIDENTIAL INFORMATION |
| | | | 2.90 | 1,522.50 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Ward, J | 02/26/06 Sun 138992/ 247 | 2.90 | 2.90 | 1,000.50 | | | 1 | MEMO PREPARED FEE CHART RE: NOVEMBER/DECEMBER 2005 FEES |
| | 02/26/06 Sun 138992/ 248 | 1.20 | 1.20 | 414.00 | | | 1 | MEMO REVISED CHART RE: PROFESSIONALS' FEES |
| | 02/28/06 Tue 138992/ 268 | 1.20 | 1.20 | 414.00 | | | 1 | MEMO CHART RE: DECEMBER 2005 PROFESSIONALS' FEES |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Ward, J | | | 5.30 | 1,828.50 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Williams, A | 02/02/06 Thu 138992/ 37 | 0.30 | 0.30 | 58.50 | H | | 1 | DIARY & DOCKET UPDATE D&D |
| | 03/27/06 Mon 138993/ 489 | 0.20 | 0.20 | 39.00 | H | | 1 | DIARY & DOCKET OBJECTION DEADLINES |
| | 03/29/06 Wed 138993/ 496 | 0.40 | 0.40 | 78.00 | H | | 1 | OBTAINING COPIES OF COURT RECORDS PLEADINGS |
| | 03/30/06 Thu 138993/ 503 | 0.30 | 0.30 | 58.50 | H | | 1 | DIARY & DOCKET OBJECTION DEADLINES |
| | 03/30/06 Thu 138993/ 504 | 0.30 | 0.30 | 58.50 | H | | 1 | DIARY & DOCKET HEARING DATES |
| | 04/03/06 Mon 139185/ 520 | 0.30 | 0.30 | 58.50 | H | | 1 | DIARY & DOCKET D&D |
| | 04/10/06 Mon 139185/ 552 | 0.20 | 0.20 | 39.00 | H | | 1 | DIARY & DOCKET HRG. |
| | 04/10/06 Mon 139185/ 553 | 0.20 | 0.20 | 39.00 | H | | 1 | DIARY & DOCKET D&D |
| | 04/13/06 Thu 139185/ 569 | 0.30 | 0.30 | 58.50 | H | | 1 | DIARY & DOCKET D&D |
| | 04/14/06 Fri 139185/ 575 | 0.40 | 0.40 | 78.00 | H | | 1 | OBTAINING COPIES OF COURT RECORDS DOCKET |
| | 04/21/06 Fri 139185/ 626 | 0.30 | 0.30 | 58.50 | H | | 1 | OBTAINING COPIES OF COURT RECORDS OBTAINED DOC. |
| | 04/24/06 Mon 139185/ 633 | 0.20 | 0.20 | 39.00 | H | | 1 | DIARY & DOCKET D&D |
| | 04/26/06 Wed 139185/ 642 | 0.40 | 0.40 | 78.00 | H | | 1 | OBTAINING COPIES OF COURT RECORDS DOCKET |
| | 04/27/06 Thu 139185/ 645 | 0.30 | 0.30 | 58.50 | H | | 1 | DIARY & DOCKET D&D-HRG. |
| | 04/27/06 Thu 139185/ 646 | 0.30 | 0.30 | 58.50 | H | | 1 | DIARY & DOCKET D&D OMNIBUS |
| | 05/01/06 Mon 139603/ 658 | 0.20 | 0.20 | 39.00 | H | | 1 | DIARY & DOCKET OBJECTION DEADLINE |
| | 05/01/06 Mon 139603/ 659 | 0.20 | 0.20 | 39.00 | H | | 1 | DIARY & DOCKET HRG. |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|--------------|-----------|-----------|---|---|-------------|
| Williams, A | 05/02/06 | 0.40 | 0.40 | 78.00 | H | | | 1 | OBTAINING COPIES OF COURT RECORDS DOCKET |
| | Tue 139603/ 669 | | | | | | | | |
| | 05/04/06 | 0.30 | 0.30 | 58.50 | H | | | 1 | DIARY & DOCKET HRG. |
| | Thu 139603/ 684 | | | | | | | | |
| | 05/08/06 | 0.20 | 0.20 | 39.00 | H | | | 1 | DIARY & DOCKET HEARING DATES |
| | Mon 139603/ 700 | | | | | | | | |
| | 05/09/06 | 0.40 | 0.40 | 78.00 | H | | | 1 | OBTAINING COPIES OF COURT RECORDS DOCKET |
| | Tue 139603/ 714 | | | | | | | | |
| | 05/11/06 | 0.30 | 0.30 | 58.50 | H | | | 1 | DIARY & DOCKET |
| | Thu 139603/ 739 | | | | | | | | |
| | 05/22/06 | 0.20 | 0.20 | 39.00 | H | | | 1 | DIARY & DOCKET OBJECTION DEADLINES |
| | Mon 139603/ 847 | | | | | | | | |
| | 05/22/06 | 0.20 | 0.20 | 39.00 | H | | | 1 | DIARY & DOCKET CONF. |
| | Mon 139603/ 848 | | | | | | | | |
| | 05/24/06 | 0.40 | 0.40 | 78.00 | H | | | 1 | OBTAINING COPIES OF COURT RECORDS DOCKET |
| | Wed 139603/ 875 | | | | | | | | |
| | 05/25/06 | 0.30 | 0.30 | 58.50 | H | | | 1 | DIARY & DOCKET HRG. |
| | Thu 139603/ 890 | | | | | | | | |
| | 05/25/06 | 0.30 | 0.30 | 58.50 | H | | | 1 | DIARY & DOCKET CONFERENCE |
| | Thu 139603/ 891 | | | | | | | | |
| | 05/31/06 | 0.30 | 0.30 | 58.50 | H | | | 1 | DIARY & DOCKET DOCKET |
| | Wed 139603/ 928 | | | | | | | | |
| | | | 8.10 | 1,579.50 | | | | | |

NUMBER OF ENTRIES:    28

| | | | 18.80 | $6,409.00 | | | | | |

Total
Number of Entries:    38

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barocas, M | 0.60 | 348.00 | 0.00 | 0.00 | 0.60 | 348.00 | 0.00 | 0.00 | 0.60 | 348.00 |
| Brand, M | 1.90 | 1,130.50 | 0.00 | 0.00 | 1.90 | 1,130.50 | 0.00 | 0.00 | 1.90 | 1,130.50 |
| Hager, M | 2.90 | 1,522.50 | 0.00 | 0.00 | 2.90 | 1,522.50 | 0.00 | 0.00 | 2.90 | 1,522.50 |
| Ward, J | 5.30 | 1,828.50 | 0.00 | 0.00 | 5.30 | 1,828.50 | 0.00 | 0.00 | 5.30 | 1,828.50 |
| Williams, A | 8.10 | 1,579.50 | 0.00 | 0.00 | 8.10 | 1,579.50 | 0.00 | 0.00 | 8.10 | 1,579.50 |
| | 18.80 | $6,409.00 | 0.00 | $0.00 | 18.80 | $6,409.00 | 0.00 | $0.00 | 18.80 | $6,409.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Pellegrino, C | 57.30 | 11,173.50 |
| Williams, A | 8.10 | 1,579.50 |
| | 65.40 | $12,753.00 |

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/01/06 Wed | Pellegrino, C 138992/3 | 0.60 | 0.60 | 117.00 | | | 1 | REVIEW DAILY DOCKET AND RETRIEVE DAILY PLEADINGS |
| 02/01/06 Wed | Pellegrino, C 138992/4 | 0.60 | 0.60 | 117.00 | | | 1 | REVIEW FILES FOR REQUESTED FEE APPLICATIONS |
| 02/02/06 Thu | Pellegrino, C 138992/21 | 0.70 | 0.70 | 136.50 | | | 1 | REVIEW OF DOCUMENTS RETRIEVE REQUESTED PLEADINGS ONLINE |
| 02/02/06 Thu | Williams, A 138992/37 | 0.30 | 0.30 | 58.50 | G | | 1 | DIARY & DOCKET UPDATE D&D |
| 02/03/06 Fri | Pellegrino, C 138992/44 | 0.40 | 0.40 | 78.00 | | | 1 | CALENDAR/DIARY AND DOCKET |
| 02/07/06 Tue | Pellegrino, C 138992/67 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW FILE REVIEW FILES FOR REQUESTED DOCUMENTS |
| 02/07/06 Tue | Pellegrino, C 138992/68 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW DAILY DOCKET |
| 02/08/06 Wed | Pellegrino, C 138992/81 | 0.50 | 0.50 | 97.50 | | | 1 | REVIEW DOCKET/PLEADINGS |
| 02/10/06 Fri | Pellegrino, C 138992/95 | 0.30 | 0.30 | 58.50 | | | 1 | REVIEW DOCKET |
| 02/13/06 Mon | Pellegrino, C 138992/116 | 0.80 | 0.80 | 156.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW AND ORGANIZE PLEADINGS PER DFF |
| 02/14/06 Tue | Pellegrino, C 138992/124 | 0.40 | 0.40 | 78.00 | | | 1 | RETRIEVE PLEADINGS ONLINE |
| 02/14/06 Tue | Pellegrino, C 138992/125 | 0.40 | 0.40 | 78.00 | | | 1 | CALENDAR/DIARY AND DOCKET OBJECTION DEADLINES |
| 02/15/06 Wed | Pellegrino, C 138992/130 | 0.30 | 0.30 | 58.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET |
| 02/15/06 Wed | Pellegrino, C 138992/131 | 0.50 | 0.50 | 97.50 | | | 1 | RETRIEVE PLEADINGS ONLINE |
| 02/15/06 Wed | Pellegrino, C 138992/132 | 0.40 | 0.40 | 78.00 | | | 1 | CALENDAR/DIARY AND DOCKET OBJECTION AND MOTION |
| 02/16/06 Thu | Pellegrino, C 138992/138 | 0.60 | 0.60 | 117.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET/PLEADINGS |
| 02/16/06 Thu | Pellegrino, C 138992/139 | 0.40 | 0.40 | 78.00 | | | 1 | CALENDAR/DIARY AND DOCKET MOTIONS |
| 02/17/06 Fri | Pellegrino, C 138992/149 | 0.60 | 0.60 | 117.00 | | | 1 | REVIEW DOCKET ONLINE FOR ORDERS |
| 02/23/06 Thu | Pellegrino, C 138992/207 | 0.80 | 0.80 | 156.00 | | | 1 | REVIEW DOCKET/RETRIEVE PLEADINGS |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------------|----------------|---------------|-----------|------------|---|---|-------------|
| 02/23/06 Thu | Pellegrino, C 138992'209 | 0.40 | 0.40 | 78.00 | | | | 1 | CALENDAR/DIARY AND DOCKET |
| 02/24/06 Fri | Pellegrino, C 138992'226 | 0.70 | 0.70 | 136.50 | | | | 1 | REVIEW DOCKET FOR DAILY PLEADINGS/FILED ORDERS |
| 02/27/06 Mon | Pellegrino, C 138992'249 | 0.70 | 0.70 | 136.50 | | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET FOR DAILY PLEADINGS |
| 02/28/06 Tue | Pellegrino, C 138992'267 | 0.80 | 0.40 | 78.00 | D, C D | | | 1 2 | REVIEW E-MAILS, CORRESPONDENCE, DOCKET, RETRIEVE FEE APPLICATIONS ONLINE |
| 03/01/06 Wed | Pellegrino, C 138993'285 | 1.30 | 1.30 | 253.50 | | | | 1 | REVIEW DOCKET FOR EMPLOYMENT CONTRACTS |
| 03/02/06 Thu | Pellegrino, C 138993'302 | 0.70 | 0.70 | 136.50 | | | | 1 | REVIEW DOCKET FOR FILED ORDERS |
| 03/03/06 Fri | Pellegrino, C 138993'316 | 0.40 | 0.40 | 78.00 | | | | 1 | CALENDAR OBJECTION DEADLINES/HEARING DATES |
| 03/03/06 Fri | Pellegrino, C 138993'318 | 0.30 | 0.30 | 58.50 | | | | 1 | REVIEW DOCKET FOR MOTIONS REGARDING AUTOMATIC STAY/LEASE |
| 03/06/06 Mon | Pellegrino, C 138993'339 | 0.70 | 0.70 | 136.50 | | | | 1 | REVIEW DOCKET FOR DAILY PLEADINGS |
| 03/06/06 Mon | Pellegrino, C 138993'341 | 0.50 | 0.50 | 97.50 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| 03/07/06 Tue | Pellegrino, C 138993'352 | 0.60 | 0.60 | 117.00 | | | | 1 | REVIEW DOCKET FOR DAILY PLEADINGS/SIGNED ORDERS |
| 03/07/06 Tue | Pellegrino, C 138993'353 | 0.60 | 0.60 | 117.00 | | | | 1 | REVIEW OF DOCUMENTS RETRIEVE PLEADINGS ONLINE |
| 03/08/06 Wed | Pellegrino, C 138993'366 | 0.50 | 0.50 | 97.50 | | | | 1 | DOCKET HEARING DATES |
| 03/08/06 Wed | Pellegrino, C 138993'367 | 0.70 | 0.70 | 136.50 | | | | 1 | REVIEW DOCKET/RETRIEVE DAILY PLEADINGS |
| 03/09/06 Thu | Pellegrino, C 138993'380 | 0.40 | 0.40 | 78.00 | | | | 1 | CALENDAR HEARING DATES |
| 03/09/06 Thu | Pellegrino, C 138993'381 | 0.80 | 0.80 | 156.00 | | | | 1 | REVIEW OF DOCUMENTS REVIEW INCOMING PLEADINGS |
| 03/10/06 Fri | Pellegrino, C 138993'391 | 0.40 | 0.40 | 78.00 | | | | 1 | CALENDAR/DIARY AND DOCKET OBJECTION/HEARING DATES |
| 03/10/06 Fri | Pellegrino, C 138993'392 | 0.40 | 0.40 | 78.00 | | | | 1 | RETRIEVE PLEADINGS/MOTIONS ONLINE FROM DOCKET |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/13/06 Mon | Pellegrino, C 138993 402 | 0.30 | 0.30 | 58.50 | | | 1 | CALENDAR/DIARY AND DOCKET DEADLINE DATES |
| 03/13/06 Mon | Pellegrino, C 138993 403 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW DOCKET FOR DAILY PLEADINGS |
| 03/13/06 Mon | Pellegrino, C 138993 404 | 0.60 | 0.60 | 117.00 | | | 1 | REVIEW OF DOCUMENTS RETRIEVE MOTIONS/ORDERS ONLINE |
| 03/14/06 Tue | Pellegrino, C 138993 412 | 0.50 | 0.50 | 97.50 | | | 1 | REVIEW DAILY DOCKET |
| 03/14/06 Tue | Pellegrino, C 138993 413 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW FILE REVIEW FILES FOR REQUESTED INVOICES |
| 03/15/06 Wed | Pellegrino, C 138993 420 | 0.70 | 0.70 | 136.50 | | | 1 | REVIEW DAILY DOCKET |
| 03/15/06 Wed | Pellegrino, C 138993 421 | 0.40 | 0.40 | 78.00 | | | 1 | CALENDAR/DIARY AND DOCKET |
| 03/15/06 Wed | Pellegrino, C 138993 422 | 0.80 | 0.80 | 156.00 | | | 1 | REVIEW OF DOCUMENTS RETRIEVE FILED ORDERS ONLINE |
| 03/16/06 Thu | Pellegrino, C 138993 425 | 0.70 | 0.70 | 136.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW DAILY DOCKET |
| 03/16/06 Thu | Pellegrino, C 138993 426 | 0.60 | 0.60 | 117.00 | | | 1 | REVIEW FILE REVIEW FILES FOR REQUESTED DOCUMENTS |
| 03/17/06 Fri | Pellegrino, C 138993 431 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW DOCKET |
| 03/17/06 Fri | Pellegrino, C 138993 432 | 0.70 | 0.70 | 136.50 | | | 1 | REVIEW OF DOCUMENTS RETRIEVE PLEADINGS ONLINE |
| 03/20/06 Mon | Pellegrino, C 138993 444 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW DAILY DOCKET |
| 03/20/06 Mon | Pellegrino, C 138993 445 | 0.40 | 0.40 | 78.00 | | | 1 | CALENDAR HEARING DATES |
| 03/20/06 Mon | Pellegrino, C 138993 446 | 0.60 | 0.60 | 117.00 | | | 1 | REVIEW OF DOCUMENTS RETRIEVE APPLICATIONS ONLINE |
| 03/21/06 Tue | Pellegrino, C 138993 455 | 0.60 | 0.60 | 117.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW DAILY DOCKET FOR PLEADINGS |
| 03/22/06 Wed | Pellegrino, C 138993 464 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW DOCKET |
| 03/22/06 Wed | Pellegrino, C 138993 465 | 0.30 | 0.30 | 58.50 | | | 1 | CALENDAR OBJECTION DATES |
| 03/22/06 Wed | Pellegrino, C 138993 466 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW FILE REVIEW FILES FOR REQUESTED INFORMATION |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| 03/23/06 Thu | Pellegrino, C 138993/472 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW CALENDAR/UPDATES |
| 03/24/06 Fri | Pellegrino, C 138993/479 | 1.30 | 1.30 | 253.50 | | | 1 | REVIEW DOCKET/MOTIONS/FILED ORDERS/OBJECTIONS/FINANCIAL REPORTS |
| 03/24/06 Fri | Pellegrino, C 138993/480 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW OF DOCUMENTS DRAFT FEBRUARY TIME AND EXPENSE SUMMARY REPORTS |
| 03/27/06 Mon | Pellegrino, C 138993/486 | 0.40 | 0.40 | 78.00 | | | 1 | CALENDAR HEARING DATES |
| 03/27/06 Mon | Pellegrino, C 138993/487 | 0.40 | 0.40 | 78.00 | | | 1 | RETRIEVE PLEADINGS ONLINE |
| 03/27/06 Mon | Pellegrino, C 138993/488 | 0.30 | 0.30 | 58.50 | | | 1 | REVIEW FILE REVIEW FILES FOR REQUESTED LOCAL COUNSEL INVOICES |
| 03/27/06 Mon | Williams, A 138993/489 | 0.20 | 0.20 | 39.00 | G | | 1 | DIARY & DOCKET OBJECTION DEADLINES |
| 03/28/06 Tue | Pellegrino, C 138993/491 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW DOCKET/FILED ORDERS |
| 03/28/06 Tue | Pellegrino, C 138993/492 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW OF DOCUMENTS RETRIEVE PLEADINGS ONLINE |
| 03/29/06 Wed | Pellegrino, C 138993/493 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW DOCKET FOR DAILY PLEADINGS |
| 03/29/06 Wed | Pellegrino, C 138993/494 | 0.40 | 0.40 | 78.00 | | | 1 | RETRIEVE FILED ORDERS/MOTIONS ONLINE |
| 03/29/06 Wed | Williams, A 138993/496 | 0.40 | 0.40 | 78.00 | G | | 1 | OBTAINING COPIES OF COURT RECORDS PLEADINGS |
| 03/30/06 Thu | Williams, A 138993/503 | 0.30 | 0.30 | 58.50 | G | | 1 | DIARY & DOCKET OBJECTION DEADLINES |
| 03/30/06 Thu | Williams, A 138993/504 | 0.30 | 0.30 | 58.50 | G | | 1 | DIARY & DOCKET HEARING DATES |
| 03/31/06 Fri | Pellegrino, C 138993/507 | 0.30 | 0.30 | 58.50 | | | 1 | CALENDAR/DIARY AND DOCKET DATES |
| 03/31/06 Fri | Pellegrino, C 138993/508 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW DOCKET FOR DAILY PLEADINGS |
| 03/31/06 Fri | Pellegrino, C 138993/509 | 0.40 | 0.40 | 78.00 | | | 1 | RETRIEVE FILED ORDERS ONLINE |
| 04/03/06 Mon | Pellegrino, C 139185/512 | 0.30 | 0.30 | 58.50 | | | 1 | REVIEW DOCKET |
| 04/03/06 Mon | Pellegrino, C 139185/513 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW OF DOCUMENTS RETRIEVE MOTIONS/ORDERS ONLINE |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 04/03/06 Mon | Williams, A 139185/520 | 0.30 | 0.30 | 58.50 | G | | | 1 | DIARY & DOCKET D&D |
| 04/06/06 Thu | Pellegrino, C 139185/530 | 0.40 | 0.40 | 78.00 | | | | 1 | CALENDAR/DIARY AND DOCKET HEARING DATES |
| 04/06/06 Thu | Pellegrino, C 139185/531 | 0.70 | 0.70 | 136.50 | | | | 1 | RETRIEVE PLEADINGS |
| 04/07/06 Fri | Pellegrino, C 139185/535 | 0.40 | 0.40 | 78.00 | | | | 1 | REVIEW FILES FOR REQUESTED DOCUMENTS |
| 04/07/06 Fri | Pellegrino, C 139185/537 | 0.40 | 0.40 | 78.00 | | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET |
| 04/07/06 Fri | Pellegrino, C 139185/539 | 0.50 | 0.50 | 97.50 | C | | | 1 | RESEARCH REDACTING COMPLIANCE |
| 04/10/06 Mon | Pellegrino, C 139185/548 | 0.40 | 0.40 | 78.00 | | | | 1 | REVIEW DOCKET DAILY/PLEADINGS |
| 04/10/06 Mon | Williams, A 139185/552 | 0.20 | 0.20 | 39.00 | G | | | 1 | DIARY & DOCKET HRG. |
| 04/10/06 Mon | Williams, A 139185/553 | 0.20 | 0.20 | 39.00 | G | | | 1 | DIARY & DOCKET D&D |
| 04/11/06 Tue | Pellegrino, C 139185/555 | 0.60 | 0.60 | 117.00 | | | | 1 | REVIEW OF DOCUMENTS RETRIEVE PLEADINGS ONLINE |
| 04/11/06 Tue | Pellegrino, C 139185/556 | 0.40 | 0.40 | 78.00 | | | | 1 | CALENDAR HEARING DATES |
| 04/12/06 Wed | Pellegrino, C 139185/561 | 0.80 | 0.80 | 156.00 | | | | 1 | REVIEW OF DOCUMENTS RETRIEVE FEE APPLICATIONS ONLINE |
| 04/12/06 Wed | Pellegrino, C 139185/562 | 0.90 | 0.90 | 175.50 | | | | 1 | REVIEW INCOMING PLEADINGS/DAILY DOCKET |
| 04/13/06 Thu | Pellegrino, C 139185/566 | 0.30 | 0.30 | 58.50 | | | | 1 | REVIEW DOCKET/RETRIEVE PLEADINGS |
| 04/13/06 Thu | Williams, A 139185/569 | 0.30 | 0.30 | 58.50 | G | | | 1 | DIARY & DOCKET D&D |
| 04/14/06 Fri | Williams, A 139185/575 | 0.40 | 0.40 | 78.00 | G | | | 1 | OBTAINING COPIES OF COURT RECORDS DOCKET |
| 04/17/06 Mon | Pellegrino, C 139185/579 | 0.30 | 0.30 | 58.50 | | | | 1 | REVIEW DAILY DOCKET/PLEADINGS |
| 04/20/06 Thu | Pellegrino, C 139185/606 | 0.40 | 0.40 | 78.00 | | | | 1 | CALENDAR/DIARY AND DOCKET HEARING DATES |
| 04/20/06 Thu | Pellegrino, C 139185/607 | 0.30 | 0.30 | 58.50 | | | | 1 | REVIEW PLEADINGS/FILES FOR REQUESTED DOCUMENTS/FINANCING ARRANGEMENTS |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/21/06 Fri | Pellegrino, C 139185/619 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW DAILY DOCKET |
| 04/21/06 Fri | Williams, A 139185/626 | 0.30 | 0.30 | 58.50 | G | | 1 | OBTAINING COPIES OF COURT RECORDS OBTAINED DOC. |
| 04/24/06 Mon | Pellegrino, C 139185/628 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW DAILY DOCKET/PLEADINGS |
| 04/24/06 Mon | Williams, A 139185/633 | 0.20 | 0.20 | 39.00 | G | | 1 | DIARY & DOCKET D&D |
| 04/25/06 Tue | Pellegrino, C 139185/636 | 0.30 | 0.30 | 58.50 | | | 1 | CALENDAR/DIARY AND DOCKET HEARING DATES |
| 04/26/06 Wed | Pellegrino, C 139185/639 | 0.80 | 0.80 | 156.00 | | | 1 | REVIEW DAILY DOCKET/RETRIEVE PLEADINGS ONLINE |
| 04/26/06 Wed | Pellegrino, C 139185/640 | 0.90 | 0.90 | 175.50 | | | 1 | RESEARCH REDACTING COMPLIANCE |
| 04/26/06 Wed | Williams, A 139185/642 | 0.40 | 0.40 | 78.00 | G | | 1 | OBTAINING COPIES OF COURT RECORDS DOCKET |
| 04/27/06 Thu | Williams, A 139185/645 | 0.30 | 0.30 | 58.50 | G | | 1 | DIARY & DOCKET D&D-HRG. |
| 04/27/06 Thu | Williams, A 139185/646 | 0.30 | 0.30 | 58.50 | G | | 1 | DIARY & DOCKET D&D OMNIBUS |
| 04/28/06 Fri | Pellegrino, C 139185/650 | 0.60 | 0.60 | 117.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW PLEADINGS |
| 05/01/06 Mon | Pellegrino, C 139603/655 | 0.60 | 0.60 | 117.00 | | | 1 | REVIEW DOCKET FOR REQUESTED PLEADINGS |
| 05/01/06 Mon | Pellegrino, C 139603/657 | 0.40 | 0.40 | 78.00 | | | 1 | CALENDAR/DIARY AND DOCKET HEARING DATES |
| 05/01/06 Mon | Williams, A 139603/658 | 0.20 | 0.20 | 39.00 | G | | 1 | DIARY & DOCKET OBJECTION DEADLINE |
| 05/01/06 Mon | Williams, A 139603/659 | 0.20 | 0.20 | 39.00 | G | | 1 | DIARY & DOCKET HRG. |
| 05/02/06 Tue | Pellegrino, C 139603/668 | 0.50 | 0.50 | 97.50 | | | 1 | REVIEW DOCKET FOR RECENTLY FILED PLEADINGS |
| 05/02/06 Tue | Williams, A 139603/669 | 0.40 | 0.40 | 78.00 | G | | 1 | OBTAINING COPIES OF COURT RECORDS DOCKET |
| 05/03/06 Wed | Pellegrino, C 139603/673 | 0.60 | 0.60 | 117.00 | | | 1 | REVIEW DOCKET FOR ENTERED ORDERS/MOTIONS |
| 05/03/06 Wed | Pellegrino, C 139603/674 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW OF DOCUMENTS CALENDAR/DIARY AND DOCKET DEADLINE DATES |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | |
| 05/04/06 Thu | Pellegrino, C 139603/680 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW FILE REVIEW FILES FOR FINANCING ARRANGEMENTS |
| 05/04/06 Thu | Pellegrino, C 139603/681 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW DOCKET FOR RECENTLY FILED PLEADINGS |
| 05/04/06 Thu | Williams, A 139603/684 | 0.30 | 0.30 | 58.50 | G | | 1 | DIARY & DOCKET HRG. |
| 05/05/06 Fri | Pellegrino, C 139603/689 | 0.30 | 0.30 | 58.50 | | | 1 | REVIEW DOCKET FOR DAILY PLEADINGS |
| 05/05/06 Fri | Pellegrino, C 139603/690 | 0.30 | 0.30 | 58.50 | | | 1 | CALENDAR/DIARY AND DOCKET |
| 05/08/06 Mon | Pellegrino, C 139603/697 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW DOCKET FOR RECENTLY FILED PLEADINGS |
| 05/08/06 Mon | Pellegrino, C 139603/699 | 0.30 | 0.30 | 58.50 | | | 1 | REVIEW FILES FOR REQUESTED DOCUMENTS |
| 05/08/06 Mon | Williams, A 139603/700 | 0.20 | 0.20 | 39.00 | G | | 1 | DIARY & DOCKET HEARING DATES |
| 05/09/06 Tue | Pellegrino, C 139603/712 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW DOCKET FOR RECENTLY FILED PLEADINGS |
| 05/09/06 Tue | Williams, A 139603/714 | 0.40 | 0.40 | 78.00 | G | | 1 | OBTAINING COPIES OF COURT RECORDS DOCKET |
| 05/10/06 Wed | Pellegrino, C 139603/722 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW DOCKET FOR RECENTLY FILED PLEADINGS |
| 05/10/06 Wed | Pellegrino, C 139603/723 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW DOCKET FOR ENTERED ORDERS |
| 05/11/06 Thu | Williams, A 139603/739 | 0.30 | 0.30 | 58.50 | G | | 1 | DIARY & DOCKET |
| 05/12/06 Fri | Pellegrino, C 139603/747 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW DOCKET FOR RECENTLY FILED PLEADINGS |
| 05/15/06 Mon | Pellegrino, C 139603/754 | 0.30 | 0.30 | 58.50 | | | 1 | REVIEW DOCKET FOR RECENTLY FILED PLEADINGS |
| 05/15/06 Mon | Pellegrino, C 139603/755 | 0.30 | 0.30 | 58.50 | | | 1 | REVIEW DOCKET ONLINE |
| 05/16/06 Tue | Pellegrino, C 139603/763 | 0.30 | 0.30 | 58.50 | | | 1 | REVIEW DOCKET/PLEADINGS |
| 05/16/06 Tue | Pellegrino, C 139603/765 | 0.40 | 0.40 | 78.00 | | | 1 | RETRIEVE PLEADINGS ONLINE |
| 05/18/06 Thu | Pellegrino, C 139603/814 | 0.50 | 0.50 | 97.50 | | | 1 | REVIEW OF DOCUMENTS REORGANIZE COMPLIANCE FOR FEE EXAMINER FOR TRANSMITTAL TO B. COX |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/19/06 Fri | Pellegrino, C 139603/830 | 0.30 | 0.30 | 58.50 | | | 1 | | REVIEW OF DOCUMENTS REVIEW INCOMING PLEADINGS |
| 05/22/06 Mon | Pellegrino, C 139603/846 | 0.40 | 0.40 | 78.00 | | | 1 | | REVIEW DOCKET FOR RECENTLY FILED PLEADINGS |
| 05/22/06 Mon | Williams, A 139603/847 | 0.20 | 0.20 | 39.00 | G | | 1 | | DIARY & DOCKET OBJECTION DEADLINES |
| 05/22/06 Mon | Williams, A 139603/848 | 0.20 | 0.20 | 39.00 | G | | 1 | | DIARY & DOCKET CONF. |
| 05/23/06 Tue | Pellegrino, C 139603/861 | 0.40 | 0.40 | 78.00 | | | 1 | | REVIEW FILES FOR REQUESTED PLEADINGS |
| 05/24/06 Wed | Williams, A 139603/875 | 0.40 | 0.40 | 78.00 | G | | 1 | | OBTAINING COPIES OF COURT RECORDS DOCKET |
| 05/25/06 Thu | Pellegrino, C 139603/887 | 0.40 | 0.40 | 78.00 | | | 1 | | REVIEW OF DOCUMENTS REVIEW DOCKET/PLEADINGS |
| 05/25/06 Thu | Williams, A 139603/890 | 0.30 | 0.30 | 58.50 | G | | 1 | | DIARY & DOCKET HRG. |
| 05/25/06 Thu | Williams, A 139603/891 | 0.30 | 0.30 | 58.50 | G | | 1 | | DIARY & DOCKET CONFERENCE |
| 05/26/06 Fri | Pellegrino, C 139603/898 | 0.30 | 0.30 | 58.50 | | | 1 | | REVIEW DOCKET FOR RECENTLY FILED PLEADINGS |
| 05/30/06 Tue | Pellegrino, C 139603/915 | 0.50 | 0.50 | 97.50 | | | 1 | | REVIEW FILES FOR RECENTLY FILED PLEADINGS |
| 05/31/06 Wed | Pellegrino, C 139603/925 | 0.40 | 0.40 | 78.00 | | | 1 | | REVIEW FILES FOR REQUESTED DOCUMENTS |
| 05/31/06 Wed | Pellegrino, C 139603/926 | 0.30 | 0.30 | 58.50 | | | 1 | | REVIEW DOCKET FOR REQUESTE DOCUMENTS |
| 05/31/06 Wed | Pellegrino, C 139603/927 | 0.30 | 0.30 | 58.50 | | | 1 | | REVIEW INCOMING PLEADINGS |
| 05/31/06 Wed | Williams, A 139603/928 | 0.30 | 0.30 | 58.50 | G | | 1 | | DIARY & DOCKET DOCKET |
| | | | 65.40 | $12,753.00 | | | | | |

Total
Number of Entries:    147

~  See the last page of exhibit for explanation

EXHIBIT H-1  PAGE 9 of 10

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Pellegrino, C | 56.90 | 11,095.50 | 0.80 | 156.00 | 57.70 | 11,251.50 | 0.40 | 78.00 | 57.30 | 11,173.50 |
| Williams, A | 8.10 | 1,579.50 | 0.00 | 0.00 | 8.10 | 1,579.50 | 0.00 | 0.00 | 8.10 | 1,579.50 |
| | 65.00 | $12,675.00 | 0.80 | $156.00 | 65.80 | $12,831.00 | 0.40 | $78.00 | 65.40 | $12,753.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT H-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bedell, B | 16.20 | 7,695.00 |
| Cretella, J | 1.30 | 344.50 |
| Fiorillo, D | 1.20 | 594.00 |
| Hager, M | 2.50 | 1,312.50 |
| | 21.20 | $9,946.00 |

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/02/06 Thu | Bedell, B 138992/34 | 0.70 | 0.70 | 332.50 | | | 1 | EXAMINE DOCUMENTS PACER SEARCH OF DOCKET. REVISE CALENDAR. |
| 02/07/06 Tue | Bedell, B 138992/73 | 0.70 | 0.70 | 332.50 | | | 1 | EXAMINE DOCUMENTS PACER SEARCH OF DOCKET. UPDATE CALENDAR. |
| 02/17/06 Fri | Bedell, B 138992/156 | 0.70 | 0.70 | 332.50 | | | 1 | EXAMINE DOCUMENTS REVIEW DOCKET ENTRIES. UPDATE CALENDAR. |
| 02/23/06 Thu | Cretella, J 138992/215 | 1.30 | 1.30 | 344.50 | | | 1 | REVIEW OF DOCUMENTS CONTINUE TO REVIEW AND PREPARE INVOICES AS PER FEE EXAMINER |
| 02/28/06 Tue | Bedell, B 138992/269 | 0.60 | 0.60 | 285.00 | | | 1 | EXAMINE DOCUMENTS REVIEW AND REDACT FEB. 05 BILL PER EXAMINER'S INSTRUCTIONS. |
| 02/28/06 Tue | Bedell, B 138992/270 | 0.60 | 0.60 | 285.00 | | | 1 | EXAMINE DOCUMENTS REVIEW AND REDACT MARCH 05 BILL. |
| 02/28/06 Tue | Bedell, B 138992/271 | 0.50 | 0.50 | 237.50 | | | 1 | EXAMINE DOCUMENTS REVIEW AND REDACT APRIL 05 BILL. |
| 02/28/06 Tue | Bedell, B 138992/272 | 0.60 | 0.60 | 285.00 | | | 1 | EXAMINE DOCUMENTS REVIEW AND REDACT CONFIDENTIAL ATTORNEY CLIENT COMMUNICATIONS FROM MAY 05 BILL. |
| 02/28/06 Tue | Bedell, B 138992/273 | 0.60 | 0.60 | 285.00 | | | 1 | EXAMINE DOCUMENTS REVIEW AND REDACT CONFIDENTIAL MATERIAL FROM JUNE 05 BILL. |
| 02/28/06 Tue | Bedell, B 138992/274 | 0.60 | 0.60 | 285.00 | | | 1 | EXAMINE DOCUMENTS REVIEW AND REDACT OSHR BILL FOR JULY 05. |
| 02/28/06 Tue | Bedell, B 138992/275 | 0.60 | 0.60 | 285.00 | | | 1 | EXAMINE DOCUMENTS REVIEW AND REDACT AUGUST 05 BILL TO PURGE CONFIDENTIAL INFORMATION. |
| 02/28/06 Tue | Bedell, B 138992/276 | 0.50 | 0.50 | 237.50 | | | 1 | EXAMINE DOCUMENTS REVIEW AND REDACT SEPTEMBER 05 BILL. |
| 02/28/06 Tue | Bedell, B 138992/277 | 0.60 | 0.60 | 285.00 | | | 1 | EXAMINE DOCUMENTS REVIEW AND REDACT OCTOBER 05 BILL |
| 02/28/06 Tue | Bedell, B 138992/278 | 0.60 | 0.60 | 285.00 | | | 1 | EXAMINE DOCUMENTS REVIEW AND REDACT NOVEMBER 05 OSHR BILL. |
| 02/28/06 Tue | Bedell, B 138992/279 | 0.60 | 0.60 | 285.00 | | | 1 | EXAMINE DOCUMENTS REVIEW AND REDACT OSHR BILL FOR DECEMBER. |
| 03/01/06 Wed | Bedell, B 138993/292 | 0.60 | 0.60 | 285.00 | | | 1 | EXAMINE DOCUMENTS REVIEW AND REDACT JANUARY 06 BILL. |
| 03/01/06 Wed | Fiorillo, D 138993/288 | 0.40 | 0.40 | 198.00 | | | 1 | MEMO TO CAP GO-FORWARD INVOICE PROCEDURES IN RESPONSE TO FEE EXAMINER |
| 03/01/06 Wed | Fiorillo, D 138993/291 | 0.40 | 0.40 | 198.00 | | | 1 | MEMO TO CAP RE: BILLING REQUIREMENTS FOR FEE EXAMINATION |
| 03/03/06 Fri | Bedell, B 138993/327 | 0.90 | 0.90 | 427.50 | | | 1 | PACER SEARCH OF DOCKET AND REVISE CALENDAR SHOWING NEW HEARING DATES. |

~ See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 03/03/06 Fri | Bedell, B 138993/328 | 0.60 | 0.60 | 285.00 | | | 1 | CREATE COVER MEMO AND DISTRIBUTE MEMOS TO CLIENT. |
| 03/03/06 Fri | Fiorillo, D 138993/321 | 0.40 | 0.40 | 198.00 | | | 1 | REVIEW OF DOCUMENTS RE: REDACTED PRIVILEDGED TEXT FROM INVOICES |
| 03/08/06 Wed | Bedell, B 138993/371 | 0.80 | 0.80 | 380.00 | | | 1 | EXAMINE DOCUMENTS REVIEW WD DOCKET ACTIVITY. UPDATE CALENDAR. |
| 03/10/06 Fri | Bedell, B 138993/394 | 0.80 | 0.80 | 380.00 | | | 1 | EXAMINE DOCUMENTS PACER SEARCH OF DOCKET. CALENDAR UPCOMING EVENTS. |
| 04/12/06 Wed | Bedell, B 139185/563 | 0.70 | 0.70 | 332.50 | | | 1 | PREPARATION OF DOCUMENTS PREPARE BILLING RECORDS FOR REVIEW. |
| 04/14/06 Fri | Bedell, B 139185/573 | 0.60 | 0.60 | 285.00 | | | 1 | EXAMINE DOCUMENTS EXAMINE OSHR BILLINGS FOR JANUARY AND CONVERT INTO REQUIRED FORM. |
| 04/20/06 Thu | Bedell, B 139185/615 | 0.80 | 0.80 | 380.00 | | | 1 | EXAMINE DOCUMENTS REDACT CONFIDENTIAL INFORMATION FROM FEBRUARY INVOICE RECORDS. |
| 04/29/06 Sat | Hager, M 139185/653 | 1.40 | 1.40 | 735.00 | G | | 1 | EXAMINE DOCUMENTS REVIEWED AND REDACTED MONTHLY FEE STATEMENT MARCH 2005 |
| 04/30/06 Sun | Hager, M 139185/654 | 1.10 | 1.10 | 577.50 | G | | 1 | EXAMINE DOCUMENTS REVIEW FEBRUARY TIME DETAIL AND REDACT CONFIDENTIAL INFORMATION |
| 05/01/06 Mon | Bedell, B 139603/666 | 0.80 | 0.80 | 380.00 | | | 1 2 | EXAMINE DOCUMENTS PACER SEARCH OF DOCKET. UPDATE CALENDAR. |
| 05/31/06 Wed | Bedell, B 139603/937 | 1.10 | 1.10 | 522.50 | | | 1 | SEARCH PACER DOCKET FOR APRIL AND MAY RE FILINGS RELEVANT TO CLIENT. |
| | | | 21.20 | $9,946.00 | | | | |

Total
Number of Entries:        30

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bedell, B | 16.20 | 7,695.00 | 0.00 | 0.00 | 16.20 | 7,695.00 | 0.00 | 0.00 | 16.20 | 7,695.00 |
| Cretella, J | 1.30 | 344.50 | 0.00 | 0.00 | 1.30 | 344.50 | 0.00 | 0.00 | 1.30 | 344.50 |
| Fiorillo, D | 1.20 | 594.00 | 0.00 | 0.00 | 1.20 | 594.00 | 0.00 | 0.00 | 1.20 | 594.00 |
| Hager, M | 2.50 | 1,312.50 | 0.00 | 0.00 | 2.50 | 1,312.50 | 0.00 | 0.00 | 2.50 | 1,312.50 |
| | 21.20 | $9,946.00 | 0.00 | $0.00 | 21.20 | $9,946.00 | 0.00 | $0.00 | 21.20 | $9,946.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT I
LEGAL RESEARCH
Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bedell, B | 0.80 | 380.00 |
| | 0.80 | $380.00 |

EXHIBIT I  PAGE 1 of 3

EXHIBIT I
LEGAL RESEARCH
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/09/06 Thu | Bedell, B 138992/94 | 0.80 | 0.80 | 380.00 | | | 1 | RESEARCH REVIEW BANKRUPTCY CODE TREATMENT OF INTANGIBLES WINN-DIXIE PROPOSES TO RELEASE PER UCC-1 AMENDMENTS. |
| | | | 0.80 | $380.00 | | | | |

Total
Number of Entries:    1

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 2 of 3

EXHIBIT I
LEGAL RESEARCH
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bedell, B | 0.80 | 380.00 | 0.00 | 0.00 | 0.80 | 380.00 | 0.00 | 0.00 | 0.80 | 380.00 |
| | 0.80 | $380.00 | 0.00 | $0.00 | 0.80 | $380.00 | 0.00 | $0.00 | 0.80 | $380.00 |

———————— RANGE OF HOURS ————————

———————— RANGE OF FEES ————————

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL

EXHIBIT I  PAGE 3 of 3

EXHIBIT J-1
OTTERBOURG COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bedell, B | 13.58 | 6,450.50 |
| Cretella, J | 2.60 | 689.00 |
| Fiorillo, D | 9.00 | 4,455.00 |
| Hager, M | 1.40 | 735.00 |
| Helfat, J | 0.30 | 187.50 |
| Pellegrino, C | 106.00 | 20,670.00 |
| Soll, S | 0.70 | 416.50 |
| Ward, J | 5.30 | 1,828.50 |
| | 138.88 | $35,432.00 |

EXHIBIT J-1
OTTERBOURG COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/01/06 Wed | Fiorillo, D 138992/8 | 0.40 | 0.40 | 198.00 | | | 1 | TELEPHONE CALL(S) W.B. COX RE: FEE EXAMINATION ISSUES |
| 02/02/06 Thu | Fiorillo, D 138992/25 | 0.30 | 0.30 | 148.50 | | | 1 | TELEPHONE CALL(S) W. LINDA COOPER AND B. COX RE: BILLING ISSUES FOR FEE EXAMINER |
| 02/02/06 Thu | Fiorillo, D 138992/26 | 0.40 | 0.40 | 198.00 | | | 1 | REVIEW OF DOCUMENTS RE: PREPARE FOR CALL WITH FEE EXAMINER REP. |
| 02/02/06 Thu | Fiorillo, D 138992/27 | 0.20 | 0.20 | 99.00 | | | 1 | TELEPHONE CALL(S) W. B. COX RE: FEE EXAMINER ISSUES/CASE STATUS |
| 02/02/06 Thu | Fiorillo, D 138992/31 | 0.40 | 0.40 | 198.00 | | | 1 | TELEPHONE CALL(S) W. L. COOPER RE: FEE EXAMINATION ISSUES |
| 02/02/06 Thu | Fiorillo, D 138992/32 | 0.30 | 0.30 | 148.50 | | | 1 | REVIEW OF DOCUMENTS RE: FORM OF INVOICE FOR FEE EXAMINATION |
| 02/02/06 Thu | Fiorillo, D 138992/33 | 0.30 | 0.30 | 148.50 | | | 1 | MEMO RE: FEE ISSUES |
| 02/02/06 Thu | Helfat, J 138992/15 | 0.30 | 0.30 | 187.50 | | | | TELEPHONE CALL(S) COX/LEGAL FEES APPLICATION |
| 02/03/06 Fri | Pellegrino, C 138992/45 | 4.20 | 4.20 | 819.00 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE WITH FEE EXAMINER |
| 02/06/06 Mon | Fiorillo, D 138992/54 | 0.50 | 0.50 | 247.50 | | | 1 | REVIEW OF DOCUMENTS RE: FEE INVOICES FOR EXAMINATION |
| 02/06/06 Mon | Pellegrino, C 138992/52 | 5.90 | 5.90 | 1,150.50 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE WITH FEE EXAMINER |
| 02/07/06 Tue | Pellegrino, C 138992/69 | 2.80 | 2.80 | 546.00 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE WITH FEE EXAMINER |
| 02/08/06 Wed | Pellegrino, C 138992/82 | 4.50 | 4.50 | 877.50 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE WITH FEE EXAMINER |
| 02/09/06 Thu | Pellegrino, C 138992/86 | 5.00 | 5.00 | 975.00 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE WITH FEE EXAMINER |
| 02/10/06 Fri | Pellegrino, C 138992/96 | 4.80 | 4.80 | 936.00 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE WITH FEE EXAMINER |
| 02/13/06 Mon | Fiorillo, D 138992/119 | 0.40 | 0.40 | 198.00 | | | 1 | REVIEW OF DOCUMENTS RE: FEE INVOICES FOR EXAMINER |
| 02/13/06 Mon | Pellegrino, C 138992/117 | 3.90 | 3.90 | 760.50 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE WITH EXAMINER |
| 02/14/06 Tue | Pellegrino, C 138992/123 | 4.10 | 4.10 | 799.50 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE WITH FEE EXAMINER |
| 02/15/06 Wed | Pellegrino, C 138992/136 | 1.80 | 1.80 | 351.00 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE WITH FEE EXAMINER |

– See the last page of exhibit for explanation

EXHIBIT J-1
OTTERBOURG COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 02/16/06 Thu | Bedell, B 138992/145 | 0.70 | 0.70 | 332.50 | | | 1 | RESEARCH REVIEW FEE EXAMINER MOTION TO DETERMINE PROPER FORMATS FOR BILLS. |
| 02/16/06 Thu | Pellegrino, C 138992/148 | 2.70 | 2.70 | 526.50 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE WITH FEE EXAMINER |
| 02/17/06 Fri | Pellegrino, C 138992/150 | 2.70 | 2.70 | 526.50 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE FOR EXAMINER |
| 02/21/06 Tue | Fiorillo, D 138992/171 | 0.50 | 0.50 | 247.50 | | | 1 | REVIEW OF DOCUMENTS RE: PRE-NOVEMBER INVOICES FOR FEE EXAMINATION |
| 02/22/06 Wed | Cretella, J 138992/181 | 1.30 | 1.30 | 344.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW INVOICES IN CONNECTION WITH FEE EXAMINER |
| 02/23/06 Thu | Cretella, J 138992/215 | 1.30 | 1.30 | 344.50 | H | | 1 | REVIEW OF DOCUMENTS CONTINUE TO REVIEW AND PREPARE INVOICES AS PER FEE EXAMINER |
| 02/23/06 Thu | Fiorillo, D 138992/213 | 0.50 | 0.50 | 247.50 | | | 1 | REVIEW OF DOCUMENTS RE: INVOICES FOR FEE EXAMINATION |
| 02/23/06 Thu | Fiorillo, D 138992/214 | 0.40 | 0.40 | 198.00 | | | 1 | TELEPHONE CALL(S) W. COX RE: FEE EXAMINATION ISSUES |
| 02/23/06 Thu | Pellegrino, C 138992/208 | 2.40 | 2.40 | 468.00 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE WITH FEE EXAMINER |
| 02/24/06 Fri | Fiorillo, D 138992/227 | 0.20 | 0.20 | 99.00 | | | 1 | REVIEW OF DOCUMENTS RE: B COX CORRESPONDENCE RE: UPDATE/FEE EXAMINER ISSUES |
| 02/24/06 Fri | Fiorillo, D 138992/228 | 0.70 | 0.70 | 346.50 | | | 1 | REVIEW OF DOCUMENTS RE: FEE INVOICES FOR FEE EXAMINATION |
| 02/24/06 Fri | Fiorillo, D 138992/229 | 0.40 | 0.40 | 198.00 | | | 1 | MEMO TO JMC RE: FEE EXAMINER REQUIREMENTS |
| 02/24/06 Fri | Fiorillo, D 138992/230 | 0.30 | 0.30 | 148.50 | | | 1 | CORRESPONDENCE TO COX RE: FORM OF FEE INVOICE |
| 02/24/06 Fri | Fiorillo, D 138992/234 | 0.50 | 0.50 | 247.50 | | | 1 | MEMO TO CAP RE: MONTHLY BILLING INVOICE FOR FEE EXAMINATION |
| 02/24/06 Fri | Pellegrino, C 138992/225 | 1.90 | 1.90 | 370.50 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE WITH FEE EXAMINER |
| 02/26/06 Sun | Fiorillo, D 138992/246 | 0.60 | 0.60 | 297.00 | | | 1 | MEMO TO JNH RE: FEE INVOICE REVIEW ISSUES/PRIVILEDGE INFORMATION |
| 02/26/06 Sun | Ward, J 138992/247 | 2.90 | 2.90 | 1,000.50 | G | | 1 | MEMO PREPARED FEE CHART RE: NOVEMBER/DECEMBER 2005 FEES |
| 02/26/06 Sun | Ward, J 138992/248 | 1.20 | 1.20 | 414.00 | G | | 1 | MEMO REVISED CHART RE: PROFESSIONALS' FEES |
| 02/27/06 Mon | Bedell, B 138992/251 | 0.90 | 0.90 | 427.50 | | | 1 | EXAMINE DOCUMENTS PROOFREAD AND REDACT CONFIDENTIAL AND PRIVILEGED INFORMATION FROM BILLS FOR WINN-DIXIE. |

~  See the last page of exhibit for explanation

EXHIBIT J-1
OTTERBOURG COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 02/27/06 Mon | Pellegrino, C 138992/250 | 2.30 | 2.30 | 448.50 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE WITH EXAMINER |
| 02/28/06 Tue | Bedell, B 138992/269 | 0.60 | 0.60 | 285.00 | H | | 1 | EXAMINE DOCUMENTS REVIEW AND REDACT FEB. 05 BILL PER EXAMINER'S INSTRUCTIONS. |
| 02/28/06 Tue | Bedell, B 138992/270 | 0.60 | 0.60 | 285.00 | H | | 1 | EXAMINE DOCUMENTS REVIEW AND REDACT MARCH 05 BILL. |
| 02/28/06 Tue | Bedell, B 138992/271 | 0.50 | 0.50 | 237.50 | H | | 1 | EXAMINE DOCUMENTS REVIEW AND REDACT APRIL 05 BILL. |
| 02/28/06 Tue | Bedell, B 138992/272 | 0.60 | 0.60 | 285.00 | H | | 1 | EXAMINE DOCUMENTS REVIEW AND REDACT CONFIDENTIAL ATTORNEY CLIENT COMMUNICATIONS FROM MAY 05 BILL. |
| 02/28/06 Tue | Bedell, B 138992/273 | 0.60 | 0.60 | 285.00 | H | | 1 | EXAMINE DOCUMENTS REVIEW AND REDACT CONFIDENTIAL MATERIAL FROM JUNE 05 BILL. |
| 02/28/06 Tue | Bedell, B 138992/274 | 0.60 | 0.60 | 285.00 | H | | 1 | EXAMINE DOCUMENTS REVIEW AND REDACT OSHR BILL FOR JULY 05. |
| 02/28/06 Tue | Bedell, B 138992/275 | 0.60 | 0.60 | 285.00 | H | | 1 | EXAMINE DOCUMENTS REVIEW AND REDACT AUGUST 05 BILL TO PURGE CONFIDENTIAL INFORMATION. |
| 02/28/06 Tue | Bedell, B 138992/276 | 0.50 | 0.50 | 237.50 | H | | 1 | EXAMINE DOCUMENTS REVIEW AND REDACT SEPTEMBER 05 BILL. |
| 02/28/06 Tue | Bedell, B 138992/277 | 0.60 | 0.60 | 285.00 | H | | 1 | EXAMINE DOCUMENTS REVIEW AND REDACT OCTOBER 05 BILL |
| 02/28/06 Tue | Bedell, B 138992/278 | 0.60 | 0.60 | 285.00 | H | | 1 | EXAMINE DOCUMENTS REVIEW AND REDACT NOVEMBER 05 OSHR BILL. |
| 02/28/06 Tue | Bedell, B 138992/279 | 0.60 | 0.60 | 285.00 | H | | 1 | EXAMINE DOCUMENTS REVIEW AND REDACT OSHR BILL FOR DECEMBER. |
| 02/28/06 Tue | Pellegrino, C 138992/266 | 1.90 | 1.90 | 370.50 | | | 1 | RESEARCH COMPLIANCE WITH FEE EXAMINER |
| 02/28/06 Tue | Ward, J 138992/268 | 1.20 | 1.20 | 414.00 | G | | 1 | MEMO CHART RE: DECEMBER 2005 PROFESSIONALS' FEES |
| 03/01/06 Wed | Bedell, B 138993/292 | 0.60 | 0.60 | 285.00 | H | | 1 | EXAMINE DOCUMENTS REVIEW AND REDACT JANUARY 06 BILL. |
| 03/01/06 Wed | Fiorillo, D 138993/288 | 0.40 | 0.40 | 198.00 | H | | 1 | MEMO TO CAP GO-FORWARD INVOICE PROCEDURES IN RESPONSE TO FEE EXAMINER |
| 03/01/06 Wed | Fiorillo, D 138993/291 | 0.40 | 0.40 | 198.00 | H | | 1 | MEMO TO CAP RE: BILLING REQUIREMENTS FOR FEE EXAMINATION |
| 03/01/06 Wed | Pellegrino, C 138993/286 | 1.60 | 1.60 | 312.00 | | | 1 | RESEARCH COMPLIANCE WITH FEE EXAMINER |
| 03/02/06 Thu | Pellegrino, C 138993/301 | 1.90 | 1.90 | 370.50 | | | 1 | RESEARCH COMPLIANCE FOR FEE EXAMINER |

~ See the last page of exhibit for explanation

EXHIBIT J-1
OTTERBOURG COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/03/06 Fri | Fiorillo, D 138993/322 | 0.20 | 0.20 | 99.00 | | | 1 | MEMO TO CAP RE: BILLING REQUIREMENTS OF FEE EXAMINER |
| 03/03/06 Fri | Pellegrino, C 138993/315 | 1.70 | 1.70 | 331.50 | | | 1 | RESEARCH COMPLIANCE FOR FEE EXAMINER |
| 03/06/06 Mon | Pellegrino, C 138993/340 | 1.40 | 1.40 | 273.00 | | | 1 | RESEARCH COMPLIANCE WITH FEE EXAMINER |
| 03/07/06 Tue | Pellegrino, C 138993/354 | 1.10 | 1.10 | 214.50 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE FOR FEE EXAMINER |
| 03/08/06 Wed | Pellegrino, C 138993/365 | 0.90 | 0.90 | 175.50 | | | 1 | RESEARCH COMPLIANCE WITH FEE EXAMINER |
| 03/09/06 Thu | Pellegrino, C 138993/382 | 0.80 | 0.80 | 156.00 | | | 1 | RESEARCH COMPLIANCE WITH FEE EXAMINER |
| 03/10/06 Fri | Pellegrino, C 138993/390 | 2.40 | 2.40 | 468.00 | | | 1 | RESEARCH COMPLIANCE WITH FEE EXAMINER |
| 03/13/06 Mon | Pellegrino, C 138993/406 | 1.20 | 1.20 | 234.00 | | | 1 | RESEARCH COMPLIANCE WITH FEE EXAMINER |
| 03/14/06 Tue | Pellegrino, C 138993/411 | 1.40 | 1.40 | 273.00 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE WITH FEE EXAMINER |
| 03/17/06 Fri | Fiorillo, D 138993/433 | 0.20 | 0.20 | 99.00 | | | 1 | TELEPHONE CALL(S) W. B. COX RE: STATUS OF PENDING MATTERS, LEGAL FEE REVIEW |
| 03/21/06 Tue | Bedell, B 138993/460 | 0.80 | 0.80 | 380.00 | | | 1 | PREPARATION OF DOCUMENTS REDACT CONFIDENTIAL MATERIAL FROM WACHOVIA FILING WITH FEE EXAMINER. |
| 03/21/06 Tue | Pellegrino, C 138993/456 | 0.90 | 0.90 | 175.50 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE WITH FEE EXAMINER |
| 03/22/06 Wed | Pellegrino, C 138993/463 | 0.90 | 0.90 | 175.50 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE WITH FEE EXAMINER |
| 03/23/06 Thu | Fiorillo, D 138993/474 | 0.50 | 0.50 | 247.50 | | | 1 | REVIEW OF DOCUMENTS RE: INVOICES FOR FEE EXAMINER |
| 03/23/06 Thu | Pellegrino, C 138993/473 | 0.60 | 0.60 | 117.00 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE WITH FEE EXAMINER |
| 03/28/06 Tue | Pellegrino, C 138993/490 | 0.80 | 0.80 | 156.00 | | | 1 | RESEARCH COMPLIANCE WITH FEE EXAMINER |
| 03/29/06 Wed | Pellegrino, C 138993/495 | 0.90 | 0.90 | 175.50 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE WITH FEE EXAMINER |
| 03/30/06 Thu | Pellegrino, C 138993/500 | 5.40 | 5.40 | 1,053.00 | | | 1 | REVIEW OF DOCUMENTS MONTHLY INVOICES FROM 3/05 RE: COMPLIANCE WITH FEE EXAMINER |
| 03/31/06 Fri | Pellegrino, C 138993/506 | 0.90 | 0.90 | 175.50 | | | 1 | RESEARCH COMPLIANCE WITH FEE EXAMINER |

~  See the last page of exhibit for explanation

EXHIBIT J-1
OTTERBOURG COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/03/06 Mon | Pellegrino, C 139185/514 | 0.90 | 0.90 | 175.50 | | | 1 | RESEARCH COMPLIANCE WITH FEE EXAMINER |
| 04/05/06 Wed | Bedell, B 139185/528 | 0.50 | 0.50 | 237.50 | | | 1 | CORRESPONDENCE CORRESPONDENCE WITH B. COX RE FEE EXAMINERS REQUIREMENTS FOR RECORDS. |
| 04/06/06 Thu | Pellegrino, C 139185/532 | 0.60 | 0.60 | 117.00 | | | 1 | RESEARCH COMPLIANCE WITH FEE EXAMINER |
| 04/07/06 Fri | Bedell, B 139185/542 | 0.80 | 0.08 | 38.00 | | | 1 | EXAMINE DOCUMENTS REVIEW ORDER RE 3RD INTERIM FEE APPS. ; |
| | | | | | | | 2 | ORDER RE 6TH OMNI OBJ.: |
| | | | | | | | 3 | ORDER GRANTING EXTENSION RE ASSUMPTION OR REJECTION OF WESTFORK LEASE: |
| | | | | | | | 4 | ORDER RE AT&T MOTION: |
| | | | | | | | 5 | BRIDGE ORDER RE EXCLUSIVITY: |
| | | | | | | | 6 | ORDER APPROVING ASSUMPTION OF MODIFIED AGREEMENTS WITH AT&T CORP.: |
| | | | | | | | 7 | BRIDGE ORDER EXTENDING EXCLUSIVE PLAN PROPOSAL PERIOD PENDING RULING ON MOTION FOR FURTHER EXTENSION: |
| | | | | | | | 8 | ORDER DISALLOWING NO LIABILITY CLAIMS AS SET FORTH IN THE DEBTORS' SIXTH OMNIBUS CLAIMS OBJECTION: |
| | | | | | | | 9 | ORDER ALLOWING COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS: |
| | | | | | | | 10 | AND ORDER GRANTING EXTENSION OF TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY OF WESTFORK TOWER, LLC, T/A WESTERN LLC, CONCORD-FUND IV RETAIL, LP, TA CRESTHAVEN, LLC, FLAGLER RETAIL ASSOCIATES, AND ISRAM REALTY & MANAGEMENT, INC. |
| 04/07/06 Fri | Pellegrino, C 139185/536 | 0.50 | 0.50 | 97.50 | | | 1 | CORRESPONDENCE TRANSMITTAL LETTER TO B. COX REGARDING COMPLIANCE WITH FEE EXAMINER |
| 04/07/06 Fri | Pellegrino, C 139185/538 | 0.90 | 0.90 | 175.50 | | | 1 | RESEARCH COMPLIANCE WITH FEE EXAMINER |
| 04/07/06 Fri | Pellegrino, C 139185/539 | 0.50 | 0.50 | 97.50 | H, C | | 1 | RESEARCH REDACTING COMPLIANCE |
| 04/10/06 Mon | Pellegrino, C 139185/549 | 0.80 | 0.80 | 156.00 | | | 1 | RESEARCH COMPLIANCE WITH FEE EXAMINER |
| 04/12/06 Wed | Bedell, B 139185/563 | 0.70 | 0.70 | 332.50 | H | | 1 | PREPARATION OF DOCUMENTS PREPARE BILLING RECORDS FOR REVIEW. |
| 04/13/06 Thu | Pellegrino, C 139185/565 | 1.40 | 1.40 | 273.00 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE WITH FEE EXAMINER |
| 04/14/06 Fri | Bedell, B 139185/573 | 0.60 | 0.60 | 285.00 | H | | 1 | EXAMINE DOCUMENTS EXAMINE OSHR BILLINGS FOR JANUARY AND CONVERT INTO REQUIRED FORM. |
| 04/14/06 Fri | Bedell, B 139185/574 | 0.80 | 0.80 | 380.00 | | | 1 | EXAMINE DOCUMENTS REVIEW OSHR BILLS AND CORRECT FORMAT FOR FEE EXAMINATION. |
| 04/17/06 Mon | Pellegrino, C 139185/578 | 1.50 | 1.50 | 292.50 | | | 1 | RESEARCH COMPLIANCE WITH FEE EXAMINER |

– See the last page of exhibit for explanation

EXHIBIT J-1
OTTERBOURG COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/20/06 Thu | Pellegrino, C 139185/605 | 1.20 | 1.20 | 234.00 | | | | 1 | RESEARCH COMPLIANCE WITH FEE EXAMINER |
| 04/21/06 Fri | Bedell, B 139185/625 | 0.90 | 0.90 | 427.50 | | | | 1 | EXAMINE DOCUMENTS FINAL REVIEW OF ALL INVOICES TO EXPUNGE CONFIDENTIAL INFORMATION AND FORMAT ACCORDING TO FEE EXAMINER ORDER. |
| 04/21/06 Fri | Pellegrino, C 139185/618 | 0.90 | 0.90 | 175.50 | | | | 1 | RESEARCH COMPLIANCE WITH FEE EXAMINER |
| 04/24/06 Mon | Pellegrino, C 139185/629 | 1.10 | 1.10 | 214.50 | | | | 1 | RESEARCH COMPLIANCE WITH FEE EXAMINER |
| 04/25/06 Tue | Pellegrino, C 139185/637 | 0.90 | 0.90 | 175.50 | | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE WITH FEE EXAMINER |
| 04/26/06 Wed | Pellegrino, C 139185/640 | 0.90 | 0.90 | 175.50 | H | | | 1 | RESEARCH REDACTING COMPLIANCE |
| 04/27/06 Thu | Pellegrino, C 139185/643 | 1.70 | 1.70 | 331.50 | | | | 1 | PREPARE 13 UPDATED BILLING SUMMARIES IN CONNECTION WITH COMPLIANCE WITH FEE EXAMINER |
| 04/27/06 Thu | Pellegrino, C 139185/644 | 1.60 | 1.60 | 312.00 | | | | 1 | REVIEW OF DOCUMENTS PROOF 13 BILLING SUMMARIES/REORGANIZE COMPLIANCE WITH FEE EXAMINER |
| 04/28/06 Fri | Pellegrino, C 139185/648 | 0.80 | 0.80 | 156.00 | | | | 1 | RESEARCH COMPLIANCE WITH FEE EXAMINER |
| 04/28/06 Fri | Pellegrino, C 139185/649 | 0.70 | 0.70 | 136.50 | | | | 1 | REVIEW OF DOCUMENTS REDACTING FEE COMPLIANCE |
| 04/29/06 Sat | Hager, M 139185/653 | 1.40 | 1.40 | 735.00 | H, G | | | 1 | EXAMINE DOCUMENTS REVIEWED AND REDACTED MONTHLY FEE STATEMENT MARCH 2005 |
| 05/01/06 Mon | Pellegrino, C 139603/656 | 0.80 | 0.80 | 156.00 | | | | 1 | RESEARCH REDACTING COMPLIANCE WITH FEE EXAMINER |
| 05/02/06 Tue | Pellegrino, C 139603/667 | 0.80 | 0.80 | 156.00 | | | | 1 | RESEARCH COMPLIANCE WITH FEE EXAMINER |
| 05/03/06 Wed | Bedell, B 139603/679 | 0.60 | 0.60 | 285.00 | | | | 1 | PREPARATION OF DOCUMENTS PREPARATION OF FEE EXAMINER SUBMISSIONS. |
| 05/03/06 Wed | Pellegrino, C 139603/672 | 0.90 | 0.90 | 175.50 | | | | 1 | RESEARCH COMPLIANCE WITH FEE EXAMINER |
| 05/04/06 Thu | Pellegrino, C 139603/683 | 0.90 | 0.90 | 175.50 | | | | 1 | REVIEW OF DOCUMENTS REVIEW REDACTED FEE COMPLIANCE |
| 05/05/06 Fri | Pellegrino, C 139603/691 | 0.70 | 0.70 | 136.50 | | | | 1 | RESEARCH COMPLIANCE WITH FEE EXAMINER |
| 05/05/06 Fri | Pellegrino, C 139603/692 | 0.40 | 0.40 | 78.00 | | | | 1 | REVIEW OF DOCUMENTS REDACTING FEE COMPLIANCE |

– See the last page of exhibit for explanation

EXHIBIT J-1
OTTERBOURG COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| 05/08/06 Mon | Pellegrino, C 139603'698 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH COMPLIANCE WITH FEE EXAMINER |
| 05/09/06 Tue | Pellegrino, C 139603'711 | 0.90 | 0.90 | 175.50 | | | 1 | RESEARCH COMPLIANCE WITH FEE EXAMINER |
| 05/09/06 Tue | Pellegrino, C 139603'713 | 0.50 | 0.50 | 97.50 | | | 1 | CORRESPONDENCE DRAFT LETTER TO B. COX TRANSMITTING FEE COMPLIANCE |
| 05/12/06 Fri | Pellegrino, C 139603'748 | 0.80 | 0.80 | 156.00 | | | 1 | REVIEW OF DOCUMENTS REVISE COMPLIANCE WITH FEE EXAMINER |
| 05/15/06 Mon | Pellegrino, C 139603'756 | 0.50 | 0.50 | 97.50 | | | 1 | RESEARCH REDACTING FEE COMPLIANCE |
| 05/16/06 Tue | Pellegrino, C 139603'764 | 0.80 | 0.80 | 156.00 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE WITH FEE EXAMINER |
| 05/17/06 Wed | Pellegrino, C 139603'793 | 0.80 | 0.80 | 156.00 | | | 1 | RESEARCH COMPLIANCE WITH FEE EXAMINER |
| 05/17/06 Wed | Pellegrino, C 139603'794 | 0.20 | 0.20 | 39.00 | | | 1 | TELEPHONE CALL(S) T/C'S TO BETSY COX RE: COMPLIANCE WITH FEE EXAMINER |
| 05/17/06 Wed | Soll, S 139603'791 | 0.20 | 0.20 | 119.00 | | | 1 | ANALYSIS OF LEGAL PAPERS DFF - BILLING STATEMENTS TO EXAMINER/ AGENDA ITEMS |
| 05/17/06 Wed | Soll, S 139603'792 | 0.10 | 0.10 | 59.50 | | | 1 | PREPARATION OF E-MAIL(S) COX RE: SUBMISSION OF STATEMENTS TO FEE EXAMINER |
| 05/18/06 Thu | Pellegrino, C 139603'813 | 0.50 | 0.50 | 97.50 | | | 1 | CORRESPONDENCE LETTER TO B. COX TRANSMITTING FEE COMPLIANCE FOR SBS |
| 05/18/06 Thu | Pellegrino, C 139603'814 | 0.50 | 0.50 | 97.50 | H | | 1 | REVIEW OF DOCUMENTS REORGANIZE COMPLIANCE FOR FEE EXAMINER FOR TRANSMITTAL TO B. COX |
| 05/19/06 Fri | Pellegrino, C 139603'831 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE FOR FEE EXAMINER |
| 05/22/06 Mon | Soll, S 139603'844 | 0.20 | 0.20 | 119.00 | | | 1 | TELEPHONE CALL(S) W/COCOUNSEL - OTHER COX RE: STATEMENTS TO FEE EXAMINER |
| 05/22/06 Mon | Soll, S 139603'845 | 0.10 | 0.10 | 59.50 | | | 1 | PREPARATION OF E-MAIL(S) JNH RE: INVOICES W/ MONTHLY EXAMINER STATEMENTS |
| 05/23/06 Tue | Pellegrino, C 139603'862 | 0.50 | 0.50 | 97.50 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE FOR FEE EXAMINER |
| 05/24/06 Wed | Pellegrino, C 139603'873 | 0.70 | 0.70 | 136.50 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE FOR FEE EXAMINER |
| 05/25/06 Thu | Pellegrino, C 139603'888 | 0.20 | 0.20 | 39.00 | C | | 1 | CORRESPONDENCE E-MAILS REGARDING INVOICES/FEE COMPLIANCE |
| 05/26/06 Fri | Pellegrino, C 139603'899 | 0.50 | 0.50 | 97.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW COMPLIANCE FOR FEE EXAMINER |

~ See the last page of exhibit for explanation

EXHIBIT J-1
OTTERBOURG COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 05/30/06 Tue | Pellegrino, C 139603/914 | 0.70 | 0.70 | 136.50 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE WITH FEE EXAMINER |
| 05/30/06 Tue | Soll, S 139603/912 | 0.10 | 0.10 | 59.50 | | | 1 | REVIEW OF E-MAIL(S) B. COX RE: FEE STATEMENTS |
| | | | 138.88 | $35,432.00 | | | | |

Total
Number of Entries:        128

EXHIBIT J-1
OTTERBOURG COMPENSATION
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bedell, B | 13.50 | 6,412.50 | 0.80 | 380.00 | 14.30 | 6,792.50 | 0.08 | 38.00 | 13.58 | 6,450.50 |
| Cretella, J | 2.60 | 689.00 | 0.00 | 0.00 | 2.60 | 689.00 | 0.00 | 0.00 | 2.60 | 689.00 |
| Fiorillo, D | 9.00 | 4,455.00 | 0.00 | 0.00 | 9.00 | 4,455.00 | 0.00 | 0.00 | 9.00 | 4,455.00 |
| Hager, M | 1.40 | 735.00 | 0.00 | 0.00 | 1.40 | 735.00 | 0.00 | 0.00 | 1.40 | 735.00 |
| Helfat, J | 0.30 | 187.50 | 0.00 | 0.00 | 0.30 | 187.50 | 0.00 | 0.00 | 0.30 | 187.50 |
| Pellegrino, C | 106.00 | 20,670.00 | 0.00 | 0.00 | 106.00 | 20,670.00 | 0.00 | 0.00 | 106.00 | 20,670.00 |
| Soll, S | 0.70 | 416.50 | 0.00 | 0.00 | 0.70 | 416.50 | 0.00 | 0.00 | 0.70 | 416.50 |
| Ward, J | 5.30 | 1,828.50 | 0.00 | 0.00 | 5.30 | 1,828.50 | 0.00 | 0.00 | 5.30 | 1,828.50 |
| | 138.80 | $35,394.00 | 0.80 | $380.00 | 139.60 | $35,774.00 | 0.08 | $38.00 | 138.88 | $35,432.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bedell, B | 10.98 | 5,213.13 |
| Fiorillo, D | 1.30 | 643.50 |
| Greenstein, D | 0.10 | 49.50 |
| Pellegrino, C | 2.40 | 468.00 |
| | 14.78 | $6,374.13 |

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/01/06 Wed | Pellegrino, C 138992/4 | 0.60 | 0.60 | 117.00 | H | | | 1 | REVIEW FILES FOR REQUESTED FEE APPLICATIONS |
| 02/09/06 Thu | Bedell, B 138992/89 | 0.80 | 0.80 | 380.00 | | | | 1 | FEE/EMPLOYMENT APPLICATIONS REVIEW FEE APPLICATIONS OF BALLARD & SPAHN, MORGAN LEWIS, PEPPER HAMILTON. |
| 02/16/06 Thu | Bedell, B 138992/146 | 0.50 | 0.50 | 237.50 | | | | 1 | FEE/EMPLOYMENT APPLICATIONS REVIEW SMITH HULSEY DECEMBER BILL. |
| 02/16/06 Thu | Bedell, B 138992/147 | 0.40 | 0.40 | 190.00 | | | | 1 | FEE/EMPLOYMENT APPLICATIONS REVIEW DEBTOR COUNSEL FEE APPLICATION. |
| 02/21/06 Tue | Bedell, B 138992/172 | 0.90 | 0.90 | 427.50 | | | | 1 | EXAMINE DOCUMENTS REVIEW FEE APPLICATIONS OF SMITH BUSEY(.3), MILBANK(.3) AND BLACKSTONE(.3) |
| 02/22/06 Wed | Bedell, B 138992/184 | 0.40 | 0.40 | 190.00 | | | | 1 | FEE/EMPLOYMENT APPLICATIONS REVIEW KING & SPALDING DECEMBER FEE APPLICATION. |
| 02/23/06 Thu | Bedell, B 138992/216 | 0.70 | 0.70 | 332.50 | | | | 1 | FEE/EMPLOYMENT APPLICATIONS REVIEW X-ROADS DECEMBER FEE APPLICATION. |
| 02/28/06 Tue | Pellegrino, C 138992/267 | 0.80 | 0.40 | 78.00 | D, C H, D | | | 1 2 | REVIEW E-MAILS, CORRESPONDENCE, DOCKET, RETRIEVE FEE APPLICATIONS ONLINE |
| 03/02/06 Thu | Bedell, B 138993/306 | 0.60 | 0.60 | 285.00 | | | | 1 | FEE/EMPLOYMENT APPLICATIONS REVIEW SKADDEN BILL. |
| 03/02/06 Thu | Bedell, B 138993/307 | 0.50 | 0.50 | 237.50 | | | | 1 | FEE/EMPLOYMENT APPLICATIONS REVIEW SMITH HULSEY BILL. |
| 03/02/06 Thu | Bedell, B 138993/309 | 0.70 | 0.70 | 332.50 | | | | 1 | FEE/EMPLOYMENT APPLICATIONS REVIEW X-ROADS JANUARY BILL. |
| 03/03/06 Fri | Bedell, B 138993/326 | 0.90 | 0.90 | 427.50 | | | | 1 | REVIEW AND REVISE SPREADSHEET SHOWING NOVEMBER AND DECEMBER FEE APPLICATIONS. |
| 03/20/06 Mon | Pellegrino, C 138993/446 | 0.60 | 0.60 | 117.00 | H | | | 1 | REVIEW OF DOCUMENTS RETRIEVE APPLICATIONS ONLINE |
| 03/30/06 Thu | Fiorillo, D 138993/502 | 0.40 | 0.40 | 198.00 | | | | 1 | REVIEW OF DOCUMENTS RE: BLACKSTONE RETENTION AGREEMENT |
| 04/03/06 Mon | Bedell, B 139185/518 | 0.60 | 0.60 | 285.00 | | | | 1 | EXAMINE DOCUMENTS REVIEW (I) THE APPLICATION FOR ORDER APPROVING SUPPLEMENT TO DEBTORS' RETENTION OF THE BLACKSTONE GROUP, L.P. AS FINANCIAL ADVISORS [DOCKET NO. 6881] AND (II) THE NOTICE OF HEARING THEREON [DOCKET NO. 6882]. |
| 04/04/06 Tue | Bedell, B 139185/523 | 0.40 | 0.40 | 190.00 | | | | 1 | EXAMINE DOCUMENTS REVIEW SPREADSHEET CREATED BY LOCAL COUNSEL SHOWING PROFESSIONAL FEES. |
| 04/12/06 Wed | Pellegrino, C 139185/561 | 0.80 | 0.80 | 156.00 | H | | | 1 | REVIEW OF DOCUMENTS RETRIEVE FEE APPLICATIONS ONLINE |

~ See the last page of exhibit for explanation

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/14/06 Fri | Bedell, B 139185/572 | 0.40 | 0.40 | 190.00 | | | | 1 EXAMINE DOCUMENTS REVIEW APPLICATION FOR AUTHORITY TO RETAIN JENNER & BLOCK LLP AS SPECIAL INSURANCE LITIGATION COUNSEL TO THE DEBTORS. |
| 04/18/06 Tue | Bedell, B 139185/590 | 0.60 | 0.60 | 285.00 | | | | 1 FEE/EMPLOYMENT APPLICATIONS REVIEW APPLICATION FOR ORDER APPROVING SUPPLEMENT TO DEBTORS' RETENTION OF PRICEWATERHOUSECOOPERS. |
| 04/18/06 Tue | Fiorillo, D 139185/586 | 0.40 | 0.40 | 198.00 | | | | 1 REVIEW OF DOCUMENTS RE: PWC RETENTION MOTION |
| 04/19/06 Wed | Bedell, B 139185/596 | 0.20 | 0.20 | 95.00 | | | | 1 FEE/EMPLOYMENT APPLICATIONS REVIEW APPLICATION FOR AUTHORITY TO RETAIN DELOITTE FINANCIAL ADVISORY SERVICES. |
| 04/21/06 Fri | Bedell, B 139185/622 | 0.60 | 0.10 | 47.50 | | | | 1 EXAMINE DOCUMENTS ORDER AUTHORIZING DEBTORS TO REJECT LEASE, ESTABLISHING REJECTION DAMAGE CLAIM BAR DATE AND GRANTING RELATED RELIEF; <br> 2 ORDER AUTHORIZING REJECTION OF LEASE TERMINATION AGREEMENTS; <br> 3 ORDER APPROVING SUPPLEMENT TO DEBTORS' RETENTION OF THE BLACKSTONE GROUP, L.P. AS FINANCIAL ADVISORS; <br> 4 ORDER GRANTING FIFTH EXTENSION OF EXCLUSIVE PERIODS FOR FILING CHAPTER 11 PLANS AND OBTAINING ACCEPTANCES OF SUCH PLANS; <br> 5 ORDER FURTHER CONTINUING HEARING WITH RESPECT TO WORKERS' COMPENSATION CLAIMS AS SET FORTH IN THE DEBTORS' FIFTH OMNIBUS CLAIMS OBJECTION; <br> 6 ORDER GRANTING MOTION TO RETAIN LIQUIDATING AGENT, TO ABANDON PROPERTY AND FOR RELATED RELIEF. |
| 05/02/06 Tue | Bedell, B 139603/671 | 0.70 | 0.70 | 332.50 | | | | 1 FEE/EMPLOYMENT APPLICATIONS REVIEW MONTHLY FEE APPLICATIONS. |
| 05/08/06 Mon | Bedell, B 139603/705 | 0.90 | 0.68 | 320.63 | | | | 1 REVIEW ORDER AUTHORIZING DEBTORS TO RETAIN DELOITTE FINANCIAL ADVISORY SERVICES LLP AND DELOITTE CONSULTING LLP TO PROVIDE FRESH-START ACCOUNTING SERVICES; <br> 2 ORDER APPROVING SUPPLEMENT TO DEBTORS' RETENTION OF PRICEWATERHOUSECOOPERS LLP; <br> 3 ORDER AUTHORIZING DEBTORS TO RETAIN JENNER & BLOCK LLP AS SPECIAL INSURANCE LITIGATION COUNSEL ; <br> 4 AND ORDER AUTHORIZING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES EFFECTIVE AS OF MAY 4, 2006. |
| 05/08/06 Mon | Fiorillo, D 139603/701 | 0.50 | 0.50 | 247.50 | | | | 1 REVIEW OF DOCUMENTS RE: RETENTION APPLICATION/ORDERS |
| 05/10/06 Wed | Bedell, B 139603/738 | 0.90 | 0.90 | 427.50 | | | | 1 FEE/EMPLOYMENT APPLICATIONS REVIEW QUARTERLY FEE APPLICATIONS. |
| 05/31/06 Wed | Greenstein, D 139603/931 | 0.10 | 0.10 | 49.50 | | | | 1 TELEPHONE CALL(S) - DEBTOR'S ATTORNEY FEE AND LEASE SALE CHARTS |
| | | | 14.78 | $6,374.13 | | | | |

Total
Number of Entries:    27

~ See the last page of exhibit for explanation

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bedell, B | 10.20 | 4,845.00 | 1.50 | 712.50 | 11.70 | 5,557.50 | 0.78 | 368.13 | 10.98 | 5,213.13 |
| Fiorillo, D | 1.30 | 643.50 | 0.00 | 0.00 | 1.30 | 643.50 | 0.00 | 0.00 | 1.30 | 643.50 |
| Greenstein, D | 0.10 | 49.50 | 0.00 | 0.00 | 0.10 | 49.50 | 0.00 | 0.00 | 0.10 | 49.50 |
| Pellegrino, C | 2.00 | 390.00 | 0.80 | 156.00 | 2.80 | 546.00 | 0.40 | 78.00 | 2.40 | 468.00 |
| | 13.60 | $5,928.00 | 2.30 | $868.50 | 15.90 | $6,796.50 | 1.18 | $446.13 | 14.78 | $6,374.13 |

———— RANGE OF HOURS ————
———— RANGE OF FEES ————

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT K
Travel Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/06/06 | | 336.25 | | 336.25 | | TRAVEL-OUT OF TOWN-LODGING, ETC |
| 02/06/06 | | 1,097.10 | | 1,097.10 | | TRAVEL - AIR FARE |
| | | $1,433.35 | | $1,433.35 | | |

EXHIBIT L
Transportation Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/06/06 | | 40.00 | | 40.00 | | TRANSPORTATION |
| 02/15/06 | | 59.61 | | 59.61 | | TRANSPORTATION |
| 02/15/06 | | 52.02 | | 52.02 | | TRANSPORTATION |
| 02/15/06 | | 81.34 | | 81.34 | | TRANSPORTATION |
| 02/23/06 | | 92.31 | | 92.31 | | TRANSPORTATION |
| 02/23/06 | | 36.72 | | 36.72 | | TRANSPORTATION |
| 03/08/06 | | 82.11 | | 82.11 | | TRANSPORTATION |
| 03/09/06 | | 84.66 | | 84.66 | | TRANSPORTATION |
| 03/09/06 | | 42.84 | | 42.84 | | TRANSPORTATION |
| 03/28/06 | | 25.50 | | 25.50 | | TRANSPORTATION |
| 03/28/06 | | 25.50 | | 25.50 | | TRANSPORTATION |
| 03/28/06 | | 38.76 | | 38.76 | | TRANSPORTATION |
| 03/28/06 | | 25.50 | | 25.50 | | TRANSPORTATION |
| 03/28/06 | | 25.50 | | 25.50 | | TRANSPORTATION |
| 03/28/06 | | 25.50 | | 25.50 | | TRANSPORTATION |
| 03/29/06 | | 30.60 | | 30.60 | | TRANSPORTATION |
| 03/31/06 | | 10.00 | | 10.00 | | TRANSPORTATION |
| 04/12/06 | | 48.96 | | 48.96 | | TRANSPORTATION |
| 04/20/06 | | 43.86 | | 43.86 | | TRANSPORTATION |
| 04/20/06 | | 25.50 | | 25.50 | | TRANSPORTATION |
| 05/04/06 | | 82.11 | | 82.11 | | TRANSPORTATION |
| 05/17/06 | | 81.60 | | 81.60 | | TRANSPORTATION |
| 05/25/06 | | 27.54 | | 27.54 | | TRANSPORTATION |
| 05/25/06 | | 25.50 | | 25.50 | | TRANSPORTATION |
| | | $1,113.54 | | $1,113.54 | | |

EXHIBIT L  PAGE 1 of 1

EXHIBIT M
Meals, Chargeable
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/10/06 | | 20.00 | | 20.00 | | MEALS, CHARGEABLE(DINNERS, LUNC |
| 02/14/06 | | 16.57 | | 16.57 | | MEALS, CHARGEABLE(DINNERS, LUNC |
| 02/14/06 | | 14.41 | | 14.41 | | MEALS, CHARGEABLE(DINNERS, LUNC |
| 02/14/06 | | 19.57 | | 19.57 | | MEALS, CHARGEABLE(DINNERS, LUNC |
| 02/17/06 | | 194.50 | | 194.50 | | MEALS, CHARGEABLE(DINNERS, LUNC |
| 03/02/06 | | 18.25 | | 18.25 | | MEALS, CHARGEABLE(DINNERS, LUNC |
| 03/03/06 | | 11.87 | | 11.87 | | MEALS, CHARGEABLE(DINNERS, LUNC |
| 03/03/06 | | 11.00 | | 11.00 | | MEALS, CHARGEABLE(DINNERS, LUNC |
| 03/03/06 | | 14.08 | | 14.08 | | MEALS, CHARGEABLE(DINNERS, LUNC |
| 03/03/06 | | 10.87 | | 10.87 | | MEALS, CHARGEABLE(DINNERS, LUNC |
| 03/03/06 | | 14.10 | | 14.10 | | MEALS, CHARGEABLE(DINNERS, LUNC |
| 03/07/06 | | 16.50 | | 16.50 | | MEALS, CHARGEABLE(DINNERS, LUNC |
| 03/07/06 | | 15.50 | | 15.50 | | MEALS, CHARGEABLE(DINNERS, LUNC |
| 03/07/06 | | 13.57 | | 13.57 | | MEALS, CHARGEABLE(DINNERS, LUNC |
| 03/07/06 | | 13.37 | | 13.37 | | MEALS, CHARGEABLE(DINNERS, LUNC |
| 03/10/06 | | 354.13 | | 354.13 | | MEALS, CHARGEABLE(DINNERS, LUNC |
| 03/16/06 | | 16.02 | | 16.02 | | MEALS, CHARGEABLE(DINNERS, LUNC |
| 03/16/06 | | 9.70 | | 9.70 | | MEALS, CHARGEABLE(DINNERS, LUNC |
| 03/16/06 | | 20.73 | | 20.73 | | MEALS, CHARGEABLE(DINNERS, LUNC |
| 03/20/06 | | 14.97 | | 14.97 | | MEALS, CHARGEABLE(DINNERS, LUNC |
| 03/20/06 | | 10.00 | | 10.00 | | MEALS, CHARGEABLE(DINNERS, LUNC |
| 03/20/06 | | 16.80 | | 16.80 | | MEALS, CHARGEABLE(DINNERS, LUNC |
| 03/20/06 | | 13.93 | | 13.93 | | MEALS, CHARGEABLE(DINNERS, LUNC |
| 03/20/06 | | 13.27 | | 13.27 | | MEALS, CHARGEABLE(DINNERS, LUNC |
| 03/22/06 | | 11.90 | | 11.90 | | MEALS, CHARGEABLE(DINNERS, LUNC |
| 03/31/06 | | 17.00 | | 17.00 | | MEALS, CHARGEABLE(DINNERS, LUNC |
| 03/31/06 | | 20.00 | | 20.00 | | MEALS, CHARGEABLE(DINNERS, LUNC |
| 04/04/06 | | 11.11 | | 11.11 | | MEALS, CHARGEABLE(DINNERS, LUNC |
| 04/04/06 | | 6.42 | | 6.42 | | MEALS, CHARGEABLE(DINNERS, LUNC |
| 04/04/06 | | 9.70 | | 9.70 | | MEALS, CHARGEABLE(DINNERS, LUNC |
| 04/04/06 | | 11.78 | | 11.78 | | MEALS, CHARGEABLE(DINNERS, LUNC |

EXHIBIT M
Meals, Chargeable
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/07/06 | | 16.67 | | 16.67 | | MEALS, CHARGEABLE(DINNERS, LUNC |
| 04/07/06 | | 16.38 | | 16.38 | | MEALS, CHARGEABLE(DINNERS, LUNC |
| 04/07/06 | | 16.68 | | 16.68 | | MEALS, CHARGEABLE(DINNERS, LUNC |
| 04/20/06 | | 10.65 | | 10.65 | | MEALS, CHARGEABLE(DINNERS, LUNC |
| 04/20/06 | | 12.34 | | 12.34 | | MEALS, CHARGEABLE(DINNERS, LUNC |
| 04/20/06 | | 16.55 | | 16.55 | | MEALS, CHARGEABLE(DINNERS, LUNC |
| 04/20/06 | | 8.85 | | 8.85 | | MEALS, CHARGEABLE(DINNERS, LUNC |
| 04/20/06 | | 8.85 | | 8.85 | | MEALS, CHARGEABLE(DINNERS, LUNC |
| 05/19/06 | | 15.00 | | 15.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/19/06 | | 20.00 | | 20.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/25/06 | | 13.55 | | 13.55 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| | | $1,117.14 | | $1,117.14 | | |

EXHIBIT N
Transceiver Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/28/06 | | 4.00 | | 4.00 | | TRANSCEIVER |
| 02/28/06 | | 4.00 | | 4.00 | | TRANSCEIVER |
| 05/31/06 | | 4.00 | | 4.00 | | TRANSCEIVER |
| 05/31/06 | | 4.00 | | 4.00 | | TRANSCEIVER |
| | | $16.00 | | $16.00 | | |

EXHIBIT O
Overtime - Secretarial
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/31/06 | | 13.75 | | 13.75 | | OVERTIME - SECRETARIAL |
| | | $13.75 | | $13.75 | | |