**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

In re                                    )                    Case No. 05-03817-3F1

WINN-DIXIE STORES, INC., et al.,  )            Chapter 11

         Debtors.                        )                    Jointly Administered

_____

**<u>NOTICE OF FILING</u>**

         Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and

debtors in possession, give notice of filing of the attached Final Report of the Review and

Analysis prepared by Stuart Maue, Fee Examiner, of the Monthly Statements submitted by

Otterbourg, Steindler, Houston & Rosen, P.C., counsel to Wachovia Bank, N.A. for the fifth

billing period from June 1, 2006, through November 21, 2006 and for the final billing period

from January 27, 2005, through November 21, 2006.

Dated:  July 25, 2007.


SKADDEN, ARPS, SLATE, MEAGHER          SMITH HULSEY & BUSEY
& FLOM LLP


By    *s/ D. J. Baker*                           By    *s/ Cynthia C. Jackson*
         D. J. Baker                                       Stephen D. Busey
         Sally McDonald Henry                        James H. Post
         Rosalie Gray                                    Cynthia C. Jackson

Four Times Square                              Florida Bar Number 498882
New York, NY  10036                         225 Water Street, Suite 1800
(212) 735-3000                                  Jacksonville, FL  32202
(917) 777-2150 (facsimile)                   (904) 359-7700
djbaker@skadden.com                         (904) 359-7708 (facsimile)
                                                       cjackson@smithhulsey.com

Co-Counsel for Debtors                        Co-Counsel for Debtors

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

### Fee Examiner's Report for Monthly Statements of
### Otterbourg, Steindler, Houston & Rosen, P.C.

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Otterbourg, Steindler, Houston & Rosen, P.C., Monthly Statements for the fifth billing period from June 1, 2006, through November 21, 2006, and for the final billing period from January 27, 2005, through November 21, 2006.

      1.     On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

      2.     Stuart Maue conducted a review and analysis of the fees and expenses submitted by Otterbourg, Steindler, Houston & Rosen, P.C. in the Monthly Statements for the fifth

billing period and prepared a written report including exhibits of that review which is attached and incorporated by reference.

      3.     In addition to the report for the Otterbourg, Steindler, Houston & Rosen, P.C. Monthly Statements for the fifth billing period, Stuart Maue reviewed the fees and expenses billed in all Monthly Statements previously submitted by the firm and a written report for each billing period has been filed with the Court.

      4.     Included with this report is a Summary of Findings for Final Period which displays the fees and expenses billed by Otterbourg, Steindler, Houston & Rosen, P.C. by billing period, the differences between the amounts billed by the firm and the amounts computed by Stuart Maue for each period, the categories of fees and expenses identified in each of the reports, and the reductions, if any, in the fees and expenses billed by the firm in its monthly statements or in its responses to the initial Stuart Maue reports.

                       STUART MAUE

               By _____
                    Linda K. Cooper
                    3840 McKelvey Road
                    St. Louis, Missouri  63044
                    314-291-3030
                    314-291-6546 (facsimile)

                    Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Monthly Statements Submitted by

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
of
New York, NY

For the Fifth Billing Period

**June 1, 2006 Through November 21, 2006**

And

For All Monthly Statements

**January 27, 2005 Through November 21, 2006**



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**June 14, 2007**

*Stuart Maue*

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### SUMMARY OF FINDINGS FOR FIFTH BILLING PERIOD

#### Monthly Statements (Fifth Billing Period - June 1, 2006 Through November 21, 2006)

### A.    Amounts Billed and Computed

| | | |
|---|---|---|
| Fees Billed | $1,214,637.50 | |
| Expenses Billed | 62,757.13 | |
| | | |
| TOTAL FEES AND EXPENSES BILLED | | $1,277,394.63 |
| | | |
| Fees Computed | $1,214,637.50 | |
| Expenses Computed | 62,757.13 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $1,277,394.63 |

### B.    Professional Fees

#### 1.    Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 6 | Potential Double Billing | A | 4.00 | $1,639.00 | * |

#### 2.    Fees to Examine for Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 6 | Fees Attributable to Hourly Rate Increases | B-2 | | $ 59,973.00 | 5% |
| 9 | Vaguely Described Conferences | C-1 | 149.42 | 78,972.92 | 7% |
| 9 | Other Vaguely Described Activities | C-2 | 98.62 | 44,511.54 | 4% |
| 10 | Blocked Entries | D | 64.60 | 27,580.50 | 2% |
| 11 | Intraoffice Conferences | E | 155.06 | 83,523.50 | 7% |
| 11 | Intraoffice Conferences – Multiple Attendance | E | 58.22 | 30,567.92 | 3% |
| 11 | Nonfirm Conferences, Hearings, and Other Events | F | 108.23 | 61,976.67 | 5% |
| 11 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | F | 52.60 | 28,739.50 | 2% |
| 12 | Personnel Who Billed 10.00 or Fewer Hours | G | 32.40 | 9,344.50 | * |
| 12 | Days Billed in Excess of 12.00 Hours | H-1 | 247.00 | 125,336.50 | 10% |

*Stuart Maue*

**SUMMARY OF FINDINGS FOR FIFTH BILLING PERIOD  (Continued)**

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 13 | Administrative/Clerical Activities by Paraprofessionals | I-1 | 127.03 | $ 25,282.83 | 2% |
| 13 | Administrative/Clerical Activities by Professionals | I-2 | 11.43 | 2,942.50 | * |
| 14 | Legal Research | J | 34.30 | 11,280.00 | * |
| 15 | Travel | K | 11.10 | 6,771.00 | * |
| 15 | Otterbourg Compensation | L-1 | 73.20 | 18,280.00 | 2% |
| 15 | Other Case Professionals Retention and Compensation | L-2 | 4.15 | 1,269.25 | * |

## C.    Expenses

### 1.    Expenses to Examine for Reasonableness

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 18 | Out-of-Town Travel - Airfare | M | $ 2,717.30 |
| 19 | Out-of-Town Travel - Lodging, etc. | N | 1,094.86 |
| 20 | Transportation Expenses | O | 4,693.68 |
| 21 | Meal Expenses | P | 1,415.92 |
| 22 | Services – Professional | Q | 30,063.04 |
| 22 | Transceiver Expenses | R | 40.00 |
| 22 | Photocopies | | 2,738.75 |
| 22 | Laser Copies | | 8,734.05 |
| 22 | Outside Photocopy | | 1,256.00 |
| 23 | Electronic Research | | 8,140.00 |
| 23 | Overtime - Secretarial | S | 646.25 |

## D.    Adjustment to Eliminate Overlap Between Categories

### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 13 | Administrative/Clerical Activities by Paraprofessionals | 127.03 | $25,282.83 | 0.00 | $    0.00 | 127.03 | $25,282.83 |
| 13 | Administrative/Clerical Activities by Professionals | 11.43 | 2,942.50 | 0.00 | 0.00 | 11.43 | 2,942.50 |
| 11 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 52.60 | 28,739.50 | 0.00 | 0.00 | 52.60 | 28,739.50 |
| 11 | Intraoffice Conferences – Multiple Attendance | 58.22 | 30,567.92 | 0.00 | 0.00 | 58.22 | 30,567.92 |

*Stuart Maue*

**SUMMARY OF FINDINGS FOR FIFTH BILLING PERIOD  (Continued)**

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 9 | Vaguely Described Conferences | 149.42 | $78,972.92 | 0.00 | $ 0.00 | 149.42 | $78,972.92 |
| 9 | Other Vaguely Described Activities | 98.62 | 44,511.54 | 1.00 | 205.00 | 97.62 | 44,306.54 |
| 10 | Blocked Entries | 64.60 | 27,580.50 | 19.56 | 7,691.79 | 45.04 | 19,888.71 |
| 12 | Personnel Who Billed 10.00 or Fewer Hours | 32.40 | 9,344.50 | 14.40 | 4,368.50 | 18.00 | 4,976.00 |
| 14 | Legal Research | 34.30 | 11,280.00 | 2.90 | 700.50 | 31.40 | 10,579.50 |
| 15 | Travel | 11.10 | 6,771.00 | 0.00 | 0.00 | 11.10 | 6,771.00 |

## 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 18 | Out-of-Town Travel – Airfare | $ 2,717.30 | $0.00 | $ 2,717.30 |
| 19 | Out-of-Town Travel – Lodging, etc. | 1,094.86 | 0.00 | 1,094.86 |
| 20 | Transportation Expenses | 4,693.68 | 0.00 | 4,693.68 |
| 21 | Meal Expenses | 1,415.92 | 0.00 | 1,415.92 |
| 22 | Services – Professional | 30,063.04 | 0.00 | 30,063.04 |
| 22 | Photocopies | 2,738.75 | 0.00 | 2,738.75 |
| 22 | Laser Copies | 8,734.05 | 0.00 | 8,734.05 |
| 23 | Electronic Research | 8,140.00 | 0.00 | 8,140.00 |
| 23 | Overtime - Secretarial | 646.25 | 0.00 | 646.25 |

*Stuart Maue*

## TABLE OF CONTENTS

**Page No.**

I.  INTRODUCTION ........................................................................ 1

II.  PROCEDURES AND METHODOLOGY ..................................... 4
   A.  Appendix A ................................................................. 4
   B.  Overlap Calculation ..................................................... 4

III.  RECOMPUTATION OF FEES AND EXPENSES ......................... 4

IV.  REVIEW OF FEES FOR FIFTH BILLING PERIOD ..................... 6
   A.  Technical Billing Discrepancies ...................................... 6
       1.  Potential Double Billing ........................................ 6
   B.  Fees to Examine for Reasonableness ................................. 6
       1.  Firm Staffing and Rates ......................................... 6
           a)  Timekeepers and Positions .............................. 6
           b)  Hourly Rate Increases ................................... 7
       2.  Time Increments ................................................. 8
       3.  Complete and Detailed Task Descriptions ..................... 8
           a)  Vaguely Described Conferences ......................... 9
           b)  Other Vaguely Described Activities .................... 9
       4.  Blocked Entries ................................................ 10
       5.  Multiple Professionals at Hearings and Conferences ........ 11
           a)  Intraoffice Conferences ............................... 11
           b)  Nonfirm Conferences, Hearings, and Other Events ...... 11
       6.  Personnel Who Billed 10.00 or Fewer Hours ................. 12
       7.  Long Billing Days ............................................. 12
       8.  Administrative/Clerical Activities .......................... 13
       9.  Legal Research ................................................ 14
       10.  Travel ........................................................ 15
       11.  Summary of Projects .......................................... 15

V.  REVIEW OF EXPENSES FOR FIFTH BILLING PERIOD ............... 17
   A.  Summary of Expenses ................................................. 17
   B.  Technical Billing Discrepancies .................................... 18
   C.  Expenses to Examine for Reasonableness ............................ 18
       1.  Vaguely Described Expenses ................................... 18
           a)  Airfare ................................................ 18
           b)  Lodging ................................................ 19
           c)  Transportation ......................................... 20
           d)  Meals .................................................. 21
           e)  Services - Professional ............................... 22

*Stuart Maue*

**TABLE OF CONTENTS  (Continued)**

**Page No.**

|  |  |  |
|---|---|---|
| 2. | Transceiver | 22 |
| 3. | Photocopies | 22 |
| 4. | Computer-Assisted Legal Research | 23 |
| 5. | Overhead Expenses | 23 |
|  | a) Overtime Charges | 23 |

| VI. | SUMMARY OF FINDINGS FOR ALL MONTHLY STATEMENTS | 24 |
|---|---|---|
| A. | Total Fees and Expenses and Differences | 26 |
| B. | Reductions by Firm and Revised Requested Amounts | 26 |
| C. | Professional Fees | 27 |
| D. | Expenses | 28 |

*Stuart Maue*

## TABLE OF EXHIBITS

<u>Page No.</u>

A.      Potential Double Billing .............................................................. 6

B-1.    Summary of Hours and Fees by Timekeeper and Position
B-2.    Schedule of Fees Attributable to Hourly Rate Increases ...................... 6

C-1.    Vaguely Described Conferences
C-2.    Other Vaguely Described Activities ............................................. 9

D.      Blocked Entries................................................................... 10

E.      Intraoffice Conferences ......................................................... 11

F.      Nonfirm Conferences, Hearings, and Other Events .......................... 11

G.      Personnel Who Billed 10.00 or Fewer Hours.................................. 12

H-1.    Days Billed in Excess of 12.00 Hours
H-2.    Daily Calendar.................................................................... 12

I-1     Administrative/Clerical Activities by Paraprofessionals
I-2     Administrative/Clerical Activities by Professionals........................... 13

J.      Legal Research ................................................................... 14

K.      Travel ............................................................................. 15

L-1.    Otterbourg Compensation
L-2.    Other Case Professionals Retention and Compensation ...................... 15

M.      Out-of-Town Travel – Airfare .................................................. 18

N.      Out-of-Town Travel – Lodging, etc. ........................................... 19

O.      Transportation Expenses ........................................................ 20

P.      Meal Expenses.................................................................... 21

*Stuart Maue*

**TABLE OF EXHIBITS  (Continued)**

**Page No.**

Q.      Services – Professional…………………………………………………………………22

R.      Transceiver Expenses …………………………………………………………………22

S.      Overtime - Secretarial………………………………………………………………23

*Stuart Maue*

## I.  **INTRODUCTION**

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly-administered cases entitled:   *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.   The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the Monthly Statements of Otterbourg, Steindler, Houston & Rosen, P.C., counsel to Wachovia Bank, N.A., for services rendered and expenses incurred from June 1, 2006, through November 21, 2006 (the "Fifth Billing

*Stuart Maue*

### I. INTRODUCTION  (Continued)

Period"). Otterbourg, Steindler, Houston & Rosen, P.C. ("Otterbourg"), located in New York, NY, represents Wachovia Bank, N.A.

The order directing the review of the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent"), was entered on December 1, 2005. The professionals for the Agent did not anticipate that the fees and expenses incurred on behalf of the Agent would be subject to the fee examiner review process. At the time the order was entered, the firms for the Agent had submitted Monthly Statements to the debtors for the periods from February 21, 2005, through December 1, 2005, in the same format as submitted to their client. When the Monthly Statements were submitted to Stuart Maue, it was not possible for Otterbourg to produce the statements in electronic data files because they had already been posted. In addition, many of the fee entries had been billed in a blocked format.

Prior to the submission of the Monthly Statements, the firms for the Agents discussed the format of the bills and the format of the billing entries with Stuart Maue. It was decided that, rather than modifying the format of the Monthly Statements and the billing entries already submitted to the debtors, the statements and billing entries would be submitted to Stuart Maue in their original format and that the audit report would reflect that decision. The firm also advised that beginning with the Fourth Billing Period, it would minimize the use of blocked billing.

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

Stuart Maue prepared an initial written report of the review and analysis of the Monthly Statements for the Fifth Billing Period and provided that report to Otterbourg and the U.S. Trustee for review prior to completing a final written report.   Otterbourg submitted a written response ("Otterbourg Response") to Stuart Maue that is referenced below.

The report for the Fifth Billing Period includes the review and analysis of the fees and expenses, the exhibits displaying the categorized fees and expenses, and a summary of findings for the period.

Also included in the report is the Summary of Findings for all Monthly Statements, which displays the totals for the fee and expense categories by each billing period, the fee and/or expense discrepancies identified in previous reports and reductions in fees and expenses billed, if any, as a result of responses to the reports.

**Otterbourg Response:**

*Otterbourg responded, "Based on our preliminary review of the Reports, the Reports identify the same billing issues that were raised in your initial audit reports that reviewed the First, Second, Third and Fourth Billing Periods (the 'Initial Reports').   Accordingly, we respectfully refer you to our letter to you, dated March 23, 2007 (the 'Letter'), in which we addressed the billing issues raised in the Initial Reports.   To the fullest applicable extent, we reassert our position contained in the Letter to the billing issues raised in the Reports."*

*Stuart Maue*

## II.    PROCEDURES AND METHODOLOGY

### A.    Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A provided with this report previously provided.

### B.    Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]  The overlap calculation is displayed in Section D of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

## III.    RECOMPUTATION OF FEES AND EXPENSES

Otterbourg billed the following professional fees and expenses in its Monthly Statements for the Fifth Billing Period.

---

[1] The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

**III.  RECOMPUTATION OF FEES AND EXPENSES  (Continued)**

| | |
|---|---|
| Professional Fees Billed: | $1,214,637.50 |
| Expense Reimbursement Billed: | 62,757.13 |
| Total Fees and Expenses: | $1,277,394.63 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses billed in the Monthly Statements.   The hours billed by each professional or paraprofessional were totaled and these amounts were multiplied by the individual hourly rates. The recomputation of fees and expenses revealed that there was no difference between the billed amounts and the computed amounts.

*Stuart Maue*

IV.    **REVIEW OF FEES FOR FIFTH BILLING PERIOD**

A.    **Technical Billing Discrepancies**

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.   The following technical billing discrepancies were identified:

1.    **Potential Double Billing**

The Monthly Statements were examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments). The entries classified as potential double billings are displayed on EXHIBIT A and total 4.00 hours with $1,639.00 in associated fees.  The questioned tasks are marked with an ampersand **[&]** on the exhibit.

B.    **Fees to Examine for Reasonableness**

Stuart Maue reviewed and analyzed the fees and billing entries submitted in the Monthly Statements and the following discusses the results of that analysis.

1.    **Firm Staffing and Rates**

a)    **Timekeepers and Positions**

The Billing Summary included with the Monthly Statements provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter during the Fifth Billing Period.    Otterbourg staffed this matter with

-6-

*Stuart Maue*

### IV.  REVIEW OF FEES FOR FIFTH BILLING PERIOD  (Continued)

28 timekeepers,  including  9 members,  3 of  counsel,  9 associates, 2 summer associates, 4 paralegals, and 1 managing clerk.

Otterbourg billed a total of 2,618.20 hours during the Fifth Billing Period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Member | 764.10 | 29% | $  459,439.00 | 38% |
| Of Counsel | 549.80 | 21% | 289,465.50 | 24% |
| Associate | 1,003.30 | 38% | 404,584.50 | 33% |
| Summer Associate | 16.70 | 1% | 4,008.00 | * |
| Paralegal | 269.50 | 10% | 54,159.50 | 4% |
| Managing Clerk | 14.80 | 1% | 2,981.00 | * |
| TOTAL | 2,618.20 | 100% | $1,214,637.50 | 100% |

* Less than 1%

During this Billing Period, the blended hourly rate for the Otterbourg professionals was $497.79 and the blended hourly rate for professionals and paraprofessionals was $463.92.  The total hours and fees billed by each timekeeper, the position of each timekeeper, and their hourly billing rates are displayed on EXHIBIT B-1.

**b)**     <u>**Hourly Rate Increases**</u>

Otterbourg increased the hourly rates of 15 timekeepers during the Fifth Billing Period.  The current period rate increases ranged from

*Stuart Maue*

IV.  REVIEW OF FEES FOR FIFTH BILLING PERIOD  (Continued)

$5.00 to $35.00 per hour.  The Monthly Statements did not provide an effective date for the hourly rate increases, but it appears that the rate increase was effective on October 1, 2006.  The hourly rate increases of all timekeepers whose rates changed during the Fifth Billing Period or during the prior billing periods resulted in $59,973.00 in additional fees billed to this matter during this Billing Period.  The timekeepers whose rates changed during this Billing Period or during prior billing periods and the fees associated with those rate increases are displayed on EXHIBIT B-2.

2.    **Time Increments**

All the billing entries in the Monthly Statements contained a time allotment and were billed in tenth-of-an-hour increments.

3.    **Complete and Detailed Task Descriptions**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Many of the activity descriptions included in the Monthly Statements were not sufficiently detailed and those entries were identified as either vaguely described conferences or other vaguely described activities as follows:

*Stuart Maue*

IV.  REVIEW OF FEES FOR FIFTH BILLING PERIOD  (Continued)

a)      **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Examples of descriptions that have been classified as vaguely described conferences are "Telephone calls," "Conference MJL," and "Conference call conf call term sheet/commitment letter." Conferences and meetings that either did not identify the participants or did not specify the subject-matter or purpose of the communication appear on EXHIBIT C-1 and total 149.42 hours with $78,972.92 in associated fees.

b)      **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.  A description of correspondence should identify the correspondent and the subject of the correspondence.  Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

Activity descriptions for legal research should include the issues researched and the purpose of the research.  The activity description

*Stuart Maue*

IV.  REVIEW OF FEES FOR FIFTH BILLING PERIOD  (Continued)

should be sufficiently detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to experienced professionals, or whether research is performed by a professional with an appropriate experience level.

Examples of descriptions in the Monthly Statements that have been classified as other vaguely described activities are "Reviewed paper," "Examined documents," and "Review of email." These entries are displayed on EXHIBIT C-2 and total 98.62 hours with $44,511.54 in associated fees.

4.    **Blocked Entries**

Professional services should be noted in detail and not combined or "lumped" together. The time for each activity should be separately billed and assigned a single time increment.

Otterbourg advised Stuart Maue that it did not anticipate that the fees and expenses incurred on behalf of the Agent would be subject to the fee review process until after it had submitted Monthly Statements to the Debtor for the period from February 21, 2005, through December 1, 2005. The firm further advised that it billed its fee entries for those Monthly Statements in a block billed format; however, that beginning with the Monthly Statements for the Fourth Billing Period that it would minimize the use of block billing. A review

*Stuart Maue*

IV.  REVIEW OF FEES FOR FIFTH BILLING PERIOD  (Continued)

of the Otterbourg fee entries for this period indicates that the firm did minimize the use of block billing during this Fifth Billing Period.

The tasks that are identified as blocked entries are displayed on EXHIBIT D and total 64.60 hours with $27,580.50 in associated fees.

**5.     Multiple Professionals at Hearings and Conferences**

**a)     Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. Stuart Maue identified 228 entries describing conferences between Otterbourg personnel, which represents 7% of the total fees requested in the Monthly Statements.  These entries are displayed on EXHIBIT E and total 155.06 hours with $83,523.50 in associated fees.  On some occasions, more than one Otterbourg timekeeper billed for attending the same intraoffice conference.  Those intraoffice conferences for which more than one firm timekeeper billed are marked with an ampersand **[&]** on the exhibit and total 58.22 hours with associated fees of $30,567.92.

**b)     Nonfirm Conferences, Hearings, and Other Events**

Stuart Maue identified meetings that were attended by two or more Otterbourg professionals or paraprofessionals.  For example, on October 13, 2006, member Jonathan N. Helfat billed 12.90 hours and

*Stuart Maue*

IV.  REVIEW OF FEES FOR FIFTH BILLING PERIOD  (Continued)

member Steven B. Soll billed 8.50 hours to attend the confirmation hearing.  These entries are displayed on EXHIBIT F and total 108.23 hours with $61,976.67 in associated fees.  The entries for all participants other than the timekeeper who appeared to be the most responsible at the event (i.e., the one who billed the most fees and/or hours) are marked with an ampersand **[&]** on the exhibit and total 52.60 hours with associated fees of $28,739.50.

6.    **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.

Nine Otterbourg timekeepers billed 10.00 or fewer hours during the Fifth Billing Period.  The entries for those timekeepers are displayed on EXHIBIT G and total 32.40 hours with associated fees of $9,344.50.

7.    **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client.  Professionals necessarily must spend some portion of each day on personal

-12-

*Stuart Maue*

matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others.    Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.    However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

Stuart Maue identified 18 days where an Otterbourg professional billed more than 12.00 hours in a single day to this matter.    These entries are displayed on EXHIBIT H-1 and total 247.00 hours with $125,336.50 in associated fees.

EXHIBIT H-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

## 8.    Administrative/Clerical Activities

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.    Courts have held that time spent performing

*Stuart Maue*

IV.  REVIEW OF FEES FOR FIFTH BILLING PERIOD  (Continued)

administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

Examples of task descriptions that have been classified as administrative/clerical activity include "Diary & docket D&D," "Obtaining copies of court records docket," and "Scan pleadings."

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT I-1 and total 127.03 hours with $25,282.83 in associated fees.

Entries describing administrative and clerical activities by professionals are displayed on EXHIBIT I-2 and total 11.43 hours with $2,942.50 in associated fees.

9.    **Legal Research**

Stuart Maue identified the activities describing legal research so that a determination may be made of whether the issues researched should be familiar to experienced attorneys, whether the research is performed by attorneys with the appropriate level of experience, and whether the fees billed for research are otherwise reasonable and necessary.  The entries describing legal research are displayed on EXHIBIT J and total 34.30 hours with $11,280.00 in associated fees.

*Stuart Maue*

IV.  REVIEW OF FEES FOR FIFTH BILLING PERIOD  (Continued)

10.    <u>Travel</u>

The Monthly Statements included two tasks describing nonworking travel.  The travel entries are displayed on EXHIBIT K and total 11.10 hours with $6,771.00 in associated fees.

11.    <u>Summary of Projects</u>

Otterbourg categorized its services into 25 billing projects.  For purposes of this report, Stuart Maue created two billing projects entitled:  "Otterbourg Compensation" and "Other Case Professionals Retention and Compensation." Stuart Maue identified billing entries in the Otterbourg firm description categories that appeared to relate to Otterbourg compensation and the retention and compensation of other case professionals.  Those entries were assigned to the Stuart Maue designated categories.

The entries related to the firm's compensation are displayed on EXHIBIT L-1 and total 73.20 hours with $18,280.00 in associated fees.

The entries related to the retention and compensation of "Other Case Professionals" are displayed on EXHIBIT L-2 and total 4.15 hours with $1,269.25 in associated fees.

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Amendment | 33.60 | $16,092.00 | 1% |
| Bankruptcies (Borrowers in Bankruptcy) | 912.15 | $452,400.75 | 37% |
| Closing | 100.90 | $32,989.00 | 3% |
| Commitment Letter | 96.30 | $46,662.50 | 4% |

*Stuart Maue*

## IV.  REVIEW OF FEES FOR FIFTH BILLING PERIOD  (Continued)

| Project | Hours | Fees | Percentage |
|---------|-------|------|------------|
| Confidentiality Agreement | 0.20 | $122.00 | * |
| Distribution of Closing Documents | 4.90 | $1,072.00 | * |
| Documents Delivered by Borrower/Counsel | 48.80 | $21,716.00 | 2% |
| Due Diligence | 8.80 | $4,036.50 | * |
| Forms | 1.40 | $343.00 | * |
| Initial Draft of Loan Agreement | 115.80 | $48,163.50 | 4% |
| Litigation | 17.50 | $4,930.50 | * |
| Negotiate, Revise 3rd Party Documents | 84.90 | $36,848.50 | 3% |
| Negotiation & Revision of Supplemental Financing Agreement | 46.40 | $21,718.00 | 2% |
| Negotiation/Revision of Loan Agreement | 172.50 | $78,016.00 | 6% |
| Preliminary Issues and Questions | 12.70 | $4,820.50 | * |
| Preparation of Document List | 37.10 | $15,327.50 | 1% |
| Prepare Mortgage/Real Estate Documents | 201.50 | $97,206.00 | 8% |
| Prepare Supplemental Financing Agreements | 51.10 | $19,933.00 | 2% |
| Prepare, Negotiate, Revise Term Documents | 2.30 | $1,023.50 | * |
| Prepare/Initial Draft 3rd Party Documents | 22.80 | $8,227.00 | * |
| Prepare/Negotiate Documents with Co-Lenders/Others with Syndicate | 14.00 | $5,246.00 | * |
| Review Status of Matter | 31.10 | $14,223.50 | 1% |
| Review UCC, Tax Lien, Judgment Searches | 24.40 | $6,010.00 | * |
| Review/Comment on Title Work | 279.40 | $140,239.50 | 12% |
| Special Issues | 220.30 | $117,721.50 | 10% |

* Less than 1%

-16-

*Stuart Maue*

## V.    REVIEW OF EXPENSES FOR FIFTH BILLING PERIOD

### A.    Summary of Expenses

Otterbourg billed expenses totaling $62,757.13 in its Monthly Statements for the Fifth Billing Period.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| Services - Professional | $30,063.04 | 48% |
| Laser Copies | 8,734.05 | 14% |
| Electronic Research | 8,140.00 | 13% |
| Transportation Expenses | 4,693.68 | 7% |
| Photocopies | 2,738.75 | 4% |
| Out-of-Town Travel - Airfare | 2,717.30 | 4% |
| Meals, Chargeable | 1,320.17 | 2% |
| Outside Photocopy | 1,256.00 | 2% |
| Out-of-Town Travel - Lodging, etc. | 1,094.86 | 2% |
| Air Freight | 934.83 | 1% |
| Overtime – Secretarial | 646.25 | 1% |
| Telephone Calls (Tolls Only) | 213.00 | * |
| Food Service - Conference | 95.75 | * |
| Transceiver Expenses | 40.00 | * |
| Document Retrieval | 34.00 | * |
| Messenger Cost | 22.00 | * |
| Postage, Excess | 13.45 | * |
| **TOTAL** | $62,757.13 | 100% |

* Less than 1%

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR FIFTH BILLING PERIOD  (Continued)**

**B.    Technical Billing Discrepancies**

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.   No technical billing discrepancies were identified.

**C.    Expenses to Examine for Reasonableness**

Stuart Maue reviewed the expenses billed and identified categories to examine for necessity and reasonableness.

     **1.    Vaguely Described Expenses**

The expense descriptions provided by Otterbourg for some of the expense entries were not sufficiently detailed to allow a determination of whether the expense request was reasonable.  The following vaguely described expenses were identified:

     **a)    Airfare**

The Monthly Statements included a request for reimbursement of four charges identified as "Travel – Air Fare."   The expense descriptions in the Monthly Statements did not include the name of the person incurring the charge or the origination and destination of the travel.

The Monthly Statements included two airfare charges dated August 4, 2006, in the amount of $330.80 and $234.30.   There are no corresponding fee entries for travel on or around these dates; Jonathan

*Stuart Maue*

## V. REVIEW OF EXPENSES FOR FIFTH BILLING PERIOD  (Continued)

N. Helfat billed 10.50 hours on July 27, 2006, for "attend hearing exit financing in Florida." It appears that these airfare charges are for his travel to and from Jacksonville, Florida on that date.

Also, included in the Monthly Statements are two airfare charges in the amount of $1,076.10 dated October 19, 2006, and October 23, 2006, respectively. Steven B. Soll billed two fee entries dated October 12 and 13, 2006, which described travel to and from Jacksonville, Florida, and on October 12, 2006, and October 13, 2006, Jonathan N. Helfat billed 2.40 hours and 12.90 hours respectively for attendance at the confirmation hearing in Jacksonville, Florida. Mr. Helfat has no entries that describe travel to and from Jacksonville, Florida; however, based on the time billed for attendance at the hearing, it appears that the entries may include his travel time. It appears that the two airfare charges in the amount of $1,076.10 are for the travel of Mr. Soll and Mr. Helfat to the confirmation hearing.

The airfare charges, totaling $2,717.30, are displayed on EXHIBIT M.

### b)        **Lodging**

The Monthly Statements included a request for reimbursement of and two charges identified as "Travel – Out-of-Town – Lodging, etc." The expense descriptions in the Monthly Statements did not include the

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR FIFTH BILLING PERIOD  (Continued)**

name of the person incurring the charge, the number of nights included in the stay or the origination and destination of the travel.  It appears that the lodging relates to the travel of Mr. Soll and Mr. Helfat to the confirmation hearing; however, one of the lodging expenses was $823.69 and the other was $271.17.  It was not possible to determine if the charges included only lodging expenses or other expenses were included in these amounts.    The lodging charges, totaling $1,094.86, are displayed on EXHIBIT N.

**c)**      **Transportation**

The Monthly Statements included a request for reimbursement of 108 charges identified only as "Transportation."    The expense descriptions in the Monthly Statements did not include the type of transportation (i.e., taxi, car service, train, etc.), the name of the person incurring the charge, or the origination and destination of the travel. Additionally, it was not clear whether these charges related to local or out-of-town travel.    The large number and frequency of the transportation charges appears to indicate that most of the transportation expenses were for local travel.

Stuart Maue recognizes that it is the practice of some firms to reimburse employees for transportation costs when working after regular business hours.    While the firm may reimburse its employees for

*Stuart Maue*

## V.  REVIEW OF EXPENSES FOR FIFTH BILLING PERIOD  (Continued)

commuting expenses, this type of expense is generally considered part of firm overhead.

The transportation expenses ranged from $7.00 to $167.00 and totaled $4,693.68.  These charges are displayed on EXHIBIT O.

**d)**     **Meals**

Otterbourg billed $1,320.17 for a category of expenses identified as "Meals, Chargeable."  The expense entries stated only the date, the amount, and "Meals, Chargeable (dinners, lunc...."  The name of the person incurring the charge, the name or location of the restaurant, and the purpose of the meal charge were not included in the Monthly Statements.  It is not possible to determine if these charges were for local meals or meals related to out-of-town travel.

Stuart Maue recognizes that it is the practice of some firms to reimburse employees for meals when working after regular business hours.  While the firm may reimburse its employees for overtime meal charges, this type of expense is generally considered part of firm overhead.

The firm also billed $95.75 for "Food Service – Conference."  The entries included the date and the amount but did not provide the location of the meals, the number of attendees, or the purpose of the conference.

*Stuart Maue*

V.  REVIEW OF EXPENSES FOR FIFTH BILLING PERIOD  (Continued)

All of the meal expenses, totaling $1,415.92, are displayed on EXHIBIT P.

e)      **Services - Professional**

Otterbourg billed $30,063.04 for a category of expenses identified only as "Services – Professional."  It is not possible to determine the nature or purpose of these charges.  These expenses are displayed on EXHIBIT Q.

2.      **Transceiver**

The Monthly Statements included a request for reimbursement of two charges identified only as "Transceiver."  Otterbourg advised Stuart Maue that these charges are for facsimiles.  These charges, displayed on EXHIBIT R, totaled $40.00.

3.      **Photocopies**

Otterbourg billed for "photocopies" in the amount of $2,738.75 and "laser copies" in the amount of $8,734.05.  The Monthly Statements did not provide the per-page rate or number of copies for either of these categories but Stuart Maue notes that the minimum charge for photocopies is $0.35 and the minimum charge for laser copies is $0.45.  Otterbourg also billed $1,256.00 for "outside photocopy."

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR FIFTH BILLING PERIOD  (Continued)**

**4.      Computer-Assisted Legal Research**

Otterbourg billed for "electronic research" in the amount of $8,140.00. The invoices do not state the method used to calculate the amount billed for electronic research or whether the amount requested is at actual cost or at a discounted rate.

**5.      Overhead Expenses**

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense item is classified as potential overhead:

**a)      Overtime Charges**

Otterbourg billed $646.25 for "overtime - secretarial."  The Monthly Statements do not provide any information as to the reason for these charges.  Stuart Maue notes that overtime charges are generally considered part of office overhead.  The overtime charges are displayed on EXHIBIT S.

*Stuart Maue*

## VI.    SUMMARY OF FINDINGS FOR ALL MONTHLY STATEMENTS

Stuart Maue prepared a Summary of Findings for all Monthly Statements that displays the fees and expenses requested for each monthly billing period and the totals for all Monthly Statements.  The summary also includes the differences between the fees and expenses billed and the fees and expenses computed by Stuart Maue for each monthly billing period and the sum of the discrepancies for all billing periods.

In addition, the Summary of Findings displays the voluntary reductions, if any, the case professional included in the Monthly Statements and the reductions, if any, included in the its responses to the fee examiner's reports.  The fee and expense categories identified by Stuart Maue in each report and the fees and expenses for each category are also displayed in the Summary of Findings for all Monthly Statements.  The totals shown in each category have been adjusted for overlap unless otherwise noted.

The total fees and expenses billed by Otterbourg in all Monthly Statements are as follows:

| | |
|---|---|
| Professional Fees Billed: | $4,065,922.75 |
| Expense Reimbursement Requested: | 254,297.73 |
| Total Fees and Expenses: | $4,320,220.48 |

For each billing period, Stuart Maue recomputed the fees and expenses and identified any discrepancies between the amounts requested and the amounts computed.    The recomputation of the Otterbourg fees and expenses by billing period revealed there are no differences between the amounts requested and the amounts computed.    The Otterbourg

-24-

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR ALL MONTHLY STATEMENTS  (Continued)**

Monthly Statements and the responses to the reports did not include any reduction in the billed fees or expenses.

The Summary of Findings for the all Monthly Statements for Otterbourg is shown on the following pages:

[INTENTIONALLY LEFT BLANK]

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR ALL MONTHLY STATEMENTS  (Continued)**
Otterbourg, Steindler, Houston & Rosen, P.C.

### A.    Total Fees and Expenses and Differences

| | First Billing Period[2] 1/27/2005 – 5/31/2005 | Second Billing Period 6/1/2005 – 9/30/2005 | Third Billing Period 10/1/2005 – 1/31/2006 | Fourth Billing Period 2/1/2006 – 5/31/2006 | Fifth Billing Period 6/1/2006 – 11/21/2006 | TOTAL 1/27/2005 – 11/21/2006 |
|---|---|---|---|---|---|---|
| Fees Billed: | $1,133,205.50 | $ 983,122.75 | $482,980.50 | $251,976.50 | $1,214,637.50 | $4,065,922.75 |
| Expenses Billed: | 84,488.14 | 56,707.75 | 37,445.55 | 12,899.16 | 62,757.13 | 254,297.73 |
| **Total Billed:** | $1,217,693.64 | $1,039,830.50 | $520,426.05 | $264,875.66 | $1,277,394.63 | $4,320,220.48 |
| | | | | | | |
| **Fees Computed:** | | | | | | |
| Prefiling:[2] | $ 276,526.50 | | | | | |
| Postfiling: | 856,679.00 | | | | | |
| Total Fees Computed | $1,133,205.50 | $ 983,122.75 | $482,980.50 | $251,976.50 | $1,214,637.50 | $4,065,922.75 |
| **Expenses Computed:** | | | | | | |
| Prefiling:[2] | $ 5,594.40 | | | | | |
| Postfiling: | 78,893.74 | | | | | |
| Total Expenses Computed | $ 84,488.14 | 56,707.75 | 37,445.55 | 12,899.16 | 62,757.13 | 254,297.73 |
| | | | | | | |
| **Total Computed:** | $1,217,693.64 | $1,039,830.50 | $520,426.05 | $264,875.66 | $1,277,394.63 | $4,320,220.48 |
| | | | | | | |
| Difference in Fees: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Difference in Expenses: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Difference:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

### B.    Reductions by Firm and Revised Requested Amounts

| | First Billing Period | Second Billing Period | Third Billing Period | Fourth Billing Period | Fifth Billing Period | TOTAL |
|---|---|---|---|---|---|---|
| Fees Billed: | $1,133,205.50 | $983,122.75 | $482,980.50 | $251,976.50 | $1,214,637.50 | $4,065,922.75 |
| Reduction by Firm: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Revised Billed Fees:** | $1,133,205.50 | $983,122.75 | $482,980.50 | $251,976.50 | $1,214,637.50 | $4,065,922.75 |
| | | | | | | |
| Expenses Billed: | $84,488.14 | $56,707.75 | $37,445.55 | $12,899.16 | $62,757.13 | $254,297.73 |
| Reduction by Firm: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Revised Billed Expenses:** | $84,488.14 | $56,707.75 | $37,445.55 | $12,899.16 | $62,757.13 | $254,297.73 |
| | | | | | | |
| **Total Revised Fees and Expenses:** | $1,217,693.64 | $1,039,830.50 | $520,426.05 | $264,875.66 | $1,277,394.63 | $4,320,220.48 |
| | | | | | | |

---

[2] The fees and expenses dated prior to the filing of the Winn-Dixie bankruptcy petitions on February 21, 2005, were segregated from the fees and expenses dated on or after February 21, 2005.  The fees and expenses dated prior to this date were not included in the categories shown in this Summary of Findings.

*Stuart Maue*

## VI.  SUMMARY OF FINDINGS FOR ALL MONTHLY STATEMENTS  (Continued)
### Otterbourg, Steindler, Houston & Rosen, P.C.

## C.    Professional Fees

| | First Billing Period | | | Second Billing Period | | | Third Billing Period | | | Fourth Billing Period | | | Fifth Billing Period | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % |
| **Difference in Fees:** | | | | | | | | | | | | | | | | | | |
| None | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * |
| **Reductions in Fees Based on Response:** | | | | | | | | | | | | | | | | | | |
| None | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * |
| **Fee Categories:** | | | | | | | | | | | | | | | | | | |
| Potential Double Billing | 6.10 | $1,178.00 | * | 7.30 | $1,555.50 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 4.00 | $1,639.00 | * | 17.40 | $4,372.50 | * |
| Admin/Clerical Tasks by Paraprofessionals | 144.50 | $26,732.50 | 3% | 174.45 | $32,273.25 | 3% | 116.96 | $22,806.88 | 5% | 65.40 | $12,753.00 | 5% | 127.03 | $25,282.83 | * | 628.34 | $119,848.46 | 3% |
| Admin/Clerical Tasks by Professionals | 15.90 | $5,133.50 | * | 12.50 | $3,756.50 | * | 26.20 | $12,892.00 | 3% | 21.20 | $9,946.00 | 4% | 11.43 | $2,942.50 | * | 87.23 | $34,670.50 | * |
| Nonfirm Conferences[3] | 92.83 | $44,821.44 | 5% | 55.76 | $25,082.13 | 3% | 1.40 | $764.00 | * | 2.90 | $1,459.00 | * | 108.23 | $61,976.67 | 5% | 261.12 | $134,103.24 | 3% |
| Nonfirm Conferences - Multiple Attendees | 62.43 | $27,359.44 | 3% | 29.16 | $9,970.13 | 1% | 0.70 | $346.50 | * | 1.30 | $679.00 | * | 52.60 | $28,739.50 | 2% | 146.19 | $67,094.57 | 2% |
| Intraoffice Conferences[3] | 67.37 | $25,204.81 | 3% | 96.05 | $37,897.08 | 4% | 22.48 | $11,073.00 | 2% | 12.60 | $6,657.00 | 3% | 155.06 | $83,523.50 | 7% | 353.56 | $164,355.39 | 4% |
| Intraoffice Conferences - Multiple Attendees | 28.35 | $7,369.94 | * | 11.66 | $5,732.13 | * | 8.54 | $4,466.50 | * | 6.00 | $3,106.50 | 1% | 58.22 | $30,567.92 | 3% | 112.77 | $51,242.99 | 1% |
| Vaguely Described Conferences | 25.78 | $12,397.50 | 1% | 31.81 | $13,231.90 | 1% | 8.13 | $3,842.00 | * | 11.03 | $5,409.67 | 2% | 149.42 | $78,972.92 | 7% | 226.17 | $113,853.99 | 3% |
| Other Vaguely Described Activities | 9.05 | $3,877.25 | * | 21.55 | $5,572.25 | * | 8.30 | $3,970.50 | * | 16.65 | $7,090.25 | 3% | 97.62 | $44,306.54 | 4% | 153.17 | $64,816.79 | 2% |
| Blocked Entries | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 13.42 | $5,702.08 | 2% | 45.04 | $19,888.71 | 2% | 58.46 | $25,590.79 | * |
| Personnel Who Billed 10.00 or Fewer Hours | 15.20 | $3,076.00 | * | 23.80 | $9,813.00 | 1% | 7.50 | $2,997.00 | * | 7.60 | $3,163.00 | 1% | 18.00 | $4,976.00 | * | 72.10 | $24,025.00 | * |
| Legal Research | 102.17 | $34,692.17 | 4% | 193.60 | $79,687.00 | 8% | 52.55 | $22,909.25 | 5% | 0.80 | $380.00 | * | 31.40 | $10,579.50 | * | 380.52 | $148,247.92 | 4% |
| Travel | 4.40 | $1,430.00 | * | 0.00 | $0.00 | * | 12.05 | $7,169.75 | 1% | 0.00 | $0.00 | * | 11.10 | $6,771.00 | * | 27.55 | $15,370.75 | * |
| Fees Attributable to Hourly Rate Increases[3] | -- | $0.00 | * | -- | $0.00 | * | -- | $22,594.00 | 5% | -- | $10,511.00 | 4% | -- | $59,973.00 | 5% | -- | $93,078.00 | 2% |
| Days Billed in Excess of 12.00 Hours Per Day[3] | 164.10 | $69,228.50 | 8% | 103.60 | $35,819.00 | 4% | 43.20 | $25,704.00 | 5% | 0.00 | $0.00 | * | 247.00 | $125,336.50 | 10% | 557.90 | $256,088.00 | 6% |
| **Summary of Fee Projects:** | | | | | | | | | | | | | | | | | | |
| Otterbourg Compensation | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 138.88 | $35,432.00 | 14% | 73.20 | $18,280.00 | 2% | 212.08 | $53,712.00 | 1% |
| Other Professionals Retention/Compensation | 26.80 | $9,133.00 | 1% | 231.55 | $99,515.25 | 10% | 68.52 | $31,231.42 | 6% | 14.78 | $6,374.13 | 3% | 4.15 | $1,269.25 | * | 345.80 | $147,523.05 | 4% |
| Response to Fee Examiner Report | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * |

[3] Fee categories not adjusted to eliminate overlap between categories.
* Less than 1%

*Stuart Maue*

## VI.  SUMMARY OF FINDINGS FOR ALL MONTHLY STATEMENTS  (Continued)
### Otterbourg, Steindler, Houston & Rosen, P.C.

**D.      Expenses**

| | First Billing Period | | Second Billing Period | | Third Billing Period | | Fourth Billing Period | | Fifth Billing Period | | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % | | Expenses | % |
| **Difference in Expenses:** | | | | | | | | | | | | | |
| None | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | -- | $0.00 | * |
| **Expense Categories:** | | | | | | | | | | | | | |
| Travel Expenses | $0.00 | * | $0.00 | * | $0.00 | * | $1,433.11 | 11% | $3,812.16 | 6% | | $5,245.51 | 2% |
| Transportation Expenses | $9,413.28 | 12% | $10,892.41 | 19% | $6,185.59 | 17% | $1,113.54 | 9% | $4,693.68 | 7% | | $32,298.50 | 13% |
| Meal Expenses | $4,774.50 | 6% | $1,413.87 | 2% | $1,769.76 | 5% | $1,117.14 | 9% | $1,415.92 | 2% | | $10,491.19 | 4% |
| Services - Professional | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $30,063.04 | 48% | | $30,063.04 | 12% |
| Transceiver Expenses | $11,494.00 | 15% | $7,192.00 | 13% | $3,134.00 | 8% | $16.00 | * | $40.00 | * | | $21,876.00 | 9% |
| Miscellaneous Expenses | $235.05 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | | $235.05 | * |
| Photocopies | $11,879.35 | 15% | $6,808.20 | 12% | $4,011.35 | 11% | $1,325.80 | 10% | $2,738.75 | 4% | | $26,763.45 | 11% |
| Laser Copies | $8,290.95 | 11% | $7,226.40 | 13% | $4,236.30 | 11% | $1,165.20 | 9% | $8,734.05 | 14% | | $29,652.90 | 12% |
| Outside Photocopy | $1,783.05 | 2% | $1,818.00 | 3% | $2,268.00 | 6% | $3,555.01 | 28% | $1,256.00 | 2% | | $10,680.06 | 4% |
| Electronic Research | $21,208.00 | 27% | $15,305.00 | 27% | $10,928.00 | 29% | $2,673.00 | 21% | $8,140.00 | 13% | | $58,254.00 | 23% |
| Overtime Charges | $2,988.50 | 4% | $738.75 | 1% | $137.50 | * | $13.75 | * | $646.25 | 1% | | $4,524.75 | 2% |
| **Expense  - Compliance/Reasonableness:[4]** | | | | | | | | | | | | | |
| Travel Expenses | $0.00 | * | $0.00 | * | $0.00 | * | $1,433.35 | 11% | $3,812.16 | 6% | | $5,245.51 | 2% |
| Transportation Expenses | $9,413.28 | 12% | $10,892.41 | 19% | $6,185.59 | 17% | $1,113.54 | 9% | $4,693.68 | 7% | | $32,298.50 | 13% |
| Meal Expenses | $4,774.50 | 6% | $1,413.87 | 2% | $1,769.76 | 5% | $1,117.14 | 9% | $1,415.92 | 2% | | $10,491.19 | 4% |
| Services - Professional | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $30,063.04 | 48% | | $30,063.04 | 12% |
| Miscellaneous Expenses | $235.05 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | | $235.05 | * |
| Photocopies | $11,879.35 | 15% | $6,808.20 | 12% | $4,011.35 | 11% | $1,325.80 | 10% | $2,738.75 | 4% | | $26,763.45 | 11% |
| Laser Copies | $8,290.95 | 11% | $7,226.40 | 13% | $4,236.30 | 11% | $1,165.20 | 9% | $8,734.05 | 14% | | $29,652.90 | 12% |
| Electronic Research | $21,208.00 | 27% | $15,305.00 | 27% | $10,928.00 | 29% | $2,673.00 | 21% | $8,140.00 | 13% | | $58,254.00 | 23% |
| Overtime Charges | $2,988.50 | 4% | $738.75 | 1% | $137.50 | * | $13.75 | * | $646.25 | 1% | | $4,524.75 | 2% |
| **Reductions in Expenses Based on Response:** | | | | | | | | | | | | | |
| None | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | | $0.00 | * |

---

[4] These expenses are included in the "Expense Categories" Section above; however, the amounts in this section have been adjusted for overlap.
* Less than 1%

EXHIBIT A
POTENTIAL DOUBLE BILLING
Otterbourg, Steindler, Houston & Rosen

POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Cretella, J | 1.20 | 339.00 |
| Fiorillo, D | 0.60 | 306.00 |
| Helfat, J | 1.20 | 774.00 |
| Loesberg, M | 1.00 | 425.00 |
| Soll, S | 1.40 | 833.00 |
| Williams, A | 2.00 | 390.00 |
| | 7.40 | $3,067.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Cretella, J | 0.70 | 196.00 |
| Fiorillo, D | 0.30 | 153.00 |
| Helfat, J | 0.60 | 387.00 |
| Loesberg, M | 0.50 | 212.50 |
| Soll, S | 0.80 | 476.00 |
| Williams, A | 1.10 | 214.50 |
| | 4.00 | $1,639.00 |

EXHIBIT A
POTENTIAL DOUBLE BILLING
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 06/05/06 Mon | Williams, A 142031/882 | 0.20 | 0.20 | 39.00 | I | | | 1 | DIARY & DOCKET D&D |
| 06/05/06 Mon | Williams, A 142031/883 | 0.20 | 0.20 | 39.00 | | | & | 1 | DIARY & DOCKET D&D |
| 06/05/06 Mon | Williams, A 142031/884 | 0.20 | 0.20 | 39.00 | | | & | 1 | DIARY & DOCKET D&D - |
| 06/08/06 Thu | Williams, A 142031/906 | 0.30 | 0.30 | 58.50 | I | | | 1 | DIARY & DOCKET HRG |
| 06/08/06 Thu | Williams, A 142031/907 | 0.30 | 0.30 | 58.50 | | | & | 1 | DIARY & DOCKET HRG. |
| 06/19/06 Mon | Williams, A 142031/1024 | 0.20 | 0.20 | 39.00 | I | | | 1 | DIARY & DOCKET D&D |
| 06/19/06 Mon | Williams, A 142031/1025 | 0.20 | 0.20 | 39.00 | | | & | 1 | DIARY & DOCKET D&D |
| 07/17/06 Mon | Williams, A 142031/1507 | 0.20 | 0.20 | 39.00 | I | | | 1 | DIARY & DOCKET |
| 07/17/06 Mon | Williams, A 142031/1508 | 0.20 | 0.20 | 39.00 | | | & | 1 | DIARY & DOCKET |
| 08/03/06 Thu | Soll, S 142031/1863 | 0.10 | 0.10 | 59.50 | C | | | 1 | PREPARATION OF E-MAIL(S) TO R. GRAY |
| 08/03/06 Thu | Soll, S 142031/1865 | 0.10 | 0.10 | 59.50 | C | | | 1 | REVIEW OF E-MAIL(S) FROM R. GRAY |
| 08/03/06 Thu | Soll, S 142031/1866 | 0.10 | 0.10 | 59.50 | | | & | 1 | PREPARATION OF E-MAIL(S) TO R. GRAY |
| 08/03/06 Thu | Soll, S 142031/1867 | 0.10 | 0.10 | 59.50 | | | & | 1 | REVIEW OF E-MAIL(S) FROM R. GRAY |
| 08/03/06 Thu | Soll, S 142031/1869 | 0.10 | 0.10 | 59.50 | | | & | 1 | PREPARATION OF E-MAIL(S) TO R. GRAY |
| 08/07/06 Mon | Cretella, J 142031/1931 | 0.20 | 0.20 | 53.00 | C | | | 1 | MEMO REVISE MEMO TO WACHOVIA |
| 08/07/06 Mon | Cretella, J 142031/1932 | 0.20 | 0.20 | 53.00 | | | & | 1 | MEMO REVISE MEMO TO WACHOVIA |
| 08/07/06 Mon | Cretella, J 142031/1934 | 0.20 | 0.20 | 53.00 | | | & | 1 | MEMO REVISE MEMO TO WACHOVIA |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT A
POTENTIAL DOUBLE BILLING
Otterbourg, Steindler, Houston & Rosen

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 08/31/06 Thu | Loesberg, M 142031/2228 | 0.50 | 0.50 | 212.50 | C | | | 1 | CORRESPONDENCE TELEPHONE CALLS, E-MAILS WACHOVIA |
| 08/31/06 Thu | Loesberg, M 142031/2229 | 0.50 | 0.50 | 212.50 | | | & | 1 | CORRESPONDENCE TELEPHONE CALLS, E-MAILS WACHOVIA |
| 09/07/06 Thu | Soll, S 142033/379 | 0.10 | 0.10 | 59.50 | C | | | 1 | PREPARATION OF E-MAIL (S) TO LOCAL COUNSEL |
| 09/07/06 Thu | Soll, S 142033/385 | 0.10 | 0.10 | 59.50 | | | & | 1 | PREPARATION OF E-MAIL (S) TO LOCAL COUNSEL |
| 09/26/06 Tue | Soll, S 142033/735 | 0.10 | 0.10 | 59.50 | C | | | 1 | REVIEW OF E-MAIL (S) FROM LOCAL COUNSEL |
| 09/26/06 Tue | Soll, S 142033/740 | 0.20 | 0.20 | 119.00 | | | | 1 | PREPARATION OF E-MAIL (S) TO LOCAL COUNSEL |
| 09/26/06 Tue | Soll, S 142033/750 | 0.10 | 0.10 | 59.50 | | | & | 1 | REVIEW OF E-MAIL (S) FROM LOCAL COUNSEL |
| 09/26/06 Tue | Soll, S 142033/752 | 0.20 | 0.20 | 119.00 | | | & | 1 | PREPARATION OF E-MAIL (S) TO LOCAL COUNSEL |
| 09/26/06 Tue | Soll, S 142033/753 | 0.10 | 0.10 | 59.50 | | | & | 1 | REVIEW OF E-MAIL (S) FROM LOCAL COUNSEL |
| 10/12/06 Thu | Helfat, J 142473/2619 | 0.30 | 0.30 | 193.50 | C | | | 1 | TELEPHONE CALL(S) CALL R/E FINANCIAL INFORMATION |
| 10/12/06 Thu | Helfat, J 142473/2620 | 0.30 | 0.30 | 193.50 | | | & | 1 | TELEPHONE CALL(S) CALL R/E FINANCIAL INFORMATION |
| 10/17/06 Tue | Cretella, J 142473/2761 | 0.30 | 0.30 | 90.00 | | | | 1 | REVIEW OF DOCUMENTS REVIEW JULY INVOICE FOR COMPLAINCE WITH FEE EXAMINER |
| 10/17/06 Tue | Cretella, J 142473/2762 | 0.30 | 0.30 | 90.00 | | | & | 1 | REVIEW OF DOCUMENTS REVIEW JULY INVOICE FOR COMPLAINCE WITH FEE EXAMINER |
| 10/17/06 Tue | Fiorillo, D 142473/2729 | 0.30 | 0.30 | 153.00 | C | | | 1 | CORRESPONDENCE RE: BILLING ISSUES |
| 10/17/06 Tue | Fiorillo, D 142473/2730 | 0.30 | 0.30 | 153.00 | | | & | 1 | CORRESPONDENCE RE: BILLING ISSUES |
| 11/20/06 Mon | Helfat, J 142473/3565 | 0.30 | 0.30 | 193.50 | F | | | 1 | TELEPHONE CALL(S) TITLE INSURANCE ISSUES |
| 11/20/06 Mon | Helfat, J 142473/3566 | 0.30 | 0.30 | 193.50 | | | & | 1 | TELEPHONE CALL(S) TITLE INSURANCE ISSUES |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT A
POTENTIAL DOUBLE BILLING
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | TOTAL OF ALL ENTRIES | | 7.40 | $3,067.00 | | | | |
| | TOTAL ENTRY COUNT: | 34 | | | | | | |
| | TOTAL TASK COUNT: | 34 | | | | | | |
| | TOTAL OF & ENTRIES | | 4.00 | $1,639.00 | | | | |
| | TOTAL ENTRY COUNT: | 19 | | | | | | |
| | TOTAL TASK COUNT: | 19 | | | | | | |

EXHIBIT A
POTENTIAL DOUBLE BILLING
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL
POTENTIAL DOUBLE BILLING

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Cretella, J | 1.20 | 339.00 | 0.00 | 0.00 | 1.20 | 339.00 | 0.00 | 0.00 | 1.20 | 339.00 |
| Fiorillo, D | 0.60 | 306.00 | 0.00 | 0.00 | 0.60 | 306.00 | 0.00 | 0.00 | 0.60 | 306.00 |
| Helfat, J | 1.20 | 774.00 | 0.00 | 0.00 | 1.20 | 774.00 | 0.00 | 0.00 | 1.20 | 774.00 |
| Loesberg, M | 1.00 | 425.00 | 0.00 | 0.00 | 1.00 | 425.00 | 0.00 | 0.00 | 1.00 | 425.00 |
| Soll, S | 1.40 | 833.00 | 0.00 | 0.00 | 1.40 | 833.00 | 0.00 | 0.00 | 1.40 | 833.00 |
| Williams, A | 2.00 | 390.00 | 0.00 | 0.00 | 2.00 | 390.00 | 0.00 | 0.00 | 2.00 | 390.00 |
| | 7.40 | $3,067.00 | 0.00 | $0.00 | 7.40 | $3,067.00 | 0.00 | $0.00 | 7.40 | $3,067.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Cretella, J | 0.70 | 196.00 | 0.00 | 0.00 | 0.70 | 196.00 | 0.00 | 0.00 | 0.70 | 196.00 |
| Fiorillo, D | 0.30 | 153.00 | 0.00 | 0.00 | 0.30 | 153.00 | 0.00 | 0.00 | 0.30 | 153.00 |
| Helfat, J | 0.60 | 387.00 | 0.00 | 0.00 | 0.60 | 387.00 | 0.00 | 0.00 | 0.60 | 387.00 |
| Loesberg, M | 0.50 | 212.50 | 0.00 | 0.00 | 0.50 | 212.50 | 0.00 | 0.00 | 0.50 | 212.50 |
| Soll, S | 0.80 | 476.00 | 0.00 | 0.00 | 0.80 | 476.00 | 0.00 | 0.00 | 0.80 | 476.00 |
| Williams, A | 1.10 | 214.50 | 0.00 | 0.00 | 1.10 | 214.50 | 0.00 | 0.00 | 1.10 | 214.50 |
| | 4.00 | $1,639.00 | 0.00 | $0.00 | 4.00 | $1,639.00 | 0.00 | $0.00 | 4.00 | $1,639.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

STUART MAUE

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Otterbourg, Steindler, Houston & Rosen**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| SBS | Soll, Steven B. | MEMBER | $595.00 | $610.00 | 366.90 | $220,722.00 | 850 |
| JNH | Helfat, Jonathan N. | MEMBER | $625.00 | $645.00 | 220.10 | $139,360.50 | 334 |
| DFF | Fiorillo, Daniel F. | MEMBER | $495.00 | $510.00 | 75.30 | $37,665.00 | 162 |
| MMB | Brand, Mitchell M. | MEMBER | $595.00 | $610.00 | 54.60 | $33,004.50 | 36 |
| DWM | Morse, David W. | MEMBER | $610.00 | $610.00 | 43.30 | $26,413.00 | 49 |
| AAK | Katz, Arthur A. | MEMBER | $550.00 | $550.00 | 2.70 | $1,485.00 | 3 |
| SLH | Hazan, Scott L. | MEMBER | $725.00 | $725.00 | 0.60 | $435.00 | 3 |
| VSM | Mason, Valerie S. | MEMBER | $580.00 | $580.00 | 0.40 | $232.00 | 1 |
| JAB | Barrow-Bosshart, Jenette A. | MEMBER | $610.00 | $610.00 | 0.20 | $122.00 | 1 |
| | No. of Billers for Position: 9 | Blended Rate for Position: | $601.28 | | 764.10 | $459,439.00 | |
| | | | | % of Total: | 29.18% | % of Total: 37.83% | |
| DPG | Greenstein, Daniel P. | OF COUNSEL | $495.00 | $510.00 | 416.50 | $209,764.50 | 211 |
| DNG | Gellert, Donald N. | OF COUNSEL | $595.00 | $620.00 | 109.80 | $67,716.00 | 147 |
| MJM | Miller, Matthew J. | OF COUNSEL | $510.00 | $510.00 | 23.50 | $11,985.00 | 24 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $526.49 | | 549.80 | $289,465.50 | |
| | | | | % of Total: | 21.00% | % of Total: 23.83% | |
| MJL | Loesberg, Michael J. | ASSOCIATE | $425.00 | $445.00 | 731.20 | $316,876.00 | 646 |
| JJM | Matthews, Jacqueline J. | ASSOCIATE | $430.00 | $430.00 | 63.30 | $27,219.00 | 49 |
| JMC | Cretella, James M. | ASSOCIATE | $265.00 | $300.00 | 75.40 | $20,369.50 | 186 |
| AMN | Nann, Alissa M. | ASSOCIATE | $240.00 | $245.00 | 61.20 | $14,870.50 | 46 |
| MEH | Holmes, Monique E. | ASSOCIATE | $240.00 | $240.00 | 33.10 | $7,944.00 | 25 |
| BBB | Bedell, Benjamin B. | ASSOCIATE | $475.00 | $475.00 | 15.40 | $7,315.00 | 36 |
| MAH | Hager, Melissa A. | ASSOCIATE | $525.00 | $525.00 | 12.30 | $6,457.50 | 20 |
| JMW | Ward, Jessica M. | ASSOCIATE | $345.00 | $345.00 | 7.40 | $2,553.00 | 2 |
| YC | Chernyak, Yekaterina | ASSOCIATE | $245.00 | $245.00 | 4.00 | $980.00 | 6 |

STUART MAUE

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Otterbourg, Steindler, Houston & Rosen**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| | No. of Billers for Position: 9 | Blended Rate for Position: | $403.25 | | 1,003.30 | $404,584.50 | |
| | | | | | % of Total: 38.32% | % of Total: 33.31% | |
| SFB | Budzenski, Scott F. | SUM ASSOCIATE | $240.00 | $240.00 | 14.70 | $3,528.00 | 6 |
| SA | Ahuja, S. A. | SUM ASSOCIATE | $240.00 | $240.00 | 2.00 | $480.00 | 1 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $240.00 | | 16.70 | $4,008.00 | |
| | | | | | % of Total: 0.64% | % of Total: 0.33% | |
| CAP | Pellegrino, Cathleen A. | PARALEGAL | $195.00 | $205.00 | 163.40 | $32,447.00 | 337 |
| GS | Sheehan, Gloria | PARALEGAL | $205.00 | $205.00 | 91.00 | $18,655.00 | 122 |
| HML | Linehan, Helen M. | PARALEGAL | $195.00 | $205.00 | 7.80 | $1,561.00 | 14 |
| EMA | Allen, Ellen M. | PARALEGAL | $205.00 | $205.00 | 7.30 | $1,496.50 | 3 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $200.96 | | 269.50 | $54,159.50 | |
| | | | | | % of Total: 10.29% | % of Total: 4.46% | |
| AW | Williams, Anthony | MANAGING CLERK | $195.00 | $205.00 | 14.80 | $2,981.00 | 40 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $201.42 | | 14.80 | $2,981.00 | |
| | | | | | % of Total: 0.57% | % of Total: 0.25% | |
| | Total No. of Billers: 28 | Blended Rate for Report: | $463.92 | | 2,618.20 | $1,214,637.50 | |

STUART MAUE

EXHIBIT B-2
SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES

Otterbourg, Steindler, Houston & Rosen

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|---|---|---|---|---|---|---|---|---|---|
| Loesberg, Michael J. | Associate | $405.00 | $445.00 | 10% | 731.20 | $ 316,876.00 | $ 296,136.00 | $ 20,740.00 | 7% |
| Greenstein, Daniel P. | Associate/Of Counsel | $475.00 | $510.00 | 7% | 416.50 | 209,764.50 | 197,837.50 | 11,927.00 | 6% |
| Helfat, Jonathan N. | Member | $595.00 | $645.00 | 8% | 220.10 | 139,360.50 | 130,959.50 | 8,401.00 | 6% |
| Fiorillo, Daniel F. | Member | $445.00 | $510.00 | 15% | 75.30 | 37,665.00 | 33,508.50 | 4,156.50 | 11% |
| Soll, Steven B. | Member | $595.00 | $610.00 | 3% | 366.90 | 220,722.00 | 218,305.50 | 2,416.50 | 1% |
| Gellert, Donald N. | Of Counsel | $595.00 | $620.00 | 4% | 109.80 | 67,716.00 | 65,331.00 | 2,385.00 | 4% |
| Cretella, James M. | Associate | $240.00 | $300.00 | 25% | 75.40 | 20,369.50 | 18,096.00 | 2,273.50 | 11% |
| Pellegrino, Cathleen A. | Paralegal | $185.00 | $205.00 | 11% | 163.40 | 32,447.00 | 30,229.00 | 2,218.00 | 7% |
| Brand, Mitchell M. | Member | $570.00 | $610.00 | 7% | 54.60 | 33,004.50 | 31,122.00 | 1,882.50 | 6% |
| Morse, David W. | Member | $580.00 | $610.00 | 5% | 43.30 | 26,413.00 | 25,114.00 | 1,299.00 | 5% |
| Matthews, Jacqueline J. | Associate | $415.00 | $430.00 | 4% | 63.30 | 27,219.00 | 26,269.50 | 949.50 | 3% |
| Ward, Jessica M. | Associate | $295.00 | $345.00 | 17% | 7.40 | 2,553.00 | 2,183.00 | 370.00 | 14% |
| Hager, Melissa A. | Associate | $495.00 | $525.00 | 6% | 12.30 | 6,457.50 | 6,088.50 | 369.00 | 6% |
| Williams, Anthony | Managing Clerk | $185.00 | $205.00 | 11% | 14.80 | 2,981.00 | 2,738.00 | 243.00 | 8% |
| Nann, Alissa M. | Clerk/Associate | $240.00 | $245.00 | 2% | 61.20 | 14,870.50 | 14,688.00 | 182.50 | 1% |
| Katz, Arthur A. | Member | $520.00 | $550.00 | 6% | 2.70 | 1,485.00 | 1,404.00 | 81.00 | 5% |
| Linehan, Helen M. | Paralegal | $195.00 | $205.00 | 5% | 7.80 | 1,561.00 | 1,521.00 | 40.00 | 3% |
| Chernyak, Yekaterina | Clerk/Associate | $240.00 | $245.00 | 2% | 4.00 | 980.00 | 960.00 | 20.00 | 2% |
| Mason, Valerie S. | Member | $550.00 | $580.00 | 5% | 0.40 | 232.00 | 220.00 | 12.00 | 5% |
| Barrow-Bosshart, Jenette A. | Member | $575.00 | $610.00 | 6% | 0.20 | 122.00 | 115.00 | 7.00 | 6% |
| Timekeepers Without Rate Increases | | | | | 187.60 | 51,838.50 | 51,838.50 | - | - |
| | | | | | 2,618.20 | $ 1,214,637.50 | $ 1,154,664.50 | $ 59,973.00 | 5% |

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brand, M | 7.55 | 4,605.50 |
| Fiorillo, D | 1.50 | 742.50 |
| Gellert, D | 6.70 | 4,129.00 |
| Greenstein, D | 22.40 | 11,275.50 |
| Helfat, J | 48.00 | 30,266.00 |
| Holmes, M | 4.75 | 1,140.00 |
| Loesberg, M | 44.40 | 18,924.00 |
| Mason, V | 0.40 | 232.00 |
| Morse, D | 2.00 | 1,220.00 |
| Sheehan, G | 1.47 | 300.67 |
| Soll, S | 10.25 | 6,137.75 |
| | 149.42 | $78,972.92 |

EXHIBIT C-1  PAGE 1 of 16

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/02/06 Fri | Helfat, J 142031/868 | 0.30 | 0.30 | 187.50 | | | 1 | TELEPHONE CALL(S) COX |
| 06/09/06 Fri | Helfat, J 142031/914 | 0.50 | 0.50 | 312.50 | | | 1 | TELEPHONE CALL(S) CALL COX |
| 06/12/06 Mon | Helfat, J 142031/926 | 1.80 | 1.80 | 1,125.00 | | | 1 | CONFERENCE CALL CONF CALL TERM SHEET/COMMITMENT LETTER |
| 06/14/06 Wed | Helfat, J 142031/945 | 0.60 | 0.60 | 375.00 | | | 1 | TELEPHONE CALL(S) DARYL KURIGER (2X) |
| 06/14/06 Wed | Helfat, J 142031/949 | 0.40 | 0.40 | 250.00 | | | 1 | TELEPHONE CALL(S) DOWLING/DAN SHUPACK |
| 06/15/06 Thu | Helfat, J 142031/975 | 0.30 | 0.30 | 187.50 | | | 1 | TELEPHONE CALL(S) COX |
| 06/15/06 Thu | Helfat, J 142031/978 | 0.30 | 0.30 | 187.50 | | | 1 | TELEPHONE CALL(S) D. KURIGER |
| 06/16/06 Fri | Helfat, J 142031/996 | 0.80 | 0.80 | 500.00 | | | 1 | CONFERENCE CALL CONFERENCE CALL/NECKELS |
| 06/16/06 Fri | Loesberg, M 142031/1014 | 0.70 | 0.70 | 297.50 | | | 1 | CONFERENCE(S) IN OFFICE PREPARE FOR CONFERENCE CALL W/WACHOVIA |
| 06/20/06 Tue | Greenstein, D 142031/1050 | 0.10 | 0.10 | 49.50 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 06/23/06 Fri | Helfat, J 142031/1110 | 0.80 | 0.80 | 500.00 | | | 1 | CONFERENCE(S) IN OFFICE REAL ESTATE CONFERENCE |
| 06/23/06 Fri | Soll, S 142031/1120 | 0.40 | 0.40 | 238.00 | | | 1 | TELEPHONE CALL(S) W/COCOUNSEL - OTHER B. COX |
| 06/26/06 Mon | Soll, S 142031/1163 | 0.30 | 0.30 | 178.50 | | | 1 | TELEPHONE CALL(S) W/COCOUNSEL - OTHER B. COX |
| 06/26/06 Mon | Soll, S 142031/1167 | 0.40 | 0.40 | 238.00 | | | 1 | ANALYSIS OF LEGAL PAPERS POST CONFERENCE CALL DISCUSSION |
| 06/27/06 Tue | Soll, S 142031/1203 | 0.70 | 0.70 | 416.50 | | | 1 | CONFERENCE CALL CONFER CALL RE: COMMITMENT LETTER |
| 06/27/06 Tue | Soll, S 142031/1208 | 0.20 | 0.20 | 119.00 | | | 1 | TELEPHONE CALL(S) W/COCOUNSEL - OTHER BETSY COX |
| 06/28/06 Wed | Morse, D 142031/1260 | 0.20 | 0.20 | 122.00 | | | 1 | TELEPHONE CALL(S) CALL W/ FLIP HUFFARD AND JAN BAKER |
| 06/28/06 Wed | Morse, D 142031/1261 | 0.40 | 0.40 | 244.00 | | | 1 | TELEPHONE CALL(S) CALL W/ F. HUBBARD, PETER NECKLES, JAN BAKER, K. QUINN, JNH |
| 06/28/06 Wed | Morse, D 142031/1262 | 0.90 | 0.90 | 549.00 | | | 1 | TELEPHONE CALL(S) CALL W/ HOULIHAN (DAVID HILTY, JOSH SHARER, AGNES), K. QUINN, D. KURIGER, B. LUTHER, K. HARDEE |

~  See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 2 of 16

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/29/06 Thu | Soll, S     142031/1294 | 0.40 | 0.40 | 238.00 | | | 1 | TELEPHONE CALL(S) W/COCOUNSEL - OTHER B. COX |
| 06/29/06 Thu | Soll, S     142031/1296 | 0.20 | 0.20 | 119.00 | | | 1 | TELEPHONE CALL(S) W/COCOUNSEL - OTHER B. COX |
| 07/06/06 Thu | Helfat, J     142031/1373 | 0.40 | 0.40 | 250.00 | | | 1 | CONFERENCE CALL CONF. CALL/ COMMENTS TO DISCLOSURE STATEMENT |
| 07/06/06 Thu | Helfat, J     142031/1375 | 0.30 | 0.30 | 187.50 | | | 1 | TELEPHONE CALL(S) KORN |
| 07/06/06 Thu | Morse, D     142031/1385 | 0.50 | 0.50 | 305.00 | | | 1 | TELEPHONE CALL(S) CALL W/GARY DIXON |
| 07/12/06 Wed | Loesberg, M     142031/1465 | 0.50 | 0.50 | 212.50 | | | 1 | TELEPHONE CALL(S) G. DIXON |
| 07/13/06 Thu | Greenstein, D     142031/1483 | 1.80 | 1.80 | 891.00 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 07/14/06 Fri | Helfat, J     142031/1488 | 0.50 | 0.50 | 312.50 | | | 1 | TELEPHONE CALL(S) COX |
| 07/17/06 Mon | Greenstein, D     142031/1510 | 0.10 | 0.10 | 49.50 | | | 1 | TELEPHONE CALL(S) |
| 07/19/06 Wed | Helfat, J     142031/1540 | 0.20 | 0.20 | 125.00 | | | 1 | MEMO MEMO KIM QUINN, ET AL. - CONF WITH NECKELS |
| 07/19/06 Wed | Holmes, M     142031/1565 | 0.30 | 0.30 | 72.00 | | | 1 | CONFERENCE(S) IN OFFICE CONFERENCE WITH MR. LOESBERG. |
| 07/19/06 Wed | Soll, S     142031/1542 | 0.10 | 0.10 | 59.50 | | | 1 | TELEPHONE CALL(S) W/COCOUNSEL - OTHER FROM B. COX |
| 07/19/06 Wed | Soll, S     142031/1551 | 0.20 | 0.20 | 119.00 | | | 1 | TELEPHONE CALL(S) W/COCOUNSEL - OTHER B. COX |
| 07/21/06 Fri | Helfat, J     142031/1603 | 0.40 | 0.40 | 250.00 | | | 1 | TELEPHONE CALL(S) WINN-DIXIE/U.S. TRUSTEE |
| 07/21/06 Fri | Helfat, J     142031/1604 | 0.50 | 0.50 | 312.50 | | | 1 | TELEPHONE CALL(S) WINN-DIXIE/KIM QUINN |
| 07/21/06 Fri | Helfat, J     142031/1605 | 0.30 | 0.30 | 187.50 | | | 1 | TELEPHONE CALL(S) WINN-DIXIE/DARRYL, U.S. TRUSTEE |
| 07/21/06 Fri | Soll, S     142031/1611 | 0.20 | 0.20 | 119.00 | | | 1 | TELEPHONE CALL(S) W/CLIENT B. COX |
| 07/25/06 Tue | Helfat, J     142031/1664 | 0.40 | 0.40 | 250.00 | | | 1 | TELEPHONE CALL(S) COX |
| 07/26/06 Wed | Helfat, J     142031/1695 | 0.80 | 0.80 | 500.00 | | | 1 | TELEPHONE CALL(S) CALL COX (2X) |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 3 of 16

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/26/06 Wed | Holmes, M 142031/1725 | 0.20 | 0.20 | 48.00 | | | | 1 | CONFERENCE(S) IN OFFICE CONFERENCE WITH MR. LOESBERG. |
| 07/26/06 Wed | Soll, S 142031/1704 | 1.10 | 0.55 | 327.25 | D D, C D D | | | 1 2 3 4 | REVIEW/CORRECT ORDER VARIOUS E-MAILS/ CALLS/ REVISIONS RE: APPROVAL ORDER |
| 07/26/06 Wed | Soll, S 142031/1711 | 0.30 | 0.30 | 178.50 | | | | 1 | TELEPHONE CALL(S) W/COCOUNSEL - OTHER B. COX |
| 07/27/06 Thu | Greenstein, D 142031/1741 | 0.40 | 0.40 | 198.00 | | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 07/27/06 Thu | Soll, S 142031/1727 | 1.10 | 1.10 | 654.50 | | | | 1 | PREPARE FOR COURT APPEARANCE JNH - SEVERAL CALLS RE: UNDERSTANDING OF RATES/ COMPARISON TO DIP |
| 07/28/06 Fri | Helfat, J 142031/1756 | 0.50 | 0.50 | 312.50 | | | | 1 | TELEPHONE CALL(S) CONFER DIXON |
| 07/28/06 Fri | Helfat, J 142031/1757 | 0.40 | 0.40 | 250.00 | | | | 1 | . TELEPHONE CALL(S) CONF B. COX |
| 07/28/06 Fri | Helfat, J 142031/1758 | 0.20 | 0.20 | 125.00 | | | | 1 | TELEPHONE CALL(S) KURIGER (2X) |
| 07/28/06 Fri | Holmes, M 142031/1780 | 0.20 | 0.20 | 48.00 | | | | 1 | CONFERENCE(S) IN OFFICE CONFERENCES WITH MR. LOESBERG. |
| 07/31/06 Mon | Holmes, M 142031/1809 | 0.50 | 0.50 | 120.00 | | | | 1 | CONFERENCE(S) IN OFFICE . CONFERENCES WITH MR. LOESBERG. |
| 07/31/06 Mon | Soll, S 142031/1796 | 0.30 | 0.30 | 178.50 | | | | 1 | TELEPHONE CALL(S) W/COCOUNSEL - OTHER B. COX |
| 08/01/06 Tue | Helfat, J 142031/1810 | 0.30 | 0.30 | 187.50 | | | | 1 | TELEPHONE CALL(S) CALL MUNDELL |
| 08/01/06 Tue | Helfat, J 142031/1811 | 0.30 | 0.30 | 187.50 | | | | 1 | TELEPHONE CALL(S) CONF/LOCAL COUNSEL |
| 08/01/06 Tue | Helfat, J 142031/1814 | 0.40 | 0.40 | 250.00 | | | | 1 | TELEPHONE CALL(S) WACHOVIA (2X) |
| 08/01/06 Tue | Holmes, M 142031/1835 | 0.30 | 0.30 | 72.00 | | | | 1 | CONFERENCE(S) IN OFFICE CONFERENCES WITH MR. LOESBERG. |
| 08/01/06 Tue | Loesberg, M 142031/1826 | 0.90 | 0.90 | 382.50 | | | | 1 | TELEPHONE CALL(S) TELEPHONE CALLS, E-MAILS WACHOVIA, BANK GROUP |
| 08/02/06 Wed | Helfat, J 142031/1838 | 0.40 | 0.40 | 250.00 | | | | 1 | TELEPHONE CALL(S) W/WACHOVIA |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 4 of 16

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/02/06 Wed | Helfat, J 142031/1839 | 0.50 | 0.50 | 312.50 | | | 1 | TELEPHONE CALL(S) W/WACHOVIA |
| 08/02/06 Wed | Holmes, M 142031/1860 | 0.30 | 0.30 | 72.00 | | | 1 | CONFERENCE(S) IN OFFICE CONFERENCE WITH MR. LOESBERG. |
| 08/02/06 Wed | Loesberg, M 142031/1853 | 0.80 | 0.80 | 340.00 | | | 1 | CORRESPONDENCE TELEPHONE CALLS, E-MAILS WACHOVIA |
| 08/02/06 Wed | Loesberg, M 142031/1855 | 0.50 | 0.50 | 212.50 | | | 1 | CORRESPONDENCE TELEPHONE CALLS, E-MAILS SKADDEN, WACHOVIA |
| 08/02/06 Wed | Soll, S 142031/1846 | 0.20 | 0.20 | 119.00 | | | 1 | TELEPHONE CALL(S) W/COCOUNSEL - OTHER W/LOCAL COUNSEL |
| 08/03/06 Thu | Helfat, J 142031/1862 | 0.80 | 0.80 | 500.00 | | | 1 | TELEPHONE CALL(S) W/WACHOVIA |
| 08/03/06 Thu | Loesberg, M 142031/1874 | 0.60 | 0.60 | 255.00 | | | 1 | CORRESPONDENCE TELEPHONE CALLS, E-MAILS WACHOVIA, SKADDEN, BANK GROUP |
| 08/03/06 Thu | Loesberg, M 142031/1875 | 0.70 | 0.70 | 297.50 | | | 1 | TELEPHONE CALL(S) TELEPHONE CALLS WACHOVIA |
| 08/03/06 Thu | Soll, S 142031/1868 | 0.30 | 0.30 | 178.50 | | | 1 | TELEPHONE CALL(S) W/COCOUNSEL - OTHER W/LOCAL COUNSEL |
| 08/04/06 Fri | Helfat, J 142031/1884 | 0.60 | 0.60 | 375.00 | | | 1 | TELEPHONE CALL(S) CALL LOCAL COUNSEL |
| 08/04/06 Fri | Helfat, J 142031/1885 | 0.60 | 0.60 | 375.00 | | | 1 | TELEPHONE CALL(S) LOCAL COUNSEL |
| 08/04/06 Fri | Helfat, J 142031/1887 | 0.40 | 0.40 | 250.00 | | | 1 | TELEPHONE CALL(S) W/WACHOVIA |
| 08/04/06 Fri | Holmes, M 142031/1911 | 4.50 | 2.25 | 540.00 | D, C D | | 1 2 | PREPARE MISCELLANEOUS AGREEMENTS CONTINUE TO DRAFT MISCELLANEOUS AGREEMENTS: CONFERENCE WITH MR. LOESBERG. |
| 08/04/06 Fri | Loesberg, M 142031/1902 | 1.80 | 1.80 | 765.00 | | | 1 | CORRESPONDENCE CONFERENCE CALL W/WACHOVIA |
| 08/04/06 Fri | Soll, S 142031/1894 | 0.30 | 0.30 | 178.50 | | | 1 | TELEPHONE CALL(S) W/COCOUNSEL - OTHER LOCAL COUNSEL |
| 08/07/06 Mon | Loesberg, M 142031/1922 | 2.00 | 2.00 | 850.00 | | | 1 | TELEPHONE CALL(S) CONFERENCE CALL W/WACHOVIA |
| 08/08/06 Tue | Loesberg, M 142031/1955 | 0.80 | 0.80 | 340.00 | | | 1 | CORRESPONDENCE TELEPHONE CALLS, EMAILS WACHOVIA |
| 08/09/06 Wed | Greenstein, D 142031/1975 | 0.20 | 0.20 | 99.00 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 5 of 16

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/09/06 Wed | Loesberg, M 142031/1978 | 1.00 | 1.00 | 425.00 | | | 1 | TELEPHONE CAIL(S) TELEPHONE CALLS EVERGREEN, WACHOVIA |
| 08/09/06 Wed | Loesberg, M 142031/1979 | 0.40 | 0.40 | 170.00 | | | 1 | TELEPHONE CALL(S) TELEPHONE CALLS WACHOVIA |
| 08/09/06 Wed | Loesberg, M 142031/1982 | 0.70 | 0.70 | 297.50 | | | 1 | TELEPHONE CALL(S) TELEPHONE CALLS WACHOVIA |
| 08/10/06 Thu | Loesberg, M 142031/1995 | 0.80 | 0.80 | 340.00 | | | 1 | TELEPHONE CALL(S) TELEPHONE CALLS, EMAILS WACHOVIA |
| 08/10/06 Thu | Loesberg, M 142031/1997 | 1.00 | 1.00 | 425.00 | | | 1 | TELEPHONE CALL(S) TELEPHONE CALLS, EMAILS WACHOVIA |
| 08/11/06 Fri | Loesberg, M 142031/2016 | 0.90 | 0.90 | 382.50 | | | 1 | CORRESPONDENCE TELEPHONE CALLS, E-MAILS WACHOVIA |
| 08/11/06 Fri | Loesberg, M 142031/2019 | 1.20 | 1.20 | 510.00 | | | 1 | CORRESPONDENCE TELEPHONE CALLS, E-MAILS WACHOVIA, SKADDEN |
| 08/14/06 Mon | Greenstein, D 142031/2033 | 0.10 | 0.10 | 49.50 | | | 1 | TELEPHONE CALL(S) WACHOVIA |
| 08/14/06 Mon | Helfat, J 142031/2024 | 0.60 | 0.60 | 375.00 | | | 1 | TELEPHONE CALL(S) CONFER WACHOVIA |
| 08/14/06 Mon | Helfat, J 142031/2027 | 0.60 | 0.60 | 375.00 | | | 1 | TELEPHONE CALL(S) WACHOVIA |
| 08/14/06 Mon | Helfat, J 142031/2028 | 0.40 | 0.40 | 250.00 | | | 1 | TELEPHONE CALL(S) WACHOVIA |
| 08/14/06 Mon | Loesberg, M 142031/2035 | 2.20 | 2.20 | 935.00 | | | 1 | TELEPHONE CALL(S) CONFERENCE CALLS W/WACHOVIA |
| 08/14/06 Mon | Loesberg, M 142031/2039 | 1.20 | 1.20 | 510.00 | | | 1 | CORRESPONDENCE TELEPHONE CALLS, EMAILS WACHOVIA/SKADDEN |
| 08/14/06 Mon | Loesberg, M 142031/2041 | 0.60 | 0.60 | 255.00 | | | 1 | CORRESPONDENCE TELEPHONE CALLS, E-MAILS WACHOVIA/SKADDEN |
| 08/14/06 Mon | Mason, V 142031/2029 | 0.40 | 0.40 | 232.00 | G G G | | 1 2 3 | TELEPHONE CALL(S) WINN DIXIE; CALL W/NECKLES, JNH; MEET W/JNH |
| 08/15/06 Tue | Greenstein, D 142031/2051 | 0.30 | 0.30 | 148.50 | | | 1 | TELEPHONE CAII(S) WACHOVIA |
| 08/16/06 Wed | Loesberg, M 142031/2067 | 1.50 | 1.50 | 637.50 | | | 1 | REVIEW OF DOCUMENTS TELEPHONE CALLS, E-MAILS WACHOVIA |
| 08/16/06 Wed | Soll, S 142031/2061 | 0.30 | 0.30 | 178.50 | | | 1 | TELEPHONE CALL(S) W/COCOUNSEL - OTHER LOCAL COUNSEL |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 6 of 16

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------|--------|--------|--------|--------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/17/06 Thu | Holmes, M 142031/2105 | 0.50 | 0.25 | 60.00 | C | | | 1 2 | CORRESPONDENCE REVIEW EMAIL CORRESPONDENCE: CONFERENCES WITH MR. LOESBERG. |
| 08/17/06 Thu | Loesberg, M 142031/2081 | 0.80 | 0.80 | 340.00 | | | | 1 | CORRESPONDENCE TELEPHONE CALLS, E-MAILS WACHOVIA, EVERGREEN, SKADDEN |
| 08/18/06 Fri | Greenstein, D 142031/2113 | 0.20 | 0.20 | 99.00 | | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 08/18/06 Fri | Loesberg, M 142031/2115 | 1.00 | 1.00 | 425.00 | | | | 1 | REVIEW OF DOCUMENTS TELEPHONE CALL WACHOVIA |
| 08/21/06 Mon | Holmes, M 142031/2124 | 0.60 | 0.20 | 48.00 | D D, C D | | | 1 2 3 | ANALYSIS OF TERM SHEET REVISE TERM SHEET: REVIEW AND DRAFT EMAIL CORRESPONDENCE: CONFERENCE WITH MR. LOESBERG. |
| 08/23/06 Wed | Helfat, J 142031/2129 | 0.30 | 0.30 | 187.50 | | | | 1 | TELEPHONE CALL(S) CALL WACHOVIA |
| 08/24/06 Thu | Greenstein, D 142031/2141 | 0.10 | 0.10 | 49.50 | | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY CHEREE WILLIAMS |
| 08/24/06 Thu | Helfat, J 142031/2135 | 0.80 | 0.80 | 500.00 | | | | 1 | CONFERENCE CALL W/WACHOVIA (2X) |
| 08/24/06 Thu | Helfat, J 142031/2136 | 0.60 | 0.60 | 375.00 | | | | 1 | TELEPHONE CALL(S) W/WACHOVIA |
| 08/24/06 Thu | Helfat, J 142031/2137 | 0.60 | 0.60 | 375.00 | | | | 1 | TELEPHONE CALL(S) W/WACHOVIA (2X) |
| 08/25/06 Fri | Fiorillo, D 142031/2146 | 0.30 | 0.30 | 148.50 | | | | 1 | TELEPHONE CALL(S) W/LOCAL COUNSEL |
| 08/25/06 Fri | Greenstein, D 142031/2150 | 0.20 | 0.20 | 99.00 | | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 08/28/06 Mon | Helfat, J 142031/2155 | 0.40 | 0.40 | 250.00 | | | | 1 | TELEPHONE CALL(S) CALL WACHOVIA |
| 08/28/06 Mon | Helfat, J 142031/2157 | 0.40 | 0.40 | 250.00 | | | | 1 | TELEPHONE CALL(S) CALL LOCAL COUNSEL |
| 08/28/06 Mon | Holmes, M 142031/2174 | 0.50 | 0.25 | 60.00 | I C | | | 1 2 3 4 | CONFERENCE(S) IN OFFICE CONFERENCES WITH MR. LOESBERG: CALL TO ' EVERGREEN INVESTMENTS: DISTRIBUTE FULLY EXECUTED COPY OF ACCOUNT CONTROL AGREEMENT: REVIEW AND DRAFT EMAIL CORRESPONDENCE. |
| 08/28/06 Mon | Loesberg, M 142031/2169 | 0.70 | 0.70 | 297.50 | | | | 1 | TELEPHONE CALL(S) TELEPHONE CALLS WACHOVIA |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 7 of 16

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/29/06 Tue | Greenstein, D 142031/2182 | 0.20 | 0.20 | 99.00 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 08/29/06 Tue | Loesberg, M 142031/2183 | 0.80 | 0.80 | 340.00 | | | 1 | TELEPHONE CALL(S) TELEPHONE CALLS WACHOVIA |
| 08/29/06 Tue | Loesberg, M 142031/2184 | 1.00 | 1.00 | 425.00 | | | 1 | TELEPHONE CALL(S) TELEPHONE CALLS WACHOVIA |
| 08/30/06 Wed | Fiorillo, D 142031/2197 | 0.20 | 0.20 | 99.00 | | | 1 | TELEPHONE CALL(S) W/LOCAL COUNSEL |
| 08/30/06 Wed | Fiorillo, D 142031/2198 | 0.80 | 0.80 | 396.00 | | | 1 | TELEPHONE CALL(S) W/LOCAL COUNSEL |
| 08/30/06 Wed | Fiorillo, D 142031/2199 | 0.20 | 0.20 | 99.00 | | | 1 | TELEPHONE' CALL (S) W/LOCAL COUNSEL |
| 08/30/06 Wed | Helfat, J 142031/2188 | 0.50 | 0.50 | 312.50 | | | 1 | CONFERENCE(S) IN OFFICE CONFER MJL/DPG (2X) |
| 08/30/06 Wed | Helfat, J 142031/2189 | 0.80 | 0.80 | 500.00 | | | 1 | CONFERENCE CALL W/WACHOVIA |
| 08/30/06 Wed | Helfat, J 142031/2191 | 0.40 | 0.40 | 250.00 | | | 1 | TELEPHONE CALL(S) W/WACHOVIA |
| 08/30/06 Wed | Loesberg, M 142031/2204 | 1.90 | 1.90 | 807.50 | | | 1 | TELEPHONE CALL(S) TELEPHONE CALLS WACHOCIA |
| 08/30/06 Wed | Loesberg, M 142031/2206 | 0.80 | 0.80 | 340.00 | | | 1 | CORRESPONDENCE TELEPHONE CALLS, E-MAILS WACHOVIA |
| 08/31/06 Thu | Greenstein, D 142031/2224 | 0.40 | 0.40 | 198.00 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 09/05/06 Tue | Gellert, D 142033/310 | 0.50 | 0.50 | 297.50 | | | 1 | TELEPHONE CALL (S) RE: CONFERENCE |
| 09/05/06 Tue | Greenstein, D 142033/317 | 1.80 | 1.80 | 891.00 | | | 1 | TELEPHONE CALL (S) CONFERENCE CALL |
| 09/05/06 Tue | Helfat, J 142033/313 | 0.80 | 0.80 | 500.00 | | | 1 | CONFERENCE CALL ATTEND CONFERENCE CALL/SPE ISSUES |
| 09/05/06 Tue | Loesberg, M 142033/319 | 1.50 | 1.50 | 637.50 | | | 1 | TELEPHONE CALL (S) CONFERENCE CALL W/WACHOVIA |
| 09/06/06 Wed | Loesberg, M 142033/362 | 1.30 | 1.30 | 552.50 | | | 1 | TELEPHONE CALL (S) TELEPHONE CALLS WACHOVIA |
| 09/06/06 Wed | Soll, S 142033/350 | 0.10 | 0.10 | 59.50 | | | 1 | TELEPHONE CALL (S) W/COCOUNSEL - OTHER BETSY COX |
| 09/07/06 Thu | Helfat, J 142033/370 | 0.30 | 0.30 | 187.50 | | | 1 | TELEPHONE CALL (S) W/WACHOVIA |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 8 of 16

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/07/06 Thu | Helfat, J 142033/372 | 0.30 | 0.30 | 187.50 | | | 1 | TELEPHONE CALL (S) W/WACHOVIA |
| 09/07/06 Thu | Helfat, J 142033/373 | 0.30 | 0.30 | 187.50 | | | 1 | TELEPHONE CALL (S) W/WACHOVIA |
| 09/07/06 Thu | Helfat, J 142033/374 | 0.80 | 0.80 | 500.00 | | | 1 | TELEPHONE CALL (S) CALL WACHOVIA |
| 09/07/06 Thu | Helfat, J 142033/375 | 0.60 | 0.60 | 375.00 | | | 1 | TELEPHONE CALL (S) TO WACHOVIA |
| 09/07/06 Thu | Helfat, J 142033/377 | 0.30 | 0.30 | 187.50 | | | 1 | TELEPHONE CALL (S) W/WACHOVIA |
| 09/08/06 Fri | Helfat, J 142033/400 | 0.60 | 0.60 | 375.00 | | | 1 | TELEPHONE CALL (S) CALL WACHOVIA |
| 09/08/06 Fri | Helfat, J 142033/401 | 0.50 | 0.50 | 312.50 | | | 1 | TELEPHONE CALL (S) CALL WACHOVIA |
| 09/08/06 Fri | Helfat, J 142033/402 | 0.30 | 0.30 | 187.50 | | | 1 | TELEPHONE CALL (S) W/WACHOVIA |
| 09/08/06 Fri | Loesberg, M 142033/422 | 2.20 | 2.20 | 935.00 | | | 1 | TELEPHONE CALL (S) CONFERENCE CALLS W/WACHOVIA |
| 09/11/06 Mon | Greenstein, D 142033/448 | 0.20 | 0.20 | 99.00 | | | 1 | TELEPHONE CALL (S) - DEBTOR'S ATTORNEY |
| 09/11/06 Mon | Helfat, J 142033/427 | 0.60 | 0.60 | 375.00 | | | 1 | TELEPHONE CALL (S) WACHOVIA |
| 09/12/06 Tue | Helfat, J 142033/457 | 0.40 | 0.40 | 250.00 | | | 1 | CONFERENCE (S) IN OFFICE CONF MJL/FASB |
| 09/12/06 Tue | Loesberg, M 142033/469 | 0.80 | 0.80 | 340.00 | | | 1 | TELEPHONE CALL (S) TELEPHONE CALLS WACHOVIA |
| 09/13/06 Wed | Greenstein, D 142033/498 | 0.10 | 0.10 | 49.50 | | | 1 | TELEPHONE CALL (S) WACHOVIA |
| 09/13/06 Wed | Greenstein, D 142033/500 | 1.80 | 1.80 | 891.00 | | | 1 | TELEPHONE CALL (S) SPE CONFERENCE CALL |
| 09/13/06 Wed | Loesberg, M 142033/504 | 1.40 | 1.40 | 595.00 | | | 1 | TELEPHONE CALL (S) CONFERENCE CALLS W/WACHOVIA |
| 09/14/06 Thu | Greenstein, D 142033/525 | 0.10 | 0.10 | 49.50 | | | 1 | TELEPHONE CALL (S) WACHOVIA |
| 09/14/06 Thu | Helfat, J 142033/518 | 0.60 | 0.60 | 375.00 | | | 1 | TELEPHONE CALL (S) PETER NECKLES (CONFERENCE CALL COMMENTS) |
| 09/14/06 Thu | Helfat, J 142033/519 | 0.60 | 0.60 | 375.00 | | | 1 | TELEPHONE CALL (S) WACHOVIA |

~  See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 9 of 16

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/14/06 Thu | Loesberg, M 142033/526 | 2.30 | 2.30 | 977.50 | | | 1 | TELEPHONE CALL (S) CONFERENCE CALL W/WACHOVIA |
| 09/15/06 Fri | Helfat, J 142033/536 | 0.30 | 0.30 | 187.50 | | | 1 | TELEPHONE CALL (S) WACHOVIA |
| 09/15/06 Fri | Helfat, J 142033/538 | 0.30 | 0.30 | 187.50 | | | 1 | TELEPHONE CALL (S) WACHOVIA |
| 09/15/06 Fri | Loesberg, M 142033/554 | 1.80 | 1.80 | 765.00 | | | 1 | TELEPHONE CALL (S) WACHOVIA |
| 09/20/06 Wed | Greenstein, D 142033/618 | 0.40 | 0.40 | 198.00 | | | 1 | TELEPHONE CALL (S) - DEBTOR'S ATTORNEY |
| 09/20/06 Wed | Helfat, J 142033/607 | 0.60 | 0.60 | 375.00 | | | 1 | TELEPHONE CALL (S) WACHOVIA |
| 09/21/06 Thu | Helfat, J 142033/630 | 0.60 | 0.60 | 375.00 | | | 1 | TELEPHONE CALL (S) WACHOVIA |
| 09/21/06 Thu | Helfat, J 142033/632 | 0.30 | 0.30 | 187.50 | | | 1 | TELEPHONE CALL (S) WACHOVIA |
| 09/22/06 Fri | Helfat, J 142033/652 | 0.40 | 0.40 | 250.00 | | | 1 | TELEPHONE CALL (S) WACHOVIA |
| 09/25/06 Mon | Helfat, J 142033/681 | 0.30 | 0.30 | 187.50 | | | 1 | TELEPHONE CALL (S) WACHOVIA |
| 09/25/06 Mon | Soll, S 142033/684 | 0.40 | 0.40 | 238.00 | | | 1 | TELEPHONE CALL (S) W/COCOUNSEL - OTHER W/LOCAL COUNSEL |
| 09/25/06 Mon | Soll, S 142033/705 | 0.30 | 0.30 | 178.50 | | | 1 | TELEPHONE CALL (S) W/COCOUNSEL - OTHER W/LOCAL COUNSEL |
| 09/26/06 Tue | Gellert, D 142033/726 | 0.50 | 0.50 | 297.50 | | | 1 | TELEPHONE CALL (S) CONF. TC |
| 09/26/06 Tue | Greenstein, D 142033/763 | 1.10 | 1.10 | 544.50 | | | 1 | TELEPHONE CALL (S) - DEBTOR'S ATTORNEY |
| 09/26/06 Tue | Helfat, J 142033/731 | 0.30 | 0.30 | 187.50 | | | 1 | TELEPHONE CALL (S) WACHOVIA |
| 09/26/06 Tue | Helfat, J 142033/732 | 0.30 | 0.30 | 187.50 | | | 1 | TELEPHONE CALL (S) WACHOVIA |
| 09/26/06 Tue | Helfat, J 142033/733 | 0.20 | 0.20 | 125.00 | | | 1 | TELEPHONE CALL (S) WACHOVIA |
| 09/26/06 Tue | Loesberg, M 142033/769 | 0.80 | 0.80 | 340.00 | | | 1 | CORRESPONDENCE TELEPHONE CALLS, EMAILS WACHOVIA |
| 09/27/06 Wed | Helfat, J 142033/780 | 0.30 | 0.30 | 187.50 | | | 1 | TELEPHONE CALL (S) WACHOVIA |

~  See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 10 of 16

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/27/06 Wed | Helfat, J 142033/781 | 0.30 | 0.30 | 187.50 | | | 1 | TELEPHONE CALL (S) W/WACHOVIA |
| 09/28/06 Thu | Greenstein, D 142033/840 | 0.20 | 0.20 | 99.00 | | | 1 | TELEPHONE CALL (S) - DEBTOR'S ATTORNEY |
| 09/28/06 Thu | Helfat, J 142033/819 | 2.10 | 2.10 | 1,312.50 | | | 1 | CONFERENCE CALL CONF CALL WITH WCF AND OSH&R |
| 09/29/06 Fri | Greenstein, D 142033/857 | 0.10 | 0.10 | 49.50 | | | 1 | TELEPHONE CALL (S) - DEBTOR'S ATTORNEY |
| 09/29/06 Fri | Loesberg, M 142033/858 | 1.80 | 1.80 | 765.00 | | | 1 | TELEPHONE CALL (S) CONFERENCE CALL W/WACHOVIA |
| 09/29/06 Fri | Soll, S 142033/848 | 0.40 | 0.40 | 238.00 | | | 1 | TELEPHONE CALL (S) W/COCOUNSEL - OTHER LOCAL COUNSEL |
| 10/03/06 Tue | Gellert, D 142473/2251 | 0.10 | 0.10 | 62.00 | | | 1 | CONFERENCE(S) W/ COCOUNSEL - OTHER DPG |
| 10/03/06 Tue | Gellert, D 142473/2252 | 0.20 | 0.20 | 124.00 | | | 1 | TELEPHONE CALL(S) DAW AND DPG |
| 10/03/06 Tue | Helfat, J 142473/2254 | 1.80 | 1.80 | 1,161.00 | | | 1 | CONFERENCE CALL CONFERENCE CALL SKADDEN/OSH&R/WINN-DIXIE |
| 10/03/06 Tue | Soll, S 142473/2272 | 0.10 | 0.10 | 61.00 | | | 1 | TELEPHONE CALL(S) DPG |
| 10/04/06 Wed | Brand, M 142473/2302 | 0.40 | 0.40 | 244.00 | | | 1 | CONFERENCE(S) IN OFFICE RE: LSA |
| 10/04/06 Wed | Gellert, D 142473/2293 | 0.30 | 0.30 | 186.00 | | | 1 | TELEPHONE CALL(S) GILOGLY - TITLE CO. |
| 10/04/06 Wed | Greenstein, D 142473/2323 | 0.10 | 0.10 | 51.00 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 10/05/06 Thu | Brand, M 142473/2342 | 1.70 | 0.85 | 518.50 | D D | | 1 2 | REVIEW LOAN AGREEMENT(S) REVIEW LSA: CONFERENCE MJL |
| 10/05/06 Thu | Loesberg, M 142473/2368 | 1.50 | 1.50 | 667.50 | | | 1 | CORRESPONDENCE TELEPHONE CALLS, E-MAILS RE: SAME |
| 10/06/06 Fri | Gellert, D 142473/2378 | 0.40 | 0.40 | 248.00 | | | 1 | TELEPHONE CALL(S) DAW AND (2X) DPG |
| 10/06/06 Fri | Helfat, J 142473/2380 | 0.80 | 0.80 | 516.00 | | | 1 | TELEPHONE CALL(S) CALL NECKELS (3X) |
| 10/09/06 Mon | Brand, M 142473/2419 | 2.70 | 1.35 | 823.50 | D D | | 1 2 | REVIEW LOAN DOCUMENTS : CONFERENCE MJL |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 11 of 16

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 10/09/06 Mon | Greenstein, D 142473/2451 | 0.10 | 0.10 | 51.00 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 10/09/06 Mon | Helfat, J 142473/2417 | 0.60 | 0.60 | 387.00 | | | 1 | TELEPHONE CALL(S) CALL (2X)R/E ISSUES |
| 10/09/06 Mon | Sheehan, G 142473/2464 | 1.40 | 0.47 | 95.67 | | | 1 2 3 | REVIEW OF DOCUMENTS T/CS W/HL, EXAMINED CERTIFICATES OF GOOD STANDING |
| 10/09/06 Mon | Sheehan, G 142473/2465 | 0.40 | 0.20 | 41.00 | C | | 1 2 | CONFERENCE(S) IN OFFICE MTG. W/MJL AND DWM: EXAMINED DOCUMENTS. |
| 10/10/06 Tue | Helfat, J 142473/2468 | 0.40 | 0.40 | 258.00 | | | 1 | TELEPHONE CALL(S) CALL RE: TITLE INSURANCE |
| 10/10/06 Tue | Helfat, J 142473/2470 | 0.70 | 0.70 | 451.50 | | | 1 | TELEPHONE CALL(S) CALL (2X)TITLE INSURANCE |
| 10/10/06 Tue | Helfat, J 142473/2471 | 0.80 | 0.80 | 516.00 | | | 1 | TELEPHONE CALL(S) CALL (3X)/TITLE INSURANCE |
| 10/10/06 Tue | Helfat, J 142473/2472 | 0.40 | 0.40 | 258.00 | | | 1 | TELEPHONE CALL(S) CALL /TITLE INSURANCE |
| 10/10/06 Tue | Helfat, J 142473/2474 | 0.40 | 0.40 | 258.00 | | | 1 | TELEPHONE CALL(S) OBJECTIONS L/L'S |
| 10/11/06 Wed | Brand, M 142473/2547 | 1.80 | 1.80 | 1,098.00 | | | 1 | TELEPHONE CALL(S) |
| 10/11/06 Wed | Gellert, D 142473/2537 | 0.10 | 0.10 | 62.00 | | | 1 | TELEPHONE CALL(S) STANFORD AND DPG |
| 10/11/06 Wed | Greenstein, D 142473/2582 | 0.40 | 0.40 | 204.00 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY- |
| 10/11/06 Wed | Greenstein, D 142473/2583 | 2.50 | 2.50 | 1,275.00 | | | 1 | TELEPHONE CALL(S) CONFERENCE CALLS |
| 10/12/06 Thu | Brand, M 142473/2626 | 0.80 | 0.80 | 488.00 | | | 1 | CONFERENCE(S) IN OFFICE RE: 10/13 HEARING |
| 10/12/06 Thu | Gellert, D 142473/2614 | 0.10 | 0.10 | 62.00 | | | 1 | TELEPHONE CALL(S) BROWN |
| 10/12/06 Thu | Greenstein, D 142473/2642 | 0.90 | 0.90 | 459.00 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 10/12/06 Thu | Helfat, J 142473/2619 | 0.30 | 0.30 | 193.50 | | | 1 | TELEPHONE CALL(S) CALL R/E FINANCIAL INFORMATION |

~  See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 12 of 16

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/12/06 Thu | Helfat, J 142473/2624 | 0.40 | 0.40 | 258.00 | | | 1 | TELEPHONE CALL(S) INTERNAL DISCUSSION (OSH&R)/FINANCIAL CONDITIONS |
| 10/13/06 Fri | Brand, M 142473/2666 | 2.60 | 1.30 | 793.00 | D D | | 1 2 | REVISE LOAN AGREEMENT(S) LSA: CONFERENCE MJL |
| 10/16/06 Mon | Greenstein, D 142473/2703 | 1.90 | 1.90 | 969.00 | | | 1 | TELEPHONE CALL(S) CONFERENCE CALL |
| 10/16/06 Mon | Helfat, J 142473/2688 | 0.40 | 0.40 | 258.00 | | | 1 | TELEPHONE CALL(S) (STATUS - ORDER OF CONFIRMATION) |
| 10/17/06 Tue | Greenstein, D 142473/2736 | 0.20 | 0.20 | 102.00 | | | 1 | TELEPHONE CALL(S) HAL WALLACE AND ERNEST MAY |
| 10/17/06 Tue | Greenstein, D 142473/2737 | 0.80 | 0.80 | 408.00 | | | 1 | TELEPHONE CALL(S) CONFERENCE CALL |
| 10/17/06 Tue | Helfat, J 142473/2719 | 0.30 | 0.30 | 193.50 | | | 1 | TELEPHONE CALL(S) CONFIRMATION ORDER |
| 10/17/06 Tue | Helfat, J 142473/2720 | 0.20 | 0.20 | 129.00 | | | 1 | TELEPHONE CALL(S) STATUS OF ORDER OF CONFIRMATION |
| 10/17/06 Tue | Sheehan, G 142473/2753 | 0.90 | 0.30 | 61.50 | D D I, D | | 1 2 3 | REVIEW FILE RECORD KEEPING RE: MEMBERSHIP INTEREST CERTIFICATES: DISC. W/MJL: REV'D REDLINE DOC. LIST RE: UPDATE FILES/LABELS RE: CLOSING |
| 10/17/06 Tue | Sheehan, G 142473/2755 | 0.60 | 0.30 | 61.50 | D, C D | | 1 2 | MEMO E-MAILS RE: GOOD STANDING CERTIFICATES, REV'D STATUS: DISC. W/MJL |
| 10/18/06 Wed | Greenstein, D 142473/2779 | 0.20 | 0.20 | 102.00 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 10/18/06 Wed | Helfat, J 142473/2768 | 0.30 | 0.30 | 193.50 | | | 1 | TELEPHONE CALL(S) COMMENTS CO-INVESTORS |
| 10/19/06 Thu | Sheehan, G 142473/2821 | 0.20 | 0.20 | 41.00 | | | 1 | CONFERENCE(S) IN OFFICE DISC. W/MJL |
| 10/23/06 Mon | Brand, M 142473/2869 | 0.40 | 0.40 | 244.00 | | | 1 | CONFERENCE(S) IN OFFICE |
| 10/23/06 Mon | Loesberg, M 142473/2879 | 1.20 | 1.20 | 534.00 | | | 1 | TELEPHONE CALL(S) CONFERENCE CALL AND EMAILS RE: BANK GROUP |
| 10/24/06 Tue | Greenstein, D 142473/2916 | 0.40 | 0.40 | 204.00 | | | 1 | TELEPHONE CALL(S) CONFERENCE CALL |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 13 of 16

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/06 Wed | Brand, M 142473′2937 | 1.30 | 0.65 | 396.50 | D D | | | 1 2 | REVISE LOAN AGREEMENT(S) REVIEW AND REVISE LSA: CONFERENCE MJL |
| 10/27/06 Fri | Greenstein, D 142473′2988 | 0.40 | 0.40 | 204.00 | | | | 1 | TELEPHONE CALL(S) CONFERENCE CALL (STATUS) |
| 10/27/06 Fri | Greenstein, D 142473′2989 | 0.30 | 0.30 | 153.00 | | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 10/30/06 Mon | Helfat, J 142473′2995 | 0.30 | 0.30 | 193.50 | | | | 1 | TELEPHONE CALL(S) (2X)/WINN-DIXIE CONFIRMATION |
| 11/03/06 Fri | Greenstein, D 142473′3097 | 1.20 | 1.20 | 612.00 | | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 11/03/06 Fri | Greenstein, D 142473′3100 | 0.10 | 0.10 | 51.00 | | | | 1 | TELEPHONE CALL(S) - TITLE COMPANY |
| 11/06/06 Mon | Greenstein, D 142473′3126 | 0.80 | 0.80 | 408.00 | | | | 1 | TELEPHONE CALL(S) CONFERENCE CALL |
| 11/08/06 Wed | Helfat, J 142473′3153 | 0.60 | 0.60 | 387.00 | | | | 1 | TELEPHONE CALL(S) CLOSING ISSUES W-D REAL ESTATE |
| 11/08/06 Wed | Helfat, J 142473′3154 | 0.60 | 0.60 | 387.00 | | | | 1 | TELEPHONE CALL(S) (3X)/CLOSING ISSUES W-D REAL ESTATE |
| 11/08/06 Wed | Helfat, J 142473′3156 | 0.50 | 0.50 | 322.50 | | | | 1 | TELEPHONE CALL(S) CLOSING ISSUES ""TAKEN AS A WHOLE"" ISSUE |
| 11/10/06 Fri | Soll, S 142473′3224 | 0.80 | 0.80 | 488.00 | | | | 1 | CONFERENCE CALL |
| 11/10/06 Fri | Soll, S 142473′3225 | 0.10 | 0.10 | 61.00 | | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY NECKLES |
| 11/13/06 Mon | Greenstein, D 142473′3285 | 0.20 | 0.20 | 102.00 | | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 11/13/06 Mon | Soll, S 142473′3275 | 0.40 | 0.40 | 244.00 | | | | 1 | CONFERENCE CALL LENDER GROUP CONFER CALL |
| 11/14/06 Tue | Gellert, D 142473′3306 | 1.00 | 1.00 | 620.00 | | | | 1 | TELEPHONE CALL(S) CONF. TC (2X) |
| 11/14/06 Tue | Gellert, D 142473′3308 | 0.50 | 0.50 | 310.00 | | | | 1 | CONFERENCE(S) W/ COCOUNSEL - OTHER |
| 11/14/06 Tue | Greenstein, D 142473′3338 | 2.00 | 2.00 | 1,020.00 | | | | 1 | TELEPHONE CALL(S) CONFERENCE CALLS |
| 11/14/06 Tue | Helfat, J 142473′3314 | 0.30 | 0.30 | 193.50 | | | | 1 | TELEPHONE CALL(S) ""TO DO"" LIST |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 14 of 16

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|-----------|------------|---|-------------|
| 11/15/06 Wed | Gellert, D    142473/3368 | 0.50 | 0.50 | 310.00 | | | 1 | TELEPHONE CALL(S) CONF. TC RE TITLE MATTERS |
| 11/15/06 Wed | Helfat, J    142473/3372 | 0.40 | 0.40 | 258.00 | | | 1 | TELEPHONE CALL(S) (2X)/SIGNING ISSUES |
| 11/15/06 Wed | Helfat, J    142473/3375 | 0.40 | 0.40 | 258.00 | | | 1 | TELEPHONE CALL(S) UPDATE APPEAL - DOCKET |
| 11/16/06 Thu | Gellert, D    142473/3417 | 0.40 | 0.40 | 248.00 | | | 1 | TELEPHONE CALL(S) DPG (2X) |
| 11/16/06 Thu | Helfat, J    142473/3422 | 0.80 | 0.80 | 516.00 | | | 1 | TELEPHONE CALL(S) (2X)/TAX RESERVE |
| 11/17/06 Fri | Gellert, D    142473/3458 | 0.50 | 0.50 | 310.00 | | | 1 | TELEPHONE CALL(S) CONF. TC RE REAL ESTATE |
| 11/17/06 Fri | Gellert, D    142473/3462 | 0.10 | 0.10 | 62.00 | | | 1 | TELEPHONE CALL(S) WILLIAMS |
| 11/17/06 Fri | Helfat, J    142473/3467 | 0.80 | 0.80 | 516.00 | | | 1 | TELEPHONE CALL(S) APPEAL ISSUES |
| 11/19/06 Sun | Gellert, D    142473/3538 | 0.20 | 0.20 | 124.00 | | | 1 | TELEPHONE CALL(S) RUEFF |
| 11/20/06 Mon | Gellert, D    142473/3552 | 0.80 | 0.80 | 496.00 | | | 1 | TELEPHONE CALL(S) RE STATUS CONFERENCE CALL |
| 11/20/06 Mon | Gellert, D    142473/3553 | 0.30 | 0.30 | 186.00 | | | 1 | TELEPHONE CALL(S) KELLY (2X) AND DAW |
| 11/20/06 Mon | Gellert, D    142473/3554 | 0.20 | 0.20 | 124.00 | | | 1 | TELEPHONE CALL(S) RUEFF |
| 11/20/06 Mon | Soll, S    142473/3567 | 1.20 | 1.20 | 732.00 | | | 1 | CONFERENCE CALL CONFER CALL RE: APPEALS/ CLOSING ITEMS |
| 11/21/06 Tue | Helfat, J    142473/3620 | 0.80 | 0.80 | 516.00 | | | 1 | TELEPHONE CALL(S) CONFER DOUG STAFFORD (3X) |
| | | | 149.42 | $78,972.92 | | | | |

Total
Number of Entries:    247

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 15 of 16

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Brand, M | 3.40 | 2,074.00 | 8.30 | 5,063.00 | 11.70 | 7,137.00 | 4.15 | 2,531.50 | 7.55 | 4,605.50 |
| Fiorillo, D | 1.50 | 742.50 | 0.00 | 0.00 | 1.50 | 742.50 | 0.00 | 0.00 | 1.50 | 742.50 |
| Gellert, D | 6.70 | 4,129.00 | 0.00 | 0.00 | 6.70 | 4,129.00 | 0.00 | 0.00 | 6.70 | 4,129.00 |
| Greenstein, D | 22.40 | 11,275.50 | 0.00 | 0.00 | 22.40 | 11,275.50 | 0.00 | 0.00 | 22.40 | 11,275.50 |
| Helfat, J | 48.00 | 30,266.00 | 0.00 | 0.00 | 48.00 | 30,266.00 | 0.00 | 0.00 | 48.00 | 30,266.00 |
| Holmes, M | 1.80 | 432.00 | 6.10 | 1,464.00 | 7.90 | 1,896.00 | 2.95 | 708.00 | 4.75 | 1,140.00 |
| Loesberg, M | 44.40 | 18,924.00 | 0.00 | 0.00 | 44.40 | 18,924.00 | 0.00 | 0.00 | 44.40 | 18,924.00 |
| Mason, V | 0.40 | 232.00 | 0.00 | 0.00 | 0.40 | 232.00 | 0.00 | 0.00 | 0.40 | 232.00 |
| Morse, D | 2.00 | 1,220.00 | 0.00 | 0.00 | 2.00 | 1,220.00 | 0.00 | 0.00 | 2.00 | 1,220.00 |
| Sheehan, G | 0.20 | 41.00 | 3.30 | 676.50 | 3.50 | 717.50 | 1.27 | 259.67 | 1.47 | 300.67 |
| Soll, S | 9.70 | 5,810.50 | 1.10 | 654.50 | 10.80 | 6,465.00 | 0.55 | 327.25 | 10.25 | 6,137.75 |
| | 140.50 | $75,146.50 | 18.80 | $7,858.00 | 159.30 | $83,004.50 | 8.92 | $3,826.42 | 149.42 | $78,972.92 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT C-1  PAGE 16 of 16

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brand, M | 3.73 | 2,275.83 |
| Budzenski, S | 1.50 | 360.00 |
| Chernyak, Y | 1.10 | 269.50 |
| Cretella, J | 6.60 | 1,777.00 |
| Fiorillo, D | 1.30 | 655.50 |
| Gellert, D | 1.50 | 930.00 |
| Greenstein, D | 1.40 | 693.00 |
| Helfat, J | 0.70 | 443.50 |
| Holmes, M | 4.26 | 1,022.00 |
| Linehan, H | 0.60 | 117.00 |
| Loesberg, M | 20.30 | 8,691.50 |
| Matthews, J | 2.50 | 1,075.00 |
| Miller, M | 5.57 | 2,839.00 |
| Morse, D | 2.50 | 1,525.00 |
| Pellegrino, C | 3.50 | 693.50 |
| Sheehan, G | 7.38 | 1,513.58 |
| Soll, S | 30.58 | 18,388.63 |
| Ward, J | 3.60 | 1,242.00 |
| | 98.62 | $44,511.54 |

EXHIBIT C-2  PAGE 1 of 17

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 06/02/06 Fri | Soll, S     142031/869  | 0.20 | 0.20 | 119.00 | | | 1 | REVIEW OF E-MAIL(S) RE: NEGOTIATIONS ON SUBSTANTIVE CONSOLIDATION |
| 06/05/06 Mon | Matthews, J     142031/888 | 0.60 | 0.60 | 258.00 | | | 1 | CORRESPONDENCE DRAFT E-MAIL CORRESPONDENCE RE: THE CLOSING STATEMENT |
| 06/08/06 Thu | Fiorillo, D     142031/909 | 0.30 | 0.30 | 148.50 | | | 1 | CORRESPONDENCE TO G. DIXON |
| 06/14/06 Wed | Fiorillo, D     142031/965 | 0.20 | 0.20 | 99.00 | | | 1 | CORRESPONDENCE TO B. COX |
| 06/15/06 Thu | Cretella, J     142031/993 | 0.20 | 0.20 | 53.00 | | | 1 | CORRESPONDENCE RE: INITIAL DRAFT OF PLAN |
| 06/15/06 Thu | Soll, S     142031/980 | 0.10 | 0.10 | 59.50 | | | 1 | REVIEW OF E-MAIL(S) RE: FORMAT OF INVOICES |
| 06/15/06 Thu | Soll, S     142031/981 | 0.20 | 0.20 | 119.00 | | | 1 | REVIEW OF E-MAIL(S) FROM AND TO B. COX |
| 06/15/06 Thu | Soll, S     142031/982 | 0.20 | 0.20 | 119.00 | | | 1 | REVIEW OF E-MAIL(S) FROM COX |
| 06/16/06 Fri | Cretella, J     142031/1018 | 0.30 | 0.30 | 79.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW EMAILS RE: RENEWAL AFCO PREMIUM FINANCE AGREEMENT |
| 06/19/06 Mon | Matthews, J     142031/1028 | 0.20 | 0.20 | 86.00 | | | 1 | REVIEW DOCUMENTS REVIEW OF DOCUMENTS |
| 06/20/06 Tue | Cretella, J     142031/1056 | 0.30 | 0.30 | 79.50 | | | 1 | CORRESPONDENCE RE: FINAL REPORT OF FEE EXAMINER ON VARIOUS FEE APPLICATIONS |
| 06/22/06 Thu | Soll, S     142031/1085 | 0.20 | 0.20 | 119.00 | | | 1 | PREPARATION OF E-MAIL(S) TO COX |
| 06/22/06 Thu | Soll, S     142031/1086 | 0.10 | 0.10 | 59.50 | | | 1 | PREPARATION OF E-MAIL(S) RE: CORRECT PERCENT OF L/C CASH COLLATERAL |
| 06/22/06 Thu | Soll, S     142031/1087 | 0.20 | 0.20 | 119.00 | | | 1 | PREPARATION OF E-MAIL(S) FROM AND TO COX |
| 06/22/06 Thu | Soll, S     142031/1088 | 0.20 | 0.20 | 119.00 | | | 1 | PREPARATION OF E-MAIL(S) EMAILS RE: DISCLOSURE STATEMENT |
| 06/23/06 Fri | Cretella, J     142031/1144 | 0.30 | 0.30 | 79.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW EMAILS RE: RENEWAL OF PREMIUM FINANCE AGREEMENT |
| 06/23/06 Fri | Pellegrino, C     142031/1134 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW E-MAILS, CORRESPONDENCE |
| 06/23/06 Fri | Soll, S     142031/1122 | 0.10 | 0.10 | 59.50 | | | 1 | REVIEW OF E-MAIL(S) MAIL RE: DISCLOSURE STATEMENT/ PLAN |
| 06/23/06 Fri | Soll, S     142031/1125 | 0.10 | 0.10 | 59.50 | | | 1 | PREPARATION OF E-MAIL(S) TO B. COX |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 2 of 17

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 06/26/06 Mon | Budzenski, S 142031/1198 | 0.30 | 0.30 | 72.00 | | | 1 | SPECIAL RESEARCH PROJECTS RESEARCH |
| 06/26/06 Mon | Matthews, J 142031/1196 | 0.40 | 0.40 | 172.00 | | | 1 | CORRESPONDENCE DRAFT CORRESPONDENCE FOR SIGNATURE PAGE FOR RELEASE OF MORTGAGE |
| 06/26/06 Mon | Morse, D 142031/1175 | 0.70 | 0.70 | 427.00 | | | 1 | CORRESPONDENCE EMAIL TO HAL WALLACE AND ERNIE MAY |
| 06/26/06 Mon | Soll, S 142031/1162 | 0.60 | 0.60 | 357.00 | | | 1 | REVIEW OF E-MAIL(S) (NUMEROUS) EMAILS RE: COMMITMENT LETTER REVISIONS/ CONFER CALL |
| 06/26/06 Mon | Soll, S 142031/1170 | 0.80 | 0.80 | 476.00 | | | 1 | REVIEW OF E-MAIL(S) NUMEROUS EMAILS RE: OPEN ISSUES |
| 06/27/06 Tue | Morse, D 142031/1222 | 1.80 | 1.80 | 1,098.00 | | | 1 | CORRESPONDENCE E-MAILS ON STATUS OF NEGOTIATION ON COMMITMENT LETTER |
| 06/27/06 Tue | Soll, S 142031/1215 | 0.10 | 0.10 | 59.50 | | | 1 | PREPARATION OF E-MAIL(S) TO B. COX |
| 06/28/06 Wed | Pellegrino, C 142031/1268 | 0.40 | 0.40 | 78.00 | | | 1 | CORRESPONDENCE REVIEW E-MAILS, CORRESPONDENCE, FAXES |
| 06/28/06 Wed | Soll, S 142031/1246 | 0.30 | 0.30 | 178.50 | | | 1 | REVIEW OF E-MAIL(S) JHN EMAILS |
| 06/29/06 Thu | Pellegrino, C 142031/1312 | 0.40 | 0.40 | 78.00 | | | 1 | CORRESPONDENCE REVIEW E-MAILS/PLEADINGS |
| 06/29/06 Thu | Soll, S 142031/1293 | 0.10 | 0.10 | 59.50 | | | 1 | PREPARATION OF E-MAIL(S) TO COX |
| 06/29/06 Thu | Soll, S 142031/1303 | 0.10 | 0.10 | 59.50 | | | 1 | REVIEW OF E-MAIL(S) FROM COX |
| 06/29/06 Thu | Soll, S 142031/1306 | 0.70 | 0.70 | 416.50 | | | 1 | REVIEW OF E-MAIL(S) MULTIPLE EMAILS TO AND FROM RE: EXPENSE REIMBURSEMENT PRIOR TO COURT APPROVAL |
| 06/29/06 Thu | Soll, S 142031/1310 | 0.20 | 0.20 | 119.00 | | | 1 | PREPARATION OF E-MAIL(S) RE: COMMITTEE REPORT, DEBTORS OFFICER AND DIRECTOR CONDUCT |
| 06/30/06 Fri | Cretella, J 142031/1334 | 0.20 | 0.20 | 53.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW EMAILS RE: DEBTOR'S MOTION TO AMEND SCHEDULES AND OBJECTION TO RECLAMATION CLAIMS |
| 06/30/06 Fri | Matthews, J 142031/1336 | 0.30 | 0.30 | 129.00 | | | 1 | CORRESPONDENCE DRAFT E-MAIL FORWARDING CLOSING STATEMENT |
| 07/03/06 Mon | Cretella, J 142031/1343 | 0.20 | 0.20 | 53.00 | | | 1 | CORRESPONDENCE EMAILS RE: 2ND OMNIBUS MOTION TO ASSUME LEASES |
| 07/06/06 Thu | Soll, S 142031/1383 | 0.40 | 0.40 | 238.00 | | | 1 | PREPARATION OF E-MAIL(S) MEMORIALIZE CONVERSATION RE: FEE LETTER CONFIDENTIALITY AGREEMENT |
| 07/06/06 Thu | Ward, J 142031/1394 | 3.60 | 3.60 | 1,242.00 | G | | 1 | EXAMINE DOCUMENTS REVIEWED DOCKET, MOTIONS RE: DOCKET UPDATE FOR JULY 2006 FORWARD |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 3 of 17

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/07/06 Fri | Pellegrino, C 142031/1413 | 0.50 | 0.50 | 97.50 | | | 1 | CORRESPONDENCE TO B. COX |
| 07/11/06 Tue | Pellegrino, C 142031/1443 | 0.30 | 0.30 | 58.50 | | | 1 | CORRESPONDENCE REVIEW E-MAILS, CORRESPONDENCE |
| 07/12/06 Wed | Cretella, J 142031/1468 | 0.30 | 0.30 | 79.50 | | | 1 | CORRESPONDENCE RE: EXIT FINANCING ISSUES (LEASES AND SPE) |
| 07/12/06 Wed | Pellegrino, C 142031/1459 | 0.40 | 0.40 | 78.00 | | | 1 | CORRESPONDENCE REVIEW/ANALYSIS OF E-MAILS, CORRESPONDENCE |
| 07/13/06 Thu | Loesberg, M 142031/1487 | 0.80 | 0.80 | 340.00 | | | 1 | CORRESPONDENCE E-MAIL G. DIXON |
| 07/13/06 Thu | Soll, S 142031/1478 | 0.20 | 0.20 | 119.00 | | | 1 | REVIEW OF E-MAIL(S) RE: CONFERENCE CALL ON LEASES |
| 07/18/06 Tue | Matthews, J 142031/1528 | 0.30 | 0.30 | 129.00 | | | 1 | CORRESPONDENCE DRAFT CORRESPONDENCE RE: RECORDED DISCHARGE OF MORTGAGE |
| 07/18/06 Tue | Soll, S 142031/1516 | 0.20 | 0.20 | 119.00 | | | 1 | REVIEW OF E-MAIL(S) RE: C/C OBJECTION TO WACHOVIA COMMITMENT LETTER |
| 07/18/06 Tue | Soll, S 142031/1517 | 0.40 | 0.40 | 238.00 | | | 1 | ANALYSIS OF LEGAL PAPERS |
| 07/19/06 Wed | Soll, S 142031/1545 | 0.20 | 0.20 | 119.00 | | | 1 | REVIEW OF E-MAIL(S) PREP EMAIL RE: OTHER EXIT LOAN FACILITIES |
| 07/19/06 Wed | Soll, S 142031/1553 | 0.10 | 0.10 | 59.50 | | | 1 | REVIEW OF E-MAIL(S) B. COX |
| 07/20/06 Thu | Soll, S 142031/1585 | 0.60 | 0.60 | 357.00 | | | 1 | PREPARATION OF E-MAIL(S) TO COX |
| 07/20/06 Thu | Soll, S 142031/1587 | 0.20 | 0.20 | 119.00 | | | 1 | REVIEW OF E-MAIL(S) B. COX |
| 07/21/06 Fri | Soll, S 142031/1607 | 0.10 | 0.10 | 59.50 | | | 1 | PREPARATION OF E-MAIL(S) B. COX |
| 07/21/06 Fri | Soll, S 142031/1608 | 0.10 | 0.10 | 59.50 | | | 1 | REVIEW OF E-MAIL(S) FROM COX |
| 07/24/06 Mon | Budzenski, S 142031/1658 | 1.20 | 1.20 | 288.00 | | | 1 | PACER-DOCKET CHECK |
| 07/24/06 Mon | Soll, S 142031/1648 | 0.20 | 0.20 | 119.00 | | | 1 | PREPARATION OF E-MAIL(S) E-MAIL RE: COMMITMENT LETTER ORDER |
| 07/25/06 Tue | Cretella, J 142031/1689 | 0.20 | 0.20 | 53.00 | | | 1 | CORRESPONDENCE RE: EXIT FINANCING COMMITMENT |
| 07/25/06 Tue | Soll, S 142031/1669 | 0.30 | 0.30 | 178.50 | | | 1 | PREPARATION OF E-MAIL(S) DISTRIBUTE REVISED ORDER RE: COMMITMENT LETTER TO INTERESTED PARTIES |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 4 of 17

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 07/26/06 Wed | Holmes, M 142031/1724 | 1.30 | 0.43 | 104.00 | D D D | | | 1 2 3 | REVIEW FILE REVIEW FILE: REVIEW EMAIL CORRESPONDENCE: PREPARE CHART REGARDING DEPOSIT ACCOUNT CONTROL AGREEMENTS AND SECURITY ACCOUNT CONTROL AGREEMENTS. |
| 07/26/06 Wed | Soll, S 142031/1698 | 0.20 | 0.20 | 119.00 | | | | 1 | REVIEW OF E-MAIL(S) RE: 5TH AMENDMENT TO DIP AGREEMENT |
| 07/26/06 Wed | Soll, S 142031/1704 | 1.10 | 0.28 | 163.63 | D, C D D, C D | | | 1 2 3 4 | REVIEW/CORRECT ORDER VARIOUS E-MAILS/ CALLS/ REVISIONS RE: APPROVAL ORDER |
| 07/26/06 Wed | Soll, S 142031/1707 | 0.10 | 0.10 | 59.50 | | | | 1 | REVIEW OF E-MAIL(S) SIGN-OFF ON ORDER BY COMMITTEE |
| 07/26/06 Wed | Soll, S 142031/1708 | 0.10 | 0.10 | 59.50 | | | | 1 | REVIEW OF E-MAIL(S) SIGN-OFF ON ORDER BY U.S. TRUSTEE |
| 07/26/06 Wed | Soll, S 142031/1709 | 0.10 | 0.10 | 59.50 | | | | 1 | REVIEW OF E-MAIL(S) SIGN-OFF ON ORDER BY DEBTORS |
| 07/27/06 Thu | Cretella, J 142031/1752 | 0.20 | 0.20 | 53.00 | | | | 1 | CORRESPONDENCE EMAILS RE: DEBTORS' MOTION TO ENTER INTO SURETY CREDIT FACILITY |
| 07/27/06 Thu | Soll, S 142031/1732 | 0.10 | 0.10 | 59.50 | | | | 1 | REVIEW OF E-MAIL(S) FROM B. COX |
| 08/01/06 Tue | Holmes, M 142031/1836 | 1.70 | 0.57 | 136.00 | D D D | | | 1 2 3 | PREPARE MISCELLANEOUS AGREEMENTS CONTINUE TO REVISE AMENDED AND RESTATED DEPOSIT ACCOUNT CONTROL AGREEMENTS AND AMENDED AND RESTATED SECURITY ACCOUNT CONTROL AGREEMENTS: DRAFT FORM OF COLLATERAL ACCESS AGREEMENT AND FORM OF CREDIT CARD PROCESSOR NOTIFICATION: DRAFT EMAIL CORRESPONDENCE. |
| 08/01/06 Tue | Loesberg, M 142031/1830 | 0.40 | 0.40 | 170.00 | | | | 1 | CORRESPONDENCE E-MAIL WACHOVIA |
| 08/01/06 Tue | Soll, S 142031/1816 | 0.30 | 0.30 | 178.50 | | | | 1 | PREPARATION OF E-MAIL(S) REQUESTS FOR DRAFT OF REVISED DISCLOSURE STATEMENT |
| 08/01/06 Tue | Soll, S 142031/1821 | 0.10 | 0.10 | 59.50 | | | | 1 | REVIEW OF E-MAIL(S) FROM/TO LOCAL COUNSEL |
| 08/02/06 Wed | Cretella, J 142031/1856 | 0.20 | 0.20 | 53.00 | | | | 1 | CORRESPONDENCE EMAILS TO LOCAL COUNSEL |
| 08/03/06 Thu | Cretella, J 142031/1881 | 0.30 | 0.30 | 79.50 | | | | 1 | REVIEW OF DOCUMENTS REVIEW EMAILS RE: SALE OF HARAHAN ASSETS |
| 08/03/06 Thu | Soll, S 142031/1863 | 0.10 | 0.10 | 59.50 | | | | 1 | PREPARATION OF E-MAIL(S) TO R. GRAY |

– See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 5 of 17

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|-----------|---|--|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/03/06 Thu | Soll, S          142031/1865 | 0.10 | 0.10 | 59.50 | | | | 1 | REVIEW OF E-MAIL(S) FROM R. GRAY |
| 08/04/06 Fri | Cretella, J      142031/1906 | 0.20 | 0.20 | 53.00 | | | | 1 | CORRESPONDENCE RE: TIMING OF PLAN PROCESS |
| 08/04/06 Fri | Holmes, M        142031/1910 | 0.10 | 0.10 | 24.00 | | | | 1 | PREPARE MISCELLANEOUS AGREEMENTS |
| 08/04/06 Fri | Holmes, M        142031/1911 | 4.50 | 2.25 | 540.00 | D  D, C | | | 1  2 | PREPARE MISCELLANEOUS AGREEMENTS CONTINUE TO DRAFT MISCELLANEOUS AGREEMENTS; CONFERENCE WITH MR. LOESBERG. |
| 08/04/06 Fri | Soll, S          142031/1893 | 0.10 | 0.10 | 59.50 | | | | 1 | REVIEW OF E-MAIL(S) LOCAL COUNSEL |
| 08/04/06 Fri | Soll, S          142031/1896 | 0.10 | 0.10 | 59.50 | | | | 1 | REVIEW OF E-MAIL(S) FROM LOCAL COUNSEL |
| 08/04/06 Fri | Soll, S          142031/1897 | 0.10 | 0.10 | 59.50 | | | | 1 | PREPARATION OF E-MAIL(S) TO LOCAL COUNSEL |
| 08/07/06 Mon | Cretella, J      142031/1931 | 0.20 | 0.20 | 53.00 | | | | 1 | MEMO REVISE MEMO TO WACHOVIA |
| 08/07/06 Mon | Loesberg, M      142031/1923 | 0.90 | 0.90 | 382.50 | | | | 1 | CORRESPONDENCE E-MAILS WACHOVIA |
| 08/07/06 Mon | Matthews, J      142031/1940 | 0.40 | 0.40 | 172.00 | | | | 1 | CORRESPONDENCE DRAFT CORRESPONDENCE RE: LEASE SUMMARIES |
| 08/07/06 Mon | Soll, S          142031/1918 | 0.10 | 0.10 | 59.50 | | | | 1 | REVIEW OF E-MAIL(S) FROM WACHOVIA |
| 08/08/06 Tue | Soll, S          142031/1941 | 0.10 | 0.10 | 59.50 | | | | 1 | REVIEW OF E-MAIL(S) FROM AND TO LOCAL COUNSEL |
| 08/09/06 Wed | Cretella, J      142031/1984 | 0.20 | 0.20 | 53.00 | | | | 1 | CORRESPONDENCE RE: FINAL DIP FINANCING ORDER |
| 08/09/06 Wed | Cretella, J      142031/1985 | 0.10 | 0.10 | 26.50 | | | | 1 | REVIEW OF DOCUMENTS REVIEW EMAIL (LEAVE) |
| 08/09/06 Wed | Cretella, J      142031/1986 | 0.10 | 0.10 | 26.50 | | | | 1 | REVIEW OF DOCUMENTS REVIEW EMAILS (LEAVE) |
| 08/09/06 Wed | Soll, S          142031/1966 | 0.30 | 0.30 | 178.50 | | | | 1 | PREPARATION OF E-MAIL(S) TO WACHOVIA REPS |
| 08/09/06 Wed | Soll, S          142031/1968 | 0.30 | 0.30 | 178.50 | | | | 1 | PREPARATION OF E-MAIL(S) TO WINN DIXIE REPS (LEAVE) |
| 08/10/06 Thu | Loesberg, M      142031/1998 | 0.30 | 0.30 | 127.50 | | | | 1 | CORRESPONDENCE EMAIL SKADDEN |

– See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 6 of 17

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 08/10/06 Thu | Soll, S 142031/1990 | 0.10 | 0.10 | 59.50 | | | 1 | REVIEW OF E-MAIL(S) FROM WACHOVIA |
| 08/11/06 Fri | Soll, S 142031/2008 | 0.10 | 0.10 | 59.50 | | | 1 | REVIEW OF E-MAIL(S) FROM R. GRAY |
| 08/14/06 Mon | Cretella, J 142031/2042 | 0.30 | 0.30 | 79.50 | | | 1 | MEMO REVISE MEMO TO WACHOVIA |
| 08/15/06 Tue | Loesberg, M 142031/2052 | 0.50 | 0.50 | 212.50 | | | 1 | CORRESPONDENCE E-MAILS WACHOVIA, SKADDEN |
| 08/15/06 Tue | Loesberg, M 142031/2055 | 0.40 | 0.40 | 170.00 | | | 1 | CORRESPONDENCE E-MAILS WD RE: SPE'S |
| 08/16/06 Wed | Loesberg, M 142031/2071 | 0.50 | 0.50 | 212.50 | | | 1 | CORRESPONDENCE E-MAIL WACHOVIA TREASURY MGMT GROUP |
| 08/17/06 Thu | Holmes, M 142031/2105 | 0.50 | 0.25 | 60.00 | | | 1 2 | CORRESPONDENCE REVIEW EMAIL CORRESPONDENCE: CONFERENCES WITH MR. LOESBERG. |
| 08/17/06 Thu | Soll, S 142031/2073 | 0.30 | 0.30 | 178.50 | | | 1 | PREPARATION OF E-MAIL(S) TO WACHOVIA |
| 08/17/06 Thu | Soll, S 142031/2074 | 0.20 | 0.20 | 119.00 | | | 1 | REVIEW OF E-MAIL(S) FROM WACHOVIA |
| 08/18/06 Fri | Soll, S 142031/2107 | 0.10 | 0.10 | 59.50 | | | 1 | PREPARATION OF E-MAIL(S) TO LOCAL COUNSEL |
| 08/21/06 Mon | Holmes, M 142031/2123 | 0.50 | 0.33 | 80.00 | | | 1 2 3 | CORRESPONDENCE DRAFT LETTER REGARDING ACCOUNT CONTROL AGREEMENTS: REVIEW FILE: REVIEW AND DRAFT EMAIL CORRESPONDENCE. |
| 08/21/06 Mon | Holmes, M 142031/2124 | 0.60 | 0.20 | 48.00 | D D D, C | | 1 2 3 | ANALYSIS OF TERM SHEET REVISE TERM SHEET: REVIEW AND DRAFT EMAIL CORRESPONDENCE: CONFERENCE WITH MR. LOESBERG. |
| 08/25/06 Fri | Matthews, J 142031/2153 | 0.30 | 0.30 | 129.00 | | | 1 | CORRECT PAPERS DRAFT CORRESPONDENCE RE: RELEASE AND TERMINATIONS |
| 08/25/06 Fri | Soll, S 142031/2142 | 0.30 | 0.30 | 178.50 | | | 1 | PREPARATION OF E-MAIL(S) EMAILS RE: WACHOVIA PRE-PETITION DEBT |
| 08/28/06 Mon | Holmes, M 142031/2174 | 0.50 | 0.13 | 30.00 | C C I | | 1 2 3 4 | CONFERENCE(S) IN OFFICE CONFERENCES WITH MR. LOESBERG: CALL TO ' EVERGREEN INVESTMENTS: DISTRIBUTE FULLY EXECUTED COPY OF ACCOUNT CONTROL AGREEMENT: REVIEW AND DRAFT EMAIL CORRESPONDENCE. |

– See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 7 of 17

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/28/06 Mon | Loesberg, M  142031/2171 | 0.50 | 0.50 | 212.50 | | | 1 | CORRESPONDENCE E-MAILS WACHOVIA |
| 08/29/06 Tue | Soll, S  142031/2178 | 0.10 | 0.10 | 59.50 | | | 1 | REVIEW OF E-MAIL(S) FROM & TO LOCAL COUNSEL |
| 08/30/06 Wed | Helfat, J  142031/2192 | 0.40 | 0.40 | 250.00 | | | 1 | MEMO PREP MEMO TO WACHOVIA |
| 08/31/06 Thu | Cretella, J  142031/2235 | 0.20 | 0.20 | 53.00 | | | 1 | CORRESPONDENCE EMAILS RE: PROPOSED PLAN OF REORGANIZATION |
| 08/31/06 Thu | Greenstein, D  142031/2225 | 0.60 | 0.60 | 297.00 | | | 1 | MEMO SPE |
| 08/31/06 Thu | Loesberg, M  142031/2228 | 0.50 | 0.50 | 212.50 | | | 1 | CORRESPONDENCE TELEPHONE CALLS, E-MAILS WACHOVIA |
| 08/31/06 Thu | Loesberg, M  142031/2231 | 0.70 | 0.70 | 297.50 | | | 1 | MEMO REVIEW MEMO TO WACHOVIA |
| 09/01/06 Fri | Cretella, J  142033/302 | 0.20 | 0.20 | 53.00 | | | 1 | CORRESPONDENCE RE: PROPOSED PLAN OF REORGANIZATION |
| 09/01/06 Fri | Loesberg, M  142033/296 | 1.70 | 1.70 | 722.50 | | | 1 | CORRESPONDENCE E-MAILS WACHOVIA |
| 09/05/06 Tue | Cretella, J  142033/330 | 0.30 | 0.30 | 79.50 | | | 1 | MEMO REVISE MEMO TO WACHOVIA |
| 09/05/06 Tue | Cretella, J  142033/331 | 0.20 | 0.20 | 53.00 | | | 1 | CORRESPONDENCE EMAILS RE: REAL PROPERTY SALE MOTIONS |
| 09/05/06 Tue | Loesberg, M  142033/322 | 0.70 | 0.70 | 297.50 | | | 1 | CORRESPONDENCE E-MAILS SKADDEN, WACHOVIA |
| 09/05/06 Tue | Loesberg, M  142033/326 | 0.50 | 0.50 | 212.50 | | | 1 | CORRESPONDENCE E-MAILS WACHOVIA LEGAL DEPT |
| 09/06/06 Wed | Cretella, J  142033/368 | 0.20 | 0.20 | 53.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW EMAILS RE: SALE OF LEESBURG PROPERTY |
| 09/06/06 Wed | Loesberg, M  142033/365 | 0.80 | 0.80 | 340.00 | | | 1 | CORRESPONDENCE EMAILS WACHOVIA |
| 09/06/06 Wed | Loesberg, M  142033/366 | 0.70 | 0.70 | 297.50 | | | 1 | CORRESPONDENCE E-MAILS WACHOVIA |
| 09/06/06 Wed | Soll, S  142033/339 | 0.10 | 0.10 | 59.50 | | | 1 | REVIEW OF E-MAIL (S) |
| 09/06/06 Wed | Soll, S  142033/342 | 0.20 | 0.20 | 119.00 | | | 1 | PREPARATION OF E-MAIL (S) TO WACHOVIA |
| 09/06/06 Wed | Soll, S  142033/348 | 0.40 | 0.40 | 238.00 | | | 1 | REVIEW OF E-MAIL (S) SEVERAL E-MAILS FROM LOCAL COUNSEL |

– See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 8 of 17

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/07/06 Thu | Loesberg, M 142033/394 | 2.20 | 2.20 | 935.00 | | | 1 | CORRESPONDENCE MEMO TO WACHOVIA |
| 09/07/06 Thu | Soll, S 142033/379 | 0.10 | 0.10 | 59.50 | | | 1 | PREPARATION OF E-MAIL (S) TO LOCAL COUNSEL |
| 09/07/06 Thu | Soll, S 142033/381 | 0.20 | 0.20 | 119.00 | | | 1 | REVIEW OF E-MAIL (S) FROM LOCAL COUNSEL |
| 09/07/06 Thu | Soll, S 142033/382 | 0.10 | 0.10 | 59.50 | | | 1 | REVIEW OF E-MAIL (S) FROM LOCAL COUNSEL |
| 09/08/06 Fri | Loesberg, M 142033/423 | 1.90 | 1.90 | 807.50 | | | 1 | CORRESPONDENCE E-MAILS WACHOVIA, SKADDEN |
| 09/08/06 Fri | Soll, S 142033/408 | 0.30 | 0.30 | 178.50 | | | 1 | REVIEW OF E-MAIL (S) |
| 09/11/06 Mon | Greenstein, D 142033/449 | 0.80 | 0.80 | 396.00 | | | 1 | REVIEW OF E-MAIL (S) |
| 09/11/06 Mon | Loesberg, M 142033/451 | 0.80 | 0.80 | 340.00 | | | 1 | CORRESPONDENCE E-MAILS WACHOVIA |
| 09/11/06 Mon | Soll, S 142033/432 | 0.30 | 0.30 | 178.50 | | | 1 | PREPARATION OF E-MAIL (S) TO WACHOVIA REPS |
| 09/11/06 Mon | Soll, S 142033/434 | 0.20 | 0.20 | 119.00 | | | 1 | REVIEW/CORRECT MEMORANDUM EMAIL TO WACHOVIA |
| 09/11/06 Mon | Soll, S 142033/435 | 0.20 | 0.20 | 119.00 | | | 1 | PREPARATION OF E-MAIL (S) |
| 09/11/06 Mon | Soll, S 142033/439 | 0.40 | 0.40 | 238.00 | | | 1 | PREPARATION OF E-MAIL (S) TO WACHOVIA |
| 09/11/06 Mon | Soll, S 142033/440 | 0.30 | 0.30 | 178.50 | | | 1 | REVIEW/CORRECT MEMORANDUM |
| 09/11/06 Mon | Soll, S 142033/441 | 0.10 | 0.10 | 59.50 | | | 1 | REVIEW OF E-MAIL (S) RE: OBJECTION TO CLAIMS |
| 09/11/06 Mon | Soll, S 142033/442 | 0.30 | 0.30 | 178.50 | | | 1 | PREPARATION OF E-MAIL (S) RE: STATUS OF LEASE RECONCILIATIONS |
| 09/12/06 Tue | Soll, S 142033/460 | 0.20 | 0.20 | 119.00 | | | 1 | PREPARATION OF E-MAIL (S) TO LOCAL COUNSEL |
| 09/13/06 Wed | Brand, M 142033/484 | 0.10 | 0.10 | 59.50 | | | 1 | PREPARATION OF E-MAIL (S) TO LOCAL COUNSEL |
| 09/13/06 Wed | Soll, S 142033/487 | 0.10 | 0.10 | 59.50 | | | 1 | REVIEW OF E-MAIL (S) FROM LOCAL COUNSEL |
| 09/13/06 Wed | Soll, S 142033/488 | 0.10 | 0.10 | 59.50 | | | 1 | REVIEW OF E-MAIL (S) TO LOCAL COUNSEL |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 9 of 17

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 09/14/06 Thu | Soll, S  142033/521 | 0.10 | 0.10 | 59.50 | | | 1 | REVIEW OF E-MAIL (S) FROM AND TO LOCAL COUNSEL |
| 09/15/06 Fri | Soll, S  142033/540 | 0.30 | 0.30 | 178.50 | | | 1 | REVIEW OF E-MAIL (S) SEVERAL EMAILS RE: COMMENTS TO REVISED DRAFT OF CREDIT AGREEMENT |
| 09/17/06 Sun | Loesberg, M  142033/563 | 0.50 | 0.50 | 212.50 | | | 1 | CORRESPONDENCE E-MAILS SKADDEN, WACHOVIA |
| 09/18/06 Mon | Loesberg, M  142033/580 | 0.70 | 0.70 | 297.50 | | | 1 | CORRESPONDENCE E-MAILS SKADDEN, WACHOVIA |
| 09/19/06 Tue | Cretella, J  142033/604 | 0.20 | 0.20 | 53.00 | | | 1 | CORRESPONDENCE EMAILS RE: TIMING OF EXIT FINANCING |
| 09/19/06 Tue | Cretella, J  142033/606 | 0.30 | 0.30 | 79.50 | | | 1 | CORRESPONDENCE RE: EMAILS RE: PLAN OBJECTIONS |
| 09/20/06 Wed | Cretella, J  142033/626 | 0.20 | 0.20 | 53.00 | | | 1 | CORRESPONDENCE REVIEW EMAILS RE: RELEASE PROVISIONS OF PROPOSED PLAN OF REORGANIZATION |
| 09/21/06 Thu | Soll, S  142033/633 | 0.10 | 0.10 | 59.50 | | | 1 | REVIEW OF E-MAIL (S) FROM WACHOVIA |
| 09/22/06 Fri | Linehan, H  142033/657 | 0.60 | 0.60 | 117.00 | G | | 1 | CORRESPONDENCE REVIEW CORRESPONDENCE, E-MAILS, PDFS IN CONNECTION WITH UCCS FOR FILING |
| 09/22/06 Fri | Loesberg, M  142033/675 | 0.70 | 0.70 | 297.50 | | | 1 | CORRESPONDENCE EMAIL SKADDEN RE: COLLATERAL ACCESS AGTS |
| 09/22/06 Fri | Soll, S  142033/654 | 0.40 | 0.40 | 238.00 | | | 1 | REVIEW OF E-MAIL (S) |
| 09/25/06 Mon | Cretella, J  142033/723 | 0.20 | 0.20 | 53.00 | | | 1 | CORRESPONDENCE EMAILS RE: OBJECTIONS TO PLAN CONFIRMATION |
| 09/26/06 Tue | Loesberg, M  142033/775 | 0.40 | 0.40 | 170.00 | | | 1 | CORRESPONDENCE EMAILS SKADDEN, WACHOVIA |
| 09/26/06 Tue | Soll, S  142033/735 | 0.10 | 0.10 | 59.50 | | | 1 | REVIEW OF E-MAIL (S) FROM LOCAL COUNSEL |
| 09/26/06 Tue | Soll, S  142033/742 | 0.90 | 0.90 | 535.50 | | | 1 | PREPARATION OF E-MAIL (S) TO WACHOVIA |
| 09/26/06 Tue | Soll, S  142033/743 | 0.10 | 0.10 | 59.50 | | | 1 | REVIEW OF E-MAIL (S) FROM AND TO LOCAL COUNSEL |
| 09/27/06 Wed | Soll, S  142033/805 | 0.20 | 0.20 | 119.00 | | | 1 | PREPARATION OF E-MAIL (S) EMAIL RE: DRAFT CONFIRMATION ORDER/ REQUEST FOR COMMENTS |
| 09/29/06 Fri | Soll, S  142033/852 | 0.40 | 0.40 | 238.00 | | | 1 | REVIEW DISCLOSURE STATEMENT REVIEW DISCLOSURE STATEMENT RE: WACHOVIA E-MAIL |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 10 of 17

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 10/03/06 Tue | Loesberg, M 142473 2282 | 0.80 | 0.40 | 178.00 | D D | | | 1 2 | PREPARE PAPERS REVISE DOCUMENT LIST: E-MAIL SKADDEN RE: SAME |
| 10/03/06 Tue | Soll, S 142473 2271 | 0.10 | 0.10 | 61.00 | | | | 1 | REVIEW OF E-MAIL(S) |
| 10/04/06 Wed | Gellert, D 142473 2298 | 0.30 | 0.30 | 186.00 | | | | 1 | PREPARATION OF E-MAIL(S) RE ARTICLES OF INCORPORATION, BY-LAWS, REGISTRATION RIGHTS AGREEMENT AND NEW EQUITY INCENTIVE PLAN |
| 10/06/06 Fri | Cretella, J 142473 2414 | 0.20 | 0.20 | 60.00 | | | | 1 | CORRESPONDENCE EMAILS RE: PLAN SUPPLEMENTS |
| 10/06/06 Fri | Pellegrino, C 142473 2393 | 0.70 | 0.70 | 143.50 | I | | | 1 | REVIEW OF DOCUMENTS PROOFREAD AGREEMENTS |
| 10/09/06 Mon | Sheehan, G 142473 2465 | 0.40 | 0.20 | 41.00 | C | | | 1 2 | CONFERENCE(S) IN OFFICE MTG. W/MJL AND DWM: EXAMINED DOCUMENTS. |
| 10/09/06 Mon | Soll, S 142473 2432 | 0.10 | 0.10 | 61.00 | | | | 1 | REVIEW OF E-MAIL(S) RE: PROPOSED CHANGES TO CREDIT AGREEMENT RE: DEBT REP. |
| 10/09/06 Mon | Soll, S 142473 2436 | 0.20 | 0.20 | 122.00 | | | | 1 | REVIEW OF E-MAIL(S) RE: ATTEMPT TO DESCRIBE PLAN DEBT/ LIENS |
| 10/10/06 Tue | Fiorillo, D 142473 2511 | 0.50 | 0.50 | 255.00 | | | | 1 | CORRESPONDENCE RE: BILLLING ISSUES |
| 10/10/06 Tue | Sheehan, G 142473 2532 | 1.90 | 0.63 | 129.83 | D D D | | | 1 2 3 | REVIEW OF DOCUMENTS E-MAIL FROM MJL: CONTINUED EXAMINATION OF DOCUMENTS AND CERTIFICATES., UCC: UPDATED EXHIBIT LISTS. |
| 10/10/06 Tue | Soll, S 142473 2479 | 0.30 | 0.30 | 183.00 | | | | 1 | REVIEW OF E-MAIL(S) RE: AVAILABILITY ISSUES/ TIMING RE: TITLE INSURANCE |
| 10/10/06 Tue | Soll, S 142473 2485 | 0.30 | 0.30 | 183.00 | | | | 1 | REVIEW OF E-MAIL(S) VARIOUS EMAILS RE: CLOSING DATE |
| 10/10/06 Tue | Soll, S 142473 2494 | 0.30 | 0.30 | 183.00 | | | | 1 | REVIEW OF E-MAIL(S) SEVERAL EMAILS RE: REVISED CONFIRMATION ORDER |
| 10/11/06 Wed | Soll, S 142473 2573 | 0.20 | 0.20 | 122.00 | | | | 1 | PREPARATION OF E-MAIL(S) RE: PLAN PAYMENTS |
| 10/12/06 Thu | Gellert, D 142473 2615 | 0.20 | 0.20 | 124.00 | | | | 1 | PREPARATION OF E-MAIL(S) BROWN |
| 10/12/06 Thu | Soll, S 142473 2629 | 0.40 | 0.40 | 244.00 | | | | 1 | REVIEW COMMENTS OF BORROWER'S COUNSEL CONFER 6.13 |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 11 of 17

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/12/06 Thu | Soll, S 142473/2634 | 0.50 | 0.50 | 305.00 | | | 1 | REVIEW OF E-MAIL(S) VARIOUS EMAILS RE: CHANGES TO CONFIRMATION ORDER LEASE ASSUMPTION PROVISIONS |
| 10/13/06 Fri | Cretella, J 142473/2680 | 0.30 | 0.30 | 90.00 | | | 1 | CORRESPONDENCE REVIEW EMAILS RE: CONFIRMATION HEARING |
| 10/17/06 Tue | Fiorillo, D 142473/2729 | 0.30 | 0.30 | 153.00 | | | 1 | CORRESPONDENCE RE: BILLING ISSUES |
| 10/17/06 Tue | Sheehan, G 142473/2755 | 0.60 | 0.30 | 61.50 | D D, C | | 1 2 | MEMO E-MAILS RE: GOOD STANDING CERTIFICATES, REV'D STATUS; DISC. W/MJL |
| 10/18/06 Wed | Helfat, J 142473/2769 | 0.30 | 0.30 | 193.50 | | | 1 | CORRESPONDENCE E-MAIL/STATUS OF ORDER OF CONFIRMATION |
| 10/18/06 Wed | Sheehan, G 142473/2789 | 0.50 | 0.25 | 51.25 | | | 1 2 | MEMO REV'D SEVERAL E-MAILS RE: JUDGMENTS, CLOSING DOCUMENTS, FOREIGN QUALIFICATIONS, GUARANTORS; RECORD KEEPING RE: SAME |
| 10/18/06 Wed | Sheehan, G 142473/2792 | 0.30 | 0.30 | 61.50 | | | 1 | REVIEW OF DOCUMENTS REVIEWED E-MAILED RE: REVISED FOREIGN QUALIFICATIONS |
| 10/18/06 Wed | Soll, S 142473/2772 | 0.20 | 0.20 | 122.00 | | | 1 | PREPARATION OF E-MAIL(S) RE: APPROVAL OF REVISED FORM OF CONFIRMATION ORDER |
| 10/19/06 Thu | Brand, M 142473/2804 | 0.70 | 0.70 | 427.00 | | | 1 | ANALYSIS OF LEGAL PAPERS |
| 10/19/06 Thu | Soll, S 142473/2805 | 0.10 | 0.10 | 61.00 | | | 1 | REVIEW OF E-MAIL(S) EMAIL RE: STATUS OF CONFIRMATION ORDER |
| 10/20/06 Fri | Brand, M 142473/2843 | 3.20 | 2.13 | 1,301.33 | D D D, E | | 1 2 3 | ANALYSIS OF CORRESPONDENCE COMMENTS; REVISE LSA; CONFERENCE MJL |
| 10/23/06 Mon | Soll, S 142473/2871 | 0.10 | 0.10 | 61.00 | | | 1 | REVIEW OF E-MAIL(S) RE: LEASES W/ LIEN PROHIBITIONS |
| 10/24/06 Tue | Brand, M 142473/2900 | 0.80 | 0.80 | 488.00 | | | 1 | ANALYSIS OF CORRESPONDENCE RE: LSA CHANGES |
| 10/24/06 Tue | Sheehan, G 142473/2924 | 0.20 | 0.20 | 41.00 | | | 1 | MEMO REV'D E-MAIL RE: UCC FILINGS |
| 10/24/06 Tue | Soll, S 142473/2905 | 0.30 | 0.30 | 183.00 | | | 1 | PREPARATION OF E-MAIL(S) EMAIL RE: MEMO RE: LYNCH CONTRACTS |
| 10/24/06 Tue | Soll, S 142473/2909 | 0.20 | 0.20 | 122.00 | | | 1 | REVIEW OF E-MAIL(S) |
| 10/24/06 Tue | Soll, S 142473/2910 | 0.10 | 0.10 | 61.00 | | | 1 | PREPARATION OF E-MAIL(S) |

~  See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 12 of 17

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 10/26/06 Thu | Soll, S 142473/2961 | 0.90 | 0.90 | 549.00 | | | 1 | PREPARATION OF E-MAIL(S) RE: UPDATE ON CONFIRMATION ORDER PROCESS |
| 10/27/06 Fri | Soll, S 142473/2982 | 0.20 | 0.20 | 122.00 | | | 1 | REVIEW OF E-MAIL(S) |
| 10/30/06 Mon | Cretella, J 142473/3006 | 0.30 | 0.30 | 90.00 | | | 1 | CORRESPONDENCE RE: STATUS OF CONFIRMATION ORDER |
| 10/30/06 Mon | Sheehan, G 142473/3005 | 0.30 | 0.30 | 61.50 | I | | 1 | CORRESPONDENCE RECORD KEEPING, E-MAILS |
| 11/01/06 Wed | Gellert, D 142473/3027 | 0.30 | 0.30 | 186.00 | | | 1 | PREPARATION OF E-MAIL(S) RE ALABAMA OPINION |
| 11/01/06 Wed | Sheehan, G 142473/3055 | 0.20 | 0.20 | 41.00 | | | 1 | CORRESPONDENCE REVIEWED E-MAIL |
| 11/03/06 Fri | Loesberg, M 142473/3101 | 0.30 | 0.30 | 133.50 | | | 1 | CORRESPONDENCE E-MAILS RE: EXISTING LETTERS OF CREDIT |
| 11/03/06 Fri | Sheehan, G 142473/3109 | 1.40 | 0.70 | 143.50 | D D | | 1 2 | CORRESPONDENCE WORKED ON E-MAIL TO WACHOVIA RE: CLOSING DOCUMENTS, REVIEWED E-MAILS RE: SIGNING OF DOCUMENTS; DRAFTED LETTER TO WACHOVIA |
| 11/03/06 Fri | Sheehan, G 142473/3110 | 1.60 | 0.80 | 164.00 | D D | | 1 2 | CORRESPONDENCE WORKED ON E-MAIL TO WINN DIXIE; DRAFTED LETTER TO WINN DIXIE RE: CLOSING DOCUMENTS |
| 11/07/06 Tue | Miller, M 142473/3139 | 0.20 | 0.20 | 102.00 | | | 1 | CORRESPONDENCE REVIEW OF E-MAIL |
| 11/07/06 Tue | Miller, M 142473/3140 | 0.70 | 0.70 | 357.00 | | | 1 | MEMO CONTROL OF |
| 11/07/06 Tue | Sheehan, G 142473/3151 | 0.30 | 0.30 | 61.50 | | | 1 | CORRESPONDENCE EXAMINED AND RECORD KEEPING RE: E-MAILS |
| 11/09/06 Thu | Sheehan, G 142473/3209 | 0.40 | 0.20 | 41.00 | | | 1 2 | CONFERENCE(S) IN OFFICE DISC. W/MJL RE: JUDGMENTS; REVIEWED PAPERS |
| 11/09/06 Thu | Soll, S 142473/3181 | 0.30 | 0.30 | 183.00 | | | 1 | REVIEW OF E-MAIL(S) MJL |
| 11/09/06 Thu | Soll, S 142473/3182 | 0.20 | 0.20 | 122.00 | | | 1 | PREPARATION OF E-MAIL(S) JNH |
| 11/09/06 Thu | Soll, S 142473/3183 | 0.30 | 0.30 | 183.00 | | | 1 | PREPARATION OF E-MAIL(S) RE: CONFIRMATION ORDER |
| 11/09/06 Thu | Soll, S 142473/3184 | 0.20 | 0.20 | 122.00 | | | 1 | PREPARATION OF E-MAIL(S) CLOSING DATE |

~  See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 13 of 17

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 11/10/06 Fri | Gellert, D 142473/3210 | 0.50 | 0.50 | 310.00 | | | 1 | ANALYSIS OF CORRESPONDENCE |
| 11/10/06 Fri | Miller, M 142473/3242 | 2.10 | 2.10 | 1,071.00 | | | 1 | MEMO DACA AND ARTICLE 8 |
| 11/10/06 Fri | Miller, M 142473/3243 | 1.30 | 1.30 | 663.00 | | | 1 | MEMO DACA/FACA |
| 11/10/06 Fri | Sheehan, G 142473/3258 | 0.30 | 0.30 | 61.50 | | | 1 | CORRESPONDENCE REVIEWED SEVERAL E-MAILS RE: CLOSING DOCUMENTS |
| 11/10/06 Fri | Soll, S 142473/3238 | 0.10 | 0.10 | 61.00 | | | 1 | REVIEW OF E-MAIL(S) EMAIL RE: CRED. COMM. CONSENT TO ORDER IN AID CONCEPT |
| 11/13/06 Mon | Sheehan, G 142473/3303 | 0.50 | 0.50 | 102.50 | | | 1 | CORRESPONDENCE BY HAND CORRESP. W/DOCUMENTS RE: CLOSING |
| 11/13/06 Mon | Soll, S 142473/3271 | 0.10 | 0.10 | 61.00 | | | 1 | REVIEW OF E-MAIL(S) RE: SECURED TAX CLAIMS |
| 11/14/06 Tue | Miller, M 142473/3333 | 0.30 | 0.30 | 153.00 | | | 1 | MEMO FOLLOW UP E-MAIL RE DACA/FACA |
| 11/14/06 Tue | Sheehan, G 142473/3360 | 0.30 | 0.30 | 61.50 | | | 1 | CORRESPONDENCE E-MAILS AND PDF RE: CLOSING DOCUMENTS, SIGNATURES |
| 11/14/06 Tue | Sheehan, G 142473/3365 | 0.20 | 0.20 | 41.00 | | | 1 | CORRESPONDENCE REVISED CORRESPONDENCE TO WACHOVIA |
| 11/14/06 Tue | Soll, S 142473/3317 | 0.10 | 0.10 | 61.00 | | | 1 | REVIEW OF E-MAIL(S) RE: SOURCES AND USES |
| 11/15/06 Wed | Pellegrino, C 142473/3390 | 0.40 | 0.40 | 82.00 | | | 1 | CORRESPONDENCE REVIEW E-MAILS |
| 11/15/06 Wed | Sheehan, G 142473/3411 | 0.20 | 0.20 | 41.00 | | | 1 | CORRESPONDENCE REVIEWED E-MAILS RE: CLOSING DOCUMENTS/EXHIBITS |
| 11/15/06 Wed | Soll, S 142473/3380 | 0.30 | 0.30 | 183.00 | | | 1 | PREPARATION OF E-MAIL(S) RE: ABILITY TO GET LEASES IN DIP |
| 11/15/06 Wed | Soll, S 142473/3381 | 0.70 | 0.70 | 427.00 | | | 1 | REVIEW OF E-MAIL(S) VARIOUS EMAILS RE: CLOSING |
| 11/16/06 Thu | Sheehan, G 142473/3457 | 0.30 | 0.30 | 61.50 | | | 1 | CORRESPONDENCE REVIEW OF E-MAILS RE: CLOSING AND DOCUMENTS |
| 11/16/06 Thu | Soll, S 142473/3430 | 0.30 | 0.30 | 183.00 | | | 1 | PREPARATION OF E-MAIL(S) RE: FINDINGS OF FACTS AND CONCLUSIONS OF LAW |
| 11/16/06 Thu | Soll, S 142473/3433 | 0.30 | 0.30 | 183.00 | | | 1 | REVIEW OF E-MAIL(S) VARIOUS EMAILS RE: CONFER CALL ON #'S |
| 11/17/06 Fri | Miller, M 142473/3487 | 0.30 | 0.30 | 153.00 | | | 1 | CORRESPONDENCE E-MAIL RE DACA/FACA |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 14 of 17

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/17/06 Fri | Miller, M 142473/3488 | 0.80 | 0.27 | 136.00 | D D D | | | 1 2 3 | CORRESPONDENCE REVIEW OF AND RESPOND TO E-MAILS RE DACA/FACA; CONFERENCE W/ MJL RE SAME; CONFERENCE CALL W/ WACHOVIA RE SAME |
| 11/17/06 Fri | Soll, S 142473/3470 | 0.10 | 0.10 | 61.00 | | | | 1 | PREPARATION OF E-MAIL(S) 2ND REQUEST FOR INFO ON TAXES |
| 11/17/06 Fri | Soll, S 142473/3474 | 0.60 | 0.60 | 366.00 | | | | 1 | REVIEW OF E-MAIL(S) EMAILS RE: CLOSING |
| 11/17/06 Fri | Soll, S 142473/3477 | 0.30 | 0.30 | 183.00 | | | | 1 | PREPARATION OF E-MAIL(S) COMMENTS TO REVISED SCHEDULES |
| 11/17/06 Fri | Soll, S 142473/3481 | 0.20 | 0.20 | 122.00 | | | | 1 | REVIEW OF E-MAIL(S) RE: CLOSING CONFERENCE CALL |
| 11/17/06 Fri | Soll, S 142473/3482 | 0.10 | 0.10 | 61.00 | | | | 1 | REVIEW OF E-MAIL(S) RE: CONFER CALL FOR 11/21 RE: CLOSING |
| 11/18/06 Sat | Gellert, D 142473/3512 | 0.20 | 0.20 | 124.00 | | | | 1 | PREPARATION OF E-MAIL(S) RUEFF |
| 11/18/06 Sat | Loesberg, M 142473/3533 | 2.50 | 2.50 | 1,112.50 | | | | 1 | MEMO PRE-CLOSING |
| 11/18/06 Sat | Soll, S 142473/3530 | 1.10 | 1.10 | 671.00 | | | | 1 | PREPARATION OF MEMORANDUM |
| 11/20/06 Mon | Chernyak, Y 142473/3610 | 1.10 | 1.10 | 269.50 | G | | | 1 | CORRECT PAPERS CORRESPONDENCE, REVIEW OF, AND CORRECTION OF ALL OF THE SCHEDULES LISTING DEPOSIT ACCOUNTS OF DACAS WITH WACHOVIA AND REGIONS BANK |
| 11/20/06 Mon | Miller, M 142473/3585 | 0.40 | 0.40 | 204.00 | | | | 1 | MEMO DACA/FACA |
| 11/20/06 Mon | Sheehan, G 142473/3600 | 0.70 | 0.70 | 143.50 | | | | 1 | CORRESPONDENCE REVIEWED AND EXAMINED E-MAILS AND DOCUMENTS RE: CLOSING. |
| 11/20/06 Mon | Sheehan, G 142473/3604 | 1.50 | 0.50 | 102.50 | D D D | | | 1 2 3 | REVIEW OF DOCUMENTS PREPARED FOR CLOSING, REVIEW OF EXECUTED DOCUMENTS, EXHIBITS, DISTRIBUTION OF DOCUMENTS TO THIRD PARTIES; DISTRIBUTION OF DOCUMENTS TO WINN DIXIE, ASSEMBLED AND ORGANIZED ADDITIONAL AND REVISED DOCUMENTS; REVIEW AND EXAMINATION OF DOCUMENT LIST AND OPEN ISSUES, E-MAILS AND PDF FILES RE: SAME |
| 11/20/06 Mon | Soll, S 142473/3568 | 0.40 | 0.40 | 244.00 | | | | 1 | REVIEW OF E-MAIL(S) |
| 11/20/06 Mon | Soll, S 142473/3570 | 0.20 | 0.20 | 122.00 | | | | 1 | REVIEW OF E-MAIL(S) |
| 11/20/06 Mon | Soll, S 142473/3573 | 0.90 | 0.90 | 549.00 | | | | 1 | REVIEW OF E-MAIL(S) VARIOUS EMAIL RE: PROPOSED TITLE EXCEPTION |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 15 of 17

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Otterbourg, Steindler, Houston & Rosen

|  |  |  |  | INFORMATIONAL | | |  |  |  |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 11/20/06 Mon | Soll, S 142473 3574 | 0.70 | 0.70 | 427.00 |  |  | 1 | PREPARATION OF E-MAIL(S) VARIOUS EMAILS RE: PROPOSED TITLE EXCEPTION |
| 11/20/06 Mon | Soll, S 142473 3579 | 0.50 | 0.50 | 305.00 |  |  | 1 | PREPARATION OF E-MAIL(S) RE: TITLE COMPANY'S REVISED POSITION ON EXCEPTION FOR APPEALS |
| 11/21/06 Tue | Soll, S 142473 3624 | 0.30 | 0.30 | 183.00 |  |  | 1 | REVIEW OF E-MAIL(S) NUMEROUS EMAILS RE: CLOSING |
| 11/21/06 Tue | Soll, S 142473 3626 | 0.30 | 0.30 | 183.00 |  |  | 1 | REVIEW OF E-MAIL(S) VARIOUS EMAILS RE: NEED FOR CERTIFIED CONFIRMATION ORDER |
|  |  |  | 98.62 | $44,511.54 |  |  |  |  |

Total
Number of Entries:    250

~  See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 16 of 17

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Brand, M | 1.60 | 974.50 | 3.20 | 1,952.00 | 4.80 | 2,926.50 | 2.13 | 1,301.33 | 3.73 | 2,275.83 |
| Budzenski, S | 1.50 | 360.00 | 0.00 | 0.00 | 1.50 | 360.00 | 0.00 | 0.00 | 1.50 | 360.00 |
| Chernyak, Y | 1.10 | 269.50 | 0.00 | 0.00 | 1.10 | 269.50 | 0.00 | 0.00 | 1.10 | 269.50 |
| Cretella, J | 6.60 | 1,777.00 | 0.00 | 0.00 | 6.60 | 1,777.00 | 0.00 | 0.00 | 6.60 | 1,777.00 |
| Fiorillo, D | 1.30 | 655.50 | 0.00 | 0.00 | 1.30 | 655.50 | 0.00 | 0.00 | 1.30 | 655.50 |
| Gellert, D | 1.50 | 930.00 | 0.00 | 0.00 | 1.50 | 930.00 | 0.00 | 0.00 | 1.50 | 930.00 |
| Greenstein, D | 1.40 | 693.00 | 0.00 | 0.00 | 1.40 | 693.00 | 0.00 | 0.00 | 1.40 | 693.00 |
| Helfat, J | 0.70 | 443.50 | 0.00 | 0.00 | 0.70 | 443.50 | 0.00 | 0.00 | 0.70 | 443.50 |
| Holmes, M | 0.10 | 24.00 | 9.60 | 2,304.00 | 9.70 | 2,328.00 | 4.16 | 998.00 | 4.26 | 1,022.00 |
| Linehan, H | 0.60 | 117.00 | 0.00 | 0.00 | 0.60 | 117.00 | 0.00 | 0.00 | 0.60 | 117.00 |
| Loesberg, M | 19.90 | 8,513.50 | 0.80 | 356.00 | 20.70 | 8,869.50 | 0.40 | 178.00 | 20.30 | 8,691.50 |
| Matthews, J | 2.50 | 1,075.00 | 0.00 | 0.00 | 2.50 | 1,075.00 | 0.00 | 0.00 | 2.50 | 1,075.00 |
| Miller, M | 5.30 | 2,703.00 | 0.80 | 408.00 | 6.10 | 3,111.00 | 0.27 | 136.00 | 5.57 | 2,839.00 |
| Morse, D | 2.50 | 1,525.00 | 0.00 | 0.00 | 2.50 | 1,525.00 | 0.00 | 0.00 | 2.50 | 1,525.00 |
| Pellegrino, C | 3.50 | 693.50 | 0.00 | 0.00 | 3.50 | 693.50 | 0.00 | 0.00 | 3.50 | 693.50 |
| Sheehan, G | 3.80 | 779.00 | 8.30 | 1,701.50 | 12.10 | 2,480.50 | 3.58 | 734.58 | 7.38 | 1,513.58 |
| Soll, S | 30.30 | 18,225.00 | 1.10 | 654.50 | 31.40 | 18,879.50 | 0.28 | 163.63 | 30.58 | 18,388.63 |
| Ward, J | 3.60 | 1,242.00 | 0.00 | 0.00 | 3.60 | 1,242.00 | 0.00 | 0.00 | 3.60 | 1,242.00 |
| | 87.80 | $41,000.00 | 23.80 | $7,376.00 | 111.60 | $48,376.00 | 10.82 | $3,511.54 | 98.62 | $44,511.54 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT C-2  PAGE 17 of 17

EXHIBIT D

BLOCKED ENTRIES

Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brand, M | 11.50 | 7,015.00 |
| Gellert, D | 3.20 | 1,984.00 |
| Helfat, J | 12.90 | 8,320.50 |
| Holmes, M | 10.60 | 2,544.00 |
| Loesberg, M | 6.80 | 3,026.00 |
| Miller, M | 0.80 | 408.00 |
| Sheehan, G | 17.70 | 3,628.50 |
| Soll, S | 1.10 | 654.50 |
| | 64.60 | $27,580.50 |

EXHIBIT D
BLOCKED ENTRIES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/26/06 Wed | Holmes, M 142031/1724 | 1.30 | 1.30 | 312.00 | C | | | 1 2 3 | REVIEW FILE REVIEW FILE; REVIEW EMAIL CORRESPONDENCE; PREPARE CHART REGARDING DEPOSIT ACCOUNT CONTROL AGREEMENTS AND SECURITY ACCOUNT CONTROL AGREEMENTS. |
| 07/26/06 Wed | Soll, S 142031/1704 | 1.10 | 1.10 | 654.50 | C C C | | | 1 2 3 4 | REVIEW/CORRECT ORDER VARIOUS E-MAILS/ CALLS/ REVISIONS RE: APPROVAL ORDER |
| 07/27/06 Thu | Holmes, M 142031/1753 | 0.70 | 0.70 | 168.00 | | | | 1 2 | PREPARE MISCELLANEOUS AGREEMENTS BEGIN TO DRAFT DEPOSIT ACCOUNT CONTROL AGREEMENTS; CONFERENCE WITH MR. LOESBERG REGARDING SAME. |
| 07/31/06 Mon | Holmes, M 142031/1808 | 1.80 | 1.80 | 432.00 | | | | 1 2 | PREPARE MISCELLANEOUS AGREEMENTS DRAFT AMENDED AND RESTATED SECURITY ACCOUNT CONTROL AGREEMENTS; REVIEW COLLATERAL ACCESS AGREEMENTS AND CREDIT CARD PROCESSOR NOTIFICATION |
| 08/01/06 Tue | Holmes, M 142031/1836 | 1.70 | 1.70 | 408.00 | C | | | 1 2 3 | PREPARE MISCELLANEOUS AGREEMENTS CONTINUE TO REVISE AMENDED AND RESTATED DEPOSIT ACCOUNT CONTROL AGREEMENTS AND AMENDED AND RESTATED SECURITY ACCOUNT CONTROL AGREEMENTS; DRAFT FORM OF COLLATERAL ACCESS AGREEMENT AND FORM OF CREDIT CARD PROCESSOR NOTIFICATION; DRAFT EMAIL CORRESPONDENCE. |
| 08/04/06 Fri | Holmes, M 142031/1911 | 4.50 | 4.50 | 1,080.00 | C C | | | 1 2 | PREPARE MISCELLANEOUS AGREEMENTS CONTINUE TO DRAFT MISCELLANEOUS AGREEMENTS; CONFERENCE WITH MR. LOESBERG. |
| 08/21/06 Mon | Holmes, M 142031/2124 | 0.60 | 0.60 | 144.00 | C C | | | 1 2 3 | ANALYSIS OF TERM SHEET REVISE TERM SHEET; REVIEW AND DRAFT EMAIL CORRESPONDENCE; CONFERENCE WITH MR. LOESBERG. |
| 10/03/06 Tue | Loesberg, M 142473/2282 | 0.80 | 0.80 | 356.00 | C | | | 1 2 | PREPARE PAPERS REVISE DOCUMENT LIST; E-MAIL SKADDEN RE: SAME |
| 10/05/06 Thu | Brand, M 142473/2342 | 1.70 | 1.70 | 1,037.00 | C | | | 1 2 | REVIEW LOAN AGREEMENT(S) REVIEW LSA; CONFERENCE MJL |
| 10/09/06 Mon | Brand, M 142473/2419 | 2.70 | 2.70 | 1,647.00 | C | | | 1 2 | REVIEW LOAN DOCUMENTS ; CONFERENCE MJL |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/10/06 Tue | Sheehan, G 142473/2532 | 1.90 | 1.90 | 389.50 | C | | | 1 REVIEW OF DOCUMENTS E-MAIL FROM MJL;<br>2 CONTINUED EXAMINATION OF DOCUMENTS AND CERTIFICATES., UCC;<br>3 UPDATED EXHIBIT LISTS. |
| 10/10/06 Tue | Sheehan, G 142473/2534 | 1.00 | 1.00 | 205.00 | I | | | 1 REVIEW OF DOCUMENTS ADDITIONAL REV OF DOCUMENTS;<br>2 REVIEWED STOCK CERTIFICATES;<br>3 SCANNED DOCUMENTS, E-MAIL TO MJL |
| 10/12/06 Thu | Sheehan, G 142473/2657 | 0.60 | 0.60 | 123.00 | | | | 1 REVIEW OF DOCUMENTS RECORD KEEPING;<br>2 UPDATED EXHIBIT LISTS RE: SEARCHES, STOCKS;<br>3 EXAMINATION OF ADDITIONAL CERTIFICATES OF GOOD STANDING,<br>4 DISC. W/MJL |
| 10/12/06 Thu | Sheehan, G 142473/2659 | 1.60 | 1.60 | 328.00 | | | | 1 PREPARE PAPERS PREPARED LENDER ASSIGNMENT AGREEMENTS FOR EXISTING LENDER;<br>2 REV'D E-MAILS,<br>3 UPDATED DOCUMENT LIST |
| 10/13/06 Fri | Brand, M 142473/2666 | 2.60 | 2.60 | 1,586.00 | C | | | 1 REVISE LOAN AGREEMENT(S) LSA;<br>2 CONFERENCE MJL |
| 10/13/06 Fri | Helfat, J 142473/2665 | 12.90 | 12.90 | 8,320.50 | | | | 1 ATTENDANCE AT COURT (CONFERENCE) ATTEND CONFIRMATION HEARING IN JACKSONVILLE, FLORIDA |
| 10/17/06 Tue | Sheehan, G 142473/2753 | 0.90 | 0.90 | 184.50 | C<br>I | | | 1 REVIEW FILE RECORD KEEPING RE: MEMBERSHIP INTEREST CERTIFICATES;<br>2 DISC. W/MJL;<br>3 REV'D REDLINE DOC. LIST RE: UPDATE FILES/LABELS RE: CLOSING |
| 10/17/06 Tue | Sheehan, G 142473/2755 | 0.60 | 0.60 | 123.00 | C<br>C | | | 1 MEMO E-MAILS RE: GOOD STANDING CERTIFICATES, REV'D STATUS;<br>2 DISC. W/MJL |
| 10/17/06 Tue | Sheehan, G 142473/2757 | 0.70 | 0.70 | 143.50 | | | | 1 REVIEW OF DOCUMENTS REVIEWED DOCUMENT LIST FOR CLOSING DOCUMENTS,<br>2 MTG W/MJL RE: SAME. |
| 10/19/06 Thu | Loesberg, M 142473/2817 | 1.50 | 1.50 | 667.50 | | | | 1 PREPARE PAPERS REVISE COLLATERAL ACCESS AGT FOR MIAMI WAREHOUSE;<br>2 TELEPHONE CALLS, EMAILS SKADDEN RE: SAME |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 10/20/06 Fri | Brand, M 142473/2843 | 3.20 | 3.20 | 1,952.00 | C C E | | | 1 2 3 | ANALYSIS OF CORRESPONDENCE COMMENTS; REVISE LSA; CONFERENCE MJL |
| 10/25/06 Wed | Brand, M 142473/2937 | 1.30 | 1.30 | 793.00 | C | | | 1 2 | REVISE LOAN AGREEMENT(S) REVIEW AND REVISE LSA; CONFERENCE MJL |
| 11/03/06 Fri | Sheehan, G 142473/3109 | 1.40 | 1.40 | 287.00 | C | | | 1 2 | CORRESPONDENCE WORKED ON E-MAIL TO WACHOVIA RE: CLOSING DOCUMENTS, REVIEWED E-MAILS RE: SIGNING OF DOCUMENTS; DRAFTED LETTER TO WACHOVIA |
| 11/03/06 Fri | Sheehan, G 142473/3110 | 1.60 | 1.60 | 328.00 | C | | | 1 2 | CORRESPONDENCE WORKED ON E-MAIL TO WINN DIXIE; DRAFTED LETTER TO WINN DIXIE RE: CLOSING DOCUMENTS |
| 11/06/06 Mon | Sheehan, G 142473/3131 | 0.80 | 0.80 | 164.00 | | | | 1 2 3 | REVIEW OF DOCUMENTS PREPARED CLOSING DOCUMENTS, REVIEW OF COLLATERAL ACCESS AGREEMENTS, T/C W/MJL RE: SAME |
| 11/09/06 Thu | Sheehan, G 142473/3208 | 0.70 | 0.70 | 143.50 | | | | 1 2 3 | CORRESPONDENCE REVIEWED E-MAIL AND ORDER, DISC. W/MJL, ASSEMBLING ADDITIONAL FILES FOR CLOSING |
| 11/15/06 Wed | Sheehan, G 142473/3413 | 1.30 | 1.30 | 266.50 | E | | | 1 2 | REVIEW OF DOCUMENTS ASSEMBLED CLOSING DOCUMENTS, SET UP FOLDERS FOR CLOSING; DISCS. W/MJL RE: SAME |
| 11/17/06 Fri | Miller, M 142473/3488 | 0.80 | 0.80 | 408.00 | C | | | 1 2 3 | CORRESPONDENCE REVIEW OF AND RESPOND TO E-MAILS RE DACA/FACA; CONFERENCE W/ MJL RE SAME; CONFERENCE CALL W/ WACHOVIA RE SAME |
| 11/17/06 Fri | Sheehan, G 142473/3508 | 3.10 | 3.10 | 635.50 | | | | 1 2 3 | REVIEW FILE PREPARED FOR CLOSING, REVIEW OF EXECUTED DOCUMENTS, EXHIBITS, DISTRIBUTION OF DOCUMENTS TO THIRD PARTIES; DISTRIBUTION OF DOCUMENTS TO WINN DIXIE, ASSEMBLED AND ORGANIZED DOCUMENTS AND CLOSING FOLDERS; REVIEW OF DOCUMENT LIST AND OPEN ISSUES, E-MAILS AND PDF FILES RE: SAME |
| 11/20/06 Mon | Gellert, D 142473/3557 | 1.00 | 1.00 | 620.00 | | | | 1 2 | REVISION OF DOCUMENTS TRANSMITTALS RE EXECUTION AND DELIVERY AND TCS - DAW, DIXON AND KELLY IN CONNECTION THEREWITH |

~  See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 11/20/06 Mon | Gellert, D 142473/3560 | 2.20 | 2.20 | 1,364.00 | | | | 1 2 3 | ANALYSIS OF CORRESPONDENCE RE EXCEPTION TO TITLE POLICY FOR BANKRUPTCY APPEAL (INCLUDING TC - CLIENT AND STANFORD AND CONF. IN - JNH AND SBS) |
| 11/20/06 Mon | Loesberg, M 142473/3591 | 1.00 | 1.00 | 445.00 | | | | 1 2 | PREPARE PAPERS FINALIZE PAYOFF LETTER; TELEPHONE CALLS WACHOVIA, SKADDEN RE: SAME |
| 11/20/06 Mon | Loesberg, M 142473/3595 | 1.50 | 1.50 | 667.50 | | | | 1 2 | PREPARE PAPERS FINALIZE SUPPLEMENTAL LOAN DOCS AND THIRD PARTY DOCS; E-MAILS SKADDEN, SGR RE: SAME |
| 11/20/06 Mon | Loesberg, M 142473/3596 | 2.00 | 2.00 | 890.00 | | | | 1 2 | PREPARE PAPERS FINALIZE COLLATERAL ACCESS AGTS; TELEPHONE CALLS SKADDEN, LANDLORD'S COUNSEL RE: SAME |
| 11/20/06 Mon | Sheehan, G 142473/3604 | 1.50 | 1.50 | 307.50 | | | C | 1 2 3 | REVIEW OF DOCUMENTS PREPARED FOR CLOSING, REVIEW OF EXECUTED DOCUMENTS, EXHIBITS, DISTRIBUTION OF DOCUMENTS TO THIRD PARTIES; DISTRIBUTION OF DOCUMENTS TO WINN DIXIE, ASSEMBLED AND ORGANIZED ADDITIONAL AND REVISED DOCUMENTS; REVIEW AND EXAMINATION OF DOCUMENT LIST AND OPEN ISSUES, E-MAILS AND PDF FILES RE: SAME |
| | | | 64.60 | $27,580.50 | | | | | |

Total
Number of Entries:        35

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Otterbourg, Steindler, Houston & Rosen


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Brand, M | 11.50 | 7,015.00 | 0.00 | 0.00 | 11.50 | 7,015.00 | 0.00 | 0.00 | 11.50 | 7,015.00 |
| Gellert, D | 3.20 | 1,984.00 | 0.00 | 0.00 | 3.20 | 1,984.00 | 0.00 | 0.00 | 3.20 | 1,984.00 |
| Helfat, J | 12.90 | 8,320.50 | 0.00 | 0.00 | 12.90 | 8,320.50 | 0.00 | 0.00 | 12.90 | 8,320.50 |
| Holmes, M | 10.60 | 2,544.00 | 0.00 | 0.00 | 10.60 | 2,544.00 | 0.00 | 0.00 | 10.60 | 2,544.00 |
| Loesberg, M | 6.80 | 3,026.00 | 0.00 | 0.00 | 6.80 | 3,026.00 | 0.00 | 0.00 | 6.80 | 3,026.00 |
| Miller, M | 0.80 | 408.00 | 0.00 | 0.00 | 0.80 | 408.00 | 0.00 | 0.00 | 0.80 | 408.00 |
| Sheehan, G | 17.70 | 3,628.50 | 0.00 | 0.00 | 17.70 | 3,628.50 | 0.00 | 0.00 | 17.70 | 3,628.50 |
| Soll, S | 1.10 | 654.50 | 0.00 | 0.00 | 1.10 | 654.50 | 0.00 | 0.00 | 1.10 | 654.50 |
| | 64.60 | $27,580.50 | 0.00 | $0.00 | 64.60 | $27,580.50 | 0.00 | $0.00 | 64.60 | $27,580.50 |

RANGE OF HOURS
RANGE OF FEES


(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT E
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

## INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Allen, E | 0.60 | 123.00 |
| Brand, M | 12.92 | 7,799.67 |
| Fiorillo, D | 0.40 | 204.00 |
| Gellert, D | 8.63 | 5,352.67 |
| Greenstein, D | 1.50 | 742.50 |
| Helfat, J | 64.20 | 40,677.00 |
| Holmes, M | 4.98 | 1,194.00 |
| Katz, A | 2.10 | 1,155.00 |
| Linehan, H | 0.90 | 184.50 |
| Loesberg, M | 28.90 | 12,630.50 |
| Mason, V | 0.13 | 77.33 |
| Matthews, J | 0.90 | 387.00 |
| Miller, M | 0.27 | 136.00 |
| Morse, D | 2.40 | 1,464.00 |
| Nann, A | 2.60 | 629.50 |
| Sheehan, G | 8.73 | 1,790.33 |
| Soll, S | 14.90 | 8,976.50 |
| | 155.06 | $83,523.50 |

## INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Allen, E | 0.00 | 0.00 |
| Brand, M | 1.87 | 1,138.67 |
| Fiorillo, D | 0.00 | 0.00 |
| Gellert, D | 5.90 | 3,658.00 |
| Greenstein, D | 1.50 | 742.50 |
| Helfat, J | 12.20 | 7,811.00 |
| Holmes, M | 0.00 | 0.00 |
| Katz, A | 2.10 | 1,155.00 |
| Linehan, H | 0.80 | 164.00 |
| Loesberg, M | 20.10 | 8,870.50 |
| Mason, V | 0.00 | 0.00 |
| Matthews, J | 0.00 | 0.00 |

EXHIBIT E

INTRAOFFICE CONFERENCES

Otterbourg, Steindler, Houston & Rosen

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Miller, M | 0.00 | 0.00 |
| Morse, D | 1.40 | 854.00 |
| Nann, A | 1.10 | 269.50 |
| Sheehan, G | 2.25 | 461.25 |
| Soll, S | 9.00 | 5,443.50 |
| | 58.22 | $30,567.92 |

EXHIBIT E
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 06/07/06 Wed | Helfat, J 142031/898 | 1.50 | 1.50 | 937.50 | | 1 | | TELEPHONE CALL(S) DPG (4X)/R/E ISSUES |
| 06/14/06 Wed | Helfat, J 142031/943 | 0.60 | 0.60 | 375.00 | | 1 | | TELEPHONE CALL(S') DPG (2X)/R/E AND NEW FINANCING ISSUES |
| 06/14/06 Wed | Helfat, J 142031/946 | 0.40 | 0.40 | 250.00 | | 1 | | TELEPHONE CALL(S) DPG/R/E ISSUES - ESTIMATE OF COSTS |
| 06/14/06 Wed | Morse, D 142031/952 | 0.50 | 0.50 | 305.00 | | 1 | | TELEPHONE CALL(S) CALL W/MJL TO REVIEW COMMENTS ON COMMITMENT LETTER |
| 06/15/06 Thu | Helfat, J 142031/976 | 0.40 | 0.40 | 250.00 | | 1 | | TELEPHONE CALL(S) MJL/COMMITMENT LETTER ISSUES |
| 06/15/06 Thu | Helfat, J 142031/977 | 0.90 | 0.90 | 562.50 | | 1 | | TELEPHONE CALL(S) SBS (4X)/DRAFTS DISCLOSURE & PLAN |
| 06/15/06 Thu | Helfat, J 142031/979 | 0.30 | 0.30 | 187.50 | | 1 | | TELEPHONE CA11(S) DPG/R/E ISSUES |
| 06/16/06 Fri | Helfat, J 142031/997 | 0.80 | 0.80 | 500.00 | | 1 | | CONFERENCE(S) IN OFFICE CONF DPG/REAL ESTATE INVESTIGATION |
| 06/16/06 Fri | Loesberg, M 142031/1014 | 0.70 | 0.70 | 297.50 C | | 1 | | CONFERENCE(S) IN OFFICE PREPARE FOR CONFERENCE CALL W/WACHOVIA |
| 06/20/06 Tue | Helfat, J 142031/1033 | 0.40 | 0.40 | 250.00 | | 1 | | TELEPHONE CALL(S) SBS/DISCUSS W-D COMMITMENT LETTER |
| 06/20/06 Tue | Matthews, J 142031/1058 | 0.30 | 0.30 | 129.00 | | 1 | | REVIEW DOCUMENTS REVIEW OF DOCUMENTS W/DPG |
| 06/21/06 Wed | Helfat, J 142031/1059 | 0.70 | 0.70 | 437.50 | | 1 | | TELEPHONE CALL(S) CALL MJL (3X)/COMMITMENT LETTER |
| 06/22/06 Thu | Helfat, J 142031/1073 | 0.40 | 0.40 | 250.00 | | 1 | | TELEPHONE CALL(S) SBS (2X/MEMOS)/PLAN AND DISCLOSURE STATEMENT |
| 06/22/06 Thu | Helfat, J 142031/1076 | 0.50 | 0.50 | 312.50 | | 1 | | CONFERENCE(S) IN OFFICE DPG/CONFERENCE - DEVELOP R/E CHART |
| 06/22/06 Thu | Helfat, J 142031/1078 | 0.20 | 0.20 | 125.00 | | 1 | | TELEPHONE CALL(S) DWM/DISCUSS C/C ISSUES |
| 06/22/06 Thu | Helfat, J 142031/1080 | 0.30 | 0.30 | 187.50 | | 1 | | TELEPHONE CALL(S) CALL MJL/CIRCULATION OF COMMENTS |
| 06/23/06 Fri | Helfat, J 142031/1114 | 0.80 | 0.80 | 500.00 | | 1 | | TELEPHONE CALL(S) SBS/W-D OPEN POINTS - PLAN AND DISCLOSURE STATEMENT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/23/06 Fri | Matthews, J   142031/1150 | 0.30 | 0.30 | 129.00 | | | | 1 | REVIEW DOCUMENTS REVIEW OF DOCUMENTS WITH DPG |
| 06/23/06 Fri | Soll, S   142031/1116 | 0.80 | 0.80 | 476.00 | | | | 1 | REVIEW LOAN COMMITMENT REVIEW COMMITMENT LETTER W/ JNH |
| 06/26/06 Mon | Morse, D   142031/1173 | 1.40 | 1.40 | 854.00 | | | & | 1 | TELEPHONE CALL(S) CONFERENCE CALL ON COMMITMENT LTR |
| 06/26/06 Mon | Soll, S   142031/1166 | 1.50 | 1.50 | 892.50 | | | & | 1 | CONFERENCE CALL CONFER CALL RE: COMMITMENT LETTER |
| 06/27/06 Tue | Soll, S   142031/1199 | 0.50 | 0.50 | 297.50 | | | | 1 | TELEPHONE CALL(S) JNH RE: TODAY'S CALL W/ CLIENT |
| 06/28/06 Wed | Loesberg, M   142031/1278 | 0.90 | 0.90 | 382.50 | | | | 1 | CONFERENCE(S) IN OFFICE COORDINATE EXECUTION OF COMMITMENT AND FEE LETTERS |
| 07/05/06 Wed | Helfat, J   142031/1344 | 0.80 | 0.80 | 500.00 | | | | 1 | CONFERENCE(S) IN OFFICE CONF. SBS 4X/WINN-DIXIE CONFIDENTIALITY |
| 07/06/06 Thu | Helfat, J   142031/1376 | 0.60 | 0.60 | 375.00 | | | | 1 | TELEPHONE CALL(S) SBS/ DISCUSS COMMENTS TO D/S |
| 07/06/06 Thu | Soll, S   142031/1380 | 0.10 | 0.10 | 59.50 | | | | 1 | TELEPHONE CALL(S) DPG RE: MATCH UP OF STORE LEASES |
| 07/11/06 Tue | Helfat, J   142031/1430 | 0.60 | 0.60 | 375.00 | | | | 1 | TELEPHONE CALL(S) DPG (2X)/SUBLEASE ISSUE |
| 07/12/06 Wed | Helfat, J   142031/1447 | 0.80 | 0.80 | 500.00 | | | | 1 | TELEPHONE CALL(S) CALL SLH/RESEARCH SUBLEASE (DOUBLE ASSIGNMENT) |
| 07/12/06 Wed | Helfat, J   142031/1448 | 0.80 | 0.80 | 500.00 | | | | 1 | TELEPHONE CALL(S) CALL DWM (3X)/RESEARCH SUBLEASE (DOUBLE ASSIGNMENT) |
| 07/12/06 Wed | Helfat, J   142031/1449 | 0.90 | 0.90 | 562.50 | | | | 1 | TELEPHONE CALL(S) CALL DPG (3X)/RESEARCH SUBLEASE (DOUBLE ASSIGNMENT) |
| 07/12/06 Wed | Helfat, J   142031/1450 | 0.80 | 0.80 | 500.00 | | | | 1 | CONFERENCE(S) IN OFFICE CONF JMC (2X)/RESEARCH SUBLEASE (DOUBLE ASSIGNMENT) |
| 07/18/06 Tue | Helfat, J   142031/1514 | 0.30 | 0.30 | 187.50 | | | | 1 | TELEPHONE CALL(S) VSM/WINN-DIXIE DOCS./SPV |
| 07/19/06 Wed | Helfat, J   142031/1531 | 0.30 | 0.30 | 187.50 | | | | 1 | TELEPHONE CALL(S) CALL MJL /NEGOTIATE C/C REQUEST FOR CHANGE IN FEE LETTER |
| 07/19/06 Wed | Helfat, J   142031/1532 | 0.30 | 0.30 | 187.50 | | | | 1 | TELEPHONE CALL(S) CALL DPG /NEGOTIATE C/C REQUEST FOR CHANGE IN FEE LETTER |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 07/19/06 Wed | Helfat, J 142031/1537 | 0.20 | 0.20 | 125.00 | | | 1 | CONFERENCE(S) IN OFFICE CONF DWM /C/C ISSUES WITH FEE LETTER |
| 07/19/06 Wed | Helfat, J 142031/1538 | 0.40 | 0.40 | 250.00 | | | 1 | TELEPHONE CALL(S) CALL SBS/PREP CONF CALL U.S. TRUSTEE |
| 07/19/06 Wed | Holmes, M 142031/1565 | 0.30 | 0.30 | 72.00 | C | | 1 | CONFERENCE(S) IN OFFICE CONFERENCE WITH MR. LOESBERG. |
| 07/25/06 Tue | Helfat, J 142031/1660 | 0.70 | 0.70 | 437.50 | | | 1 | TELEPHONE CALL(S) (2X) MJL DISCUSS COMMITMENT LETTER ISSUES- PREP. HEARING, CT. APPROVAL OF MOTION |
| 07/25/06 Tue | Helfat, J 142031/1662 | 0.80 | 0.80 | 500.00 | | | 1 | TELEPHONE CALL(S) SBS/ PREP. HEARING COMMITMENT LETTER APPROVAL |
| 07/25/06 Tue | Helfat, J 142031/1663 | 0.50 | 0.50 | 312.50 | | | 1 | TELEPHONE CALL(S) CONF. SBS DISCUSS PTI HEARING |
| 07/26/06 Wed | Helfat, J 142031/1696 | 0.60 | 0.60 | 375.00 | | | 1 | CONFERENCE(S) IN OFFICE CONF SBS/PREP HEARING EXIT FINANCING |
| 07/26/06 Wed | Holmes, M 142031/1725 | 0.20 | 0.20 | 48.00 | C | | 1 | CONFERENCE(S) IN OFFICE CONFERENCE WITH MR. LOESBERG. |
| 07/27/06 Thu | Holmes, M 142031/1753 | 0.70 | 0.35 | 84.00 | D D | | 1 2 | PREPARE MISCELLANEOUS AGREEMENTS BEGIN TO DRAFT DEPOSIT ACCOUNT CONTROL AGREEMENTS: CONFERENCE WITH MR. LOESBERG REGARDING SAME. |
| 07/27/06 Thu | Soll, S 142031/1727 | 1.10 | 1.10 | 654.50 | C | | 1 | PREPARE FOR COURT APPEARANCE JNH - SEVERAL CALLS RE: UNDERSTANDING OF RATES/ COMPARISON TO DIP |
| 07/28/06 Fri | Helfat, J 142031/1759 | 0.20 | 0.20 | 125.00 | | | 1 | TELEPHONE CALL(S) SBS/DISCLOSURE STATEMENT LIMITS |
| 07/28/06 Fri | Holmes, M 142031/1780 | 0.20 | 0.20 | 48.00 | C | | 1 | CONFERENCE(S) IN OFFICE CONFERENCES WITH MR. LOESBERG. |
| 07/28/06 Fri | Matthews, J 142031/1778 | 0.30 | 0.30 | 129.00 | | | 1 | REVIEW FILE REVIEW OF FILE W/DPG |
| 07/31/06 Mon | Helfat, J 142031/1795 | 0.40 | 0.40 | 250.00 | | | 1 | TELEPHONE CALL(S) CONF SBS/DISCLOSURE STATEMENT |
| 07/31/06 Mon | Holmes, M 142031/1809 | 0.50 | 0.50 | 120.00 | C | | 1 | CONFERENCE(S) IN OFFICE . CONFERENCES WITH MR. LOESBERG. |
| 08/01/06 Tue | Helfat, J 142031/1812 | 0.80 | 0.80 | 500.00 | | | 1 | TELEPHONE CALL(S) MJL (2X)/RESEARCH ISSUES |
| 08/01/06 Tue | Holmes, M 142031/1835 | 0.30 | 0.30 | 72.00 | C | | 1 | CONFERENCE(S) IN OFFICE CONFERENCES WITH MR. LOESBERG. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| 08/02/06 Wed | Helfat, J      142031/1837 | 0.60 | 0.60 | 375.00 |  |  | & | 1 | CONFERENCE(S) IN OFFICE CONF SBS/DISCLOSURE STATEMENT WINN-DIXIE |
| 08/02/06 Wed | Holmes, M      142031/1860 | 0.30 | 0.30 | 72.00 | C |  |  | 1 | CONFERENCE(S) IN OFFICE CONFERENCE WITH MR. LOESBERG. |
| 08/02/06 Wed | Soll, S      142031/1840 | 0.40 | 0.40 | 238.00 |  |  | & | 1 | PREPARE FOR COURT APPEARANCE JNH RE OBJECTIONS TO DISCLOSURE STATEMENT/ ATTENDANCE AT HEARING |
| 08/04/06 Fri | Helfat, J      142031/1888 | 0.50 | 0.50 | 312.50 |  |  |  | 1 | TELEPHONE CALL(S) SBS (3X)/ACH/ORDER ISSUE |
| 08/04/06 Fri | Holmes, M      142031/1911 | 4.50 | 2.25 | 540.00 | D, C | | | 1 | PREPARE MISCELLANEOUS AGREEMENTS CONTINUE TO DRAFT MISCELLANEOUS AGREEMENTS: |
| | | | | | D, C | | | 2 | CONFERENCE WITH MR. LOESBERG. |
| 08/14/06 Mon | Helfat, J      142031/2025 | 0.40 | 0.40 | 250.00 |  |  |  | 1 | TELEPHONE CALL(S) SBS/DISCUSS PLAN AND DISCLOSURE STATEMENT ISSUES |
| 08/14/06 Mon | Helfat, J      142031/2026 | 0.60 | 0.60 | 375.00 |  |  |  | 1 | TELEPHONE CALL(S) MJL/SPE ISSUES |
| 08/14/06 Mon | Mason, V      142031/2029 | 0.40 | 0.13 | 77.33 | G, C | | | 1 | TELEPHONE CALL(S) WINN DIXIE: |
| | | | | | G, C | | | 2 | CALL W/NECKLES, JNH: |
| | | | | | G, C | | | 3 | MEET W/JNH |
| 08/17/06 Thu | Holmes, M      142031/2105 | 0.50 | 0.25 | 60.00 | C | | | 1 | CORRESPONDENCE REVIEW EMAIL CORRESPONDENCE: |
| | | | | | C | | | 2 | CONFERENCES WITH MR. LOESBERG. |
| 08/21/06 Mon | Holmes, M      142031/2124 | 0.60 | 0.20 | 48.00 | D | | | 1 | ANALYSIS OF TERM SHEET REVISE TERM SHEET: |
| | | | | | D, C | | | 2 | REVIEW AND DRAFT EMAIL CORRESPONDENCE: |
| | | | | | D, C | | | 3 | CONFERENCE WITH MR. LOESBERG. |
| 08/23/06 Wed | Helfat, J      142031/2130 | 0.30 | 0.30 | 187.50 |  |  |  | 1 | TELEPHONE CALL(S) CALL DPG/REAL ESTATE ISSUES - W-D/SPV |
| 08/28/06 Mon | Helfat, J      142031/2158 | 0.40 | 0.40 | 250.00 |  |  | & | 1 | TELEPHONE CALL(S) CALL SBS/SCHEDULE OF E-MAIL CONFIRMATION |
| 08/28/06 Mon | Holmes, M      142031/2174 | 0.50 | 0.13 | 30.00 | C | | | 1 | CONFERENCE(S) IN OFFICE CONFERENCES WITH MR. LOESBERG: |
| | | | | | C | | | 2 | CALL TO ' EVERGREEN INVESTMENTS: |
| | | | | | I | | | 3 | DISTRIBUTE FULLY EXECUTED COPY OF ACCOUNT CONTROL AGREEMENT: |
| | | | | | C | | | 4 | REVIEW AND DRAFT EMAIL CORRESPONDENCE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|-----------|---|---|---|-------------|
| | | | INFORMATIONAL | | | | | | | |
| 08/28/06 Mon | Soll, S  142031/2160 | 0.10 | 0.10 | 59.50 | | | & | 1 | | TELEPHONE CALL(S) JNH RE: CONFIRMATION SCHEDULE |
| 08/30/06 Wed | Helfat, J  142031/2188 | 0.50 | 0.50 | 312.50 | C | | | 1 | | CONFERENCE(S) IN OFFICE CONFER MJL/DPG (2X) |
| 08/30/06 Wed | Helfat, J  142031/2193 | 0.40 | 0.40 | 250.00 | | | | 1 | | CONFERENCE(S) IN OFFICE CONF DWM/W-D L/L LETTER |
| 08/30/06 Wed | Loesberg, M  142031/2209 | 1.30 | 1.30 | 552.50 | | | | 1 | | CONFERENCE(S) IN OFFICE OFFICE CONFERENCES W/DWM, DPG, JNH RE: 'SPE PROVISIONS |
| 08/31/06 Thu | Helfat, J  142031/2213 | 0.90 | 0.90 | 562.50 | | | | 1 | | TELEPHONE CALL(S) DPG/DISCUSS MEMO |
| 08/31/06 Thu | Helfat, J  142031/2214 | 0.80 | 0.80 | 500.00 | | | | 1 | | TELEPHONE CALL(S) MJL/DISCUSS MEMO |
| 08/31/06 Thu | Helfat, J  142031/2215 | 0.80 | 0.80 | 500.00 | | | | 1 | | TELEPHONE CALL(S) CONFER DWM/MEMO SPE'S |
| 09/01/06 Fri | Greenstein, D  142033/292 | 1.50 | 1.50 | 742.50 | | | & | 1 | | TELEPHONE CALL (S) CONFERENCE CALL REGARDING SPE REQUIREMENTS |
| 09/01/06 Fri | Helfat, J  142033/285 | 0.80 | 0.80 | 500.00 | | | & | 1 | | CONFERENCE (S) IN OFFICE CONF. MJL AND DPG |
| 09/01/06 Fri | Loesberg, M  142033/297 | 1.80 | 1.80 | 765.00 | | | & | 1 | | CONFERENCE (S) IN OFFICE OFFICE CONFERENCES DPG, DWM. JNH RE: SPE ISSUES |
| 09/05/06 Tue | Helfat, J  142033/312 | 1.50 | 1.50 | 937.50 | | | | 1 | | CONFERENCE (S) IN OFFICE CONFER MJL (2X) /SPE ISSUES |
| 09/06/06 Wed | Helfat, J  142033/336 | 0.60 | 0.60 | 375.00 | | | | 1 | | CONFERENCE (S) IN OFFICE CONF SBS (2X) /SOLICITATION AND LEASES |
| 09/06/06 Wed | Helfat, J  142033/338 | 0.60 | 0.60 | 375.00 | | | | 1 | | CONFERENCE (S) IN OFFICE CONF MJL/OPEN POINTS SPE |
| 09/06/06 Wed | Loesberg, M  142033/367 | 1.00 | 1.00 | 425.00 | | | & | 1 | | CONFERENCE (S) IN OFFICE OFFICE CONFERENCE W/SBS RE: BANKRUTPCY RELATED COMMENTS TO CREDIT AGREEMENT |
| 09/06/06 Wed | Soll, S  142033/355 | 1.10 | 1.10 | 654.50 | | | & | 1 | | REVIEW COMMENTS OF BORROWER'S COUNSEL REVIEW BORROWER'S COUNSELS COMMENTS TO LOAN AGREEMENT W/MJL |
| 09/07/06 Thu | Helfat, J  142033/376 | 0.30 | 0.30 | 187.50 | | | | 1 | | CONFERENCE (S) IN OFFICE CONF MJL (3X) /10 K ISSUES/GENERAL COMMENTS |
| 09/07/06 Thu | Loesberg, M  142033/397 | 1.00 | 1.00 | 425.00 | | | | 1 | | CONFERENCE (S) IN OFFICE OFFICE CONFERENCE DPG RE: REAL ESTATE COMMENTS TO CREDIT AGT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 09/08/06 Fri | Helfat, J 142033/403 | 0.50 | 0.50 | 312.50 | | | 1 | TELEPHONE CALL (S) MJL/DISCUSS SPE/PREP CIT CALL |
| 09/11/06 Mon | Helfat, J 142033/428 | 0.40 | 0.40 | 250.00 | | | 1 | TELEPHONE CALL (S) SBS/LEASE ISSUES/DISCUSS ASSIGNMENTS/SPE |
| 09/11/06 Mon | Helfat, J 142033/429 | 0.40 | 0.40 | 250.00 | | | 1 | TELEPHONE CALL (S) MJL/DATES FOR MEETING |
| 09/12/06 Tue | Helfat, J 142033/456 | 0.40 | 0.40 | 250.00 | | | 1 | CONFERENCE (S) IN OFFICE CONF DWM/DISCUSS W-D DRAFTING ISSUE |
| 09/12/06 Tue | Helfat, J 142033/457 | 0.40 | 0.40 | 250.00 | C | | 1 | CONFERENCE (S) IN OFFICE CONF MJL/FASB |
| 09/12/06 Tue | Loesberg, M 142033/470 | 0.70 | 0.70 | 297.50 | | | 1 | CONFERENCE (S) IN OFFICE OFFICE CONFERENCES JNH, DPG, DWM RE: SPE ISSUES |
| 09/12/06 Tue | Morse, D 142033/461 | 0.50 | 0.50 | 305.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW ISSUES FOR SPE W/MJM |
| 09/13/06 Wed | Helfat, J 142033/479 | 0.60 | 0.60 | 375.00 | | & | 1 | CONFERENCE (S) IN OFFICE PREP MMB AND DPG RE: SPE |
| 09/13/06 Wed | Helfat, J 142033/480 | 0.50 | 0.50 | 312.50 | | & | 1 | CONFERENCE (S) IN OFFICE PREP MJL RE: SPE |
| 09/13/06 Wed | Loesberg, M 142033/505 | 0.90 | 0.90 | 382.50 | | & | 1 | CONFERENCE (S) IN OFFICE MEET WITH JNH, DWM, DPG, MMB RE: SPE ISSUES |
| 09/14/06 Thu | Brand, M 142033/520 | 5.30 | 5.30 | 3,153.50 | | | 1 | REVIEW LOAN AGREEMENT (S) CONFERENCE MJL |
| 09/14/06 Thu | Helfat, J 142033/516 | 0.40 | 0.40 | 250.00 | | | 1 | TELEPHONE CALL (S) MJL/REVIEW DRAFTS (COMMENTS) |
| 09/14/06 Thu | Helfat, J 142033/517 | 0.40 | 0.40 | 250.00 | | | 1 | TELEPHONE CALL (S) MMB/REVIEW DRAFTS (COMMENTS) |
| 09/15/06 Fri | Loesberg, M 142033/558 | 1.00 | 1.00 | 425.00 | | | 1 | CONFERENCE (S) IN OFFICE OFFICE CONFERENCE CALLS SBS, MMB, JNH, DPG RE: REVISED CREDIT AGT |
| 09/17/06 Sun | Loesberg, M 142033/559 | 1.80 | 1.80 | 765.00 | | | 1 | CONFERENCE (S) IN OFFICE TELEPHONE CALL JNH RE: BANKRUPTCY CONDITIONS AND REPRESENTATIONS IN CREDIT AGT |
| 09/18/06 Mon | Loesberg, M 142033/587 | 0.40 | 0.40 | 170.00 | | | 1 | CONFERENCE (S) IN OFFICE OFFICE CONFERENCE W/HML RE: PREPARATION OF UCC'S |
| 09/20/06 Wed | Helfat, J 142033/608 | 0.60 | 0.60 | 375.00 | | | 1 | TELEPHONE CALL (S) MJL/REVIEW AND SUGGEST CHANGES TO LOAN AND SECURITY AGREEMENT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/20/06 Wed | Helfat, J 142033′609 | 0.60 | 0.60 | 375.00 | | | 1 | TELEPHONE CALL (S) MB/REVIEW AND SUGGEST CHANGES TO LOAN AND SECURITY AGREEMENT |
| 09/21/06 Thu | Helfat, J 142033′631 | 0.40 | 0.40 | 250.00 | | | 1 | TELEPHONE CALL (S) DPG/REAL ESTATE ISSUES - W-D/SPE |
| 09/25/06 Mon | Helfat, J 142033′683 | 0.80 | 0.80 | 500.00 | | | 1 | TELEPHONE CALL (S) CALL SBS/OBJECTIONS TO CONFIRMATION |
| 09/25/06 Mon | Nann, A 142033′725 | 1.00 | 1.00 | 240.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW STUART MAUE BILL AUDIT W/ DFF |
| 09/26/06 Tue | Helfat, J 142033′730 | 0.90 | 0.90 | 562.50 | | | 1 | TELEPHONE CALL (S) MJL (4X) /DISCUSS LOAN AND SECURITY AGREEMENT NEGOTIATIONS |
| 09/26/06 Tue | Nann, A 142033′776 | 0.50 | 0.50 | 120.00 | | | 1 | CONFERENCE (S) IN OFFICE MTG W/ JNH AND SBS RE: OBJECTIONS FILED TO PLAN |
| 09/26/06 Tue | Soll, S 142033′741 | 0.90 | 0.90 | 535.50 | | | 1 | REVIEW OF OBJECTIONS W/ JNH RE: SUMMARY MEMO ON PLEADING/ PLAN OBJECTION |
| 09/26/06 Tue | Soll, S 142033′748 | 0.20 | 0.20 | 119.00 | | | 1 | REVIEW OF E-MAIL (S) DPG (EMAIL, THEN CALL RE: STATUS OF SPE) |
| 09/27/06 Wed | Helfat, J 142033′782 | 0.30 | 0.30 | 187.50 | | | 1 | TELEPHONE CALL (S) MJL/COMMENTS TO LOAN AND SECURITY AGREEMENT |
| 09/29/06 Fri | Soll, S 142033′849 | 0.80 | 0.80 | 476.00 | | | 1 | REVIEW COMMENTS OF BORROWER'S COUNSEL REVIEW LOAN AGREEMENT W/ JNH RE: BANKRUPTCY ISSUES |
| 10/03/06 Tue | Helfat, J 142473′2253 | 0.40 | 0.40 | 258.00 | | | 1 | TELEPHONE CALL(S) SBS/W-D OPEN ISSUES |
| 10/03/06 Tue | Nann, A 142473′2291 | 0.70 | 0.70 | 171.50 | | & | | CONFERENCE(S) IN OFFICE MEETING W/ SBS RE: US TRUSTEE OBJECTION TO PLAN AND DEBTOR ASSUMPTION OF LEASES |
| 10/03/06 Tue | Soll, S 142473′2259 | 0.60 | 0.60 | 366.00 | | & | 1 | RESEARCH REVIEW CASES W/ AMN |
| 10/03/06 Tue | Soll, S 142473′2263 | 0.10 | 0.10 | 61.00 | | | 1 | TELEPHONE CALL(S) MJL RE: INCLUSION OF CREDIT AGREEMENT BANKRUPTCY PROVISIONS IN NEXT DRAFT |
| 10/03/06 Tue | Soll, S 142473′2272 | 0.10 | 0.10 | 61.00 | C | | 1 | TELEPHONE CALL(S) DPG |
| 10/04/06 Wed | Brand, M 142473′2302 | 0.40 | 0.40 | 244.00 | C | | 1 | CONFERENCE(S) IN OFFICE RE: LSA |
| 10/04/06 Wed | Helfat, J 142473′2299 | 0.80 | 0.80 | 516.00 | | | 1 | TELEPHONE CALL(S) MJL/CALL - W-D OPEN ISSUES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/04/06 Wed | Helfat, J 142473/2300 | 0.60 | 0.60 | 387.00 | | | | 1 TELEPHONE CALL(S) DPG/REVIEW R/E ISSUES (PREP CALL WALLACE) |
| 10/05/06 Thu | Brand, M 142473/2342 | 1.70 | 0.85 | 518.50 | D D, C | | | 1 REVIEW LOAN AGREEMENT(S) REVIEW LSA:<br>2 CONFERENCE MJL |
| 10/05/06 Thu | Helfat, J 142473/2340 | 0.40 | 0.40 | 258.00 | | | & | 1 REVIEW OF DOCUMENTS REVIEW OBJECTION/CONF SBS |
| 10/05/06 Thu | Soll, S 142473/2353 | 0.80 | 0.80 | 488.00 | | | & | 1 REVIEW/CORRECT REPLY AFF. FOR MOTION JNH RE: COMMENTS TO RESPONSE TO CONFIRMATION OBJECTION |
| 10/09/06 Mon | Brand, M 142473/2419 | 2.70 | 1.35 | 823.50 | D D, C | | | 1 REVIEW LOAN DOCUMENTS :<br>2 CONFERENCE MJL |
| 10/09/06 Mon | Helfat, J 142473/2416 | 0.80 | 0.80 | 516.00 | | | | 1 TELEPHONE CALL(S) CALL DPG (2X)/R/E ISSUES |
| 10/09/06 Mon | Sheehan, G 142473/2464 | 1.40 | 0.93 | 191.33 | C | | | 1 REVIEW OF DOCUMENTS<br>2 T/CS W/HL,<br>3 EXAMINED CERTIFICATES OF GOOD STANDING |
| 10/09/06 Mon | Sheehan, G 142473/2465 | 0.40 | 0.20 | 41.00 | C C | | | 1 CONFERENCE(S) IN OFFICE MTG. W/MJL AND DWM:<br>2 EXAMINED DOCUMENTS. |
| 10/10/06 Tue | Helfat, J 142473/2473 | 0.50 | 0.50 | 322.50 | | | | 1 TELEPHONE CALL(S) CALL SBS/REVISE CONFIRMATION ORDER |
| 10/10/06 Tue | Helfat, J 142473/2475 | 0.40 | 0.40 | 258.00 | | | | 1 TELEPHONE CALL(S) MJL/TITLE INSURANCE ISSUES |
| 10/10/06 Tue | Linehan, H 142473/2507 | 0.80 | 0.80 | 164.00 | G | | & | 1 REVIEW OF UCC FILINGS CONFERENCE WITH MJL AND GS IN CONNECTION WITH SEARCH MATTERIALS |
| 10/10/06 Tue | Loesberg, M 142473/2527 | 0.50 | 0.50 | 222.50 | | | | 1 CONFERENCE(S) IN OFFICE MEET W/HML, GS RE: CLOSING MECHANICS |
| 10/10/06 Tue | Sheehan, G 142473/2531 | 0.80 | 0.80 | 164.00 | | | & | 1 CONFERENCE(S) IN OFFICE CONF. W/HL AND MJL |
| 10/11/06 Wed | Helfat, J 142473/2541 | 0.80 | 0.80 | 516.00 | | | | 1 CONFERENCE(S) IN OFFICE CONFERENCE OSH&R/PREP FOR TIME LINE CONFERENCE |
| 10/11/06 Wed | Helfat, J 142473/2543 | 0.90 | 0.90 | 580.50 | | | | 1 TELEPHONE CALL(S) MJL, DWM (2X)/DISCUSS FINANCIAL DISCLOSURE CLAUSE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/06 Wed | Helfat, J 142473/2544 | 1.50 | 1.50 | 967.50 | | | & | 1 | | CONFERENCE(S) IN OFFICE CONF MMB, AAK, SBS/FINANCIAL DISCLOSURE PROVISION |
| 10/11/06 Wed | Katz, A 142473/2605 | 2.10 | 2.10 | 1,155.00 | G | | & | 1 | | ANALYSIS OF LEGAL PAPERS W/ J. HELFAT, ET AL RE: LANGUAGE IN LOAN AGREEMENT AND 10(B)5 ARGUMENTS (6:18- 8:23) |
| 10/11/06 Wed | Nann, A 142473/2612 | 0.40 | 0.40 | 98.00 | | | & | 1 | | CONFERENCE(S) IN OFFICE DISCUSS LANDLORD OBJECTIONS/ CLAIMS W/ SBS & JNH |
| 10/11/06 Wed | Sheehan, G 142473/2600 | 0.30 | 0.30 | 61.50 | | | | 1 | | CONFERENCE(S) IN OFFICE DISC. W/MJL RE: SEARCHES |
| 10/11/06 Wed | Soll, S 142473/2554 | 0.30 | 0.30 | 183.00 | | | & | 1 | | EXAMINATION OF CLAIMS JNH/ AMN RE: LANDLORD CLAIM AMOUNTS |
| 10/12/06 Thu | Brand, M 142473/2626 | 0.80 | 0.80 | 488.00 | C | | | 1 | | CONFERENCE(S) IN OFFICE RE: 10/13 HEARING |
| 10/12/06 Thu | Helfat, J 142473/2618 | 0.80 | 0.80 | 516.00 | | | | 1 | | REVIEW OF DOCUMENTS REVIEW R/E LEASE STATUS W/DPG, SBS |
| 10/12/06 Thu | Helfat, J 142473/2622 | 0.20 | 0.20 | 129.00 | | | | 1 | | TELEPHONE CALL(S) CALL MJL/FINANCIAL INFORMATION PARAGRAPH |
| 10/12/06 Thu | Helfat, J 142473/2624 | 0.40 | 0.40 | 258.00 | C | | | 1 | | TELEPHONE CALL(S) INTERNAL DISCUSSION (OSH&R)/FINANCIAL CONDITIONS |
| 10/12/06 Thu | Sheehan, G 142473/2656 | 0.20 | 0.20 | 41.00 | | | | 1 | | CONFERENCE(S) IN OFFICE MTG. W/MJL RE: JUDGMENTS, E-MAIL PDF RE: SAME |
| 10/12/06 Thu | Sheehan, G 142473/2657 | 0.60 | 0.15 | 30.75 | D D D D | | | 1 2 3 4 | | REVIEW OF DOCUMENTS RECORD KEEPING; UPDATED EXHIBIT LISTS RE: SEARCHES, STOCKS; EXAMINATION OF ADDITIONAL CERTIFICATES OF GOOD STANDING, DISC. W/MJL |
| 10/12/06 Thu | Sheehan, G 142473/2658 | 0.20 | 0.20 | 41.00 | | | | 1 | | CONFERENCE(S) IN OFFICE MTG. W/MJL RE: LENDER ASSIGNMENT AGREEMENTS |
| 10/13/06 Fri | Brand, M 142473/2666 | 2.60 | 1.30 | 793.00 | D D, C | | | 1 2 | | REVISE LOAN AGREEMENT(S) LSA; CONFERENCE MJL |
| 10/13/06 Fri | Sheehan, G 142473/2678 | 0.20 | 0.20 | 41.00 | | | | 1 | | REVIEW FILE REV'D LENDER AGREEMENTS, DISC. W/MJL |
| 10/16/06 Mon | Brand, M 142473/2690 | 0.80 | 0.80 | 488.00 | | | & | 1 | | CONFERENCE(S) IN OFFICE PREPARE FOR CONFERENCE CALL |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------|---------|-------|-------|---|---|-------------|
| 10/16/06 Mon | Helfat, J 142473 2686 | 0.50 | 0.50 | 322.50 | | | & | 1 | CONFERENCE(S) IN OFFICE PREP MEETING OSH&R/CALL WITH BANKS |
| 10/16/06 Mon | Loesberg, M 142473 2706 | 0.50 | 0.50 | 222.50 | | | & | 1 | CONFERENCE(S) IN OFFICE MEET W/JNH, SBS, MMB, DPG RE: BANK GROUP CALL |
| 10/16/06 Mon | Sheehan, G 142473 2714 | 0.30 | 0.15 | 30.75 | | | | 1 2 | REVIEW OF DOCUMENTS REVIEWED CERTIFICATES OF INCORPORATION, DISC. W/MJL |
| 10/16/06 Mon | Sheehan, G 142473 2716 | 0.20 | 0.20 | 41.00 | | | | 1 | CONFERENCE(S) IN OFFICE MTG. W/MJL RE: ARTICLES OF ORGANIZATION |
| 10/16/06 Mon | Soll, S 142473 2694 | 0.30 | 0.30 | 183.00 | | | & | 1 | PREP, FOR CONFERENCE CALL JNH/ MMB/ DPG/ MJL RE: CALL W/ CLIENT |
| 10/17/06 Tue | Sheehan, G 142473 2752 | 0.30 | 0.30 | 61.50 | | | | 1 | CONFERENCE(S) IN OFFICE DISCS. W/MJL RE: VARIOUS SEARCHES, UCC, ETC. |
| 10/17/06 Tue | Sheehan, G 142473 2753 | 0.90 | 0.30 | 61.50 | D D, C I, D | | | 1 2 3 | REVIEW FILE RECORD KEEPING RE: MEMBERSHIP INTEREST CERTIFICATES; DISC. W/MJL; REV'D REDLINE DOC. LIST RE: UPDATE FILES/LABELS RE: CLOSING |
| 10/17/06 Tue | Sheehan, G 142473 2755 | 0.60 | 0.30 | 61.50 | D, C D, C | | | 1 2 | MEMO E-MAILS RE: GOOD STANDING CERTIFICATES, REV'D STATUS; DISC. W/MJL |
| 10/17/06 Tue | Sheehan, G 142473 2757 | 0.70 | 0.35 | 71.75 | D D | | | 1 2 | REVIEW OF DOCUMENTS REVIEWED DOCUMENT LIST FOR CLOSING DOCUMENTS, MTG W/MJL RE: SAME. |
| 10/18/06 Wed | Helfat, J 142473 2767 | 0.40 | 0.40 | 258.00 | | | | 1 | TELEPHONE CALL(S) CALL DPG/DISCUSS BAYTON BEACH PROPERTY |
| 10/18/06 Wed | Sheehan, G 142473 2790 | 0.30 | 0.15 | 30.75 | | | | 1 2 | REVIEW OF UCC FILINGS REV'D FOREIGN QUALIFICATION JURISDICTIONS, DISC. W/MJL |
| 10/19/06 Thu | Helfat, J 142473 2801 | 0.80 | 0.80 | 516.00 | | | | 1 | TELEPHONE CALL(S) MJL (3X)/W-D COMMENTS |
| 10/19/06 Thu | Helfat, J 142473 2802 | 0.30 | 0.30 | 193.50 | | | | 1 | TELEPHONE CALL(S) GBR/R/E BAYNTON BEACH |
| 10/19/06 Thu | Helfat, J 142473 2803 | 0.60 | 0.60 | 387.00 | | | | 1 | TELEPHONE CALL(S) DPG (2X)/R/E BAYNTON BEACH |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 10/19/06 Thu | Sheehan, G 142473/2821 | 0.20 | 0.20 | 41.00 | C | | | 1 | CONFERENCE(S) IN OFFICE DISC. W/MJL |
| 10/20/06 Fri | Brand, M 142473/2843 | 3.20 | 1.07 | 650.67 | D, C D, C D | | & | 1 2 3 | ANALYSIS OF CORRESPONDENCE COMMENTS: REVISE LSA: CONFERENCE MJL |
| 10/20/06 Fri | Helfat, J 142473/2840 | 0.30 | 0.30 | 193.50 | | | | 1 | TELEPHONE CALL(S) SBS/WINN-DIXIE APPEALS |
| 10/20/06 Fri | Loesberg, M 142473/2851 | 0.90 | 0.90 | 400.50 | | | & | 1 | CONFERENCE(S) IN OFFICE OFFICE CONFERENCE JNH, MMB RE: BANK GROUP COMMENTS |
| 10/20/06 Fri | Sheehan, G 142473/2857 | 0.40 | 0.20 | 41.00 | | | | 1 2 | REVIEW OF UCC FILINGS REV'D ADDITIONAL SEARCHES, DISC. W/MJL |
| 10/23/06 Mon | Brand, M 142473/2869 | 0.40 | 0.40 | 244.00 | C | | | 1 | CONFERENCE(S) IN OFFICE |
| 10/25/06 Wed | Brand, M 142473/2937 | 1.30 | 0.65 | 396.50 | D D, C | | | 1 2 | REVISE LOAN AGREEMENT(S) REVIEW AND REVISE LSA: CONFERENCE MJL |
| 10/26/06 Thu | Sheehan, G 142473/2976 | 0.20 | 0.20 | 41.00 | | | | 1 | CONFERENCE(S) IN OFFICE DISC. W/MJL RE: LENDER ASSIGNMENT AGREEMENTS AND INSURANCE CERTIFICATES |
| 10/30/06 Mon | Helfat, J 142473/2994 | 0.20 | 0.20 | 129.00 | | | | 1 | TELEPHONE CALL(S) SBS (2X)/WINN-DIXIE CONFIRMATION |
| 10/30/06 Mon | Helfat, J 142473/2997 | 0.20 | 0.20 | 129.00 | | | | 1 | TELEPHONE CALL(S) DPG/WINN-DIXIE CONFIRMATION |
| 11/02/06 Thu | Linehan, H 142473/3067 | 0.10 | 0.10 | 20.50 | G | | | 1 | CONFERENCE(S) IN OFFICE WITH MJL RE UCCS AND ORG IDS |
| 11/02/06 Thu | Sheehan, G 142473/3084 | 0.30 | 0.30 | 61.50 | | | | 1 | CONFERENCE(S) IN OFFICE SEVERAL DISCUSSIONS W/MJL RE: CLOSING DOCUMENTS |
| 11/03/06 Fri | Fiorillo, D 142473/3096 | 0.40 | 0.40 | 204.00 | | | | 1 | TELEPHONE CALL(S) W. D. GREENSTEIN RE: TITLE INSURANCE ISSUES |
| 11/03/06 Fri | Helfat, J 142473/3087 | 0.30 | 0.30 | 193.50 | | | | 1 | TELEPHONE CALL(S) CALL MJL/W-D OPEN ISSUES |
| 11/03/06 Fri | Helfat, J 142473/3088 | 0.30 | 0.30 | 193.50 | | | | 1 | TELEPHONE CALL(S) CALL DPG/W-D OPEN ISSUES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| 11/06/06 Mon | Sheehan, G 142473/3131 | 0.80 | 0.27 | 54.67 | D D D | | | 1 2 3 | REVIEW OF DOCUMENTS PREPARED CLOSING DOCUMENTS, REVIEW OF COLLATERAL ACCESS AGREEMENTS, T/C W/MJL RE: SAME |
| 11/06/06 Mon | Soll, S 142473/3117 | 0.10 | 0.10 | 61.00 | | | | 1 | TELEPHONE CALL(S) JNH RE: CONFER CALL ON LA. LIENS |
| 11/07/06 Tue | Loesberg, M 142473/3143 | 0.50 | 0.50 | 222.50 | | | | 1 | CONFERENCE(S) IN OFFICE OFFICE CONFERENCE W/MJM RE: SAME |
| 11/08/06 Wed | Helfat, J 142473/3155 | 0.40 | 0.40 | 258.00 | | | | 1 | TELEPHONE CALL(S) MMB (3X)/CLOSING ISSUES ""TAKEN AS A WHOLE"" ISSUE |
| 11/08/06 Wed | Helfat, J 142473/3158 | 0.80 | 0.80 | 516.00 | | | | 1 | TELEPHONE CALL(S) DPG (3X)/R/E ISSUES W-D |
| 11/08/06 Wed | Helfat, J 142473/3159 | 0.60 | 0.60 | 387.00 | | | | 1 | TELEPHONE CALL(S) MJL/R/E ISSUES W-D |
| 11/09/06 Thu | Sheehan, G 142473/3208 | 0.70 | 0.23 | 47.83 | D D D | | | 1 2 3 | CORRESPONDENCE REVIEWED E-MAIL AND ORDER, DISC. W/MJL, ASSEMBLING ADDITIONAL FILES FOR CLOSING |
| 11/09/06 Thu | Sheehan, G 142473/3209 | 0.40 | 0.20 | 41.00 | C | | | 1 2 | CONFERENCE(S) IN OFFICE DISC. W/MJL RE: JUDGMENTS; REVIEWED PAPERS |
| 11/10/06 Fri | Helfat, J 142473/3214 | 0.40 | 0.40 | 258.00 | | | | 1 | TELEPHONE CALL(S) SBS/PREP CLOSING W-D |
| 11/10/06 Fri | Helfat, J 142473/3217 | 0.40 | 0.40 | 258.00 | | | | 1 | TELEPHONE CALL(S) MJL/OPEN ISSUES FOR CLOSING |
| 11/10/06 Fri | Helfat, J 142473/3218 | 0.40 | 0.40 | 258.00 | | | | 1 | TELEPHONE CALL(S) DPG/OPEN ITEMS FOR CLOSING |
| 11/10/06 Fri | Sheehan, G 142473/3257 | 0.30 | 0.30 | 61.50 | | | | 1 | CONFERENCE(S) IN OFFICE DISCUSSIONS W/MJL RE: CLOSING AND DOCUMENTS |
| 11/10/06 Fri | Soll, S 142473/3226 | 0.30 | 0.30 | 183.00 | | | | 1 | ANALYSIS OF LEGAL PAPERS JNH/ MJL RE: POST CONFERENCE CALL |
| 11/13/06 Mon | Helfat, J 142473/3267 | 0.30 | 0.30 | 193.50 | | | | 1 | TELEPHONE CALL(S) CALL MJL/OPEN ITEMS LIST |
| 11/13/06 Mon | Helfat, J 142473/3268 | 0.30 | 0.30 | 193.50 | | | | 1 | CONFERENCE(S) IN OFFICE CONF DPG (REAL ESTATE GOODS) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/13/06 Mon | Soll, S       142473/3272 | 0.40 | 0.40 | 244.00 | | | 1 | TELEPHONE CALL(S) W/CLIENT MJL RE: SECURED TAX CLAIMS |
| 11/13/06 Mon | Soll, S       142473/3276 | 0.50 | 0.50 | 305.00 | | | 1 | PREPARE FOR CLOSING PREP FOR CLOSING/ DPG/ JNH |
| 11/14/06 Tue | Helfat, J       142473/3312 | 0.40 | 0.40 | 258.00 | | | 1 | TELEPHONE CALL(S) DPG/DISCUSS R/E ISSUES |
| 11/14/06 Tue | Helfat, J       142473/3315 | 0.50 | 0.50 | 322.50 | | | 1 | TELEPHONE CALL(S) MJL: DISCUSS UPDATED OPINION LETTERS |
| 11/14/06 Tue | Loesberg, M       142473/3340 | 0.50 | 0.50 | 222.50 | | & | 1 | CONFERENCE(S) IN OFFICE MEET W/DNG, DPG, JNH, SBS RE: SAME |
| 11/14/06 Tue | Sheehan, G       142473/3359 | 0.30 | 0.30 | 61.50 | | | 1 | CONFERENCE(S) IN OFFICE SEVERAL DISCUSSIONS W/MJL RE: CLOSING DOCUMENTS |
| 11/14/06 Tue | Sheehan, G       142473/3367 | 0.30 | 0.15 | 30.75 | | | 1 2 | REVIEW OF DOCUMENTS ASSEMBLED UCC FOR FILING, DISC. W/MJL AND MTG W/HL RE: FILING |
| 11/14/06 Tue | Soll, S       142473/3326 | 0.60 | 0.60 | 366.00 | | & | 1 | PREPARE FOR CLOSING JNH/ MJL RE: CLOSING |
| 11/15/06 Wed | Gellert, D       142473/3369 | 1.50 | 1.50 | 930.00 | | | 1 | PREPARE FOR CLOSING INCLUDING CONF. TC AND CONF. IN W/ DPG |
| 11/15/06 Wed | Helfat, J       142473/3370 | 0.80 | 0.80 | 516.00 | | | 1 | TELEPHONE CALL(S) CALL DPG (3X)/OPEN R/E ITEMS |
| 11/15/06 Wed | Helfat, J       142473/3371 | 0.80 | 0.80 | 516.00 | | & | 1 | TELEPHONE CALL(S) CALL MJL (3X)/""CLOSING"" LIST |
| 11/15/06 Wed | Helfat, J       142473/3373 | 0.80 | 0.80 | 516.00 | | | 1 | TELEPHONE CALL(S) CALLS SBS (3X)/CLOSING LOGISTICS |
| 11/15/06 Wed | Loesberg, M       142473/3408 | 2.00 | 2.00 | 890.00 | | & | 1 | CONFERENCE(S) IN OFFICE MISCELLANEOUS PRE-CLOSING ITEMS |
| 11/15/06 Wed | Sheehan, G       142473/3413 | 1.30 | 0.65 | 133.25 | D D | & | 1 2 | REVIEW OF DOCUMENTS ASSEMBLED CLOSING DOCUMENTS, SET UP FOLDERS FOR CLOSING: DISCS. W/MJL RE: SAME |
| 11/16/06 Thu | Allen, E       142473/3442 | 0.60 | 0.60 | 123.00 | G | | 1 | REVIEW DOCUMENTS DISCUSS CLOSING WITH DNG AND DPG |
| 11/16/06 Thu | Gellert, D       142473/3416 | 0.50 | 0.50 | 310.00 | | & | 1 | TELEPHONE CALL(S) CONF. TC RE TITLE ISSUES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/06 Thu | Gellert, D 142473 3417 | 0.40 | 0.40 | 248.00 | C | | | 1 | TELEPHONE CALL(S) DPG (2X) |
| 11/16/06 Thu | Helfat, J 142473 3420 | 2.40 | 2.40 | 1,548.00 | | | & | 1 | CONFERENCE CALL CONF CALL WITH SBS, MJL, ET AL. RE: "'TO DO'" LIST |
| 11/16/06 Thu | Helfat, J 142473 3421 | 1.80 | 1.80 | 1,161.00 | | | | 1 | TELEPHONE CALL(S) DNG (3X)/R/E TAX ISSUE |
| 11/16/06 Thu | Helfat, J 142473 3423 | 0.40 | 0.40 | 258.00 | | | & | 1 | TELEPHONE CALL(S) (2X)/CALCULATION OF CLOSING NUMBERS |
| 11/16/06 Thu | Loesberg, M 142473 3454 | 2.50 | 2.50 | 1,112.50 | | | & | 1 | CONFERENCE(S) IN OFFICE PRE-CLOSING ITEMS |
| 11/16/06 Thu | Soll, S 142473 3427 | 1.00 | 1.00 | 610.00 | | | & | 1 | CONFERENCE CALL CONFER CALL RE: PREP FOR CLOSING |
| 11/16/06 Thu | Soll, S 142473 3428 | 0.50 | 0.50 | 305.00 | | | & | 1 | PREPARE FOR CLOSING JNH/ DNG/ MJL RE: DISCUSS CLOSING ISSUES/ PREP FOR CLOSING |
| 11/17/06 Fri | Gellert, D 142473 3460 | 3.40 | 3.40 | 2,108.00 | | | & | 1 | CONFERENCE(S) IN OFFICE RE SIGNING DOCUMENTS |
| 11/17/06 Fri | Gellert, D 142473 3462 | 0.10 | 0.10 | 62.00 | C | | | 1 | TELEPHONE CALL(S) WILLIAMS |
| 11/17/06 Fri | Helfat, J 142473 3465 | 0.40 | 0.40 | 258.00 | | | | 1 | TELEPHONE CALL(S) CALL DNG (3X)/ FIVE OPEN ISSUES TO CLOSING |
| 11/17/06 Fri | Loesberg, M 142473 3506 | 1.00 | 1.00 | 445.00 | | | & | 1 | CONFERENCE(S) IN OFFICE COORDINATE EXECUTION OF DOCUMENTS |
| 11/17/06 Fri | Miller, M 142473 3488 | 0.80 | 0.27 | 136.00 | D, C D D | | | 1 2 3 | CORRESPONDENCE REVIEW OF AND RESPOND TO E-MAILS RE DACA/FACA: CONFERENCE W/ MJL RE SAME: CONFERENCE CALL W/ WACHOVIA RE SAME |
| 11/20/06 Mon | Gellert, D 142473 3560 | 2.20 | 0.73 | 454.67 | D D D | | | 1 2 3 | ANALYSIS OF CORRESPONDENCE RE EXCEPTION TO TITLE POLICY FOR BANKRUPTCY APPEAL (INCLUDING TC - CLIENT AND STANFORD AND CONF. IN - JNH AND SBS) |
| 11/20/06 Mon | Helfat, J 142473 3561 | 1.90 | 1.90 | 1,225.50 | | | & | 1 | CONFERENCE(S) IN OFFICE CONFER (4X)/DNG & SBS TITLE INSURANCE ISSUES |
| 11/20/06 Mon | Loesberg, M 142473 3599 | 4.50 | 4.50 | 2,002.50 | | | & | 1 | CONFERENCE(S) IN OFFICE MISC. PRE-CLOSING |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|------|-----------|-------|-----------|------------|------|-------|---|---|---|------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 11/20/06 Mon | Sheehan, G  142473 3602 | 0.30 | 0.30 | 61.50 | | | & | 1 | | CONFERENCE(S) IN OFFICE SEVERAL DISCUSSIONS W/MJL RE: CLOSING |
| 11/20/06 Mon | Soll, S  142473 3569 | 1.30 | 1.30 | 793.00 | | | & | 1 | | PREPARE FOR CLOSING JNH/ DNG/ MJL RE: REVIEW OPEN CLOSING ISSUES |
| 11/21/06 Tue | Gellert, D  142473 3613 | 2.00 | 2.00 | 1,240.00 | | | & | 1 | | TELEPHONE CALL(S) AND CONF. IN RE CLOSING |
| 11/21/06 Tue | Helfat, J  142473 3615 | 1.40 | 1.40 | 903.00 | | | & | 1 | | CONFERENCE(S) IN OFFICE CONFERENCE DNG, SBS AND MJL - PREP CONF CALL TITLE INSURANCE |
| 11/21/06 Tue | Loesberg, M  142473 3636 | 4.50 | 4.50 | 2,002.50 | | | & | 1 | | CONFERENCE(S) IN OFFICE ORGANIZE CLOSING DOCUMENTS AND MISC. PRE-CLOSING, CLOSING AND POST-CLOSING MATTERS |
| 11/21/06 Tue | Sheehan, G  142473 3637 | 0.50 | 0.50 | 102.50 | | | & | 1 | | CONFERENCE(S) IN OFFICE SEVERAL MEETINGS W/MJL RE: CLOSING AND POST CLOSING ISSUES |
| 11/21/06 Tue | Sheehan, G  142473 3642 | 0.20 | 0.20 | 41.00 | | | | 1 | | CORRESPONDENCE DISC. W/MJL RE: COLLATERAL AGREEMENTS |
| 11/21/06 Tue | Soll, S  142473 3621 | 0.50 | 0.50 | 305.00 | | | & | 1 | | PREP. FOR CONFERENCE CALL REVIEW TITLE ISSUES W/ JNH, DNG |

|  | | | | | | |
|--|--|--|--|--|--|--|
| TOTAL OF ALL ENTRIES | | | 155.06 | $83,523.50 | | |
| TOTAL ENTRY COUNT: | 228 | | | | | |
| TOTAL TASK COUNT: | 229 | | | | | |
| TOTAL OF & ENTRIES | | | 58.22 | $30,567.92 | | |
| TOTAL ENTRY COUNT: | 52 | | | | | |
| TOTAL TASK COUNT: | 52 | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Allen, E | 0.60 | 123.00 | 0.00 | 0.00 | 0.60 | 123.00 | 0.00 | 0.00 | 0.60 | 123.00 |
| Brand, M | 7.70 | 4,617.50 | 11.50 | 7,015.00 | 19.20 | 11,632.50 | 5.22 | 3,182.17 | 12.92 | 7,799.67 |
| Fiorillo, D | 0.40 | 204.00 | 0.00 | 0.00 | 0.40 | 204.00 | 0.00 | 0.00 | 0.40 | 204.00 |
| Gellert, D | 7.90 | 4,898.00 | 2.20 | 1,364.00 | 10.10 | 6,262.00 | 0.73 | 454.67 | 8.63 | 5,352.67 |
| Greenstein, D | 1.50 | 742.50 | 0.00 | 0.00 | 1.50 | 742.50 | 0.00 | 0.00 | 1.50 | 742.50 |
| Helfat, J | 64.20 | 40,677.00 | 0.00 | 0.00 | 64.20 | 40,677.00 | 0.00 | 0.00 | 64.20 | 40,677.00 |
| Holmes, M | 1.80 | 432.00 | 6.80 | 1,632.00 | 8.60 | 2,064.00 | 3.18 | 762.00 | 4.98 | 1,194.00 |
| Katz, A | 2.10 | 1,155.00 | 0.00 | 0.00 | 2.10 | 1,155.00 | 0.00 | 0.00 | 2.10 | 1,155.00 |
| Linehan, H | 0.90 | 184.50 | 0.00 | 0.00 | 0.90 | 184.50 | 0.00 | 0.00 | 0.90 | 184.50 |
| Loesberg, M | 28.90 | 12,630.50 | 0.00 | 0.00 | 28.90 | 12,630.50 | 0.00 | 0.00 | 28.90 | 12,630.50 |
| Mason, V | 0.00 | 0.00 | 0.40 | 232.00 | 0.40 | 232.00 | 0.13 | 77.33 | 0.13 | 77.33 |
| Matthews, J | 0.90 | 387.00 | 0.00 | 0.00 | 0.90 | 387.00 | 0.00 | 0.00 | 0.90 | 387.00 |
| Miller, M | 0.00 | 0.00 | 0.80 | 408.00 | 0.80 | 408.00 | 0.27 | 136.00 | 0.27 | 136.00 |
| Morse, D | 2.40 | 1,464.00 | 0.00 | 0.00 | 2.40 | 1,464.00 | 0.00 | 0.00 | 2.40 | 1,464.00 |
| Nann, A | 2.60 | 629.50 | 0.00 | 0.00 | 2.60 | 629.50 | 0.00 | 0.00 | 2.60 | 629.50 |
| Sheehan, G | 4.50 | 922.50 | 9.10 | 1,865.50 | 13.60 | 2,788.00 | 4.23 | 867.83 | 8.73 | 1,790.33 |
| Soll, S | 14.90 | 8,976.50 | 0.00 | 0.00 | 14.90 | 8,976.50 | 0.00 | 0.00 | 14.90 | 8,976.50 |
| | 141.30 | $78,043.50 | 30.80 | $12,516.50 | 172.10 | $90,560.00 | 13.76 | $5,480.00 | 155.06 | $83,523.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Allen, E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Brand, M | 0.80 | 488.00 | 3.20 | 1,952.00 | 4.00 | 2,440.00 | 1.07 | 650.67 | 1.87 | 1,138.67 |
| Fiorillo, D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gellert, D | 5.90 | 3,658.00 | 0.00 | 0.00 | 5.90 | 3,658.00 | 0.00 | 0.00 | 5.90 | 3,658.00 |
| Greenstein, D | 1.50 | 742.50 | 0.00 | 0.00 | 1.50 | 742.50 | 0.00 | 0.00 | 1.50 | 742.50 |
| Helfat, J | 12.20 | 7,811.00 | 0.00 | 0.00 | 12.20 | 7,811.00 | 0.00 | 0.00 | 12.20 | 7,811.00 |
| Holmes, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Katz, A | 2.10 | 1,155.00 | 0.00 | 0.00 | 2.10 | 1,155.00 | 0.00 | 0.00 | 2.10 | 1,155.00 |
| Linehan, H | 0.80 | 164.00 | 0.00 | 0.00 | 0.80 | 164.00 | 0.00 | 0.00 | 0.80 | 164.00 |
| Loesberg, M | 20.10 | 8,870.50 | 0.00 | 0.00 | 20.10 | 8,870.50 | 0.00 | 0.00 | 20.10 | 8,870.50 |
| Mason, V | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Matthews, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Miller, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Morse, D | 1.40 | 854.00 | 0.00 | 0.00 | 1.40 | 854.00 | 0.00 | 0.00 | 1.40 | 854.00 |
| Nann, A | 1.10 | 269.50 | 0.00 | 0.00 | 1.10 | 269.50 | 0.00 | 0.00 | 1.10 | 269.50 |
| Sheehan, G | 1.60 | 328.00 | 1.30 | 266.50 | 2.90 | 594.50 | 0.65 | 133.25 | 2.25 | 461.25 |
| Soll, S | 9.00 | 5,443.50 | 0.00 | 0.00 | 9.00 | 5,443.50 | 0.00 | 0.00 | 9.00 | 5,443.50 |
| | 56.50 | $29,784.00 | 4.50 | $2,218.50 | 61.00 | $32,002.50 | 1.72 | $783.92 | 58.22 | $30,567.92 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Otterbourg, Steindler, Houston & Rosen

## NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brand, M | 4.80 | 2,893.50 |
| Cretella, J | 0.20 | 53.00 |
| Gellert, D | 0.93 | 578.67 |
| Greenstein, D | 7.40 | 3,723.00 |
| Helfat, J | 38.70 | 24,657.50 |
| Loesberg, M | 23.20 | 10,074.00 |
| Miller, M | 0.40 | 204.00 |
| Morse, D | 9.60 | 5,856.00 |
| Soll, S | 23.00 | 13,937.00 |
| | 108.23 | $61,976.67 |

## NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brand, M | 3.20 | 1,917.50 |
| Cretella, J | 0.20 | 53.00 |
| Gellert, D | 0.00 | 0.00 |
| Greenstein, D | 2.80 | 1,417.50 |
| Helfat, J | 8.20 | 5,189.00 |
| Loesberg, M | 17.90 | 7,809.50 |
| Miller, M | 0.00 | 0.00 |
| Morse, D | 5.10 | 3,111.00 |
| Soll, S | 15.20 | 9,242.00 |
| | 52.60 | $28,739.50 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------------|---------------|---------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/14/06 Wed | Helfat, J 142031/944 | 1.40 | 1.40 | 875.00 | | | 1 | CONFERENCE CALL CONF CALL WACHOVIA ""TEAM""/SKADDEN - REVIEW COMMITMENT LETTER |
| 06/14/06 Wed | Helfat, J 142031/947 | 0.60 | 0.60 | 375.00 | | & | 1 | TELEPHONE CALL(S) DWM/REVIEW COMMITMENT LETTER |
| 06/14/06 Wed | Loesberg, M 142031/969 | 1.50 | 1.50 | 637.50 | | & | 1 | TELEPHONE CALL(S) CONFERENCE CALL W/WACHOVIA, SKADDEN, WD RE: COMMITMENT LETTER AND FEE LETTER |
| 06/14/06 Wed | Morse, D 142031/951 | 0.80 | 0.80 | 488.00 | | | 1 | TELEPHONE CALL(S) CONFERENCE CALL W/PETER NECKELS, KELLIE HARDEE, FLIP HSFFARD, BILL LUTHER, K. QUINN, DARRYL KURIGER, JNH RE: COMMITMENT LETTER |
| 06/16/06 Fri | Greenstein, D 142031/1011 | 2.70 | 2.70 | 1,336.50 | | | 1 | TELEPHONE CALL(S) CONFERENCE CALL |
| 06/16/06 Fri | Morse, D 142031/1006 | 1.10 | 1.10 | 671.00 | | & | 1 | TELEPHONE CALL(S) CONFERENCE CALL W/DARRYL KURIGER, HAL WALLACE, ERNEST MAY, KIM QUINN, JNH, DPG |
| 06/22/06 Thu | Helfat, J 142031/1075 | 0.80 | 0.80 | 500.00 | | | 1 | TELEPHONE CALL(S) D. KURIGER (3X)/SPE/REAL ESTATE WINN-DIXIE (REASONS) |
| 06/22/06 Thu | Morse, D 142031/1093 | 0.80 | 0.80 | 488.00 | | & | 1 | TELEPHONE CALL(S) CALL W/JNH, DPG, GARY BOBROW, DARRYL KURIGER |
| 06/23/06 Fri | Helfat, J 142031/1111 | 1.40 | 1.40 | 875.00 | | & | 1 | CONFERENCE CALL W-D/CONFERENCE CALL RE: COMMITMENT LETTER |
| 06/23/06 Fri | Loesberg, M 142031/1139 | 1.00 | 1.00 | 425.00 | | & | 1 | TELEPHONE CALL(S) CONFERENCE CALL W/WACHOVIA RE: COMMITMENT LETTER |
| 06/23/06 Fri | Morse, D 142031/1131 | 1.00 | 1.00 | 610.00 | | & | 1 | CORRESPONDENCE CONFERENCE CALL ON COMMITMENT LETTER |
| 06/23/06 Fri | Soll, S 142031/1118 | 1.70 | 1.70 | 1,011.50 | | | 1 | TELEPHONE CALL(S) W/CLIENT CALL W/ CLIENT RE: COMMITMENT LETTER |
| 06/27/06 Tue | Loesberg, M 142031/1236 | 0.90 | 0.90 | 382.50 | | & | 1 | TELEPHONE CALL(S) ALL HANDS CONFERENCE CALL W/SKADDEN, WACHOVIA, WD |
| 06/27/06 Tue | Morse, D 142031/1226 | 0.90 | 0.90 | 549.00 | | | 1 | TELEPHONE CALL(S) CONFERENCE CALL W/PETER NECKELS, F. HUFFARD. K. HARDEE, BILL LUTHER, D. KURIGER, KIM QUINN |
| 06/28/06 Wed | Cretella, J 142031/1283 | 0.20 | 0.20 | 53.00 | | & | 1 | TELEPHONE CALL(S) PHONE CALL WITH MJL AND WACHOVIA RE: RENEWAL PFA |
| 06/28/06 Wed | Loesberg, M 142031/1275 | 1.80 | 1.80 | 765.00 | | & | 1 | TELEPHONE CALL(S) CONFERENCE CALLS W/WACHOVIA, SKADDEN, CREDITOR'S COMMITTEE RE: COMMITMENT LETTER |
| 06/28/06 Wed | Loesberg, M 142031/1276 | 0.80 | 0.80 | 340.00 | | | 1 | TELEPHONE CALL(S) TELEPHONE CALLS WACHOVIA RE: PROPOSED INSURANCE PREMIUM FINANCING |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|------|-----------|------|-------|-------|-----|-----|---|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 06/28/06 Wed | Morse, D 142031/1259 | 0.80 | 0.80 | 488.00 | | | & | 1 | | TELEPHONE CALL(S) CALL W/ DARRYL KURIGER, BILL LUTHER, KIM QUINN, JNH, SBS |
| 06/28/06 Wed | Morse, D 142031/1266 | 1.80 | 1.80 | 1,098.00 | | | | 1 | | TELEPHONE CALL(S) CALL W/ P. NECKLES, CAROLYN OF WD, TIFFANY ON COMMITMENT LTR AND FEE ITR |
| 06/28/06 Wed | Soll, S 142031/1249 | 1.10 | 1.10 | 654.50 | | | | 1 | | TELEPHONE CALL(S) W/CLIENT CALL W/ DWM/ JHN/ WACHOVIA RE: CONFER CALL W/ C/C |
| 07/06/06 Thu | Helfat, J 142031/1372 | 0.40 | 0.40 | 250.00 | | | & | 1 | | TELEPHONE CALL(S) NECKELS/ FEE LETTER |
| 07/06/06 Thu | Soll, S 142031/1382 | 0.50 | 0.50 | 297.50 | | | | 1 | | TELEPHONE CALL(S) - CREDITORS COMMITTEE BAKER/ HECKLES/ HELFAT/ BARR RE: FEE LETTER CONFIDENTIALITY AGREEMENT |
| 07/10/06 Mon | Helfat, J 142031/1418 | 0.40 | 0.40 | 250.00 | | | | 1 | | TELEPHONE CALL(S) CALL COX/STATUS |
| 07/10/06 Mon | Soll, S 142031/1424 | 0.30 | 0.30 | 178.50 | | | & | 1 | | TELEPHONE CALL(S) W/COCOUNSEL - OTHER B. COX |
| 07/18/06 Tue | Helfat, J 142031/1513 | 2.30 | 2.30 | 1,437.50 | | | | 1 | | CONFERENCE CALL (2X) CONF. CALL WINN-DIXIE, PREP. INTERNAL AND WITH CLIENTS AND COMPANY |
| 07/18/06 Tue | Helfat, J 142031/1515 | 0.30 | 0.30 | 187.50 | | | & | 1 | | TELEPHONE CALL(S) COX |
| 07/18/06 Tue | Morse, D 142031/1522 | 1.10 | 1.10 | 671.00 | | | & | 1 | | TELEPHONE CALL(S) CONFERENCE CALL W/BARRY KASTNER, KIM QUINN, DARRYL KURIGER, JNH, SBS |
| 07/18/06 Tue | Soll, S 142031/1519 | 0.80 | 0.80 | 476.00 | | | & | 1 | | TELEPHONE CALL(S) W/CLIENT CONFER CALL W/ CLIENT RE: C/C OBJECTION TO COMMITMENT LETTER |
| 07/18/06 Tue | Soll, S 142031/1520 | 0.40 | 0.40 | 238.00 | | | | 1 | | TELEPHONE CALL(S) W/COCOUNSEL - OTHER B. COX |
| 07/19/06 Wed | Helfat, J 142031/1530 | 0.40 | 0.40 | 250.00 | | | | 1 | | TELEPHONE CALL(S) CALL BARRY BOBROW /NEGOTIATE C/C REQUEST FOR CHANGE IN FEE LETTER |
| 07/19/06 Wed | Helfat, J 142031/1536 | 0.80 | 0.80 | 500.00 | | | & | 1 | | CONFERENCE CALL CONF CALL KURIGER, QUINN, BOBROW/C/C ISSUES WITH FEE LETTER |
| 07/19/06 Wed | Morse, D 142031/1555 | 1.00 | 1.00 | 610.00 | | | | 1 | | TELEPHONE CALL(S) CONFERENCE CALL W/KIM QUINN, BOBROW, DARRYL KURIGER, JNH RE: RESPONSE TO CREDITORS COMMITTEE REQUEST |
| 07/19/06 Wed | Morse, D 142031/1556 | 0.30 | 0.30 | 183.00 | | | & | 1 | | TELEPHONE CALL(S) CALL W/BARRY BOBROW & JNH RE: SCOPE OF ""FLEX"" |
| 07/20/06 Thu | Helfat, J 142031/1567 | 0.60 | 0.60 | 375.00 | | | & | 1 | | TELEPHONE CALL(S) CALL COX (3X) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 07/20/06 Thu | Helfat, J 142031/1570 | 0.90 | 0.90 | 562.50 | | | | | 1 | CONFERENCE CALL CONF CALL/U.S. TRUSTEE OFFICE (EXIT OBJECTION) |
| 07/20/06 Thu | Soll, S 142031/1579 | 0.30 | 0.30 | 178.50 | | | | | 1 | TELEPHONE CALL(S) W/CLIENT B. COX |
| 07/20/06 Thu | Soll, S 142031/1584 | 0.50 | 0.50 | 297.50 | | | | & | 1 | TELEPHONE CALL(S) - TRUSTEE U.S. TRUSTEE RE: POTENTIAL OBJECTION TO COMMITMENT LETTER |
| 07/20/06 Thu | Soll, S 142031/1586 | 0.20 | 0.20 | 119.00 | | | | | 1 | TELEPHONE CALL(S) W/COCOUNSEL - OTHER B. COX |
| 09/01/06 Fri | Helfat, J 142033/284 | 0.90 | 0.90 | 562.50 | | | | & | 1 | CONFERENCE CALL CONFERENCE CALL WACHOVIA |
| 09/01/06 Fri | Loesberg, M 142033/294 | 1.90 | 1.90 | 807.50 | | | | | 1 | TELEPHONE CALL (S) CONFERENCE CALL W/WACHOVIA |
| 09/05/06 Tue | Helfat, J 142033/314 | 0.90 | 0.90 | 562.50 | | | | | 1 | CONFERENCE CALL ATTEND CONFERENCE CALL/CIT R/E ISSUES |
| 09/05/06 Tue | Loesberg, M 142033/323 | 1.00 | 1.00 | 425.00 | | | | & | 1 | TELEPHONE CALL (S) CONFERENCE CALLS W/CIT, WACHOVIA |
| 09/06/06 Wed | Helfat, J 142033/337 | 0.40 | 0.40 | 250.00 | | | | | 1 | TELEPHONE CALL (S) LOCAL COUNSEL |
| 09/06/06 Wed | Soll, S 142033/353 | 0.40 | 0.40 | 238.00 | | | | & | 1 | TELEPHONE CALL (S) W/COCOUNSEL - OTHER W/LOCAL COUNSEL |
| 09/11/06 Mon | Greenstein, D 142033/447 | 0.40 | 0.40 | 198.00 | | | | & | 1 | TELEPHONE CALL (S) TO WACHOVIA |
| 09/11/06 Mon | Helfat, J 142033/430 | 0.40 | 0.40 | 250.00 | | | | | 1 | TELEPHONE CALL (S) WACHOVIA |
| 09/12/06 Tue | Greenstein, D 142033/467 | 0.30 | 0.30 | 148.50 | | | | & | 1 | TELEPHONE CALL (S) WACHOVIA |
| 09/12/06 Tue | Helfat, J 142033/458 | 0.30 | 0.30 | 187.50 | | | | | 1 | TELEPHONE CALL (S) WACHOVIA |
| 09/13/06 Wed | Brand, M 142033/482 | 0.90 | 0.90 | 535.50 | | | | & | 1 | TELEPHONE CALL (S) W/CLIENT |
| 09/13/06 Wed | Helfat, J 142033/478 | 0.90 | 0.90 | 562.50 | | | | | 1 | CONFERENCE CALL WACHOVIA |
| 09/13/06 Wed | Loesberg, M 142033/502 | 0.70 | 0.70 | 297.50 | | | | & | 1 | TELEPHONE CALL (S) TELEPHONE CALLS WACHOVIA |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 09/28/06 Thu | Brand, M 142033'821 | 1.40 | 1.40 | 833.00 | | | & | 1 | | TELEPHONE CALL (S) W/CLIENT |
| 09/28/06 Thu | Loesberg, M 142033'842 | 2.00 | 2.00 | 850.00 | | | | 1 | | TELEPHONE CALL (S) CONFERENCE CALL W/WACHOVIA |
| 09/29/06 Fri | Helfat, J 142033'845 | 1.10 | 1.10 | 687.50 | | | | 1 | | CONFERENCE CALL CONF CALL/BANKRUPTCY ISSUES |
| 09/29/06 Fri | Loesberg, M 142033'859 | 0.90 | 0.90 | 382.50 | | | & | 1 | | TELEPHONE CALL (S) CONFERENCE CALL W/ SKADDEN, MILBANK RE: BANKRUPTCY RELATED ISSUES IN CREDIT AGT |
| 10/06/06 Fri | Greenstein, D 142473'2400 | 1.70 | 1.70 | 867.00 | | | & | 1 | | TELEPHONE CALL(S) CONFERENCE CALLS |
| 10/06/06 Fri | Helfat, J 142473'2379 | 1.50 | 1.50 | 967.50 | | | | 1 | | CONFERENCE CALL CONF CALL NECKELS/C/C AND WACHOVIA |
| 10/06/06 Fri | Helfat, J 142473'2381 | 0.90 | 0.90 | 580.50 | | | | 1 | | CONFERENCE CALL CONF CALL - PREP AND DEBRIEF WACHOVIA CONF CALL |
| 10/06/06 Fri | Loesberg, M 142473'2401 | 0.80 | 0.80 | 356.00 | | | & | 1 | | TELEPHONE CALL(S) TELEPHONE CALL WACHOVIA RE: SKADDEN/WD COMMENTS TO 10/3 DRAFT |
| 10/06/06 Fri | Loesberg, M 142473'2402 | 1.80 | 1.80 | 801.00 | | | & | 1 | | TELEPHONE CALL(S) ALL HANDS CONFERENCE CALL W/WACHOVIA, SKADDEN, WD, COMMITTEE RE: OPEN ISSUES IN CREDIT AGT |
| 10/06/06 Fri | Loesberg, M 142473'2409 | 0.30 | 0.30 | 133.50 | | | & | 1 | | TELEPHONE CALL(S) TELEPHONE CALL P. NECKLES RE: CREDIT AGT |
| 10/06/06 Fri | Soll, S 142473'2388 | 1.80 | 1.80 | 1,098.00 | | | | 1 | | CONFERENCE CALL NECKLES/ COMPANY REPS/ WACHOVIA REPS/ OSH&R REPS RE: CREDIT AGREEMENT |
| 10/06/06 Fri | Soll, S 142473'2390 | 0.30 | 0.30 | 183.00 | | | | 1 | | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY NECKLES RE: CREDIT AGREEMENT ISSUES |
| 10/09/06 Mon | Loesberg, M 142473'2458 | 0.60 | 0.60 | 267.00 | | | | 1 | | CORRESPONDENCE E-MAILS SKADDEN RE: OPEN ITEMS AND CONFERENCE CALL RE: DOCUMENT LIST |
| 10/09/06 Mon | Soll, S 142473'2438 | 0.40 | 0.40 | 244.00 | | | & | 1 | | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY MARGOLES/ GRAY/ LOESBERG RE: PLAN SCHEDULES |
| 10/10/06 Tue | Greenstein, D 142473'2513 | 1.30 | 1.30 | 663.00 | | | | 1 | | TELEPHONE CALL(S) CONFERENCE CALL WITH CLIENT |
| 10/10/06 Tue | Loesberg, M 142473'2516 | 1.30 | 1.30 | 578.50 | | | & | 1 | | TELEPHONE CALL(S) CONFERENCE CALL RE: RE ISSUES |
| 10/11/06 Wed | Brand, M 142473'2546 | 0.90 | 0.90 | 549.00 | | | | 1 | | TELEPHONE CALL(S):BORROWER'S COUNSEL |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/11/06 Wed | Helfat, J      142473'2540 | 1.90 | 1.90 | 1,225.50 | | | | 1 | CONFERENCE CALL CONF CALL (2X)/WB/OSH&R - TIME LINE |
| 10/11/06 Wed | Soll, S      142473'2559 | 0.80 | 0.80 | 488.00 | | | & | 1 | TELEPHONE CALL(S) W/CLIENT JNH/ DPG/ WACHOVIA TEAM RE: PREP FOR CLOSING/ TIMELINE/ CALL W/ OTHER LENDERS |
| 10/11/06 Wed | Soll, S      142473'2562 | 0.60 | 0.60 | 366.00 | | | & | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY NECKLES/ MJL/ MMB RE: RESPONSE TO COMMENT TO CREDIT AGREEMENT |
| 10/13/06 Fri | Helfat, J      142473'2665 | 12.90 | 12.90 | 8,320.50 | D | | | 1 | ATTENDANCE AT COURT (CONFERENCE) ATTEND CONFIRMATION HEARING IN JACKSONVILLE, FLORIDA |
| 10/13/06 Fri | Soll, S      142473'2667 | 8.50 | 8.50 | 5,185.00 | | | & | 1 | ATTENDANCE AT COURT (MOTION) CONFIRMATION HEARING |
| 10/16/06 Mon | Brand, M      142473'2691 | 0.70 | 0.70 | 427.00 | | | | 1 | TELEPHONE CALL(S) CONFERENCE CALL WITH LENDERS |
| 10/16/06 Mon | Helfat, J      142473'2687 | 0.50 | 0.50 | 322.50 | | | & | 1 | CONFERENCE CALL BANK CALL/W-D/OSH&R AND WACHOVIA BANK |
| 10/16/06 Mon | Loesberg, M      142473'2704 | 0.50 | 0.50 | 222.50 | | | & | 1 | TELEPHONE CALL(S) CONFERENCE CALL W/WACHOVIA IN PREPARATION FOR BANK GROUP CALL |
| 10/16/06 Mon | Loesberg, M      142473'2705 | 0.50 | 0.50 | 222.50 | | | & | 1 | TELEPHONE CALL(S) CONFERENCE CALL W/BANK GROUP RE: STATUS, MISC. QUESTIONS |
| 10/16/06 Mon | Soll, S      142473'2695 | 0.40 | 0.40 | 244.00 | | | | 1 | TELEPHONE CALL(S) W/CLIENT CALL W/ CLIENT RE: PREP FOR LENDER SYNDICATE CALL |
| 10/16/06 Mon | Soll, S      142473'2696 | 0.50 | 0.50 | 305.00 | | | & | 1 | TELEPHONE CALL(S) WITH PARTICIPANTS CALL W/ LENDER SNYDICATE RE: UPDATE ON RECENT EVENTS |
| 10/19/06 Thu | Greenstein, D      142473'2812 | 0.60 | 0.60 | 306.00 | | | | 1 | TELEPHONE CALL(S) CONFERENCE CALL |
| 10/19/06 Thu | Soll, S      142473'2806 | 0.40 | 0.40 | 244.00 | | | & | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY DPG/ THEN SMITH GAMBRELL RE: FLA RECURRING TAX |
| 10/20/06 Fri | Brand, M      142473'2842 | 0.90 | 0.90 | 549.00 | | | & | 1 | TELEPHONE CALL(S) W/CLIENT |
| 10/20/06 Fri | Helfat, J      142473'2841 | 1.80 | 1.80 | 1,161.00 | | | | 1 | CONFERENCE CALL CONF CALL WITH NECKLES, MJL, MMB - OPEN ISSUES RE: LOAN AND SECURITY AGREEMENT |
| 10/20/06 Fri | Loesberg, M      142473'2849 | 1.90 | 1.90 | 845.50 | | | & | 1 | TELEPHONE CALL(S) CONFERENCE CALLS RE: BANK GROUP COMMENTS TO CREDIT AGT |
| 11/01/06 Wed | Greenstein, D      142473'3048 | 0.20 | 0.20 | 102.00 | | | & | 1 | TELEPHONE CALL(S) - LOCAL COUNSEL |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/01/06 Wed | Helfat, J 142473/3029 | 0.30 | 0.30 | 193.50 | | | | 1 | TELEPHONE CALL(S) COX/DISCUSS ENTRY OF CONFIRMATION ORDER |
| 11/01/06 Wed | Soll, S 142473/3032 | 0.20 | 0.20 | 122.00 | | | & | 1 | TELEPHONE CALL(S) W/COCOUNSEL - OTHER B. COX/ JNH RE: STATUS OF DECISION ON CONFIRMATION ORDER |
| 11/01/06 Wed | Soll, S 142473/3033 | 0.20 | 0.20 | 122.00 | | | | 1 | TELEPHONE CALL(S) W/COCOUNSEL - OTHER B. COX RE: STATUS OF CT. CONSIDERATION OF CONFIRMATION ORDER |
| 11/07/06 Tue | Loesberg, M 142473/3144 | 0.40 | 0.40 | 178.00 | | | & | 1 | TELEPHONE CALL(S) TELEPHONE CALL EVERGREEN RE: CONTROL AGT FOR QUALIFIED CASH |
| 11/07/06 Tue | Miller, M 142473/3137 | 0.40 | 0.40 | 204.00 | | | | 1 | TELEPHONE CALL(S) CONFERENCE CALL W/ SALLEY GANERN RE: EVERGREEN INVESTMENT ACCOUNT CONTROL AGRMT |
| 11/10/06 Fri | Helfat, J 142473/3212 | 1.10 | 1.10 | 709.50 | | | | 1 | CONFERENCE CALL ATTEND CONF CALL/ORDER OF CONFIRMATION - W-D/AGENT (WACHOVIA) |
| 11/10/06 Fri | Loesberg, M 142473/3247 | 1.00 | 1.00 | 445.00 | | | & | 1 | TELEPHONE CALL(S) CONFERENCE CALL W/WACHOVIA RE: CONFIRMATION, CLOSING ISSUES |
| 11/14/06 Tue | Gellert, D 142473/3307 | 0.20 | 0.20 | 124.00 | | | | 1 | TELEPHONE CAL1(S) DISALVATORE AND DPG |
| 11/14/06 Tue | Greenstein, D 142473/3335 | 0.20 | 0.20 | 102.00 | | | & | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 11/14/06 Tue | Helfat, J 142473/3310 | 1.40 | 1.40 | 903.00 | | | | 1 | CONFERENCE CALL CONF CALL: P. NECKELS, ET AL. ""TO DO"" LIST FOR CLOSING (MJL, JNH, SBS, DPG) |
| 11/14/06 Tue | Loesberg, M 142473/3339 | 1.00 | 1.00 | 445.00 | | | & | 1 | TELEPHONE CALL(S) LAWYERS CONF. CALLS W/SKADDEN RE: TIMING, PROCESS, CLOSING MECHANICS, OPEN ITEMS |
| 11/14/06 Tue | Loesberg, M 142473/3357 | 0.60 | 0.60 | 267.00 | | | & | 1 | TELEPHONE CAL1(S) TELEPHONE CALLS WACHOVIA, SKADDEN RE: CHANGES TO CREDIT AGT |
| 11/14/06 Tue | Soll, S 142473/3320 | 0.50 | 0.50 | 305.00 | | | | 1 | TELEPHONE CALL(S) W/CLIENT RE: SOURCES AND USES SCHEDULE TO CREDIT AGREEMENT |
| 11/14/06 Tue | Soll, S 142473/3324 | 0.90 | 0.90 | 549.00 | | | & | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY W/ SKADDEN RE: CLOSING ISSUES/ LOGISTICS |
| 11/20/06 Mon | Gellert, D 142473/3560 | 2.20 | 0.73 | 454.67 | D D D | | | 1 2 3 | ANALYSIS OF CORRESPONDENCE RE EXCEPTION TO TITLE POLICY FOR BANKRUPTCY APPEAL (INCLUDING TC - CLIENT AND STANFORD AND CONF. IN - JNH AND SBS) |
| 11/20/06 Mon | Helfat, J 142473/3562 | 0.90 | 0.90 | 580.50 | | | & | 1 | CONFERENCE CALL CONF CALL W-D/OSH&R/TITLE INSURANCE ISSUES |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/20/06 Mon | Helfat, J 142473 3565 | 0.30 | 0.30 | 193.50 | | | & | 1 | TELEPHONE CALL(S) TITLE INSURANCE ISSUES |
| 11/20/06 Mon | Soll, S 142473 3576 | 0.90 | 0.90 | 549.00 | | | & | 1 | TELEPHONE CALL(S) W/CLIENT CONFER CALL RE: TITLE INSURANCE ISSUE |
| 11/20/06 Mon | Soll, S 142473 3580 | 0.40 | 0.40 | 244.00 | | | | 1 | TELEPHONE CALL(S) - TITLE COMPANY D. STANDFORD RE: TITLE COMPANY POSITION ON COVERAGE FOR APPEALS |

|  | | | | |
|--|--|--|--|--|
| TOTAL OF ALL ENTRIES | | 108.23 | $61,976.67 | |
| TOTAL ENTRY COUNT: | 104 | | | |
| TOTAL TASK COUNT: | 104 | | | |
| TOTAL OF & ENTRIES | | 52.60 | $28,739.50 | |
| TOTAL ENTRY COUNT: | 57 | | | |
| TOTAL TASK COUNT: | 57 | | | |

&  NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~  See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Brand, M | 4.80 | 2,893.50 | 0.00 | 0.00 | 4.80 | 2,893.50 | 0.00 | 0.00 | 4.80 | 2,893.50 |
| Cretella, J | 0.20 | 53.00 | 0.00 | 0.00 | 0.20 | 53.00 | 0.00 | 0.00 | 0.20 | 53.00 |
| Gellert, D | 0.20 | 124.00 | 2.20 | 1,364.00 | 2.40 | 1,488.00 | 0.73 | 454.67 | 0.93 | 578.67 |
| Greenstein, D | 7.40 | 3,723.00 | 0.00 | 0.00 | 7.40 | 3,723.00 | 0.00 | 0.00 | 7.40 | 3,723.00 |
| Helfat, J | 38.70 | 24,657.50 | 0.00 | 0.00 | 38.70 | 24,657.50 | 0.00 | 0.00 | 38.70 | 24,657.50 |
| Loesberg, M | 23.20 | 10,074.00 | 0.00 | 0.00 | 23.20 | 10,074.00 | 0.00 | 0.00 | 23.20 | 10,074.00 |
| Miller, M | 0.40 | 204.00 | 0.00 | 0.00 | 0.40 | 204.00 | 0.00 | 0.00 | 0.40 | 204.00 |
| Morse, D | 9.60 | 5,856.00 | 0.00 | 0.00 | 9.60 | 5,856.00 | 0.00 | 0.00 | 9.60 | 5,856.00 |
| Soll, S | 23.00 | 13,937.00 | 0.00 | 0.00 | 23.00 | 13,937.00 | 0.00 | 0.00 | 23.00 | 13,937.00 |
| | 107.50 | $61,522.00 | 2.20 | $1,364.00 | 109.70 | $62,886.00 | 0.73 | $454.67 | 108.23 | $61,976.67 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Brand, M | 3.20 | 1,917.50 | 0.00 | 0.00 | 3.20 | 1,917.50 | 0.00 | 0.00 | 3.20 | 1,917.50 |
| Cretella, J | 0.20 | 53.00 | 0.00 | 0.00 | 0.20 | 53.00 | 0.00 | 0.00 | 0.20 | 53.00 |
| Gellert, D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Greenstein, D | 2.80 | 1,417.50 | 0.00 | 0.00 | 2.80 | 1,417.50 | 0.00 | 0.00 | 2.80 | 1,417.50 |
| Helfat, J | 8.20 | 5,189.00 | 0.00 | 0.00 | 8.20 | 5,189.00 | 0.00 | 0.00 | 8.20 | 5,189.00 |
| Loesberg, M | 17.90 | 7,809.50 | 0.00 | 0.00 | 17.90 | 7,809.50 | 0.00 | 0.00 | 17.90 | 7,809.50 |
| Miller, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Morse, D | 5.10 | 3,111.00 | 0.00 | 0.00 | 5.10 | 3,111.00 | 0.00 | 0.00 | 5.10 | 3,111.00 |
| Soll, S | 15.20 | 9,242.00 | 0.00 | 0.00 | 15.20 | 9,242.00 | 0.00 | 0.00 | 15.20 | 9,242.00 |
| | 52.60 | $28,739.50 | 0.00 | $0.00 | 52.60 | $28,739.50 | 0.00 | $0.00 | 52.60 | $28,739.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT G

PERSONNEL WHO BILLED 10.00 OR FEWER HOURS

Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Ahuja, S | 2.00 | 480.00 |
| Allen, E | 7.30 | 1,496.50 |
| Barrow-Bosshart, J | 0.20 | 122.00 |
| Chernyak, Y | 4.00 | 980.00 |
| Hazan, S | 0.60 | 435.00 |
| Katz, A | 2.70 | 1,485.00 |
| Linehan, H | 7.80 | 1,561.00 |
| Mason, V | 0.40 | 232.00 |
| Ward, J | 7.40 | 2,553.00 |
| | 32.40 | $9,344.50 |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Otterbourg, Steindler, Houston & Rosen

|  |  | | INFORMATIONAL | | | | | |  |
|  |  | ENTRY | COMBINED | COMBINED | OTHER | TASK |  |  |
| NAME | DATE | HOURS | HOURS | FEES | EXH. | HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Ahuja, S | 07/11/06 | 2.00 | 2.00 | 480.00 | J |  |  | 1 SPECIAL RESEARCH PROJECTS RESEARCH PROCEDURE AND RESTRICTIONS ON THE ASSUMPTION & ASSIGNMENT OF CONTRACTS |
|  | Tue 142031/ 1446 |  |  |  |  |  |  |  |
|  |  |  | 2.00 | 480.00 |  |  |  |  |
|  | NUMBER OF ENTRIES: | 1 |  |  |  |  |  |  |
| Allen, E | 10/06/06 | 0.90 | 0.90 | 184.50 |  |  |  | 1 REVIEW DOCUMENTS PROOF PLEADING RE PLAN FOR SBS |
|  | Fri 142473/ 2394 |  |  |  |  |  |  |  |
|  | 11/16/06 | 0.60 | 0.60 | 123.00 |  |  |  | 1 REVIEW DOCUMENTS DISCUSS CLOSING WITH DNG AND DPG |
|  | Thu 142473/ 3442 |  |  |  |  |  |  |  |
|  | 11/17/06 | 5.80 | 5.80 | 1,189.00 | I |  |  | 1 REVIEW DOCUMENTS NOTARIZE ALL REAL ESTATE DOCUMENTS |
|  | Fri 142473/ 3489 |  |  |  |  |  |  |  |
|  |  |  | 7.30 | 1,496.50 |  |  |  |  |
|  | NUMBER OF ENTRIES: | 3 |  |  |  |  |  |  |
| Barrow-Bosshart, J | 07/27/06 | 0.20 | 0.20 | 122.00 |  |  |  | 1 CONFIDENTIALITY AGREEMENTS EXAMINE DOCUMENTS LEASE ISSUES WITH DFF |
|  | Thu 142031/ 1738 |  |  |  |  |  |  |  |
|  |  |  | 0.20 | 122.00 |  |  |  |  |
|  | NUMBER OF ENTRIES: | 1 |  |  |  |  |  |  |
| Chernyak, Y | 10/03/06 | 0.30 | 0.30 | 73.50 | J |  |  | 1 RESEARCH RE: REPEAL OF PUBLIC UTILITY HOLDING ACT OF 193 5 (AN AMENDMENT TO THE LASA) |
|  | Tue 142473/ 2289 |  |  |  |  |  |  |  |
|  | 10/04/06 | 0.60 | 0.60 | 147.00 | J |  |  | 1 RESEARCHING ON HOW TO PERFECT SECURITY INTEREST IN LETTER OF CREDIT RIGHTS AND INVESTMENT PROPERTY |
|  | Wed 142473/ 2337 |  |  |  |  |  |  |  |
|  | 10/09/06 | 0.30 | 0.30 | 73.50 |  |  |  | 1 FORMS PREPARE CLOSING PAPERS/ADJUST PREPARE ""OUT OF STATE AFFIDAVIT OF EXECUTION"" |
|  | Mon 142473/ 2466 |  |  |  |  |  |  |  |
|  | 10/10/06 | 1.10 | 1.10 | 269.50 |  |  |  | 1 FORMS PREPARE CLOSING PAPERS/ADJUST DRAFTING AND REVISING OUT OF STATE AFFIDAVIT FOR BORROWERS AND LENDERS |
|  | Tue 142473/ 2535 |  |  |  |  |  |  |  |
|  | 11/20/06 | 0.60 | 0.60 | 147.00 |  |  |  | 1 MISCELLANEOUS REVIEW AND REVISE ASSIGNMENT AGREEMENT AND DEPOSIT ACCOUNT/FINANCIAL ASSETS CONTROL AGREEMENT |
|  | Mon 142473/ 3609 |  |  |  |  |  |  |  |
|  | 11/20/06 | 1.10 | 1.10 | 269.50 | C |  |  | 1 CORRECT PAPERS CORRESPONDENCE, REVIEW OF, AND CORRECTION OF ALL OF THE SCHEDULES LISTING DEPOSIT ACCOUNTS OF DACAS WITH WACHOVIA AND REGIONS BANK |
|  | Mon 142473/ 3610 |  |  |  |  |  |  |  |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Chernyak, Y | | | 4.00 | 980.00 | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | |
| Hazan, S | 06/26/06 Mon 142031/ 1156 | 0.20 | 0.20 | 145.00 | | | 1 | EXAMINE DOCUMENTS FEE LETTER/SBS |
| | 07/12/06 Wed 142031/ 1452 | 0.20 | 0.20 | 145.00 | | | 1 | SPECIAL RESEARCH PROJECTS EXAMINE DOCUMENTS REAL ESTATE SPV RESEARCH |
| | 07/12/06 Wed 142031/ 1453 | 0.20 | 0.20 | 145.00 | | | 1 | SPECIAL RESEARCH PROJECTS EXAMINE DOCUMENTS SPV RESEARCH |
| | | | 0.60 | 435.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Katz, A | 10/11/06 Wed 142473/ 2605 | 2.10 | 2.10 | 1,155.00 | E | | 1 | ANALYSIS OF LEGAL PAPERS W/ J. HELFAT, ET AL RE: LANGUAGE IN LOAN AGREEMENT AND 10(B)5 ARGUMENTS (6:18- 8:23) |
| | 10/12/06 Thu 142473/ 2661 | 0.20 | 0.20 | 110.00 | | | 1 | ANALYSIS OF LEGAL PAPERS ISSUES RE: LOAN AGREEMENT - REVIEW EMAILS AND RESPONDING TO J. HELFAT AND MICHAEL LOESBERG |
| | 10/17/06 Tue 142473/ 2763 | 0.40 | 0.40 | 220.00 | | | 1 | ANALYSIS OF LEGAL PAPERS REVIEW AND RESPOND (INTERNALLY) TO EMAIL FROM M. LOESBERG RE: LANGUAGE IN LOAN AGREEMENT |
| | | | 2.70 | 1,485.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Linehan, H | 09/19/06 Tue 142033/ 594 | 1.20 | 1.20 | 234.00 | | | 1 | PREPARATION OF UCC FILINGS PREPARATION OF UCC FINANCING STATEMENTS - 10 GUARANTORS |
| | 09/19/06 Tue 142033/ 595 | 1.10 | 1.10 | 214.50 | | | 1 | PREPARATION OF UCC FILINGS PREPARATION OF UCC FINANCING STATEMENTS - 9 GUARANTORS |
| | 09/19/06 Tue 142033/ 596 | 0.90 | 0.90 | 175.50 | | | 1 | PREPARATION OF UCC FILINGS PREPARATION OF UCC FINANCING STATEMENTS - 10 BORROWERS |
| | 09/22/06 Fri 142033/ 657 | 0.60 | 0.60 | 117.00 | C | | 1 | CORRESPONDENCE REVIEW CORRESPONDENCE, E-MAILS, PDFS IN CONNECTION WITH UCCS FOR FILING |
| | 10/10/06 Tue 142473/ 2507 | 0.80 | 0.80 | 164.00 | E | | 1 | REVIEW OF UCC FILINGS CONFERENCE WITH MJL AND GS IN CONNECTION WITH SEARCH MATTERIALS |
| | 10/26/06 Thu 142473/ 2967 | 0.40 | 0.40 | 82.00 | | | 1 | PREPARATION OF UCC FILINGS REVISIONS TO UCC FINANCING STATEMENTS |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Linehan, H | 11/01/06 Wed 142473/ 3039 | 0.50 | 0.50 | 102.50 | | | | 1 | PREPARATION OF UCC FILINGS REVISIONS TO UCC FINANCING STATEMENTS |
| | 11/02/06 Thu 142473/ 3066 | 0.20 | 0.20 | 41.00 | | | | 1 | REVIEW OF DOCUMENTS ON LINE SEARCH FOR MS CHARTER DOCUMENTS FOR DIXIE SPIRIT |
| | 11/02/06 Thu 142473/ 3067 | 0.10 | 0.10 | 20.50 | | | | 1 | CONFERENCE(S) IN OFFICE WITH MJL RE UCCS AND ORG IDS |
| | 11/02/06 Thu 142473/ 3068 | 0.10 | 0.10 | 20.50 | | | | 1 | TELEPHONE CALL(S) TELECON WITH BORROWERS' COUNSEL RE ORG IDS |
| | 11/02/06 Thu 142473/ 3069 | 0.40 | 0.40 | 82.00 | | | | 1 | PREPARATION OF UCC FILINGS REVISIONS TO UCC FINANCING STATEMENTS |
| | 11/14/06 Tue 142473/ 3330 | 1.10 | 1.10 | 225.50 | | | | 1 | PREPARATION OF UCC FILINGS SUBMIT UCC FINANCING STATEMENTS (13) FOR FILING IN FL AND MS |
| | 11/16/06 Thu 142473/ 3440 | 0.20 | 0.20 | 41.00 | | | | 1 | REVIEW OF DOCUMENTS FOLLOW UP ON UCC FILINGS |
| | 11/17/06 Fri 142473/ 3486 | 0.20 | 0.20 | 41.00 | | | | 1 | REVIEW OF DOCUMENTS FOLLOW UP ON SUBMITTED UCC FILINGS -FILING DATES AND NUMBERS |
| | | | 7.80 | 1,561.00 | | | | | |
| | NUMBER OF ENTRIES: | 14 | | | | | | | |
| Mason, V | 08/14/06 Mon 142031/ 2029 | 0.40 | 0.40 | 232.00 | C C C | | | 1 2 3 | TELEPHONE CALL(S) WINN DIXIE: CALL W/NECKLES, JNH: MEET W/JNH |
| | | | 0.40 | 232.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Ward, J | 07/06/06 Thu 142031/ 1394 | 3.60 | 3.60 | 1,242.00 | C | | | 1 | EXAMINE DOCUMENTS REVIEWED DOCKET, MOTIONS RE: DOCKET UPDATE FOR JULY 2006 FORWARD |
| | 07/07/06 Fri 142031/ 1415 | 3.80 | 3.80 | 1,311.00 | | | | 1 | MEMO PREPARED DOCKET UPDATE RE: JULY 2006 GOING FORWARD |
| | | | 7.40 | 2,553.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 32.40 | $9,344.50 | | | | |

Total
Number of Entries:        34

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Ahuja, S | 2.00 | 480.00 | 0.00 | 0.00 | 2.00 | 480.00 | 0.00 | 0.00 | 2.00 | 480.00 |
| Allen, E | 7.30 | 1,496.50 | 0.00 | 0.00 | 7.30 | 1,496.50 | 0.00 | 0.00 | 7.30 | 1,496.50 |
| Barrow-Bosshart, J | 0.20 | 122.00 | 0.00 | 0.00 | 0.20 | 122.00 | 0.00 | 0.00 | 0.20 | 122.00 |
| Chernyak, Y | 4.00 | 980.00 | 0.00 | 0.00 | 4.00 | 980.00 | 0.00 | 0.00 | 4.00 | 980.00 |
| Hazan, S | 0.60 | 435.00 | 0.00 | 0.00 | 0.60 | 435.00 | 0.00 | 0.00 | 0.60 | 435.00 |
| Katz, A | 2.70 | 1,485.00 | 0.00 | 0.00 | 2.70 | 1,485.00 | 0.00 | 0.00 | 2.70 | 1,485.00 |
| Linehan, H | 7.80 | 1,561.00 | 0.00 | 0.00 | 7.80 | 1,561.00 | 0.00 | 0.00 | 7.80 | 1,561.00 |
| Mason, V | 0.40 | 232.00 | 0.00 | 0.00 | 0.40 | 232.00 | 0.00 | 0.00 | 0.40 | 232.00 |
| Ward, J | 7.40 | 2,553.00 | 0.00 | 0.00 | 7.40 | 2,553.00 | 0.00 | 0.00 | 7.40 | 2,553.00 |
| | 32.40 | $9,344.50 | 0.00 | $0.00 | 32.40 | $9,344.50 | 0.00 | $0.00 | 32.40 | $9,344.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT H-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Gellert, D | 12.10 | 7,502.00 |
| Greenstein, D | 69.20 | 35,292.00 |
| Helfat, J | 12.90 | 8,320.50 |
| Loesberg, M | 113.60 | 50,310.00 |
| Soll, S | 39.20 | 23,912.00 |
| | 247.00 | $125,336.50 |

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | ⌐— INFORMATIONAL —⌐ | | | | | | |
| Gellert, D | 11/20/06 | 0.80 | 0.80 | 496.00 | C | | | 1 | TELEPHONE CALL(S) RE STATUS CONFERENCE CALL |
| | Mon | | 142473/ 3552 | | | | | | |
| | | 0.30 | 0.30 | 186.00 | C | | | 1 | TELEPHONE CALL(S) KELLY (2X) AND DAW |
| | Mon | | 142473/ 3553 | | | | | | |
| | | 0.20 | 0.20 | 124.00 | C | | | 1 | TELEPHONE CALL(S) RUEFF |
| | Mon | | 142473/ 3554 | | | | | | |
| | | 1.00 | 1.00 | 620.00 | | | | 1 | CONFERENCE(S) W/ COCOUNSEL - OTHER RE STATUS (2X) |
| | Mon | | 142473/ 3555 | | | | | | |
| | | 4.30 | 4.30 | 2,666.00 | | | | 1 | REVIEW OPINION LETTER AND TCS BURGE, CRULL, RUEFF AND LEVINE IN CONNECTION THEREWITH |
| | Mon | | 142473/ 3556 | | | | | | |
| | | 1.00 | 1.00 | 620.00 | D | | | 1 | REVISION OF DOCUMENTS TRANSMITTALS RE EXECUTION AND DELIVERY |
| | Mon | | 142473/ 3557 | | D | | | 2 | AND TCS - DAW, DIXON AND KELLY IN CONNECTION THEREWITH |
| | | 0.50 | 0.50 | 310.00 | | | | 1 | ANALYSIS OF MEMORANDUM TO CLIENT RE TITLE POLICY EXCEPTION ISSUE |
| | Mon | | 142473/ 3558 | | | | | | |
| | | 1.80 | 1.80 | 1,116.00 | | | | 1 | REVIEW TITLE REPORT RESPONSES TO COMMENTS AS TO PROFORMAS |
| | Mon | | 142473/ 3559 | | | | | | |
| | | 2.20 | 2.20 | 1,364.00 | D | | | 1 | ANALYSIS OF CORRESPONDENCE RE EXCEPTION TO TITLE POLICY FOR BANKRUPTCY APPEAL |
| | Mon | | 142473/ 3560 | | D | | | 2 | (INCLUDING TC - CLIENT AND STANFORD |
| | | | | | D | | | 3 | AND CONF. IN - JNH AND SBS) |
| | | | 12.10 | 7,502.00 | | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | | |
| | | | 12.10 | 7,502.00 | | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | | |
| Greenstein, D | 11/09/06 | 12.70 | 12.70 | 6,477.00 | | | | 1 | REVIEW TITLE REPORT |
| | Thu | | 142473/ 3198 | | | | | | |
| | | | 12.70 | 6,477.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Greenstein, D | 11/10/06 Fri | 15.30 | 15.30 142473/ 3246 | 7,803.00 | | | | 1 | PREPARE PAPERS MODIFICATIONS, FIXTURE FILING AMENDMENTS, MORTGAGES FOR ALABAMA AND GEORGIA PROPERTIES |
| | | | 15.30 | 7,803.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | 11/12/06 Sun | 13.50 | 13.50 142473/ 3262 | 6,885.00 | | | | 1 | PREPARE PAPERS ALABAMA, GEORGIA AND LOUISIANA LOAN DOCUMENTS |
| | | | 13.50 | 6,885.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | 11/14/06 Tue | 0.20 | 0.20 142473/ 3335 | 102.00 | F | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| | Tue | 5.40 | 5.40 142473/ 3336 | 2,754.00 | | | | 1 | REVIEW TITLE REPORT |
| | Tue | 5.00 | 5.00 142473/ 3337 | 2,550.00 | | | | 1 | PREPARE PAPERS LOUISIANA DOCUMENTS |
| | Tue | 2.00 | 2.00 142473/ 3338 | 1,020.00 | C | | | 1 | TELEPHONE CALL(S) CONFERENCE CALLS |
| | | | 12.60 | 6,426.00 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| | 11/16/06 Thu | 15.10 | 15.10 142473/ 3443 | 7,701.00 | | | | 1 | PREPARE FOR CLOSING |
| | | | 15.10 | 7,701.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | 69.20 | 35,292.00 | | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | | |

Helfat, J

~  See the last page of exhibit for explanation

EXHIBIT H-1  PAGE 3 of 15

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Helfat, J | 10/13/06 Fri | 12.90 | 12.90 142473/ 2665 | 8,320.50 | D | | 1 | ATTENDANCE AT COURT (CONFERENCE) ATTEND CONFIRMATION HEARING IN JACKSONVILLE, FLORIDA |
| | | | 12.90 | 8,320.50 | | | | |
| NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | 12.90 | 8,320.50 | | | | |
| NUMBER OF ENTRIES: | 1 | | | | | | | |
| Loesberg, M | 09/01/06 Fri | 1.90 | 1.90 142033/ 294 | 807.50 | | | 1 | TELEPHONE CALL (S) CONFERENCE CALL W/WACHOVIA |
| | Fri | 1.80 | 1.80 142033/ 295 | 765.00 | J | | 1 | RESEARCH LEGAL RESEARCH FASB 140 |
| | Fri | 1.70 | 1.70 142033/ 296 | 722.50 | C | | 1 | CORRESPONDENCE E-MAILS WACHOVIA |
| | Fri | 1.80 | 1.80 142033/ 297 | 765.00 | E | | 1 | CONFERENCE (S) IN OFFICE OFFICE CONFERENCES DPG, DWM, JNH RE: SPE ISSUES |
| | Fri | 2.50 | 2.50 142033/ 298 | 1,062.50 | | | 1 | PREPARE PAPERS REVISE SPE PROVISIONS OF CREDIT AGT |
| | Fri | 1.40 | 1.40 142033/ 299 | 595.00 | | | 1 | CORRECT PAPERS REVIEW DRAFTS OF SUPPLEMENTAL LOAN DOCUMENTS |
| | Fri | 1.00 | 1.00 142033/ 300 | 425.00 | | | 1 | PREPARE PAPERS PREPARE SUMMARY OF DIP VS. EXIT TERMS |
| | | | 12.10 | 5,142.50 | | | | |
| NUMBER OF ENTRIES: | 7 | | | | | | | |

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Loesberg, M | 10/10/06 | 1.30 | 1.30 | 578.50 | F | | | 1 | TELEPHONE CALL(S) CONFERENCE CALL RE: RE ISSUES |
| | Tue | | 142473/ 2516 | | | | | | |
| | | 0.90 | 0.90 | 400.50 | | | | 1 | TELEPHONE CALL(S) TELEPHONE CALLS SKADDEN, WACHOVIA RE: CREDIT AGT |
| | Tue | | 142473/ 2517 | | | | | | |
| | | 0.50 | 0.50 | 222.50 | | | | 1 | TELEPHONE CALL(S) TELEPHONE CALLS SKADDEN, WACHOVIA RE: BANKRUPTCY ISSUES |
| | Tue | | 142473/ 2518 | | | | | | |
| | | 1.50 | 1.50 | 667.50 | | | | 1 | PREPARE PAPERS REVISE CREDIT AGT |
| | Tue | | 142473/ 2519 | | | | | | |
| | | 0.50 | 0.50 | 222.50 | | | | 1 | CORRESPONDENCE E-MAILS SKADDEN RE: CREDIT AGT |
| | Tue | | 142473/ 2520 | | | | | | |
| | | 1.20 | 1.20 | 534.00 | | | | 1 | TELEPHONE CALL(S) TELEPHONE CALLS WACHOVIA RE: SYNDICATION ISSUES |
| | Tue | | 142473/ 2521 | | | | | | |
| | | 1.00 | 1.00 | 445.00 | | | | 1 | TELEPHONE CALL(S) TELEPHONE CALL SKADDEN RE: DOCUMENT LIST, OPEN ITEMS |
| | Tue | | 142473/ 2522 | | | | | | |
| | | 1.30 | 1.30 | 578.50 | | | | 1 | PREPARE PAPERS REVISE, DISTRIBUTE FORMS OF COLLATERAL ACCESS AGTS |
| | Tue | | 142473/ 2523 | | | | | | |
| | | 1.30 | 1.30 | 578.50 | | | | 1 | PREPARE PAPERS REVISE, FINALIZE GUARANTEE, PLEDGE AGTS, INTERCO SUBORDINATION AGT, SECURITY AGT |
| | Tue | | 142473/ 2524 | | | | | | |
| | | 0.50 | 0.50 | 222.50 | | | | 1 | PREPARE PAPERS REVISE DOCUMENT LIST |
| | Tue | | 142473/ 2525 | | | | | | |
| | | 0.50 | 0.50 | 222.50 | | | | 1 | REVIEW OF DOCUMENTS REVIEW LIEN SEARCHES |
| | Tue | | 142473/ 2526 | | | | | | |
| | | 0.50 | 0.50 | 222.50 | | | | 1 | CONFERENCE(S) IN OFFICE MEET W/HML, GS RE: CLOSING MECHANICS |
| | Tue | | 142473/ 2527 | | | | | | |
| | | 0.40 | 0.40 | 178.00 | | | | 1 | TELEPHONE CALL(S) TELEPHONE CALLS, EMAILS WACHOVIA, SKADDEN RE: CLOSING TIMELINE |
| | Tue | | 142473/ 2528 | | | | | | |
| | | 0.60 | 0.60 | 267.00 | | | | 1 | REVIEW OF DOCUMENTS REVIEW FL RE LEGAL OPINION |
| | Tue | | 142473/ 2529 | | | | | | |
| | | 0.50 | 0.50 | 222.50 | | | | 1 | PREPARE PAPERS DRAFT PAY PROCEEDS LETTER |
| | Tue | | 142473/ 2530 | | | | | | |
| | | | 12.50 | 5,562.50 | | | | | |

NUMBER OF ENTRIES:    15

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Loesberg, M | 11/14/06 | 1.00 | 1.00 | 445.00 | F | | 1 | TELEPHONE CALL(S) LAWYERS CONF. CALLS W/SKADDEN RE: TIMING, PROCESS, CLOSING MECHANICS, OPEN ITEMS |
| | Tue | | 142473/ 3339 | | | | | |
| | | 0.50 | 0.50 | 222.50 | E | | 1 | CONFERENCE(S) IN OFFICE MEET W/DNG, DPG, JNH, SBS RE: SAME |
| | Tue | | 142473/ 3340 | | | | | |
| | | 0.50 | 0.50 | 222.50 | | | 1 | PREPARE PAPERS REVISE DOCUMENT LIST |
| | Tue | | 142473/ 3341 | | | | | |
| | | 0.30 | 0.30 | 133.50 | | | 1 | PREPARE PAPERS ARRANGE FOR FILING OF UCC FINANCING STATEMENTS |
| | Tue | | 142473/ 3342 | | | | | |
| | | 0.40 | 0.40 | 178.00 | | | 1 | CORRESPONDENCE EMAILS EVERGREEN RE: CONTROL AGT |
| | Tue | | 142473/ 3343 | | | | | |
| | | 0.30 | 0.30 | 133.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW ADDITIONAL GOOD STANDING CERTIFICATES |
| | Tue | | 142473/ 3344 | | | | | |
| | | 0.50 | 0.50 | 222.50 | | | 1 | PREPARE PAPERS REVISE PAY PROCEEDS LETTER |
| | Tue | | 142473/ 3345 | | | | | |
| | | 0.60 | 0.60 | 267.00 | | | 1 | CORRESPONDENCE EMAILS SKADDEN, WACHOVIA RE: COLLATERAL ACCESS AGTS |
| | Tue | | 142473/ 3346 | | | | | |
| | | 0.40 | 0.40 | 178.00 | | | 1 | CORRESPONDENCE EMAILS TO MEMBERS OF BANK GROUP RE: CREDIT AGT |
| | Tue | | 142473/ 3347 | | | | | |
| | | 0.80 | 0.80 | 356.00 | | | 1 | TELEPHONE CALL(S) CONF. CALL W/WACHOVIA RE: SCHEDULES |
| | Tue | | 142473/ 3348 | | | | | |
| | | 1.90 | 1.90 | 845.50 | | | 1 | REVIEW OF DOCUMENTS PROVIDE COMMENTS TO SCHEDULES |
| | Tue | | 142473/ 3349 | | | | | |
| | | 0.80 | 0.80 | 356.00 | | | 1 | PREPARE PAPERS REVISE CREDIT AGT |
| | Tue | | 142473/ 3350 | | | | | |
| | | 0.80 | 0.80 | 356.00 | | | 1 | CORRESPONDENCE COORDINATE EXECUTION OF LOAN DOCUMENTS W/WACHOVIA AND SKADDEN |
| | Tue | | 142473/ 3351 | | | | | |
| | | 0.40 | 0.40 | 178.00 | | | 1 | CORRESPONDENCE E-MAILS WACHOVIA RE: SACA/DACA |
| | Tue | | 142473/ 3352 | | | | | |
| | | 1.00 | 1.00 | 445.00 | | | 1 | PREPARE PAPERS REVISE SACA/DACA |
| | Tue | | 142473/ 3353 | | | | | |
| | | 1.50 | 1.50 | 667.50 | | | 1 | REVIEW OF DOCUMENTS FURTHER REVIEW SKADDEN, SGR OPINIONS |
| | Tue | | 142473/ 3354 | | | | | |
| | | 1.00 | 1.00 | 445.00 | | | 1 | PREPARE PAPERS REVISE EVERGREEN CONTROL AGT FOR EXIT |
| | Tue | | 142473/ 3355 | | | | | |
| | | 1.00 | 1.00 | 445.00 | | | 1 | PREPARE PAPERS PREPARE NOTICE TO EVERGREEN TO UNBLOCK DIP CONTROL AGT |
| | Tue | | 142473/ 3356 | | | | | |
| | | 0.60 | 0.60 | 267.00 | F | | 1 | TELEPHONE CAL1(S) TELEPHONE CALLS WACHOVIA, SKADDEN RE: CHANGES TO CREDIT AGT |
| | Tue | | 142473/ 3357 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Loesberg, M | | | 14.30 | 6,363.50 | | | | |
| | | | | | | | | |
| NUMBER OF ENTRIES: | 19 | | | | | | | |
| | | | | | | | | |
| | 11/15/06 | 0.80 | 0.80 | 356.00 | | | 1 | PREPARE PAPERS FINALIZE EVERGREEN AGREEMENT |
| | Wed | 142473/ 3395 | | | | | | |
| | | 0.50 | 0.50 | 222.50 | | | 1 | CORRESPONDENCE E-MAILS EVERGREEN, SKADDEN RE: SAME |
| | Wed | 142473/ 3396 | | | | | | |
| | | 1.80 | 1.80 | 801.00 | | | 1 | PREPARE PAPERS FINALIZE SACA/DACA |
| | Wed | 142473/ 3397 | | | | | | |
| | | 0.40 | 0.40 | 178.00 | | | 1 | CORRESPONDENCE E-MAILS, TELEPHONE CALLS SKADDEN, WACHOVIA RE: SAME |
| | Wed | 142473/ 3398 | | | | | | |
| | | 0.80 | 0.80 | 356.00 | | | 1 | PREPARE PAPERS REVISE PAY PROCEEDS LETTER |
| | Wed | 142473/ 3399 | | | | | | |
| | | 0.90 | 0.90 | 400.50 | | | 1 | CORRESPONDENCE OPEN ITEMS E-NMAILS TO SKADDEN |
| | Wed | 142473/ 3400 | | | | | | |
| | | 0.80 | 0.80 | 356.00 | | | 1 | TELEPHONE CALL(S) CONFERENCE CALLS W/WACHOVIA RE: FUNDING MECHANICS |
| | Wed | 142473/ 3401 | | | | | | |
| | | 0.90 | 0.90 | 400.50 | | | 1 | TELEPHONE CALL(S) CONFERENCE CALLS W/WACHOVIA, SKADDEN, SGR RE: EXECUTION OF LOAN DOCUMENTS |
| | Wed | 142473/ 3402 | | | | | | |
| | | 0.80 | 0.80 | 356.00 | | | 1 | TELEPHONE CALL(S) TELEPHONE CALLS MEMBERS OF BANK GROUP RE: STATUS, FINAL CREDIT AGT, FINAL SCHEDULES, ETC. |
| | Wed | 142473/ 3403 | | | | | | |
| | | 0.60 | 0.60 | 267.00 | | | 1 | PREPARE PAPERS FINALIZE BURDALE, BOFA SIDE LETTERS |
| | Wed | 142473/ 3404 | | | | | | |
| | | 1.50 | 1.50 | 667.50 | | | 1 | TELEPHONE CALL(S) TELEPHONE CALLS SKADDEN RE: SCHEDULES TO CREDIT AGT AND E-MAILS |
| | Wed | 142473/ 3405 | | | | | | |
| | | 0.70 | 0.70 | 311.50 | | | 1 | CORRESPONDENCE E-MAILS EXISTING LENDERS RE: PAYOFF OF DIP |
| | Wed | 142473/ 3406 | | | | | | |
| | | 0.50 | 0.50 | 222.50 | | | 1 | PREPARE PAPERS UPDATE DOCUMENT LIST |
| | Wed | 142473/ 3407 | | | | | | |
| | | 2.00 | 2.00 | 890.00 | E | | 1 | CONFERENCE(S) IN OFFICE MISCELLANEOUS PRE-CLOSING ITEMS |
| | Wed | 142473/ 3408 | | | | | | |
| | | | 13.00 | 5,785.00 | | | | |
| | | | | | | | | |
| NUMBER OF ENTRIES: | 14 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Loesberg, M | 11/16/06 | 2.50 | 2.50 | 1,112.50 | | | | 1 | TELEPHONE CALL(S) CONFERENCE CALLS W/WACHOVIA, SGR, SKADDEN RE: OPEN ITEMS, CLOSING ISSUES, ETC. |
| | Thu | 142473/ 3444 | | | | | | | |
| | | 1.00 | 1.00 | 445.00 | | | | 1 | REVIEW OF DOCUMENTS REVIEW REVISED SGR OPINION |
| | Thu | 142473/ 3445 | | | | | | | |
| | | 0.80 | 0.80 | 356.00 | | | | 1 | PREPARE PAPERS REVISE, FINALIZE EVERGREEN CONTROL AGREEMENT |
| | Thu | 142473/ 3446 | | | | | | | |
| | | 0.40 | 0.40 | 178.00 | | | | 1 | CORRESPONDENCE E-MAILS, TELEPHONE CALLS SKADDEN, EVERGREEN RE: SAME |
| | Thu | 142473/ 3447 | | | | | | | |
| | | 0.90 | 0.90 | 400.50 | | | | 1 | TELEPHONE CALL(S) TELEPHONE CALLS WACHOVIA, SKADDEN RE: SACA/DACA |
| | Thu | 142473/ 3448 | | | | | | | |
| | | 0.80 | 0.80 | 356.00 | | | | 1 | CORRESPONDENCE E-MAILS TO DEPARTING LENDERS RE: AMENDMENT AND RESTATEMENT |
| | Thu | 142473/ 3449 | | | | | | | |
| | | 0.80 | 0.80 | 356.00 | | | | 1 | PREPARE PAPERS REVISE LENDER ASSIGNMENT AGREEMENTS FOR DEPARTING LENDERS |
| | Thu | 142473/ 3450 | | | | | | | |
| | | 1.40 | 1.40 | 623.00 | | | | 1 | TELEPHONE CALL(S) TELEPHONE CALLS, E-MAILS SKADDEN RE: SCHEDULES TO CREDIT AGT |
| | Thu | 142473/ 3451 | | | | | | | |
| | | 1.30 | 1.30 | 578.50 | | | | 1 | TELEPHONE CALL(S) TELEPHONE CALLS SKADDEN, BANK GROUP, WACHOVIA, THIRD PARTIES RE: EXECUTION OF LOAN DOCUMENTS |
| | Thu | 142473/ 3452 | | | | | | | |
| | | 0.60 | 0.60 | 267.00 | | | | 1 | PREPARE PAPERS REVISE DISBURSEMENT LETTER |
| | Thu | 142473/ 3453 | | | | | | | |
| | | 2.50 | 2.50 | 1,112.50 | E | | | 1 | CONFERENCE(S) IN OFFICE PRE-CLOSING ITEMS |
| | Thu | 142473/ 3454 | | | | | | | |
| | | 0.70 | 0.70 | 311.50 | | | | 1 | PREPARE PAPERS UPDATE DOCUMENT LIST |
| | Thu | 142473/ 3455 | | | | | | | |
| | | 0.80 | 0.80 | 356.00 | | | | 1 | CORRESPONDENCE OPEN ITEMS E-MAIL TO SKADDEN |
| | Thu | 142473/ 3456 | | | | | | | |
| | | | 14.50 | 6,452.50 | | | | | |

NUMBER OF ENTRIES:    13

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| Loesberg, M | 11/17/06 | 0.80 | 0.80 | 356.00 | | | | 1 | CONFERENCE(S) IN OFFICE MEET W/CLIENT |
| | Fri | | 142473/ 3490 | | | | | | |
| | | 0.50 | 0.50 | 222.50 | | | | 1 | PREPARE PAPERS REVISE DOCUMENT LIST |
| | Fri | | 142473/ 3491 | | | | | | |
| | | 0.50 | 0.50 | 222.50 | | | | 1 | PREPARE PAPERS REVISE COMPLIANCE CERTIFICATE |
| | Fri | | 142473/ 3492 | | | | | | |
| | | 0.50 | 0.50 | 222.50 | | | | 1 | CORRESPONDENCE E-MAILS TO/FROM BANK GROUP RE: EXECUTION OF CREDIT AGT |
| | Fri | | 142473/ 3493 | | | | | | |
| | | 0.50 | 0.50 | 222.50 | | | | 1 | PREPARE PAPERS REVISE TRADEMARK SECURITY AGREEMENT |
| | Fri | | 142473/ 3494 | | | | | | |
| | | 0.50 | 0.50 | 222.50 | | | | 1 | CORRESPONDENCE TELEPHONE CALLS EMAILS WACHOVIA, SKADDEN RE: COLLATERAL ACCESS AGREEMENTS |
| | Fri | | 142473/ 3495 | | | | | | |
| | | 0.40 | 0.40 | 178.00 | | | | 1 | PREPARE PAPERS REVISE AMSOUTH BLOCKED ACCOUNT AGT |
| | Fri | | 142473/ 3496 | | | | | | |
| | | 0.40 | 0.40 | 178.00 | | | | 1 | REVIEW OF DOCUMENTS REVIEW COMMENTS TO SACA/DACA |
| | Fri | | 142473/ 3497 | | | | | | |
| | | 1.00 | 1.00 | 445.00 | | | | 1 | PREPARE PAPERS REVISE SACA/DACA |
| | Fri | | 142473/ 3498 | | | | | | |
| | | 1.50 | 1.50 | 667.50 | | | | 1 | REVIEW OF DOCUMENTS REVIEW REVISED DRAFTS OF SCHEDULES |
| | Fri | | 142473/ 3499 | | | | | | |
| | | 1.90 | 1.90 | 845.50 | | | | 1 | REVIEW OF DOCUMENTS REVIEW AND COMMENT ON REVISED OPINION LETTERS OF SKADDEN AND SGR |
| | Fri | | 142473/ 3500 | | | | | | |
| | | 1.80 | 1.80 | 801.00 | | | | 1 | PREPARE PAPERS REVISE DISBURSEMENT LETTER |
| | Fri | | 142473/ 3501 | | | | | | |
| | | 1.90 | 1.90 | 845.50 | | | | 1 | TELEPHONE CALL(S) CONFERENCE CALLS W/SKADDEN, SGR RE: OPEN ITEMS, STATUS |
| | Fri | | 142473/ 3502 | | | | | | |
| | | 0.80 | 0.80 | 356.00 | | | | 1 | TELEPHONE CALL(S) TELEPHONE CALLS SKADDEN RE: SCHEDULES |
| | Fri | | 142473/ 3503 | | | | | | |
| | | 0.80 | 0.80 | 356.00 | | | | 1 | TELEPHONE CALL(S) TELEPHONE CALLS SKADDEN RE: OPINION LETTER |
| | Fri | | 142473/ 3504 | | | | | | |
| | | 1.40 | 1.40 | 623.00 | | | | 1 | TELEPHONE CALL(S) TELEPHONE CALLS SKADDEN, WACHOVIA RE: SACA/DACA |
| | Fri | | 142473/ 3505 | | | | | | |
| | | 1.00 | 1.00 | 445.00 | E | | | 1 | CONFERENCE(S) IN OFFICE COORDINATE EXECUTION OF DOCUMENTS |
| | Fri | | 142473/ 3506 | | | | | | |
| | | 2.00 | 2.00 | 890.00 | | | | 1 | PREPARE PAPERS MISC. PRE-CLOSING ITEMS |
| | Fri | | 142473/ 3507 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Otterbourg, Steindler, Houston & Rosen

|  |  |  | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Loesberg, M |  |  | 18.20 | 8,099.00 |  |  |  |  |

NUMBER OF ENTRIES:   18

| DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 11/20/06 Mon | 1.00 142473/ 3590 | 1.00 | 445.00 |  |  | 1 | PREPARE PAPERS FINALIZE CREDIT AGT |
| Mon | 1.00 142473/ 3591 | 1.00 | 445.00 | D D |  | 1 2 | PREPARE PAPERS FINALIZE PAYOFF LETTER; TELEPHONE CALLS WACHOVIA, SKADDEN RE: SAME |
| Mon | 1.50 142473/ 3592 | 1.50 | 667.50 |  |  | 1 | REVIEW OF DOCUMENTS REVIEW FINAL SKADDEN, SGR OPINIONS |
| Mon | 1.00 142473/ 3593 | 1.00 | 445.00 |  |  | 1 | REVIEW OF DOCUMENTS REVIEW DOCUMENTS AS EXECUTED BY WINN DIXIE AND THIRD PARTIES |
| Mon | 2.50 142473/ 3594 | 2.50 | 1,112.50 |  |  | 1 | TELEPHONE CALL(S) CONFERENCE CALLS W/SKADDEN, WACHOVIA RE: TITLE INSURANCE ISSUE AND OTHER OPEN ITEMS FOR CLOSING |
| Mon | 1.50 142473/ 3595 | 1.50 | 667.50 | D D |  | 1 2 | PREPARE PAPERS FINALIZE SUPPLEMENTAL LOAN DOCS AND THIRD PARTY DOCS; E-MAILS SKADDEN, SGR RE: SAME |
| Mon | 2.00 142473/ 3596 | 2.00 | 890.00 | D D |  | 1 2 | PREPARE PAPERS FINALIZE COLLATERAL ACCESS AGTS; TELEPHONE CALLS SKADDEN, LANDLORD'S COUNSEL RE: SAME |
| Mon | 0.50 142473/ 3597 | 0.50 | 222.50 |  |  | 1 | PREPARE PAPERS UPDATE DOCUMENT LIST |
| Mon | 0.50 142473/ 3598 | 0.50 | 222.50 |  |  | 1 | REVIEW OF DOCUMENTS REVIEW FINAL SECRETARY'S CERTIFICATES W/EXHIBITS, CERTIFICATES OF INCORPORATION, ETC, |
| Mon | 4.50 142473/ 3599 | 4.50 | 2,002.50 | E |  | 1 | CONFERENCE(S) IN OFFICE MISC. PRE-CLOSING |
|  |  | 16.00 | 7,120.00 |  |  |  |  |

NUMBER OF ENTRIES:   10

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|-------------|
| | | | INFORMATIONAL | | | | | | |
| Loesberg, M | 11/21/06 | 2.00 | 2.00 | 890.00 | | | | 1 | PREPARE PAPERS FINALIZE DISBURSEMENT LETTER, CREDIT AGT, SUPP LOAN DOCS AND THIRD PARTY DOCS |
| | Tue | | 142473/3631 | | | | | | |
| | | 1.00 | 1.00 | 445.00 | | | | 1 | PREPARE PAPERS FINALIZE DOCUMENT LIST |
| | Tue | | 142473/3632 | | | | | | |
| | | 2.00 | 2.00 | 890.00 | | | | 1 | PREPARE PAPERS FINALIZE COLLATERAL ACCESS AGTS |
| | Tue | | 142473/3633 | | | | | | |
| | | 3.00 | 3.00 | 1,335.00 | | | | 1 | TELEPHONE CALL(S) CONFERENCE CALLS W/WACHOVIA, WINN-DIXIE, SKADDEN RE: OPEN ISSUES, CONFIRMATION OF CLOSING, FUNDING LOGISTICS AND POST-CLOSING MATTERS |
| | Tue | | 142473/3634 | | | | | | |
| | | 0.50 | 0.50 | 222.50 | | | | 1 | CORRESPONDENCE TELEPHONE CALLS, E-MAILS THIRD PARTIES RE: THIRD PARTY DOCUMENTS |
| | Tue | | 142473/3635 | | | | | | |
| | | 4.50 | 4.50 | 2,002.50 | E | | | 1 | CONFERENCE(S) IN OFFICE ORGANIZE CLOSING DOCUMENTS AND MISC. PRE-CLOSING, CLOSING AND POST-CLOSING MATTERS |
| | Tue | | 142473/3636 | | | | | | |
| | | | 13.00 | 5,785.00 | | | | | |

NUMBER OF ENTRIES:    6

| | | | 113.60 | 50,310.00 | | | | | |

NUMBER OF ENTRIES:    102

Soll, S

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | INFORMATIONAL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Soll, S | 10/04/06 | 0.10 | 0.10 | 61.00 | | | | 1 | REVIEW OF E-MAIL(S) MJL TO NECKLES RE: REVISED LOAN AGREEMENT |
| | Wed | 142473/ 2303 | | | | | | | |
| | | 0.50 | 0.50 | 305.00 | | | | 1 | ANALYSIS OF LEGAL PAPERS JNH RE: MEMO RE: OBJECTIONS/ CONFIRMATION ORDER/ RELEASES |
| | Wed | 142473/ 2304 | | | | | | | |
| | | 0.20 | 0.20 | 122.00 | | | | 1 | REVIEW OF E-MAIL(S) FROM B. COX RE: LEASE ASSUMPTION ORDER |
| | Wed | 142473/ 2305 | | | | | | | |
| | | 0.20 | 0.20 | 122.00 | | | | 1 | REVIEW PROPOSED ORDER(S) RE: LEASE ASSUMPTION FROM 9/21 OMNIBUS MOTION |
| | Wed | 142473/ 2306 | | | | | | | |
| | | 0.10 | 0.10 | 61.00 | | | | 1 | REVIEW OF E-MAIL(S) FROM B. COX RE: ORDERS FOR LEASES 207 AND 488 |
| | Wed | 142473/ 2307 | | | | | | | |
| | | 0.20 | 0.20 | 122.00 | | | | 1 | ANALYZE ENTERED ORDER ORDERS FOR STORE #207/ 488 |
| | Wed | 142473/ 2308 | | | | | | | |
| | | 0.10 | 0.10 | 61.00 | | | | 1 | REVIEW OF E-MAIL(S) B. COX RE: MERRILL LYNCH OBJECTION TO PLAN CONFIRMATION/ PLAN SUPPLEMENT |
| | Wed | 142473/ 2309 | | | | | | | |
| | | 0.10 | 0.10 | 61.00 | | | | 1 | PREPARATION OF E-MAIL(S) TO B. COX RE: MERRILL LYNCH OBJECTION/ PLAN SUPPLEMENT |
| | Wed | 142473/ 2310 | | | | | | | |
| | | 0.80 | 0.80 | 488.00 | | | | 1 | REVIEW/CORRECT MEMORANDUM REVISE MEMO ON PLAN OBJECTIONS |
| | Wed | 142473/ 2311 | | | | | | | |
| | | 0.50 | 0.50 | 305.00 | | | | 1 | REVIEW PLAN OF REORGANIZATION PLAN SUPPLEMENT |
| | Wed | 142473/ 2312 | | | | | | | |
| | | 0.50 | 0.50 | 305.00 | | | | 1 | PREPARATION OF E-MAIL(S) EMAIL RE: PLAN SUPPLEMENT AND OBJECTION SUMMARY MEMO TO WACHOVIA REPS |
| | Wed | 142473/ 2313 | | | | | | | |
| | | 0.50 | 0.50 | 305.00 | | | | 1 | PREPARATION OF E-MAIL(S) TO WACHOVIA REPS RE: PLAN OBJECTIONS/ PLAN SUPPLEMENT |
| | Wed | 142473/ 2314 | | | | | | | |
| | | 1.10 | 1.10 | 671.00 | | | | 1 | REVIEW/CORRECT ORDER REVISE CONFIRMATION ORDER RE: DPG AND MJL COMMENTS |
| | Wed | 142473/ 2315 | | | | | | | |
| | | 0.10 | 0.10 | 61.00 | | | | 1 | REVIEW OF E-MAIL(S) FROM COX RE: APPROVED ORDER ON LEASES |
| | Wed | 142473/ 2316 | | | | | | | |
| | | 0.20 | 0.20 | 122.00 | | | | 1 | ANALYZE ENTERED ORDER ORDER ON LEASES |
| | Wed | 142473/ 2317 | | | | | | | |
| | | 0.20 | 0.20 | 122.00 | | | | 1 | PREPARATION OF E-MAIL(S) TO DPG RE: ORDER ON LEASES |
| | Wed | 142473/ 2318 | | | | | | | |
| | | 0.20 | 0.20 | 122.00 | | | | 1 | REVIEW OF E-MAIL(S) FROM COX RE: AGENDA FOR 10/5 OMNIBUS |
| | Wed | 142473/ 2319 | | | | | | | |
| | | 6.60 | 6.60 | 4,026.00 | | | | 1 | PREPARATION OF REPLY AFF. FOR MOTION PREP RESPONSE TO PLAN CONFIRMATION |
| | Wed | 142473/ 2320 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Soll, S | | | 12.20 | 7,442.00 | | | | |
| NUMBER OF ENTRIES: | 18 | | | | | | | |
| | 10/12/06 Thu | 0.90 142473/ 2627 | 0.90 | 549.00 | | | 1 | ANALYSIS OF REPLY BRIEF FOR MOTION CRED. COMMITTEE BRIEF IN SUPPORT OF CONFIRMATION |
| | Thu | 0.50 142473/ 2628 | 0.50 | 305.00 | | | 1 | TELEPHONE CALL(S) W/COCOUNSEL - OTHER B. COX RE: CLOSING/ APPEAL/ OBJECTION ISSUES |
| | Thu | 0.40 142473/ 2629 | 0.40 | 244.00 | C | | 1 | REVIEW COMMENTS OF BORROWER'S COUNSEL CONFER 6.13 |
| | Thu | 0.60 142473/ 2630 | 0.60 | 366.00 | | | 1 | TELEPHONE CALL(S) W/CLIENT RE: 6.13 |
| | Thu | 1.90 142473/ 2631 | 1.90 | 1,159.00 | | | 1 | PREPARE FOR COURT APPEARANCE PREP FOR CT. HRG/ PUT ALL DOCS TOGETHER/ REVIEW PLEADINGS |
| | Thu | 2.20 142473/ 2632 | 2.20 | 1,342.00 | | | 1 | PREPARE FOR ARGUMENT REVIEW CASE LAW/ U.S. TRUSTEE OBJECTION/ PREP OUTLINE OF ARGUMENT RE: RELEASES/ EXCULPATION |
| | Thu | 5.20 142473/ 2633 | 5.20 | 3,172.00 | K | | 1 | TRAVEL TIME/COURT TO JACKSONVILLE FOR CONFIRMATION HRG |
| | Thu | 0.50 142473/ 2634 | 0.50 | 305.00 | C | | 1 | REVIEW OF E-MAIL(S) VARIOUS EMAILS RE: CHANGES TO CONFIRMATION ORDER LEASE ASSUMPTION PROVISIONS |
| | Thu | 0.40 142473/ 2635 | 0.40 | 244.00 | | | 1 | REVIEW PROPOSED ORDER(S) REVIEW REVISED CONFIRMATION ORDER |
| | | | 12.60 | 7,686.00 | | | | |
| NUMBER OF ENTRIES: | 9 | | | | | | | |
| | 10/13/06 Fri | 8.50 142473/ 2667 | 8.50 | 5,185.00 | F | | 1 | ATTENDANCE AT COURT (MOTION) CONFIRMATION HEARING |
| | Fri | 5.90 142473/ 2668 | 5.90 | 3,599.00 | K | | 1 | TRAVEL TIME/COURT RETURN FROM CONFIRMATION HEARING |
| | | | 14.40 | 8,784.00 | | | | |
| NUMBER OF ENTRIES: | 2 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Soll, S | | | | | | | | |
| | | | 39.20 | 23,912.00 | | | | |

NUMBER OF ENTRIES:    29

| | | | 247.00 | $125,336.50 | | | | |

TOTAL
NUMBER OF ENTRIES:    18

EXHIBIT H-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Gellert, D | 12.10 | 7,502.00 | 0.00 | 0.00 | 12.10 | 7,502.00 | 0.00 | 0.00 | 12.10 | 7,502.00 |
| Greenstein, D | 69.20 | 35,292.00 | 0.00 | 0.00 | 69.20 | 35,292.00 | 0.00 | 0.00 | 69.20 | 35,292.00 |
| Helfat, J | 12.90 | 8,320.50 | 0.00 | 0.00 | 12.90 | 8,320.50 | 0.00 | 0.00 | 12.90 | 8,320.50 |
| Loesberg, M | 113.60 | 50,310.00 | 0.00 | 0.00 | 113.60 | 50,310.00 | 0.00 | 0.00 | 113.60 | 50,310.00 |
| Soll, S | 39.20 | 23,912.00 | 0.00 | 0.00 | 39.20 | 23,912.00 | 0.00 | 0.00 | 39.20 | 23,912.00 |
| | 247.00 | $125,336.50 | 0.00 | $0.00 | 247.00 | $125,336.50 | 0.00 | $0.00 | 247.00 | $125,336.50 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for June 2006**
**Otterbourg, Steindler, Houston & Rosen**

| | 01 Thu | 02 Fri | 03 Sat | 04 Sun | 05 Mon | 06 Tue | 07 Wed | 08 Thu | 09 Fri | 10 Sat | 11 Sun | 12 Mon | 13 Tue | 14 Wed | 15 Thu | 16 Fri | 17 Sat | 18 Sun | 19 Mon | 20 Tue | 21 Wed | 22 Thu | 23 Fri | 24 Sat | 25 Sun | 26 Mon | 27 Tue | 28 Wed | 29 Thu | 30 Fri | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AW | | | | | 0.60 | | | 0.60 | | | | | | 0.30 | | | | | 0.40 | | | 0.60 | | | | | | | 0.30 | | | 2.80 |
| BBB | 0.40 | 1.60 | | | | | | | 1.20 | | | | 0.70 | 0.20 | 0.50 | 0.90 | | | 1.00 | | 0.20 | 0.40 | 0.50 | | | | | 0.50 | | 1.00 | | 9.10 |
| CAP | 1.10 | 1.50 | | | 0.40 | 1.10 | 1.30 | 1.10 | 1.10 | | | 0.80 | 1.40 | 1.20 | 1.20 | 1.10 | | | | 1.60 | 1.30 | 1.30 | 1.80 | | | 1.60 | 1.00 | 1.10 | 0.80 | 1.30 | | 25.10 |
| DFF | | 1.90 | | | 0.40 | 1.40 | | 1.70 | | | | | 0.40 | 2.60 | | | | | | | | | | | | | | | | | | 8.40 |
| DPG | 0.90 | 0.10 | | | 0.20 | 0.10 | | 0.20 | | | | 0.10 | 0.50 | 2.20 | 7.30 | 3.30 | | | 2.30 | 1.30 | 1.10 | 8.50 | 5.70 | | | 7.30 | 4.70 | 3.30 | 0.20 | 4.80 | | 54.10 |
| DWM | | | | | | | | | | | | | | 3.40 | 2.80 | 3.90 | | | | 1.30 | | 0.80 | 3.10 | | | 5.70 | 5.40 | 10.00 | 0.50 | | | 36.90 |
| JJM | 0.30 | | | | 1.40 | | | | | | | | | | | | | | 0.20 | 7.50 | 8.10 | 8.10 | 8.20 | | | 8.00 | 8.10 | 0.60 | 0.30 | 0.30 | | 51.10 |
| JMC | | | | | | | | | | | | | | 0.30 | 0.20 | 1.00 | | | 0.30 | 0.50 | | 0.70 | 1.10 | | | 0.70 | 1.40 | 2.40 | 1.60 | 0.70 | | 10.90 |
| JNH | | 0.30 | | | | | 2.50 | | 0.50 | | | 1.80 | | 4.30 | 2.20 | 2.00 | | | | 2.10 | 1.10 | 4.80 | 5.40 | | | | | | | | | 27.00 |
| MJL | | | | | | 0.40 | | | 2.50 | | | | 8.00 | 11.20 | 5.70 | 5.30 | | | | 6.70 | 3.80 | 2.60 | 7.70 | | | 8.20 | 4.80 | 7.20 | 1.70 | 1.50 | | 77.30 |
| SBS | | 0.20 | | | | | | 1.70 | 3.70 | | | | 0.50 | | 0.50 | 1.10 | | | 3.20 | 5.60 | | 4.20 | 7.00 | 5.80 | | 10.80 | 7.60 | 7.20 | 7.50 | 1.90 | | 68.50 |
| SFB | | | | | | | | | | | | | | | | | | | | | | | | | | 0.30 | | | | | | 0.30 |
| SLH | | | | | | | | | | | | | | | | | | | | | | | | | | 0.20 | | | | | | 0.20 |
| Totals | 2.70 | 5.60 | 0.00 | 0.00 | 3.00 | 3.00 | 3.80 | 5.30 | 9.00 | 0.00 | 0.00 | 2.70 | 11.50 | 25.70 | 20.40 | 18.60 | 0.00 | 0.00 | 7.40 | 26.60 | 15.60 | 32.00 | 40.50 | 5.80 | 0.00 | 42.80 | 33.00 | 32.30 | 12.60 | 11.80 | 0.00 | 371.70 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for July 2006**
**Otterbourg, Steindler, Houston & Rosen**

| | 01 Sat | 02 Sun | 03 Mon | 04 Tue | 05 Wed | 06 Thu | 07 Fri | 08 Sat | 09 Sun | 10 Mon | 11 Tue | 12 Wed | 13 Thu | 14 Fri | 15 Sat | 16 Sun | 17 Mon | 18 Tue | 19 Wed | 20 Thu | 21 Fri | 22 Sat | 23 Sun | 24 Mon | 25 Tue | 26 Wed | 27 Thu | 28 Fri | 29 Sat | 30 Sun | 31 Mon | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AW | | | | | | | | | | | | | | | | | 0.40 | | | 0.60 | | | | 0.20 | 0.30 | | | | | | | 1.50 |
| BBB | | | | | | 2.30 | 0.90 | | | | | 1.40 | | | | | 0.70 | | | 0.60 | 0.40 | | | | | | | | | | | 6.30 |
| CAP | | | | | 1.30 | 1.30 | 2.00 | | | 1.40 | 1.70 | 1.60 | 1.30 | 1.60 | | | 1.40 | 1.60 | 1.70 | 1.50 | 2.20 | | | 1.20 | 1.90 | | 1.80 | 1.60 | | | 1.20 | 28.30 |
| DFF | | | | | | | | | | | | | | | | | 0.50 | | 3.50 | 0.50 | 1.70 | | | | | | | | | | | 6.20 |
| DPG | | | | | 3.00 | 5.90 | 3.10 | | | 2.80 | 1.80 | 1.80 | 1.80 | 4.20 | | | 0.10 | | | | 0.30 | | | 2.30 | 8.10 | 4.70 | 4.60 | 2.90 | | | | 47.40 |
| DWM | | | | | | 0.90 | | | | | 0.30 | 1.10 | | | | | | 1.50 | 1.30 | | | | | | | | | | | | | 5.10 |
| JAB | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.20 | | | | | 0.20 |
| JJM | | | | | | | | | | | | | | | | | | 0.30 | | | | | | | | | | 0.30 | | | 0.20 | 0.80 |
| JMC | | | 2.00 | | 2.70 | 3.10 | 1.30 | | | 0.80 | | 2.70 | | 0.90 | | | | 0.20 | | | 0.70 | | | 0.30 | 0.80 | 1.80 | 2.80 | | | | | 20.10 |
| JMW | | | | | | 3.60 | 3.80 | | | | | | | | | | | | | | | | | | | | | | | | | 7.40 |
| JNH | | | | | 0.80 | 3.70 | 1.70 | | | 0.40 | 0.90 | 4.10 | 1.30 | 0.50 | | | | 2.90 | 6.10 | 3.90 | 1.70 | | | | 3.30 | 2.80 | 10.50 | 2.30 | | | 0.40 | 47.30 |
| MEH | | | | | | | | | | | | | | | | | | | 5.20 | 1.00 | | | | | | 1.50 | 0.70 | 1.50 | | 2.00 | 2.30 | 14.20 |
| MJL | | | | | 1.90 | 2.00 | | | | | | 1.50 | 3.70 | 4.50 | | | | 1.30 | | 5.40 | 9.20 | | | 8.40 | 10.20 | 6.00 | 10.80 | 5.80 | | | 6.20 | 76.90 |
| SA | | | | | | | | | | | 2.00 | | | | | | | | | | | | | | | | | | | | | 2.00 |
| SBS | | | | | 4.20 | 1.30 | 1.90 | | | 1.00 | 1.40 | 0.60 | 0.70 | | | | 0.20 | 2.30 | 4.10 | 3.90 | 3.20 | | | 2.30 | 3.60 | 3.20 | 2.60 | 2.20 | 6.70 | | 3.10 | 48.50 |
| SFB | | | | | | | | | | | | | | | | | | | | | | | | 3.80 | 4.90 | 5.70 | | | | | | 14.40 |
| SLH | | | | | | | | | | | | 0.40 | | | | | | | | | | | | | | | | | | | | 0.40 |
| Totals | 0.00 | 0.00 | 2.00 | 0.00 | 13.90 | 24.10 | 14.70 | 0.00 | 0.00 | 6.40 | 8.10 | 15.20 | 8.80 | 11.70 | 0.00 | 0.00 | 3.30 | 10.10 | 21.90 | 17.40 | 19.40 | 0.00 | 0.00 | 18.50 | 33.10 | 25.70 | 34.00 | 16.60 | 6.70 | 2.00 | 13.40 | 327.00 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for August 2006**
**Otterbourg, Steindler, Houston & Rosen**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | 29 Tue | 30 Wed | 31 Thu | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AW | | | | | | | | 0.40 | | | 0.30 | | | | | | | | | | | | | | | | | | | | | 0.70 |
| CAP | 1.50 | 1.70 | 1.40 | 1.40 | | | | | 1.70 | 1.20 | 1.40 | | | 1.10 | 1.00 | 0.90 | 1.20 | 1.40 | | | | | 1.20 | 0.80 | 0.80 | | | 1.60 | 0.80 | 0.80 | 1.20 | 23.10 |
| DFF | | | | | | | | 0.40 | 0.60 | | | | | | | 1.10 | 0.70 | | | | 0.60 | 0.40 | | | 0.90 | | | | | 2.30 | 4.30 | 11.30 |
| DNG | | | | | | | | | | | | | | | | | | | | | | | 1.00 | | | | | | | 0.20 | | 1.20 |
| DPG | | | | | | | 1.10 | 2.30 | 2.20 | | 0.60 | | | 0.30 | 3.80 | 1.20 | 2.50 | 5.40 | | | 0.80 | 2.20 | 0.80 | 0.40 | 2.60 | | | 2.00 | 0.60 | 2.80 | 2.80 | 34.40 |
| DWM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.40 | 0.40 | 0.80 |
| JJM | 0.30 | 0.40 | | | | | 3.80 | 1.40 | 1.10 | 3.30 | | | | | | | | | | | | | | | 1.10 | | | | | | | 11.40 |
| JMC | | 1.70 | 1.10 | 1.40 | | 3.40 | 3.50 | 3.60 | 0.60 | 0.20 | | | | 0.70 | | | 3.80 | | | | | | | | | | | 0.50 | 0.50 | 1.30 | 0.40 | 22.70 |
| JNH | 2.30 | 1.50 | 0.80 | 2.70 | | | | | | 0.50 | | | | 3.20 | | | | | | | 0.30 | | | 0.60 | 2.00 | | | 1.60 | | 2.90 | 3.40 | 21.80 |
| MEH | 2.00 | 2.30 | 6.10 | 4.60 | | | | | | | | | | | | | 0.50 | | | | 1.10 | | | | | | | 0.50 | | | | 17.10 |
| MJL | 10.10 | 5.00 | 5.40 | 4.30 | | | 11.40 | 10.40 | 6.10 | 11.10 | 9.40 | | | 9.80 | 10.70 | 9.20 | 5.00 | 2.50 | | | | | | | | | | 4.50 | 2.30 | 7.30 | 5.20 | 129.70 |
| SBS | 4.90 | 2.80 | 0.90 | 2.10 | | | 0.90 | 0.40 | 1.50 | 0.10 | 0.10 | | 0.40 | | | | 0.30 | 0.60 | 0.30 | | 0.70 | | | | 0.30 | | | 0.40 | 0.50 | | | 17.20 |
| VSM | | | | | | | | | | | | | | 0.40 | | | | | | | | | | | | | | | | | | 0.40 |
| Totals | 21.10 | 15.40 | 15.70 | 16.50 | 0.00 | 3.40 | 20.70 | 18.90 | 13.80 | 16.40 | 11.80 | 0.00 | 0.40 | 15.50 | 16.60 | 11.60 | 14.30 | 9.60 | 0.00 | 0.00 | 3.50 | 2.60 | 3.60 | 3.20 | 5.70 | 0.00 | 0.00 | 11.10 | 4.70 | 18.00 | 17.70 | 291.80 |

**Stuart Maue**

**Exhibit H-2**
**Daily Hours Billed for September 2006**
**Otterbourg, Steindler, Houston & Rosen**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMN | | | | | | | 4.50 | | | | 1.20 | | | | | | | | | | | | | | 1.70 | 7.00 | 6.50 | | | 3.80 | 24.70 |
| AW | | | | | | | 0.30 | | | | | | | | | | | | | | | | | | | | | | | | 0.30 |
| CAP | 1.10 | | | | 1.20 | | 1.70 | 0.80 | | | 1.20 | 1.20 | 3.10 | 1.20 | 1.40 | | | 1.80 | 1.80 | 1.40 | 2.20 | 0.90 | | | | 1.60 | 1.70 | 2.40 | 1.80 | | 28.50 |
| DFF | 0.80 | | | | | 0.60 | 1.10 | 2.40 | | | 0.30 | 0.80 | 0.70 | 0.40 | 2.00 | | | 0.60 | 3.30 | 1.40 | 0.40 | 5.00 | | | 1.80 | 1.70 | | | | | 23.30 |
| DNG | | | | | 0.50 | | | | | | | | | | | | | | | | 4.60 | 2.80 | | | 1.80 | 3.20 | | 0.30 | | | 13.20 |
| DPG | 3.70 | | | | 1.80 | | 1.30 | | | | 1.40 | 0.30 | 4.20 | 0.10 | 1.70 | | | | | 0.70 | 7.80 | 5.90 | | | 5.10 | 6.40 | | 0.30 | 0.10 | | 40.80 |
| DWM | | | | | | | | | | | | 0.50 | | | | | | | | | | | | | | | | | | | 0.50 |
| HML | | | | | | | | | | | | | | | | | | | 3.20 | | | 0.60 | | | | | | | | | 3.80 |
| JMC | 1.20 | | | 2.70 | 3.10 | 0.50 | | | | | 0.40 | | 0.20 | | | | | | 0.90 | 0.90 | | | | | 0.70 | | | | | | 10.60 |
| JNH | 1.70 | | | | 3.60 | 2.60 | 3.40 | 1.90 | | | 1.80 | 1.50 | 2.40 | 2.00 | 1.40 | | | | | 1.80 | 1.30 | 0.40 | | | 1.40 | 1.70 | 0.90 | 2.10 | 2.20 | | 34.10 |
| MAH | | | | | | | | | | | | 1.50 | 2.90 | 1.00 | | | | 0.60 | 1.90 | 2.50 | 0.60 | 1.30 | | | | | | | | | 12.30 |
| MEH | 0.40 | | | | | 1.40 | | | | | | | | | | | | | | | | | | | | | | | | | 1.80 |
| MJL | 12.10 | | | | 9.50 | 8.00 | 7.30 | 10.00 | | | 4.40 | 8.80 | 10.40 | 11.20 | 5.80 | | 6.60 | 9.10 | | 2.20 | 2.70 | 7.20 | | | 9.50 | 7.20 | 2.80 | 2.50 | 4.20 | | 141.50 |
| MMB | | | | | | | | | | | | 1.70 | 5.10 | 5.30 | 2.60 | | | 2.70 | | | | | | | | | | 2.70 | | | 20.10 |
| SBS | | | | | 0.20 | 8.20 | 1.20 | 2.00 | | | 2.90 | 0.20 | 0.90 | 0.10 | 2.80 | | | 4.20 | | 0.50 | 0.60 | 1.60 | | | 9.60 | 12.00 | 10.90 | 7.30 | 6.40 | | 71.60 |
| Totals | 21.00 | 0.00 | 0.00 | 2.70 | 20.10 | 21.10 | 20.80 | 17.10 | 0.00 | 0.00 | 13.60 | 16.50 | 29.90 | 21.30 | 17.70 | 0.00 | 6.60 | 19.00 | 11.10 | 11.40 | 20.20 | 25.70 | 0.00 | 0.00 | 31.60 | 40.80 | 22.80 | 17.60 | 14.70 | 3.80 | 427.10 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for October 2006**
**Otterbourg, Steindler, Houston & Rosen**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AAK | | | | | | | | | | | 2.10 | 0.20 | | | | | 0.40 | | | | | | | | | | | | | | | 2.70 |
| AMN | | 5.70 | 2.00 | | 1.60 | | | | | | | 6.40 | 0.30 | | | | 1.90 | 4.50 | 5.30 | 2.40 | | | 0.90 | | | 0.50 | 0.20 | | | 2.80 | | 34.50 |
| AW | | | 0.50 | 0.30 | 1.40 | | | | | 0.40 | 0.40 | 0.30 | | | | | | | | | | | | 1.40 | 0.40 | | | | | 0.20 | 0.40 | 5.70 |
| CAP | | 2.20 | 1.30 | | 1.30 | 2.00 | | | 1.40 | 1.40 | 1.50 | 1.10 | 0.60 | | | 1.50 | 3.10 | 2.50 | 2.00 | 1.70 | | | 1.90 | 1.90 | 1.60 | 2.20 | 2.10 | | | 2.90 | 1.70 | 37.90 |
| DFF | | 0.70 | 0.70 | 2.00 | 1.10 | | | | 2.20 | 1.00 | 0.40 | 0.80 | | | | 0.40 | 3.30 | | | | | | | | | 0.40 | 0.30 | | | | | 15.10 |
| DNG | | | 0.30 | 3.90 | 1.80 | 0.40 | | | 0.60 | 0.50 | 0.20 | 1.10 | 0.70 | | | 0.60 | 1.70 | 0.80 | 1.20 | 5.60 | | | 3.60 | 5.30 | 5.70 | | | | | | | 34.00 |
| DPG | | | 4.80 | 5.20 | 7.20 | 8.40 | | | 2.90 | 6.30 | 5.20 | 4.80 | 6.40 | | 1.00 | 5.60 | 5.00 | 5.80 | 1.80 | 5.60 | | | 7.70 | 5.80 | 8.50 | 6.70 | 4.30 | | 1.00 | | 8.40 | 118.40 |
| EMA | | | | | | 0.90 | | | | | | | | | | | | | | | | | | | | | | | | | | 0.90 |
| GS | | | | | | | | | 1.80 | 5.60 | 5.30 | 2.60 | 0.50 | | | 2.70 | 4.50 | 1.40 | 1.00 | 0.40 | | | | 0.90 | 2.20 | 0.70 | 1.10 | | | 0.30 | 2.30 | 33.30 |
| HML | | | | | | | | | | 0.80 | | | | | | | | | | | | | | | | 0.40 | | | | | | 1.20 |
| JMC | | | | | | 2.40 | | | | | | 0.70 | 0.50 | | | | 1.60 | 1.50 | 1.70 | | | | | 0.40 | | | | | | 0.60 | | 9.40 |
| JNH | | | 2.20 | 1.40 | 1.20 | 3.20 | | | 1.80 | 4.70 | 7.20 | 6.80 | 12.90 | | | 3.00 | 0.50 | 1.00 | 1.70 | 2.10 | | | | | | | | | | 1.00 | | 50.70 |
| MJL | | 10.90 | 7.70 | 11.40 | 7.90 | 8.00 | | | 10.10 | 12.50 | 11.40 | 10.80 | 3.10 | | | 6.00 | 8.10 | 7.20 | 8.80 | 9.00 | | | 7.10 | 6.30 | 4.10 | 2.00 | | | | 0.70 | 4.60 | 157.70 |
| MJM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.90 | | 0.90 |
| MMB | | | | 2.10 | 2.60 | | | | 2.70 | 0.90 | 6.30 | 0.80 | 2.60 | | | 1.50 | | 1.90 | 0.70 | 4.10 | | | 3.70 | 1.50 | 1.30 | | | | | | | 32.70 |
| SBS | | | 8.00 | 12.20 | 5.90 | 6.50 | | | 6.20 | 9.20 | 11.60 | 12.60 | 14.40 | | | 2.10 | 0.70 | 0.70 | 0.50 | | | | 1.20 | 3.00 | 2.00 | 2.80 | 1.20 | | | 0.20 | 0.30 | 101.30 |
| YC | | | 0.30 | 0.60 | | | | | 0.30 | 1.10 | | | | | | | | | | | | | | | | | | | | | | 2.30 |
| Totals | 0.00 | 20.00 | 27.60 | 38.20 | 31.50 | 32.90 | 0.00 | 0.00 | 30.00 | 44.40 | 58.00 | 42.90 | 41.70 | 0.00 | 1.00 | 23.40 | 30.80 | 27.30 | 26.50 | 30.90 | 0.00 | 0.00 | 26.10 | 26.10 | 26.20 | 15.70 | 9.20 | 0.00 | 1.00 | 9.60 | 17.70 | 638.70 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for November 2006**
**Otterbourg, Steindler, Houston & Rosen**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | 29 Wed | 30 Thu | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMN | | | | | | | | | | | | | | | | | | | | 2.00 | | | | | | | | | | | 2.00 |
| AW | 0.30 | 0.40 | 0.40 | | | | 0.40 | 0.40 | | | | | 0.40 | 0.30 | 0.40 | 0.50 | | | | 0.30 | | | | | | | | | | | 3.80 |
| CAP | 1.30 | 1.40 | | | | 1.40 | 1.40 | 1.50 | 1.90 | 1.90 | | | 1.00 | 0.90 | 1.80 | 1.50 | 1.70 | | | 1.40 | 1.40 | | | | | | | | | | 20.50 |
| DFF | 1.90 | 1.30 | 0.80 | | | 1.20 | | 1.70 | 1.20 | 1.20 | | | | | | | | | | 1.30 | 0.40 | | | | | | | | | | 11.00 |
| DNG | 1.10 | 0.40 | 0.60 | | | | | 0.80 | | 0.50 | | | 0.30 | 2.50 | 2.00 | 8.80 | 9.00 | 9.10 | 10.70 | 12.10 | 3.50 | | | | | | | | | | 61.40 |
| DPG | 8.20 | 7.80 | 2.60 | | 5.40 | 3.10 | | 4.70 | 12.70 | 15.30 | | 13.50 | 8.80 | 12.60 | 11.60 | 15.10 | | | | | | | | | | | | | | | 121.40 |
| EMA | | | | | | | | | | | | | | | | 0.60 | 5.80 | | | | | | | | | | | | | | 6.40 |
| GS | 5.80 | 6.20 | 5.30 | | | 2.60 | 1.70 | | 1.10 | 3.00 | | | 4.00 | 3.70 | 3.30 | 0.30 | 6.30 | | | 6.70 | 7.70 | | | | | | | | | | 57.70 |
| HML | 0.50 | 0.80 | | | | | | | | | | | | 1.10 | | 0.20 | 0.20 | | | | | | | | | | | | | | 2.80 |
| JMC | | | | | | | | | | | | | | | | | | | | 1.70 | | | | | | | | | | | 1.70 |
| JNH | 0.30 | | 0.60 | | | | | 4.90 | | 4.30 | | | 2.70 | 4.10 | 3.60 | 5.40 | 1.90 | | | 4.90 | 6.50 | | | | | | | | | | 39.20 |
| MJL | 4.90 | 3.40 | 4.00 | | | 1.70 | 3.20 | 3.60 | 8.80 | 11.30 | | | 11.60 | 14.30 | 13.00 | 14.50 | 18.20 | 6.60 | | 16.00 | 13.00 | | | | | | | | | | 148.10 |
| MJM | 2.80 | 0.50 | 1.70 | | | 0.70 | 1.60 | 0.90 | 1.30 | 3.40 | | | 3.30 | 1.60 | | | 1.10 | | | 0.40 | 3.30 | | | | | | | | | | 22.60 |
| MMB | 0.90 | | | | | | | | 0.90 | | | | | | | | | | | | | | | | | | | | | | 1.80 |
| SBS | 1.00 | 0.50 | 1.50 | | | 0.80 | 0.20 | 0.10 | 5.60 | 5.50 | | | 3.10 | 5.30 | 3.60 | 7.00 | 5.90 | 2.70 | 2.40 | 11.40 | 3.20 | | | | | | | | | | 59.80 |
| YC | | | | | | | | | | | | | | | | | | | | 1.70 | | | | | | | | | | | 1.70 |
| Totals | 29.00 | 22.70 | 17.50 | 0.00 | 5.40 | 11.50 | 8.50 | 18.60 | 33.50 | 46.40 | 0.00 | 13.50 | 35.20 | 46.40 | 39.30 | 53.90 | 50.10 | 18.40 | 13.10 | 59.90 | 39.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 561.90 |

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Allen, E | 5.80 | 1,189.00 |
| Pellegrino, C | 103.80 | 20,562.00 |
| Sheehan, G | 3.73 | 765.33 |
| Williams, A | 13.70 | 2,766.50 |
| | 127.03 | $25,282.83 |

EXHIBIT I-1  PAGE 1 of 18

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/01/06 Thu | Pellegrino, C 142031/863 | 0.20 | 0.20 | 39.00 | | | 1 | REVIEW FILE REVIEW FILES FOR UNPAID INVOICES |
| 06/02/06 Fri | Pellegrino, C 142031/871 | 0.30 | 0.30 | 58.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| 06/02/06 Fri | Pellegrino, C 142031/872 | 0.60 | 0.60 | 117.00 | | | 1 | RESEARCH REVIEW DOCKET FOR RECENTLY FILED PLEADINGS |
| 06/02/06 Fri | Pellegrino, C 142031/873 | 0.30 | 0.30 | 58.50 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE WITH FEE EXAMINER/REDACTING |
| 06/05/06 Mon | Williams, A 142031/882 | 0.20 | 0.20 | 39.00 | | | 1 | DIARY & DOCKET D&D |
| 06/06/06 Tue | Pellegrino, C 142031/891 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| 06/07/06 Wed | Pellegrino, C 142031/899 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW OF DOCUMENTS REDACTING FEE COMPLIANCE |
| 06/07/06 Wed | Pellegrino, C 142031/900 | 0.50 | 0.50 | 97.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET/RETRIEVE RECENTLY FILED PLEADINGS |
| 06/07/06 Wed | Pellegrino, C 142031/901 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW FILE REVIEW FILES FOR REQUESTED DOCUMENTS |
| 06/08/06 Thu | Pellegrino, C 142031/903 | 0.50 | 0.50 | 97.50 | | | 1 | RESEARCH REVIEW DOCKET FOR RECENTLY FILED PLEADINGS |
| 06/08/06 Thu | Pellegrino, C 142031/904 | 0.30 | 0.30 | 58.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET HEARING DATES |
| 06/08/06 Thu | Williams, A 142031/906 | 0.30 | 0.30 | 58.50 | | | 1 | DIARY & DOCKET HRG |
| 06/09/06 Fri | Pellegrino, C 142031/917 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH REVIEW DOCKET FOR RECENTLY FILED PLEADINGS |
| 06/09/06 Fri | Pellegrino, C 142031/918 | 0.50 | 0.50 | 97.50 | | | 1 | RESEARCH REDACTING FEE COMPLIANCE |
| 06/09/06 Fri | Pellegrino, C 142031/919 | 0.20 | 0.20 | 39.00 | | | 1 | REVIEW FILE REVIEW FILES FOR REQUESTED DOCUMENTS |
| 06/12/06 Mon | Pellegrino, C 142031/927 | 0.30 | 0.30 | 58.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET HEARING DATES |
| 06/12/06 Mon | Pellegrino, C 142031/928 | 0.50 | 0.50 | 97.50 | | | 1 | RESEARCH REVIEW DOCKET/RETRIEVE RECENTLY FILED PLEADINGS ONLINE |
| 06/13/06 Tue | Pellegrino, C 142031/934 | 0.70 | 0.70 | 136.50 | | | 1 | RESEARCH RETRIEVE RECENTLY FILED PLEADINGS ONLINE |
| 06/13/06 Tue | Pellegrino, C 142031/936 | 0.30 | 0.30 | 58.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 2 of 18

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 06/14/06 Wed | Pellegrino, C 142031/955 | 0.30 | 0.30 | 58.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET/RECENTLY FILED PLEADINGS |
| 06/14/06 Wed | Pellegrino, C 142031/956 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW OF DOCUMENTS REDACTING FEE COMPLIANCE |
| 06/14/06 Wed | Williams, A 142031/959 | 0.30 | 0.30 | 58.50 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOCKET |
| 06/15/06 Thu | Pellegrino, C 142031/985 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET/PLEADINGS |
| 06/15/06 Thu | Pellegrino, C 142031/986 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH CALENDAR/DIARY HEARING DATES |
| 06/16/06 Fri | Pellegrino, C 142031/1008 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW INCOMING PLEADINGS/E-MAILS/FAXES |
| 06/16/06 Fri | Pellegrino, C 142031/1009 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW FILE REVIEW FILES FOR REQUESTED DOCUMENTS |
| 06/16/06 Fri | Pellegrino, C 142031/1010 | 0.30 | 0.30 | 58.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| 06/19/06 Mon | Williams, A 142031/1024 | 0.20 | 0.20 | 39.00 | | | 1 | DIARY & DOCKET D&D |
| 06/20/06 Tue | Pellegrino, C 142031/1044 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH REVIEW DOCKET FOR RECENTLY FILED PLEADINGS |
| 06/20/06 Tue | Pellegrino, C 142031/1045 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| 06/20/06 Tue | Pellegrino, C 142031/1046 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW INCOMING PLEADINGS/E-MAILS/FAXES |
| 06/20/06 Tue | Pellegrino, C 142031/1047 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW FILE REVIEW FILES FOR REQUESTED FINANCING AGREEMENTS |
| 06/21/06 Wed | Pellegrino, C 142031/1061 | 0.80 | 0.80 | 156.00 | | | 1 | RESEARCH REVIEW DOCKET FOR REQUESTED PLEADINGS, RETRIEVE PLEADINGS ONLINE |
| 06/21/06 Wed | Pellegrino, C 142031/1062 | 0.50 | 0.50 | 97.50 | | | 1 | REVIEW FILE REDACTING FEE COMPLIANCE |
| 06/22/06 Thu | Pellegrino, C 142031/1094 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET HEARING DATES |
| 06/22/06 Thu | Pellegrino, C 142031/1095 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH REVIEW DOCKET FOR RECENTLY FILED PLEADINGS |
| 06/22/06 Thu | Williams, A 142031/1097 | 0.30 | 0.30 | 58.50 | | | 1 | DIARY & DOCKET HRG. |
| 06/22/06 Thu | Williams, A 142031/1098 | 0.30 | 0.30 | 58.50 | | | 1 | DIARY & DOCKET OMNIBUS HRG. |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 3 of 18

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/23/06 Fri | Pellegrino, C 142031/1133 | 0.30 | 0.30 | 58.50 | | | | 1 | REVIEW FILE REVIEW FILES FOR REQUESTED DOCUMENTS |
| 06/23/06 Fri | Pellegrino, C 142031/1135 | 0.30 | 0.30 | 58.50 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| 06/23/06 Fri | Pellegrino, C 142031/1137 | 0.40 | 0.40 | 78.00 | | | | 1 | REVIEW OF DOCUMENTS REVIEW/SCAN DOCUMENTS |
| 06/26/06 Mon | Pellegrino, C 142031/1178 | 0.40 | 0.40 | 78.00 | | | | 1 | REVIEW FILE REVIEW FILES FOR FINANCING AGREEMENTS |
| 06/26/06 Mon | Pellegrino, C 142031/1179 | 0.30 | 0.30 | 58.50 | | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET ONLINE |
| 06/27/06 Tue | Pellegrino, C 142031/1231 | 0.50 | 0.50 | 97.50 | | | | 1 | RESEARCH REVIEW DOCKET/PLEADINGS |
| 06/28/06 Wed | Pellegrino, C 142031/1270 | 0.30 | 0.30 | 58.50 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| 06/29/06 Thu | Pellegrino, C 142031/1313 | 0.40 | 0.40 | 78.00 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| 06/30/06 Fri | Pellegrino, C 142031/1326 | 0.50 | 0.50 | 97.50 | | | | 1 | RESEARCH REVIEW E-MAILS/PRINT PLEADINGS |
| 06/30/06 Fri | Pellegrino, C 142031/1327 | 0.40 | 0.40 | 78.00 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| 06/30/06 Fri | Pellegrino, C 142031/1328 | 0.40 | 0.40 | 78.00 | | | | 1 | RESEARCH REVIEW DOCKET FOR RECENTLY FILED PLEADINGS |
| 06/30/06 Fri | Williams, A 142031/1329 | 0.30 | 0.30 | 58.50 | | | | 1 | DIARY & DOCKET DOCKET |
| 07/05/06 Wed | Pellegrino, C 142031/1356 | 0.60 | 0.60 | 117.00 | | | | 1 | RESEARCH REVIEW DOCKET FOR RECENTLY FILED PLEADINGS |
| 07/06/06 Thu | Pellegrino, C 142031/1387 | 0.50 | 0.50 | 97.50 | | | | 1 | REVIEW OF DOCUMENTS REVIEW INCOMING PLEADING/E-MAILS/PRINT PLEADINGS |
| 07/06/06 Thu | Pellegrino, C 142031/1389 | 0.40 | 0.40 | 78.00 | | | | 1 | REVIEW FILE REVIEW FILES FOR REQUESTED DOCUMENTS/INFORMATION |
| 07/07/06 Fri | Pellegrino, C 142031/1411 | 0.40 | 0.40 | 78.00 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| 07/07/06 Fri | Pellegrino, C 142031/1412 | 0.30 | 0.30 | 58.50 | | | | 1 | REVIEW FILE REVIEW FILES FOR FINANCING DOCUMENTS |
| 07/10/06 Mon | Pellegrino, C 142031/1425 | 0.40 | 0.40 | 78.00 | | | | 1 | RESEARCH REVIEW DOCKET FOR RECENTLY FILED PLEADINGS |
| 07/10/06 Mon | Pellegrino, C 142031/1426 | 0.50 | 0.50 | 97.50 | | | | 1 | REVIEW OF DOCUMENTS REVIEW/SCAN INCOMING PLEADINGS |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 4 of 18

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/10/06 Mon | Pellegrino, C 142031/1427 | 0.50 | 0.50 | 97.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW E-MAILS, CORRESPONDENCE, PRINT PLEADINGS |
| 07/11/06 Tue | Pellegrino, C 142031/1439 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW OF DOCUMENTS RETRIEVE FILED ORDERS/MOTIONS ONLINE |
| 07/11/06 Tue | Pellegrino, C 142031/1440 | 0.30 | 0.30 | 58.50 | | | 1 | RESEARCH CALENDAR HEARING DATES |
| 07/11/06 Tue | Pellegrino, C 142031/1441 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW E-MAILS/RETRIEVE/PRINT PLEADINGS |
| 07/12/06 Wed | Pellegrino, C 142031/1458 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH REVIEW DOCKET FOR RECENT FILINGS |
| 07/12/06 Wed | Pellegrino, C 142031/1460 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW FILE REVIEW FILES FOR REQUESTED DOCUMENTS |
| 07/13/06 Thu | Pellegrino, C 142031/1480 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| 07/13/06 Thu | Pellegrino, C 142031/1481 | 0.40 | 0.40 | 78.00 | | | 1 | CORRESPONDENCE REVIEW INCOMING E-MAILS/CORRESPONDENCE/FAXES |
| 07/13/06 Thu | Pellegrino, C 142031/1482 | 0.50 | 0.50 | 97.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW INCOMING PLEADINGS/REVIEW FILES FOR REQUESTED INFORMATION |
| 07/14/06 Fri | Pellegrino, C 142031/1489 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW FILE REVIEW FILES FOR REQUESTED DOCUMENTS |
| 07/14/06 Fri | Pellegrino, C 142031/1491 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| 07/14/06 Fri | Pellegrino, C 142031/1492 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW INCOMING E-MAILS, FAXES |
| 07/17/06 Mon | Pellegrino, C 142031/1504 | 0.60 | 0.60 | 117.00 | | | 1 | RESEARCH REVIEW DOCKET FOR RECENTLY FILED PLEADINGS |
| 07/17/06 Mon | Pellegrino, C 142031/1505 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW OF DOCUMENTS RETRIEVE PLEADINGS ONLINE |
| 07/17/06 Mon | Pellegrino, C 142031/1506 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW OF DOCUMENTS' REVIEW/SCAN AGREEMENTS |
| 07/17/06 Mon | Williams, A 142031/1507 | 0.20 | 0.20 | 39.00 | | | 1 | DIARY & DOCKET |
| 07/18/06 Tue | Pellegrino, C 142031/1523 | 0.30 | 0.30 | 58.50 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| 07/18/06 Tue | Pellegrino, C 142031/1524 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| 07/18/06 Tue | Pellegrino, C 142031/1525 | 0.90 | 0.90 | 175.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW PLEADINGS/DOCKET/RETRIEVE FILED ORDERS |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 5 of 18

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 07/19/06 Wed | Pellegrino, C 142031/1557 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW FILE REVIEW FILES FOR REQUESTED PLEADINGS |
| 07/19/06 Wed | Pellegrino, C 142031/1559 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH REVIEW DOCKET/RETRIEVE REQUESTED PLEADINGS |
| 07/20/06 Thu | Pellegrino, C 142031/1588 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| 07/20/06 Thu | Pellegrino, C 142031/1590 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH REVIEW E-MAILS, PRINT E-MAILS |
| 07/20/06 Thu | Pellegrino, C 142031/1591 | 0.30 | 0.30 | 58.50 | | | 1 | REVIEW FILE REVIEW FILES FOR REQUESTED DOCUMENTS |
| 07/20/06 Thu | Williams, A 142031/1592 | 0.30 | 0.30 | 58.50 | | | 1 | DIARY & DOCKET |
| 07/20/06 Thu | Williams, A 142031/1593 | 0.30 | 0.30 | 58.50 | | | 1 | DIARY & DOCKET HRG. |
| 07/21/06 Fri | Pellegrino, C 142031/1624 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH RETRIEVE RECENTLY FILED PLEADINGS |
| 07/21/06 Fri | Pellegrino, C 142031/1625 | 0.30 | 0.30 | 58.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW/SCAN DOCUMENTS |
| 07/21/06 Fri | Pellegrino, C 142031/1627 | 0.30 | 0.30 | 58.50 | | | 1 | RESEARCH REVIEW CALENDAR |
| 07/21/06 Fri | Pellegrino, C 142031/1628 | 0.30 | 0.30 | 58.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET HEARING DATES |
| 07/21/06 Fri | Pellegrino, C 142031/1629 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW OF DOCUMENTS REDACTING FEE COMPLIANCE |
| 07/24/06 Mon | Pellegrino, C 142031/1649 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH REVIEW DOCKET FOR RECENTLY FILED PLEADINGS |
| 07/24/06 Mon | Pellegrino, C 142031/1650 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET DEADLINE DATES |
| 07/24/06 Mon | Pellegrino, C 142031/1651 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW FILE REVIEW FILES FOR REQUESTED DOCUMENTS |
| 07/24/06 Mon | Williams, A 142031/1652 | 0.20 | 0.20 | 39.00 | | | 1 | DIARY & DOCKET |
| 07/25/06 Tue | Pellegrino, C 142031/1678 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW OF DOCUMENTS RETRIEVE FILED MOTIONS/ORDER ONLINE |
| 07/25/06 Tue | Pellegrino, C 142031/1679 | 0.50 | 0.50 | 97.50 | | | 1 | RESEARCH REVIEW/PRINT E-MAILS/PLEADINGS |
| 07/25/06 Tue | Pellegrino, C 142031/1681 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET OBJECTION DEADLINE DATES |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 6 of 18

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 07/25/06 Tue | Williams, A 142031/1682 | 0.30 | 0.30 | 58.50 | | | | 1 | DIARY & DOCKET PACER |
| 07/27/06 Thu | Pellegrino, C 142031/1734 | 0.60 | 0.60 | 117.00 | | | | 1 | RESEARCH REVIEW DOCKET/RETRIEVE PLEADINGS ONLINE |
| 07/27/06 Thu | Pellegrino, C 142031/1735 | 0.40 | 0.40 | 78.00 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| 07/27/06 Thu | Pellegrino, C 142031/1736 | 0.40 | 0.40 | 78.00 | | | | 1 | REVIEW FILE REVIEW FILES FOR REQUESTED DOCUMENTS |
| 07/28/06 Fri | Pellegrino, C 142031/1768 | 0.40 | 0.40 | 78.00 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| 07/28/06 Fri | Pellegrino, C 142031/1769 | 0.40 | 0.40 | 78.00 | | | | 1 | REVIEW FILE REVIEW FILES FOR FINANCING DOCUMENTS |
| 07/28/06 Fri | Pellegrino, C 142031/1770 | 0.40 | 0.40 | 78.00 | | | | 1 | REVIEW FILE REVIEW/SCAN AGREEMENTS |
| 07/31/06 Mon | Pellegrino, C 142031/1800 | 0.40 | 0.40 | 78.00 | | | | 1 | RESEARCH REDACTING COMPLIANCE FOR FEE EXAMINER |
| 07/31/06 Mon | Pellegrino, C 142031/1801 | 0.40 | 0.40 | 78.00 | | | | 1 | RESEARCH RETRIEVE REQUESTED PLEADINGS |
| 07/31/06 Mon | Pellegrino, C 142031/1802 | 0.40 | 0.40 | 78.00 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| 08/01/06 Tue | Pellegrino, C 142031/1823 | 0.50 | 0.50 | 97.50 | | | | 1 | RESEARCH REVIEW DOCKET FOR RECENTLY FILED PLEADINGS |
| 08/01/06 Tue | Pellegrino, C 142031/1824 | 0.50 | 0.50 | 97.50 | | | | 1 | REVIEW FILE REVIEW/SCAN DOCUMENTS/PLEADINGS |
| 08/02/06 Wed | Pellegrino, C 142031/1848 | 0.40 | 0.40 | 78.00 | | | | 1 | RESEARCH CALENDAR/DIARY HEARING DATES |
| 08/02/06 Wed | Pellegrino, C 142031/1850 | 0.40 | 0.40 | 78.00 | | | | 1 | REVIEW FILE REVIEW FILES FOR FINANCING AGREEMENTS |
| 08/03/06 Thu | Pellegrino, C 142031/1870 | 0.40 | 0.40 | 78.00 | | | | 1 | RESEARCH REVIEW DOCKET FOR RECENTLY FILED PLEADINGS |
| 08/03/06 Thu | Pellegrino, C 142031/1871 | 0.50 | 0.50 | 97.50 | | | | 1 | REVIEW FILE REDACTING FEE COMPLIANCE |
| 08/04/06 Fri | Pellegrino, C 142031/1899 | 0.40 | 0.40 | 78.00 | | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET FOR RECENTLY FILED PLEADINGS |
| 08/04/06 Fri | Pellegrino, C 142031/1901 | 0.60 | 0.60 | 117.00 | | | | 1 | REVIEW OF DOCUMENTS RETRIEVE PLEADINGS ONLINE |
| 08/08/06 Tue | Williams, A 142031/1943 | 0.40 | 0.40 | 78.00 | | | | 1 | OBTAINING COPIES OF COURT RECORDS DOCKET |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 7 of 18

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|------------------------------|------------|------------|---|-------------|
| 08/09/06 Wed | Pellegrino, C 142031/1969 | 0.60 | 0.60 | 117.00 | | | 1 | RESEARCH REVIEW DOCKET FOR RECENTLY FILED PLEADINGS |
| 08/09/06 Wed | Pellegrino, C 142031/1970 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| 08/09/06 Wed | Pellegrino, C 142031/1972 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH RETRIEVE REQUESTED PLEADINGS ONLINE |
| 08/10/06 Thu | Pellegrino, C 142031/1991 | 0.50 | 0.50 | 97.50 | | | 1 | REVIEW OF DOCUMENTS REDACTING FEE COMPLIANCE |
| 08/10/06 Thu | Pellegrino, C 142031/1992 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW INCOMING E-MAILS, PRINT PLEADINGS |
| 08/11/06 Fri | Pellegrino, C 142031/2009 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH REVIEW DOCKET ONLINE FOR SIGNED ORDERS |
| 08/11/06 Fri | Pellegrino, C 142031/2010 | 0.30 | 0.30 | 58.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW/PRINT INCOMING E-MAILS |
| 08/11/06 Fri | Pellegrino, C 142031/2011 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| 08/11/06 Fri | Pellegrino, C 142031/2012 | 0.30 | 0.30 | 58.50 | | | 1 | REVIEW FILE REVIEW FILES FOR REQUESTED DOCUMENTS |
| 08/11/06 Fri | Williams, A 142031/2013 | 0.30 | 0.30 | 58.50 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOWN LOAD DOCUMENTS |
| 08/14/06 Mon | Pellegrino, C 142031/2030 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH REVIEW DOCKET ONLINE FOR RECENTLY FILED PLEADINGS |
| 08/14/06 Mon | Pellegrino, C 142031/2031 | 0.30 | 0.30 | 58.50 | | | 1 | REVIEW FILE REVIEW FILES FOR REQUESTED DOCUMENTS |
| 08/15/06 Tue | Pellegrino, C 142031/2045 | 0.50 | 0.50 | 97.50 | | | 1 | RESEARCH RETRIEVE FILED ORDERS ONLINE |
| 08/15/06 Tue | Pellegrino, C 142031/2046 | 0.50 | 0.50 | 97.50 | | | 1 | REVIEW OF DOCUMENTS REDACTING FEE COMPLIANCE |
| 08/16/06 Wed | Pellegrino, C 142031/2062 | 0.50 | 0.50 | 97.50 | | | 1 | REVIEW FILE REVIEW/RETRIEVE/SCAN VARIOUS FINANCING DOCUMENTS |
| 08/16/06 Wed | Pellegrino, C 142031/2063 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW OF DOCUMENTS RETRIEVE PLEADINGS ONLINE |
| 08/17/06 Thu | Pellegrino, C 142031/2075 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH REVIEW DOCKET ONLINE FOR RECENTLY FILED PLEADINGS |
| 08/17/06 Thu | Pellegrino, C 142031/2076 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| 08/17/06 Thu | Pellegrino, C 142031/2077 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW FILE REVIEW FILES FOR REQUESTED DOCUMENTS |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 8 of 18

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| 08/18/06 Fri | Pellegrino, C 142031/2108 | 0.60 | 0.60 | 117.00 | | | 1 | REVIEW OF DOCUMENTS REDACTING FEE COMPLIANCE |
| 08/18/06 Fri | Pellegrino, C 142031/2109 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| 08/18/06 Fri | Pellegrino, C 142031/2110 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW OF DOCUMENTS RETRIEVE REQUESTED PLEADINGS ONLINE |
| 08/23/06 Wed | Pellegrino, C 142031/2131 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH REVIEW DOCKET FOR RECENTLY FILED PLEADINGS |
| 08/23/06 Wed | Pellegrino, C 142031/2132 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH REVIEW CALENDAR FOR UPDATES |
| 08/24/06 Thu | Pellegrino, C 142031/2138 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH RETRIEVE REQUESTED PLEADINGS ONLINE |
| 08/24/06 Thu | Pellegrino, C 142031/2139 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH REVIEW CALENDAR UPDATES |
| 08/25/06 Fri | Pellegrino, C 142031/2143 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH REVIEW DOCKET FOR RECENTLY FILED PLEADINGS |
| 08/25/06 Fri | Pellegrino, C 142031/2144 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH CALENDAR/DIARY VARIOUS HEARING DATES |
| 08/28/06 Mon | Pellegrino, C 142031/2162 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH REVIEW CALENDAR UPDATES |
| 08/28/06 Mon | Pellegrino, C 142031/2164 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW OF DOCUMENTS REDACTING FEE COMPLIANCE |
| 08/29/06 Tue | Pellegrino, C 142031/2179 | 0.40 | 0.20 | 39.00 | | | 1 2 | REVIEW OF DOCUMENTS REVIEW INCOMING PLEADINGS; SCAN PLEADINGS |
| 08/29/06 Tue | Pellegrino, C 142031/2180 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET |
| 08/30/06 Wed | Pellegrino, C 142031/2195 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| 08/31/06 Thu | Pellegrino, C 142031/2217 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH RETRIEVE REQUESTED PLEADINGS ONLINE |
| 08/31/06 Thu | Pellegrino, C 142031/2218 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH REVIEW CALENDAR UPDATES |
| 08/31/06 Thu | Pellegrino, C 142031/2219 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW OF DOCUMENTS REDACTING FEE COMPLIANCE |
| 09/01/06 Fri | Pellegrino, C 142033/286 | 0.50 | 0.50 | 97.50 | | | 1 | RESEARCH REVIEW DOCKET FOR RECENTLY FILED PLEADINGS |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 9 of 18

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| 09/01/06 Fri | Pellegrino, C 142033‑287 | 0.30 | 0.30 | 58.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| 09/06/06 Wed | Pellegrino, C 142033‑356 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH REVIEW DOCKET FOR RECENTLY FILED PLEADINGS |
| 09/06/06 Wed | Pellegrino, C 142033‑357 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH REDACTING FEE COMPLIANCE |
| 09/06/06 Wed | Pellegrino, C 142033‑358 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| 09/07/06 Thu | Pellegrino, C 142033‑387 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW FILE REVIEW FILES FOR REQUESTED DOCUMENTS |
| 09/07/06 Thu | Pellegrino, C 142033‑388 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW FILE REVIEW/SCAN PLEADINGS |
| 09/07/06 Thu | Williams, A 142033‑390 | 0.30 | 0.30 | 58.50 | | | 1 | DIARY & DOCKET HEARING DATE |
| 09/08/06 Fri | Pellegrino, C 142033‑413 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW FILE REVIEW FILES FOR REQUESTED DOCUMENTS/FINANCING ARRANGEMENTS |
| 09/08/06 Fri | Pellegrino, C 142033‑414 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET FOR RECENTLY FILED PLEADINGS |
| 09/11/06 Mon | Pellegrino, C 142033‑443 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH REVIEW DOCKET FOR RECENTLY FILED PLEADINGS |
| 09/11/06 Mon | Pellegrino, C 142033‑444 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW FILE REVIEW FILES FOR REQUESTED DOCUMENTS |
| 09/11/06 Mon | Pellegrino, C 142033‑445 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH REVIEW CALENDAR UPDATES |
| 09/13/06 Wed | Pellegrino, C 142033‑492 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH REVIEW DOCKET FOR RECENTLY FILED PLEADINGS |
| 09/13/06 Wed | Pellegrino, C 142033‑493 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW FILE REVIEW FILES FOR REQUESTED FINANCING DOCUMENTS |
| 09/13/06 Wed | Pellegrino, C 142033‑495 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW FILE REVIEW FILES FOR REQUESTED PLEADINGS |
| 09/14/06 Thu | Pellegrino, C 142033‑523 | 0.40 | 0.40 | 78.00 | | | 1 | COURT RECORD-DOCKET CHECK |
| 09/15/06 Fri | Pellegrino, C 142033‑545 | 0.40 | 0.40 | 78.00 | | | 1 | COURT RECORD-DOCKET CHECK |
| 09/18/06 Mon | Pellegrino, C 142033‑575 | 0.40 | 0.40 | 78.00 | | | 1 | COURT RECORD-DOCKET CHECK |
| 09/19/06 Tue | Pellegrino, C 142033‑591 | 0.50 | 0.50 | 97.50 | | | 1 | COURT RECORD-DOCKET CHECK |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 10 of 18

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| 09/19/06 Tue | Pellegrino, C 142033'592 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW FILE REVIEW FILES FOR REQUESTED DOCUMENTS |
| 09/20/06 Wed | Pellegrino, C 142033'612 | 0.40 | 0.40 | 78.00 | | | 1 | COURT RECORD-DOCKET CHECK |
| 09/20/06 Wed | Pellegrino, C 142033'614 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW FILE REVIEW FILES FOR FINANCING DOCUMENTS |
| 09/21/06 Thu | Pellegrino, C 142033'638 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH RETRIEVE REQUESTED PLEADINGS ONLINE |
| 09/21/06 Thu | Pellegrino, C 142033'639 | 0.50 | 0.50 | 97.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW FEE COMPLIANCE FOR REDACTING |
| 09/21/06 Thu | Pellegrino, C 142033'640 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| 09/22/06 Fri | Pellegrino, C 142033'655 | 0.50 | 0.50 | 97.50 | | | 1 | COURT RECORD-DOCKET CHECK |
| 09/22/06 Fri | Pellegrino, C 142033'656 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW OF DOCUMENTS CALENDAR/DIARY AND DOCKET |
| 09/26/06 Tue | Pellegrino, C 142033'758 | 0.40 | 0.40 | 78.00 | | | 1 | CORRESPONDENCE REVIEW INCOMING E-MAILS/PRINT DOCUMENTS |
| 09/26/06 Tue | Pellegrino, C 142033'759 | 0.30 | 0.30 | 58.50 | | | 1 | COURT RECORD-DOCKET CHECK |
| 09/27/06 Wed | Pellegrino, C 142033'807 | 0.40 | 0.40 | 78.00 | | | 1 | CORRESPONDENCE REVIEW E-MAILS/PRINT ATTACHMENTS |
| 09/27/06 Wed | Pellegrino, C 142033'808 | 0.40 | 0.40 | 78.00 | | | 1 | COURT RECORD-DOCKET CHECK |
| 09/28/06 Thu | Pellegrino, C 142033'836 | 0.60 | 0.60 | 117.00 | | | 1 | REVIEW FILE REVIEW FILES FOR FINANCING DOCUMENTS |
| 09/28/06 Thu | Pellegrino, C 142033'837 | 0.60 | 0.60 | 117.00 | | | 1 | CORRESPONDENCE REVIEW INCOMING E-MAILS/PRINT PLEADINGS |
| 09/28/06 Thu | Pellegrino, C 142033'838 | 0.80 | 0.80 | 156.00 | | | 1 | RESEARCH REVIEW DOCKET AND RETRIEVE RECENTLY FILED PLEADINGS |
| 09/29/06 Fri | Pellegrino, C 142033'856 | 0.90 | 0.90 | 175.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW/SCAN PLEADINGS/FINANCING DOCUMENTS |
| 10/02/06 Mon | Pellegrino, C 142473'2236 | 0.60 | 0.60 | 123.00 | | | 1 | COURT RECORD-DOCKET CHECK |
| 10/02/06 Mon | Pellegrino, C 142473'2237 | 0.70 | 0.70 | 143.50 | | | 1 | CORRESPONDENCE REVIEW INCOMING E-MAILS/PRINT PLEADINGS |
| 10/02/06 Mon | Pellegrino, C 142473'2238 | 0.90 | 0.90 | 184.50 | | | 1 | RESEARCH REDACTING FEE COMPLIANCE |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 11 of 18

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/02/06 Mon | Williams, A 142473'2239 | 0.50 | 0.50 | 102.50 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOCKET UPDATE |
| 10/03/06 Tue | Pellegrino, C 142473'2275 | 0.40 | 0.40 | 82.00 | | | 1 | COURT RECORD-DOCKET CHECK |
| 10/03/06 Tue | Pellegrino, C 142473'2276 | 0.90 | 0.90 | 184.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW FILES FOR DOCUMENTS REGARDING FEE COMPLIANCE |
| 10/03/06 Tue | Williams, A 142473'2277 | 0.30 | 0.30 | 61.50 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOCKET |
| 10/04/06 Wed | Williams, A 142473'2321 | 1.40 | 1.40 | 287.00 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOWN LOAD ORDERS WITH EX. |
| 10/05/06 Thu | Pellegrino, C 142473'2354 | 0.40 | 0.40 | 82.00 | | | 1 | COURT RECORD-DOCKET CHECK |
| 10/05/06 Thu | Pellegrino, C 142473'2355 | 0.60 | 0.60 | 123.00 | | | 1 | REVIEW FILE REVIEW FILES FOR FINANCING AGREEMENTS |
| 10/06/06 Fri | Pellegrino, C 142473'2392 | 0.40 | 0.40 | 82.00 | | | 1 | COURT RECORD-DOCKET CHECK |
| 10/06/06 Fri | Pellegrino, C 142473'2393 | 0.70 | 0.70 | 143.50 | C | | 1 | REVIEW OF DOCUMENTS PROOFREAD AGREEMENTS |
| 10/09/06 Mon | Pellegrino, C 142473'2441 | 0.50 | 0.50 | 102.50 | | | 1 | COURT RECORD-DOCKET CHECK |
| 10/10/06 Tue | Pellegrino, C 142473'2505 | 0.50 | 0.50 | 102.50 | | | 1 | COURT RECORD-DOCKET CHECK |
| 10/10/06 Tue | Sheehan, G 142473'2534 | 1.00 | 0.33 | 68.33 | D D D | | 1 2 3 | REVIEW OF DOCUMENTS ADDITIONAL REV OF DOCUMENTS: REVIEWED STOCK CERTIFICATES: SCANNED DOCUMENTS, E-MAIL TO MJL |
| 10/10/06 Tue | Williams, A 142473'2508 | 0.40 | 0.40 | 82.00 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOCKET |
| 10/11/06 Wed | Pellegrino, C 142473'2576 | 0.50 | 0.50 | 102.50 | | | 1 | COURT RECORD-DOCKET CHECK |
| 10/11/06 Wed | Pellegrino, C 142473'2577 | 0.50 | 0.50 | 102.50 | | | 1 | REVIEW FILE REVIEW INCOMING E-MAILS/PRINT ATTACHMENTS |
| 10/11/06 Wed | Pellegrino, C 142473'2578 | 0.50 | 0.50 | 102.50 | | | 1 | RESEARCH CALENDAR HEARING DATES |
| 10/11/06 Wed | Williams, A 142473'2579 | 0.40 | 0.40 | 82.00 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOCKET |
| 10/12/06 Thu | Pellegrino, C 142473'2636 | 0.40 | 0.40 | 82.00 | | | 1 | COURT RECORD-DOCKET CHECK |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 12 of 18

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|--------------|---------------|------------|-------|---|---|-------------|
| 10/12/06 Thu | Williams, A 142473/2638 | 0.30 | 0.30 | 61.50 | | | | 1 | DIARY & DOCKET OMI. HRG |
| 10/13/06 Fri | Pellegrino, C 142473/2670 | 0.30 | 0.30 | 61.50 | | | | 1 | COURT RECORD-DOCKET CHECK |
| 10/16/06 Mon | Pellegrino, C 142473/2698 | 0.40 | 0.40 | 82.00 | | | | 1 | COURT RECORD-DOCKET CHECK |
| 10/16/06 Mon | Pellegrino, C 142473/2699 | 0.30 | 0.30 | 61.50 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| 10/17/06 Tue | Pellegrino, C 142473/2724 | 0.40 | 0.40 | 82.00 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| 10/17/06 Tue | Pellegrino, C 142473/2726 | 0.90 | 0.90 | 184.50 | | | | 1 | REVIEW OF DOCUMENTS REVIEW RECENTLY FILED PLEADINGS |
| 10/17/06 Tue | Sheehan, G 142473/2753 | 0.90 | 0.30 | 61.50 | D D, C D | | | 1 2 3 | REVIEW FILE RECORD KEEPING RE: MEMBERSHIP INTEREST CERTIFICATES; DISC. W/MJL; REV'D REDLINE DOC. LIST RE: UPDATE FILES/LABELS RE: CLOSING |
| 10/18/06 Wed | Pellegrino, C 142473/2774 | 0.40 | 0.40 | 82.00 | | | | 1 | CORRESPONDENCE REVIEW E-MAILS/PRINT DOCUMENTS |
| 10/18/06 Wed | Pellegrino, C 142473/2777 | 0.30 | 0.30 | 61.50 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| 10/19/06 Thu | Pellegrino, C 142473/2807 | 0.60 | 0.60 | 123.00 | | | | 1 | COURT RECORD-DOCKET CHECK |
| 10/19/06 Thu | Pellegrino, C 142473/2809 | 0.50 | 0.50 | 102.50 | | | | 1 | REVIEW OF DOCUMENTS REVIEW/SCAN FINANCING DOCUMENTS REGARDING EXIT FINANCING |
| 10/20/06 Fri | Pellegrino, C 142473/2845 | 0.50 | 0.50 | 102.50 | | | | 1 | COURT RECORD-DOCKET CHECK |
| 10/20/06 Fri | Pellegrino, C 142473/2846 | 0.70 | 0.70 | 143.50 | | | | 1 | RESEARCH REVIEW/ORGANIZE EXIT FINANCING DOCUMENTS |
| 10/23/06 Mon | Pellegrino, C 142473/2874 | 0.40 | 0.40 | 82.00 | | | | 1 | COURT RECORD-DOCKET CHECK |
| 10/24/06 Tue | Pellegrino, C 142473/2911 | 0.60 | 0.60 | 123.00 | | | | 1 | COURT RECORD-DOCKET CHECK |
| 10/24/06 Tue | Pellegrino, C 142473/2912 | 0.50 | 0.50 | 102.50 | | | | 1 | REVIEW FILE REVIEW FILES FOR REQUESTED PLEADINGS |
| 10/24/06 Tue | Pellegrino, C 142473/2913 | 0.40 | 0.40 | 82.00 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| 10/24/06 Tue | Williams, A 142473/2915 | 1.40 | 1.40 | 287.00 | | | | 1 | OBTAINING COPIES OF COURT RECORDS DOWN LOAD DOCS |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 13 of 18

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| 10/25/06 Wed | Pellegrino, C 142473/2943 | 0.50 | 0.50 | 102.50 | | | 1 | COURT RECORD-DOCKET CHECK |
| 10/25/06 Wed | Pellegrino, C 142473/2944 | 0.40 | 0.40 | 82.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| 10/25/06 Wed | Williams, A 142473/2946 | 0.40 | 0.40 | 82.00 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOWN LOAD DOCS |
| 10/26/06 Thu | Pellegrino, C 142473/2963 | 0.60 | 0.60 | 123.00 | | | 1 | COURT RECORD-DOCKET CHECK |
| 10/26/06 Thu | Pellegrino, C 142473/2964 | 0.40 | 0.40 | 82.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| 10/27/06 Fri | Pellegrino, C 142473/2983 | 0.50 | 0.50 | 102.50 | | | 1 | COURT RECORD-DOCKET CHECK |
| 10/27/06 Fri | Pellegrino, C 142473/2984 | 0.40 | 0.40 | 82.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| 10/30/06 Mon | Pellegrino, C 142473/3000 | 0.40 | 0.40 | 82.00 | | | 1 | COURT RECORD-DOCKET CHECK |
| 10/30/06 Mon | Sheehan, G 142473/3005 | 0.30 | 0.30 | 61.50 | C | | 1 | CORRESPONDENCE RECORD KEEPING, E-MAILS |
| 10/30/06 Mon | Williams, A 142473/3003 | 0.20 | 0.20 | 41.00 | | | 1 | DIARY & DOCKET |
| 10/31/06 Tue | Pellegrino, C 142473/3011 | 0.40 | 0.40 | 82.00 | | | 1 | COURT RECORD-DOCKET CHECK |
| 10/31/06 Tue | Pellegrino, C 142473/3012 | 0.40 | 0.40 | 82.00 | | | 1 | DIARY & DOCKET |
| 10/31/06 Tue | Williams, A 142473/3013 | 0.40 | 0.40 | 82.00 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOCKET |
| 11/01/06 Wed | Pellegrino, C 142473/3037 | 0.40 | 0.40 | 82.00 | | | 1 | COURT RECORD-DOCKET CHECK |
| 11/01/06 Wed | Williams, A 142473/3042 | 0.30 | 0.30 | 61.50 | | | 1 | DIARY & DOCKET PACER |
| 11/02/06 Thu | Pellegrino, C 142473/3063 | 0.40 | 0.40 | 82.00 | | | 1 | COURT RECORD-DOCKET CHECK |
| 11/02/06 Thu | Pellegrino, C 142473/3064 | 0.60 | 0.60 | 123.00 | | | 1 | DIARY & DOCKET RETRIEVE REQUESTED PLEADINGS ONLINE |
| 11/02/06 Thu | Pellegrino, C 142473/3065 | 0.40 | 0.40 | 82.00 | | | 1 | REVIEW FILE RETRIEVE REQUESTED PLEADINGS ONLINE |
| 11/02/06 Thu | Williams, A 142473/3071 | 0.40 | 0.40 | 82.00 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOCKET |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 14 of 18

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 11/03/06 Fri | Williams, A    14247/3/3094 | 0.40 | 0.40 | 82.00 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOCKET |
| 11/06/06 Mon | Pellegrino, C    14247/3/3118 | 0.70 | 0.70 | 143.50 | | | 1 | COURT RECORD-DOCKET CHECK |
| 11/06/06 Mon | Pellegrino, C    14247/3/3119 | 0.40 | 0.40 | 82.00 | | | 1 | DIARY & DOCKET |
| 11/06/06 Mon | Pellegrino, C    14247/3/3120 | 0.30 | 0.30 | 61.50 | | | 1 | DIARY & DOCKET |
| 11/06/06 Mon | Sheehan, G    14247/3/3132 | 0.50 | 0.50 | 102.50 | | | 1 | CORRECT PAPERS CORRECTED PAPERS FOR CLOSING |
| 11/07/06 Tue | Pellegrino, C    14247/3/3135 | 0.60 | 0.60 | 123.00 | | | 1 | COURT RECORD-DOCKET CHECK |
| 11/07/06 Tue | Sheehan, G    14247/3/3150 | 0.70 | 0.70 | 143.50 | | | 1 | REVIEW FILE EXAMINED DOCUMENT LIST, PREPARED LABELS AND FILES FOR CLOSING |
| 11/07/06 Tue | Williams, A    14247/3/3141 | 0.40 | 0.40 | 82.00 | | | 1 | OBTAINING COPIES OF COURT RECORDS |
| 11/08/06 Wed | Pellegrino, C    14247/3/3163 | 0.50 | 0.50 | 102.50 | | | 1 | COURT RECORD-DOCKET CHECK |
| 11/08/06 Wed | Williams, A    14247/3/3167 | 0.40 | 0.40 | 82.00 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOCKET |
| 11/09/06 Thu | Pellegrino, C    14247/3/3190 | 0.60 | 0.60 | 123.00 | | | 1 | COURT RECORD-DOCKET CHECK |
| 11/09/06 Thu | Pellegrino, C    14247/3/3191 | 0.40 | 0.40 | 82.00 | | | 1 | REVIEW FILE REVIEW FILES FOR REQUESTED FINANCING DOCUMENTS |
| 11/09/06 Thu | Pellegrino, C    14247/3/3192 | 0.40 | 0.40 | 82.00 | | | 1 | REVIEW FILE REVIEW FILES FOR REQUESTED PLEADINGS |
| 11/10/06 Fri | Pellegrino, C    14247/3/3239 | 0.70 | 0.70 | 143.50 | | | 1 | DIARY & DOCKET |
| 11/10/06 Fri | Pellegrino, C    14247/3/3240 | 0.60 | 0.60 | 123.00 | | | 1 | COURT RECORD-DOCKET CHECK |
| 11/10/06 Fri | Pellegrino, C    14247/3/3241 | 0.60 | 0.60 | 123.00 | | | 1 | REVIEW FILE REVIEW FILES FOR FINANCING DOCUMENTS |
| 11/13/06 Mon | Pellegrino, C    14247/3/3278 | 0.60 | 0.60 | 123.00 | | | 1 | COURT RECORD-DOCKET CHECK |
| 11/13/06 Mon | Pellegrino, C    14247/3/3279 | 0.40 | 0.40 | 82.00 | | | 1 | DIARY & DOCKET |
| 11/13/06 Mon | Sheehan, G    14247/3/3305 | 0.20 | 0.20 | 41.00 | | | 1 | REVIEW FILE PREPARED CLOSING LABELS |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 15 of 18

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

|  |  |  | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 11/13/06 Mon | Williams, A 142473/3283 | 0.40 | 0.40 | 82.00 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOCKET |
| 11/14/06 Tue | Pellegrino, C 142473/3328 | 0.50 | 0.50 | 102.50 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| 11/14/06 Tue | Williams, A 142473/3334 | 0.30 | 0.30 | 61.50 | | | 1 | DIARY & DOCKET DOCKET |
| 11/15/06 Wed | Pellegrino, C 142473/3388 | 0.40 | 0.40 | 82.00 | | | 1 | RESEARCH RETRIEVE REQUESTED PLEADLINGS ONLINE |
| 11/15/06 Wed | Pellegrino, C 142473/3389 | 0.40 | 0.40 | 82.00 | | | 1 | COURT RECORD-DOCKET CHECK |
| 11/15/06 Wed | Williams, A 142473/3392 | 0.40 | 0.40 | 82.00 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOCKET |
| 11/16/06 Thu | Pellegrino, C 142473/3438 | 0.60 | 0.60 | 123.00 | | | 1 | COURT RECORD-DOCKET CHECK |
| 11/16/06 Thu | Williams, A 142473/3441 | 0.50 | 0.50 | 102.50 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOCKET |
| 11/17/06 Fri | Allen, E 142473/3489 | 5.80 | 5.80 | 1,189.00 | G | | 1 | REVIEW DOCUMENTS NOTARIZE ALL REAL ESTATE DOCUMENTS |
| 11/20/06 Mon | Pellegrino, C 142473/3582 | 0.40 | 0.40 | 82.00 | | | 1 | COURT RECORD-DOCKET CHECK |
| 11/20/06 Mon | Pellegrino, C 142473/3583 | 0.40 | 0.40 | 82.00 | | | 1 | DIARY & DOCKET |
| 11/20/06 Mon | Pellegrino, C 142473/3584 | 0.60 | 0.60 | 123.00 | | | 1 | CORRESPONDENCE REVIEW E-MAILS/PRINT ATTACHMENTS |
| 11/20/06 Mon | Williams, A 142473/3586 | 0.30 | 0.30 | 61.50 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOCKET |
| 11/21/06 Tue | Pellegrino, C 142473/3627 | 0.50 | 0.50 | 102.50 | | | 1 | RESEARCH RETRIEVE MOTIONS/ORDERS ONLINE |
| 11/21/06 Tue | Sheehan, G 142473/3643 | 1.40 | 1.40 | 287.00 | | | 1 2 3 | CORRESPONDENCE LETTERS AND FED EX TO LINKER, GORDON, AND WILSON AT WACHOVIA RE: CLOSING DOCUMENTS; FED EX LETTER TO KIM MILES AT EVERGREEN RE: CLOSING DOCUMENTS, CONTROL AGREEMENTS; PDF AND E-MAIL OF DOCUMENTS TO MJL |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 16 of 18

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 127.03 | $25,282.83 | | | | |

Total
Number of Entries:    278

EXHIBIT I-1  PAGE 17 of 18

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Allen, E | 5.80 | 1,189.00 | 0.00 | 0.00 | 5.80 | 1,189.00 | 0.00 | 0.00 | 5.80 | 1,189.00 |
| Pellegrino, C | 103.60 | 20,523.00 | 0.40 | 78.00 | 104.00 | 20,601.00 | 0.20 | 39.00 | 103.80 | 20,562.00 |
| Sheehan, G | 3.10 | 635.50 | 1.90 | 389.50 | 5.00 | 1,025.00 | 0.63 | 129.83 | 3.73 | 765.33 |
| Williams, A | 13.70 | 2,766.50 | 0.00 | 0.00 | 13.70 | 2,766.50 | 0.00 | 0.00 | 13.70 | 2,766.50 |
| | 126.20 | $25,114.00 | 2.30 | $467.50 | 128.50 | $25,581.50 | 0.83 | $168.83 | 127.03 | $25,282.83 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I-1  PAGE 18 of 18

EXHIBIT I-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Cretella, J | 6.40 | 1,724.00 |
| Holmes, M | 0.13 | 30.00 |
| Nann, A | 4.90 | 1,188.50 |
| | 11.43 | $2,942.50 |

EXHIBIT I-2  PAGE 1 of 4

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/19/06 Mon | Cretella, J 142031/1027 | 0.30 | 0.30 | 79.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET ACTIVITY, RETRIEVE RECENT PLEADINGS AND UPDATE CALENDAR |
| 06/20/06 Tue | Cretella, J 142031/1055 | 0.20 | 0.20 | 53.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET ACTIVITY |
| 06/22/06 Thu | Cretella, J 142031/1103 | 0.30 | 0.30 | 79.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET ACTIVITY AND RETRIEVE RECENTLY ENTERED ORDERS |
| 06/23/06 Fri | Cretella, J 142031/1143 | 0.20 | 0.20 | 53.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET ACTIVITY AND RETRIEVE PLEADINGS |
| 06/26/06 Mon | Cretella, J 142031/1189 | 0.20 | 0.20 | 53.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET ACTIVITY AND UPDATE CALENDAR |
| 06/29/06 Thu | Cretella, J 142031/1317 | 0.20 | 0.20 | 53.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET ACTIVITY AND RETRIEVE RECENT PLEADINGS |
| 06/30/06 Fri | Cretella, J 142031/1333 | 0.20 | 0.20 | 53.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET ACTIVITY AND RETRIEVE RECENT PLEADINGS |
| 07/03/06 Mon | Cretella, J 142031/1339 | 0.20 | 0.20 | 53.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET ACTIVITY AND RETRIEVE PLEADINGS |
| 07/05/06 Wed | Cretella, J 142031/1362 | 0.20 | 0.20 | 53.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET ACTIVITY |
| 07/06/06 Thu | Cretella, J 142031/1395 | 0.20 | 0.20 | 53.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET ACTIVITY AND RETRIEVE OBJECTIONS |
| 07/14/06 Fri | Cretella, J 142031/1501 | 0.20 | 0.20 | 53.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET ACTIVITY AND RETRIEVE RECENT PLEADINGS |
| 07/18/06 Tue | Cretella, J 142031/1527 | 0.20 | 0.20 | 53.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET ACTIVITY AND PULL RECENT PLEADINGS |
| 07/21/06 Fri | Cretella, J 142031/1641 | 0.30 | 0.30 | 79.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET ACTIVITY AND RETRIEVE RECENT PLEADINGS |
| 07/25/06 Tue | Cretella, J 142031/1690 | 0.30 | 0.30 | 79.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET ACTIVITY AND RETRIEVE RECENT PLEADINGS |
| 07/27/06 Thu | Cretella, J 142031/1748 | 0.20 | 0.20 | 53.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET ACTIVITY AND RETRIEVE RECENT PLEADINGS |
| 08/03/06 Thu | Cretella, J 142031/1879 | 0.30 | 0.30 | 79.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET ACTIVITY AND RETRIEVE PLEADINGS |
| 08/04/06 Fri | Cretella, J 142031/1905 | 0.20 | 0.20 | 53.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET ACTIVITY AND RETRIEVE RECENT PLEADINGS |
| 08/07/06 Mon | Cretella, J 142031/1933 | 0.20 | 0.20 | 53.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET ACTIVITY AND RETRIEVE RECENT PLEADINGS |
| 08/08/06 Tue | Cretella, J 142031/1956 | 0.20 | 0.20 | 53.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET ACTIVITY AND RETRIEVE RECENT PLEADINGS |

~  See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 2 of 4

EXHIBIT I-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|---------------|------------|------------|---|-------------|
| 08/09/06 Wed | Cretella, J  142031/1983 | 0.20 | 0.20 | 53.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET ACTIVITY AND RETRIEVE PLEADINGS |
| 08/10/06 Thu | Cretella, J  142031/2002 | 0.20 | 0.20 | 53.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET ACTIVITY AND RETRIEVE RECENT PLEADINGS |
| 08/14/06 Mon | Cretella, J  142031/2044 | 0.20 | 0.20 | 53.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET ACTIVITY AND RETRIEVE FEE APPS |
| 08/28/06 Mon | Cretella, J  142031/2173 | 0.50 | 0.50 | 132.50 | | | 1 | CORRECT PAPERS REVISE TIME ENTRIES FOR COMPLIANCE WITH FEE.EXAMINER |
| 08/28/06 Mon | Holmes, M  142031/2174 | 0.50 | 0.13 | 30.00 | C | | 1 | CONFERENCE(S) IN OFFICE CONFERENCES WITH MR. LOESBERG; |
| | | | | | C | | 2 | CALL TO ' EVERGREEN INVESTMENTS; |
| | | | | | C | | 3 | DISTRIBUTE FULLY EXECUTED COPY OF ACCOUNT CONTROL AGREEMENT; |
| | | | | | C | | 4 | REVIEW AND DRAFT EMAIL CORRESPONDENCE. |
| 09/13/06 Wed | Cretella, J  142033/515 | 0.20 | 0.20 | 53.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET ACTIVITY AND RETRIEVE PLEADINGS |
| 09/26/06 Tue | Nann, A  142033/779 | 2.00 | 2.00 | 480.00 | | | 1 | PACER-DOCKET CHECK RE: ASSUMPTION OF LEASES |
| 09/27/06 Wed | Nann, A  142033/817 | 0.40 | 0.40 | 96.00 | | | 1 | PACER-DOCKET CHECK CHECK FOR ASSUMPTION OF LEASES |
| 10/02/06 Mon | Nann, A  142473/2249 | 2.00 | 2.00 | 490.00 | | | 1 | PACER-DOCKET CHECK CHECK DOCKET FOR ASSUMPTION OF LEASES BY DEBTOR |
| 10/11/06 Wed | Nann, A  142473/2611 | 0.20 | 0.20 | 49.00 | | | 1 | PACER-DOCKET CHECK CHECK DOCKET FOR LANDLORD OBJECTIONS |
| 10/12/06 Thu | Nann, A  142473/2662 | 0.30 | 0.30 | 73.50 | | | 1 | MISCELLANEOUS FIND AND SCAN SIGNATURE PAGES TO CURRENT DIP AGREEMENT |
| 10/13/06 Fri | Cretella, J  142473/2681 | 0.20 | 0.20 | 60.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET AND RETRIEVE PLEADINGS |
| 10/19/06 Thu | Cretella, J  142473/2823 | 0.30 | 0.30 | 90.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET ACTIVITY AND RETRIEVE PLEADINGS |
| 10/30/06 Mon | Cretella, J  142473/3007 | 0.30 | 0.30 | 90.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET AND RETRIEVE RECENT PLEADINGS |
| | | | 11.43 | $2,942.50 | | | | |

Total
Number of Entries:        33

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 3 of 4

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Cretella, J | 6.40 | 1,724.00 | 0.00 | 0.00 | 6.40 | 1,724.00 | 0.00 | 0.00 | 6.40 | 1,724.00 |
| Holmes, M | 0.00 | 0.00 | 0.50 | 120.00 | 0.50 | 120.00 | 0.13 | 30.00 | 0.13 | 30.00 |
| Nann, A | 4.90 | 1,188.50 | 0.00 | 0.00 | 4.90 | 1,188.50 | 0.00 | 0.00 | 4.90 | 1,188.50 |
| | 11.30 | $2,912.50 | 0.50 | $120.00 | 11.80 | $3,032.50 | 0.13 | $30.00 | 11.43 | $2,942.50 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I-2  PAGE 4 of 4

EXHIBIT J

LEGAL RESEARCH

Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Ahuja, S | 2.00 | 480.00 |
| Chernyak, Y | 0.90 | 220.50 |
| Cretella, J | 8.00 | 2,193.50 |
| Fiorillo, D | 2.10 | 1,039.50 |
| Helfat, J | 0.80 | 500.00 |
| Loesberg, M | 4.90 | 2,082.50 |
| Miller, M | 3.20 | 1,632.00 |
| Nann, A | 12.00 | 2,894.00 |
| Soll, S | 0.40 | 238.00 |
| | 34.30 | $11,280.00 |

EXHIBIT J
LEGAL RESEARCH
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/05/06 Wed | Cretella, J 142031/1371 | 0.70 | 0.70 | 185.50 | | | 1 | RESEARCH RESEARCH RE: LEASE FINANCING ISSUES |
| 07/07/06 Fri | Cretella, J 142031/1416 | 1.30 | 1.30 | 344.50 | | | 1 | RESEARCH 365 LEASE ASSUMPTION/ASSIGNMENT ISSUES |
| 07/10/06 Mon | Cretella, J 142031/1429 | 0.80 | 0.80 | 212.00 | | | 1 | RESEARCH WHETHER ASSIGNMENT OF LEASE MUST OCCUR CONTEMPORANEOUSLY WITH ASSUMPTION |
| 07/11/06 Tue | Ahuja, S 142031/1446 | 2.00 | 2.00 | 480.00 | G | | 1 | SPECIAL RESEARCH PROJECTS RESEARCH PROCEDURE AND RESTRICTIONS ON THE ASSUMPTION & ASSIGNMENT OF CONTRACTS |
| 07/12/06 Wed | Cretella, J 142031/1467 | 2.40 | 2.40 | 636.00 | | | 1 | RESEARCH WHETHER BANKRUPTCY CODE PERMITS A DEBTOR TO ASSIGN A LEASE TO SPE AND THEN SUBLEASE IT BACK FROM SPE. |
| 07/12/06 Wed | Helfat, J 142031/1451 | 0.80 | 0.80 | 500.00 | | | 1 | RESEARCH RE MEMORANDUM PREP RESEARCH MEMO/SUBLEASE (DOUBLE ASSIGNMENT) |
| 07/14/06 Fri | Cretella, J 142031/1502 | 0.70 | 0.70 | 185.50 | | | 1 | RESEARCH ABILITY OF ONE DEBTOR TO ASSUME LEASE, ASSIGN TO ANOTHER DEBTOR AND THEN LEASE BACK TO ORIGINAL ASSIGNOR. |
| 07/19/06 Wed | Fiorillo, D 142031/1561 | 2.10 | 2.10 | 1,039.50 | | | 1 | RESEARCH RE EXIT FINANCING ISSUES |
| 09/01/06 Fri | Loesberg, M 142033/295 | 1.80 | 1.80 | 765.00 | | | 1 | RESEARCH LEGAL RESEARCH FASB 140 |
| 09/06/06 Wed | Soll, S 142033/349 | 0.40 | 0.40 | 238.00 | | | 1 | RESEARCH LANDLORD REJECTION LETTER AND SEC. 1125 OF CODE |
| 09/12/06 Tue | Loesberg, M 142033/468 | 2.20 | 2.20 | 935.00 | | | 1 | LEGAL RESEARCH BANKRUPTCY REMOTE ENTITIES: SUBSTANTIVE CONSOLIDATION |
| 09/13/06 Wed | Loesberg, M 142033/503 | 0.90 | 0.90 | 382.50 | | | 1 | FURTHER RESEARCH RE: SUBSTANTIVE CONSOLIDTION, SPE'S ETC. |
| 09/27/06 Wed | Nann, A 142033/814 | 5.40 | 5.40 | 1,296.00 | | | 1 | RESEARCH CASES CITED IN US TRUSTEE'S OBJECTION TO PLAN |
| 09/30/06 Sat | Nann, A 142033/861 | 3.80 | 3.80 | 912.00 | | | 1 | RESEARCH RELEASE OF NON-DEBTORS IN PLAN OF CONFIRMATION. |
| 10/02/06 Mon | Nann, A 142473/2248 | 2.00 | 2.00 | 490.00 | | | 1 | RESEARCH CASES APPROVING ON NON-DEBTOR RELEASES IN PLAN |
| 10/03/06 Tue | Chernyak, Y 142473/2289 | 0.30 | 0.30 | 73.50 | G | | 1 | RESEARCH RE: REPEAL OF PUBLIC UTILITY HOLDING ACT OF 193 5 (AN AMENDMENT TO THE LASA) |
| 10/04/06 Wed | Chernyak, Y 142473/2337 | 0.60 | 0.60 | 147.00 | G | | 1 | RESEARCHING ON HOW TO PERFECT SECURITY INTEREST IN LETTER OF CREDIT RIGHTS AND INVESTMENT PROPERTY |
| 10/11/06 Wed | Nann, A 142473/2608 | 0.80 | 0.80 | 196.00 | | | 1 | RESEARCH APPLICATION OF '502(B)(6) OF BR CODE TO CLAIMS FILED BASED ON GUARANTEE WHERE GUARANTOR IS A DEBTOR |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Otterbourg, Steindler, Houston & Rosen

| | | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 10/12/06 Thu | Cretella, J 142473 2660 | 0.70 | 0.70 | 210.00 | | | | 1 | RESEARCH REGARDING THIRD PARTY RELEASES CONTAINED IN A PLAN |
| 10/19/06 Thu | Cretella, J 142473 2826 | 0.60 | 0.60 | 180.00 | | | | 1 | RESEARCH ASSIGNABILITY OF LEASES |
| 11/01/06 Wed | Miller, M 142473 3041 | 1.60 | 1.60 | 816.00 | | | | 1 | RESEARCH ANALYSIS OF ARTICLE 8 AND ARTICLE 9 RE PERFECTION UNDER INVESTMENT CONTROL AGREEMENT |
| 11/06/06 Mon | Miller, M 142473 3121 | 0.70 | 0.70 | 357.00 | | | | 1 | RESEARCH ARTICLE 8 AND ARTICLE 9 RE PERFECTION AND CONTROL OF INVESTMENT PROPERTY |
| 11/13/06 Mon | Miller, M 142473 3282 | 0.90 | 0.90 | 459.00 | | | | 1 | RESEARCH ARTICLE 8 |
| 11/20/06 Mon | Cretella, J 142473 3607 | 0.80 | 0.80 | 240.00 | | | | 1 | RESEARCH BOND REQUIREMENT IN CONNECTION WITH TAX COLLECTOR'S APPEAL OF CONFIRMATION ORDER |
| | | | 34.30 | $11,280.00 | | | | | |

Total
Number of Entries:    24

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Ahuja, S | 2.00 | 480.00 | 0.00 | 0.00 | 2.00 | 480.00 | 0.00 | 0.00 | 2.00 | 480.00 |
| Chernyak, Y | 0.90 | 220.50 | 0.00 | 0.00 | 0.90 | 220.50 | 0.00 | 0.00 | 0.90 | 220.50 |
| Cretella, J | 8.00 | 2,193.50 | 0.00 | 0.00 | 8.00 | 2,193.50 | 0.00 | 0.00 | 8.00 | 2,193.50 |
| Fiorillo, D | 2.10 | 1,039.50 | 0.00 | 0.00 | 2.10 | 1,039.50 | 0.00 | 0.00 | 2.10 | 1,039.50 |
| Helfat, J | 0.80 | 500.00 | 0.00 | 0.00 | 0.80 | 500.00 | 0.00 | 0.00 | 0.80 | 500.00 |
| Loesberg, M | 4.90 | 2,082.50 | 0.00 | 0.00 | 4.90 | 2,082.50 | 0.00 | 0.00 | 4.90 | 2,082.50 |
| Miller, M | 3.20 | 1,632.00 | 0.00 | 0.00 | 3.20 | 1,632.00 | 0.00 | 0.00 | 3.20 | 1,632.00 |
| Nann, A | 12.00 | 2,894.00 | 0.00 | 0.00 | 12.00 | 2,894.00 | 0.00 | 0.00 | 12.00 | 2,894.00 |
| Soll, S | 0.40 | 238.00 | 0.00 | 0.00 | 0.40 | 238.00 | 0.00 | 0.00 | 0.40 | 238.00 |
| | 34.30 | $11,280.00 | 0.00 | $0.00 | 34.30 | $11,280.00 | 0.00 | $0.00 | 34.30 | $11,280.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT K
TRAVEL
Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Soll, S | 11.10 | 6,771.00 |
| | 11.10 | $6,771.00 |

EXHIBIT K
TRAVEL
Otterbourg, Steindler, Houston & Rosen

| | | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| DATE | NAME | | | | | | | |
| 10/12/06 Thu | Soll, S 142473 2633 | 5.20 | 5.20 | 3,172.00 | | | 1 | TRAVEL TIME/COURT TO JACKSONVILLE FOR CONFIRMATION HRG |
| 10/13/06 Fri | Soll, S 142473 2668 | 5.90 | 5.90 | 3,599.00 | | | 1 | TRAVEL TIME/COURT RETURN FROM CONFIRMATION HEARING |
| | | | 11.10 | $6,771.00 | | | | |

Total
Number of Entries:    2

EXHIBIT K
TRAVEL
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Soll, S | 11.10 | 6,771.00 | 0.00 | 0.00 | 11.10 | 6,771.00 | 0.00 | 0.00 | 11.10 | 6,771.00 |
| | 11.10 | $6,771.00 | 0.00 | $0.00 | 11.10 | $6,771.00 | 0.00 | $0.00 | 11.10 | $6,771.00 |

——————— RANGE OF HOURS ———————

——————— RANGE OF FEES ———————

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT L-1
OTTERBOURG COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Cretella, J | 8.30 | 2,322.00 |
| Fiorillo, D | 7.10 | 3,555.00 |
| Helfat, J | 0.60 | 375.00 |
| Nann, A | 13.80 | 3,361.00 |
| Pellegrino, C | 43.40 | 8,667.00 |
| | 73.20 | $18,280.00 |

EXHIBIT L-1  PAGE 1 of 8

EXHIBIT L-1
OTTERBOURG COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| 06/01/06 Thu | Pellegrino, C 142031/862 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW COMPLIANCE FOR FEE EXAMINER |
| 06/02/06 Fri | Pellegrino, C 142031/873 | 0.30 | 0.30 | 58.50 | I | | 1 | REVIEW OF DOCUMENTS COMPLIANCE WITH FEE EXAMINER/REDACTING |
| 06/06/06 Tue | Pellegrino, C 142031/890 | 0.70 | 0.70 | 136.50 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE FOR FEE EXAMINER |
| 06/07/06 Wed | Helfat, J 142031/896 | 0.60 | 0.60 | 375.00 | | | 1 | REVIEW OF DOCUMENTS FEE EXAMINER/W-D/SKADDEN ARPS |
| 06/08/06 Thu | Pellegrino, C 142031/905 | 0.30 | 0.30 | 58.50 | | | 1 | RESEARCH COMPLIANCE FOR FEE EXAMINER |
| 06/13/06 Tue | Pellegrino, C 142031/935 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE FOR FEE EXAMINER |
| 06/14/06 Wed | Pellegrino, C 142031/957 | 0.30 | 0.30 | 58.50 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE FOR FEE EXAMINER |
| 06/15/06 Thu | Pellegrino, C 142031/987 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE FOR FEE EXAMINER |
| 06/20/06 Tue | Cretella, J 142031/1056 | 0.30 | 0.30 | 79.50 | C | | 1 | CORRESPONDENCE RE: FINAL REPORT OF FEE EXAMINER ON VARIOUS FEE APPLICATIONS |
| 06/22/06 Thu | Pellegrino, C 142031/1096 | 0.50 | 0.50 | 97.50 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE FOR FEE EXAMINER |
| 06/27/06 Tue | Pellegrino, C 142031/1230 | 0.50 | 0.50 | 97.50 | | | 1 | RESEARCH COMPLIANCE FOR FEE EXAMINER |
| 07/05/06 Wed | Pellegrino, C 142031/1357 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH COMPLIANCE FOR FEE EXAMINER |
| 07/06/06 Thu | Pellegrino, C 142031/1388 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH COMPLIANCE FOR FEE EXAMINER |
| 07/07/06 Fri | Pellegrino, C 142031/1410 | 0.80 | 0.80 | 156.00 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE FOR FEE EXAMINER |
| 07/11/06 Tue | Pellegrino, C 142031/1442 | 0.30 | 0.30 | 58.50 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE FOR FEE EXAMINER |
| 07/12/06 Wed | Pellegrino, C 142031/1461 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH COMPLIANCE FOR FEE EXAMINER |
| 07/14/06 Fri | Pellegrino, C 142031/1490 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH COMPLIANCE FOR FEE EXAMINER |
| 07/19/06 Wed | Pellegrino, C 142031/1560 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE FOR FEE EXAMINER |
| 07/21/06 Fri | Fiorillo, D 142031/1633 | 0.50 | 0.50 | 247.50 | | | 1 | REVIEW OF DOCUMENTS RE: FEE APPLICATIONS/AGENDA FOR FEE HEARING |

~ See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 2 of 8

EXHIBIT L-1
OTTERBOURG COMPENSATION
Otterbourg, Steindler, Houston & Rosen

|  |  | ENTRY | INFORMATIONAL |  |  |  |  |  |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/25/06 Tue | Pellegrino, C 142031/1680 | 0.60 | 0.60 | 117.00 |  |  | 1 | RESEARCH COMPLIANCE FOR FEE EXAMINER |
| 07/27/06 Thu | Pellegrino, C 142031/1737 | 0.40 | 0.40 | 78.00 |  |  | 1 | REVIEW FILE COMPLIANCE FOR FEE EXAMINER |
| 07/31/06 Mon | Pellegrino, C 142031/1800 | 0.40 | 0.40 | 78.00 | I |  | 1 | RESEARCH REDACTING COMPLIANCE FOR FEE EXAMINER |
| 08/01/06 Tue | Pellegrino, C 142031/1825 | 0.50 | 0.50 | 97.50 |  |  | 1 | RESEARCH COMPLIANCE FOR FEE EXAMINER |
| 08/02/06 Wed | Cretella, J 142031/1857 | 0.80 | 0.80 | 212.00 |  |  | 1 | REVIEW OF DOCUMENTS REVIEW INVOICE FOR COMPLIANCE WITH FEE EXAMINER |
| 08/02/06 Wed | Cretella, J 142031/1858 | 0.70 | 0.70 | 185.50 |  |  | 1 | CORRECT PAPERS REVISE INVOICE FOR COMPLIANCE WITH FEE EXAMINER |
| 08/02/06 Wed | Pellegrino, C 142031/1849 | 0.50 | 0.50 | 97.50 |  |  | 1 | REVIEW OF DOCUMENTS COMPLIANCE FOR FEE EXAMINER . |
| 08/03/06 Thu | Pellegrino, C 142031/1872 | 0.50 | 0.50 | 97.50 |  |  | 1 | RESEARCH COMPLIANCE FOR FEE EXAMINER (BILLING SUMMARY) |
| 08/04/06 Fri | Pellegrino, C 142031/1900 | 0.40 | 0.40 | 78.00 |  |  | 1 | REVIEW OF DOCUMENTS COMPLIANCE FOR FEE EXAMINER |
| 08/09/06 Wed | Pellegrino, C 142031/1971 | 0.30 | 0.30 | 58.50 |  |  | 1 | REVIEW OF DOCUMENTS COMPLIANCE FOR FEE EXAMINER |
| 08/10/06 Thu | Pellegrino, C 142031/1993 | 0.30 | 0.30 | 58.50 |  |  | 1 | REVIEW OF DOCUMENTS COMPLIANCE FOR FEE EXAMINER |
| 08/14/06 Mon | Cretella, J 142031/2043 | 0.20 | 0.20 | 53.00 |  |  | 1 | CORRESPONDENCE RE: ORDER AUTHORIZING RECENT FEE APPLICATIONS |
| 08/14/06 Mon | Pellegrino, C 142031/2032 | 0.40 | 0.40 | 78.00 |  |  | 1 | REVIEW OF DOCUMENTS COMPLIANCE FOR FEE EXAMINER |
| 08/21/06 Mon | Fiorillo, D 142031/2121 | 0.30 | 0.30 | 148.50 |  |  | 1 | REVIEW OF DOCUMENTS RE: BILLING STATEMENT FOR FEE EXAMINER |
| 08/23/06 Wed | Pellegrino, C 142031/2133 | 0.40 | 0.40 | 78.00 |  |  | 1 | RESEARCH COMPLIANCE FOR FEE EXAMINER |
| 08/25/06 Fri | Fiorillo, D 142031/2147 | 0.40 | 0.40 | 198.00 |  |  | 1 | REVIEW OF DOCUMENTS RE: FEE EXAMINER REPORTS |
| 08/28/06 Mon | Cretella, J 142031/2173 | 0.50 | 0.50 | 132.50 | I |  | 1 | CORRECT PAPERS REVISE TIME ENTRIES FOR COMPLIANCE WITH FEE EXAMINER |
| 08/28/06 Mon | Pellegrino, C 142031/2163 | 0.40 | 0.40 | 78.00 |  |  | 1 | REVIEW FILE COMPLIANCE FOR FEE EXAMINER |
| 08/29/06 Tue | Cretella, J 142031/2186 | 0.50 | 0.50 | 132.50 |  |  | 1 | REVIEW OF DOCUMENTS REVIEW TIME ENTRIES FOR COMPLIANCE WITH FEE EXAMINER |

~ See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 3 of 8

EXHIBIT L-1
OTTERBOURG COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/30/06 Wed | Cretella, J 142031/2210 | 0.80 | 0.80 | 212.00 | | | 1 | TELEPHONE CALL(S) PHONE CALL WITH DFF, B. COX AND FEE EXAMINER RE: FEE EXAMINER REPORTS |
| 08/30/06 Wed | Cretella, J 142031/2211 | 0.50 | 0.50 | 132.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW REPORTS OF FEE EXAMINER |
| 08/30/06 Wed | Fiorillo, D 142031/2200 | 0.70 | 0.70 | 346.50 | | | 1 | REVIEW OF DOCUMENTS RE: FEE EXAMINER REPORTS |
| 08/30/06 Wed | Fiorillo, D 142031/2201 | 0.40 | 0.40 | 198.00 | | | 1 | MEMO TO JNH RE: FEE EXAMINATION ISSUES |
| 08/30/06 Wed | Pellegrino, C 142031/2196 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH COMPLIANCE FOR FEE EXAMINER |
| 09/01/06 Fri | Pellegrino, C 142033/288 | 0.30 | 0.30 | 58.50 | | | 1 | RESEARCH COMPLIANCE FOR FEE EXAMINER |
| 09/07/06 Thu | Nann, A 142033/399 | 3.00 | 3.00 | 720.00 | | | 1 | REVIEW OF DOCUMENTS STUART MAUE AUDIT REPORTS FOR OSER |
| 09/07/06 Thu | Pellegrino, C 142033/389 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE FOR FEE EXAMINER |
| 09/08/06 Fri | Fiorillo, D 142033/416 | 0.40 | 0.40 | 198.00 | | | 1 | MEMO TO CAP RE: FEE EXAMINATION ISSUES |
| 09/12/06 Tue | Pellegrino, C 142033/462 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH COMPLIANCE FOR FEE EXAMINER |
| 09/13/06 Wed | Pellegrino, C 142033/494 | 1.90 | 1.90 | 370.50 | | | 1 | RESEARCH COMPLIANCE FOR FEE EXAMINER |
| 09/14/06 Thu | Pellegrino, C 142033/522 | 0.80 | 0.80 | 156.00 | | | 1 | RESEARCH COMPLIANCE FOR FEE EXAMINER |
| 09/15/06 Fri | Pellegrino, C 142033/546 | 0.40 | 0.40 | 78.00 | | | 1 | REVIEW FILE REVIEW FILES FOR INFORMATION FOR COMPLIANCE FOR FEE EXAMINER |
| 09/15/06 Fri | Pellegrino, C 142033/547 | 0.60 | 0.60 | 117.00 | | | 1 | RESEARCH COMPLIANCE FOR FEE EXAMINER |
| 09/18/06 Mon | Pellegrino, C 142033/577 | 0.90 | 0.90 | 175.50 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE FOR FEE EXAMINER |
| 09/19/06 Tue | Pellegrino, C 142033/593 | 0.90 | 0.90 | 175.50 | | | 1 | RESEARCH COMPLIANCE FOR FEE EXAMINER |
| 09/21/06 Thu | Pellegrino, C 142033/637 | 0.90 | 0.90 | 175.50 | | | 1 | RESEARCH COMPLIANCE FOR FEE EXAMINER |
| 09/22/06 Fri | Fiorillo, D 142033/668 | 0.40 | 0.40 | 198.00 | | | 1 | REVIEW OF DOCUMENTS RE: FEE STATEMENTS FOR FEE EXAMINER COMPLIANCE |
| 09/22/06 Fri | Fiorillo, D 142033/669 | 0.30 | 0.30 | 148.50 | | | 1 | MEMO TO JNH RE: FEE EXAMINER ISSUES |

~ See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 4 of 8

EXHIBIT L-1
OTTERBOURG COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 09/25/06 Mon | Cretella, J 142033/722 | 0.50 | 0.50 | 132.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW FINAL REPORT PREPARED BY FEE EXAMINER FOR PERIOD THROUGH 5/31 |
| 09/25/06 Mon | Fiorillo, D 142033/710 | 0.60 | 0.60 | 297.00 | | | 1 | REVIEW OF DOCUMENTS RE: FEE EXAMINER'S REPORT/DOUBLE BILLING TIME ENTRIES |
| 09/25/06 Mon | Fiorillo, D 142033/711 | 0.40 | 0.40 | 198.00 | | | 1 | MEMO TO AMN RE: ALLEGED DOUBLE BILLING ENTRIES/FEE EXAMINER ISSUES |
| 09/25/06 Mon | Nann, A 142033/725 | 1.00 | 1.00 | 240.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW STUART MAUE BILL AUDIT W/ DFF |
| 09/26/06 Tue | Pellegrino, C 142033/757 | 0.90 | 0.90 | 175.50 | | | 1 | RESEARCH COMPLIANCE FOR FEE EXAMINER |
| 09/27/06 Wed | Pellegrino, C 142033/809 | 0.90 | 0.90 | 175.50 | | | 1 | RESEARCH COMPLIANCE FOR FEE EXAMINER |
| 09/28/06 Thu | Pellegrino, C 142033/839 | 0.40 | 0.40 | 78.00 | | | 1 | RESEARCH COMPLIANCE FOR FEE EXAMINER |
| 09/29/06 Fri | Pellegrino, C 142033/855 | 0.90 | 0.90 | 175.50 | | | 1 | RESEARCH COMPLIANCE FOR FEE EXAMINER |
| 10/03/06 Tue | Nann, A 142473/2292 | 0.30 | 0.30 | 73.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW ""DOUBLE BILLING"" ENTRIES ON STUART MAUE AUDIT |
| 10/06/06 Fri | Pellegrino, C 142473/2391 | 0.90 | 0.90 | 184.50 | | | 1 | RESEARCH COMPLIANCE FOR FEE EXAMINER |
| 10/09/06 Mon | Fiorillo, D 142473/2447 | 0.40 | 0.40 | 204.00 | | | 1 | MEMO TO CAP RE: FEE EXAMINER COMPLIANCE |
| 10/09/06 Mon | Pellegrino, C 142473/2442 | 0.90 | 0.90 | 184.50 | | | 1 | RESEARCH COMPLIANCE FOR FEE EXAMINER |
| 10/10/06 Tue | Fiorillo, D 142473/2510 | 0.10 | 0.10 | 51.00 | | | 1 | CORRESPONDENCE TO B. COX RE: BILLING ISSUES |
| 10/10/06 Tue | Pellegrino, C 142473/2506 | 0.90 | 0.90 | 184.50 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE FOR FEE EXAMINER |
| 10/12/06 Thu | Pellegrino, C 142473/2637 | 0.70 | 0.70 | 143.50 | | | 1 | REVIEW FILE COMPLIANCE FOR FEE EXAMINER |
| 10/16/06 Mon | Pellegrino, C 142473/2700 | 0.80 | 0.80 | 164.00 | | | 1 | RESEARCH COMPLIANCE FOR FEE EXAMINER |
| 10/17/06 Tue | Cretella, J 142473/2758 | 0.30 | 0.30 | 90.00 | | | 1 | CORRESPONDENCE COMPLIANCE WITH FEE EXAMINER |
| 10/17/06 Tue | Cretella, J 142473/2759 | 0.30 | 0.30 | 90.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW REQUIREMENTS FOR COMPLIANCE WITH FEE EXAMINER |
| 10/17/06 Tue | Cretella, J 142473/2760 | 0.40 | 0.40 | 120.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW JUNE INVOICE FOR COMPLIANCE WITH FEE EXAMINER |

~ See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 5 of 8

EXHIBIT L-1
OTTERBOURG COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/17/06 Tue | Cretella, J 142473'2761 | 0.30 | 0.30 | 90.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW JULY INVOICE FOR COMPLAINCE WITH FEE EXAMINER |
| 10/17/06 Tue | Cretella, J 142473'2762 | 0.30 | 0.30 | 90.00 | A | | 1 | REVIEW OF DOCUMENTS REVIEW JULY INVOICE FOR COMPLIANCE WITH FEE EXAMINER |
| 10/17/06 Tue | Nann, A 142473'2764 | 1.10 | 1.10 | 269.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW BILLINGS FOR AUDIT |
| 10/17/06 Tue | Pellegrino, C 142473'2725 | 1.80 | 1.80 | 369.00 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE FOR FEE EXAMINER |
| 10/18/06 Wed | Cretella, J 142473'2793 | 1.50 | 1.50 | 450.00 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE FOR FEE EXAMINER |
| 10/18/06 Wed | Nann, A 142473'2794 | 2.90 | 2.90 | 710.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW BILLS FOR COMPLIANCE WITH FEE EXAMINER |
| 10/18/06 Wed | Pellegrino, C 142473'2775 | 1.40 | 1.40 | 287.00 | | | 1 | RESEARCH COMPLIANCE FOR FEE EXAMINER |
| 10/19/06 Thu | Fiorillo, D 142473'2811 | 1.30 | 1.30 | 663.00 | | | 1 | REVIEW OF DOCUMENTS RE: INVOICES FOR FEE EXAMINER |
| 10/19/06 Thu | Pellegrino, C 142473'2808 | 0.90 | 0.90 | 184.50 | | | 1 | RESEARCH COMPLIANCE FOR FEE EXAMINER |
| 10/23/06 Mon | Pellegrino, C 142473'2873 | 1.50 | 1.50 | 307.50 | | | 1 | RESEARCH COMPLIANCE FOR FEE EXAMINER |
| 10/24/06 Tue | Pellegrino, C 142473'2914 | 0.40 | 0.40 | 82.00 | | | 1 | RESEARCH COMPLIANCE FOR FEE EXAMINER |
| 10/25/06 Wed | Cretella, J 142473'2956 | 0.40 | 0.40 | 120.00 | | | 1 | CORRESPONDENCE PREPARE REPORTS FOR COMPLIANCE WITH UST AND FEE EXAMINER |
| 10/26/06 Thu | Nann, A 142473'2977 | 0.50 | 0.50 | 122.50 | | | 1 | REVIEW OF DOCUMENTS REVIEW BILLS FOR COMPLIANCE W/ FEE EXAMINER |
| 10/26/06 Thu | Pellegrino, C 142473'2965 | 0.80 | 0.80 | 164.00 | | | 1 | RESEARCH COMPLIANCE FOR FEE EXAMINER |
| 10/27/06 Fri | Nann, A 142473'2992 | 0.20 | 0.20 | 49.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW BILLS FOR COMPLIANCE WITH FEE EXAMINER |
| 10/27/06 Fri | Pellegrino, C 142473'2985 | 0.70 | 0.70 | 143.50 | | | 1 | RESEARCH COMPLIANCE FOR FEE EXAMINER |
| 10/27/06 Fri | Pellegrino, C 142473'2986 | 0.50 | 0.50 | 102.50 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE FOR FEE EXAMINER |
| 10/30/06 Mon | Nann, A 142473'3008 | 2.80 | 2.80 | 686.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW BILLS FOR COMPLIANCE WITH FEE EXAMINER |
| 10/30/06 Mon | Pellegrino, C 142473'3001 | 1.90 | 1.90 | 389.50 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE FOR FEE EXAMINER |

~ See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 6 of 8

EXHIBIT L-1
OTTERBOURG COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 10/31/06 Tue | Pellegrino, C 142473 3010 | 0.90 | 0.90 | 184.50 | | | 1 | RESEARCH COMPLIANCE FOR FEE EXAMINER |
| 11/01/06 Wed | Pellegrino, C 142473 3038 | 0.90 | 0.90 | 184.50 | | | 1 | RESEARCH COMPLIANCE FOR FEE EXAMINER |
| 11/07/06 Tue | Pellegrino, C 142473 3136 | 0.80 | 0.80 | 164.00 | | | 1 | RESEARCH COMPLIANCE FOR FEE EXAMINER |
| 11/08/06 Wed | Pellegrino, C 142473 3164 | 0.60 | 0.60 | 123.00 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE FOR FEE EXAMINER |
| 11/10/06 Fri | Fiorillo, D 142473 3245 | 0.90 | 0.90 | 459.00 | | | 1 | REVIEW OF DOCUMENTS RE: FEE EXAMINER REPORTS |
| 11/15/06 Wed | Pellegrino, C 142473 3391 | 0.60 | 0.60 | 123.00 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE FOR FEE EXAMINER |
| 11/16/06 Thu | Pellegrino, C 142473 3439 | 0.90 | 0.90 | 184.50 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE FOR FEE EXAMINER |
| 11/17/06 Fri | Pellegrino, C 142473 3484 | 0.70 | 0.70 | 143.50 | | | 1 | REVIEW OF DOCUMENTS COMPLIANCE FOR FEE EXAMINER |
| 11/20/06 Mon | Nann, A 142473 3611 | 0.80 | 0.80 | 196.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW STUART MAUE AUDIT REPORTS |
| 11/20/06 Mon | Nann, A 142473 3612 | 1.20 | 1.20 | 294.00 | | | 1 | MEMO MEMO TO JNH RE: STUART MAUE AUDIT REPORT |
| 11/21/06 Tue | Pellegrino, C 142473 3628 | 0.90 | 0.90 | 184.50 | | | 1 | RESEARCH COMPLIANCE FOR FEE EXAMINER |
| | | | 73.20 | $18,280.00 | | | | |

Total
Number of Entries:    106

~ See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 7 of 8

EXHIBIT L-1
OTTERBOURG COMPENSATION
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Cretella, J | 8.30 | 2,322.00 | 0.00 | 0.00 | 8.30 | 2,322.00 | 0.00 | 0.00 | 8.30 | 2,322.00 |
| Fiorillo, D | 7.10 | 3,555.00 | 0.00 | 0.00 | 7.10 | 3,555.00 | 0.00 | 0.00 | 7.10 | 3,555.00 |
| Helfat, J | 0.60 | 375.00 | 0.00 | 0.00 | 0.60 | 375.00 | 0.00 | 0.00 | 0.60 | 375.00 |
| Nann, A | 13.80 | 3,361.00 | 0.00 | 0.00 | 13.80 | 3,361.00 | 0.00 | 0.00 | 13.80 | 3,361.00 |
| Pellegrino, C | 43.40 | 8,667.00 | 0.00 | 0.00 | 43.40 | 8,667.00 | 0.00 | 0.00 | 43.40 | 8,667.00 |
| | 73.20 | $18,280.00 | 0.00 | $0.00 | 73.20 | $18,280.00 | 0.00 | $0.00 | 73.20 | $18,280.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT L-1  PAGE 8 of 8

EXHIBIT L-2

OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION

Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bedell, B | 0.65 | 308.75 |
| Cretella, J | 3.40 | 901.00 |
| Soll, S | 0.10 | 59.50 |
| | 4.15 | $1,269.25 |

EXHIBIT L-2  PAGE 1 of 4

Case 3:05-bk-03817-JAF    Doc 17504    Filed 07/25/07    Page 181 of 196

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|---------------|------------|------------|---|-------------|
| 06/09/06 Fri | Bedell, B 142031/923 | 0.40 | 0.40 | 190.00 | | | | 1 FEE/EMPLOYMENT APPLICATIONS REVIEW AND DOCKET APPLICATION FOR AUTHORITY TO RETAIN DELOITTE TAX LLP TO PROVIDE EMERGENCE-RELATED TAX SERVICES. |
| 06/16/06 Fri | Bedell, B 142031/1021 | 0.60 | 0.15 | 71.25 | | | | 1 EXAMINE DOCUMENTS ORDER RE SHB RETENTION ; 2 ORDER RE COMPROMISE WITH. SCHREIBER FOODS; 3 ORDER RE REJECTION OF DEERWOOD PROPERTY LEASE; 4 ORDER RE 11TH OMNI OBJ. |
| 06/16/06 Fri | Soll, S 142031/1000 | 0.10 | 0.10 | 59.50 | | | | 1 ANALYZE ENTERED ORDER AMENDED RETENTION ORDER FOR SMITH HALSEY & BUSEY |
| 06/30/06 Fri | Bedell, B 142031/1338 | 0.60 | 0.10 | 47.50 | | | | 1 EXAMINE DOCUMENTS REVIEW ORDER ON 12TH OMNI OBJ ; 2 ORDER ON MOTION TO REJECT AS OF 6-29-06; 3 ORDER RE MOTION TO REJECT RE LIBMAN, ORDER RE MTN TO REJECT RE SANDERSON FARMS; 4 ORDER ON MTN TO REJECT STORE; 5 ORDER ON MTN TO TERMINATE RE STORE ; 6 ORDER RE APP TO RETAIN DELOITTE TAX. |
| 07/05/06 Wed | Cretella, J 142031/1370 | 0.20 | 0.20 | 53.00 | | | | 1 REVIEW OF DOCUMENTS REVIEW ORDER AUTHORIZING RETENTION OF DELOITTE TAX LLP |
| 08/14/06 Mon | Cretella, J 142031/2044 | 0.20 | 0.20 | 53.00 | I | | | 1 REVIEW OF DOCUMENTS REVIEW DOCKET ACTIVITY AND RETRIEVE FEE APPS |
| 08/17/06 Thu | Cretella, J 142031/2090 | 0.20 | 0.20 | 53.00 | | | | 1 REVIEW OF DOCUMENTS REVIEW FEE APP OF THE BLACKSTONE GROUP L.P. |
| 08/17/06 Thu | Cretella, J 142031/2091 | 0.20 | 0.20 | 53.00 | | | | 1 REVIEW OF DOCUMENTS REVIEW FEE APP OF CARLTON FIELDS, P.A. |
| 08/17/06 Thu | Cretella, J 142031/2092 | 0.20 | 0.20 | 53.00 | | | | 1 REVIEW OF DOCUMENTS REVIEW FEE APPS OF DELOITTE CONSULTING LLP |
| 08/17/06 Thu | Cretella, J 142031/2093 | 0.20 | 0.20 | 53.00 | | | | 1 REVIEW OF DOCUMENTS REVIEW FEE APP OF JENNER & BLOCK LLP |
| 08/17/06 Thu | Cretella, J 142031/2094 | 0.20 | 0.20 | 53.00 | | | | 1 REVIEW OF DOCUMENTS REVIEW FEE APP OF KING & SPALDING LLP |
| 08/17/06 Thu | Cretella, J 142031/2095 | 0.20 | 0.20 | 53.00 | | | | 1 REVIEW OF DOCUMENTS REVIEW FEE APP OF KIRSCHNER & LEGLER, P.A |
| 08/17/06 Thu | Cretella, J 142031/2096 | 0.20 | 0.20 | 53.00 | | | | 1 REVIEW OF DOCUMENTS REVIEW FEE APP OF KPMG LLP |
| 08/17/06 Thu | Cretella, J 142031/2097 | 0.20 | 0.20 | 53.00 | | | | 1 REVIEW OF DOCUMENTS REVIEW FEE APP OF PRICEWATERHOUSECOOPERS LLP |

~ See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 2 of 4

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/17/06 Thu | Cretella, J 142031/2098 | 0.20 | 0.20 | 53.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW FEE APP OF SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP |
| 08/17/06 Thu | Cretella, J 142031/2099 | 0.20 | 0.20 | 53.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW FEE APP OF SMITH, GAMBRELL & RUSSELL, LLP |
| 08/17/06 Thu | Cretella, J 142031/2100 | 0.20 | 0.20 | 53.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW FEE APP OF SMITH HULSEY & BUSEY |
| 08/17/06 Thu | Cretella, J 142031/2101 | 0.20 | 0.20 | 53.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW FEE APP OF STUART, MAUE, MITCHELL & JAMES, LTD. |
| 08/17/06 Thu | Cretella, J 142031/2102 | 0.20 | 0.20 | 53.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW FEE APP OF X ROADS SOLUTIONS GROUP LLC |
| 08/17/06 Thu | Cretella, J 142031/2103 | 0.20 | 0.20 | 53.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW FEE APP OF AKERMAN SENTERFITT |
| 08/17/06 Thu | Cretella, J 142031/2104 | 0.20 | 0.20 | 53.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW FEE APP OF ALVEREZ & MARSAL, LLC |
| | | | 4.15 | $1,269.25 | | | | |

Total
Number of Entries:       21

~  See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 3 of 4

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bedell, B | 0.40 | 190.00 | 1.20 | 570.00 | 1.60 | 760.00 | 0.25 | 118.75 | 0.65 | 308.75 |
| Cretella, J | 3.40 | 901.00 | 0.00 | 0.00 | 3.40 | 901.00 | 0.00 | 0.00 | 3.40 | 901.00 |
| Soll, S | 0.10 | 59.50 | 0.00 | 0.00 | 0.10 | 59.50 | 0.00 | 0.00 | 0.10 | 59.50 |
| | 3.90 | $1,150.50 | 1.20 | $570.00 | 5.10 | $1,720.50 | 0.25 | $118.75 | 4.15 | $1,269.25 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT L-2  PAGE 4 of 4

EXHIBIT M
Out-of-Town Travel - Airfare
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/04/06 | | 330.80 | | 330.80 | | TRAVEL - AIR FARE |
| 08/04/06 | | 234.30 | | 234.30 | | TRAVEL - AIR FARE |
| 10/19/06 | | 1,076.10 | | 1,076.10 | | TRAVEL - AIR FARE |
| 10/23/06 | | 1,076.10 | | 1,076.10 | | TRAVEL - AIR FARE |
| | | $2,717.30 | | $2,717.30 | | |

EXHIBIT N
Out-of-Town Travel - Lodging, etc.
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/19/06 | | 823.69 | | 823.69 | | TRAVEL-OUT OF TOWN-LODGING,ETC |
| 10/23/06 | | 271.17 | | 271.17 | | TRAVEL-OUT OF TOWN-LODGING,ETC |
| | | $1,094.86 | | $1,094.86 | | |

EXHIBIT O
Transportation Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 06/09/06 | | 22.00 | | 22.00 | | TRANSPORTATION |
| 06/09/06 | | 21.00 | | 21.00 | | TRANSPORTATION |
| 06/09/06 | | 21.00 | | 21.00 | | TRANSPORTATION |
| 07/07/06 | | 40.80 | | 40.80 | | TRANSPORTATION |
| 07/07/06 | | 37.74 | | 37.74 | | TRANSPORTATION |
| 07/12/06 | | 27.54 | | 27.54 | | TRANSPORTATION |
| 07/12/06 | | 57.12 | | 57.12 | | TRANSPORTATION |
| 07/13/06 | | 25.50 | | 25.50 | | TRANSPORTATION |
| 07/13/06 | | 25.50 | | 25.50 | | TRANSPORTATION |
| 07/13/06 | | 49.98 | | 49.98 | | TRANSPORTATION |
| 07/13/06 | | 75.99 | | 75.99 | | TRANSPORTATION |
| 07/20/06 | | 75.99 | | 75.99 | | TRANSPORTATION |
| 07/20/06 | | 27.54 | | 27.54 | | TRANSPORTATION |
| 07/20/06 | | 40.80 | | 40.80 | | TRANSPORTATION |
| 07/20/06 | | 25.50 | | 25.50 | | TRANSPORTATION |
| 07/28/06 | | 21.00 | | 21.00 | | TRANSPORTATION |
| 08/04/06 | | 38.00 | | 38.00 | | TRANSPORTATION |
| 08/07/06 | | 27.54 | | 27.54 | | TRANSPORTATION |
| 08/07/06 | | 25.50 | | 25.50 | | TRANSPORTATION |
| 08/10/06 | | 89.25 | | 89.25 | | TRANSPORTATION |
| 08/10/06 | | 32.64 | | 32.64 | | TRANSPORTATION |
| 08/10/06 | | 37.74 | | 37.74 | | TRANSPORTATION |
| 08/10/06 | | 75.99 | | 75.99 | | TRANSPORTATION |
| 08/10/06 | | 75.99 | | 75.99 | | TRANSPORTATION |
| 08/10/06 | | 75.99 | | 75.99 | | TRANSPORTATION |
| 08/11/06 | | 12.00 | | 12.00 | | TRANSPORTATION |
| 08/11/06 | | 8.00 | | 8.00 | | TRANSPORTATION |
| 08/11/06 | | 17.00 | | 17.00 | | TRANSPORTATION |
| 08/11/06 | | 14.00 | | 14.00 | | TRANSPORTATION |
| 08/11/06 | | 17.00 | | 17.00 | | TRANSPORTATION |
| 08/14/06 | | 44.88 | | 44.88 | | TRANSPORTATION |

EXHIBIT O
Transportation Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 08/14/06 | | 75.99 | | 75.99 | | TRANSPORTATION |
| 08/22/06 | | 25.50 | | 25.50 | | TRANSPORTATION |
| 08/22/06 | | 25.50 | | 25.50 | | TRANSPORTATION |
| 08/22/06 | | 37.74 | | 37.74 | | TRANSPORTATION |
| 08/23/06 | | 75.99 | | 75.99 | | TRANSPORTATION |
| 08/23/06 | | 25.50 | | 25.50 | | TRANSPORTATION |
| 08/23/06 | | 25.50 | | 25.50 | | TRANSPORTATION |
| 08/28/06 | | 25.50 | | 25.50 | | TRANSPORTATION |
| 08/28/06 | | 25.50 | | 25.50 | | TRANSPORTATION |
| 08/29/06 | | 23.46 | | 23.46 | | TRANSPORTATION |
| 08/29/06 | | 34.68 | | 34.68 | | TRANSPORTATION |
| 08/29/06 | | 25.50 | | 25.50 | | TRANSPORTATION |
| 08/29/06 | | 52.02 | | 52.02 | | TRANSPORTATION |
| 08/29/06 | | 48.96 | | 48.96 | | TRANSPORTATION |
| 08/29/06 | | 27.54 | | 27.54 | | TRANSPORTATION |
| 09/01/06 | | 21.00 | | 21.00 | | TRANSPORTATION |
| 09/01/06 | | 22.00 | | 22.00 | | TRANSPORTATION |
| 09/01/06 | | 21.00 | | 21.00 | | TRANSPORTATION |
| 09/01/06 | | 9.00 | | 9.00 | | TRANSPORTATION |
| 09/08/06 | | 167.00 | | 167.00 | | TRANSPORTATION |
| 09/08/06 | | 85.00 | | 85.00 | | TRANSPORTATION |
| 09/08/06 | | 17.00 | | 17.00 | | TRANSPORTATION |
| 09/18/06 | | 25.50 | | 25.50 | | TRANSPORTATION |
| 09/18/06 | | 39.78 | | 39.78 | | TRANSPORTATION |
| 09/18/06 | | 25.50 | | 25.50 | | TRANSPORTATION |
| 09/18/06 | | 25.50 | | 25.50 | | TRANSPORTATION |
| 09/18/06 | | 26.52 | | 26.52 | | TRANSPORTATION |
| 09/21/06 | | 25.50 | | 25.50 | | TRANSPORTATION |
| 09/26/06 | | 75.99 | | 75.99 | | TRANSPORTATION |
| 09/26/06 | | 30.60 | | 30.60 | | TRANSPORTATION |
| 09/26/06 | | 75.99 | | 75.99 | | TRANSPORTATION |

EXHIBIT O
Transportation Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 09/26/06 | | 86.19 | | 86.19 | | TRANSPORTATION |
| 09/26/06 | | 58.14 | | 58.14 | | TRANSPORTATION |
| 09/28/06 | | 49.98 | | 49.98 | | TRANSPORTATION |
| 09/28/06 | | 25.50 | | 25.50 | | TRANSPORTATION |
| 09/28/06 | | 35.70 | | 35.70 | | TRANSPORTATION |
| 09/28/06 | | 25.50 | | 25.50 | | TRANSPORTATION |
| 09/29/06 | | 10.00 | | 10.00 | | TRANSPORTATION |
| 10/06/06 | | 9.20 | | 9.20 | | TRANSPORTATION |
| 10/10/06 | | 36.21 | | 36.21 | | TRANSPORTATION |
| 10/10/06 | | 75.99 | | 75.99 | | TRANSPORTATION |
| 10/10/06 | | 84.66 | | 84.66 | | TRANSPORTATION |
| 10/10/06 | | 97.41 | | 97.41 | | TRANSPORTATION |
| 10/13/06 | | 9.00 | | 9.00 | | TRANSPORTATION |
| 10/13/06 | | 21.00 | | 21.00 | | TRANSPORTATION |
| 10/16/06 | | 84.66 | | 84.66 | | TRANSPORTATION |
| 10/19/06 | | 75.99 | | 75.99 | | TRANSPORTATION |
| 10/19/06 | | 47.94 | | 47.94 | | TRANSPORTATION |
| 10/19/06 | | 94.35 | | 94.35 | | TRANSPORTATION |
| 10/19/06 | | 55.08 | | 55.08 | | TRANSPORTATION |
| 10/19/06 | | 27.54 | | 27.54 | | TRANSPORTATION |
| 10/19/06 | | 30.60 | | 30.60 | | TRANSPORTATION |
| 10/23/06 | | 54.00 | | 54.00 | | TRANSPORTATION |
| 10/27/06 | | 75.99 | | 75.99 | | TRANSPORTATION |
| 10/27/06 | | 25.50 | | 25.50 | | TRANSPORTATION |
| 10/27/06 | | 75.99 | | 75.99 | | TRANSPORTATION |
| 10/27/06 | | 56.10 | | 56.10 | | TRANSPORTATION |
| 10/27/06 | | 43.86 | | 43.86 | | TRANSPORTATION |
| 10/27/06 | | 75.99 | | 75.99 | | TRANSPORTATION |
| 10/27/06 | | 75.99 | | 75.99 | | TRANSPORTATION |
| 10/27/06 | | 43.86 | | 43.86 | | TRANSPORTATION |
| 10/27/06 | | 25.50 | | 25.50 | | TRANSPORTATION |

EXHIBIT O
Transportation Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/27/06 | | 72.42 | | 72.42 | | TRANSPORTATION |
| 10/27/06 | | 43.86 | | 43.86 | | TRANSPORTATION |
| 10/27/06 | | 75.99 | | 75.99 | | TRANSPORTATION |
| 10/27/06 | | 45.90 | | 45.90 | | TRANSPORTATION |
| 11/01/06 | | 142.00 | | 142.00 | | TRANSPORTATION |
| 11/03/06 | | 7.00 | | 7.00 | | TRANSPORTATION |
| 11/08/06 | | 60.18 | | 60.18 | | TRANSPORTATION |
| 11/08/06 | | 25.50 | | 25.50 | | TRANSPORTATION |
| 11/08/06 | | 25.50 | | 25.50 | | TRANSPORTATION |
| 11/08/06 | | 25.50 | | 25.50 | | TRANSPORTATION |
| 11/10/06 | | 27.54 | | 27.54 | | TRANSPORTATION |
| 11/10/06 | | 37.74 | | 37.74 | | TRANSPORTATION |
| 11/10/06 | | 25.50 | | 25.50 | | TRANSPORTATION |
| 11/17/06 | | 8.00 | | 8.00 | | TRANSPORTATION |
| 11/20/06 | | 43.35 | | 43.35 | | TRANSPORTATION |
| | | $4,693.68 | | $4,693.68 | | |

EXHIBIT P
Meal Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Food Service - Conference | | | | | | |
| 09/08/06 | | 85.75 | | 85.75 | | FOOD SERVICE - CONFERENCE |
| 10/31/06 | | 10.00 | | 10.00 | | FOOD SERVICE - CONFERENCE |
| | | 95.75 | | 95.75 | | |

EXHIBIT P
Meal Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Meals, Chargeable | | | | | | |
| 06/09/06 | | 8.65 | | 8.65 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 06/23/06 | | 23.00 | | 23.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 06/23/06 | | 15.00 | | 15.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/10/06 | | 15.49 | | 15.49 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/10/06 | | 15.49 | | 15.49 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/10/06 | | 15.49 | | 15.49 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/10/06 | | 15.49 | | 15.49 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/10/06 | | 15.49 | | 15.49 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/13/06 | | 21.10 | | 21.10 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/14/06 | | 22.00 | | 22.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/14/06 | | 15.00 | | 15.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/14/06 | | 15.00 | | 15.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/14/06 | | 20.00 | | 20.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/25/06 | | 7.52 | | 7.52 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 07/28/06 | | 24.00 | | 24.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 08/03/06 | | 16.55 | | 16.55 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 08/07/06 | | 15.49 | | 15.49 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 08/11/06 | | 17.95 | | 17.95 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 08/11/06 | | 12.00 | | 12.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 08/14/06 | | 8.25 | | 8.25 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 08/14/06 | | 7.70 | | 7.70 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 08/15/06 | | 6.58 | | 6.58 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 08/28/06 | | 14.40 | | 14.40 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 09/01/06 | | 17.00 | | 17.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 09/01/06 | | 20.00 | | 20.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 09/06/06 | | 15.49 | | 15.49 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 09/06/06 | | 8.45 | | 8.45 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 09/22/06 | | 12.02 | | 12.02 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 09/22/06 | | 30.00 | | 30.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 09/22/06 | | 10.00 | | 10.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 09/22/06 | | 30.00 | | 30.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |

EXHIBIT P
Meal Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/22/06 | | 10.00 | | 10.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 09/22/06 | | 18.00 | | 18.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 09/22/06 | | 10.00 | | 10.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 09/29/06 | | 32.00 | | 32.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/06/06 | | 14.00 | | 14.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/09/06 | | 15.30 | | 15.30 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/09/06 | | 17.95 | | 17.95 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/09/06 | | 14.40 | | 14.40 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/09/06 | | 15.49 | | 15.49 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/13/06 | | 9.00 | | 9.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/13/06 | | 17.00 | | 17.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/13/06 | | 21.00 | | 21.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/13/06 | | 14.00 | | 14.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/20/06 | | 13.00 | | 13.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/20/06 | | 24.00 | | 24.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/20/06 | | 17.00 | | 17.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/20/06 | | 21.00 | | 21.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/20/06 | | 13.00 | | 13.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/20/06 | | 20.00 | | 20.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/27/06 | | 24.00 | | 24.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/27/06 | | 19.00 | | 19.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/27/06 | | 14.00 | | 14.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/27/06 | | 13.00 | | 13.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/27/06 | | 14.00 | | 14.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/27/06 | | 20.00 | | 20.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/30/06 | | 11.90 | | 11.90 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/30/06 | | 14.40 | | 14.40 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 10/30/06 | | 15.55 | | 15.55 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/03/06 | | 11.00 | | 11.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/03/06 | | 22.00 | | 22.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/03/06 | | 19.00 | | 19.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |

EXHIBIT P
Meal Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/03/06 | | 22.00 | | 22.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/03/06 | | 23.00 | | 23.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/08/06 | | 15.49 | | 15.49 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/08/06 | | 15.92 | | 15.92 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/08/06 | | 15.00 | | 15.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/08/06 | | 14.19 | | 14.19 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/09/06 | | 13.57 | | 13.57 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/09/06 | | 12.41 | | 12.41 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/17/06 | | 22.00 | | 22.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/17/06 | | 24.00 | | 24.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/17/06 | | 22.00 | | 22.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/17/06 | | 8.00 | | 8.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/17/06 | | 24.00 | | 24.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/17/06 | | 24.00 | | 24.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/17/06 | | 39.00 | | 39.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 11/17/06 | | 21.00 | | 21.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| | | 1,320.17 | | 1,320.17 | | |
| | | $1,415.92 | | $1,415.92 | | |

EXHIBIT Q

Services - Professional

Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/15/06 | | 30,063.04 | | 30,063.04 | | SERVICES - PROFESSIONAL |
| | | $30,063.04 | | $30,063.04 | | |

EXHIBIT R
Transceiver Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/05/06 | | 34.00 | | 34.00 | | TRANSCEIVER |
| 11/20/06 | | 6.00 | | 6.00 | | TRANSCEIVER |
| | | $40.00 | | $40.00 | | |

EXHIBIT S
Overtime - Secretarial
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 08/15/06 | | 82.50 | | 82.50 | | OVERTIME - SECRETARIAL |
| 08/31/06 | | 27.50 | | 27.50 | | OVERTIME - SECRETARIAL |
| 09/15/06 | | 27.50 | | 27.50 | | OVERTIME - SECRETARIAL |
| 10/12/06 | | 206.25 | | 206.25 | | OVERTIME - SECRETARIAL |
| 10/12/06 | | 247.50 | | 247.50 | | OVERTIME - SECRETARIAL |
| 11/15/06 | | 55.00 | | 55.00 | | OVERTIME - SECRETARIAL |
| | | $646.25 | | $646.25 | | |