## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## <u>NOTICE OF FILING</u>

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the First Interim Fee Application of Deloitte Tax LLP, for the period from May 29, 2006 through and including September 30, 2006.

Dated:  July 25, 2007.


SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By ___*s/ D. J. Baker*___
  D. J. Baker
  Sally McDonald Henry
  Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors


SMITH HULSEY & BUSEY


By ___*s/ Cynthia C. Jackson*___
  Stephen D. Busey
  James H. Post
  Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## Fee Examiner's Report for First Interim Fee Application of Deloitte Tax LLP, for Period from May 29 2006 through and including September 30, 2006

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the First Interim Fee Application of Deloitte Tax LLP, for the period from May 29, 2006, through and including September 30, 2006.

1.      On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.    Stuart Maue conducted a review and analysis of the First Interim Application of Deloitte Tax LLP and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____

Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# First Interim Fee Application Submitted by

## DELOITTE TAX LLP
of
Atlanta, Georgia

For the Interim Period

**May 29, 2006 Through September 30, 2006**



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**June 19, 2007**

*Stuart Maue*

## DELOITTE TAX LLP

## SUMMARY OF FINDINGS

### First Interim Fee Application (May 29, 2006 Through September 30, 2006)

#### A.      Amounts Requested and Computed

| | |
|---|---:|
| Fees Requested | $515,751.70 |
| Expenses Requested | 21,531.87 |
| TOTAL FEES AND EXPENSES REQUESTED | $537,283.57 |
| Fees Computed | $515,751.70 |
| Expenses Computed | 21,531.87 |
| TOTAL FEES AND EXPENSES COMPUTED | $537,283.57 |

#### B.      Amounts Requested – Based on Response

| | |
|---|---:|
| Fees Requested | $515,751.70 |
| REVISED FEES REQUESTED | $515,751.70 |
| Expenses Requested | $21,531.87 |
| REVISED EXPENSES REQUESTED | 21,531.87 |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | $537,283.57 |

#### C.      Professional Fees

##### 1.      Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 5 | Fees Attributable to Hourly Rate Increases | B-2 | | $ 3,852.00 | * |
| 8 | Vaguely Described Conferences | C-1 | 21.10 | 9,693.00 | 2% |
| 8 | Other Vaguely Described Activities | C-2 | 0.75 | 450.00 | * |

_____
* Less than 1%

*Stuart Maue*

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 9 | Blocked Entries | D | 30.90 | $ 16,201.00 | 3% |
| 10 | Intraoffice Conferences | E | 280.48 | 130,094.67 | 25% |
| 10 | Intraoffice Conferences - Multiple Attendance | E | 202.18 | 92,926.67 | 18% |
| 12 | Nonfirm Conferences, Hearings, and Other Events | F | 125.35 | 57,974.50 | 11% |
| 12 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | F | 66.70 | 26,738.50 | 5% |

## 2. Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 13 | Personnel Who Billed 10.00 or Fewer Hours | G | 25.80 | $ 11,655.50 | 2% |
| 14 | Days Billed in Excess of 12.00 Hours | H-1 | 25.53 | 9,956.70 | 2% |
| 16 | Administrative/Clerical Activities by Professionals | I | 9.80 | 2,760.00 | * |
| 17 | Travel Billed at One-Half Hourly Rate | J | 24.50 | 5,925.00 | 1% |
| 17 | Deloitte Tax Retention and Compensation | K | 72.80 | 26,543.00 | 5% |

## D. Expenses

## 1. Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 21 | Travel Expenses – Airfare | L-1 | $10,480.30 |
| 21 | Travel Expenses - Lodging | L-2 | 6,603.95 |
| 21 | Travel Expenses – Meals | L-3 | 2,117.56 |
| 22 | Travel Expenses – Ground Transportation | L-4 | 1,570.19 |
| 22 | Other Travel Expenses | L-5 | 740.00 |

---

* Less than 1%

*Stuart Maue*

### E.    Adjustment to Eliminate Overlap Between Categories

#### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 16 | Administrative/Clerical Activities by Professionals | 9.80 | $ 2,760.00 | 0.00 | $ 0.00 | 9.80 | $ 2,760.00 |
| 12 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | 66.70 | 26,738.50 | 0.00 | 0.00 | 66.70 | 26,738.50 |
| 10 | Intraoffice Conferences - Multiple Attendance | 202.18 | 92,926.67 | 0.00 | 0.00 | 202.18 | 92,926.67 |
| 8 | Vaguely Described Conferences | 21.10 | 9,693.00 | 0.00 | 0.00 | 21.10 | 9,693.00 |
| 8 | Other Vaguely Described Activities | 0.75 | 450.00 | 0.00 | 0.00 | 0.75 | 450.00 |
| 9 | Blocked Entries | 30.90 | 16,201.00 | 12.78 | 6,897.17 | 18.12 | 9,303.83 |
| 13 | Personnel Who Billed 10.00 or Fewer Hours | 25.80 | 11,655.50 | 8.50 | 3,632.50 | 17.30 | 8,023.00 |
| 17 | Travel Billed at One-Half Hourly Rate | 24.50 | 5,925.00 | 0.00 | 0.00 | 24.50 | 5,925.00 |

#### 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 22 | Other Travel Expenses | $740.00 | $0.00 | $740.00 |

*Stuart Maue*

## TABLE OF CONTENTS

<u>Page No.</u>

I.  INTRODUCTION ......................................................................... 1

II.  PROCEDURES AND METHODOLOGY ....................................... 2
    A.  Appendix A ........................................................................ 2
    B.  Overlap Calculation ........................................................... 3

III.  RECOMPUTATION OF FEES AND EXPENSES ........................... 3

IV.  REVIEW OF FEES ...................................................................... 4
    A.  Technical Billing Discrepancies .......................................... 4
        1.  Potential Double Billing ............................................ 4
    B.  Compliance With Billing Guidelines .................................... 5
        1.  Firm Staffing and Rates ............................................ 5
            a)  Timekeepers and Positions ............................ 5
            b)  Hourly Rate Increases ................................... 6
        2.  Time Increments ...................................................... 7
        3.  Complete and Detailed Task Descriptions .................... 7
            a)  Vaguely Described Conferences ...................... 8
            b)  Other Vaguely Described Activities ................. 8
        4.  Blocked Entries ....................................................... 9
        5.  Multiple Professionals at Hearings and Conferences ...... 10
            a)  Intraoffice Conferences ................................. 10
            b)  Nonfirm Conferences, Hearings, and Other Events .............. 12
    C.  Fees to Examine for Necessity, Relevance, and Reasonableness ................. 13
        1.  Personnel Who Billed 10.00 or Fewer Hours .............. 13
        2.  Long Billing Days .................................................. 14
        3.  Administrative/Clerical Activities ............................. 16
        4.  Legal Research ....................................................... 17
        5.  Travel ................................................................... 17
        6.  Summary of Projects ............................................... 17

V.  REVIEW OF EXPENSES ............................................................ 19
    A.  Technical Billing Discrepancies .......................................... 20
    B.  Compliance With Billing Guidelines .................................... 20
        1.  Complete and Detailed Itemization of Expenses ........... 20
        2.  Travel Expenses ..................................................... 21
            a)  Airfare .................................................... 21
            b)  Lodging .................................................... 21
            c)  Meals ...................................................... 21
            d)  Ground Transportation ................................. 22
            e)  Other Travel Expenses ................................. 22

*Stuart Maue*

# TABLE OF EXHIBITS

**Page No.**

A.      EXHIBIT REMOVED BASED ON RESPONSE ............................................... 4

B-1.    Summary of Hours and Fees by Timekeeper and Position
B-2.    Schedule of Fees Attributable to Hourly Rate Increases ....................................... 5

C-1.    Vaguely Described Conferences
C-2.    Other Vaguely Described Activities ............................................................. 8

D.      Blocked Entries..................................................................................... 9

E.      Intraoffice Conferences ........................................................................ 10

F.      Nonfirm Conferences, Hearings, and Other Events ......................................... 12

G.      Personnel Who Billed 10.00 or Fewer Hours................................................ 13

H-1.    Days Billed in Excess of 12.00 Hours
H-2.    Daily Calendar.................................................................................... 14

I.      Administrative/Clerical Activities by Professionals.......................................... 16

J.      Travel Billed at One-Half Hourly Rate........................................................ 17

K.      Deloitte Tax Retention and Compensation.................................................... 17

L-1.    Travel Expenses – Airfare
L-2.    Travel Expenses - Lodging
L-3.    Travel Expenses - Meals
L-4.    Travel Expenses – Ground Transportation
L-5.    Other Travel Expenses ........................................................................... 21

*Stuart Maue*

## I.    __INTRODUCTION__

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled:    *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328, and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "First Interim Fee Application for Allowance of Fees and Expenses of Deloitte Tax LLP as Advisors and Consultants to the Debtors for the Period from May 29, 2006, through September 30, 2006." Deloitte Tax LLP

*Stuart Maue*

### I. INTRODUCTION  (Continued)

("Deloitte Tax"), located in Atlanta, Georgia is tax advisor and consultant to the Debtors and Debtor-In-Possession.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided it to Deloitte Tax and the U.S. Trustee for review prior to completing the final written report.  Deloitte Tax discussed the initial report with Stuart Maue and submitted a written response.  Stuart Maue reviewed the response and reconsidered the report and the exhibits.  If the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report, but the initial classification of those entries has not been changed and the entries remain on the exhibit.  Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the firm's Application.

## II.    PROCEDURES AND METHODOLOGY

### A.    Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A provided with this report.

*Stuart Maue*

II.  PROCEDURES AND METHODOLOGY  (Continued)

B.      **Overlap Calculation**

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]  The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

III.    **RECOMPUTATION OF FEES AND EXPENSES**

Deloitte Tax requested the following professional fees and expenses in its Application:

| | |
|---|---|
| Professional Fees Requested: | $515,751.70 |
| Expense Reimbursement Requested: | 21,531.87 |
| Total Fees and Expenses: | $537,283.57 |

Stuart Maue recomputed the total fees and expenses and compared the recomputation to the fees and expenses requested in the Application.  The hours billed by each professional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees and expenses revealed no difference between the amounts requested for reimbursement and the computed amounts.

---

[1] The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

Stuart Maue

IV.    **REVIEW OF FEES**

A.    **Technical Billing Discrepancies**

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.  The following technical billing discrepancies were identified:

1.    **Potential Double Billing**

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments).  Entries classified as potential double billing were displayed on EXHIBIT A; however, based on the response from Deloitte Tax discussed in the following paragraph, that exhibit has been removed.

**Deloitte Tax Response:**

*Deloitte Tax responded, "The entries classified as potential double billing on Exhibit A totaling 5.30 hours with $2,067.00 in associated fees are not double billings.  After reviewing Deloitte Tax's time keeping records and discussing the nature of the services provided with S. Burke and C. Pearson, the time charges were not for identical services.  Instead they were time charges for services related to the lengthy ongoing projects of reviewing FIN 48 review and rolling forward deferred tax balances.  The time charged was broken into separate time entries using the same description."*

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

B.     **Compliance With Billing Guidelines**

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.

1.     **Firm Staffing and Rates**

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.**  U.S. Trustee Guidelines (b)(1)(iii)

a)     **Timekeepers and Positions**

The Application provided the names, positions, and hourly rates of the firm's professionals who billed during the first interim period. Deloitte Tax staffed this matter with 24 timekeepers, including 8 partners, 1 director, 6 senior managers, 1 manager, 2 seniors, 4 staff, and 2 interns.  EXHIBIT B-1 displays the hours and fees billed by each of these professionals.

Deloitte Tax billed a total of 1,178.88 hours during the first interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 332.10 | 28% | $189,612.00 | 37% |
| Director | 27.90 | 2% | 16,740.00 | 3% |
| Senior Manager | 244.60 | 21% | 101,814.50 | 20% |
| Manager | 490.13 | 42% | 189,590.70 | 37% |
| Senior | 16.00 | 1% | 4,160.00 | * |
| Staff | 44.30 | 4% | 9,303.00 | 2% |
| Intern | 23.85 | 2% | 4,531.50 | * |
| **TOTAL** | 1,178.88 | 100% | $515,751.70 | 100% |

\* Less than 1%

The blended hourly rate for the Deloitte Tax professionals is $437.49.

**Deloitte Tax Response:**

*Deloitte Tax responded, "Deloitte Tax complied with the standards for compensation as set forth in the U.S. Trustee Guidelines. …The information contained in the Initial Report relating to timekeepers and positions is complete and accurate."*

**b)      Hourly Rate Increases**

Deloitte Tax increased the rate of one timekeeper during the first interim period.  The hourly rate for senior manager Matthew E. Gareau increased from $390.00 to $480.00.  The Application stated that Mr. Gareau "…was promoted effective September 1, 2006; hence, there was a rate change with respect to this individual."  Mr. Gareau's rate

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

increase resulted in $3,852.00 in additional fees billed to this matter during this interim period.  The hourly rate for Mr. Gareau and the fees associated with his rate increase are displayed on EXHIBIT B-2.

**Deloitte Tax Response:**

*In its response, Deloitte Tax stated, "During the first interim period Matthew E. Gareau was promoted from Tax Manager to Tax Senior Manager effective September 1, 2006.  As a result his hourly billing rate increased from $390.00 to $480.00 per hour."*

**2.     Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.   U.S. Trustee Guidelines (b)(4)(v)**

All but two of the billing entries in the Application contained time allotments and were billed in tenth-of-an-hour increments.  An exhibit was not prepared for those entries.

**3.     Complete and Detailed Task Descriptions**

**Services should be noted in detail…  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Some of the activity descriptions included in the Application were not sufficiently detailed and those entries were identified as either vaguely described conferences or other vaguely described activities as follows:

a)      **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Conferences and meetings that either did not identify the participants or did not specify the subject-matter or purpose of the communication are identified as vaguely described conferences and appear on  EXHIBIT C-1  and total  21.10 hours  with  $9,693.00  in associated fees.

**Deloitte Tax Response:**

*In its response Deloitte Tax stated, "…detail regarding the activity descriptions for conferences is available upon request of the Court"*

b)      **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.

Activity descriptions should also sufficiently describe the preparation of work product.  A description of correspondence should identify the correspondent and the subject of the correspondence. Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

Those entries are displayed on EXHIBIT C-2 and total 0.75 hour with $450.00 in associated fees.

**Deloitte Tax Response:**

*In its response Deloitte Tax stated, "...detail regarding the activity descriptions for these activities is available upon request of the Court"*

4.    **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

Deloitte Tax "lumped" or combined some of its activity descriptions into an entry with a single time increment.  The entries identified as blocked entries

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

are  displayed  on  EXHIBIT D  and  total  30.90 hours  with  $16,201.00  in associated fees.

**Deloitte Tax Response:**

*Deloitte Tax stated in its response, "...detail time keeping records related to the entries identified as blocked entries on Exhibit D totaling 30.90 hours with $16,201.00 are available upon request of the Court."*

**5.     Multiple Professionals at Hearings and Conferences**

**If  more  than  one  professional  from  the  applicant  firm  attends  a hearing  or  conference,  the  applicant  should  explain  the  need  for multiple attendees.  U.S. Trustee Guidelines (b)(4)(v)**

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or other events.

**a)     Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 156 entries describing conferences among Deloitte Tax personnel, which represents 25% of the total fees billed during this

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

interim period.   The entries describing intraoffice conferences are displayed on EXHIBIT E and total 280.48 hours with $130,094.67 in associated fees.

The intraoffice conferences for which more than one firm timekeeper billed are identified and marked with an ampersand **[&]** on the exhibit.   These entries total 202.18 hours with associated fees of $92,926.67.

**Deloitte Tax Response:**

*Deloitte Tax stated in its response that, "...due to the complex federal and state tax rules relating to bankruptcy taxation and the wide range of federal and state tax issues Winn-Dixie Stores, Inc., and Subsidiaries ('Winn-Dixie') experienced, numerous experienced and seasoned Deloitte Tax federal and state tax specialists were required to provide the range of services necessary to advise Winn-Dixie. Representatives from Deloitte Tax's Washington National Tax Office, the Atlanta Tax Practice and numerous other Deloitte Tax service lines were called upon by Winn-Dixie to address a wide range of federal and state tax issues which resulted in the need for numerous experienced personnel to participate in intra-office conferences.  The entries describing intra-office conferences and displayed on Exhibit E resulted from the need to*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*provide Winn-Dixie with the necessary federal and state tax expertise required to address their specific needs.  These entries are not the result of inappropriate levels of staffing, unnecessary conferencing or the use of experienced personnel."*

b)      **Nonfirm Conferences, Hearings, and Other Events**

Stuart Maue identified those instances where two or more Deloitte Tax professionals attended the same nonfirm conference, hearing, or other event.  These meetings and conferences do not include intraoffice conferences.  EXHIBIT F displays the entries where two or more firm timekeepers billed for attendance at a nonfirm conference, hearing, or other event.   Those entries total 125.35 hours with $57,974.50 in associated fees.

The entries for all participants other than the timekeeper who appeared to be the most responsible at the event (i.e., the one who billed the most fees and/or hours) are marked with an ampersand **[&]** on the exhibit and total 66.70 hours with $26,738.50 in associated fees.

**Deloitte Tax Response:**

*Deloitte Tax responded, "…due to the complex federal and state tax rules relating to bankruptcy taxation and the wide range of federal and state tax issues Winn-Dixie experienced, numerous experienced and*

-12-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*seasoned Deloitte Tax federal and state tax specialists were required to provide the range of services necessary to advise Winn-Dixie and its advisers.  As a result of numerous requests from other Winn-Dixie professional advisors, Deloitte Tax was responsible for providing federal tax research and consultation on numerous issues and as such needed the participation of numerous Deloitte Tax federal and state tax matter specialists. The entries describing non-firm conferences, hearings and other events displayed on Exhibit F resulted from the need to provide Winn-Dixie with the necessary federal and state tax expertise required as part of their bankruptcy case.  These entries are not the result of inappropriate levels of staffing, unnecessary conferencing or the use of experienced personnel."*

C.    **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

1.    **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

required, or whether the small amount of time billed contributed to the advancement of the case.

Thirteen Deloitte Tax timekeepers billed 10.00 or fewer hours during the first interim period and 12 of those timekeepers billed 5.00 or fewer hours.  The entries for timekeepers who billed 10.00 or fewer hours are displayed on EXHIBIT G and total 25.80 hours with associated fees of $11,655.50.

**Deloitte Tax Response:**

*Deloitte Tax stated in the response,  "…due to the complex federal and state tax rules relating to bankruptcy taxation and the wide range of federal and state tax issues Winn-Dixie experienced, Deloitte Tax provided certain federal and state tax matter specialists to assist Winn-Dixie and its advisors. Some of these tax matter specialists possessed certain specialized federal or state tax knowledge and insights suited for Winn-Dixie's issues and therefore only focused on certain tax issues related to their area of expertise. As a result of focusing on issues related only to their area of expertise, some of the tax matter specialists deployed by Deloitte Tax spent 10 or fewer hours due to the nature and complexity of the issue."*

**2.    Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as the training or supervision of others.  Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

Stuart Maue identified two days on which a Deloitte Tax timekeeper billed more than 12.00 hours.  EXHIBIT H-1 displays those entries, which total 25.53 hours with $9,956.70 in associated fees.

EXHIBIT H-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

**<u>Deloitte Tax Response:</u>**

*Deloitte Tax responded, "…the two days on which Deloitte Tax timekeepers billed more than 12 hours were the result of tax research and consultations that were time sensitive and required by Winn-Dixie and its advisors."*

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

3.     __Administrative/Clerical Activities__

Activities associated with the day-to-day operation of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

Entries describing administrative and clerical activities by professionals are displayed on EXHIBIT I and total 9.80 hours with $2,760.00 in associated fees.

__Deloitte Tax Response:__

*Deloitte Tax responded, "...detail regarding the activity descriptions for administrative and clerical activities is available upon request of the Court."*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

4.     <u>Legal Research</u>

The Application did not include any entries that were identified as legal research.

5.     <u>Travel</u>

Stuart Maue identified eleven entries in the Application that described travel and each of those entries were billed at one-half of the professional's regular hourly rate.  The entries describing travel are displayed on EXHIBIT J and total 24.50 hours with $5,925.00 in associated fees.

    **Deloitte Tax Response:**

*In its response, Deloitte Tax stated, "…detail regarding the travel entries Deloitte Tax made is available upon request of the Court."*

6.     <u>Summary of Projects</u>

Deloitte Tax categorized its services into five billing projects.  Two of the Deloitte Tax project categories were identified as "Fees Relating to Monthly/Interim Fee Applications" and "Fees Relating to Retention Application and Order."  Upon review, Stuart Maue determined that all entries in these categories included task descriptions related to the retention and compensation of Deloitte Tax.  For purposes of this report, Stuart Maue created a separate project category for those entries titled "Deloitte Tax Retention and Compensation."  In addition, Stuart Maue identified three entries in the Deloitte Tax project category entitled "Bankruptcy Related Tax Consulting" that were

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

related to the retention and compensation of Deloitte Tax.  These entries were also reassigned to "Deloitte Tax Retention and Compensation."

Entries related to the retention and compensation of Deloitte Tax are displayed on EXHIBIT K and total 72.80 hours with $26,543.00 in associated fees.

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---------|-------|------|------------|
| Bankruptcy Related Tax Consulting | 1,049.68 | $467,201.70 | 91% |
| Fresh Start Accounting and Resulting Tax Reporting | 56.40 | $22,007.00 | 4% |

**Deloitte Tax Response:**

*The firm stated in its response that, "...detail regarding the billing projects Deloitte Tax used as part of the Winn-Dixie Case is available upon request of the Court."*

*Stuart Maue*

## V.    REVIEW OF EXPENSES

In the Application, Deloitte Tax requested reimbursement of expenses in the amount of $21,531.87.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Travel Expenses:** | | |
| Airfare | $10,480.30 | 49% |
| Lodging | 6,603.95 | 31% |
| Meals | 2,117.56 | 10% |
| Ground Transportation | 1,570.19 | 7% |
| Other Travel Expenses | 740.00 | 3% |
| **Telephone Conferences** | 19.87 | * |
| **TOTAL** | $21,531.87 | 100% |

* Less than 1%

### Deloitte Tax Response:

*Deloitte Tax stated in its response, "Any expense for which Deloitte Tax sought reimbursement was actual and necessary and supported by documentation as appropriate with the U.S. Trustee Guidelines.  Detail regarding Deloitte Tax's expenses is available upon request of the Court."*

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

**A.**    **Technical Billing Discrepancies**

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.  No technical billing discrepancies were identified.

**B.**    **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**  U.S. Trustee Guidelines (b)(5)

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

**1.**    **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.**  U.S. Trustee Guidelines (b)(5)(iii)

Deloitte Tax provided a detailed itemization of its expenses including the expense category, the date, the name of the timekeeper incurring the charge, the description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

2.      **Travel Expenses**

a)      **Airfare**

Deloitte Tax requested reimbursement for airfare in the amount of $10,480.30.  The Application stated that the airfare was billed at coach fares.  The airfare charges are itemized on EXHIBIT L-1.

b)      **Lodging**

Deloitte Tax requested reimbursement for lodging charges in the amount of $6,603.95.  Based on the information provided, Stuart Maue is unable to determine if these charges included expenses other than the nightly room charges and related taxes.  It is noted that one of the charges requested by partner Stephen J. Burke exceeded $1,000.00.  It appears that this charge is for trips to Jacksonville, Florida, and Washington, D.C.  The lodging expenses are itemized on EXHIBIT L-2.

c)      **Meals**

Deloitte Tax requested reimbursement for meals in the amount of $2,117.56.  Seven meal charges exceeded $100.00, one was for a meal with two attendees, two were for meals for the team, and the four remaining charges appear to be lump sums of Mr. Burke's meals related to four different trips.  The meal expenses are itemized on EXHIBIT L-3.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**d)**      **Ground Transportation**

Deloitte Tax requested reimbursement for "taxi/car rental/train" expenses in the amount of $1,570.19.  These transportation expenses are itemized on EXHIBIT L-4.

**e)**      **Other Travel Expenses**

Deloitte Tax requested reimbursement for travel expenses categorized as "other" totaling $740.00.  Due to the lack of detail provided, Stuart Maue was not able to determine the nature of the expenses included in this category.  These vaguely described charges appear on EXHIBIT L-5.

# Appendix A

# Procedures and Methodology for Review and Analysis of

Fee Applications Submitted by

## VARIOUS CASE PROFESSIONALS



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**February 21, 2006**

*Stuart Maue*

## TABLE OF CONTENTS

**Page No.**

I.  REVIEW PROCEDURES AND METHODOLOGY ........................................ 1

    A.  Reconciliation of Fees and Expenses .................................................... 1

    B.  Review and Analysis of Fees and Expenses............................................ 1

    C.  Exhibits to the Report ...................................................................... 2

        1.  Embedded Time/Assigned Task Hours ....................................... 3

        2.  Calculation of Hours and Fees on Exhibits.................................. 3

            a)  Ranges of Hours and Fees ............................................. 4

            b)  Proportional Hours and Fees .......................................... 5

            c)  Combined Hours and Fees ............................................. 6

        3.  Overlapping Categories ......................................................... 7

*Stuart Maue*

## I.   REVIEW PROCEDURES AND METHODOLOGY

Stuart Maue reviewed and analyzed the fees and expenses in each case professional's fee application using the following methodology:

- Reconciliation of hours, fees, and expenses (i.e., recalculation of the bills).
- Review and analysis of activities and projects, and the expenses in the fee applications.

A written report of the review and analysis was prepared for the Court, the case professionals, and the United States Trustee.

### A.   Reconciliation of Fees and Expenses

Stuart Maue ascertained the arithmetic accuracy of the fee applications through manual and computer recomputation of fees and expenses.  Using the hourly rates provided by the firms, the total hours and fees submitted on the fee applications were recomputed.  If there were discrepancies between the amounts billed and the amounts computed, they were reconciled whenever possible, and discrepancies that could not be reconciled were itemized.  Similarly, expense amounts were also recomputed and any discrepancies itemized.

### B.   Review and Analysis of Fees and Expenses

The review and analysis of the fees were pursuant to the applicable standards of 11. U.S.C. §§ 330 and 331, the Federal Rules the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the

*Stuart Maue*

**I. REVIEW PROCEDURES AND METHODOLOGY (Continued)**

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent were reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328, and the Bankruptcy Rules.

**C.    Exhibits to the Report**

The billing entries for particular activities and projects identified by Stuart Maue were grouped into categories and are displayed in exhibits attached to the written report.

The exhibits of technical billing discrepancies, compliance with the U.S. Trustee billing guidelines, and fees examined for reasonableness contain the identified activity within each entry's full text even when other activities in the entry are unrelated to the category. The categorized activity on the exhibit is underlined. The exhibits also include a summary of hours and fees by individual and by matter. Additionally, the hours and fees displayed on the exhibits are summarized into the following groups: isolated hours and fees, blocked hours and fees, maximum hours and fees, proportional hours and fees, and combined hours and fees.

In the fee applications, the firms categorized their activities into projects which generally were not modified by Stuart Maue during its review and analysis. In a few cases, fees related to the retention and compensation of the firm and other case professionals may have been recategorized by Stuart Maue and identified by a new project name. If recategorization of firm projects occurred, the report for that case

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

professional discusses the categories that were modified and identifies the new project. The full text of each entry in the firms' project categories is not included in these exhibits, but is available upon request.

1.      **Embedded Time/Assigned Task Hours**

The time assigned by the firms to a billing entry as a whole is the "entry hours" and the time assigned by the firms to a single task within the whole entry is referred to as "task hours."  Time increments assigned to tasks within a larger entry are referred to as "embedded time."  When a firm has assigned a time increment to a single entry containing only one task, then entry hours and task hours are equivalent.  Sometimes a firm's billing entries contain multiple tasks with a specific time increment assigned to each task.  Portions of such an entry may be "blocked" or "lumped" when two or more tasks are combined and assigned a single time increment.  An entry is not blocked when each task of the entry has its own assigned task hours.  If an entry contains some tasks with task hours and some without task hours, the difference between the sum of the task hours and the entry hours are apportioned among the remaining tasks.  See "Proportional Hours and Fees" below.

2.      **Calculation of Hours and Fees on Exhibits**

Although billing standards generally prohibit the use of blocked billing entries, professionals occasionally group billing entries together and assign a

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

single time increment to the entry.  Stuart Maue employs several methods to clarify such entries.  Those methods are as follows:

a)      **Ranges of Hours and Fees**

One method utilized by Stuart Maue identifies and displays a range of hours and fees on summary exhibits.  When a firm has assigned a discrete time increment to a task, such tasks are "isolated."  To calculate a range of hours, all isolated entries for a particular category are identified and the total hours associated with these entries is the "minimum," because this is the very least number of hours associated with the category.  When a firm has not assigned a discrete time increment to each task in an entry, such entries are blocked.  All blocked entries containing tasks related to the category are also identified, and the total hours associated with these entries is added to the minimum.  The resulting total or "maximum" represents the most number of hours associated with the category.  The timekeepers' hourly rates are applied to each entry to determine the minimum and maximum hours and to calculate the minimum and maximum fees.  Neither the minimum nor maximum of hours and associated fees in a particular category is intended to be an exact representation of the hours or fees billed for that category.  The precise number of hours billed for a category generally falls somewhere within the minimum/maximum range.

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

**b)**    **Proportional Hours and Fees**

Another method utilized by Stuart Maue apportions equal amounts of time to each task described in a blocked entry.  For example, an entry with 1.40 hours assigned might read:

> Telephone call with CAB re 2004 examination (0.20); telephone call with DEF re XYZ's motion for relief from stay; telephone call with ABC regarding DIP financing (0.60); review the XYZ relief from stay motion; telephone call with John Smith re same; telephone call with Robert Short re same.

This example contains two sets of blocked entries:  first, the telephone call with DEF and the telephone call with ABC and, second, the review of the XYZ motion for relief from stay and the telephone call with Mr. John Smith and the telephone call with Mr. Robert Short.  The 0.20 hour for the telephone call to CAB remains as initially assigned by the firm to that task.  In the first set of blocked tasks, the task hour of 0.60 is apportioned equally, and 0.30 hour is assigned to the telephone call with DEF and 0.30 hour is assigned to the telephone call with ABC.  The difference between the entry hours of 1.40 and the 0.80 hour of the first three tasks is 0.60 hour.  This task hour of 0.60 is then apportioned equally among the remaining set of blocked tasks (0.20 hour to the review and 0.20 hour to each of the telephone calls to Mr. John Smith and Robert Short).  The hours and fees assigned to tasks in a blocked

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

entry using this method are shown as the "proportional" hours and fees in the summary exhibits to the report.

**c)**      **Combined Hours and Fees**

Another method for analyzing blocked billing entries calculates total hours for a category by combining the hours for all isolated entries (i.e., the "minimum" hours) with the apportioned hours for all blocked entries (i.e., the "proportional" hours).  The sum is the "combined" hours for the category which is shown on the summary exhibits to the report.  If some or all of the tasks associated with a category have proportional time assigned, the hours and fees are "combined."

Combined fees are calculated by applying the timekeepers' hourly rates to the isolated and proportional hours.  The combined hours and fees for a category may not reflect the actual hours and fees billed for the category.  However, combined hours and fees may be useful in assessing the reasonableness and necessity of the fees billed when considered with the range of hours and fees.

The written review and analysis refers to hours and fees associated with various categories.  These are either the isolated hours and fees or the combined hours and fees, as defined above.  Please refer to the summary exhibit to the report for each category to determine

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

whether the hours and fees associated with the category are isolated or combined.

3.       **Overlapping Categories**

When a billing entry appears on more than one exhibit, "overlap" occurs among the hour and fee calculations for those categories.  Each exhibit refers to all other exhibits on which the entry appears.  Upon request, Stuart Maue will calculate overlap among categories to ensure that a task or entry is not counted more than once in any reduction of fees.

*STUART-MAUE*

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Deloitte Tax LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| BPC | Collins, Bryan P. | PARTNER | $600.00 | $600.00 | 176.80 | $106,080.00 | 66 |
| SJB | Burke, Stephen J. | PARTNER | $280.00 | $560.00 | 146.70 | $78,372.00 | 79 |
| RAK | Kilinskis, Robert A. | PARTNER | $600.00 | $600.00 | 3.00 | $1,800.00 | 3 |
| CBA | Barton, Christopher | PARTNER | $600.00 | $600.00 | 2.00 | $1,200.00 | 2 |
| VPE | Penico, Victor | PARTNER | $600.00 | $600.00 | 2.00 | $1,200.00 | 1 |
| MSF | Fisher, Mark S. | PARTNER | $600.00 | $600.00 | 0.70 | $420.00 | 3 |
| DWA | Walker, Deborah | PARTNER | $600.00 | $600.00 | 0.50 | $300.00 | 1 |
| JMK | Kushner, Jonathan M. | PARTNER | $600.00 | $600.00 | 0.40 | $240.00 | 1 |
| | No. of Billers for Position: 8 | Blended Rate for Position: | $570.95 | | 332.10 | $189,612.00 | |
| | | | | % of Total: | 28.17% | % of Total:    36.76% | |
| GRN | Nelson, George | DIRECTOR | $600.00 | $600.00 | 27.90 | $16,740.00 | 13 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $600.00 | | 27.90 | $16,740.00 | |
| | | | | % of Total: | 2.37% | % of Total:    3.25% | |
| MEG | Gareau, Matthew E. | SENIOR MANAGER | $195.00 | $480.00 | 208.00 | $84,387.00 | 93 |
| SHA | Harrison, Stephen | SENIOR MANAGER | $475.00 | $475.00 | 26.20 | $12,445.00 | 21 |
| JIF | Forrest, Jonathan I. | SENIOR MANAGER | $480.00 | $480.00 | 7.50 | $3,600.00 | 6 |
| SMB | Barth, Stephanie M. | SENIOR MANAGER | $475.00 | $475.00 | 1.90 | $902.50 | 1 |
| TJK | Kelly, Thomas J. | SENIOR MANAGER | $480.00 | $480.00 | 0.50 | $240.00 | 1 |
| LVS | Spatoliatore, Lucian V. | SENIOR MANAGER | $480.00 | $480.00 | 0.50 | $240.00 | 1 |
| | No. of Billers for Position: 6 | Blended Rate for Position: | $416.25 | | 244.60 | $101,814.50 | |
| | | | | % of Total: | 20.75% | % of Total:    19.74% | |
| OOK | Kukoyi, Olayinka O. | MANAGER | $195.00 | $390.00 | 490.13 | $189,590.70 | 292 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $386.82 | | 490.13 | $189,590.70 | |
| | | | | % of Total: | 41.58% | % of Total:    36.76% | |
| RCO | Cohan, Rick | SENIOR | $260.00 | $260.00 | 14.30 | $3,718.00 | 5 |

*STUART MAUE*

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Deloitte Tax LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| JRH | Rhone, James | SENIOR | $260.00 | $260.00 | 1.70 | $442.00 | 1 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $260.00 | | 16.00 | $4,160.00 | |
| | | | | % of Total: | 1.36% | % of Total:    0.81% | |
| SSO | Sonenshine, Stephen | STAFF | $210.00 | $210.00 | 21.20 | $4,452.00 | 19 |
| SAJP | Pallepogu, Sreekanth A. J. | STAFF | $210.00 | $210.00 | 18.00 | $3,780.00 | 9 |
| DFA | Farcas, Daniela | STAFF | $210.00 | $210.00 | 4.00 | $840.00 | 2 |
| SME | Mei, Sue | STAFF | $210.00 | $210.00 | 1.10 | $231.00 | 1 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $210.00 | | 44.30 | $9,303.00 | |
| | | | | % of Total: | 3.76% | % of Total:    1.80% | |
| NHA | Hammond, Nathan | INTERN | $190.00 | $190.00 | 12.70 | $2,413.00 | 8 |
| LPR | Price, Leah | INTERN | $190.00 | $190.00 | 11.15 | $2,118.50 | 8 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $190.00 | | 23.85 | $4,531.50 | |
| | | | | % of Total: | 2.02% | % of Total:    0.88% | |
| | Total No. of Billers: 24 | Blended Rate for Report: | $437.49 | | 1,178.88 | $515,751.70 | |

**STUART MAUE**

**EXHIBIT B-2**
**SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES**

**Deloitte Tax LLP**

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|------|----------|--------------|--------------|--------------------|----------------|---------------|----------------------|-------------------------------------|--------------------------|
| Gareau, Matthew E. | Senior Manager | $390.00 | $480.00 | 23% | 205.00 | $ 83,802.00 | $ 79,950.00 | $ 3,852.00 | 5% |
| Timekeepers Without Rate Increases | | | | | 973.88 | 431,949.70 | 431,949.70 | - | - |
| | | | | | **1,178.88** | **$ 515,751.70** | **$ 511,899.70** | **$ 3,852.00** | **1%** |

EXHIBIT C-1

VAGUELY DESCRIBED CONFERENCES

Deloitte Tax LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burke, S | 1.20 | 672.00 |
| Collins, B | 2.00 | 1,200.00 |
| Fisher, M | 0.70 | 420.00 |
| Gareau, M | 9.90 | 3,861.00 |
| Kilinskis, R | 2.00 | 1,200.00 |
| Kukoyi, O | 4.00 | 1,560.00 |
| Nelson, G | 1.30 | 780.00 |
| | 21.10 | $9,693.00 |

EXHIBIT C-1  PAGE 1 of 4

EXHIBIT C-1

VAGUELY DESCRIBED CONFERENCES

Deloitte Tax LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/06/06 Tue | Fisher, M 0606-1/5 | 0.40 | 0.40 | 240.00 | G | | 1 | MATTER: Bankruptcy Related Tax Consulting FAS 109 CONSULTATION REGARDING COLI |
| 06/07/06 Wed | Fisher, M 0606-1/8 | 0.20 | 0.20 | 120.00 | G | | 1 | MATTER: Bankruptcy Related Tax Consulting FAS 109 CONSULTATION REGARDING COLI |
| 06/08/06 Thu | Fisher, M 0606-1/10 | 0.10 | 0.10 | 60.00 | G | | 1 | MATTER: Bankruptcy Related Tax Consulting FAS 109 CONSULTATION REGARDING COLI |
| 06/21/06 Wed | Collins, B 0606-1/41 | 2.00 | 2.00 | 1,200.00 | | | 1 | MATTER: Bankruptcy Related Tax Consulting DISCUSSION RE: WORKPLAN FOR TAX ANALYSIS AND MEETING WITH KPMG |
| 06/26/06 Mon | Kukoyi, O 0606-1/74 | 2.00 | 2.00 | 780.00 | | | 1 | MATTER: Bankruptcy Related Tax Consulting READ AND DISCUSSED REVISED TAX SECTION OF THE PLAN'S DISCLOSURE STATEMENT. |
| 07/12/06 Wed | Kilinskis, R 0706-1/175 | 1.50 | 1.50 | 900.00 | G | | 1 | MATTER: Bankruptcy Related Tax Consulting CONSULTATION REGARDING THE APPLICATION OF ECONOMIC PERFORMANCE RULES TO BUILT-IN LOSS PROVISIONS IN SECTION 382 |
| 07/17/06 Mon | Kilinskis, R 0706-1/201 | 0.50 | 0.50 | 300.00 | G | | 1 | MATTER: Bankruptcy Related Tax Consulting CONSULTATION REGARDING THE APPLICATION OF ECONOMIC PERFORMANCE RULES TO BUILT-IN LOSS PROVISIONS IN SECTION 382 |
| 07/18/06 Tue | Nelson, G 0706-1/220 | 2.60 | 1.30 | 780.00 | D D | | 1 2 | MATTER: Bankruptcy Related Tax Consulting CONFERENCE M GAREAU; ANALYSIS OF NEW 468B REGULATIONS |
| 07/24/06 Mon | Burke, S 0706-1/270 | 1.20 | 1.20 | 672.00 | | | 1 | MATTER: Bankruptcy Related Tax Consulting RESEARCHED AND DISCUSSED TECHNICAL ISSUE SURROUNDING DISPUTED STOCK RESERVE ACCOUNT |
| 07/26/06 Wed | Gareau, M 0706-1/288 | 3.60 | 3.60 | 1,404.00 | | | 1 | MATTER: Bankruptcy Related Tax Consulting FOLLOW-UP TELEPHONE CALLS AND DISCUSSIONS RE: BANKRUPTCY MODEL AND CASH TAX SUMMARY |
| 07/26/06 Wed | Kukoyi, O 0706-1/288 | 2.00 | 2.00 | 780.00 | | | 1 | MATTER: Bankruptcy Related Tax Consulting TELEPHONE CALLS TO FOLLOW UP WITH SEVERAL PARTICIPANTS OF THE CALL REGARDING CASH TAX SUMMARY |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 2 of 4

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Deloitte Tax LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/26/06 Wed | Kukoyi, O 0706-1/291 | | | | | | | MATTER: Bankruptcy Related Tax Consulting |
| 07/28/06 Fri | Gareau, M 0706-1/307 | 2.50 | 2.50 | 975.00 | | | 1 | MATTER: Bankruptcy Related Tax Consulting FOLLOW-UP TELEPHONE CALLS AND DISCUSSIONS RE: BANKRUPTCY MODEL AND CASH TAX SUMMARY |
| 07/31/06 Mon | Gareau, M 0706-1/318 | 2.40 | 2.40 | 936.00 | | | 1 | MATTER: Bankruptcy Related Tax Consulting FOLLOW-UP TELEPHONE CALLS AND DISCUSSIONS RE: DISCLOSURE OF 382(L)(5) POTENTIAL AND ENTITY SIMPLIFICATION PLANS |
| 08/01/06 Tue | Gareau, M 0806-1/332 | 1.40 | 1.40 | 546.00 | | | 1 | MATTER: Bankruptcy Related Tax Consulting FOLLOW-UP TELEPHONE CALLS AND DISCUSSIONS RE: DISCLOSURE OF 382(L)(5) POTENTIAL AND ENTITY SIMPLIFICATION PLANS |
| | | | 21.10 | $9,693.00 | | | | |

Total
Number of Entries:      14

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Deloitte Tax LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burke, S | 1.20 | 672.00 | 0.00 | 0.00 | 1.20 | 672.00 | 0.00 | 0.00 | 1.20 | 672.00 |
| Collins, B | 2.00 | 1,200.00 | 0.00 | 0.00 | 2.00 | 1,200.00 | 0.00 | 0.00 | 2.00 | 1,200.00 |
| Fisher, M | 0.70 | 420.00 | 0.00 | 0.00 | 0.70 | 420.00 | 0.00 | 0.00 | 0.70 | 420.00 |
| Gareau, M | 9.90 | 3,861.00 | 0.00 | 0.00 | 9.90 | 3,861.00 | 0.00 | 0.00 | 9.90 | 3,861.00 |
| Kilinskis, R | 2.00 | 1,200.00 | 0.00 | 0.00 | 2.00 | 1,200.00 | 0.00 | 0.00 | 2.00 | 1,200.00 |
| Kukoyi, O | 4.00 | 1,560.00 | 0.00 | 0.00 | 4.00 | 1,560.00 | 0.00 | 0.00 | 4.00 | 1,560.00 |
| Nelson, G | 0.00 | 0.00 | 2.60 | 1,560.00 | 2.60 | 1,560.00 | 1.30 | 780.00 | 1.30 | 780.00 |
| | 19.80 | $8,913.00 | 2.60 | $1,560.00 | 22.40 | $10,473.00 | 1.30 | $780.00 | 21.10 | $9,693.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT C-1  PAGE 4 of 4

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Deloitte Tax LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Collins, B | 0.75 | 450.00 |
| | 0.75 | $450.00 |

EXHIBIT C-2  PAGE 1 of 3

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Deloitte Tax LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER: Bankruptcy Related Tax Consulting |
| 07/26/06 | Collins, B | 1.50 | 0.75 | 450.00 | D, F | | 1 | PARTICIPATED IN CONFERENCE CALL WITH BLACKSTONE, SKADDEN, MILBANK, HOULIHAN; |
| Wed | 0706-1/284 | | | | D | | 2 | FOLLOW-UPS |
| | | | 0.75 | $450.00 | | | | |

Total
Number of Entries:        1

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Deloitte Tax LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Collins, B | 0.00 | 0.00 | 1.50 | 900.00 | 1.50 | 900.00 | 0.75 | 450.00 | 0.75 | 450.00 |
| | 0.00 | $0.00 | 1.50 | $900.00 | 1.50 | $900.00 | 0.75 | $450.00 | 0.75 | $450.00 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT C-2  PAGE 3 of 3

EXHIBIT D

BLOCKED ENTRIES

Deloitte Tax LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|------------|---------------:|--------------:|
| Burke, S | 7.10 | 3,976.00 |
| Collins, B | 5.60 | 3,360.00 |
| Gareau, M | 9.60 | 3,978.00 |
| Kukoyi, O | 1.30 | 507.00 |
| Nelson, G | 7.30 | 4,380.00 |
| | 30.90 | $16,201.00 |

EXHIBIT D

BLOCKED ENTRIES

Deloitte Tax LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

**06/16/06** Burke, S    3.50    3.50    1,960.00   E
**Fri**    0606-1/26

MATTER: Bankruptcy Related Tax Consulting
1 PREPARED FOR WITH DELOITTE TAX TEAM THE TRANSITION OF TAX SERVICES FROM KPMG TO DELOITTE TAX LLP.
2 DEVELOPED INFORMATION REQUESTS, NECESSARY MODEL INPUTS AND CALCUALTIONS   (E)
3 AND DISCUSSED INTITIAL TAX ISSUES

**06/19/06** Collins, B    1.50    1.50    900.00
**Mon**    0606-1/29

MATTER: Bankruptcy Related Tax Consulting
1 REVIEW FINANCIAL INFORMATION;
2 HAD A DISCUSSION WITH DELOITTE TAX TEAM RE: TRANSITION WITH KPMG   (E)

**07/18/06** Nelson, G    2.60    2.60    1,560.00   C
**Tue**    0706-1/220

MATTER: Bankruptcy Related Tax Consulting
1 CONFERENCE M GAREAU;
2 ANALYSIS OF NEW 468B REGULATIONS

**07/19/06** Gareau, M    3.50    3.50    1,365.00   E
**Wed**    0706-1/225

MATTER: Bankruptcy Related Tax Consulting
1 PARTICIPATED IN CONFERENCE CALL WITH G. NELSON RE: TAXATION OF DISPUTED CLAIMS RESERVE;
2 RESEARCHED SAME

**07/19/06** Nelson, G    2.50    2.50    1,500.00
**Wed**    0706-1/234

MATTER: Bankruptcy Related Tax Consulting
1 SEARCH FOR PRECEDENT FOR TAX DISCLOSURES DISCUSSING NEW 468B REGS;
2 CONFERENCE M GAREAU RE TREATMENT OF DISPUTED OWNERSHIP FUNDS   (E)

**07/20/06** Gareau, M    3.50    3.50    1,365.00
**Thu**    0706-1/240

MATTER: Bankruptcy Related Tax Consulting
1 MET WITH J. FORREST RE: TAXATION OF DISPUTED CLAIMS RESERVE;
2 CALLED IRS RE: APPLICABILITY OF DISPUTED OWNERSHIP FUND REGULATIONS TO WINN DIXIE'S COMMON STOCK RESERVE FUND

**07/26/06** Collins, B    1.50    1.50    900.00   F
**Wed**    0706-1/284                 C

MATTER: Bankruptcy Related Tax Consulting
1 PARTICIPATED IN CONFERENCE CALL WITH BLACKSTONE, SKADDEN, MILBANK, HOULIHAN;
2 FOLLOW-UPS

**08/24/06** Kukoyi, O    1.30    1.30    507.00
**Thu**    0806-1/422

MATTER: Bankruptcy Related Tax Consulting
1 DISCUSSED WITH S. BURKE ON STATUS OF OPEN ITEMS
2 AND FOLLOWED UP WITH BRYAN COLLINS, ROSALIE GRAY, JOHN PETERSON, KEITH ADAMS, JAMIE O'CONNELL.

**09/05/06** Burke, S    3.60    3.60    2,016.00
**Tue**    0906-1/437

MATTER: Bankruptcy Related Tax Consulting
1 PREPARE AND REVIEW TAX BANKRUPTCY MODEL FOR UPCOMING DISCUSSIONS WITH CREDITORS ADVISORS.
2 PRODUCE RELEVANT CASH TAX SUMMARY SCHEDULES FOR ULTIMATE DISTRIBUTIO TO CREDITIRS ADVISORS AND OTHER WINN DIXIE ADVISORS

**09/05/06** Collins, B    2.60    2.60    1,560.00   E
**Tue**    0906-1/441

MATTER: Bankruptcy Related Tax Consulting
1 REVIEWED AND DISCUSSED IMPACT OF VALUATION ASSUMPTIONS ON BANKRUPTCY TAX MODEL;
2 CONFERENCE CALL WITH K. ADAMS, B. COLLINS, S. BURKE, AND Y. KUKOYI RE: SAME

MATTER: Bankruptcy Related Tax Consulting

~ See the last page of exhibit for explanation

EXHIBIT D

BLOCKED ENTRIES

Deloitte Tax LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER: Bankruptcy Related Tax Consulting |
| 09/05/06 | Gareau, M | 2.60 | 2.60 | 1,248.00 | E | | | 1  REVIEWED AND DISCUSSED IMPACT OF VALUATION ASSUMPTIONS ON BANKRUPTCY TAX MODEL; |
| Tue | 0906-1/444 | | | | F | | | 2  CONFERENCE CALL WITH K. ADAMS, B. COLLINS, S. BURKE, AND Y. KUKOYI RE: SAME |
| | | | | | | | | MATTER: Bankruptcy Related Tax Consulting |
| 09/11/06 | Nelson, G | 2.20 | 2.20 | 1,320.00 | | | | 1  ANALYSIS OF PROPERTY TAX DEVELOPMENTS IN BANKRUPTCY PROCEEDING; |
| Mon | 0906-1/488 | | | | | | | 2  CONSIDERATION OF ABILITY TO IMPACT VALUATION PROCEEDING. |
| | | | 30.90 | $16,201.00 | | | | |

Total
Number of Entries:        12

~  See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Deloitte Tax LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Burke, S | 7.10 | 3,976.00 | 0.00 | 0.00 | 7.10 | 3,976.00 | 0.00 | 0.00 | 7.10 | 3,976.00 |
| Collins, B | 5.60 | 3,360.00 | 0.00 | 0.00 | 5.60 | 3,360.00 | 0.00 | 0.00 | 5.60 | 3,360.00 |
| Gareau, M | 9.60 | 3,978.00 | 0.00 | 0.00 | 9.60 | 3,978.00 | 0.00 | 0.00 | 9.60 | 3,978.00 |
| Kukoyi, O | 1.30 | 507.00 | 0.00 | 0.00 | 1.30 | 507.00 | 0.00 | 0.00 | 1.30 | 507.00 |
| Nelson, G | 7.30 | 4,380.00 | 0.00 | 0.00 | 7.30 | 4,380.00 | 0.00 | 0.00 | 7.30 | 4,380.00 |
| | 30.90 | $16,201.00 | 0.00 | $0.00 | 30.90 | $16,201.00 | 0.00 | $0.00 | 30.90 | $16,201.00 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT E

INTRAOFFICE CONFERENCES

Deloitte Tax LLP

## INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barth, S | 1.90 | 902.50 |
| Burke, S | 20.38 | 11,414.67 |
| Cohan, R | 1.30 | 338.00 |
| Collins, B | 63.35 | 38,010.00 |
| Forrest, J | 2.00 | 960.00 |
| Gareau, M | 105.30 | 43,785.00 |
| Harrison, S | 1.50 | 712.50 |
| Kukoyl, O | 77.30 | 30,147.00 |
| Kushner, J | 0.40 | 240.00 |
| Nelson, G | 2.55 | 1,530.00 |
| Penico, V | 2.00 | 1,200.00 |
| Sonenshine, S | 1.50 | 315.00 |
| Spatoliatore, L | 0.50 | 240.00 |
| Walker, D | 0.50 | 300.00 |
| | 280.48 | $130,094.67 |

## INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barth, S | 1.90 | 902.50 |
| Burke, S | 12.98 | 7,270.67 |
| Cohan, R | 1.30 | 338.00 |
| Collins, B | 45.85 | 27,510.00 |
| Forrest, J | 0.00 | 0.00 |
| Gareau, M | 84.65 | 35,011.50 |
| Harrison, S | 1.50 | 712.50 |
| Kukoyl, O | 50.35 | 19,636.50 |
| Kushner, J | 0.40 | 240.00 |
| Nelson, G | 1.25 | 750.00 |
| Penico, V | 0.00 | 0.00 |
| Sonenshine, S | 1.50 | 315.00 |
| Spatoliatore, L | 0.50 | 240.00 |
| Walker, D | 0.00 | 0.00 |

EXHIBIT E
INTRAOFFICE CONFERENCES
Deloitte Tax LLP

### INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| | 202.18 | $92,926.67 |

EXHIBIT E

INTRAOFFICE CONFERENCES

Deloitte Tax LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------------------|---------------|-----------|------------|---|---|-------------|
| 06/14/06 Wed | Kukoyi, O 0606-1/14 | 2.50 | 2.50 | 975.00 | | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* REVIEWED OTHER WINN-DIXIE DOCUMENTS AND HAD MEETINGS WITH STEVE BURKE. |
| 06/15/06 Thu | Kukoyi, O 0606-1/17 | 0.60 | 0.60 | 234.00 | | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* HELD DISCUSSIONS WITH STEVE BURKE REGARDING SCOPE OF EMERGENCE TAX SERVICES. |
| 06/16/06 Fri | Burke, S 0606-1/26 | 3.50 | 2.33 | 1,306.67 | D D D | | & & | 1 2 3 | MATTER: *Bankruptcy Related Tax Consulting* PREPARED FOR WITH DELOITTE TAX TEAM THE TRANSISTION OF TAX SERVICES FROM KPMG TO DELOITTE TAX LLP. DEVELOPED INFORMATION REQUESTS, NECESSARY MODEL INPUTS AND CALCUALTIONS AND DISCUSSED INTITIAL TAX ISSUES |
| 06/16/06 Fri | Collins, B 0606-1/18 | 1.50 | 1.50 | 900.00 | | | & | 1 | MATTER: *Bankruptcy Related Tax Consulting* PARTICIPATED IN CONFERENCE CALL WITH S. BURKE, M. GAREAU, AND Y. KUKOYI RE: PREPARATION FOR DISCUSSION OF WINN DIXIE EMERGENCE TAX ISSUES WITH COMPANY ACCOUNTING AND TAX PERSONNEL |
| 06/16/06 Fri | Collins, B 0606-1/19 | 2.50 | 2.50 | 1,500.00 | | | & | 1 | MATTER: *Bankruptcy Related Tax Consulting* PARTICIPATED IN CONFERENCE CALL WITH S. BURKE, M. GAREAU, Y. KUKOYI AND WINN DIXIE ACCOUNTING AND TAX PERSONNEL RE: EMERGENCE TAX SERVICES |
| 06/16/06 Fri | Gareau, M 0606-1/20 | 1.50 | 1.50 | 585.00 | | | & | 1 | MATTER: *Bankruptcy Related Tax Consulting* PARTICIPATED IN CONFERENCE CALL WITH S. BURKE, B. COLLINS, AND Y. KUKOYI RE: PREPARATION FOR DISCUSSION OF WINN DIXIE EMERGENCE TAX ISSUES WITH COMPANY ACCOUNTING AND TAX PERSONNEL |
| 06/16/06 Fri | Gareau, M 0606-1/21 | 2.50 | 2.50 | 975.00 | | | & | 1 | MATTER: *Bankruptcy Related Tax Consulting* PARTICIPATED IN CONFERENCE CALL WITH S. BURKE, B. COLLINS, Y. KUKOYI AND WINN DIXIE ACCOUNTING AND TAX PERSONNEL RE: EMERGENCE TAX SERVICES |
| 06/16/06 Fri | Kukoyi, O 0606-1/23 | 0.50 | 0.50 | 195.00 | | | & | 1 | MATTER: *Bankruptcy Related Tax Consulting* HELD DISCUSSIONS WITH BRYAN COLLINS AND MATT GAREAU. |
| 06/19/06 Mon | Collins, B 0606-1/29 | 1.50 | 0.75 | 450.00 | D D | | & | 1 2 | MATTER: *Bankruptcy Related Tax Consulting* REVIEW FINANCIAL INFORMATION: HAD A DISCUSSION WITH DELOITTE TAX TEAM RE: TRANSITION WITH KPMG |
| 06/20/06 Tue | Burke, S 0606-1/40 | 2.50 | 2.50 | 1,400.00 | | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* PREPARED DELOITTE TAX ENGAGEMENT WORKPLAN AND RELATED DOCUMENTS IN DISCUSSIONS WITH DELOITTE TAX TEAM |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT E

INTRAOFFICE CONFERENCES

Deloitte Tax LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-------------------------------|------------------------------|------------|------------|---|-------------|
| 06/22/06 Thu | Collins, B 0606-1/43 | 3.50 | 3.50 | 2,100.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* MET WITH M. GAREAU, S. BURKE, AND Y. KUKOYI, DISCUSSED WINN DIXIE 10-K, 10-Q, AND OTHER PUBLICLY AVAILABLE DOCUMENTS |
| 06/22/06 Thu | Collins, B 0606-1/45 | 3.50 | 3.50 | 2,100.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* MET WITH M. GAREAU, S. BURKE, AND Y. KUKOYI, DISCUSSED AND CONSIDERED INFORMATION GATHERED FROM MEETING WITH KPMG |
| 06/22/06 Thu | Gareau, M 0606-1/47 | 3.50 | 3.50 | 1,365.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* MET WITH B. COLLINS, S. BURKE, AND Y. KUKOYI, DISCUSSED WINN DIXIE 10-K, 10-Q, AND OTHER PUBLICLY AVAILABLE DOCUMENTS |
| 06/22/06 Thu | Gareau, M 0606-1/49 | 3.50 | 3.50 | 1,365.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* MET WITH B. COLLINS, S. BURKE, AND Y. KUKOYI, DISCUSSED AND CONSIDERED INFORMATION GATHERED FROM MEETING WITH KPMG |
| 06/22/06 Thu | Kukoyi, O 0606-1/55 | 2.90 | 2.90 | 1,131.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* PREPARED TIMELINE OF EMERGENCE TAX SERVICES AND BRAINSTORMED WITH BRYAN COLLINS, MATT GAREAU, AND STEVE BURKE. |
| 06/22/06 Thu | Kukoyi, O 0606-1/56 | 1.00 | 1.00 | 390.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* BRAINSTORMED AND ANALYZED STRATEGY OF EMERGENCE TAX SERVICES WITH BRYAN COLLINS, MATT GAREAU, AND STEVE BURKE. |
| 06/29/06 Thu | Kukoyi, O 0606-1/103 | 1.20 | 1.20 | 468.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* ASSISTED N. HAMMOND AND L.PRICE WITH TAX BASIS BALANCE SHEET. |
| 06/30/06 Fri | Kukoyi, O 0606-1/113 | 1.10 | 1.10 | 429.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* HELD DISCUSSIONS ABOUT BANKRUPTCY TAX MODEL WITH S. BURKE. |
| 07/05/06 Wed | Kukoyi, O 0706-1/117 | 1.00 | 1.00 | 390.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* HELD DISCUSSIONS ABOUT BANKRUPTCY TAX MODEL WITH S. BURKE. |
| 07/05/06 Wed | Kukoyi, O 0706-1/122 | 0.50 | 0.50 | 195.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* HELD DISCUSSIONS WITH LUCIAN SPATOLATORE AND JONATHAN KUSHNER REGARDING 382(L)(5) INTEREST HAIRCUT. |
| 07/05/06 Wed | Kushner, J 0706-1/124 | 0.40 | 0.40 | 240.00 | G | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* TELEPHONE CONVERSATION WITH Y.KUKOYI, S.BURKE, AND L.SPATOLIATORE REGARDING INTERPRETATION OF 382(L)(5) INTEREST HAIRCUT PROVISION IN CONNECTION WITH ATTRIBUTE REDUCTION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT E

INTRAOFFICE CONFERENCES

Deloitte Tax LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/05/06 Wed | Spatoliatore, L 0706-1/125 | 0.50 | 0.50 | 240.00 | G | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* TELEPHONE CONVERSATION WITH Y.KUKOYI, S.BURKE, AND J.KUSHNER REGARDING INTERPRETATION OF 382(L)(5) INTEREST HAIRCUT PROVISION IN CONNECTION WITH ATTRIBUTE REDUCTION. |
| 07/07/06 Fri | Kukoyi, O 0706-1/139 | 3.00 | 3.00 | 1,170.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* PREPARATION AND FOR AND ATTENDANCE OF KPMG MEETING WITH BRYAN COLLINS, STEVE BURKE, AND MATT GAREAU. |
| 07/07/06 Fri | Kukoyi, O 0706-1/141 | 1.50 | 1.50 | 585.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* DISCUSSION AND ANALYSIS OF BANKRUPTCY TAX MODEL IN COMPARISON WITH KPMG'S WITH STEVE BURKE. |
| 07/10/06 Mon | Collins, B 0706-1/146 | 3.00 | 3.00 | 1,800.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* WALKED THROUGH CURRENT STATUS OF BANKRUPTCY MODEL WITH Y. KUKOYI |
| 07/10/06 Mon | Collins, B 0706-1/147 | 2.00 | 2.00 | 1,200.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* DISCUSSED AND ANALYZED CALCULATIONS OF CANCELLATION OF DEBT INCOME BY ENTITY WITH Y. KUKOYI |
| 07/10/06 Mon | Collins, B 0706-1/148 | 2.50 | 2.50 | 1,500.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* DISCUSSED AND ANALYZED CALCULATIONS OF SECTION 382(L)(5) INTEREST HAIRCUT WITH Y. KUKOYI, INCLUDING APPLICATION TO EXCESS CREDITS |
| 07/10/06 Mon | Gareau, M 0706-1/150 | 3.20 | 3.20 | 1,248.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* WALKED THROUGH CURRENT STATUS OF BANKRUPTCY MODEL WITH Y. KUKOYI |
| 07/10/06 Mon | Gareau, M 0706-1/151 | 2.10 | 2.10 | 819.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* DISCUSSED AND ANALYZED CALCULATIONS OF CANCELLATION OF DEBT INCOME BY ENTITY WITH Y. KUKOYI |
| 07/10/06 Mon | Gareau, M 0706-1/152 | 2.70 | 2.70 | 1,053.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* DISCUSSED AND ANALYZED CALCULATIONS OF SECTION 382(L)(5) INTEREST HAIRCUT WITH Y. KUKOYI, INCLUDING APPLICATION TO EXCESS CREDITS |
| 07/10/06 Mon | Kukoyi, O 0706-1/154 | 2.10 | 2.10 | 819.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* WORKED WITH MATT GAREAU AND BRYAN COLLINS ON BANKRUPTCY TAX MODEL. |
| 07/10/06 Mon | Kukoyi, O 0706-1/155 | 2.70 | 2.70 | 1,053.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* WORKED WITH MATT GAREAU AND BRYAN COLLINS ON BANKRUPTCY TAX MODEL. |
| 07/10/06 Mon | Kukoyi, O 0706-1/156 | 2.20 | 2.20 | 858.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* WORKED WITH MATT GAREAU ON BANKRUPTCY TAX MODEL. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT E

INTRAOFFICE CONFERENCES

Deloitte Tax LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/11/06 Tue | Collins, B 0706-1/158 | 3.00 | 3.00 | 1,800.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> DISCUSSED CURRENT STATUS OF BANKRUPTCY MODEL WITH M. GAREAU AND Y. KUKOYI |
| 07/11/06 Tue | Gareau, M 0706-1/159 | 2.20 | 2.20 | 858.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> DISCUSSED CURRENT STATUS OF BANKRUPTCY MODEL WITH B. COLLINS AND Y. KUKOYI |
| 07/11/06 Tue | Gareau, M 0706-1/160 | 3.10 | 3.10 | 1,209.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> DISCUSSED AND ANALYZED CALCULATIONS OF NET UNREALIZED BUILT-IN LOSS WITH Y. KUKOYI |
| 07/11/06 Tue | Gareau, M 0706-1/161 | 3.70 | 3.70 | 1,443.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> DISCUSSED AND ANALYZED CALCULATIONS OF RECOGNIZED BUILT-IN LOSS WITH Y. KUKOYI |
| 07/11/06 Tue | Kukoyi, O 0706-1/162 | 3.00 | 3.00 | 1,170.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> WORKED WITH MATT GAREAU ON BANKRUPTCY TAX MODEL. |
| 07/11/06 Tue | Kukoyi, O 0706-1/163 | 2.00 | 2.00 | 780.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> WORKED WITH MATT GAREAU ON BANKRUPTCY TAX MODEL. |
| 07/12/06 Wed | Collins, B 0706-1/168 | 2.50 | 2.50 | 1,500.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> DISCUSSED AND ANALYZED CALCULATIONS OF CASH TAX DIFFERENCE BETWEEN SECTIONS 382(L)(5) AND 382(L)(6) WITH Y. KUKOYI |
| 07/12/06 Wed | Collins, B 0706-1/169 | 2.00 | 2.00 | 1,200.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> DISCUSSED AND ANALYZED CALCULATIONS OF CONSOLIDATED ATTRIBUTE REDUCTION UNDER 1.1502-28 WITH Y. KUKOYI |
| 07/12/06 Wed | Collins, B 0706-1/170 | 2.00 | 2.00 | 1,200.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> DISCUSSED CURRENT STATUS OF BANKRUPTCY MODEL WITH M. GAREAU AND Y. KUKOYI |
| 07/12/06 Wed | Gareau, M 0706-1/171 | 2.50 | 2.50 | 975.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> DISCUSSED AND ANALYZED CALCULATIONS OF CASH TAX DIFFERENCE BETWEEN SECTIONS 382(L)(5) AND 382(L)(6) WITH Y. KUKOYI |
| 07/12/06 Wed | Gareau, M 0706-1/172 | 3.20 | 3.20 | 1,248.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> DISCUSSED AND ANALYZED CALCULATIONS OF SECTION 382(L)(5) INTEREST HAIRCUT WITH Y. KUKOYI, INCLUDING APPLICATION TO EXCESS CREDITS |
| 07/12/06 Wed | Gareau, M 0706-1/173 | 2.40 | 2.40 | 936.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> DISCUSSED AND ANALYZED CALCULATIONS OF CONSOLIDATED ATTRIBUTE REDUCTION UNDER 1.1502-28 WITH Y. KUKOYI |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT E

INTRAOFFICE CONFERENCES

Deloitte Tax LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 07/12/06 Wed | Gareau, M 0706-1/174 | 1.90 | 1.90 | 741.00 | | | & | MATTER: *Bankruptcy Related Tax Consulting* 1 DISCUSSED CURRENT STATUS OF BANKRUPTCY MODEL WITH B. COLLINS AND Y. KUKOYI |
| 07/12/06 Wed | Kukoyi, O 0706-1/176 | 3.00 | 3.00 | 1,170.00 | | | & | MATTER: *Bankruptcy Related Tax Consulting* 1 WORKED WITH MATT GAREAU ON BANKRUPTCY TAX MODEL. |
| 07/12/06 Wed | Kukoyi, O 0706-1/177 | 2.50 | 2.50 | 975.00 | | | & | MATTER: *Bankruptcy Related Tax Consulting* 1 WORKED WITH MATT GAREAU ON BANKRUPTCY TAX MODEL. |
| 07/12/06 Wed | Kukoyi, O 0706-1/178 | 2.00 | 2.00 | 780.00 | | | & | MATTER: *Bankruptcy Related Tax Consulting* 1 WORKED WITH MATT GAREAU ON BANKRUPTCY TAX MODEL. |
| 07/13/06 Thu | Burke, S 0706-1/190 | 1.00 | 1.00 | 560.00 | | | & | MATTER: *Bankruptcy Related Tax Consulting* 1 VARIOUS FOLLOW UP DISCUSSIONS WITH DELOITTE TEAM REGARDING DESIGN OF EMERGENCE TAX MODEL TO MEET DATA POINT DEMANDS OF BLACKSTONE |
| 07/13/06 Thu | Collins, B 0706-1/182 | 1.50 | 1.50 | 900.00 | | | & | MATTER: *Bankruptcy Related Tax Consulting* 1 DISCUSSED UPDATES TO MODEL WITH B. COLLINS, S. BURKE, AND Y. KUKOYI |
| 07/13/06 Thu | Gareau, M 0706-1/184 | 1.20 | 1.20 | 468.00 | | | & | MATTER: *Bankruptcy Related Tax Consulting* 1 DISCUSSED UPDATES TO MODEL WITH B. COLLINS, S. BURKE, AND Y. KUKOYI |
| 07/18/06 Tue | Burke, S 0706-1/222 | 1.20 | 1.20 | 672.00 | | | | MATTER: *Bankruptcy Related Tax Consulting* 1 DELOITTE TAX CALLS TO DISCUSS TECHNICAL ISSUES AND EFFECTS ON BAKRUPTCY MODELING |
| 07/18/06 Tue | Gareau, M 0706-1/210 | 3.80 | 3.80 | 1,482.00 | | | & | MATTER: *Bankruptcy Related Tax Consulting* 1 PARTICIPATED IN CONFERENCE CALL WITH S. BURKE AND Y. KUKOYI RE: BANKRUPTCY MODEL AND TECHNICAL TAX ISSUES |
| 07/18/06 Tue | Kukoyi, O 0706-1/218 | 3.80 | 3.80 | 1,482.00 | | | & | MATTER: *Bankruptcy Related Tax Consulting* 1 CONFERENCE CALL WITH MATT GAREAU ABOUT EMERGENCE TAX SERVICES MODEL. |
| 07/18/06 Tue | Nelson, G 0706-1/220 | 2.60 | 1.30 | 780.00 | D, C D | | | MATTER: *Bankruptcy Related Tax Consulting* 1 CONFERENCE M GAREAU: 2 ANALYSIS OF NEW 468B REGULATIONS |
| 07/19/06 Wed | Forrest, J 0706-1/223 | 1.00 | 1.00 | 480.00 | G | | | MATTER: *Bankruptcy Related Tax Consulting* 1 MEET WITH MR. GAREAU RE SECTION 468B ISSUE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT E

INTRAOFFICE CONFERENCES

Deloitte Tax LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 07/19/06 Wed | Gareau, M 0706-1/225 | 3.50 | 1.75 | 682.50 | D D | | & | 1 PARTICIPATED IN CONFERENCE CALL WITH G. NELSON RE: TAXATION OF DISPUTED CLAIMS RESERVE; 2 RESEARCHED SAME |
| 07/19/06 Wed | Kukoyi, O 0706-1/229 | 0.50 | 0.50 | 195.00 | | | | MATTER: *Bankruptcy Related Tax Consulting* 1 DISCUSSED WITH S. BURKE REGARDING OPEN ITEMS. |
| 07/19/06 Wed | Kukoyi, O 0706-1/233 | 0.50 | 0.50 | 195.00 | | | | MATTER: *Bankruptcy Related Tax Consulting* 1 DISCUSSED AND ANALYZED CONSEQUENCES OF DISPUTED COMMON STOCK RESERVE WITH M. GAREAU. |
| 07/19/06 Wed | Nelson, G 0706-1/234 | 2.50 | 1.25 | 750.00 | D D | | & | MATTER: *Bankruptcy Related Tax Consulting* 1 SEARCH FOR PRECEDENT FOR TAX DISCLOSURES DISCUSSING NEW 468B REGS; 2 CONFERENCE M GAREAU RE TREATMENT OF DISPUTED OWNERSHIP FUNDS |
| 07/20/06 Thu | Gareau, M 0706-1/240 | 3.50 | 1.75 | 682.50 | D D | | | MATTER: *Bankruptcy Related Tax Consulting* 1 MET WITH J. FORREST RE: TAXATION OF DISPUTED CLAIMS RESERVE; 2 CALLED IRS RE: APPLICABILITY OF DISPUTED OWNERSHIP FUND REGULATIONS TO WINN DIXIE'S COMMON STOCK RESERVE FUND |
| 07/20/06 Thu | Penico, V 0706-1/248 | 2.00 | 2.00 | 1,200.00 | G | | | MATTER: *Bankruptcy Related Tax Consulting* 1 DISCUSS WITH MATT GAREAU AND JONATHAN FORREST ISSUES REGARDING MODELING 382(L)(5) V. 382(L)(6). ISSUES INCLUDE INTERPRETATION OF NOTICE 2003-65 RE DETERMINATION OF NUBIG AND HOW TO DETERMINE NUBIG. |
| 07/21/06 Fri | Kukoyi, O 0706-4/251 | 0.50 | 0.50 | 195.00 | I | | | MATTER: *Fees Relating to Monthly/Interim Fee Applications* 1 CO-ORDINATED WITH REGION 10 AND HR REGARDING PROCESS OF COLLATING MONTHLY BILLING INFORMATION. |
| 07/21/06 Fri | Kukoyi, O 0706-4/252 | 1.00 | 1.00 | 390.00 | | | | MATTER: *Fees Relating to Monthly/Interim Fee Applications* 1 MET WITH BURKE, S ON METHODOLOGY FOR BILLING AND MONTHLY FEE STATEMENT FILINGS. |
| 07/25/06 Tue | Burke, S 0706-1/283 | 2.80 | 2.80 | 1,568.00 | | | & | 1 WORKING SESSION IN DELOITTE WASH DC OFFICE TO PREPARE FOR CALL WITH BLACKSTONE AND CREDITORS ADVISORS REGARDING BENEFITS OF 382 L5 VERSUS L6. WORKED ON TUNING EMERGNCE TAX MODEL TO MEET NEED OF THE UPCOMING DISCUSSION WITH BLACKSTONE AND MILBANK. PREPARE FOR CONF. CALL. |
| 07/25/06 Tue | Gareau, M 0706-1/273 | 3.70 | 3.70 | 1,443.00 | | | & | MATTER: *Bankruptcy Related Tax Consulting* 1 REVIEWED BANKRUPTCY TAX MODEL WITH Y. KUKOYI AND B. COLLINS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT E

INTRAOFFICE CONFERENCES

Deloitte Tax LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/25/06 Tue | Gareau, M 0706-1/275 | 3.40 | 3.40 | 1,326.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* REVIEWED BANKRUPTCY TAX MODEL AND CASH TAX COMPARISON WITH Y. KUKOYI, B. COLLINS, AND S. BURKE |
| 07/25/06 Tue | Gareau, M 0706-1/276 | 2.30 | 2.30 | 897.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* RESEARCHED METHODOLOGY FOR CALCULATING NUBIG/NUBIL AND RBIL, DISCUSSED SAME WITH B. COLLINS AND Y. KUKOYI |
| 07/25/06 Tue | Kukoyi, O 0706-1/278 | 2.00 | 2.00 | 780.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* WORKED ON BANKRUPTCY TAX MODEL WITH MATT GAREAU AND BRYAN COLLINS. |
| 07/25/06 Tue | Kukoyi, O 0706-1/280 | 2.50 | 2.50 | 975.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* WORKED ON BANKRUPTCY TAX MODEL WITH MATT GAREAU AND BRYAN COLLINS - NUBIL AND RBILS. |
| 07/26/06 Wed | Forrest, J 0706-1/286 | 1.00 | 1.00 | 480.00 | G | | 1 | MATTER: *Bankruptcy Related Tax Consulting* TELECONFERENCE WITH MR. COLLINS RE BANKRUPTCY MODEL AND TREATMENT OF NUBIL. |
| 07/27/06 Thu | Burke, S 0706-1/303 | 2.00 | 2.00 | 1,120.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* CONDUCSTED EMERGENCE MODEL STATUS MEETING WITH YINKA KUKOYI AND REVIEWED CURRENT VERSION OF EMERGENCE MODEL |
| 07/27/06 Thu | Gareau, M 0706-1/297 | 3.20 | 3.20 | 1,248.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* WORKED WITH Y. KUKOYI ON UPDATING BANKRUPTCY TAX MODEL |
| 07/31/06 Mon | Gareau, M 0706-1/316 | 3.80 | 3.80 | 1,482.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* WORKED WITH Y. KUKOYI ON UPDATING BANKRUPTCY TAX MODEL |
| 07/31/06 Mon | Gareau, M 0706-1/317 | 2.10 | 2.10 | 819.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* DISCUSSED BANKRUPTCY TAX MODEL WITH S. BURKE |
| 07/31/06 Mon | Kukoyi, O 0706-1/321 | 0.20 | 0.20 | 78.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* TELEPHONE CALL WITH B. COLLINS RE: COMPLETION OF DISCLOSURE STATEMENTS |
| 07/31/06 Mon | Kukoyi, O 0706-1/324 | 2.00 | 2.00 | 780.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* DISCUSSION WITH BURKE, S AND GAREAU, M ON NUBIL AND RBIL AND EFFECT ON MODEL. |
| 08/01/06 Tue | Gareau, M 0806-1/330 | 3.90 | 3.90 | 1,521.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* WORKED WITH Y. KUKOYI ON UPDATING BANKRUPTCY TAX MODEL |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Deloitte Tax LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/01/06 Tue | Gareau, M 0806-1/331 | 2.70 | 2.70 | 1,053.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* REVIEWED BANKRUPTCY TAX MODEL WITH Y. KUKOYI AND S. BURKE |
| 08/01/06 Tue | Kukoyi, O 0806-1/336 | 2.50 | 2.50 | 975.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* WALKED THROUGH MODEL HIGH POINTS WITH GAREAU, M AND BURKE, S |
| 08/03/06 Thu | Gareau, M 0806-1/356 | 0.50 | 0.50 | 195.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* DISCUSSED BANKRUPTCY TAX MODEL WITH Y. KUKOYI |
| 08/03/06 Thu | Kukoyi, O 0806-1/358 | 0.50 | 0.50 | 195.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* CALL WITH M. GAREAU REGARDING BANKRUPTCY MODEL. |
| 08/04/06 Fri | Cohan, R 0806-1/364 | 1.30 | 1.30 | 338.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* DISCUSSED REVIEW OF MODEL WITH W/ Y. KUKOYI AND M. GAREAU. |
| 08/04/06 Fri | Gareau, M 0806-1/365 | 3.00 | 3.00 | 1,170.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH Y. KUKOYI AND R. COHAN RE: WINN DIXIE BANKRUPTCY TAX MODEL |
| 08/04/06 Fri | Kukoyi, O 0806-1/367 | 1.50 | 1.50 | 585.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* MEETING WITH RICK COHAN AND MATT GAREAU REGARDING BANKRUPTCY MODEL. |
| 08/07/06 Mon | Kukoyi, O 0806-4/373 | 1.50 | 1.50 | 585.00 | | | 1 | MATTER: *Fees Relating to Monthly/Interim Fee Applications* UPDATED TIME DIARY AND FACILITAED JUNE AND JULY FEE STATEMENT WITH S. PALLEPOGU |
| 08/08/06 Tue | Kukoyi, O 0806-1/381 | 0.20 | 0.20 | 78.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* CALL WITH STEVE BURKE AND DEB WALKER ABOUT CLARIFICATION OF TYPE OF CONTRIBUTIONS MADE TO PLAN (PRE OR POST-TAX) |
| 08/08/06 Tue | Kukoyi, O 0806-1/385 | 0.40 | 0.40 | 156.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* TALKED TO DEB WALKER IN WNT ABOUT REPORTING REQUIREMENT OF MSP & SRP PLAN PARTICIPANTS UPON RECEIPT OF STOCK |
| 08/08/06 Tue | Kukoyi, O 0806-4/378 | 0.60 | 0.60 | 234.00 | | | 1 | MATTER: *Fees Relating to Monthly/Interim Fee Applications* DISCUSSION WITH STEVE BURKE ABOUT BILLING. |
| 08/08/06 Tue | Kukoyi, O 0806-4/379 | 1.30 | 1.30 | 507.00 | | | 1 | MATTER: *Fees Relating to Monthly/Interim Fee Applications* REVIEWING TIME DIARIES AND CO-ORDINATED PREPARATION WITH S. PALLEPOGU |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E

INTRAOFFICE CONFERENCES

Deloitte Tax LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 08/08/06 Tue | Walker, D 0806-1/390 | 0.50 | 0.50 | 300.00 | G | | 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> PARTICIPATED ON CONFERENCE WITH Y. KUKOYI AND S. BURKE REGARDING TREATMENT OF NON-QUALIFIED DEFERRED BENEFIT PLAN |
| 08/24/06 Thu | Kukoyi, O 0806-1/422 | 1.30 | 0.65 | 253.50 | D D | | 1 2 | MATTER: *Bankruptcy Related Tax Consulting* <br> DISCUSSED WITH S. BURKE ON STATUS OF OPEN ITEMS <br> AND FOLLOWED UP WITH BRYAN COLLINS, ROSALIE GRAY, JOHN PETERSON, KEITH ADAMS, JAMIE O'CONNELL. |
| 08/25/06 Fri | Kukoyi, O 0806-1/429 | 1.00 | 1.00 | 390.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> DISCUSSION WITH STEVE BURKE ABOUT CHANGES TO BANKRUPTCY MODEL |
| 09/05/06 Tue | Burke, S 0906-1/438 | 0.90 | 0.90 | 504.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> WORKED WITH B. COLLINS, S. BURKE, AND M. GAREAU ON REVISED MODEL. |
| 09/05/06 Tue | Collins, B 0906-1/439 | 3.60 | 3.60 | 2,160.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> DISCUSSED AND REVISED BANKRUPTCY TAX MODEL WITH Y. KUKOYI AND S. BURKE |
| 09/05/06 Tue | Collins, B 0906-1/440 | 3.80 | 3.80 | 2,280.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> REVIEWED BANKRUPTCY TAX MODEL AND VARIOUS OUTPUT SHEETS WITH B. COLLINS, S. BURKE, AND Y. KUKOYI IN PREPARATION FOR CONFERENCE CALL WITH BLACKSTONE AND SKADDEN |
| 09/05/06 Tue | Collins, B 0906-1/441 | 2.60 | 1.30 | 780.00 | D D | | & 1 2 | MATTER: *Bankruptcy Related Tax Consulting* <br> REVIEWED AND DISCUSSED IMPACT OF VALUATION ASSUMPTIONS ON BANKRUPTCY TAX MODEL: <br> CONFERENCE CALL WITH K. ADAMS, B. COLLINS, S. BURKE, AND Y. KUKOYI RE: SAME |
| 09/05/06 Tue | Gareau, M 0906-1/442 | 3.60 | 3.60 | 1,728.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> DISCUSSED AND REVISED BANKRUPTCY TAX MODEL WITH Y. KUKOYI AND S. BURKE |
| 09/05/06 Tue | Gareau, M 0906-1/443 | 3.80 | 3.80 | 1,824.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> REVIEWED BANKRUPTCY TAX MODEL AND VARIOUS OUTPUT SHEETS WITH B. COLLINS, S. BURKE, AND Y. KUKOYI IN PREPARATION FOR CONFERENCE CALL WITH BLACKSTONE AND SKADDEN |
| 09/05/06 Tue | Gareau, M 0906-1/444 | 2.60 | 1.30 | 624.00 | D D, F | | & 1 2 | MATTER: *Bankruptcy Related Tax Consulting* <br> REVIEWED AND DISCUSSED IMPACT OF VALUATION ASSUMPTIONS ON BANKRUPTCY TAX MODEL: <br> CONFERENCE CALL WITH K. ADAMS, B. COLLINS, S. BURKE, AND Y. KUKOYI RE: SAME |
| 09/05/06 Tue | Kukoyi, O 0906-1/448 | 3.60 | 3.60 | 1,404.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> WORKED WITH B. COLLINS, S. BURKE, AND M. GAREAU ON REVISED MODEL. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT E

INTRAOFFICE CONFERENCES

Deloitte Tax LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/05/06 Tue | Kukoyi, O 0906-1/449 | 1.40 | 1.40 | 546.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>DISCUSSED AND REVISED BANKRUPTCY TAX MODEL WITH Y. KUKOYI AND S. BURKE |
| 09/06/06 Wed | Collins, B 0906-1/450 | 4.50 | 4.50 | 2,700.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>TAX MODEL REVIEW WITH S. BURKE, Y. KUKOYI AND M. GAREAU |
| 09/06/06 Wed | Collins, B 0906-1/451 | 1.80 | 1.80 | 1,080.00 | | & | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>DISCUSSED AND UPDATED LISTING OF BANKRUPTCY TAX MODEL ASSUMPTIONS WITH Y. KUKOYI |
| 09/06/06 Wed | Collins, B 0906-1/452 | 3.20 | 3.20 | 1,920.00 | | & | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>REVIEWED AND DISCUSSED CALCULATION OF NET UNREALIZED BUILT-IN LOSS AND ASSUMPTIONS RE: RECOGNITION OF BUILT-IN LOSSES IN THE BANKRUPTCY TAX MODEL WITH B. COLLINS, S. BURKE, AND Y. KUKOYI |
| 09/06/06 Wed | Gareau, M 0906-1/453 | 1.80 | 1.80 | 864.00 | | & | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>DISCUSSED AND UPDATED LISTING OF BANKRUPTCY TAX MODEL ASSUMPTIONS WITH Y. KUKOYI |
| 09/06/06 Wed | Gareau, M 0906-1/454 | 3.20 | 3.20 | 1,536.00 | | & | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>REVIEWED AND DISCUSSED CALCULATION OF NET UNREALIZED BUILT-IN LOSS AND ASSUMPTIONS RE: RECOGNITION OF BUILT-IN LOSSES IN THE BANKRUPTCY TAX MODEL WITH B. COLLINS, S. BURKE, AND Y. KUKOYI |
| 09/07/06 Thu | Collins, B 0906-1/461 | 5.50 | 5.50 | 3,300.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>TAX MODEL REVIEW WITH S. BURKE, Y. KUKOYI AND M. GAREAU |
| 09/07/06 Thu | Gareau, M 0906-1/464 | 3.50 | 3.50 | 1,680.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>REVIEWED AND UPDATED BANKRUPTCY TAX MODEL WITH Y. KUKOYI |
| 09/07/06 Thu | Kukoyi, O 0906-1/468 | 2.60 | 2.60 | 1,014.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>WORKED WITH M. GAREAU TO PREPARE LIST OF ELIGIBILITY REQUIREMENTS UNDER 382(L)(5). |
| 09/08/06 Fri | Barth, S 0906-1/469 | 1.90 | 1.90 | 902.50 | G | & | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>MET WITH BURKE, KUKOYI, RE NUBIL,RBIL, STOCK OPTIONS |
| 09/08/06 Fri | Gareau, M 0906-1/470 | 0.40 | 0.40 | 192.00 | | & | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>DISCUSSED SECTION 382 AND PLAN OF REORGANIZATION ISSUES WITH Y. KUKOYI |
| 09/08/06 Fri | Kukoyi, O 0906-1/473 | 0.70 | 0.70 | 273.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>DISCUSSED WITH S. BARTH ON TREATMENT OF OPTIONS WITH RESPECT TO QUALIFICATION UNDER 382(L)(5). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT E

INTRAOFFICE CONFERENCES

Deloitte Tax LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 09/08/06 Fri | Kukoyi, O 0906-1/474 | 0.80 | 0.80 | 312.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> DISCUSSED WITH S. BURKE AND S. BARTH ON 382(L)(5) QUALIFICATION AND TREATMENT OF OPTIONS AND QUESTIONS ON MODEL. |
| 09/08/06 Fri | Kukoyi, O 0906-1/478 | 0.40 | 0.40 | 156.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> TELEPHONE CALL WITH MATT GAREAU REGARDING (L)(5) QUALIFICATION LIST. |
| 09/13/06 Wed | Collins, B 0906-1/502 | 0.90 | 0.90 | 540.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> DISCUSSED WITH B.COLLINS AND M. GAREAU ON HOW TO RESPOND TO HOULIHAN'S DOCUMENT REQUEST. |
| 09/13/06 Wed | Gareau, M 0906-1/504 | 0.30 | 0.30 | 144.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> HELD CONVERSATION WITH K. YINKA REGARDING 108(B)(5) ELECTION AND NUBIL DETERMINATION. |
| 09/13/06 Wed | Gareau, M 0906-1/505 | 0.90 | 0.90 | 432.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> DISCUSSED WITH B.COLLINS AND K. YINKA ON HOW TO RESPOND TO HOULIHAN'S DOCUMENT REQUEST. |
| 09/13/06 Wed | Gareau, M 0906-1/506 | 3.50 | 3.50 | 1,680.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> REVIEWED AND UPDATED BANKRUPTCY TAX MODEL WITH Y. KUKOYI |
| 09/13/06 Wed | Kukoyi, O 0906-1/507 | 0.90 | 0.90 | 351.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> DISCUSSED WITH B.COLLINS AND M. GAREAU ON HOW TO RESPOND TO HOULIHAN'S DOCUMENT REQUEST. |
| 09/13/06 Wed | Kukoyi, O 0906-1/508 | 0.30 | 0.30 | 117.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> HELD CONVERSATION WITH M. GAREAU REGARDING 108(B)(5) ELECTION AND NUBIL DETERMINATION. |
| 09/14/06 Thu | Gareau, M 0906-1/519 | 0.90 | 0.90 | 432.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> CALL WITH K. YINKA REGARDING 108(B)(5) |
| 09/14/06 Thu | Kukoyi, O 0906-1/522 | 0.90 | 0.90 | 351.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> CALL WITH M. GAREAU REGARDING 108(B)(5) |
| 09/15/06 Fri | Gareau, M 0906-1/529 | 3.80 | 3.80 | 1,824.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> TELEPHONE CALLS AND DISCUSSIONS WITH B. COLLINS, S. BURKE, AND Y. KUKOYI RE: BANKRUTPCY TAX MODEL AND STOCK TRADING RESTRICTION ISSUES |
| 09/15/06 Fri | Kukoyi, O 0906-1/531 | 1.00 | 1.00 | 390.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> FIN 48 LUNCH PLANNING MEETING WITH S. BURKE AND S. HARRISON |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT E

INTRAOFFICE CONFERENCES

Deloitte Tax LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/15/06 Fri | Kukoyi, O 0906-1/533 | 1.50 | 1.50 | 585.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> PREPARED FOR CALL WITH HOULIHAN AND MILBANK WITH S. BURKE, B. COLLINS, AND M. GAREAU. RE: TECHNICAL TAX ISSUES RELATED TO BANKRUPTCY TAX MODEL AND STOCK TRADING RESTRICTIONS |
| 09/22/06 Fri | Collins, B 0906-1/544 | 1.00 | 1.00 | 600.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> CALL WITH M. GAREAU, S. BURKE RE: TRADING RESTRICTIONS |
| 09/25/06 Mon | Burke, S 0906-2/546 | 1.20 | 1.20 | 672.00 | | | & 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* <br> PREPARED FOR AND MET WITH S. SONENSHINE AND S. HARRISON TO DISCUSS FIN 48 WORK PLAN AND TAX CHECKLIST TO TAILOR TO WINN-DIXIE'S CURRENT TAX STATUS |
| 09/25/06 Mon | Burke, S 0906-2/547 | 1.30 | 1.30 | 728.00 | | | & 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* <br> PREPARED FOR AND MET WITH S. HARRISON AND S. SONENSHINE RE: FINALIZATION OF THE FIN 48 WORK PLAN FOR DISCUSSION AND COMPLETION FOR MEETING WITH WINN-DIXIE PERSONNEL |
| 09/25/06 Mon | Harrison, S 0906-2/549 | 1.20 | 1.20 | 570.00 | | | & 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* <br> PREPARED FOR AND MET WITH S. SONENSHINE RE: UPDATING THE FIN 48 WORK PLAN AND TAX CHECKLIST TO TAILOR TO WINN-DIXIE'S CURRENT TAX STATUS |
| 09/25/06 Mon | Harrison, S 0906-2/550 | 0.30 | 0.30 | 142.50 | | | & 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* <br> PREPARED FOR AND MET WITH S. BURKE AND S. SONENSHINE RE: FINALIZATION OF THE FIN 48 WORK PLAN FOR DISCUSSION AND COMPLETION FOR MEETING WITH WINN-DIXIE PERSONNEL |
| 09/25/06 Mon | Sonenshine, S 0906-2/556 | 0.30 | 0.30 | 63.00 | | | & 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* <br> PREPARED FOR AND MET WITH S. BURKE AND S. HARRISON RE: FINALIZATION OF THE FIN 48 WORK PLAN FOR DISCUSSION AND COMPLETION FOR MEETING WITH WINN-DIXIE PERSONNEL |
| 09/25/06 Mon | Sonenshine, S 0906-2/558 | 1.20 | 1.20 | 252.00 | | | & 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* <br> PREPARED FOR AND MET WITH S. HARRISON RE: UPDATING THE FIN 48 WORK PLAN AND TAX CHECKLIST TO TAILOR TO WINN-DIXIE'S CURRENT TAX STATUS |
| 09/27/06 Wed | Burke, S 0906-1/582 | 0.20 | 0.20 | 112.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> CALL WITH B. COLLINS, M. GAREAU, AND K.YINKA REGARDING 2004 REORGANIZATION AND FIN48 IMPACT. |
| 09/27/06 Wed | Burke, S 0906-2/584 | 0.80 | 0.80 | 448.00 | | | & 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* <br> TELEPHONE CALL WITH B. COLLINS, M. GAREAU, AND S. BURKE REGARDING BREAK-EVEN ANALYSIS AND NEXT STEPS IN BANKRUPTCY. |
| 09/27/06 Wed | Collins, B 0906-1/585 | 3.00 | 3.00 | 1,800.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> CONVERSATIONS WITH S. BURKE, . KUKOYI, M. GAREAU RE: MODELING NOL |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/27/06 Wed | Collins, B 0906-1/586 | 0.80 | 0.80 | 480.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>TELEPHONE CALL WITH B. COLLINS, M. GAREAU, AND S. BURKE REGARDING BREAK-EVEN ANALYSIS AND NEXT STEPS IN BANKRUPTCY. |
| 09/27/06 Wed | Collins, B 0906-1/587 | 0.20 | 0.20 | 120.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>CALL WITH K. YINKA, M. GAREAU, AND S.BURKE REGARDING 2004 REORGANIZATION AND FIN48 IMPACT. |
| 09/27/06 Wed | Gareau, M 0906-1/588 | 0.80 | 0.80 | 384.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>TELEPHONE CALL WITH B. COLLINS, K.YINKA, AND S. BURKE REGARDING BREAK-EVEN ANALYSIS AND NEXT STEPS IN BANKRUPTCY. |
| 09/27/06 Wed | Gareau, M 0906-1/589 | 0.20 | 0.20 | 96.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>CONFERENCE CALL WITH B. COLLINS, S. BURKE, AND Y. KUKOYI TO DISCUSS UPDATED MODEL OUTPUT FOR HOULIHAN AND MILBANK, SENSITIVITY ANALYSIS FOR BREAK-EVEN BETWEEN 382(L)(5) AND 382(L)(6) |
| 09/27/06 Wed | Gareau, M 0906-1/590 | 0.80 | 0.80 | 384.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>TELEPHONE CALL WITH B. COLLINS, M. GAREAU, AND S. BURKE REGARDING BREAK-EVEN ANALYSIS AND NEXT STEPS IN BANKRUPTCY. |
| 09/27/06 Wed | Gareau, M 0906-1/591 | 0.20 | 0.20 | 96.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>CALL WITH B. COLLINS,K.YINKA , AND S.BURKE REGARDING 2004 REORGANIZATION AND FIN48 IMPACT. |
| 09/27/06 Wed | Kukoyi, O 0906-1/598 | 0.20 | 0.20 | 78.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>CALL WITH B. COLLINS, M. GAREAU, AND S.BURKE REGARDING 2004 REORGANIZATION AND FIN48 IMPACT. |
| 09/27/06 Wed | Kukoyi, O 0906-1/601 | 0.80 | 0.80 | 312.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>TELEPHONE CALL WITH B. COLLINS, M. GAREAU, AND S. BURKE REGARDING BREAK-EVEN ANALYSIS AND NEXT STEPS IN BANKRUPTCY. |
| 09/28/06 Thu | Burke, S 0906-1/610 | 0.70 | 0.70 | 392.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>DISCUSSIONS AND TAX PLANNING AND RESSTRUCTURING INVOLVING THE PROPOSED TERMINATION OF NUMEROUS WINN DIXIE DORMANT SUBSIDIARIES. INCLUDE EFFECT OF SECTIONS 332, 381 AND CONSOLIDATED REGULATIONS WITH RESPECT TO THE PROPOSED TERMINATIONS |
| 09/28/06 Thu | Burke, S 0906-1/611 | 1.60 | 1.60 | 896.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>PARTICIPATED ON CALL WITH B. COLLINS, M. GAREAU, AND S. BURKE REGARDING RESTRUCTURING OF INACTIVE COMPANIES |
| 09/28/06 Thu | Collins, B 0906-1/613 | 3.50 | 3.50 | 2,100.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>CALL WITH S. BURKE TO ANALYZE INACTIVE SUBS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E

INTRAOFFICE CONFERENCES

Deloitte Tax LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-----------------|----------------|------------|------------|---|-------------|
| 09/28/06 Thu | Gareau, M 0906-1/614 | 1.20 | 1.20 | 576.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* CONFERENCE CALL WITH B. COLLINS, S. BURKE, AND Y. KUKOYI TO DISCUSS POTENTIAL EMERGENCE STRUCTURING ALTERNATIVES |
| 09/28/06 Thu | Kukoyi, O 0906-1/617 | 1.60 | 1.60 | 624.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* PARTICIPATED ON CALL WITH B. COLLINS, M. GAREAU, AND S. BURKE REGARDING RESTRUCTURING OF INACTIVE COMPANIES |
| 09/29/06 Fri | Burke, S 0906-2/623 | 1.70 | 1.70 | 952.00 | | | 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* PARTICIPATED ON CALL WITH B. COLLINS, M. GAREAU, AND S. BURKE REGARDING RESTRUCTURING OF INACTIVE COMPANIES |
| 09/29/06 Fri | Burke, S 0906-2/624 | 0.30 | 0.15 | 84.00 | | | & 1 2 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* TALKED TO S. BURKE AND FOLLOWED UP WITH J. EDMONSON REGARDING 382(L)(5) QUALIFICATION. |
| 09/29/06 Fri | Kukoyi, O 0906-1/628 | 0.20 | 0.20 | 78.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* APPRISED J. RHONE AND S. MEI OF TIME REPORTING REQUIREMENT. |
| 09/29/06 Fri | Kukoyi, O 0906-1/630 | 0.50 | 0.50 | 195.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* FORWARDED AND DISCUSSED WITH S. HARRISON THE 2004 RESTRUCTURINGS. |
| 09/29/06 Fri | Kukoyi, O 0906-1/634 | 0.30 | 0.15 | 58.50 | F | | & 1 2 | MATTER: *Bankruptcy Related Tax Consulting* TALKED TO S. BURKE AND FOLLOWED UP WITH J. EDMONSON REGARDING 382(L)(5) QUALIFICATION. |
| 09/29/06 Fri | Kukoyi, O 0906-1/635 | 1.30 | 1.30 | 507.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* WALKED J.RHONE AND S.MEI THROUGH PREPARATION OF TAX BASIS BALANCE SHEETS. |

&  INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~  See the last page of exhibit for explanation

EXHIBIT E

INTRAOFFICE CONFERENCES

Deloitte Tax LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | TOTAL OF ALL ENTRIES | | 280.48 | $130,094.67 | | | | |
| | TOTAL ENTRY COUNT: | 156 | | | | | | |
| | TOTAL TASK COUNT: | 157 | | | | | | |
| | TOTAL OF ALL ENTRIES | | 202.18 | $92,926.67 | | | | |
| | TOTAL ENTRY COUNT: | 108 | | | | | | |
| | TOTAL TASK COUNT: | 109 | | | | | | |

EXHIBIT E

INTRAOFFICE CONFERENCES

Deloitte Tax LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

INTRAOFFICE CONFERENCES

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barth, S | 1.90 | 902.50 | 0.00 | 0.00 | 1.90 | 902.50 | 0.00 | 0.00 | 1.90 | 902.50 |
| Burke, S | 17.90 | 10,024.00 | 3.80 | 2,128.00 | 21.70 | 12,152.00 | 2.48 | 1,390.67 | 20.38 | 11,414.67 |
| Cohan, R | 1.30 | 338.00 | 0.00 | 0.00 | 1.30 | 338.00 | 0.00 | 0.00 | 1.30 | 338.00 |
| Collins, B | 61.30 | 36,780.00 | 4.10 | 2,460.00 | 65.40 | 39,240.00 | 2.05 | 1,230.00 | 63.35 | 38,010.00 |
| Forrest, J | 2.00 | 960.00 | 0.00 | 0.00 | 2.00 | 960.00 | 0.00 | 0.00 | 2.00 | 960.00 |
| Gareau, M | 100.50 | 41,796.00 | 9.60 | 3,978.00 | 110.10 | 45,774.00 | 4.80 | 1,989.00 | 105.30 | 43,785.00 |
| Harrison, S | 1.50 | 712.50 | 0.00 | 0.00 | 1.50 | 712.50 | 0.00 | 0.00 | 1.50 | 712.50 |
| Kukoyi, O | 76.50 | 29,835.00 | 1.60 | 624.00 | 78.10 | 30,459.00 | 0.80 | 312.00 | 77.30 | 30,147.00 |
| Kushner, J | 0.40 | 240.00 | 0.00 | 0.00 | 0.40 | 240.00 | 0.00 | 0.00 | 0.40 | 240.00 |
| Nelson, G | 0.00 | 0.00 | 5.10 | 3,060.00 | 5.10 | 3,060.00 | 2.55 | 1,530.00 | 2.55 | 1,530.00 |
| Penico, V | 2.00 | 1,200.00 | 0.00 | 0.00 | 2.00 | 1,200.00 | 0.00 | 0.00 | 2.00 | 1,200.00 |
| Sonenshine, S | 1.50 | 315.00 | 0.00 | 0.00 | 1.50 | 315.00 | 0.00 | 0.00 | 1.50 | 315.00 |
| Spatoliatore, L | 0.50 | 240.00 | 0.00 | 0.00 | 0.50 | 240.00 | 0.00 | 0.00 | 0.50 | 240.00 |
| Walker, D | 0.50 | 300.00 | 0.00 | 0.00 | 0.50 | 300.00 | 0.00 | 0.00 | 0.50 | 300.00 |
| | 267.80 | $123,643.00 | 24.20 | $12,250.00 | 292.00 | $135,893.00 | 12.68 | $6,451.67 | 280.48 | $130,094.67 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E

INTRAOFFICE CONFERENCES

Deloitte Tax LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barth, S | 1.90 | 902.50 | 0.00 | 0.00 | 1.90 | 902.50 | 0.00 | 0.00 | 1.90 | 902.50 |
| Burke, S | 10.50 | 5,880.00 | 3.80 | 2,128.00 | 14.30 | 8,008.00 | 2.48 | 1,390.67 | 12.98 | 7,270.67 |
| Cohan, R | 1.30 | 338.00 | 0.00 | 0.00 | 1.30 | 338.00 | 0.00 | 0.00 | 1.30 | 338.00 |
| Collins, B | 43.80 | 26,280.00 | 4.10 | 2,460.00 | 47.90 | 28,740.00 | 2.05 | 1,230.00 | 45.85 | 27,510.00 |
| Forrest, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gareau, M | 81.60 | 33,705.00 | 6.10 | 2,613.00 | 87.70 | 36,318.00 | 3.05 | 1,306.50 | 84.65 | 35,011.50 |
| Harrison, S | 1.50 | 712.50 | 0.00 | 0.00 | 1.50 | 712.50 | 0.00 | 0.00 | 1.50 | 712.50 |
| Kukoyi, O | 50.20 | 19,578.00 | 0.30 | 117.00 | 50.50 | 19,695.00 | 0.15 | 58.50 | 50.35 | 19,636.50 |
| Kushner, J | 0.40 | 240.00 | 0.00 | 0.00 | 0.40 | 240.00 | 0.00 | 0.00 | 0.40 | 240.00 |
| Nelson, G | 0.00 | 0.00 | 2.50 | 1,500.00 | 2.50 | 1,500.00 | 1.25 | 750.00 | 1.25 | 750.00 |
| Penico, V | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Nelson, G | 1.50 | 315.00 | 0.00 | 0.00 | 1.50 | 315.00 | 0.00 | 0.00 | 1.50 | 315.00 |
| Spatoliatore, L | 0.50 | 240.00 | 0.00 | 0.00 | 0.50 | 240.00 | 0.00 | 0.00 | 0.50 | 240.00 |
| Walker, D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 193.20 | $88,191.00 | 16.80 | $8,818.00 | 210.00 | $97,009.00 | 8.98 | $4,735.67 | 202.18 | $92,926.67 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Tax LLP

### NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burke, S | 17.15 | 9,604.00 |
| Collins, B | 31.15 | 18,690.00 |
| Gareau, M | 32.70 | 13,239.00 |
| Harrison, S | 9.00 | 4,275.00 |
| Kukoyi, O | 26.35 | 10,276.50 |
| Sonenshine, S | 9.00 | 1,890.00 |
| | 125.35 | $57,974.50 |

### NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTEN

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burke, S | 9.20 | 5,152.00 |
| Collins, B | 1.75 | 1,050.00 |
| Gareau, M | 26.90 | 10,905.00 |
| Harrison, S | 0.00 | 0.00 |
| Kukoyi, O | 19.85 | 7,741.50 |
| Sonenshine, S | 9.00 | 1,890.00 |
| | 66.70 | $26,738.50 |

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Deloitte Tax LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/20/06 Tue | Burke, S 0606-1/39 | 1.00 | 1.00 | 560.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>CONFERENCE CALL WITH KPMG TO DISCUSS AND PLAN TRANSITION OF TAX WORK FROM KPMG TO DELOITTE TAX |
| 06/20/06 Tue | Collins, B 0606-1/32 | 1.00 | 1.00 | 600.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH S. BURKE, M. GAREAU, Y. KUKOYI AND J. SIMON RE: EMERGENCE TAX SERVICES |
| 06/20/06 Tue | Gareau, M 0606-1/35 | 0.80 | 0.80 | 312.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH S. BURKE, B. COLLINS, Y. KUKOYI AND J. SIMON RE: EMERGENCE TAX SERVICES |
| 06/20/06 Tue | Kukoyi, O 0606-1/36 | 2.50 | 2.50 | 975.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>PREPARED AND HAD TELEPHONE CONVERSATION WITH KPMG. |
| 06/22/06 Thu | Collins, B 0606-1/44 | 1.50 | 1.50 | 900.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>ATTENDED MEETING AT KPMG ATLANTA WITH J. SIMON, M. GAREAU, S. BURKE, AND Y. KUKOYI RE: KPMG'S BANKRUPTCY MODELING TO DATE |
| 06/22/06 Thu | Collins, B 0606-1/46 | 2.50 | 2.50 | 1,500.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>PREPARED FOR AND PARTICIPATED IN CALL WITH A. RESHTICK RE: DELOITTE'S AND SKADDEN'S ROLE IN WINN DIXIE BANKRUPTCY TAX SERVICES |
| 06/22/06 Thu | Gareau, M 0606-1/48 | 1.50 | 1.50 | 585.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>ATTENDED MEETING AT KPMG ATLANTA WITH J. SIMON, B. COLLINS, S. BURKE, AND Y. KUKOYI RE: KPMG'S BANKRUPTCY MODELING TO DATE |
| 06/22/06 Thu | Gareau, M 0606-1/50 | 0.70 | 0.70 | 273.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>PARTICIPATED IN CALL WITH A. RESHTICK RE: DELOITTE'S AND SKADDEN'S ROLE IN WINN DIXIE BANKRUPTCY TAX SERVICES |
| 06/22/06 Thu | Kukoyi, O 0606-1/52 | 1.50 | 1.50 | 585.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>WENT TO KPMG OFFICE IN ATLANTA AND HAD MEETING WITH TAX MANAGER. |
| 06/22/06 Thu | Kukoyi, O 0606-1/54 | 0.60 | 0.60 | 234.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>HAD TELEPHONE CALL WITH SKADDEN, ARPS REGARDING TRANSITION TO DELOITTE. |
| 06/23/06 Fri | Burke, S 0606-1/66 | 2.50 | 2.50 | 1,400.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>PREPARED FOR, AND HELD TELEPHONE CONVERSATIONS WITH WINN-DIXIE AND SKADDEN. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANC

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Tax LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| 06/23/06 Fri | Collins, B 0606-1/58 | 1.00 | 1.00 | 600.00 | | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* PARTICIPATED IN UPDATE CALL WITH M. BYRUM RE: INFORMATION IDENTIFIED DURING MEETING WITH KPMG IN ATLANTA |
| 06/23/06 Fri | Collins, B 0606-1/59 | 3.50 | 3.50 | 2,100.00 | | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH WINN DIXIE AND ADVISORS RE: DISCLOSURE STATEMENT DRAFT COMMENTS |
| 06/23/06 Fri | Gareau, M 0606-1/60 | 0.80 | 0.80 | 312.00 | | | & | 1 | MATTER: *Bankruptcy Related Tax Consulting* PARTICIPATED IN UPDATE CALL WITH M. BYRUM RE: INFORMATION IDENTIFIED DURING MEETING WITH KPMG IN ATLANTA |
| 06/23/06 Fri | Gareau, M 0606-1/61 | 3.20 | 3.20 | 1,248.00 | | | & | 1 | MATTER: *Bankruptcy Related Tax Consulting* PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH WINN DIXIE AND ADVISORS RE: DISCLOSURE STATEMENT DRAFT COMMENTS |
| 06/23/06 Fri | Kukoyi, O 0606-1/63 | 1.00 | 1.00 | 390.00 | | | & | 1 | MATTER: *Bankruptcy Related Tax Consulting* PREPARED FOR, AND HELD TELEPHONE CONVERSATIONS WITH WINN-DIXIE. |
| 06/23/06 Fri | Kukoyi, O 0606-1/64 | 1.50 | 1.50 | 585.00 | | | & | 1 | MATTER: *Bankruptcy Related Tax Consulting* PREPARED FOR, AND HELD TELEPHONE CONVERSATIONS WITH SKADDEN, ARPS. |
| 07/05/06 Wed | Collins, B 0706-1/115 | 1.00 | 1.00 | 600.00 | | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* PREPARED FOR AND PARTICIPATED IN ADVISOR'S CONFERENCE CALL RE: POTENTIAL APPLICABILITY OF SECTION 382(L)(5) |
| 07/05/06 Wed | Gareau, M 0706-1/116 | 1.50 | 1.50 | 585.00 | | | & | 1 | MATTER: *Bankruptcy Related Tax Consulting* PREPARED FOR AND PARTICIPATED IN ADVISOR'S CONFERENCE CALL RE: POTENTIAL APPLICABILITY OF SECTION 382(L)(5) |
| 07/05/06 Wed | Kukoyi, O 0706-1/120 | 0.80 | 0.80 | 312.00 | | | & | 1 | MATTER: *Bankruptcy Related Tax Consulting* PARTICIPATED ON CALL WITH SKADDEN ARPS, CROSSROADS, BLACKSTONE REGARDING 382(L)(5). |
| 07/06/06 Thu | Burke, S 0706-1/135 | 2.50 | 2.50 | 1,400.00 | | | | | MATTER: *Bankruptcy Related Tax Consulting* BEGAN LAYOUT AND PREPARATION OF DELOITTE'S EMERGENCE TAX MODEL AND HAD DISCUSSIONS WITH KPMG REGARDING PRE-EMERGENCE TAX MODELING BY KPMG |
| 07/06/06 Thu | Kukoyi, O 0706-1/133 | 2.50 | 2.50 | 975.00 | | | & | 1 | MATTER: *Bankruptcy Related Tax Consulting* PREPARED FOR AND PARTICIPATED ON CONFERENCE CALL RE: KPMG MODEL. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANC
~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Deloitte Tax LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|-------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/07/06 Fri | Collins, B 0706-1/136 | 5.00 | 5.00 | 3,000.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH J. SIMON, M. GAREAU, S. BURKE, AND Y. KUKOYI RE: KPMG BANKRUPTCY TAX MODEL |
| 07/07/06 Fri | Gareau, M 0706-1/137 | 3.00 | 3.00 | 1,170.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH J. SIMON, B. COLLINS, S. BURKE, AND Y. KUKOYI RE: KPMG BANKRUPTCY TAX MODEL |
| 07/13/06 Thu | Burke, S 0706-1/189 | 1.00 | 1.00 | 560.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> PREPARED FOR AND PARTICIPATED IN CALL WITH BLACKSTONE RE: MODELING, DATA POINTS REQUIRED FROM DELOITTE REGARDING CASH TAXES |
| 07/13/06 Thu | Collins, B 0706-1/181 | 2.00 | 2.00 | 1,200.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH BLACKSTONE RE: STATUS OF TAX CALCULATIONS |
| 07/13/06 Thu | Gareau, M 0706-1/183 | 1.80 | 1.80 | 702.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH BLACKSTONE RE: STATUS OF TAX CALCULATIONS |
| 07/13/06 Thu | Kukoyi, O 0706-1/186 | 2.00 | 2.00 | 780.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> PREPARED FOR AND PARTICIPATED ON CONFERENCE CALL WITH BLACKSTONE RE: STATUS OF TAX CALCULATIONS |
| 07/14/06 Fri | Collins, B 0706-1/191 | 1.00 | 1.00 | 600.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> PARTICIPATED IN CONFERENCE CALL WITH SKADDEN AND MILBANK RE: TAX TREATMENT OF DISPUTED CLAIMS RESERVE |
| 07/14/06 Fri | Gareau, M 0706-1/193 | 1.20 | 1.20 | 468.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> PARTICIPATED IN CONFERENCE CALL WITH SKADDEN AND MILBANK RE: TAX TREATMENT OF DISPUTED CLAIMS RESERVE |
| 07/14/06 Fri | Kukoyi, O 0706-1/196 | 0.80 | 0.80 | 312.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> PARTICIPATED ON CALL WITH SKADDEN ARPS AND CREDITORS COMMITTEE COUNSEL REGARDING DISPUTED COMMON STOCK RESERVE. |
| 07/24/06 Mon | Burke, S 0706-1/268 | 1.90 | 1.90 | 1,064.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> PLAN FRESH START ACCOUNTING FOR INCOME TAX PROCEDURES WTIH TONY SASSO AND PREPARE FOR TOMORROW'S MTG. WITH WD TAX RE: FRESH START ACCTG. |
| 07/24/06 Mon | Burke, S 0706-1/269 | 3.30 | 3.30 | 1,848.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> MET WITH AND PARTICIPATED IN WORKING SESSION WITH ANGELA BARAGONA TO COMPILE AND WORK THROUGH NECESSAY DATA FOR FULLY DEVELOPING AN UPDATED BANKRUPTCY TAX MODEL. REVIEW WITH ANGELA LIABILITIES, FIXED ASSET NBV AND PROJECTED DEPR, PROJECTED INCOME. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANC

~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Deloitte Tax LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------------------|-----------------------------|-----------|-----------|---|---|-------------|
| 07/24/06 Mon | Collins, B 0706-1/258 | 1.50 | 1.50 | 900.00 | | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* PARTICIPATED IN CONFERENCE CALL RE: DISPUTED CLAIM RESERVES |
| 07/24/06 Mon | Gareau, M 0706-1/260 | 3.50 | 3.50 | 1,365.00 | | | & | 1 | MATTER: *Bankruptcy Related Tax Consulting* MET WITH A. BARAGONA, S. BURKE, AND Y. KUKOYI A RE: SOURCE DATA FOR BANKRUPTCY TAX MODEL |
| 07/24/06 Mon | Gareau, M 0706-1/261 | 3.20 | 3.20 | 1,248.00 | | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* MET WITH S. BURKE, Y. KUKOYI, AND T. SASSO RE: FRESH START ACCOUNTING AND SOURCE DATA FOR BANKRUPTCY TAX MODEL |
| 07/24/06 Mon | Gareau, M 0706-1/262 | 2.30 | 2.30 | 897.00 | | | & | 1 | MATTER: *Bankruptcy Related Tax Consulting* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH SKADDEN AND MILBANK RE: TAXATION OF DISPUTED CLAIMS RESERVE AND STATUS OF BANKRUPTCY MODEL |
| 07/24/06 Mon | Kukoyi, O 0706-1/263 | 3.00 | 3.00 | 1,170.00 | | | & | 1 | MATTER: *Bankruptcy Related Tax Consulting* MET WITH BURKE, GAREAU, AND ANGELA (WINN-DIXIE) REGARDING DATA NEEDED FOR BANKRUPTCY MODEL. |
| 07/24/06 Mon | Kukoyi, O 0706-1/266 | 1.50 | 1.50 | 585.00 | | | & | 1 | MATTER: *Bankruptcy Related Tax Consulting* CONFERENCE CALL WITH DELOITTE, SKADDEN, MILBANK REGARDING TREATMENT OF COMMON STOCK RESERVE. |
| 07/26/06 Wed | Burke, S 0706-1/293 | 1.50 | 1.50 | 840.00 | | | & | 1 | MATTER: *Bankruptcy Related Tax Consulting* CONFERENCE CALL WITH BLACKSTONE, MILLBANK AND OTHERS TO DISCUSS NOL LIMITATIONS AND WALK THROUGH EMERGENCE MODELING RESULTS |
| 07/26/06 Wed | Collins, B 0706-1/284 | 1.50 | 0.75 | 450.00 | D D, C | | & | 1 2 | MATTER: *Bankruptcy Related Tax Consulting* PARTICIPATED IN CONFERENCE CALL WITH BLACKSTONE, SKADDEN, MILBANK, HOULIHAN: FOLLOW-UPS |
| 07/26/06 Wed | Gareau, M 0706-1/287 | 3.80 | 3.80 | 1,482.00 | | | & | 1 | MATTER: *Bankruptcy Related Tax Consulting* PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH BLACKSTONE, SKADDEN, MILBANK, AND HOULIHAN RE: BANKRUPTCY MODEL AND 382(L)(5) VERSUS 382(L)(6) |
| 07/26/06 Wed | Kukoyi, O 0706-1/290 | 4.00 | 4.00 | 1,560.00 | | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* PREPARED AND PARTCIPATED ON CONFERENCE CALL WITH ENTIRE BANKRUPTCY TEAM (MILBANK, SKADEN, WINN-DIXIE) REGARDING DELOITTE PREPARED CASH TAX SUMMARY. |
| 09/05/06 Tue | Collins, B 0906-1/441 | 2.60 | 1.30 | 780.00 | D, E D | | | 1 2 | MATTER: *Bankruptcy Related Tax Consulting* REVIEWED AND DISCUSSED IMPACT OF VALUATION ASSUMPTIONS ON BANKRUPTCY TAX MODEL: CONFERENCE CALL WITH K. ADAMS, B. COLLINS, S. BURKE, AND Y. KUKOYI RE: SAME |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANC

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Tax LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 09/05/06 Tue | Gareau, M 0906-1/444 | 2.60 | 1.30 | 624.00 | D, E D | | & | 1 REVIEWED AND DISCUSSED IMPACT OF VALUATION ASSUMPTIONS ON BANKRUPTCY TAX MODEL: <br> 2 CONFERENCE CALL WITH K. ADAMS, B. COLLINS, S. BURKE, AND Y. KUKOYI RE: SAME |
| 09/05/06 Tue | Kukoyi, O 0906-1/446 | 0.50 | 0.50 | 195.00 | | | & | MATTER: *Bankruptcy Related Tax Consulting* <br> 1 PARTICIPATED ON PHONE CALL WITH KEITH ADAMS REGARDING VALUATION OF ASSETS |
| 09/07/06 Thu | Burke, S 0906-1/460 | 2.00 | 2.00 | 1,120.00 | | | | MATTER: *Bankruptcy Related Tax Consulting* <br> 1 CONFERENCE CALL WITH SKADDEN AND CREDITORS ADVISORS |
| 09/07/06 Thu | Gareau, M 0906-1/463 | 1.80 | 1.80 | 864.00 | | | & | MATTER: *Bankruptcy Related Tax Consulting* <br> 1 PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH MILBANK, HOULIHAN, SKADDEN, AND BLACKSTONE RE: BANKRUPTCY TAX MODEL AND CASH TAX DIFFERENCES BETWEEN SECTION 382(L)(5) AND SECTION 382(L)(6) |
| 09/07/06 Thu | Kukoyi, O 0906-1/466 | 1.30 | 1.30 | 507.00 | | | & | MATTER: *Bankruptcy Related Tax Consulting* <br> 1 PARTICIPATED ON CALL WITH SKADDEN, MILBANK AND DELOITTE TEAM MEMBERS RE: BANKRUPTCY TAX MODEL AND CASH TAX DIFFERENCES BETWEEN SECTION 382(L)(5) AND SECTION 382(L)(6) |
| 09/13/06 Wed | Burke, S 0906-1/500 | 1.30 | 1.30 | 728.00 | | | & | MATTER: *Bankruptcy Related Tax Consulting* <br> 1 CONFERENCE CALL WITH SKADDEN TO DISCUSS TAX MODEL AND RELATED CASH TAX OUTPUTS UNDER L5 AND L6 |
| 09/13/06 Wed | Collins, B 0906-1/501 | 4.10 | 4.10 | 2,460.00 | | | | MATTER: *Bankruptcy Related Tax Consulting* <br> 1 CALL WITH MILBANK AND HOULIHAN RE: MODEL, FOLLOW-UP CALLS, AND WORK ON MODEL VARIATIONS |
| 09/13/06 Wed | Gareau, M 0906-1/503 | 0.30 | 0.30 | 144.00 | | | & | MATTER: *Bankruptcy Related Tax Consulting* <br> 1 PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH MILBANK, HOULIHAN, SKADDEN, AND BLACKSTONE RE: BANKRUPTCY TAX MODEL AND COMPARISON OF CASH TAX POSTURE UNDER SECTION 382(L)(5) VERSUS SECTION 382(L)(6) |
| 09/13/06 Wed | Kukoyi, O 0906-1/510 | 1.40 | 1.40 | 546.00 | | | & | MATTER: *Bankruptcy Related Tax Consulting* <br> 1 PARTICIPATED ON CALL WITH MILBANK, HOULIHAN, SKADDEN, AND DELOITTE RE:BANKRUPTCY TAX MODEL AND COMPARISON OF CASH TAX POSTURE UNDER SECTION 382(L)(5) VERSUS SECTION 382(L)(6) |
| 09/15/06 Fri | Collins, B 0906-1/527 | 5.00 | 5.00 | 3,000.00 | | | | MATTER: *Bankruptcy Related Tax Consulting* <br> 1 PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH HOULIHAN AND ALVAREZ RE: BANKRUPTCY TAX CALL |
| 09/15/06 Fri | Gareau, M 0906-1/528 | 1.20 | 1.20 | 576.00 | | | & | MATTER: *Bankruptcy Related Tax Consulting* <br> 1 PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH HOULIHAN, ALVAREZ, MILBANK, SKADDEN, AND BLACKSTONE RE: TECHNICAL TAX ISSUES RELATED TO BANKRUPTCY TAX MODEL |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANC
~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Deloitte Tax LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 09/15/06 Fri | Kukoyi, O 0906-1/532 | 0.60 | 0.60 | 234.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>PARTICIPATED ON CALL WITH HOULIHAN, DELOITTE, ALVAREZ, BLACKSTONE, MILBANK RE: TECHNICAL TAX ISSUES RELATED TO BANKRUPTCY TAX MODEL |
| 09/19/06 Tue | Gareau, M 0906-1/539 | 0.80 | 0.80 | 384.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH HOULIHAN, ALVAREZ, MILBANK, SKADDEN, AND BLACKSTONE RE: TECHNICAL TAX ISSUES RELATED TO BANKRUPTCY TAX MODEL |
| 09/19/06 Tue | Kukoyi, O 0906-1/540 | 0.70 | 0.70 | 273.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>PREPARED FOR AND PARTICIPATED ON CALL WITH CREDITORS' COMMITTEE, DELOITTE TEAM MEMBERS, AND BLACKSTONE |
| 09/25/06 Mon | Harrison, S 0906-2/548 | 1.60 | 1.60 | 760.00 | | | 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting*<br>PREPARED FOR AND MET WITH J. GOTTLIEB (WINN-DIXIE TAX DIRECTOR), S. BURKE AND S. SONENSHINE RE: FIN 48 PROJECT OVERVIEW |
| 09/25/06 Mon | Sonenshine, S 0906-2/555 | 1.60 | 1.60 | 336.00 | | | & 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting*<br>PREPARED FOR AND MET WITH J. GOTTLIEB (WINN-DIXIE TAX DIRECTOR), S. BURKE AND S. HARRISON RE: FIN 48 PROJECT OVERVIEW |
| 09/26/06 Tue | Harrison, S 0906-2/564 | 1.50 | 1.50 | 712.50 | | | 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting*<br>PREPARED FOR AND MET WITH WINN-DIXIE TAX TEAM, S. BURKE AND S. SONENSHINE RE: COMPLETION OF FIN 48 CHECKLIST |
| 09/26/06 Tue | Harrison, S 0906-2/565 | 2.60 | 2.60 | 1,235.00 | | | 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting*<br>PREPARED FOR AND MET WITH WINN-DIXIE TAX TEAM AND S. SONENSHINE RE: COMPLETION OF FIN 48 WORK PLAN |
| 09/26/06 Tue | Harrison, S 0906-2/566 | 0.60 | 0.60 | 285.00 | | | 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting*<br>PREPARED FOR AND MET WITH WINN-DIXIE TAX TEAM AND S. SONENSHINE RE: WINN-DIXIE'S COMPLIANCE WITH 123R FOR EXECUTIVE COMPENSATION |
| 09/26/06 Tue | Harrison, S 0906-2/567 | 0.30 | 0.30 | 142.50 | | | 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting*<br>PREPARED FOR AND MET WITH WINN-DIXIE TEAM AND S. SONENSHINE RE: CORPORATE OFFICER LIFE INSURANCE POLICY |
| 09/26/06 Tue | Harrison, S 0906-2/568 | 0.40 | 0.40 | 190.00 | | | 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting*<br>PREPARED FOR AND MET WITH WINN-DIXIE TEAM AND S. SONENSHINE RE: SALE OF BAHAMAS ENTITY |
| 09/26/06 Tue | Sonenshine, S 0906-2/574 | 1.50 | 1.50 | 315.00 | | | & 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting*<br>PREPARED FOR AND MET WITH WINN-DIXIE TAX TEAM, S. BURKE AND S. HARRISON RE: COMPLETION OF FIN 48 CHECKLIST |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANC

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Tax LLP

| | | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/26/06 Tue | Sonenshine, S 0906-2/575 | 2.60 | 2.60 | 546.00 | | | & 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting*<br>PREPARED FOR AND MET WITH WINN-DIXIE TAX TEAM AND S. HARRISON RE: COMPLETION OF FIN 48 WORK PLAN |
| 09/26/06 Tue | Sonenshine, S 0906-2/576 | 0.60 | 0.60 | 126.00 | | | & 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting*<br>PREPARED FOR AND MET WITH WINN-DIXIE TAX TEAM AND S. HARRISON RE: WINN-DIXIE'S COMPLIANCE WITH 123R FOR EXECUTIVE COMPENSATION |
| 09/26/06 Tue | Sonenshine, S 0906-2/577 | 0.30 | 0.30 | 63.00 | | | & 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting*<br>PREPARED FOR AND MET WITH WINN-DIXIE TEAM AND S. HARRISON RE: CORPORATE OFFICER LIFE INSURANCE POLICY |
| 09/26/06 Tue | Sonenshine, S 0906-2/578 | 0.40 | 0.40 | 84.00 | | | & 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting*<br>PREPARED FOR AND MET WITH WINN-DIXIE TEAM AND S. HARRISON RE: SALE OF BAHAMAS ENTITY |
| 09/27/06 Wed | Harrison, S 0906-2/592 | 1.10 | 1.10 | 522.50 | | | 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting*<br>PREPARED FOR AND MET WITH WINN-DIXIE FINANCIAL REPORTING AND TAX TEAMS RE: MATERIALITY THRESHOLD USED BY AUDITOR FOR AN ACCURATE CONVERSION RATIO FOR THE FIN 48 ENGAGEMENT |
| 09/27/06 Wed | Harrison, S 0906-2/593 | 0.50 | 0.50 | 237.50 | | | 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting*<br>PREPARED FOR AND MET WITH J. ROBINSON (OF WINN-DIXIE) AND S. SONENSHINE RE: TAX RETURN WORK PAPER DOCUMENTATION |
| 09/27/06 Wed | Harrison, S 0906-2/594 | 0.40 | 0.40 | 190.00 | | | 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting*<br>PREPARED FOR AND MET WITH L. VALENTINUZZI RE: TAX RETURN WORK PAPER AND PROVISION TECHNICAL MEMORANDUM DOCUMENTATION |
| 09/27/06 Wed | Sonenshine, S 0906-2/604 | 1.10 | 1.10 | 231.00 | | | & 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting*<br>PREPARED FOR AND MET WITH WINN-DIXIE FINANCIAL REPORTING AND TAX TEAMS RE: MATERIALITY THRESHOLD USED BY AUDITOR FOR AN ACCURATE CONVERSION RATIO FOR THE FIN 48 ENGAGEMENT |
| 09/27/06 Wed | Sonenshine, S 0906-2/605 | 0.50 | 0.50 | 105.00 | | | & 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting*<br>PREPARED FOR AND MET WITH J. ROBINSON (OF WINN-DIXIE) AND S. HARRISON RE: TAX RETURN WORK PAPER DOCUMENTATION |
| 09/27/06 Wed | Sonenshine, S 0906-2/606 | 0.40 | 0.40 | 84.00 | | | & 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting*<br>PREPARED FOR AND MET WITH L. VALENTINUZZI RE: TAX RETURN WORK PAPER AND PROVISION TECHNICAL MEMORANDUM DOCUMENTATION |
| 09/29/06 Fri | Burke, S 0906-2/624 | 0.30 | 0.15 | 84.00 | E | | 1<br>2 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting*<br>TALKED TO S. BURKE<br>AND FOLLOWED UP WITH J. EDMONSON REGARDING 382(L)(5) QUALIFICATION. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANC
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Tax LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *Bankruptcy Related Tax Consulting* |
| 09/29/06 | Kukoyi, O | 0.30 | 0.15 | 58.50 | E | | | 1  TALKED TO S. BURKE |
| Fri | 0906-1/634 | | | | | | & | 2  AND FOLLOWED UP WITH J. EDMONSON REGARDING 382(L)(5) QUALIFICATION. |
| | TOTAL OF ALL ENTRIES | | 125.35 | $57,974.50 | | | | |
| | TOTAL ENTRY COUNT: | 78 | | | | | | |
| | TOTAL TASK COUNT: | 78 | | | | | | |
| | TOTAL OF ALL ENTRIES | | 66.70 | $26,738.50 | | | | |
| | TOTAL ENTRY COUNT: | 48 | | | | | | |
| | TOTAL TASK COUNT: | 48 | | | | | | |

&  NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANC
~  See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Tax LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burke, S | 17.00 | 9,520.00 | 0.30 | 168.00 | 17.30 | 9,688.00 | 0.15 | 84.00 | 17.15 | 9,604.00 |
| Collins, B | 29.10 | 17,460.00 | 4.10 | 2,460.00 | 33.20 | 19,920.00 | 2.05 | 1,230.00 | 31.15 | 18,690.00 |
| Gareau, M | 31.40 | 12,615.00 | 2.60 | 1,248.00 | 34.00 | 13,863.00 | 1.30 | 624.00 | 32.70 | 13,239.00 |
| Harrison, S | 9.00 | 4,275.00 | 0.00 | 0.00 | 9.00 | 4,275.00 | 0.00 | 0.00 | 9.00 | 4,275.00 |
| Kukoyi, O | 26.20 | 10,218.00 | 0.30 | 117.00 | 26.50 | 10,335.00 | 0.15 | 58.50 | 26.35 | 10,276.50 |
| Sonenshine, S | 9.00 | 1,890.00 | 0.00 | 0.00 | 9.00 | 1,890.00 | 0.00 | 0.00 | 9.00 | 1,890.00 |
| | 121.70 | $55,978.00 | 7.30 | $3,993.00 | 129.00 | $59,971.00 | 3.65 | $1,996.50 | 125.35 | $57,974.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTEN

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burke, S | 9.20 | 5,152.00 | 0.00 | 0.00 | 9.20 | 5,152.00 | 0.00 | 0.00 | 9.20 | 5,152.00 |
| Collins, B | 1.00 | 600.00 | 1.50 | 900.00 | 2.50 | 1,500.00 | 0.75 | 450.00 | 1.75 | 1,050.00 |
| Gareau, M | 25.60 | 10,281.00 | 2.60 | 1,248.00 | 28.20 | 11,529.00 | 1.30 | 624.00 | 26.90 | 10,905.00 |
| Harrison, S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kukoyi, O | 19.70 | 7,683.00 | 0.30 | 117.00 | 20.00 | 7,800.00 | 0.15 | 58.50 | 19.85 | 7,741.50 |
| Sonenshine, S | 9.00 | 1,890.00 | 0.00 | 0.00 | 9.00 | 1,890.00 | 0.00 | 0.00 | 9.00 | 1,890.00 |
| | 64.50 | $25,606.00 | 4.40 | $2,265.00 | 68.90 | $27,871.00 | 2.20 | $1,132.50 | 66.70 | $26,738.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Tax LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|------------|---------------:|--------------:|
| Barth, S | 1.90 | 902.50 |
| Barton, C | 2.00 | 1,200.00 |
| Farcas, D | 4.00 | 840.00 |
| Fisher, M | 0.70 | 420.00 |
| Forrest, J | 7.50 | 3,600.00 |
| Kelly, T | 0.50 | 240.00 |
| Kilinskis, R | 3.00 | 1,800.00 |
| Kushner, J | 0.40 | 240.00 |
| Mei, S | 1.10 | 231.00 |
| Penico, V | 2.00 | 1,200.00 |
| Rhone, J | 1.70 | 442.00 |
| Spatoliatore, L | 0.50 | 240.00 |
| Walker, D | 0.50 | 300.00 |
| | 25.80 | $11,655.50 |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Tax LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Barth, S | 09/08/06 Fri 0906-1 / 469 | 1.90 | 1.90 | 902.50 | E | | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>MET WITH BURKE, KUKOYI, RE NUBIL,RBIL, STOCK OPTIONS |
| | | | 1.90 | 902.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Barton, C | 06/05/06 Mon 0606-1 / 3 | 1.00 | 1.00 | 600.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>RESEARCHED THE FAS 109 14 CONSEQUENCES OF A CHANGE IN THE ASSUMPTION WITH REGARDS TO THE REALIZATION OF A CORPORATE-OWNED LIFE INSURANCE POLICY. |
| | 06/07/06 Wed 0606-1 / 7 | 1.00 | 1.00 | 600.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>RESEARCHED THE FAS 109 14 CONSEQUENCES OF A CHANGE IN THE ASSUMPTION WITH REGARDS TO THE REALIZATION OF A CORPORATE-OWNED LIFE INSURANCE POLICY. |
| | | | 2.00 | 1,200.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Farcas, D | 06/20/06 Tue 0606-1 / 33 | 3.00 | 3.00 | 630.00 | I | | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>CREATED ORGANIZATIONAL CHART FOR WINN DIXIE |
| | 07/20/06 Thu 0706-1 / 238 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>WORKED ON DEVELOPMENT OF WINN-DIXIE'S WORKPLAN |
| | | | 4.00 | 840.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Fisher, M | 06/06/06 Tue 0606-1 / 5 | 0.40 | 0.40 | 240.00 | C | | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>FAS 109 CONSULTATION REGARDING COLI |
| | 06/07/06 Wed 0606-1 / 8 | 0.20 | 0.20 | 120.00 | C | | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>FAS 109 CONSULTATION REGARDING COLI |
| | 06/08/06 Thu 0606-1 / 10 | 0.10 | 0.10 | 60.00 | C | | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>FAS 109 CONSULTATION REGARDING COLI |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Tax LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Fisher, M | | | 0.70 | 420.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Forrest, J | 07/19/06 Wed | 1.00 0706-1 / 223 | 1.00 | 480.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> MEET WITH MR. GAREAU RE SECTION 468B ISSUE. |
| | 07/20/06 Thu | 1.50 0706-1 / 239 | 1.50 | 720.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> TELECONFERENCE WITH MR. MITCHELL FROM IRS RE SECTION 468B ISSUE, RESEARCH SAME. |
| | 07/21/06 Fri | 2.00 0706-1 / 249 | 2.00 | 960.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> RESEARCH SECTION 468B ISSUE, RESEARCH SAME. |
| | 07/25/06 Tue | 1.00 0706-1 / 272 | 1.00 | 480.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> TELECONFERENCE WITH IRS OFFICIAL RE SECTION 468B REGULATIONS. |
| | 07/26/06 Wed | 1.00 0706-1 / 286 | 1.00 | 480.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> TELECONFERENCE WITH MR. COLLINS RE BANKRUPTCY MODEL AND TREATMENT OF NUBIL. |
| | 07/28/06 Fri | 1.00 0706-1 / 305 | 1.00 | 480.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> TELECONFERENCE WITH IRS OFFICIAL RE SECTION 468B REGULATIONS AND POSSIBILITY OF RULING REQUEST. |
| | | | 7.50 | 3,600.00 | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | |
| Kelly, T | 06/28/06 Wed | 0.50 0606-1 / 88 | 0.50 | 240.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> COMMENT ON DRAFT DISCUSSION IN DISCLOSURE STATEMENT. |
| | | | 0.50 | 240.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Kilinskis, R | 07/12/06 Wed | 1.50 0706-1 / 175 | 1.50 | 900.00 | C | | 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> CONSULTATION REGARDING THE APPLICATION OF ECONOMIC PERFORMANCE RULES TO BUILT-IN LOSS PROVISIONS IN SECTION 382 |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Tax LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Kilinskis, R | 07/17/06 | 0.50 | 0.50 | 300.00 | C | | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>CONSULTATION REGARDING THE APPLICATION OF ECONOMIC PERFORMANCE RULES TO BUILT-IN LOSS PROVISIONS IN SECTION 382 |
| | Mon   0706-1/ 201 | | | | | | | |
| | 07/19/06 | 1.00 | 1.00 | 600.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>REVIEWED PLR ON BUILT-IN LOSS AND IMPACT ON CALCULATION. |
| | Wed   0706-1/ 227 | | | | | | | |
| | | | 3.00 | 1,800.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Kushner, J | 07/05/06 | 0.40 | 0.40 | 240.00 | E | | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>TELEPHONE CONVERSATION WITH Y.KUKOYI, S.BURKE, AND L.SPATOLIATORE REGARDING INTERPRETATION OF 382(L)(5) INTEREST HAIRCUT PROVISION IN CONNECTION WITH ATTRIBUTE REDUCTION. |
| | Wed   0706-1/ 124 | | | | | | | |
| | | | 0.40 | 240.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Mei, S | 09/29/06 | 1.10 | 1.10 | 231.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>PREPARED TAX BASIS BALANCE SHEET FOR BANKRUPTCY MODEL |
| | Fri   0906-1/ 637 | | | | | | | |
| | | | 1.10 | 231.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Penico, V | 07/20/06 | 2.00 | 2.00 | 1,200.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>DISCUSS WITH MATT GAREAU AND JONATHAN FORREST ISSUES REGARDING MODELING 382(L)(5) V. 382(L)(6). ISSUES INCLUDE INTERPRETATION OF NOTICE 2003-65 RE DETERMINATION OF NUBIG AND HOW TO DETERMINE NUBIG. |
| | Thu   0706-1/ 248 | | | | | | | |
| | | | 2.00 | 1,200.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Rhone, J | 09/29/06 | 1.70 | 1.70 | 442.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>PREPARED TAX BASIS BALANCE SHEET FOR BANKRUPTCY MODEL |
| | Fri   0906-1/ 627 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Tax LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Rhone, J | | | 1.70 | 442.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | | | | | | MATTER: *Bankruptcy Related Tax Consulting* |
| Spatoliatore, L | 07/05/06 | 0.50 | 0.50 | 240.00 | E | | 1 | TELEPHONE CONVERSATION WITH Y.KUKOYI, S.BURKE, AND J.KUSHNER REGARDING INTERPRETATION OF 382(L)(5) INTEREST |
| | Wed | 0706-1 / 125 | | | | | | HAIRCUT PROVISION IN CONNECTION WITH ATTRIBUTE REDUCTION. |
| | | | 0.50 | 240.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | | | | | | MATTER: *Bankruptcy Related Tax Consulting* |
| Walker, D | 08/08/06 | 0.50 | 0.50 | 300.00 | | | 1 | PARTICIPATED ON CONFERENCE WITH Y. KUKOYI AND S. BURKE REGARDING TREATMENT OF NON-QUALIFIED DEFERRED BENEFIT |
| | Tue | 0806-1 / 390 | | | | | | PLAN |
| | | | 0.50 | 300.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | 25.80 | $11,655.50 | | | | |

Total
Number of Entries:     24

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Tax LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Barth, S | 1.90 | 902.50 | 0.00 | 0.00 | 1.90 | 902.50 | 0.00 | 0.00 | 1.90 | 902.50 |
| Barton, C | 2.00 | 1,200.00 | 0.00 | 0.00 | 2.00 | 1,200.00 | 0.00 | 0.00 | 2.00 | 1,200.00 |
| Farcas, D | 4.00 | 840.00 | 0.00 | 0.00 | 4.00 | 840.00 | 0.00 | 0.00 | 4.00 | 840.00 |
| Fisher, M | 0.70 | 420.00 | 0.00 | 0.00 | 0.70 | 420.00 | 0.00 | 0.00 | 0.70 | 420.00 |
| Forrest, J | 7.50 | 3,600.00 | 0.00 | 0.00 | 7.50 | 3,600.00 | 0.00 | 0.00 | 7.50 | 3,600.00 |
| Kelly, T | 0.50 | 240.00 | 0.00 | 0.00 | 0.50 | 240.00 | 0.00 | 0.00 | 0.50 | 240.00 |
| Kilinskis, R | 3.00 | 1,800.00 | 0.00 | 0.00 | 3.00 | 1,800.00 | 0.00 | 0.00 | 3.00 | 1,800.00 |
| Kushner, J | 0.40 | 240.00 | 0.00 | 0.00 | 0.40 | 240.00 | 0.00 | 0.00 | 0.40 | 240.00 |
| Mei, S | 1.10 | 231.00 | 0.00 | 0.00 | 1.10 | 231.00 | 0.00 | 0.00 | 1.10 | 231.00 |
| Penico, V | 2.00 | 1,200.00 | 0.00 | 0.00 | 2.00 | 1,200.00 | 0.00 | 0.00 | 2.00 | 1,200.00 |
| Rhone, J | 1.70 | 442.00 | 0.00 | 0.00 | 1.70 | 442.00 | 0.00 | 0.00 | 1.70 | 442.00 |
| Spatoliatore, L | 0.50 | 240.00 | 0.00 | 0.00 | 0.50 | 240.00 | 0.00 | 0.00 | 0.50 | 240.00 |
| Walker, D | 0.50 | 300.00 | 0.00 | 0.00 | 0.50 | 300.00 | 0.00 | 0.00 | 0.50 | 300.00 |
| | 25.80 | $11,655.50 | 0.00 | $0.00 | 25.80 | $11,655.50 | 0.00 | $0.00 | 25.80 | $11,655.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy Related Tax Consulting | 25.80 | 11,655.50 | 0.00 | 0.00 | 25.80 | 11,655.50 | 0.00 | 0.00 | 25.80 | 11,655.50 |
| | 25.80 | $11,655.50 | 0.00 | $0.00 | 25.80 | $11,655.50 | 0.00 | $0.00 | 25.80 | $11,655.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Tax LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Gareau, M | 13.00 | 5,070.00 |
| Kukoyi, O | 12.53 | 4,886.70 |
| | 25.53 | $9,956.70 |

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Tax LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Gareau, M | 07/25/06 Tue | 3.70 | 3.70 0706-1/ 273 | 1,443.00 | E | | 1 | MATTER:*Bankruptcy Related Tax Consulting* REVIEWED BANKRUPTCY TAX MODEL WITH Y. KUKOYI AND B. COLLINS |
| | | 3.60 | 3.60 0706-1/ 274 | 1,404.00 | | | 1 | MATTER:*Bankruptcy Related Tax Consulting* PREPARED CASH-TAX COMPARISON BETWEEN SECTION 382(L)(5) AND SECTION 382(L)(6) TO PRESENT TO BLACKSTONE, SKADDEN, MILBANK, AND HOULIHAN |
| | | 3.40 | 3.40 0706-1/ 275 | 1,326.00 | E | | 1 | MATTER:*Bankruptcy Related Tax Consulting* REVIEWED BANKRUPTCY TAX MODEL AND CASH TAX COMPARISON WITH Y. KUKOYI, B. COLLINS, AND S. BURKE |
| | | 2.30 | 2.30 0706-1/ 276 | 897.00 | E | | 1 | MATTER:*Bankruptcy Related Tax Consulting* RESEARCHED METHODOLOGY FOR CALCULATING NUBIG/NUBIL AND RBIL, DISCUSSED SAME WITH B. COLLINS AND Y. KUKOYI |
| | | | 13.00 | 5,070.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| | | | 13.00 | 5,070.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Kukoyi, O | 07/31/06 Mon | 0.50 | 0.50 0706-1/ 319 | 195.00 | | | 1 | MATTER:*Bankruptcy Related Tax Consulting* TELEPHONE CALL WITH AVI RESHTICK WITH SKADDEN REGARDING COMMENTS ON DISCLOSURE STATEMENT. |
| | | 0.30 | 0.30 0706-1/ 320 | 117.00 | | | 1 | MATTER:*Bankruptcy Related Tax Consulting* CALL WITH SKADDEN PROFESSIONALS REGARDING DISCLOSURE STATEMENTS |
| | | 0.20 | 0.20 0706-1/ 321 | 78.00 | | | 1 | MATTER:*Bankruptcy Related Tax Consulting* TELEPHONE CALL WITH B. COLLINS RE: COMPLETION OF DISCLOSURE STATEMENTS |
| | | 0.53 | 0.53 0706-1/ 322 | 206.70 | | | 1 | MATTER:*Bankruptcy Related Tax Consulting* CALL WITH ANGELA BARAGONA AND ROSALIE GRAY ON DISCLOSURE STATEMENT LANGUAGE. |
| | | 4.00 | 4.00 0706-1/ 323 | 1,560.00 | | | 1 | MATTER:*Bankruptcy Related Tax Consulting* REVISED SEVERAL ASPECTS OF THE BANKRUPTCY EMERGENCE TAX SERVICES MODEL. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Tax LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------|----------|-----------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Kukoyi, O | 07/31/06 | 2.00 | 2.00 | 780.00 | E | | 1 | MATTER:*Bankruptcy Related Tax Consulting* <br> DISCUSSION WITH BURKE, S AND GAREAU, M ON NUBIL AND RBIL AND EFFECT ON MODEL. |
| | Mon | | 0706-1/ 324 | | | | | |
| | | 2.50 | 2.50 | 975.00 | | | 1 | MATTER:*Bankruptcy Related Tax Consulting* <br> REVISED THE BANKRUPTCY EMERGENCE TAX SERVICES MODEL. |
| | Mon | | 0706-1/ 325 | | | | | |
| | | 2.50 | 2.50 | 975.00 | | | 1 | MATTER:*Bankruptcy Related Tax Consulting* <br> REVIEWED DISCLOSURE STATEMENTS AND MADE CHANGES |
| | Mon | | 0706-1/ 326 | | | | | |
| | | | 12.53 | 4,886.70 | | | | |

NUMBER OF ENTRIES:    8

| | | 12.53 | 4,886.70 |
|--|--|-------|----------|

NUMBER OF ENTRIES:    8

| | | 25.53 | $9,956.70 |
|--|--|-------|-----------|

TOTAL
NUMBER OF ENTRIES:    2

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Tax LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Gareau, M | 13.00 | 5,070.00 | 0.00 | 0.00 | 13.00 | 5,070.00 | 0.00 | 0.00 | 13.00 | 5,070.00 |
| Kukoyi, O | 12.53 | 4,886.70 | 0.00 | 0.00 | 12.53 | 4,886.70 | 0.00 | 0.00 | 12.53 | 4,886.70 |
| | 25.53 | $9,956.70 | 0.00 | $0.00 | 25.53 | $9,956.70 | 0.00 | $0.00 | 25.53 | $9,956.70 |

———— RANGE OF HOURS ————
———— RANGE OF FEES ————

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy Related Tax Consulting | 25.53 | 9,956.70 | 0.00 | 0.00 | 25.53 | 9,956.70 | 0.00 | 0.00 | 25.53 | 9,956.70 |
| | 25.53 | $9,956.70 | 0.00 | $0.00 | 25.53 | $9,956.70 | 0.00 | $0.00 | 25.53 | $9,956.70 |

———— RANGE OF HOURS ————
———— RANGE OF FEES ————

(-) REASONS FOR TASK HOUR ASSIGNMENTS

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for June 2006**
**Deloitte Tax LLP**

| | 01 Thu | 02 Fri | 03 Sat | 04 Sun | 05 Mon | 06 Tue | 07 Wed | 08 Thu | 09 Fri | 10 Sat | 11 Sun | 12 Mon | 13 Tue | 14 Wed | 15 Thu | 16 Fri | 17 Sat | 18 Sun | 19 Mon | 20 Tue | 21 Wed | 22 Thu | 23 Fri | 24 Sat | 25 Sun | 26 Mon | 27 Tue | 28 Wed | 29 Thu | 30 Fri | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BPC | | | | | | | | | | | | | | | | 4.00 | | | 1.50 | 2.50 | 2.00 | 11.00 | 4.50 | | 4.00 | 3.50 | 5.00 | 2.50 | 3.00 | 3.00 | | 46.50 |
| CBA | | | | 1.00 | | | 1.00 | | | | | | | | | | | | | | | | | | | | | | | | | 2.00 |
| DFA | | | | | | | | | | | | | | | | | | | | 3.00 | | | | | | | | | | | | 3.00 |
| GRN | | | | | | | | | | | | | | | | | | | | | | | | | | 2.70 | 1.50 | | | | | 4.20 |
| LPR | | | | | | | | | | | | | | | | | | | | | | | | | | | | 7.00 | 3.00 | | | 10.00 |
| MEG | | | | | | | | | | | | | | | | 4.00 | | | | 2.00 | | 9.20 | 4.00 | 1.00 | 2.50 | 6.00 | 3.00 | | | | | 31.70 |
| MSF | | | | | | 0.40 | 0.20 | 0.10 | | | | | | | | | | | | | | | | | | | | | | | | 0.70 |
| NHA | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3.50 | 3.00 | 4.70 | | 11.20 |
| OOK | | | | | | | | | | | | | | 8.00 | 6.50 | 8.00 | 2.00 | 2.00 | 1.00 | 5.00 | 2.00 | 12.00 | 6.50 | | | 7.00 | 8.00 | 10.50 | 10.00 | 9.00 | | 97.50 |
| SJB | 1.80 | 1.80 | | | 1.50 | 1.40 | 2.10 | 2.00 | | | | | | | | 3.50 | | | | 3.50 | | 3.00 | 2.50 | | | | | | | | | 23.10 |
| TJK | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.50 | | | | 0.50 |
| Totals | 1.80 | 1.80 | 0.00 | 0.00 | 2.50 | 1.80 | 3.30 | 2.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 6.50 | 19.50 | 2.00 | 2.00 | 2.50 | 16.00 | 4.00 | 35.20 | 17.50 | 1.00 | 6.50 | 19.20 | 17.50 | 24.00 | 19.00 | 16.70 | 0.00 | 230.40 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for July 2006**
**Deloitte Tax LLP**

| | 01 Sat | 02 Sun | 03 Mon | 04 Tue | 05 Wed | 06 Thu | 07 Fri | 08 Sat | 09 Sun | 10 Mon | 11 Tue | 12 Wed | 13 Thu | 14 Fri | 15 Sat | 16 Sun | 17 Mon | 18 Tue | 19 Wed | 20 Thu | 21 Fri | 22 Sat | 23 Sun | 24 Mon | 25 Tue | 26 Wed | 27 Thu | 28 Fri | 29 Sat | 30 Sun | 31 Mon | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BPC | | | | | 1.00 | 3.00 | 5.00 | | | 7.50 | 3.00 | 6.50 | 3.50 | 3.50 | | 1.00 | | 2.00 | | | | | | 5.50 | 11.00 | 8.00 | 4.00 | 2.50 | | | 6.50 | 73.50 |
| DFA | | | | | | | | | | | | | | | | | | | 1.00 | | | | | | | | | | | | | 1.00 |
| GRN | | | | | | | 2.00 | | | 1.70 | 2.30 | 3.30 | | | | | | 2.60 | 2.50 | | 1.00 | | | | | | | 2.40 | | | | 17.80 |
| JIF | | | | | | | | | | | | | | | | | | | 1.00 | 1.50 | 2.00 | | | | 1.00 | 1.00 | | 1.00 | | | | 7.50 |
| JMK | | | | | 0.40 | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.40 |
| LPR | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.75 | | | | 0.75 |
| LVS | | | | | 0.50 | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.50 |
| MEG | | | | | 1.50 | 2.50 | 3.00 | | | 11.00 | 9.00 | 10.00 | 3.00 | 4.00 | | | 2.00 | 5.50 | 7.50 | 5.00 | 1.50 | | | 9.00 | 13.00 | 8.00 | 6.00 | 4.50 | | | 12.00 | 118.00 |
| NHA | | | | | | | 1.00 | | | | | | | | | | | | | 0.50 | | | | | | | | | | | | 1.50 |
| OOK | | | | 1.50 | 10.50 | 11.50 | 7.50 | | | 10.00 | 11.00 | 9.00 | 8.00 | 7.00 | | | 10.00 | 9.50 | 8.00 | 7.20 | 6.50 | | | 9.50 | 12.00 | 9.00 | 9.00 | 9.00 | | | 12.53 | 178.23 |
| RAK | | | | | | | | | | | | | 1.50 | | | | 0.50 | | 1.00 | | | | | | | | | | | | | 3.00 |
| SJB | | | | | 3.20 | 2.50 | 3.50 | | | | | | 2.00 | | | | | 4.00 | 1.70 | | | | | 6.40 | 8.60 | 6.00 | 4.00 | 1.30 | | | 7.00 | 50.20 |
| SSO | | | | | | | | | | | | | | | | | | | | 2.20 | | | | | | | | | | | | 2.20 |
| VPE | | | | | | | | | | | | | | | | | | | | 2.00 | | | | | | | | | | | | 2.00 |
| Totals | 0.00 | 0.00 | 0.00 | 1.50 | 17.10 | 19.50 | 22.00 | 0.00 | 0.00 | 30.20 | 25.30 | 30.30 | 16.50 | 14.50 | 0.00 | 1.00 | 12.50 | 23.60 | 23.90 | 17.20 | 11.00 | 0.00 | 0.00 | 30.40 | 45.60 | 32.00 | 23.00 | 21.45 | 0.00 | 0.00 | 38.03 | 456.58 |

**Stuart Maue**

**Exhibit H-2**
**Daily Hours Billed for August 2006**
**Deloitte Tax LLP**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | 29 Tue | 30 Wed | 31 Thu | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BPC | | | 2.00 | | | | 2.00 | | | | | | | | | | | | | | | | | | 1.00 | | | | | | | 5.00 |
| DWA | | | | | | | | 0.50 | | | | | | | | | | | | | | | | | | | | | | | | 0.50 |
| GRN | 1.70 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.70 |
| LPR | | | | 0.40 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.40 |
| MEG | 8.00 | 2.00 | 2.00 | 3.00 | | | 0.50 | | | | | | | | | | | | | | | | | | | | | | | | | 15.50 |
| OOK | 11.00 | 6.00 | 9.00 | 7.00 | | | 7.00 | 8.50 | 8.00 | 4.40 | 4.20 | | | 2.10 | 1.00 | 2.60 | 2.80 | 6.50 | 1.30 | | 6.50 | | 6.00 | 10.30 | 9.20 | | | 4.00 | | | | 117.40 |
| RCO | | 6.00 | 7.00 | 1.30 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 14.30 |
| SAJP | 1.50 | 1.50 | | | | | 1.50 | 4.00 | 1.50 | 2.00 | 2.00 | | | | | | | | | | | | | | | | | | | | | 14.00 |
| SJB | 7.60 | 1.00 | 0.80 | 1.80 | | | 0.70 | 1.50 | | | | | | | | | | 2.50 | | | 1.50 | | | 1.00 | | | | | | | 1.00 | 19.40 |
| Totals | 29.80 | 16.50 | 21.20 | 13.10 | 0.00 | 0.00 | 11.70 | 14.50 | 9.50 | 6.40 | 6.20 | 0.00 | 0.00 | 2.10 | 1.00 | 2.60 | 2.80 | 9.00 | 1.30 | 0.00 | 8.00 | 0.00 | 6.00 | 11.30 | 10.20 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00 | 1.00 | 188.20 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for September 2006**
**Deloitte Tax LLP**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BPC | | | | | 10.00 | 9.50 | 5.50 | | | | | 0.50 | 5.00 | 3.80 | 5.00 | | | 1.00 | 1.50 | | | 1.00 | | | | 0.50 | 4.00 | 3.50 | 1.00 | | | 51.80 |
| GRN | | | | | | | | | | | 4.20 | | | | | | | | | | | | | | | | | | | | | 4.20 |
| JRH | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.70 | | | 1.70 |
| MEG | | | | | 10.00 | 5.00 | 8.00 | 0.70 | | | | | 5.00 | 3.80 | 5.00 | | | | 0.80 | | | | | | | | 2.00 | 2.50 | | | | 42.80 |
| OOK | | | | | 10.00 | 10.00 | 11.00 | 7.00 | 0.30 | | 5.80 | 6.50 | 9.00 | 4.20 | 4.80 | | | | 0.90 | 2.00 | 0.10 | | | | 0.70 | 1.10 | 7.80 | 7.60 | 8.20 | | | 97.00 |
| SAJP | | | | | | | | | | | 2.00 | 2.00 | | | | | | | | | | | | | | | | | | | | 4.00 |
| SHA | | | | | | | | | | | | | | | | | | | | | | | | | 8.00 | 9.00 | 8.40 | | 0.80 | | | 26.20 |
| SJB | | | | | 6.50 | | 4.50 | | | | 1.50 | 2.00 | 4.00 | 1.00 | 8.00 | | | | | | | | | | 5.00 | 10.00 | 3.00 | 4.50 | 4.00 | | | 54.00 |
| SMB | | | | | | | | 1.90 | | | | | | | | | | | | | | | | | | | | | | | | 1.90 |
| SME | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.10 | | | 1.10 |
| SSO | | | | | | | | | | | | | | | | | | | | | | | | | 5.70 | 9.20 | 4.10 | | | | | 19.00 |
| Totals | 0.00 | 0.00 | 0.00 | 0.00 | 36.50 | 24.50 | 29.00 | 9.60 | 0.30 | 0.00 | 13.50 | 11.00 | 23.00 | 12.80 | 22.80 | 0.00 | 0.00 | 1.00 | 3.20 | 2.00 | 0.10 | 1.00 | 0.00 | 0.00 | 19.40 | 29.80 | 29.30 | 18.10 | 16.80 | 0.00 | 0.00 | 303.70 |

EXHIBIT I

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Deloitte Tax LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Farcas, D | 3.00 | 630.00 |
| Kukoyi, O | 3.90 | 1,521.00 |
| Pallepogu, S | 2.00 | 420.00 |
| Sonenshine, S | 0.90 | 189.00 |
| | 9.80 | $2,760.00 |

EXHIBIT I  PAGE 1 of 3

EXHIBIT I

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Deloitte Tax LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|------------------------------|------------|------------|---|-------------|
| 06/20/06 Tue | Farcas, D 0606-1/33 | 3.00 | 3.00 | 630.00 | G | | 1 | MATTER: Bankruptcy Related Tax Consulting CREATED ORGANIZATIONAL CHART FOR WINN DIXIE |
| 07/11/06 Tue | Kukoyi, O 0706-1/166 | 0.50 | 0.50 | 195.00 | | | 1 | MATTER: Bankruptcy Related Tax Consulting ORGANIZED BINDER WITH UPDATED TAX INFORMATION. |
| 07/21/06 Fri | Kukoyi, O 0706-4/251 | 0.50 | 0.50 | 195.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications CO-ORDINATED WITH REGION 10 AND HR REGARDING PROCESS OF COLLATING MONTHLY BILLING INFORMATION. |
| 08/01/06 Tue | Kukoyi, O 0806-4/333 | 1.20 | 1.20 | 468.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications REVIEWED AND COMPILED BILLING TIME DIARIES. |
| 08/09/06 Wed | Kukoyi, O 0806-4/391 | 1.20 | 1.20 | 468.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications COMPILED JUNE AND JULY 2006 INFORMATION FOR FEE STATEMENT |
| 08/24/06 Thu | Kukoyi, O 0806-1/424 | 0.50 | 0.50 | 195.00 | | | 1 | MATTER: Bankruptcy Related Tax Consulting ORGANIZED UPDATED WORKPAPERS IN BINDER. |
| 09/11/06 Mon | Pallepogu, S 0906-4/489 | 2.00 | 2.00 | 420.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications GATHERED TIME DIARIES OF PERSONS WORKED ON WINN-DIXIE FOR FEE STATEMENT |
| 09/27/06 Wed | Sonenshine, S 0906-2/607 | 0.50 | 0.50 | 105.00 | | | 1 | MATTER: Fresh Start Accounting and Resulting Tax Reporting GATHERED TAX RETURN DOCUMENTATION FOR WINN-DIXIE FIN 48 STUDY |
| 09/27/06 Wed | Sonenshine, S 0906-2/608 | 0.40 | 0.40 | 84.00 | | | 1 | MATTER: Fresh Start Accounting and Resulting Tax Reporting ORGANIZED THE DOCUMENTATION RECEIVED FROM WINN-DIXIE |
| | | | 9.80 | $2,760.00 | | | | |

Total
Number of Entries:        9

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 2 of 3

EXHIBIT I
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Deloitte Tax LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Farcas, D | 3.00 | 630.00 | 0.00 | 0.00 | 3.00 | 630.00 | 0.00 | 0.00 | 3.00 | 630.00 |
| Kukoyi, O | 3.90 | 1,521.00 | 0.00 | 0.00 | 3.90 | 1,521.00 | 0.00 | 0.00 | 3.90 | 1,521.00 |
| Pallepogu, S | 2.00 | 420.00 | 0.00 | 0.00 | 2.00 | 420.00 | 0.00 | 0.00 | 2.00 | 420.00 |
| Sonenshine, S | 0.90 | 189.00 | 0.00 | 0.00 | 0.90 | 189.00 | 0.00 | 0.00 | 0.90 | 189.00 |
| | 9.80 | $2,760.00 | 0.00 | $0.00 | 9.80 | $2,760.00 | 0.00 | $0.00 | 9.80 | $2,760.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I  PAGE 3 of 3

EXHIBIT J
TRAVEL BILLED AT ONE-HALF HOURLY RATE
Deloitte Tax LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burke, S | 13.50 | 3,780.00 |
| Gareau, M | 3.00 | 585.00 |
| Kukoyi, O | 8.00 | 1,560.00 |
| | 24.50 | $5,925.00 |

EXHIBIT J
TRAVEL BILLED AT ONE-HALF HOURLY RATE
Deloitte Tax LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/10/06 Mon | Gareau, M 0706-1/149 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER: Bankruptcy Related Tax Consulting TRAVEL FROM WASHINGTON D.C. TO ATLANTA TO WORK ON BANKRUPTCY MODEL |
| 07/25/06 Tue | Burke, S 0706-1/281 | 2.00 | 2.00 | 560.00 | | | 1 | MATTER: Bankruptcy Related Tax Consulting BILLABLE TRAVEL FROM JAX TO DC TO PREPARE FOR UNEXPECTED BLACKSTONE AND MILBANK CONFERENCE CALL ON CASH TAX PROJECTIONS INCLUDING NOL LIMITATIONS - L5 AND L6 |
| 07/27/06 Thu | Burke, S 0706-1/302 | 2.00 | 2.00 | 560.00 | | | 1 | MATTER: Bankruptcy Related Tax Consulting BILLABLE TRAVEL FROM WASHINGTON DC TO ATLANTA |
| 07/31/06 Mon | Burke, S 0706-1/329 | 1.50 | 1.50 | 420.00 | | | 1 | MATTER: Bankruptcy Related Tax Consulting BILLABLE TRAVEL FROM ORLANDO TO JACKSONVILLE |
| 08/01/06 Tue | Burke, S 0806-1/341 | 1.50 | 1.50 | 420.00 | | | 1 | MATTER: Bankruptcy Related Tax Consulting BILLABLE TRAVEL FROM ATLANTA TO JACKSONVILLE TO OBTAIN ADDITIONAL TAX INFORMATION FOR BANKRUPTCY TAX MODELING |
| 08/01/06 Tue | Kukoyi, O 0806-1/335 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER: Bankruptcy Related Tax Consulting TRAVEL TIME FROM ATLANTA TO JACKSONVILLE |
| 09/05/06 Tue | Burke, S 0906-1/436 | 2.00 | 2.00 | 560.00 | | | 1 | MATTER: Bankruptcy Related Tax Consulting BILLIBALE TRAVEL FROM ATLANTA TO WASHINGTON DC TO DELOITTE TAX NATIONAL OFFICE ("WNT") TO MEET AND PREPARE AND REVIEW MODEL FOR UPCOMING DISCUSSIONS WITH CREDITORS ADVISORS |
| 09/05/06 Tue | Kukoyi, O 0906-1/445 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER: Bankruptcy Related Tax Consulting BILLABLE TRAVEL FROM ATLANTA TO WASHINGTON DC |
| 09/07/06 Thu | Kukoyi, O 0906-1/465 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER: Bankruptcy Related Tax Consulting BILLABLE TRAVEL FROM WASHINGTON DC TO ATLANTA |
| 09/25/06 Mon | Burke, S 0906-2/545 | 2.50 | 2.50 | 700.00 | | | 1 | MATTER: Fresh Start Accounting and Resulting Tax Reporting BILLABLE TRAVEL - FRESH START ACCOUNTING TRIP FROM ATLANTA TO JACKSONVILLE |
| 09/26/06 Tue | Burke, S | 2.00 | 2.00 | 560.00 | | | 1 | MATTER: Bankruptcy Related Tax Consulting BILLABLE TRAVEL BACK FROM ALL DAY MEETING WITH JEFF GOTTLIEB FROM JACKSONVILLE TO ATLANTA |

~ See the last page of exhibit for explanation

EXHIBIT J
TRAVEL BILLED AT ONE-HALF HOURLY RATE
Deloitte Tax LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------------|------------------|------------|------------|---|-------------|
| | | | | | | | | MATTER: Bankruptcy Related Tax Consulting |
| 09/26/06 Tue | Burke, S 0906-1/561 | | | | | | | |
| | | | 24.50 | $5,925.00 | | | | |

Total
Number of Entries:    11

EXHIBIT J
TRAVEL BILLED AT ONE-HALF HOURLY RATE

Deloitte Tax LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burke, S | 13.50 | 3,780.00 | 0.00 | 0.00 | 13.50 | 3,780.00 | 0.00 | 0.00 | 13.50 | 3,780.00 |
| Gareau, M | 3.00 | 585.00 | 0.00 | 0.00 | 3.00 | 585.00 | 0.00 | 0.00 | 3.00 | 585.00 |
| Kukoyi, O | 8.00 | 1,560.00 | 0.00 | 0.00 | 8.00 | 1,560.00 | 0.00 | 0.00 | 8.00 | 1,560.00 |
| | 24.50 | $5,925.00 | 0.00 | $0.00 | 24.50 | $5,925.00 | 0.00 | $0.00 | 24.50 | $5,925.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT K
DELOITTE TAX RETENTION AND COMPENSATION
Deloitte Tax LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burke, S | 11.10 | 6,216.00 |
| Hammond, N | 0.50 | 95.00 |
| Kukoyi, O | 41.00 | 15,990.00 |
| Pallepogu, S | 18.00 | 3,780.00 |
| Sonenshine, S | 2.20 | 462.00 |
| | 72.80 | $26,543.00 |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/01/06 Thu | Burke, S 0606-3/1 | 1.80 | 1.80 | 1,008.00 | | | 1 | MATTER: Fees Relating to Retention Application and Order<br>WORKED WITH MIKE BYRUM CHIEF ACCOUNTING OFFICER TO ADDRESS SCOPE OF SERVICES BETWEEN DELOITTE FAS, KPMG WITH DELOITTE TAX LLP'S SCOPE OF SERVICES AS ORIGINALLY DEFINED IN DELOITTE TAX'S ENGAGEMENT LETTER. ADDRESS NUMEROUS QUESTIONS FROM WINN DIXIE AND SKADDEN REGARDING SCOPE OF SERVICES. ADDITIONALLY, ALTER ORIGINALLY APPROVED AND SUGNED ENGAGEMENT LETTER BETWEEN WD AND DELOITTE TAX AS WELL AS REVIEW, PREPARE AND MODIFY RETENTION DOCUMENT WITH WD AND SKADDEN |
| 06/02/06 Fri | Burke, S 0606-3/2 | 1.80 | 1.80 | 1,008.00 | | | 1 | MATTER: Fees Relating to Retention Application and Order<br>WORKED WITH MIKE BYRUM CHIEF ACCOUNTING OFFICER TO SCOPE OF SERVICES BETWEEN DELOITTE FAS, KPMG WITH DELOITTE TAX LLP'S SCOPE OF SERVICES AS ORIGINALLY DEFINED IN DELOITTE TAX'S ENGAGEMENT LETTER. ADDRESS NUMEROUS QUESTIONS FROM WINN DIXIE AND SKADDEN REGARDING SCOPE OF SERVICES. ADDITIONALLY, ALTER ORIGINALLY APPROVED AND SUGNED ENGAGEMENT LETTER BETWEEN WD AND DELOITTE TAX AS WELL AS REVIEW, PREPARE AND MODIFY RETENTION DOCUMENT WITH WD AND SKADDEN |
| 06/05/06 Mon | Burke, S 0606-3/4 | 1.50 | 1.50 | 840.00 | | | 1 | MATTER: Fees Relating to Retention Application and Order<br>WORKED WITH MIKE BYRUM CHIEF ACCOUNTING OFFICER TO ADDRESS SCOPE OF SERVICES BETWEEN DELOITTE FAS, KPMG WITH DELOITTE TAX LLP'S SCOPE OF SERVICES AS ORIGINALLY DEFINED IN DELOITTE TAX'S ENGAGEMENT LETTER. ADDRESS NUMEROUS QUESTIONS FROM WINN DIXIE AND SKADDEN REGARDING SCOPE OF SERVICES. ADDITIONALLY, ALTER ORIGINALLY APPROVED AND SUGNED ENGAGEMENT LETTER BETWEEN WD AND DELOITTE TAX AS WELL AS REVIEW, PREPARE AND MODIFY RETENTION DOCUMENT WITH WD AND SKADDEN |
| 06/06/06 Tue | Burke, S 0606-3/6 | 1.40 | 1.40 | 784.00 | | | 1 | MATTER: Fees Relating to Retention Application and Order<br>WORKED WITH MIKE BYRUM CHIEF ACCOUNTING OFFICER TO ADDRESS SCOPE OF SERVICES BETWEEN DELOITTE FAS, KPMG WITH DELOITTE TAX LLP'S SCOPE OF SERVICES AS ORIGINALLY DEFINED IN DELOITTE TAX'S ENGAGEMENT LETTER. ADDRESS NUMEROUS QUESTIONS FROM WINN DIXIE AND SKADDEN REGARDING SCOPE OF SERVICES. ADDITIONALLY, ALTER ORIGINALLY APPROVED AND SUGNED ENGAGEMENT LETTER BETWEEN WD AND DELOITTE TAX AS WELL AS REVIEW, PREPARE AND MODIFY RETENTION DOCUMENT WITH WD AND SKADDEN |
| 06/07/06 Wed | Burke, S 0606-3/9 | 2.10 | 2.10 | 1,176.00 | | | 1 | MATTER: Fees Relating to Retention Application and Order<br>WORKED WITH MIKE BYRUM CHIEF ACCOUNTING OFFICER TO ADDRESS SCOPE OF SERVICES BETWEEN DELOITTE FAS, KPMG WITH DELOITTE TAX LLP'S SCOPE OF SERVICES AS ORIGINALLY DEFINED IN DELOITTE TAX'S ENGAGEMENT LETTER. ADDRESS NUMEROUS QUESTIONS FROM WINN DIXIE AND SKADDEN REGARDING SCOPE OF SERVICES. ADDITIONALLY, ALTER ORIGINALLY APPROVED AND SUGNED ENGAGEMENT LETTER BETWEEN WD AND DELOITTE TAX AS WELL AS REVIEW, PREPARE AND MODIFY RETENTION DOCUMENT WITH WD AND SKADDEN |
| 06/08/06 Thu | Burke, S 0606-3/11 | 2.00 | 2.00 | 1,120.00 | | | 1 | MATTER: Fees Relating to Retention Application and Order<br>WORKED WITH MIKE BYRUM CHIEF ACCOUNTING OFFICER TO ADDRESS SCOPE OF SERVICES BETWEEN DELOITTE FAS, KPMG WITH DELOITTE TAX LLP'S SCOPE OF SERVICES AS ORIGINALLY DEFINED IN DELOITTE TAX'S ENGAGEMENT LETTER. ADDRESS NUMEROUS QUESTIONS FROM WINN DIXIE AND SKADDEN REGARDING SCOPE OF SERVICES. ADDITIONALLY, ALTER ORIGINALLY APPROVED AND SUGNED ENGAGEMENT LETTER BETWEEN WD AND DELOITTE TAX AS WELL AS REVIEW, PREPARE AND MODIFY RETENTION DOCUMENT WITH WD AND SKADDEN |
| 06/14/06 Wed | Kukoyi, O 0606-1/13 | 3.00 | 3.00 | 1,170.00 | | | 1 | MATTER: Bankruptcy Related Tax Consulting<br>REVIEWED RELEVANT ENGAGEMENT DOCUMENTS. |
| 07/19/06 | Sonenshine, S | 2.20 | 2.20 | 462.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications<br>UPDATED AND CREATED THE WINN-DIXIE MONTHLY FEE STATEMENT AND ATTACHMENTS |

~  See the last page of exhibit for explanation

EXHIBIT K
DELOITTE TAX RETENTION AND COMPENSATION
Deloitte Tax LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 07/19/06 Wed | Sonenshine, S 0706-4/235 | | | | | | | MATTER: Fees Relating to Monthly/Interim Fee Applications |
| 07/20/06 Thu | Hammond, N 0706-4/242 | 0.50 | 0.50 | 95.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications PREPARED THE MONTHLY FEE STATEMENT FOR THE MAY AND JULY TIME PERIODS |
| 07/20/06 Thu | Kukoyi, O 0706-4/243 | 2.00 | 2.00 | 780.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications PREPARED THE MONTHLY FEE STATEMENT |
| 07/20/06 Thu | Kukoyi, O 0706-4/244 | 1.00 | 1.00 | 390.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications WORKED ON CO-ORDINATION OF TIME SUMMARY WITH OTHER ENGAGEMENT PERSONNEL. |
| 07/21/06 Fri | Kukoyi, O 0706-4/251 | 0.50 | 0.50 | 195.00 | I | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications CO-ORDINATED WITH REGION 10 AND HR REGARDING PROCESS OF COLLATING MONTHLY BILLING INFORMATION. |
| 07/21/06 Fri | Kukoyi, O 0706-4/252 | 1.00 | 1.00 | 390.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications MET WITH BURKE, S ON METHODOLOGY FOR BILLING AND MONTHLY FEE STATEMENT FILINGS. |
| 07/28/06 Fri | Kukoyi, O 0706-4/308 | 2.00 | 2.00 | 780.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications PREPARED FOR AND PARTICIPATED ON CONFERENCE CALLS WITH T. SMITH, M. SCHINDEHETTE, AND REGION 10 PROFESSIONALS RE: GATHERING OF INFORMATION FOR MONTHLY FEE STATEMENTS |
| 08/01/06 Tue | Kukoyi, O 0806-4/333 | 1.20 | 1.20 | 468.00 | I | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications REVIEWED AND COMPILED BILLING TIME DIARIES. |
| 08/01/06 Tue | Pallepogu, S 0806-4/340 | 1.50 | 1.50 | 315.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications PREPARATION OF WINN DIXIE MONTHLY FEE STATEMENT |
| 08/02/06 Wed | Pallepogu, S 0806-4/350 | 1.50 | 1.50 | 315.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications COMPLETED JUNE'06 WINN-DIXIE BILL AND SENT IT ACROSS. |
| 08/04/06 Fri | Kukoyi, O | 1.50 | 1.50 | 585.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications WORKED ON TIME DIARY AND CO-ORDINATION OF BILLING REPORT. |

~ See the last page of exhibit for explanation

EXHIBIT K
DELOITTE TAX RETENTION AND COMPENSATION
Deloitte Tax LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/04/06 Fri | Kukoyi, O 0806-4/366 | | | | | | | MATTER: Fees Relating to Monthly/Interim Fee Applications |
| 08/07/06 Mon | Kukoyi, O 0806-4/373 | 1.50 | 1.50 | 585.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications UPDATED TIME DIARY AND FACILITAED JUNE AND JULY FEE STATEMENT WITH S. PALLEPOGU |
| 08/07/06 Mon | Pallepogu, S 0806-4/376 | 1.50 | 1.50 | 315.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications PREPARED JULY'06 FEE STATEMENT FOR THE WINN-DIXIE WITH AVAILABLE TIME DIARIES. |
| 08/08/06 Tue | Burke, S 0806-1/388 | 0.50 | 0.50 | 280.00 | | | 1 | MATTER: Bankruptcy Related Tax Consulting MONTHLY FEE STATEMENT WORK FOR JUNE AND JULY STATEMENTS |
| 08/08/06 Tue | Kukoyi, O 0806-4/378 | 0.60 | 0.60 | 234.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications DISCUSSION WITH STEVE BURKE ABOUT BILLING. |
| 08/08/06 Tue | Kukoyi, O 0806-4/379 | 1.30 | 1.30 | 507.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications REVIEWING TIME DIARIES AND CO-ORDINATED PREPARATION WITH S. PALLEPOGU |
| 08/08/06 Tue | Kukoyi, O 0806-4/380 | 1.70 | 1.70 | 663.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications WORKED ON JUNE AND JULY FEE STATEMENT |
| 08/08/06 Tue | Pallepogu, S 0806-4/387 | 4.00 | 4.00 | 840.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications PREPARED WINN-DIXIE JULY06 STATEMENT WITH SOME OTHER DAIRIES AND SENT IT ACROSS TO YINKA. |
| 08/09/06 Wed | Kukoyi, O 0806-4/391 | 1.20 | 1.20 | 468.00  I | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications COMPILED JUNE AND JULY 2006 INFORMATION FOR FEE STATEMENT |
| 08/09/06 Wed | Kukoyi, O 0806-4/392 | 1.10 | 1.10 | 429.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications REVIEWED MASTER FEE STATEMENTS FOR JUNE AND JULY AND RECONCILED TO DTE. |
| 08/09/06 Wed | Kukoyi, O | 5.70 | 5.70 | 2,223.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications WORKED ON MONTHLY FEE STATEMENTS FOR JUNE AND JULY. |

~ See the last page of exhibit for explanation

EXHIBIT K

DELOITTE TAX RETENTION AND COMPENSATION

Deloitte Tax LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 08/09/06 Wed | Kukoyi, O 0806-4/393 | | | | | | | MATTER: Fees Relating to Monthly/Interim Fee Applications |
| 08/09/06 Wed | Pallepogu, S 0806-4/394 | 1.50 | 1.50 | 315.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications FINALIZATION OF WINN-DIXIE FEE STATEMENTS |
| 08/10/06 Thu | Kukoyi, O 0806-4/395 | 1.20 | 1.20 | 468.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications MADE CHANGES TO THE JUNE AND JULY FEE STATEMENTS |
| 08/10/06 Thu | Kukoyi, O 0806-4/396 | 1.70 | 1.70 | 663.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications REVIEWED REVISED JUNE AND JULY FEE STATEMENT DETAIL. |
| 08/10/06 Thu | Kukoyi, O 0806-4/397 | 1.00 | 1.00 | 390.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications WORKED ON COVER LETTER FOR JUNE FEE STATEMENT |
| 08/10/06 Thu | Pallepogu, S 0806-4/399 | 2.00 | 2.00 | 420.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications SOME MODIFICATIONS DONE TO THE JUNE FEE STATEMENT. |
| 08/11/06 Fri | Kukoyi, O 0806-4/400 | 1.60 | 1.60 | 624.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications REVIEWED REVISED FEE STATEMENT AFTER UPDATING WITH S. BURKE'S TIME. |
| 08/11/06 Fri | Kukoyi, O 0806-4/401 | 2.10 | 2.10 | 819.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications WORKED ON FEE STATEMENTS FOR JUNE AND JULY. |
| 08/11/06 Fri | Pallepogu, S 0806-4/403 | 2.00 | 2.00 | 420.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications REVISED WINN-DIXIE FEE STATEMENTS FOR JUNE AND JULY |
| 08/14/06 Mon | Kukoyi, O 0806-4/404 | 2.10 | 2.10 | 819.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications MADE FINAL CHANGES AND FINALIZED FEE STATEMENTS FOR JUNE AND JULY |
| 09/08/06 Fri | Kukoyi, O | 0.50 | 0.50 | 195.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications STARTED PREPARING AND CO-ORDINATING AUGUST FEE STATEMENT. |

~ See the last page of exhibit for explanation

EXHIBIT K

DELOITTE TAX RETENTION AND COMPENSATION

Deloitte Tax LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 09/08/06 Fri | Kukoyi, O  0906-4/472 | | | | | | | MATTER: Fees Relating to Monthly/Interim Fee Applications |
| 09/11/06 Mon | Kukoyi, O  0906-4/482 | 1.30 | 1.30 | 507.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications  CO-ORDINATED PREPARATION OF FEE STATEMENT FOR AUGUST 2006. |
| 09/11/06 Mon | Pallepogu, S  0906-4/489 | 2.00 | 2.00 | 420.00 I | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications  GATHERED TIME DIARIES OF PERSONS WORKED ON WINN-DIXIE FOR FEE STATEMENT |
| 09/12/06 Tue | Kukoyi, O  0906-1/494 | 0.80 | 0.80 | 312.00 | | | 1 | MATTER: Bankruptcy Related Tax Consulting  REVIEWED MASTER FEE SCHEDULE FOR AUGUST STATEMENT |
| 09/12/06 Tue | Pallepogu, S  0906-4/498 | 2.00 | 2.00 | 420.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications  PREPARED MASTER FEE STATEMENT SENT IT ACROSS TO Y. KUKOYI |
| 09/14/06 Thu | Kukoyi, O  0906-4/520 | 0.30 | 0.30 | 117.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications  WORKED ON AUGUST FEE STATEMENT |
| 09/14/06 Thu | Kukoyi, O  0906-4/521 | 0.80 | 0.80 | 312.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications  WORKED ON MASTER FEE SCHEDULE FOR AUGUST FEE STATEMENT |
| 09/20/06 Wed | Kukoyi, O  0906-4/542 | 2.00 | 2.00 | 780.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications  UPDATED AND COMPLETED AUGUST TIME ENTRIES FOR FEE STATEMENT |
| 09/21/06 Thu | Kukoyi, O  0906-4/543 | 0.10 | 0.10 | 39.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications  REVIEWED AUGUST FEE STATEMENT |
| 09/29/06 Fri | Kukoyi, O  0906-1/628 | 0.20 | 0.20 | 78.00 | | | 1 | MATTER: Bankruptcy Related Tax Consulting  APPRISED J. RHONE AND S. MEI OF TIME REPORTING REQUIREMENT. |

~ See the last page of exhibit for explanation

EXHIBIT K

DELOITTE TAX RETENTION AND COMPENSATION

Deloitte Tax LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|----------------|-----------|-------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 72.80 | $26,543.00 | | | | |

Total
Number of Entries:    47

EXHIBIT K

DELOITTE TAX RETENTION AND COMPENSATION

Deloitte Tax LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Burke, S | 11.10 | 6,216.00 | 0.00 | 0.00 | 11.10 | 6,216.00 | 0.00 | 0.00 | 11.10 | 6,216.00 |
| Hammond, N | 0.50 | 95.00 | 0.00 | 0.00 | 0.50 | 95.00 | 0.00 | 0.00 | 0.50 | 95.00 |
| Kukoyi, O | 41.00 | 15,990.00 | 0.00 | 0.00 | 41.00 | 15,990.00 | 0.00 | 0.00 | 41.00 | 15,990.00 |
| Pallepogu, S | 18.00 | 3,780.00 | 0.00 | 0.00 | 18.00 | 3,780.00 | 0.00 | 0.00 | 18.00 | 3,780.00 |
| Sonenshine, S | 2.20 | 462.00 | 0.00 | 0.00 | 2.20 | 462.00 | 0.00 | 0.00 | 2.20 | 462.00 |
| | 72.80 | $26,543.00 | 0.00 | $0.00 | 72.80 | $26,543.00 | 0.00 | $0.00 | 72.80 | $26,543.00 |

RANGE OF HOURS

RANGE OF FEES

(−) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT L-1
Travel Expenses - Airfare
Deloitte Tax LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 06/19/06 | SJB | 522.20 | | 522.20 | | AIRFARE - TRIP TO JACKSONVILLE [BURKE, STEVE] |
| 06/20/06 | BPC | 749.30 | | 749.30 | | AIRFARE - AIRFARE FROM DCA TO JAX [COLLINS, B.] |
| 06/21/06 | MEG | 749.30 | | 749.30 | | AIRFARE - TRAVEL TO ATLANTA FOR MEETING WITH KPMG [GAREAU, M.] |
| 06/21/06 | BPC | 959.00 | | 959.00 | | AIRFARE - AIRFARE TO ATLANTA FOR MEETING WITH KPMG [COLLINS, B.] |
| 07/13/06 | MEG | 578.38 | | 578.38 | | AIRFARE - TRAVEL TO ATLANTA TO WORK ON BANKRUPTCY MODEL [GAREAU, M.] |
| 07/23/06 | OOK | 742.71 | | 742.71 | | AIRFARE - TRAVEL TO JACKSONVILLE. [KUKOYI, YINKA] |
| 07/23/06 | SJB | 907.37 | | 907.37 | | AIRFARE - TRAVEL TO JACKSONVILLE AND WASHINGTON DC [STEVE BURKE] |
| 07/24/06 | MEG | 682.61 | | 682.61 | | AIRFARE - TRAVEL TO JACKSONVILLE TO WORK ON BANKRUPTCY MODEL [GAREAU, M.] |
| 07/24/06 | OOK | 154.30 | | 154.30 | | AIRFARE - TRAVEL TO WASHINGTON DC [KUKOYI, YINKA] |
| 07/27/06 | OOK | 607.89 | | 607.89 | | AIRFARE - TRAVEL TO ATLANTA [KUKOYI, YINKA] |
| 07/31/06 | OOK | 488.95 | | 488.95 | | AIRFARE - TRAVEL TO JACKSONVILLE [KUKOYI, YINKA] |
| 08/01/06 | SJB | 239.89 | | 239.89 | | AIRFARE - TRIP TO JACKSONVILLE [STEVE BURKE] |
| 08/28/06 | SJB | 541.20 | | 541.20 | | AIRFARE - TRAVEL TO JACKSONVILLE [STEVE BURKE] |
| 09/05/06 | OOK | 903.72 | | 903.72 | | AIRFARE - TRAVEL TO DC [KUKOYI, YINKA] |
| 09/05/06 | SJB | 588.69 | | 588.69 | | AIRFARE - TRIP TO WASH. DC [BURKE, STEPHEN] |
| 09/22/06 | SSO | 541.20 | | 541.20 | | AIRFARE - TRAVEL FROM ATLANTA TO JACKSONVILLE FOR FIN 48 ENGAGEMENT DISCUSSIONS [SONENSHINE, S] |
| 09/25/06 | SJB | 523.59 | | 523.59 | | AIRFARE - TRIP TO JACKSONVILLE - FIN 48 [BURKE, STEPHEN] |
| | | $10,480.30 | | $10,480.30 | | |

EXHIBIT L-1  PAGE 1 of 1

EXHIBIT L-2
Travel Expenses - Lodging
Deloitte Tax LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/20/06 | SJB | 117.52 | | 117.52 | | LODGING - TRIP TO JACKSONVILLE [BURKE, STEVE] |
| 06/21/06 | MEG | 207.75 | | 207.75 | | LODGING - TRAVEL TO ATLANTA FOR MEETING WITH KPMG [GAREAU, M.] |
| 06/22/06 | BPC | 265.04 | | 265.04 | | LODGING - HOTEL EXPENSE IN JACKSONVILLE, FL [COLLINS, B.] |
| 06/22/06 | BPC | 201.04 | | 201.04 | | LODGING - HOTEL EXPENSE IN ATLANTA, GA FOR MEETING WITH KPMG [COLLINS, B.] |
| 07/13/06 | MEG | 603.35 | | 603.35 | | LODGING - TRAVEL TO ATLANTA TO WORK ON BANKRUPTCY MODEL [GAREAU, M.] |
| 07/13/06 | BPC | 599.88 | | 599.88 | | LODGING - TRAVEL TO ATLANTA TO WORK ON BANKRUPTCY MODEL (7/10-13) [COLLINS, B.] |
| 07/23/06 | OOK | 183.56 | | 183.56 | | LODGING - TRAVEL TO JACKSONVILLE. [KUKOYI, YINKA] |
| 07/23/06 | SJB | 1,104.24 | | 1,104.24 | | LODGING - TRAVEL TO JACKSONVILLE AND WASHINGTON DC [STEVE BURKE] |
| 07/24/06 | MEG | 200.93 | | 200.93 | | LODGING - TRAVEL TO JACKSONVILLE TO WORK ON BANKRUPTCY MODEL [GAREAU, M.] |
| 07/24/06 | OOK | 958.38 | | 958.38 | | LODGING - TRAVEL TO WASHINGTON DC [KUKOYI, YINKA] |
| 07/31/06 | OOK | 194.95 | | 194.95 | | LODGING - TRAVEL TO JACKSONVILLE [KUKOYI, YINKA] |
| 08/01/06 | SJB | 144.95 | | 144.95 | | LODGING - TRIP TO JACKSONVILLE [STEVE BURKE] |
| 08/28/06 | SJB | 340.23 | | 340.23 | | LODGING - TRAVEL TO JACKSONVILLE [STEVE BURKE] |
| 09/05/06 | OOK | 788.82 | | 788.82 | | LODGING - TRAVEL TO DC [KUKOYI, YINKA] |
| 09/22/06 | SSO | 464.74 | | 464.74 | | LODGING - TRAVEL FROM ATLANTA TO JACKSONVILLE FOR FIN 48 ENGAGEMENT DISCUSSIONS [SONENSHINE, S] |
| 09/26/06 | SJB | 228.57 | | 228.57 | | LODGING - TRIP TO JACKSONVILLE - FIN 48 [BURKE, STEPHEN] |
| | | $6,603.95 | | $6,603.95 | | |

EXHIBIT L-2  PAGE 1 of 1

EXHIBIT L-3
Travel Expenses - Meals
Deloitte Tax LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------:|--------------:|---------------:|----------------|-------------|
| 06/14/06 | BPC | 37.00 | | 37.00 | | MEALS - WORKING LUNCH WITH M. GAREAU [COLLINS, B.] |
| 06/20/06 | SJB | 50.39 | | 50.39 | | MEALS - TRIP TO JACKSONVILLE [BURKE, STEVE] |
| 06/21/06 | BPC | 155.03 | | 155.03 | | MEALS - DINNER FOR DELOITTE TEAM - MEALS $155.03 [COLLINS, B.] |
| 06/21/06 | SJB | 10.14 | | 10.14 | | MEALS - TRIP TO JACKSONVILLE [BURKE, STEVE] |
| 06/22/06 | BPC | 15.73 | | 15.73 | | MEALS - LUNCH WHILE ON TRAVEL. [COLLINS, B.] |
| 06/23/06 | BPC | 38.00 | | 38.00 | | MEALS - WORKING LUNCH WITH M. GAREAU [COLLINS, B.] |
| 07/07/06 | BPC | 39.00 | | 39.00 | | MEALS - WORKING LUNCH WITH M. GAREAU [COLLINS, B.] |
| 07/10/06 | BPC | 51.00 | | 51.00 | | MEALS - WORKING LUNCH WITH DELOITTE TEAM IN ATLANTA, GA [COLLINS, B.] |
| 07/10/06 | BPC | 245.00 | | 245.00 | | MEALS - DINNER FOR DELOITTE TEAM [COLLINS, B.] |
| 07/11/06 | BPC | 126.00 | | 126.00 | | MEALS - DINNER WITH M. GAREAU IN ATLANTA, GA. [COLLINS, B.] |
| 07/12/06 | BPC | 49.00 | | 49.00 | | MEALS - LUNCH WITH DELOITTE TEAM [COLLINS, B.] |
| 07/24/06 | OOK | 84.37 | | 84.37 | | MEALS - TRAVEL TO WASHINGTON DC [KUKOYI, YINKA] |
| 07/24/06 | SJB | 206.72 | | 206.72 | | MEALS - TRIP TO JACKSONVILLE/DC [STEVE BURKE] |
| 07/25/06 | BPC | 71.00 | | 71.00 | | MEALS - LUNCH WITH DELOITTE TEAM [COLLINS, B.] |
| 07/25/06 | SJB | 299.34 | | 299.34 | | MEALS - TRIP TO JACKSONVILLE/DC [STEVE BURKE] |
| 07/26/06 | SJB | 81.68 | | 81.68 | | MEALS - TRIP TO JACKSONVILLE/DC [STEVE BURKE] |
| 07/27/06 | BPC | 68.00 | | 68.00 | | MEALS - LUNCH WITH DELOITTE TEAM [COLLINS, B.] |
| 07/31/06 | OOK | 16.00 | | 16.00 | | MEALS - TRAVEL TO JACKSONVILLE [KUKOYI, YINKA] |
| 07/31/06 | SJB | 142.10 | | 142.10 | | MEALS - TRIP TO JACKSONVILLE [STEVE BURKE] |
| 08/15/06 | SJB | 30.45 | | 30.45 | | MEALS - BUSINESS MEALS [STEVE BURKE] |
| 08/17/06 | SJB | 25.56 | | 25.56 | | MEALS - BUSINESS MEALS [STEVE BURKE] |
| 09/05/06 | SJB | 59.49 | | 59.49 | | MEALS - TRIP TO WASH. DC [BURKE, STEPHEN] |
| 09/06/06 | SJB | 82.53 | | 82.53 | | MEALS- TRIP TO WASH. DC [BURKE, STEPHEN] |
| 09/20/06 | SJB | 27.64 | | 27.64 | | MEALS - WORKING LUNCH - WINN DIXIE WORK [BURKE, STEPHEN] |
| 09/26/06 | SJB | 106.39 | | 106.39 | | MEALS - TRIP TO JACKSONVILLE - FIN 48 [BURKE, STEPHEN] |
| | | $2,117.56 | | $2,117.56 | | |

EXHIBIT L-3  PAGE 1 of 1

EXHIBIT L-4
Travel Expenses - Ground Transportation
Deloitte Tax LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/21/06 | MEG | 15.00 | | 15.00 | | TAXI/CAR RENTAL/TRAIN - TRAVEL TO ATLANTA FOR MEETING WITH KPMG [GAREAU, M.] |
| 06/21/06 | SJB | 87.97 | | 87.97 | | TAXI/CAR RENTAL/TRAIN - TRIP TO JACKSONVILLE [BURKE, STEVE] |
| 06/22/06 | BPC | 110.49 | | 110.49 | | TAXI/CAR RENTAL/TRAIN - TRANSPORTATION FROM ATLANTA, GA AIRPORT TO HOTEL/DELOITTE OFFICE [COLLINS, B.] |
| 06/24/06 | BPC | 103.42 | | 103.42 | | TAXI/CAR RENTAL/TRAIN - TRANSPORTATION FROM DC OFFICE TO HOME [COLLINS, B.] |
| 06/27/06 | BPC | 15.00 | | 15.00 | | TAXI/CAR RENTAL/TRAIN - TRANSPORTATION EXPENSE [COLLINS, B.] |
| 07/13/06 | BPC | 335.34 | | 335.34 | | TAXI/CAR RENTAL/TRAIN - TRAVEL TO ATLANTA TO WORK ON BANKRUPTCY MODEL (7/10-13) [COLLINS, B.] |
| 07/23/06 | SJB | 66.01 | | 66.01 | | TAXI/CAR RENTAL/TRAIN - TRAVEL TO JACKSONVILLE AND WASHINGTON DC [STEVE BURKE] |
| 07/24/06 | MEG | 145.55 | | 145.55 | | TAXI/CAR RENTAL/TRAIN - TRAVEL TO JACKSONVILLE TO WORK ON BANKRUPTCY MODEL [GAREAU, M.] |
| 07/24/06 | OOK | 119.88 | | 119.88 | | TAXI/CAR RENTAL/TRAIN - TRAVEL TO WASHINGTON DC [KUKOYI, YINKA] |
| 07/25/06 | SJB | 168.84 | | 168.84 | | TAXI/CAR RENTAL/TRAIN - TRIP TO WASH. DC [BURKE, STEPHEN] |
| 07/26/06 | SJB | 22.00 | | 22.00 | | TAXI/CAR RENTAL/TRAIN - TRIP TO JACKSONVILLE/DC [STEVE BURKE] |
| 07/27/06 | OOK | 20.00 | | 20.00 | | TAXI/CAR RENTAL/TRAIN - TRAVEL TO ATLANTA [KUKOYI, YINKA] |
| 08/01/06 | SJB | 91.50 | | 91.50 | | TAXI/CAR RENTAL/TRAIN - TRIP TO JACKSONVILLE [STEVE BURKE] |
| 09/05/06 | OOK | 15.00 | | 15.00 | | TAXI/CAR RENTAL/TRAIN - TRAVEL TO DC [KUKOYI, YINKA] |
| 09/05/06 | SJB | 20.00 | | 20.00 | | TAXI/CAR RENTAL/TRAIN - TRIP TO WASH. DC [BURKE, STEPHEN] |
| 09/06/06 | SJB | 19.00 | | 19.00 | | TAXI/CAR RENTAL/TRAIN - TRIP TO WASH. DC [BURKE, STEPHEN] |
| 09/26/06 | SJB | 40.00 | | 40.00 | | TAXI/CAR RENTAL/TRAIN - TRIP TO JACKSONVILLE - FIN 48 [BURKE, STEPHEN] |
| 09/27/06 | SJB | 175.19 | | 175.19 | | TAXI/CAR RENTAL/TRAIN - TRIP TO JACKSONVILLE - FIN 48 [BURKE, STEPHEN] |
| | | $1,570.19 | | $1,570.19 | | |

EXHIBIT L-4  PAGE 1 of 1

EXHIBIT L-5
Other Travel Expenses
Deloitte Tax LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/21/06 | MEG | 45.00 | | 45.00 | | OTHER - TRAVEL TO ATLANTA FOR MEETING WITH KPMG [GAREAU, M.] |
| 06/21/06 | SJB | 29.00 | | 29.00 | | OTHER - TRIP TO JACKSONVILLE [BURKE, STEVE] |
| 06/21/06 | SJB | 30.00 | | 30.00 | | OTHER - TRAVEL TO JACKSONVILLE [STEVE BURKE] |
| 07/13/06 | MEG | 110.00 | | 110.00 | | OTHER - TRAVEL TO ATLANTA TO WORK ON BANKRUPTCY MODEL [GAREAU, M.] |
| 07/23/06 | OOK | 10.00 | | 10.00 | | OTHER - TRAVEL TO JACKSONVILLE. [KUKOYI, YINKA] |
| 07/23/06 | SJB | 60.00 | | 60.00 | | OTHER - TRAVEL TO JACKSONVILLE AND WASHINGTON DC [STEVE BURKE] |
| 07/24/06 | OOK | 20.00 | | 20.00 | | OTHER - TRAVEL TO WASHINGTON DC [KUKOYI, YINKA] |
| 07/27/06 | OOK | 58.00 | | 58.00 | | OTHER - TRAVEL TO ATLANTA [KUKOYI, YINKA] |
| 07/27/06 | SJB | 56.00 | | 56.00 | | OTHER - TRIP TO WASH. DC [BURKE, STEPHEN] |
| 07/31/06 | OOK | 38.00 | | 38.00 | | OTHER - TRAVEL TO JACKSONVILLE [KUKOYI, YINKA] |
| 08/01/06 | SJB | 30.00 | | 30.00 | | OTHER - TRIP TO JACKSONVILLE [STEVE BURKE] |
| 08/23/06 | SJB | 2.60 | | 2.60 | | OTHER - MISCELLANEOUS [BURKE, STEPHEN] |
| 08/28/06 | SJB | 30.00 | | 30.00 | | OTHER - TRAVEL TO JACKSONVILLE [STEVE BURKE] |
| 09/05/06 | OOK | 57.00 | | 57.00 | | OTHER - TRAVEL TO DC [KUKOYI, YINKA] |
| 09/05/06 | SJB | 15.00 | | 15.00 | | OTHER - TRIP TO WASH. DC [BURKE, STEPHEN] |
| 09/06/06 | SJB | 43.00 | | 43.00 | | OTHER - TRIP TO WASH. DC [BURKE, STEPHEN] |
| 09/07/06 | BPC | 43.40 | | 43.40 | | OTHER - TRANSPORTATION TO AIRPORT [COLLINS, B.] |
| 09/22/06 | SSO | 33.00 | | 33.00 | | OTHER - TRAVEL FROM ATLANTA TO JACKSONVILLE FOR FIN 48 ENGAGEMENT DISCUSSIONS [SONENSHINE, S] |
| 09/25/06 | SJB | 15.00 | | 15.00 | | OTHER - TRIP TO JACKSONVILLE - FIN 48 [BURKE, STEPHEN] |
| 09/26/06 | SJB | 15.00 | | 15.00 | | OTHER - TRIP TO JACKSONVILLE - FIN 48 [BURKE, STEPHEN] |
| | | $740.00 | | $740.00 | | |

EXHIBIT L-5  PAGE 1 of 1