### UNITED STATES BANKRUPTCY COURT
### MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

### NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Second Interim and Final Fee Application of Deloitte Tax LLP, for the second interim period from October 1, 2006, through November 21, 2006, and for the final period from May 29, 2006, through November 21, 2006.

Dated:  July 25, 2007.

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

SMITH HULSEY & BUSEY

By  *s/ D. J. Baker*
　　D. J. Baker
　　Sally McDonald Henry
　　Rosalie Gray

By  *s/ Cynthia C. Jackson*
　　Stephen D. Busey
　　James H. Post
　　Cynthia C. Jackson

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com

Co-Counsel for Debtors

Co-Counsel for Debtors

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## Fee Examiner's Report for Second Interim and Final Fee Application of Deloitte Tax LLP

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Deloitte Tax LLP, Advisors and Consultants to the Debtors, Second Interim Fee Application for period from October 1, 2006, through November 21, 2006, and the Final Fee Application for the period from May 29, 2006, through November 21, 2006.

1.　　On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.　　Stuart Maue conducted a review and analysis of the fees and expenses for the Deloitte Tax LLP, second interim period and prepared a written report including exhibits of that review which is attached and incorporated by reference.

3.    In addition to the report for the Deloitte Tax LLP, Second Interim and Final Fee Application, Stuart Maue reviewed the fees and expenses requested in all interim fee applications previously filed by the firm and a written report for each interim fee application has been filed with the Court.

4.    Included with this report is a Summary of Findings for Final Period which displays the fees and expenses requested by Deloitte Tax LLP, by interim period and by final period, the differences between the amounts requested by the firm and the amounts computed by Stuart Maue for each period, the categories of fees and expenses identified in each of the interim reports, and the reductions, if any, in the fees and expenses requested by the firm in its fee applications or in its responses to the initial Stuart Maue reports.

STUART MAUE

By _____
    Linda K. Cooper
    3840 McKelvey Road
    St. Louis, Missouri  63044
    314-291-3030
    314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Second Interim Application Submitted by

## DELOITTE TAX LLP
of
Atlanta, Georgia

For the Interim Period

**October 1, 2006 Through November 21, 2006**

And

For the Final Period

**May 29, 2006 Through November 21, 2006**



In the Matter Entitled

### *In re: Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**June 19, 2007**

*Stuart Maue*

**DELOITTE TAX LLP**

## SUMMARY OF FINDINGS FOR SECOND INTERIM PERIOD

### Second Interim Fee Application (October 1, 2006 Through November 21, 2006)

#### A.   Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $233,748.50 | |
| Expenses Requested | 13,051.53 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $246,800.03 |
| | | |
| Fees Computed | $233,748.50 | |
| Expenses Computed | 13,051.53 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $246,800.03 |

#### B.   Amounts Requested – Based on Response

| | | |
|---|---|---|
| Fees Requested | $233,748.50 | |
| REVISED FEES REQUESTED | $233,748.50 | |
| Expenses Requested | $13,051.53 | |
| REVISED EXPENSES REQUESTED | 13,051.53 | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $246,800.03 |

#### C.   Professional Fees

##### 1.   Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 6 | Fees Attributable to Hourly Rate Increases | B-2 | | $ 2,370.00 | 1% |
| 8 | Vaguely Described Activities | C | 8.60 | 4,536.00 | 2% |
| 9 | Blocked Entries | D | 23.10 | 12,400.00 | 5% |
| 11 | Intraoffice Conferences | E | 56.85 | 27,192.75 | 12% |
| 11 | Intraoffice Conferences - Multiple Attendance | E | 39.50 | 18,891.00 | 8% |

*Stuart Maue*

**SUMMARY OF FINDINGS FOR SECOND INTERIM PERIOD  (Continued)**

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 12 | Nonfirm Conferences, Hearings, and Other Events | F | 48.25 | $21,167.00 | 9% |
| 12 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | F | 21.95 | 7,331.50 | 3% |

## 2.      Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 14 | Personnel Who Billed 10.00 or Fewer Hours | G | 14.10 | $ 5,596.50 | 2% |
| 15 | Days Billed in Excess of 12.00 Hours | H-1 | 37.20 | 14,695.00 | 6% |
| 16 | Administrative/Clerical Activities by Professionals | I-1 | 5.90 | 2,287.50 | * |
| 16 | Orientation | I-2 | 2.40 | 1,038.00 | * |
| 17 | Travel Billed at One-Half Hourly Rate | J | 44.00 | 9,637.50 | 4% |
| 18 | Deloitte Tax Retention and Compensation | K | 62.70 | 21,888.50 | 9% |

## D.      Expenses

## 1.      Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 22 | Travel Expenses – Airfare | L-1 | $7,155.36 |
| 22 | Travel Expenses - Lodging | L-2 | 3,265.44 |
| 22 | Travel Expenses – Meals | L-3 | 963.60 |
| 22 | Travel Expenses – Ground Transportation | L-4 | 1,138.33 |
| 22 | Other Travel Expenses | L-5 | 503.17 |

## E.      Adjustment to Eliminate Overlap Between Categories

## 1.      Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 16 | Administrative/Clerical Activities by Professionals | 5.90 | $ 2,287.50 | 0.00 | $      0.00 | 5.90 | $ 2,287.50 |
| 16 | Orientation | 2.40 | 1,038.00 | 0.00 | 0.00 | 2.40 | 1,038.00 |
| 12 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | 21.95 | 7,331.50 | 0.00 | 0.00 | 21.95 | 7,331.50 |

---

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS FOR SECOND INTERIM PERIOD  (Continued)**

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 11 | Intraoffice Conferences - Multiple Attendance | 39.50 | $18,891.00 | 2.40 | $1,038.00 | 37.10 | $17,853.00 |
| 8 | Vaguely Described Activities | 8.60 | 4,536.00 | 0.00 | 0.00 | 8.60 | 4,536.00 |
| 9 | Blocked Entries | 23.10 | 12,400.00 | 9.10 | 4,964.00 | 14.00 | 7,436.00 |
| 14 | Personnel Who Billed 10.00 or Fewer Hours | 14.10 | 5,596.50 | 2.20 | 1,282.50 | 11.90 | 4,314.00 |
| 17 | Travel Billed at One-Half Hourly Rate | 44.00 | 9,637.50 | 0.00 | 0.00 | 44.00 | 9,637.50 |

## 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 22 | Other Travel Expenses | $503.17 | $0.00 | $503.17 |

*Stuart Maue*

## TABLE OF CONTENTS

**Page No.**

I.    INTRODUCTION ...................................................................... 1

II.   PROCEDURES AND METHODOLOGY ...................................... 3
      A.    Appendix A ............................................................... 3
      B.    Overlap Calculation .................................................. 3

III.  RECOMPUTATION OF FEES AND EXPENSES FOR SECOND INTERIM
      PERIOD .................................................................................. 4

IV.   REVIEW OF FEES FOR SECOND INTERIM PERIOD .................................. 5
      A.    Technical Billing Discrepancies ............................................ 5
            1.    Potential Double Billing ............................................. 5
      B.    Compliance With Billing Guidelines ...................................... 6
            1.    Firm Staffing and Rates.............................................. 6
                  a)    Timekeepers and Positions ............................... 6
                  b)    Hourly Rate Increases...................................... 7
            2.    Time Increments ..................................................... 8
            3.    Complete and Detailed Task Descriptions...................... 8
            4.    Blocked Entries ..................................................... 9
            5.    Multiple Professionals at Hearings and Conferences ...................... 10
                  a)    Intraoffice Conferences ................................... 11
                  b)    Nonfirm Conferences, Hearings, and Other Events .............. 12
      C.    Fees to Examine for Necessity, Relevance, and Reasonableness.................. 13
            1.    Personnel Who Billed 10.00 or Fewer Hours ............................. 14
            2.    Long Billing Days ................................................... 15
            3.    Administrative/Clerical Activities .................................. 16
            4.    Legal Research ...................................................... 17
            5.    Travel .............................................................. 17
            6.    Summary of Projects ................................................. 18

V.    REVIEW OF EXPENSES FOR SECOND INTERIM PERIOD ............................ 20
      A.    Technical Billing Discrepancies ........................................ 21
      B.    Compliance With Billing Guidelines ...................................... 21
            1.    Complete and Detailed Itemization of Expenses ....................... 21
            2.    Travel Expenses ..................................................... 22
                  a)    Airfare .............................................. 22
                  b)    Lodging............................................... 22
                  c)    Meals................................................. 22
                  d)    Ground Transportation................................ 22

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

**Page No.**

  e)  Other Travel Expenses.................................................23

VI. SUMMARY OF FINDINGS FOR FINAL PERIOD.......................................24
  A. Total Fees and Expenses and Differences .............................................27
  B. Reductions by Firm and Revised Requested Amounts .............................27
  C. Professional Fees..........................................................................28
  D. Expenses.....................................................................................29

*Stuart Maue*

# TABLE OF EXHIBITS

**Page No.**

A.      EXHIBIT REMOVED BASED ON RESPONSE ................................................ 5

B-1.   Summary of Hours and Fees by Timekeeper and Position
B-2.   Schedule of Fees Attributable to Hourly Rate Increases ...................................... 6

C.      Vaguely Described Activities ........................................................................ 8

D.      Blocked Entries .......................................................................................... 9

E.      Intraoffice Conferences .............................................................................. 11

F.      Nonfirm Conferences, Hearings, and Other Events ......................................... 12

G.      Personnel Who Billed 10.00 or Fewer Hours ................................................. 14

H-1.   Days Billed in Excess of 12.00 Hours
H-2.   Daily Calendar ......................................................................................... 15

I-1.    Administrative/Clerical Activities by Professionals
I-2.    Orientation .............................................................................................. 16

J.      Travel Billed at One-Half Hourly Rate ......................................................... 17

K.      Deloitte Tax Retention and Compensation ..................................................... 18

L-1.   Travel Expenses – Airfare
L-2.   Travel Expenses – Lodging
L-3.   Travel Expenses – Meals
L-4.   Travel Expenses – Ground Transportation
L-5.   Other Travel Expenses ............................................................................... 22

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled:    *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328, and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Second Interim and Final Fee Application for Allowance of Fees and Expenses of Deloitte Tax LLP as Advisors and Consultants to the Debtors" ("Application"), for the second interim period from October 1, 2006, through November 21, 2006, and for the final period from May 29, 2006,

*Stuart Maue*

**I. INTRODUCTION  (Continued)**

through November 21 ,2006.  Deloitte Tax LLP ("Deloitte Tax"), located in Atlanta, Georgia is the tax service provider for the Debtors and Debtors-In-Possession.

The report for the second interim period includes the review and analysis of the fees and expenses, the exhibits displaying the categorized fees and expenses, and the summary of findings for this period.

Also included in the report is the Summary of Findings for the final period, which displays the totals for the fee and expense categories by interim periods and by final period. This Summary of Findings also displays the fee and/or expense discrepancies identified in the interim reports and voluntary reductions included in the fee applications or reductions as a result of responses to the interim audit reports.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to Deloitte Tax and the U.S. Trustee for review prior to completing a final written report.  Deloitte Tax submitted a written response to the initial report to Stuart Maue.  Stuart Maue reviewed the response and if the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report, but the initial classification of those entries has not been changed and the entries remain on the exhibit.

*Stuart Maue*

### I.  INTRODUCTION  (Continued)

Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the firm's Application.

## II.   PROCEDURES AND METHODOLOGY

### A.   Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A provided with this report.

### B.   Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]   The overlap calculation is displayed in Section E of the

---

[1] The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours.  Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

**II.  PROCEDURES AND METHODOLOGY  (Continued)**

Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

**III.**     **RECOMPUTATION OF FEES AND EXPENSES FOR SECOND INTERIM PERIOD**

Deloitte Tax requested the following professional fees and expenses in its Application:

| | |
|---|---|
| Professional Fees Requested: | $233,748.50 |
| Expense Reimbursement Requested: | 13,051.53 |
| Total Fees and Expenses: | $246,800.03 |

Stuart Maue recomputed the total fees and expenses and compared the recomputation to the fees and expenses requested in the Application.  The hours billed by each professional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of the fees and the expenses did not reveal a difference between the amounts requested and the amounts computed.

*Stuart Maue*

IV.    **REVIEW OF FEES FOR SECOND INTERIM PERIOD**

A.    **Technical Billing Discrepancies**

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions. The following technical billing discrepancies were identified:

1.    **Potential Double Billing**

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments). Entries classified as potential double billing were displayed on EXHIBIT A; however, based on the response from Deloitte Tax discussed in the following paragraph, that exhibit has been removed.

**Deloitte Tax Response:**

*Deloitte Tax responded, "The entries classified as potential double billing on Exhibit A totaling 5.50 hours with $2,315.00 in associated fees are not double billings. After reviewing Deloitte Tax's time keeping records and discussing the nature of the services provided with S. Burke and C. Pearson, the time charges were not for identical services. Instead they were time charges for services related to the lengthy ongoing projects of reviewing FIN 48 review and rolling forward deferred tax balances. The time charged was broken into separate time entries using the same description."*

*Stuart Maue*

IV.  REVIEW OF FEES FOR SECOND INTERIM PERIOD  (Continued)

B.      **Compliance With Billing Guidelines**

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.

1.      **Firm Staffing and Rates**

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

a)      **Timekeepers and Positions**

The Application provided the names, positions, and hourly rates of the firm's professionals who billed during the second interim period. Deloitte Tax staffed this matter with 17 timekeepers, including 4 partners, 3 directors, 3 senior managers, 2 managers, 1 senior, and 4 staff.  EXHIBIT B-1 displays the hours and fees billed by each of these professionals.

Deloitte Tax billed a total of 608.55 hours during the second interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

*Stuart Maue*

**IV.  REVIEW OF FEES FOR SECOND INTERIM PERIOD  (Continued)**

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 87.60 | 14% | $  48,606.00 | 21% |
| Director | 2.90 | * | 1,700.00 | * |
| Senior Manager | 130.80 | 22% | 56,796.50 | 24% |
| Manager | 263.95 | 43% | 101,283.00 | 43% |
| Senior | 2.00 | * | 520.00 | * |
| Staff | 121.30 | 20% | 24,843.00 | 11% |
| **TOTAL** | 608.55 | 100% | $233,748.50 | 100% |

\* Less than 1%

The blended hourly rate for the Deloitte Tax professionals was $384.11.

**Deloitte Tax Response:**

*Deloitte Tax responded, "Deloitte Tax complied with the standards for compensation as set forth in the U.S. Trustee Guidelines. …The information contained in the Initial Report relating to timekeepers and positions is complete and accurate."*

**b)     Hourly Rate Increases**

Deloitte Tax increased the hourly rate of one professional during the second interim period.  Kelly J. Thomas was promoted from senior manager to director and his rate increased from $480.00 to $600.00. The hourly rate of one professional increased during the first interim period.  The hourly rate increases of the professionals whose rates changed during this interim period and during the prior interim period

*Stuart Maue*

**IV.  REVIEW OF FEES FOR SECOND INTERIM PERIOD  (Continued)**

resulted in $2,370.00 in additional fees billed to this matter during the second interim period.  The fees associated with that rate increase are displayed on EXHIBIT B-2.

> **Deloitte Tax Response:**
>
> *In its response, Deloitte Tax stated, "During the second interim period Kelly J. Thomas was promoted from Tax Senior Manager to Tax Director.  As a result his hourly billing rate increased from $480.00 to $600.00 per hour."*

**2.    Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.  U.S. Trustee Guidelines (b)(4)(v)**

All the billing entries in the Application contained time allotments and all but two entries were billed in tenth-of-an-hour increments.  An exhibit of these entries was not prepared.

**3.    Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained,

*Stuart Maue*

IV.  REVIEW OF FEES FOR SECOND INTERIM PERIOD  (Continued)

and it may be determined that the time expended was reasonable and necessary. Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication. Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  Activity descriptions should also sufficiently describe the preparation of work product.  A description of correspondence should identify the correspondent and the subject of the correspondence.  Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

Some of the activity descriptions in the Application for the second interim period were not sufficiently detailed and those entries were identified as vaguely described activities.  Those entries are displayed on EXHIBIT C and total 8.60 hours with $4,536.00 in associated fees.

**Deloitte Tax Response:**

*In its response Deloitte Tax stated, "...detail regarding the activity descriptions for vaguely described activities totaling 8.60 hours with $4,536.00 in associated fees is available upon request of the Court."*

**4.      Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however,**

-9-

*Stuart Maue*

**IV.  REVIEW OF FEES FOR SECOND INTERIM PERIOD  (Continued)**

> **tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

Deloitte Tax "lumped" or combined some of its activity descriptions into an entry with a single time increment.   Those entries identified as blocked entries are displayed on EXHIBIT D and total 23.10 hours with $12,400.00 in associated fees.

> **Deloitte Tax Response:**

> *Deloitte Tax stated in its response, "...detail time keeping records related to the entries identified as blocked entries on Exhibit D totaling 23.10 hours with $12,400.00 is available upon request of the Court."*

**5.    Multiple Professionals at Hearings and Conferences**

> **If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.  U.S. Trustee Guidelines (b)(4)(v)**

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or other events.

*Stuart Maue*

**IV.  REVIEW OF FEES FOR SECOND INTERIM PERIOD  (Continued)**

a)      <u>Intraoffice Conferences</u>

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 57 entries describing conferences between Deloitte Tax personnel, which represents 12% of the total fees requested in the Application.    These entries are displayed on EXHIBIT E and total 56.85 hours with $27,192.75 in associated fees.

The intraoffice conferences for which more than one firm timekeeper billed are identified and marked with an ampersand **[&]** on the exhibit.    These entries total 39.50 hours with associated fees of $18,891.00.

<u>Deloitte Tax Response:</u>

*Deloitte Tax stated in its response that, "...due to the complex federal and state tax rules relating to bankruptcy taxation and the wide range of federal and state tax issues Winn-Dixie Stores, Inc., and Subsidiaries ('Winn-Dixie') experienced, numerous experienced and seasoned Deloitte Tax federal and state tax specialists were required to provide the range of services necessary to advise Winn-Dixie. Representatives from Deloitte Tax's Washington National Tax Office, the*

*Stuart Maue*

**IV.  REVIEW OF FEES FOR SECOND INTERIM PERIOD  (Continued)**

*Atlanta Tax Practice and numerous other Deloitte Tax service lines were called upon by Winn-Dixie to address a wide range of federal and state tax issues which resulted in the need for numerous experienced personnel to participate in intra-office conferences.  The entries describing intra-office conferences and displayed on Exhibit E resulted from the need to provide Winn-Dixie with the necessary federal and state tax expertise required to address their specific needs.  These entries are not the result of inappropriate levels of staffing, unnecessary conferencing or the use of experienced personnel."*

**b)**     **Nonfirm Conferences, Hearings, and Other Events**

Stuart Maue identified those instances where two or more Deloitte Tax professionals attended the same nonfirm conference, hearing, or other event.  EXHIBIT F displays those entries that total 48.25 hours with $21,167.00 in associated fees.

The entries for all participants other than the timekeeper who appeared to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on the exhibit and total 21.95 hours with $7,331.50 in associated fees.

*Stuart Maue*

**IV.  REVIEW OF FEES FOR SECOND INTERIM PERIOD  (Continued)**

**Deloitte Tax Response:**

*Deloitte Tax stated in its response that, "...due to the complex federal and state tax rules relating to bankruptcy taxation and the wide range of federal and state tax issues Winn-Dixie experienced, numerous experienced and seasoned Deloitte Tax federal and state tax specialists were required to provide the range of services necessary to advise Winn-Dixie and its advisers.  As a result of numerous requests from other Winn-Dixie professional advisors, Deloitte Tax was responsible for providing federal tax research and consultation on numerous issues and as such needed the participation of numerous Deloitte Tax federal and state tax matter specialists. The entries describing non-firm conferences, hearings and other events displayed on Exhibit F resulted from the need to provide Winn-Dixie with the necessary federal and state tax expertise required as part of their bankruptcy case.  These entries are not the result of inappropriate levels of staffing, unnecessary conferencing or the use of experienced personnel."*

**C.**    **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

*Stuart Maue*

IV.  REVIEW OF FEES FOR SECOND INTERIM PERIOD  (Continued)

1.      **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.

Nine Deloitte Tax professionals billed 10.00 or fewer hours during the second interim period.  These entries are displayed on EXHIBIT G and total 14.10 hours with associated fees of $5,596.50.

**Deloitte Tax Response:**

*Deloitte Tax stated in the response, "…due to the complex federal and state tax rules relating to bankruptcy taxation and the wide range of federal and state tax issues Winn-Dixie experienced, Deloitte Tax provided certain federal and state tax matter specialists to assist Winn-Dixie and its advisors.  Some of these tax matter specialists possessed certain specialized federal or state tax knowledge and insights suited for Winn-Dixie's issues and therefore only focused on certain tax issues related to their area of expertise. As a result of focusing on issues related only to their area of expertise, some of the tax matter specialists*

*Stuart Maue*

*deployed by Deloitte Tax spent 10 or fewer hours due to the nature and complexity of the issue."*

**2.**      **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as the training or supervision of others.   Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

Stuart Maue identified three days on which a Deloitte Tax timekeeper billed more than 12.00 hours.  EXHIBIT H-1 displays the billing entries for the days on which more than 12.00 hours were billed.   These entries total 37.20 hours with $14,695.00 in associated fees.

EXHIBIT H-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

*Stuart Maue*

IV.  REVIEW OF FEES FOR SECOND INTERIM PERIOD  (Continued)

**Deloitte Tax Response:**

*Deloitte Tax responded, "…the two days on which Deloitte Tax timekeepers billed more than 12 hours were the result of tax research and consultations that were time sensitive and required by Winn-Dixie and its advisors."*

**3.    Administrative/Clerical Activities**

Activities associated with the day-to-day operation of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

*Stuart Maue*

IV.  REVIEW OF FEES FOR SECOND INTERIM PERIOD  (Continued)

Entries describing administrative and clerical activities by professionals are displayed on EXHIBIT I-1 and total 5.90 hours with $2,287.50 in associated fees.

The Application included two entries that described an introduction and overview of the project to a new timekeeper.  Those entries have been identified as "Orientation" and are displayed on EXHIBIT I-2 and total 2.40 hours with $1,038.00 in associated fees.

### Deloitte Tax Response:

*Deloitte Tax responded, "...detail regarding the activity descriptions for administrative and clerical activities is available upon request of the Court."*

**4.      Legal Research**

The Application did not include any entries that were identified as legal research.

**5.      Travel**

Stuart Maue identified 18 entries in the Application that described travel and each of those entries were billed at one-half of the professionals' regular hourly rate.  The entries describing travel are displayed on EXHIBIT J and total 44.00 hours with $9,637.50 in associated fees.

### Deloitte Tax Response:

*In its response, Deloitte Tax stated, "...detail regarding the travel entries Deloitte Tax made is available upon request of the Court."*

*Stuart Maue*

IV.  REVIEW OF FEES FOR SECOND INTERIM PERIOD  (Continued)

6.    <u>Summary of Projects</u>

Deloitte Tax categorized its services into four billing projects.   One project category was identified as "Fees Relating to Monthly/Interim Fee Applications."   Upon review, Stuart Maue determined that all entries in this category included task descriptions related to the retention and compensation of Deloitte Tax.   For purposes of this report, Stuart Maue renamed this project category "Deloitte Tax Retention and Compensation."

Entries describing tasks related to the retention and compensation of Deloitte Tax are displayed on EXHIBIT K and total 62.70 hours with $21,888.50 in associated fees.

The following table displays the firm's two remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.   Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Bankruptcy Related Tax Consulting | 213.80 | $93,137.50 | 40% |
| Fresh Start Accounting and Resulting Tax Reporting | 332.05 | $118,722.50 | 51% |

*Stuart Maue*

**IV.  REVIEW OF FEES FOR SECOND INTERIM PERIOD  (Continued)**

#### Deloitte Tax Response:

*The firm stated in its response that, "…detail regarding the billing projects Deloitte Tax used as part of the Winn-Dixie Case is available upon request of the Court."*

*Stuart Maue*

## V.     REVIEW OF EXPENSES FOR SECOND INTERIM PERIOD

In the Application for the second interim period, Deloitte Tax requested reimbursement of expenses in the amount of $13,051.53.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Travel Expenses:** | | |
|    Airfare | $ 7,155.36 | 55% |
|    Lodging | 3,265.44 | 25% |
|    Ground Transportation | 1,138.33 | 9% |
|    Meals | 963.60 | 7% |
|    Other Travel Expenses | 503.17 | 4% |
| **Telephone Conferences** | 25.63 | * |
| **TOTAL** | $13,051.53 | 100% |

\* Less than 1%

### Deloitte Tax Response:

*Deloitte Tax stated in its response, "Any expense for which Deloitte Tax sought reimbursement was actual and necessary and supported by documentation as appropriate with the U.S. Trustee Guidelines.  Detail regarding Deloitte Tax's expenses is available upon request of the Court."*

*Stuart Maue*

V.  REVIEW OF EXPENSES FOR SECOND INTERIM PERIOD  (Continued)

A.      **Technical Billing Discrepancies**

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.   No technical billing discrepancies were identified.

B.      **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**  U.S. Trustee Guidelines (b)(5)

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

1.      **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.**  U.S. Trustee Guidelines (b)(5)(iii)

Deloitte Tax provided a detailed itemization of its expenses including the expense category, the date, the name of the timekeeper incurring the charge, the description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR SECOND INTERIM PERIOD  (Continued)**

2.     <u>Travel Expenses</u>

a)     <u>Airfare</u>

Deloitte Tax requested reimbursement for airfare in the amount of $7,155.36.  Each of the descriptions for these charges stated "coach airfare."  Stuart Maue notes that one of the charges requested by senior manager Matthew E. Gareau exceeded $1,000.00.  It appears that this charge is for trips to Atlanta, Georgia, and Jacksonville, Florida.  The airfare charges are itemized on EXHIBIT L-1.

b)     <u>Lodging</u>

Deloitte Tax requested reimbursement for lodging charges in the amount of $3,265.44.  Based on the information provided, Stuart Maue is unable to determine if these charges included expenses other than the nightly room charges and related taxes.  The lodging expenses are itemized on EXHIBIT L-2.

c)     <u>Meals</u>

Deloitte Tax requested reimbursement for meals in the amount of $963.60.  The meal expenses are itemized on EXHIBIT L-3.

d)     <u>Ground Transportation</u>

The firm requested reimbursement for "taxi/car rental/train," parking and mileage expenses in the amount of $1,138.33.  These transportation expenses are itemized on EXHIBIT L-4.

-22-

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR SECOND INTERIM PERIOD  (Continued)**

    **e)**      <u>**Other Travel Expenses**</u>

        Deloitte Tax requested reimbursement for travel expenses categorized as "other" totaling $503.17.  Due to the lack of detail provided, Stuart Maue was not able to determine the nature of the expenses included in this category.  These charges have been identified as vaguely described charges and appear on EXHIBIT L-5.

*Stuart Maue*

## VI.   SUMMARY OF FINDINGS FOR FINAL PERIOD

Stuart Maue prepared a Summary of Findings for the final period that displays the fees and expenses requested for each interim period and the totals for the final period. The summary also includes the differences between the fees and expenses requested and the fees and expenses as recomputed by Stuart Maue for each interim period and the sum of the discrepancies for the final period.

The Summary of Findings also displays the voluntary reductions, if any, the case professional included in the interim application[2] and the reductions, if any, included in the case professional's responses to the fee examiner's reports for the interim and final applications.

The fee and expense categories identified by Stuart Maue in each interim report and the fees and expenses for each category are also displayed in the Summary of Findings for the final period. The totals shown in each category have been adjusted for overlap unless otherwise noted.

Deloitte Tax requested the following professional fees and expenses in the Application for the final period:

| | |
|---|---|
| Professional Fees Requested: | $749,500.20 |
| Expense Reimbursement Requested: | 34,583.40 |
| Total Fees and Expenses: | $784,083.60 |

---

[2] Only those reductions that were from the fee and expense entries submitted in the interim applications are included in this voluntary reduction amount. If the firm referenced a reduction in fees or expenses but the fee and expense entries that made up those reductions were not included in the application, those reductions are not included in the Summary of Findings for the final period.

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD (Continued)**

In the Application for the final period, Deloitte Tax stated that, "The total amount of fees currently requested in the Second Fee Application, included herein, is being reduced by $4,095.00 as a correction related to fees incurred during the monthly statement period November 1, 2006, through November 21, 2006 ('November 2006').   After further review, Deloitte Tax recognized that the amounts due for the November 2006 monthly period included fees for services rendered after November 21, 2006." The fees requested in the Deloitte Tax Summary for the Second Interim and Final Application in the amount of $749,500.20 reflected this reduction of $4,095.00.  However, the text of the Application stated that the requested fees were $753,595.20, which does not include the reduction.  For purposes of this report, Stuart Maue used $749,500.20 as the amount of the requested fees.

Stuart Maue compared the total fees and expenses requested in the Application for the final period with the fees and expenses requested in each interim application.  The comparison revealed that there is no difference between the amount requested for the final period and the total amounts requested in the interim applications.

For each interim application, Stuart Maue computed the fees and expenses and identified any discrepancies between the amounts requested and the amounts recomputed.  The recomputation of fees and expenses for the final period shows that there was no difference between the requested amounts and the computed amounts.

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD (Continued)**

The Summary of Findings is based on Stuart Maue's initial reports for both the first and second applications of Deloitte Tax.    The Summary of Findings for the final period for Deloitte Tax is shown on the following pages:

[INTENTIONALLY LEFT BLANK]

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**
Deloitte Tax LLP

**A.**    **Total Fees and Expenses and Differences**

|  | First Interim 5/29/2006 – 9/30/2006 | Second Interim 10/1/2006  – 11/21/2006 | TOTAL 5/29/2006 – 11/21/2006 |
|---|---|---|---|
| Fees Requested: | $515,751.70 | $233,748.50 | $749,500.20 |
| Expenses Requested: | 21,531.87 | 13,051.53 | 34,583.40 |
| Total Requested: | $537,283.57 | $246,800.03 | $784,083.60 |
| Fees Computed: | $515,751.70 | $233,748.50 | $749,500.20 |
| Expenses Computed: | 21,531.87 | 13,051.53 | 34,583.40 |
| Total Computed: | $537,283.57 | $246,800.03 | $784,083.60 |
| Difference in Fees: | $0.00 | $0.00 | $0.00 |
| Difference in Expenses: | 0.00 | 0.00 | 0.00 |
| Total Difference: | $0.00 | $0.00 | $0.00 |

**B.**    **Reductions by Firm and Revised Requested Amounts**

|  | First Interim | Second Interim | TOTAL |
|---|---|---|---|
| Fees Requested: | $515,751.70 | $233,748.50 | $749,500.20 |
| Reduction by Firm: | 0.00 | 0.00 | 0.00 |
| Revised Requested Fees: | $515,751.70 | $233,748.50 | $749,500.20 |
| Expenses Requested: | $21,531.87 | $13,051.53 | $34,583.40 |
| Reduction by Firm: | 0.00 | 0.00 | 0.00 |
| Revised Requested Expenses: | $21,531.87 | $13,051.53 | $34,583.40 |
| Total Revised Fees and Expenses: | $537,283.57 | $246,800.03 | $784,083.60 |

---

* Less than 1%

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**
Deloitte Tax LLP

## C.    Professional Fees

| | First Interim | | | Second Interim | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % |
| **Difference in Fees:** | | | | | | | | | |
| None | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * |
| **Reductions in Fees Based on Response:** | | | | | | | | | |
| None | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * |
| **Fee Categories:** | | | | | | | | | |
| Admin/Clerical Tasks by Professionals | 9.80 | $2,760.00 | * | 5.90 | $2,287.50 | * | 15.70 | $5,047.50 | * |
| Orientation | 0.00 | $0.00 | * | 2.40 | $1,038.00 | * | 2.40 | $1,038.00 | * |
| Nonfirm Conferences[3] | 125.35 | $57,974.50 | 11% | 48.25 | $21,167.00 | 9% | 173.60 | $79,141.50 | 11% |
| Nonfirm Conferences - Multiple Attendees | 66.70 | $26,738.50 | 5% | 21.95 | $7,331.50 | 3% | 88.65 | $34,070.00 | 5% |
| Intraoffice Conferences[3] | 280.48 | $130,094.67 | 25% | 56.85 | $27,192.75 | 12% | 337.33 | $157,287.42 | 21% |
| Intraoffice Conferences - Multiple Attendees | 202.18 | $92,926.67 | 18% | 37.10 | $17,853.00 | 8% | 239.28 | $110,779.67 | 15% |
| Vaguely Described Conferences | 21.10 | $9,693.00 | 2% | 0.00 | $0.00 | * | 21.10 | $9,693.00 | 1% |
| Other Vaguely Described Activities | 0.75 | $450.00 | * | 8.60 | $4,536.00 | 2% | 9.35 | $4,986.00 | * |
| Blocked Entries | 18.12 | $9,303.83 | 2% | 14.00 | $7,436.00 | 3% | 32.12 | $16,739.83 | 2% |
| Personnel Who Billed 10.00 or Fewer Hours | 17.30 | $8,023.00 | 2% | 11.90 | $4,314.00 | 2% | 29.20 | $12,337.00 | 2% |
| Travel Billed at One-Half Hourly Rate | 24.50 | $5,925.00 | 1% | 44.00 | $9,637.50 | 4% | 68.50 | $15,562.50 | 2% |
| Fees Attributable to Hourly Rate Increases[3] | -- | $3,852.00 | * | -- | $2,370.00 | 1% | -- | $6,222.00 | * |
| Days Billed in Excess of 12.00 Hours Per Day[3] | 25.53 | $9,956.70 | 2% | 37.20 | $14,695.00 | 6% | 62.73 | $24,651.70 | 3% |
| **Summary of Fee Projects:** | | | | | | | | | |
| Deloitte Tax Retention/Compensation | 72.80 | $26,543.00 | 5% | 62.70 | $21,888.50 | 9% | 135.50 | $48,431.50 | 6% |
| Other Professionals Retention/Compensation | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * |
| Response to Fee Examiner Report | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * |

---
[3] Fee categories not adjusted to eliminate overlap between categories.
* Less than 1%

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**
Deloitte Tax LLP

**D.**   **Expenses**

| | First Interim | | Second Interim | | TOTAL | |
|---|---|---|---|---|---|---|
| | Expenses | % | Expenses | % | Expenses | % |
| **Difference in Expenses:** | | | | | | |
| None | $0.00 | * | $0.00 | * | $0.00 | * |
| **Expense Categories:** | | | | | | |
| Travel Expenses - Airfare | $10,480.30 | 49% | $7,155.36 | 55% | $17,635.66 | 51% |
| Travel Expenses – Lodging | $6,603.95 | 31% | $3,265.44 | 25% | $9,869.39 | 29% |
| Travel Expenses – Meals | $2,117.56 | 10% | $963.60 | 7% | $3,081.16 | 9% |
| Travel Expenses – Ground Transportation | $1,570.19 | 7% | $1,138.33 | 9% | $2,708.52 | 8% |
| Other Travel Expenses | $740.00 | 3% | $503.17 | 4% | $1,243.17 | 4% |
| **Expense  - Compliance/Reasonableness:[4]** | | | | | | |
| Other Travel Expenses | $740.00 | 3% | $503.17 | 4% | $1,243.17 | 4% |
| **Reductions in Expenses Based on Response:** | | | | | | |
| None | $0.00 | * | $0.00 | * | $0.00 | * |

---
[4] These expenses are included in the "Expense Categories" Section above; however, the amounts in this section have been adjusted for overlap.
* Less than 1%

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Deloitte Tax LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| SJB | Burke, Stephen J. | PARTNER | $280.00 | $560.00 | 52.10 | $28,056.00 | 27 |
| BPC | Collins, Bryan P. | PARTNER | $300.00 | $600.00 | 32.00 | $18,450.00 | 13 |
| DWA | Walker, Deborah | PARTNER | $600.00 | $600.00 | 2.50 | $1,500.00 | 2 |
| RAK | Kilinskis, Robert A. | PARTNER | $600.00 | $600.00 | 1.00 | $600.00 | 1 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $554.86 | | 87.60 | $48,606.00 | |
| | | | | % of Total: | 14.39% | % of Total: 20.79% | |
| GRN | Nelson, George | DIRECTOR | $600.00 | $600.00 | 1.50 | $900.00 | 1 |
| MTH | Thompson, Michael | DIRECTOR | $560.00 | $560.00 | 1.00 | $560.00 | 1 |
| TJK | Kelly, Thomas J. | DIRECTOR | $600.00 | $600.00 | 0.40 | $240.00 | 1 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $586.21 | | 2.90 | $1,700.00 | |
| | | | | % of Total: | 0.48% | % of Total: 0.73% | |
| SHA | Harrison, Stephen | SENIOR MANAGER | $237.50 | $475.00 | 101.20 | $44,270.00 | 66 |
| MEG | Gareau, Matthew E. | SENIOR MANAGER | $240.00 | $480.00 | 29.30 | $12,384.00 | 13 |
| JJH | Hakerem, Jason J. | SENIOR MANAGER | $475.00 | $475.00 | 0.30 | $142.50 | 1 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $434.22 | | 130.80 | $56,796.50 | |
| | | | | % of Total: | 21.49% | % of Total: 24.30% | |
| OOK | Kukoyi, Olayinka O. | MANAGER | $195.00 | $390.00 | 143.00 | $54,112.50 | 126 |
| COP | Pearson, Clint O. | MANAGER | $390.00 | $390.00 | 120.95 | $47,170.50 | 40 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $383.72 | | 263.95 | $101,283.00 | |
| | | | | % of Total: | 43.37% | % of Total: 43.33% | |
| JRH | Rhone, James | SENIOR | $260.00 | $260.00 | 2.00 | $520.00 | 3 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $260.00 | | 2.00 | $520.00 | |
| | | | | % of Total: | 0.33% | % of Total: 0.22% | |

STUART MAUE

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Deloitte Tax LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| SSO | Sonenshine, Stephen | STAFF | $105.00 | $210.00 | 98.90 | $20,139.00 | 114 |
| SAJP | Pallepogu, Sreekanth A. J. | STAFF | $210.00 | $210.00 | 17.00 | $3,570.00 | 8 |
| SME | Mei, Sue | STAFF | $210.00 | $210.00 | 4.10 | $861.00 | 2 |
| JSM | Smith, Jessica | STAFF | $210.00 | $210.00 | 1.30 | $273.00 | 1 |

No. of Billers for Position: 4   Blended Rate for Position: $204.81   121.30   $24,843.00

% of Total:   19.93%   % of Total:   10.63%

Total No. of Billers: 17   Blended Rate for Report: $384.11   608.55   $233,748.50

**STUART MAUE**

**EXHIBIT B-2**
**SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES**

**Deloitte Tax LLP**

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|---|---|---|---|---|---|---|---|---|---|
| Gareau, Matthew E. | Senior Manager | $390.00 | $480.00 | 23% | 22.30 | $ 10,704.00 | $ 8,697.00 | $ 2,007.00 | 19% |
| Gareau, Matthew E. - Travel Rate | Senior Manager | $195.00 | $240.00 | 23% | 7.00 | 1,680.00 | 1,365.00 | 315.00 | 19% |
| Kelly, Thomas J. | Senior Manager/Director | $480.00 | $600.00 | 25% | 0.40 | 240.00 | 192.00 | 48.00 | 20% |
| Timekeepers Without Rate Increases | | | | | 578.85 | 221,124.50 | 221,124.50 | - | - |
| | | | | | **608.55** | **$ 233,748.50** | **$ 231,378.50** | **$ 2,370.00** | **1%** |

EXHIBIT C
VAGUELY DESCRIBED ACTIVITIES
Deloitte Tax LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burke, S | 3.50 | 1,960.00 |
| Harrison, S | 3.20 | 1,520.00 |
| Kukoyi, O | 0.40 | 156.00 |
| Walker, D | 1.50 | 900.00 |
| | 8.60 | $4,536.00 |

EXHIBIT C  PAGE 1 of 3

EXHIBIT C
VAGUELY DESCRIBED ACTIVITIES
Deloitte Tax LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/02/06 Mon | Kukoyi, O 1006-1/12 | 0.40 | 0.40 | 156.00 | | | 1 | MATTER: Bankruptcy Related Tax Consulting HELD TELEPHONE CALL WITH JAMIE EDMONSON AT XROADS |
| 10/03/06 Tue | Harrison, S 1006-2/37 | 2.30 | 2.30 | 1,092.50 | | | 1 | MATTER: Fresh Start Accounting and Resulting Tax Reporting RESEARCH AND DISCUSSION OF GUIDANCE UNDER FAS 109 REGARDING QUARTERLY REPORTING OF DISCRETE VERSUS ANNUAL ITEMS AND RELATED ANNUALIZATION PROCEDURES FOR FIRST QUARTER 2007 PROVISION. |
| 10/08/06 Sun | Walker, D 1006-1/77 | 1.50 | 1.50 | 900.00 G | | | 1 | MATTER: Bankruptcy Related Tax Consulting PROVIDED TAX CONSULTATION REGARDING NON-QUALIFIED DEFERRED COMPENSATION PLANS. |
| 10/18/06 Wed | Burke, S 1006-2/150 | 2.50 | 1.25 | 700.00 D D | | | 1 2 | MATTER: Fresh Start Accounting and Resulting Tax Reporting WORKED ON REVIEW OF TEMPORARY BOOK TAX DIFFERENCES, IDENTIFICATION OF TAX POSITIONS FOR FIN 48, DISCUSSED AND EVALUATED DETERMINATION OF UNITS OF ACCOUNTS AND ULTIMATE EVALUATION OF TAX POSITION FOR RECOGNITION |
| 10/19/06 Thu | Burke, S 1006-2/189 | 2.50 | 1.25 | 700.00 D D | | | 1 2 | MATTER: Fresh Start Accounting and Resulting Tax Reporting WORKED ON REVIEW OF TEMPORARY BOOK TAX DIFFERENCES, IDENTIFICATION OF TAX POSITIONS FOR FIN 48, DISCUSSED AND EVALUATED DETERMINATION OF UNITS OF ACCOUNTS AND ULTIMATE EVALUATION OF TAX POSITION FOR RECOGNITION |
| 10/31/06 Tue | Burke, S 1006-1/268 | 1.00 | 1.00 | 560.00 | | | 1 | MATTER: Bankruptcy Related Tax Consulting WINN-DIXIE BANKRUPTCY WORK |
| 11/15/06 Wed | Harrison, S 1106-2/379 | 0.90 | 0.90 | 427.50 | | | 1 | MATTER: Fresh Start Accounting and Resulting Tax Reporting DISCUSSION OF FAS 109 DEFERRED TAXES |
| | | | 8.60 | $4,536.00 | | | | |

Total
Number of Entries:        7

~  See the last page of exhibit for explanation

EXHIBIT C  PAGE 2 of 3

EXHIBIT C
VAGUELY DESCRIBED ACTIVITIES
Deloitte Tax LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burke, S | 1.00 | 560.00 | 5.00 | 2,800.00 | 6.00 | 3,360.00 | 2.50 | 1,400.00 | 3.50 | 1,960.00 |
| Harrison, S | 3.20 | 1,520.00 | 0.00 | 0.00 | 3.20 | 1,520.00 | 0.00 | 0.00 | 3.20 | 1,520.00 |
| Kukoyi, O | 0.40 | 156.00 | 0.00 | 0.00 | 0.40 | 156.00 | 0.00 | 0.00 | 0.40 | 156.00 |
| Walker, D | 1.50 | 900.00 | 0.00 | 0.00 | 1.50 | 900.00 | 0.00 | 0.00 | 1.50 | 900.00 |
| | 6.10 | $3,136.00 | 5.00 | $2,800.00 | 11.10 | $5,936.00 | 2.50 | $1,400.00 | 8.60 | $4,536.00 |

```
                              |_____|
                                     RANGE OF HOURS
                         |_____|
                                        RANGE OF FEES
```

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL

EXHIBIT C  PAGE 3 of 3

EXHIBIT D

BLOCKED ENTRIES

Deloitte Tax LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burke, S | 6.70 | 3,752.00 |
| Collins, B | 6.60 | 3,960.00 |
| Gareau, M | 6.60 | 3,168.00 |
| Harrison, S | 3.20 | 1,520.00 |
| | 23.10 | $12,400.00 |

EXHIBIT D

BLOCKED ENTRIES

Deloitte Tax LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 10/02/06 Mon | Collins, B 1006-1/4 | 3.80 | 3.80 | 2,280.00 | E | | | MATTER: Bankruptcy Related Tax Consulting 1 REVIEWED AND ANALYZED FEDERAL INCOME TAX ISSUES RE: DISPOSITION OF BAHAMIAN BUSINESSES. 2 DISCUSSED ISSUES WITH Y. KUKOYI, M. GAREAU, AND S. BURKE |
| 10/02/06 Mon | Collins, B 1006-1/5 | 2.80 | 2.80 | 1,680.00 | E | | | MATTER: Bankruptcy Related Tax Consulting 1 REVIEWED AND ANALYZED IMPACT OF CANCELLATION OF DEBT TAX ATTRIBUTE REDUCTION ON LIFO INVENTORY, 2 DISCUSSED ISSUES WITH Y. KUKOYI, M. GAREAU, AND S. BURKE |
| 10/02/06 Mon | Gareau, M 1006-1/8 | 3.80 | 3.80 | 1,824.00 | E | | | MATTER: Bankruptcy Related Tax Consulting 1 REVIEWED AND ANALYZED FEDERAL INCOME TAX ISSUES RE: DISPOSITION OF BAHAMIAN BUSINESSES. 2 DISCUSSED ISSUES WITH Y. KUKOYI, B. COLLINS, AND S. BURKE |
| 10/02/06 Mon | Gareau, M 1006-1/9 | 2.80 | 2.80 | 1,344.00 | E | | | MATTER: Bankruptcy Related Tax Consulting 1 REVIEWED AND ANALYZED IMPACT OF CANCELLATION OF DEBT TAX ATTRIBUTE REDUCTION ON LIFO INVENTORY, 2 DISCUSSED ISSUES WITH Y. KUKOYI, B. COLLINS, AND S. BURKE |
| 10/18/06 Wed | Burke, S 1006-2/150 | 2.50 | 2.50 | 1,400.00 | C | | | MATTER: Fresh Start Accounting and Resulting Tax Reporting 1 WORKED ON REVIEW OF TEMPORARY BOOK TAX DIFFERENCES, IDENTIFICATION OF TAX POSITIONS FOR FIN 48, 2 DISCUSSED AND EVALUATED DETERMINATION OF UNITS OF ACCOUNTS AND ULTIMATE EVALUATION OF TAX POSITION FOR RECOGNITION |
| 10/19/06 Thu | Burke, S 1006-2/189 | 2.50 | 2.50 | 1,400.00 | C | | | MATTER: Fresh Start Accounting and Resulting Tax Reporting 1 WORKED ON REVIEW OF TEMPORARY BOOK TAX DIFFERENCES, IDENTIFICATION OF TAX POSITIONS FOR FIN 48, 2 DISCUSSED AND EVALUATED DETERMINATION OF UNITS OF ACCOUNTS AND ULTIMATE EVALUATION OF TAX POSITION FOR RECOGNITION |
| 10/27/06 Fri | Burke, S 1006-4/249 | 1.70 | 1.70 | 952.00 | | | | MATTER: Fees Relating to Monthly/Interim Fee Applications 1 PREPARATION AND REVIEW OF QUARTERLY FEE APPLICATION FOR PERIOD MAY 29, 2006 THROUGH SEPTEMBER 30, 2006. FOR INITIAL QUARTERLY FEE APPLICATION 2 DISCUSSED CONTENT WITH DELOITTE'S OFFICE OF GENERAL COUNSEL |
| 10/30/06 Mon | Harrison, S 1006-2/257 | 0.90 | 0.90 | 427.50 | | 0.45 F 0.45 F | | MATTER: Fresh Start Accounting and Resulting Tax Reporting 1 MET WITH S BURKE RE: STATUS OF DEFERRED TAX PROJECT 2 AND CALL TO J GOTTLIEB RE:SAME |
| 11/01/06 Wed | Harrison, S 1106-2/288 | 1.10 | 1.10 | 522.50 | | | | MATTER: Fresh Start Accounting and Resulting Tax Reporting 1 PREPARATION FOR KPMG CALL, INCLUDING REVIEW OF FIN 48 DOCUMENTATION AND PREPARATION OF DISCUSSION AGENDA. 2 CALL WITH J GOTTLIEB RE: SAME. |
| 11/02/06 Thu | Harrison, S 1106-2/303 | 1.20 | 1.20 | 570.00 | | | | MATTER: Fresh Start Accounting and Resulting Tax Reporting 1 REVIEW AND DOCUMENTATION OF FIN 48 MEETING SUMMARY WITH KPMG 2 AND DISCUSSION WITH J GOTTLIEB RE: SAME. |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Deloitte Tax LLP

|  |  |  | INFORMATIONAL | | | | | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
|  |  |  | 23.10 | $12,400.00 |  |  |  |  |

Total
Number of Entries:      10

EXHIBIT D
BLOCKED ENTRIES
Deloitte Tax LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burke, S | 6.70 | 3,752.00 | 0.00 | 0.00 | 6.70 | 3,752.00 | 0.00 | 0.00 | 6.70 | 3,752.00 |
| Collins, B | 6.60 | 3,960.00 | 0.00 | 0.00 | 6.60 | 3,960.00 | 0.00 | 0.00 | 6.60 | 3,960.00 |
| Gareau, M | 6.60 | 3,168.00 | 0.00 | 0.00 | 6.60 | 3,168.00 | 0.00 | 0.00 | 6.60 | 3,168.00 |
| Harrison, S | 3.20 | 1,520.00 | 0.00 | 0.00 | 3.20 | 1,520.00 | 0.00 | 0.00 | 3.20 | 1,520.00 |
| | 23.10 | $12,400.00 | 0.00 | $0.00 | 23.10 | $12,400.00 | 0.00 | $0.00 | 23.10 | $12,400.00 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT E
INTRAOFFICE CONFERENCES
Deloitte Tax LLP

## INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|------------|---------------:|--------------:|
| Burke, S | 2.30 | 1,288.00 |
| Collins, B | 17.70 | 10,620.00 |
| Gareau, M | 12.80 | 6,144.00 |
| Hakerem, J | 0.30 | 142.50 |
| Harrison, S | 7.55 | 3,586.25 |
| Kelly, T | 0.40 | 240.00 |
| Kukoyl, O | 8.10 | 3,159.00 |
| Pearson, C | 2.20 | 858.00 |
| Sonenshine, S | 5.50 | 1,155.00 |
| | 56.85 | $27,192.75 |

## INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|------------|---------------:|--------------:|
| Burke, S | 1.50 | 840.00 |
| Collins, B | 10.70 | 6,420.00 |
| Gareau, M | 11.50 | 5,520.00 |
| Hakerem, J | 0.30 | 142.50 |
| Harrison, S | 5.10 | 2,422.50 |
| Kelly, T | 0.40 | 240.00 |
| Kukoyl, O | 5.50 | 2,145.00 |
| Pearson, C | 1.20 | 468.00 |
| Sonenshine, S | 3.30 | 693.00 |
| | 39.50 | $18,891.00 |

EXHIBIT E

INTRAOFFICE CONFERENCES

Deloitte Tax LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|-------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/02/06 Mon | Collins, B 1006-1/4 | 3.80 | 1.90 | 1,140.00 | D D | | & | 1 2 | MATTER: *Bankruptcy Related Tax Consulting* REVIEWED AND ANALYZED FEDERAL INCOME TAX ISSUES RE: DISPOSITION OF BAHAMIAN BUSINESSES, DISCUSSED ISSUES WITH Y. KUKOYI, M. GAREAU, AND S. BURKE |
| 10/02/06 Mon | Collins, B 1006-1/5 | 2.80 | 1.40 | 840.00 | D D | | & | 1 2 | MATTER: *Bankruptcy Related Tax Consulting* REVIEWED AND ANALYZED IMPACT OF CANCELLATION OF DEBT TAX ATTRIBUTE REDUCTION ON LIFO INVENTORY, DISCUSSED ISSUES WITH Y. KUKOYI, M. GAREAU, AND S. BURKE |
| 10/02/06 Mon | Collins, B 1006-1/6 | 2.90 | 2.90 | 1,740.00 | | | & | 1 | MATTER: *Bankruptcy Related Tax Consulting* REVIEWED AND DISCUSSED POTENTIAL EMERGENCE RESTRUCTURING SCENARIOS WITH S. BURKE, M. GAREAU, AND Y. KUKOYI |
| 10/02/06 Mon | Gareau, M 1006-1/8 | 3.80 | 1.90 | 912.00 | D D | | & | 1 2 | MATTER: *Bankruptcy Related Tax Consulting* REVIEWED AND ANALYZED FEDERAL INCOME TAX ISSUES RE: DISPOSITION OF BAHAMIAN BUSINESSES, DISCUSSED ISSUES WITH Y. KUKOYI, B. COLLINS, AND S. BURKE |
| 10/02/06 Mon | Gareau, M 1006-1/9 | 2.80 | 1.40 | 672.00 | D D | | & | 1 2 | MATTER: *Bankruptcy Related Tax Consulting* REVIEWED AND ANALYZED IMPACT OF CANCELLATION OF DEBT TAX ATTRIBUTE REDUCTION ON LIFO INVENTORY, DISCUSSED ISSUES WITH Y. KUKOYI, B. COLLINS, AND S. BURKE |
| 10/02/06 Mon | Gareau, M 1006-1/10 | 2.90 | 2.90 | 1,392.00 | | | & | 1 | MATTER: *Bankruptcy Related Tax Consulting* REVIEWED AND DISCUSSED POTENTIAL EMERGENCE RESTRUCTURING SCENARIOS WITH B. COLLINS, S. BURKE, AND Y. KUKOYI |
| 10/02/06 Mon | Kukoyi, O 1006-1/15 | 2.80 | 2.80 | 1,092.00 | | | & | 1 | MATTER: *Bankruptcy Related Tax Consulting* WORKED WITH GAREAU, COLLINS, AND BURKE ON RESTRUCTURING PLANNING IN ANTICIPATION FOR MEETING WITH J. GOTTLIEB. |
| 10/02/06 Mon | Kukoyi, O 1006-1/16 | 1.20 | 1.20 | 468.00 | | | & | 1 | MATTER: *Bankruptcy Related Tax Consulting* WORKED WITH M. GAREAU, B. COLLINS, AND S. BURKE ON 382(L)(5) ELIGIBILITY. |
| 10/03/06 Tue | Collins, B 1006-1/24 | 3.50 | 3.50 | 2,100.00 | | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* TAX MODEL REVIEW WITH S. BURKE, Y. KUKOYI AND M. GAREAU |
| 10/03/06 Tue | Collins, B 1006-1/25 | 3.00 | 3.00 | 1,800.00 | | | & | 1 | MATTER: *Bankruptcy Related Tax Consulting* TAX MODEL REVIEW WITH S. BURKE, Y. KUKOYI AND M. GAREAU |
| 10/03/06 Tue | Gareau, M 1006-1/28 | 3.80 | 3.80 | 1,824.00 | | | & | 1 | MATTER: *Bankruptcy Related Tax Consulting* REVIEWED AND DISCUSSED POTENTIAL EMERGENCE RESTRUCTURING SCENARIOS WITH B. COLLINS, S. BURKE, AND Y. KUKOYI |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT E

INTRAOFFICE CONFERENCES

Deloitte Tax LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/03/06 Tue | Harrison, S 1006-2/35 | 1.20 | 1.20 | 570.00 | I | | & 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* <br> INTRODUCTION TO CLINT PEARSON AND DESCRIBE PROJECT SCOPE/OBJECTIVES. |
| 10/03/06 Tue | Pearson, C 1006-2/42 | 1.20 | 1.20 | 468.00 | I | | & 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* <br> INTRODUCTION AND OVERVIEW OF PROJECT WITH PROJECT SENIOR MANAGER STEVE HARRISON |
| 10/04/06 Wed | Collins, B 1006-1/48 | 3.50 | 3.50 | 2,100.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> TAX MODEL REVIEW WITH S. BURKE, Y. KUKOYI AND M. GAREAU |
| 10/04/06 Wed | Kukoyi, O 1006-1/49 | 0.50 | 0.50 | 195.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> DBRIEFED WITH S. BURKE, B. COLLINS, AND M. GAREAU ABOUT NEXT STEPS SUBSEQUENT TO MEETING WITH J. GOTTLIEB. |
| 10/04/06 Wed | Sonenshine, S 1006-2/65 | 0.30 | 0.30 | 63.00 | | | 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* <br> PULLED RESEARCH FOR S. HARRISON AND DISCUSSED CONTINGENCY FEES INFORMATION |
| 10/05/06 Thu | Harrison, S 1006-2/70 | 2.00 | 2.00 | 950.00 | | | 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* <br> DISCUSS RESULTS OF REVIEW OF DRAFT WORKPAPERS AND PROCESS MEMORANDUM WITH CLINT PEARSON |
| 10/09/06 Mon | Hakerem, J 1006-2/83 | 0.30 | 0.30 | 142.50 | G | | & 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* <br> PREPARED FOR AND MET WITH S. HARRISON AND S. SONENSHINE RE: BUDGETING EACH STEP OF FIN 48 PROJECT |
| 10/09/06 Mon | Sonenshine, S 1006-2/85 | 0.30 | 0.30 | 63.00 | | | & 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* <br> PREPARED FOR AND MET WITH S. HARRISON AND J. HAKEREM RE: BUDGETING EACH STEP OF FIN 48 PROJECT |
| 10/09/06 Mon | Sonenshine, S 1006-2/87 | 0.50 | 0.50 | 105.00 | | | 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* <br> PREPARED FOR AND MET WITH S. HARRISON RE: WEEKLY STATUS CALL AGENDA AND UPDATE REGARDING THE STATUS OF THE FIN 48 PROJECT |
| 10/13/06 Fri | Kukoyi, O 1006-1/105 | 0.60 | 0.60 | 234.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> MET WITH S. BURKE REGARDING MEETING MEETING WITH WINN-DIXIE TAX DEPARTMENT. |
| 10/18/06 Wed | Burke, S 1006-2/149 | 1.00 | 1.00 | 560.00 | | | & 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* <br> WORKING SESSION MEETING WITH DELOITTE TEAM TO DISCUSS STATUS OF CUMULATIVE DEFERRED TAX CLEAN UP |
| 10/18/06 Wed | Harrison, S 1006-2/155 | 1.70 | 1.70 | 807.50 | | | & 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* <br> MET WITH S BURKE TO DISCUSS STAFFING NEEDS, PROJECT UPDATES AND REQUIRED PROCEDURES TO COMPLETE FRESH START TAX ACCOUNTING PROJECTS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT E

INTRAOFFICE CONFERENCES

Deloitte Tax LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 10/18/06 Wed | Sonenshine, S 1006-2/179 | 0.50 | 0.50 | 105.00 | | | & 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* PREPARED FOR AND MET WITH BANKRUPTCY TEAM RE: UPDATE ON DATA INFORMATION GATHERING, SCHEDULING OF MEETING WITH CFO, AND NEXT STEPS |
| 10/24/06 Tue | Collins, B 1006-1/217 | 1.50 | 1.50 | 900.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* DISCUSSIONS WITH S. BURKE |
| 10/24/06 Tue | Gareau, M 1006-1/218 | 1.50 | 1.50 | 720.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* REVIEWED MODELING METHODOLOGY FOR RECOGNIZED BUILT-IN LOSSES UNDER NOTICE 2003-65, DISCUSSED SAME WITH S. BURKE, Y. KUKOYI, AND B. COLLINS |
| 10/24/06 Tue | Kukoyi, O 1006-1/221 | 0.30 | 0.30 | 117.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* TELEPHONE CALL WITH B. COLLINS, S. BURKE, M. GAREAU REGARDING BUILT-IN DEDUCTIONS. |
| 10/26/06 Thu | Burke, S 1006-1/241 | 0.20 | 0.20 | 112.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* MET WITH YINKA KUKOYI RE: UPDATE ON WD BANKRUPTCY AND NEXT STEPS |
| 10/26/06 Thu | Kukoyi, O 1006-1/243 | 0.20 | 0.20 | 78.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* MET WITH S. BURKE REGARDING UPDATE ON WD BANKRUPTCY AND NEXT STEPS. |
| 10/27/06 Fri | Burke, S 1006-2/247 | 0.80 | 0.80 | 448.00 | | | 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* FIN 48 UPDATE FROM S. HARRISON |
| 10/30/06 Mon | Gareau, M 1006-1/250 | 0.80 | 0.80 | 384.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* DISCUSSED CORPORATE EQUITY REDUCTION TRANSACTION RULES WITH Y. KUKOYI |
| 10/30/06 Mon | Harrison, S 1006-2/255 | 1.20 | 1.20 | 570.00 | | | & 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* PREPARED FOR AND MET WITH S. SONENSHINE RE: ADDITIONAL INFORMATION REQUEST ON OUTSTANDING ITEMS |
| 10/30/06 Mon | Harrison, S 1006-2/257 | 0.90 | 0.45 | 213.75 | D D | 0.45 F 0.45 F | 1 2 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* MET WITH S BURKE RE: STATUS OF DEFERRED TAX PROJECT AND CALL TO J GOTTLIEB RE:SAME |
| 10/30/06 Mon | Kukoyi, O 1006-1/251 | 0.20 | 0.20 | 78.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* CONVERSATION WITH M. GAREAU REGARDING APPLICABILITY OF CERT LIMITATION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT E

INTRAOFFICE CONFERENCES

Deloitte Tax LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/30/06 Mon | Sonenshine, S 1006-2/260 | 1.20 | 1.20 | 252.00 | | | & 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* <br> PREPARED FOR AND MET WITH S. HARRISON RE: ADDITIONAL INFORMATION REQUEST ON OUTSTANDING ITEMS |
| 10/31/06 Tue | Sonenshine, S 1006-2/275 | 0.20 | 0.20 | 42.00 | | | 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* <br> PREPARED FOR AND MET WITH S. HARRISON RE: WINN-DIXIE UNIT OF ACCOUNT DESCRIPTIONS FOR FIN 48 DETAIL |
| 11/01/06 Wed | Burke, S 1106-1/279 | 0.30 | 0.30 | 168.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> BANKRUPTCY TAX PROJECT STATUS MEETING WITH Y. KUKOYI |
| 11/01/06 Wed | Harrison, S 1106-2/286 | 0.30 | 0.30 | 142.50 | | | & 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* <br> PREPARED FOR AND MET WITH S. BURKE AND S. SONENSHINE RE: REVIEW OF CALL WITH KPMG AND PROGRESS OF FIN 48 |
| 11/01/06 Wed | Harrison, S 1106-2/287 | 0.30 | 0.30 | 142.50 | | | & 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* <br> PREPARED FOR AND MET WITH S. SONENSHINE RE: UNIT OF ACCOUNTS CREATION FROM TRIAL BALANCE |
| 11/01/06 Wed | Kukoyi, O 1106-1/280 | 0.30 | 0.30 | 117.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> MET WITH S. BURKE REGARDING BANKRUPTCY PLANNING. |
| 11/01/06 Wed | Sonenshine, S 1106-2/294 | 0.30 | 0.30 | 63.00 | | | & 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* <br> PREPARED FOR AND MET WITH S. BURKE AND S. HARRISON RE: REVIEW OF CALL WITH KPMG AND PROGRESS OF FIN 48 |
| 11/01/06 Wed | Sonenshine, S 1106-2/298 | 0.30 | 0.30 | 63.00 | | | & 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* <br> PREPARED FOR AND MET WITH S. HARRISON RE: UNIT OF ACCOUNTS CREATION FROM TRIAL BALANCE |
| 11/02/06 Thu | Kukoyi, O 1106-1/301 | 0.40 | 0.40 | 156.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> MET WITH S. BURKE REGARDING NEXT STEPS FOR WINN-DIXIE BANKRUPTCY. |
| 11/02/06 Thu | Kukoyi, O 1106-4/307 | 0.30 | 0.30 | 117.00 | | | & 1 | MATTER: *Fees Relating to Monthly/Interim Fee Applications* <br> MET WITH S. SONENSHINE REGARDING UPDATING FIRST INTERIM FEE APPLICATION. |
| 11/02/06 Thu | Sonenshine, S 1106-4/308 | 0.30 | 0.30 | 63.00 | | | & 1 | MATTER: *Fees Relating to Monthly/Interim Fee Applications* <br> PREPARED FOR AND MET WITH Y. KUKOYI RE: UPDATING OF THE WINN-DIXIE MONTHLY FEE STATEMENT FOR THE THIRD QUARTER |
| 11/03/06 Fri | Sonenshine, S 1106-4/313 | 0.20 | 0.20 | 42.00 | | | 1 | MATTER: *Fees Relating to Monthly/Interim Fee Applications* <br> PREPARED FOR AND MET WITH J. SMITH RE: WINN-DIXIE MONTHLY FEE STATEMENTS UPDATE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT E

INTRAOFFICE CONFERENCES

Deloitte Tax LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/06/06 Mon | Kukoyi, O 1106-4/ 320 | 0.30 | 0.30 | 117.00 | | | 1 | MATTER: *Fees Relating to Monthly/Interim Fee Applications*<br>MET WITH S. BURKE REGARDING FIRST INTERIM FEE APPLICATION CHANGES. |
| 11/07/06 Tue | Kelly, T 1106-1/ 323 | 0.40 | 0.40 | 240.00 | G | | & 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>TELEPHONE CALL WITH Y. KUKOYI TO DISCUSS RESEARCH DATABASE OWNERSHIP INFORMATION WITH RESPECT TO WD SENIOR NOTES FOR... |
| 11/07/06 Tue | Kukoyi, O 1106-1/ 329 | 0.40 | 0.40 | 156.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>TELEPHONE CALL WITH T. KELLY TO DISCUSS RESEARCH DATABASE TO OBTAIN BENEFICIAL OWNERSHIP INFORMATION WITH RESPECT TO WD SENIOR NOTES FOR SECTION 382(L)(5) ANALYSIS. |
| 11/09/06 Thu | Gareau, M 1106-1/ 338 | 0.50 | 0.50 | 240.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>DISCUSS 382 ISSUES WITH Y KUKOYI |
| 11/10/06 Fri | Pearson, C 1106-2/ 353 | 1.00 | 1.00 | 390.00 | | | 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting*<br>ONSITE MEETING WITH STEVE HARRISON TO DISCUSS FINDINGS TO DATE AND OUR PLAN FOR PROJECT COMPLETION. |
| 11/13/06 Mon | Sonenshine, S 1106-2/ 364 | 0.20 | 0.20 | 42.00 | | | 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting*<br>PREPARED FOR AND MET WITH Y. KUKOYI RE: WINN-DIXIE MEMO UPDATE OF FACTS |
| 11/15/06 Wed | Harrison, S 1106-2/ 378 | 0.40 | 0.40 | 190.00 | | | & 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting*<br>PREPARED FOR AND MET WITH S. SONENSHINE RE: UPDATE AND PROGRESS OF WINN-DIXIE FIN 48 |
| 11/15/06 Wed | Sonenshine, S 1106-2/ 382 | 0.40 | 0.40 | 84.00 | | | & 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting*<br>PREPARED FOR AND MET WITH S. HARRISON RE: UPDATE AND PROGRESS OF WINN-DIXIE FIN 48 |
| 11/20/06 Mon | Kukoyi, O 1106-1/ 405 | 0.30 | 0.30 | 117.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>MET WITH S. BURKE REGARDING STATUS AND NEXT STEPS FOR BANKRUPTCY WORK. |
| 11/20/06 Mon | Sonenshine, S 1106-2/ 409 | 0.80 | 0.80 | 168.00 | | | 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting*<br>PREPARED FOR AND MET WITH S. HARRISON RE: WINN-DIXIE FIN 48 IDENTIFICATION AND EVALUATION OF UNIT OF ACCOUNTS |
| 11/21/06 Tue | Kukoyi, O 1106-1/ 414 | 0.30 | 0.30 | 117.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>MET WITH S. BURKE REGARDING NEXT STEPS FOR BANKRUPTCY WORK. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Deloitte Tax LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | TOTAL OF ALL ENTRIES | | 56.85 | $27,192.75 | | | | |
| | TOTAL ENTRY COUNT: | 57 | | | | | | |
| | TOTAL TASK COUNT: | 57 | | | | | | |
| | TOTAL OF ALL ENTRIES | | 39.50 | $18,891.00 | | | | |
| | TOTAL ENTRY COUNT: | 36 | | | | | | |
| | TOTAL TASK COUNT: | 36 | | | | | | |

EXHIBIT E
INTRAOFFICE CONFERENCES
Deloitte Tax LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burke, S | 2.30 | 1,288.00 | 0.00 | 0.00 | 2.30 | 1,288.00 | 0.00 | 0.00 | 2.30 | 1,288.00 |
| Collins, B | 14.40 | 8,640.00 | 6.60 | 3,960.00 | 21.00 | 12,600.00 | 3.30 | 1,980.00 | 17.70 | 10,620.00 |
| Gareau, M | 9.50 | 4,560.00 | 6.60 | 3,168.00 | 16.10 | 7,728.00 | 3.30 | 1,584.00 | 12.80 | 6,144.00 |
| Hakerem, J | 0.30 | 142.50 | 0.00 | 0.00 | 0.30 | 142.50 | 0.00 | 0.00 | 0.30 | 142.50 |
| Harrison, S | 7.55 | 3,586.25 | 0.00 | 0.00 | 7.55 | 3,586.25 | 0.00 | 0.00 | 7.55 | 3,586.25 |
| Kelly, T | 0.40 | 240.00 | 0.00 | 0.00 | 0.40 | 240.00 | 0.00 | 0.00 | 0.40 | 240.00 |
| Kukoyi, O | 8.10 | 3,159.00 | 0.00 | 0.00 | 8.10 | 3,159.00 | 0.00 | 0.00 | 8.10 | 3,159.00 |
| Pearson, C | 2.20 | 858.00 | 0.00 | 0.00 | 2.20 | 858.00 | 0.00 | 0.00 | 2.20 | 858.00 |
| Sonenshine, S | 5.50 | 1,155.00 | 0.00 | 0.00 | 5.50 | 1,155.00 | 0.00 | 0.00 | 5.50 | 1,155.00 |
| | 50.25 | $23,628.75 | 13.20 | $7,128.00 | 63.45 | $30,756.75 | 6.60 | $3,564.00 | 56.85 | $27,192.75 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
Deloitte Tax LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burke, S | 1.50 | 840.00 | 0.00 | 0.00 | 1.50 | 840.00 | 0.00 | 0.00 | 1.50 | 840.00 |
| Collins, B | 7.40 | 4,440.00 | 6.60 | 3,960.00 | 14.00 | 8,400.00 | 3.30 | 1,980.00 | 10.70 | 6,420.00 |
| Gareau, M | 8.20 | 3,936.00 | 6.60 | 3,168.00 | 14.80 | 7,104.00 | 3.30 | 1,584.00 | 11.50 | 5,520.00 |
| Hakerem, J | 0.30 | 142.50 | 0.00 | 0.00 | 0.30 | 142.50 | 0.00 | 0.00 | 0.30 | 142.50 |
| Harrison, S | 5.10 | 2,422.50 | 0.00 | 0.00 | 5.10 | 2,422.50 | 0.00 | 0.00 | 5.10 | 2,422.50 |
| Kelly, T | 0.40 | 240.00 | 0.00 | 0.00 | 0.40 | 240.00 | 0.00 | 0.00 | 0.40 | 240.00 |
| Kukoyi, O | 5.50 | 2,145.00 | 0.00 | 0.00 | 5.50 | 2,145.00 | 0.00 | 0.00 | 5.50 | 2,145.00 |
| Pearson, C | 1.20 | 468.00 | 0.00 | 0.00 | 1.20 | 468.00 | 0.00 | 0.00 | 1.20 | 468.00 |
| Sonenshine, S | 3.30 | 693.00 | 0.00 | 0.00 | 3.30 | 693.00 | 0.00 | 0.00 | 3.30 | 693.00 |
| | 32.90 | $15,327.00 | 13.20 | $7,128.00 | 46.10 | $22,455.00 | 6.60 | $3,564.00 | 39.50 | $18,891.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Tax LLP

### NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burke, S | 15.80 | 8,848.00 |
| Harrison, S | 15.10 | 7,172.50 |
| Kukoyi, O | 6.60 | 2,574.00 |
| Pearson, C | 1.75 | 682.50 |
| Sonenshine, S | 9.00 | 1,890.00 |
| | 48.25 | $21,167.00 |

### NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTEN

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burke, S | 0.00 | 0.00 |
| Harrison, S | 4.60 | 2,185.00 |
| Kukoyi, O | 6.60 | 2,574.00 |
| Pearson, C | 1.75 | 682.50 |
| Sonenshine, S | 9.00 | 1,890.00 |
| | 21.95 | $7,331.50 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Tax LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------------|--------------|--------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/03/06 Tue | Harrison, S 1006-2/39 | 0.60 | 0.60 | 285.00 | | | 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* MEET WITH J GOTTLIEB TO UPDATE PROGRESS OF FAS 109 PROJECTS. |
| 10/03/06 Tue | Pearson, C 1006-2/41 | 0.75 | 0.75 | 292.50 | | | & 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* MEET WINN-DIXIE TAX PERSONNEL AND DISCUSS PROJECT OBJECTIVES |
| 10/04/06 Wed | Burke, S 1006-1/46 | 8.00 | 8.00 | 4,480.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* ALL DAY MEETING IN JACKSONVILLE WITH WD TAX DIRECTOR TO WALKTHROUGH TAX BANKRUPTCY MODEL AND COMPARE CASH TAX DIFFERENTIAL BETWEEN VARIOUS TAX SCENERIOS. |
| 10/04/06 Wed | Kukoyi, O 1006-1/50 | 1.00 | 1.00 | 390.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* LUNCH WITH J. GOTTLIEB, B. COLLINS, S. BURKE, AND M. GAREAU |
| 10/04/06 Wed | Kukoyi, O 1006-1/51 | 2.60 | 2.60 | 1,014.00 | | | & 1 | MATTER: *Bankruptcy Related Tax Consulting* MEETING WITH J. GOTTLIEB, B. COLLINS, S. BURKE, AND M. GAREAU |
| 10/05/06 Thu | Harrison, S 1006-2/68 | 1.00 | 1.00 | 475.00 | | | 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* MEET WITH A BARAGONA, L VALENTINUZZI AND CLINT PEARSON ON STATUS AND INFORMATION NEEDED FOR DEFERRED TAX PROJECT. |
| 10/05/06 Thu | Pearson, C 1006-2/71 | 1.00 | 1.00 | 390.00 | | | & 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* MEET WITH WINN-DIXIE TAX PERSONNEL AND STEVE HARRISON TO DISCUSS DEFERRED TAX ANALYSIS PROJECT DELIVERABLES. |
| 10/09/06 Mon | Harrison, S 1006-2/84 | 1.50 | 1.50 | 712.50 | | | 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* PREPARE FOR AND LEAD UPDATE CALL WITH WINN-DIXIE (A BARAGONA, L VALENTINUZZI, J GOTTLIEB) |
| 10/09/06 Mon | Sonenshine, S 1006-2/86 | 0.50 | 0.50 | 105.00 | | | & 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* PREPARED FOR AND MET WITH S. HARRISON AND WINN-DIXIE TEAM RE: WEEKLY STATUS UPDATE CALL FOR FIN 48 PROJECT AND TIE-OUT OF DEFERREDS |
| 10/17/06 Tue | Harrison, S 1006-2/123 | 0.40 | 0.40 | 190.00 | | | 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* PREPARED FOR AND MET WITH J. GOTTLIEB AND S. HARRISON RE: STATUS UPDATE OF FIN 48 ENGAGEMENT |
| 10/17/06 Tue | Sonenshine, S 1006-2/140 | 0.40 | 0.40 | 84.00 | | | & 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* PREPARED FOR AND MET WITH J. GOTTLIEB AND S. HARRISON RE: STATUS UPDATE OF FIN 48 ENGAGEMENT |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANC
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Tax LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/06 Wed | Burke, S 1006-1/145 | 2.00 | 2.00 | 1,120.00 | | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> ATTEND MEETING (AT WD IN JACKSONVILLE) WITH ACCOUNTING PERSONNEL TO DISCUSS TRACKING CLAIMS BY SEPARATE REGARDED LEGAL/TAX ENTITY IN ORDER TO PROPERLY REFLECT CANCELLATION OF INDEBTEDNESS FOR FEDERAL AND STATE TAX PURPOSES |
| 10/18/06 Wed | Harrison, S 1006-2/151 | 0.30 | 0.30 | 142.50 | | | | 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* <br> PREPARED FOR AND MET WITH J. GOTTLIEB AND S. SONENSHINE RE: STATUS OF FIN 48 ENGAGEMENT |
| 10/18/06 Wed | Harrison, S 1006-2/152 | 2.60 | 2.60 | 1,235.00 | | | & | 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* <br> PREPARED FOR AND MET WITH J. GOTTLIEB, A BARAGONA, L VALENTINUZZI, WINN DIXIE ACCOUNTING, S BURKE, Y KUKOYI REGARDING UPDATE OF FRESH START ADJUSTMENTS AND RELATED TAX CALCULATIONS, SCHEDULES AND DELIVERABLES. |
| 10/18/06 Wed | Kukoyi, O 1006-1/146 | 1.30 | 1.30 | 507.00 | | | & | 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> MET WITH WINN-DIXIE ACCOUNTING PERSONNEL AND DELOITTE TEAM REGARDING CLAIMS BY LEGAL ENTITY |
| 10/18/06 Wed | Kukoyi, O 1006-2/156 | 1.20 | 1.20 | 468.00 | | | & | 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* <br> MET WITH WINN-DIXIE ACCOUNTING AND TAX PERSONNEL AND DELOITTE TAX AND FAS TEAMS REGARDING FRESH START REPORTING |
| 10/18/06 Wed | Sonenshine, S 1006-2/180 | 0.30 | 0.30 | 63.00 | | | & | 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* <br> PREPARED FOR AND MET WITH J. GOTTLIEB AND S. HARRISON RE: STATUS OF FIN 48 ENGAGEMENT |
| 10/19/06 Thu | Burke, S 1006-1/181 | 5.00 | 5.00 | 2,800.00 | | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* <br> MEETING WITH WD TAX DEPARTMENT TO DISCUSS UNIT OF ACCOUNT, IDENTITY OF TAX POSITIONS AND OVERALL FIN 48 ENGAGEMENT. REVIEWED TEMPORARY BOOK AND TAX DIFFERENCES FOR IMPACT ON ANALYSIS |
| 10/19/06 Thu | Harrison, S 1006-2/190 | 1.70 | 1.70 | 807.50 | | | | 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* <br> PREPARED FOR AND MET WITH S. SONENSHINE, L. VALENTINUZZI, A. BARAGONA RE: WINN-DIXIE OPERATIONS AND REVENUE TAX POSITIONS |
| 10/19/06 Thu | Harrison, S 1006-2/191 | 1.30 | 1.30 | 617.50 | | | | 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* <br> PREPARED FOR AND MET WITH S. SONENSHINE, L. VALENTINUZZI, A. BARAGONA RE: WINN-DIXIE TAX POSITIONS ON REVENUE AND COMPENSATION |
| 10/19/06 Thu | Harrison, S 1006-2/192 | 0.50 | 0.50 | 237.50 | | | | 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* <br> PREPARED FOR AND MET WITH J. GOTTLIEB, S. BURKE, S. SONENSHINE, Y. KUKOYI RE: STATUS UPDATE OF THE BANKRUPTCY AND FIN 48 ENGAGEMENTS |
| 10/19/06 Thu | Harrison, S 1006-2/195 | 1.50 | 1.50 | 712.50 | | | & | 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* <br> PREPARE FOR AND MEET WITH S BURKE, J GOTTLIEB TO UPDATE FIN 48 AND DEFERRED TAX PROJECTS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANC
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Tax LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: *Bankruptcy Related Tax Consulting* |
| 10/19/06 Thu | Kukoyi, O 1006-1/183 | 0.50 | 0.50 | 195.00 | | | & 1 | MET WITH J. GOTTLIEB, S. BURKE, S. HARRISON, S.SONENSHINE. |
| | | | | | | | | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* |
| 10/19/06 Thu | Sonenshine, S 1006-2/197 | 1.70 | 1.70 | 357.00 | | | & 1 | PREPARED FOR AND MET WITH S. HARRISON, L. VALENTINUZZI, A. BARAGONA RE: WINN-DIXIE OPERATIONS AND REVENUE TAX POSITIONS |
| | | | | | | | | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* |
| 10/19/06 Thu | Sonenshine, S 1006-2/198 | 1.30 | 1.30 | 273.00 | | | & 1 | PREPARED FOR AND MET WITH S. HARRISON, L. VALENTINUZZI, A. BARAGONA RE: WINN-DIXIE TAX POSITIONS ON REVENUE AND COMPENSATION |
| | | | | | | | | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* |
| 10/19/06 Thu | Sonenshine, S 1006-2/204 | 0.50 | 0.50 | 105.00 | | | & 1 | PREPARED FOR AND MET WITH J. GOTTLIED, S. BURKE, S. HARRISON, Y. KUKOYI RE: STATUS UPDATE OF THE BANKRUPTCY AND FIN 48 ENGAGEMENTS |
| | | | | | | | | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* |
| 10/25/06 Wed | Harrison, S 1006-2/237 | 1.70 | 1.70 | 807.50 | | | 1 | PREPARE FOR AND MET WITH A GARAGONA, L VALENTINUZZI, S SONENSHINE REGARDING DESCRIPTION OF DEDUCTIBLE LINE ITEMS AND ACCOUNTS |
| | | | | | | | | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* |
| 10/25/06 Wed | Sonenshine, S 1006-2/238 | 2.30 | 2.30 | 483.00 | | | & 1 | PREPARED FOR AND MET WITH S. HARRISON, A. BARAGONA, L. VALENTINUZZI RE: DESCRIPTION OF DEDUCTIBLE LINE ITEMS AND ACCOUNTS |
| | | | | | | | | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* |
| 10/30/06 Mon | Burke, S 1006-2/253 | 0.80 | 0.80 | 448.00 | | | 1 | CONFERENCE CALL WITH JEFF GOTTLIEB AND THE REST OF THE WD TAX DEPARTMENT REGARDING STATUS OF FIN 48 ENGAGEMENT |
| | | | | | | | | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* |
| 10/30/06 Mon | Harrison, S 1006-2/254 | 0.50 | 0.50 | 237.50 | | | & 1 | PREPARED FOR AND MET WITH S.SONENSHINE, S. BURKE, J. GOTTLIEB, A. BARAGONA AND L. VALENTINUZZI RE: WEEKLY STATUS UPDATE CALL |
| | | | | | | | | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* |
| 10/30/06 Mon | Sonenshine, S 1006-2/259 | 0.50 | 0.50 | 105.00 | | | & 1 | PREPARED FOR AND MET WITH S. HARRISON, S. BURKE, J. GOTTLIEB, A. BARAGONA AND L. VALENTINUZZI RE: WEEKLY STATUS UPDATE CALL |
| | | | | | | | | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* |
| 10/31/06 Tue | Harrison, S 1006-2/271 | 0.80 | 0.80 | 380.00 | | | 1 | PREPARED FOR AND MET WITH S. SONENSHINE, A. BARAGONA, L. VALENTINUZZI RE: EXPLANATION OF ADDITIONAL INFORMATION REQUEST |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANC
~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Deloitte Tax LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|--------------------|----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/31/06 Tue | Sonenshine, S 1006-2/276 | 0.80 | 0.80 | 168.00 | | | & | 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* PREPARED FOR AND MET WITH S. HARRISON, A. BARAGONA, L. VALENTINUZZI RE: EXPLANATION OF ADDITIONAL INFORMATION REQUEST |
| 11/01/06 Wed | Harrison, S 1106-2/285 | 0.70 | 0.70 | 332.50 | | | | 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* PREPARED FOR AND MET WITH S. SONENSHINE, WINN-DIXIE TAX TEAM AND KPMG RE: FIN 48 EXPECTATIONS, DELIVERABLES AND TIMING FOR REVIEW |
| 11/01/06 Wed | Sonenshine, S 1106-2/293 | 0.70 | 0.70 | 147.00 | | | & | 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* PREPARED FOR AND MET WITH S. HARRISON, WINN-DIXIE TAX TEAM AND KPMG RE: FIN 48 EXPECTATIONS, DELIVERABLES AND TIMING FOR REVIEW |

|  | | | | |
|--|--|--|--|--|
| TOTAL OF ALL ENTRIES | | | 48.25 | $21,167.00 |
| TOTAL ENTRY COUNT: | 35 | | | |
| TOTAL TASK COUNT: | 35 | | | |
| | | | | |
| TOTAL OF ALL ENTRIES | | | 21.95 | $7,331.50 |
| TOTAL ENTRY COUNT: | 20 | | | |
| TOTAL TASK COUNT: | 20 | | | |

&  NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANC

~  See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Tax LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burke, S | 15.80 | 8,848.00 | 0.00 | 0.00 | 15.80 | 8,848.00 | 0.00 | 0.00 | 15.80 | 8,848.00 |
| Harrison, S | 15.10 | 7,172.50 | 0.00 | 0.00 | 15.10 | 7,172.50 | 0.00 | 0.00 | 15.10 | 7,172.50 |
| Kukoyi, O | 6.60 | 2,574.00 | 0.00 | 0.00 | 6.60 | 2,574.00 | 0.00 | 0.00 | 6.60 | 2,574.00 |
| Pearson, C | 1.75 | 682.50 | 0.00 | 0.00 | 1.75 | 682.50 | 0.00 | 0.00 | 1.75 | 682.50 |
| Sonenshine, S | 9.00 | 1,890.00 | 0.00 | 0.00 | 9.00 | 1,890.00 | 0.00 | 0.00 | 9.00 | 1,890.00 |
| | 48.25 | $21,167.00 | 0.00 | $0.00 | 48.25 | $21,167.00 | 0.00 | $0.00 | 48.25 | $21,167.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTEN

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burke, S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Harrison, S | 4.60 | 2,185.00 | 0.00 | 0.00 | 4.60 | 2,185.00 | 0.00 | 0.00 | 4.60 | 2,185.00 |
| Kukoyi, O | 6.60 | 2,574.00 | 0.00 | 0.00 | 6.60 | 2,574.00 | 0.00 | 0.00 | 6.60 | 2,574.00 |
| Pearson, C | 1.75 | 682.50 | 0.00 | 0.00 | 1.75 | 682.50 | 0.00 | 0.00 | 1.75 | 682.50 |
| Sonenshine, S | 9.00 | 1,890.00 | 0.00 | 0.00 | 9.00 | 1,890.00 | 0.00 | 0.00 | 9.00 | 1,890.00 |
| | 21.95 | $7,331.50 | 0.00 | $0.00 | 21.95 | $7,331.50 | 0.00 | $0.00 | 21.95 | $7,331.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Tax LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Hakerem, J | 0.30 | 142.50 |
| Kelly, T | 0.40 | 240.00 |
| Kilinskis, R | 1.00 | 600.00 |
| Mei, S | 4.10 | 861.00 |
| Nelson, G | 1.50 | 900.00 |
| Rhone, J | 2.00 | 520.00 |
| Smith, J | 1.30 | 273.00 |
| Thompson, M | 1.00 | 560.00 |
| Walker, D | 2.50 | 1,500.00 |
| | 14.10 | $5,596.50 |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Tax LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Hakerem, J | 10/09/06 Mon 1006-2/ 83 | 0.30 | 0.30 | 142.50 | E | | 1 | MATTER: *Fresh Start Accounting and Resulting Tax Reporting* PREPARED FOR AND MET WITH S. HARRISON AND S. SONENSHINE RE: BUDGETING EACH STEP OF FIN 48 PROJECT |
| | | | 0.30 | 142.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Kelly, T | 11/07/06 Tue 1106-1/ 323 | 0.40 | 0.40 | 240.00 | E | | 1 | MATTER: *Bankruptcy Related Tax Consulting* TELEPHONE CALL WITH Y. KUKOYITO DISCUSS RESEARCH DATABASE OWNERSHIP INFORMATION WITH RESPECT TO WD SENIOR NOTES FOR... |
| | | | 0.40 | 240.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Kilinskis, R | 10/02/06 Mon 1006-1/ 11 | 1.00 | 1.00 | 600.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* PROVIDED TAX CONSULTATION REGARDING RBILS TO DETERMINE IF THE ASSOCIATED LIABILITIES ARE TRUE PAYMENT LIABILITIES. |
| | | | 1.00 | 600.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Mei, S | 10/01/06 Sun 1006-1/ 1 | 3.40 | 3.40 | 714.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* PREPARED TAX BASIS BALANCE SHEET FOR BANKRUPTCY MODEL |
| | 10/10/06 Tue 1006-1/ 95 | 0.70 | 0.70 | 147.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* PREPARED TAX BASIS BALANCE SHEET FOR BANKRUPTCY MODEL |
| | | | 4.10 | 861.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Nelson, G | 10/04/06 Wed 1006-1/ 55 | 1.50 | 1.50 | 900.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting* REVIEW BANKRUPTCY TAX ISSUES AND DEVELOPMENTS IN CHAPTER 11 PROCEEDING |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Tax LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Nelson, G | | | 1.50 | 900.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Rhone, J | 10/02/06 Mon  1006-1/ 17 | 0.80 | 0.80 | 208.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>PREPARED TAX BASIS BALANCE SHEET FOR BANKRUPTCY MODEL |
| | 10/10/06 Tue  1006-1/ 94 | 0.90 | 0.90 | 234.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>PREPARED TAX BASIS BALANCE SHEET FOR BANKRUPTCY MODEL |
| | 10/11/06 Wed  1006-1/ 101 | 0.30 | 0.30 | 78.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>PREPARED TAX BASIS BALANCE SHEET FOR BANKRUPTCY MODEL |
| | | | 2.00 | 520.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Smith, J | 11/03/06 Fri  1106-4/ 310 | 1.30 | 1.30 | 273.00 | | | 1 | MATTER: *Fees Relating to Monthly/Interim Fee Applications*<br>MADE CHANGES ON DOCUMENTS TO BE SUBMITTED TO BANKRUPTCY COURT BASED ON SUGGESTIONS OF DELOITTE COUNSEL |
| | | | 1.30 | 273.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Thompson, M | 10/02/06 Mon  1006-1/ 18 | 1.00 | 1.00 | 560.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>PROVIDED TAX CONSULTATION REGARDING TAX CONSEQUENCES OF THE SALE OF WD BAHAMAS. |
| | | | 1.00 | 560.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Walker, D | 10/08/06 Sun  1006-1/ 77 | 1.50 | 1.50 | 900.00 | C | | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>PROVIDED TAX CONSULTATION REGARDING NON-QUALIFIED DEFERRED COMPENSATION PLANS. |
| | 10/09/06 Mon  1006-1/ 82 | 1.00 | 1.00 | 600.00 | | | 1 | MATTER: *Bankruptcy Related Tax Consulting*<br>PROVIDED TAX CONSULTATION REGARDING NON-QUALIFIED DEFERRED COMPENSATION PLANS. |

– See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Tax LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 2.50 | 1,500.00 | | | | |
| Walker, D | | | | | | | | |
| NUMBER OF ENTRIES: | | 2 | | | | | | |
| | | | 14.10 | $5,596.50 | | | | |
| Total Number of Entries: | 13 | | | | | | | |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Tax LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Hakerem, J | 0.30 | 142.50 | 0.00 | 0.00 | 0.30 | 142.50 | 0.00 | 0.00 | 0.30 | 142.50 |
| Kelly, T | 0.40 | 240.00 | 0.00 | 0.00 | 0.40 | 240.00 | 0.00 | 0.00 | 0.40 | 240.00 |
| Kilinskis, R | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 |
| Mei, S | 4.10 | 861.00 | 0.00 | 0.00 | 4.10 | 861.00 | 0.00 | 0.00 | 4.10 | 861.00 |
| Nelson, G | 1.50 | 900.00 | 0.00 | 0.00 | 1.50 | 900.00 | 0.00 | 0.00 | 1.50 | 900.00 |
| Rhone, J | 2.00 | 520.00 | 0.00 | 0.00 | 2.00 | 520.00 | 0.00 | 0.00 | 2.00 | 520.00 |
| Smith, J | 1.30 | 273.00 | 0.00 | 0.00 | 1.30 | 273.00 | 0.00 | 0.00 | 1.30 | 273.00 |
| Thompson, M | 1.00 | 560.00 | 0.00 | 0.00 | 1.00 | 560.00 | 0.00 | 0.00 | 1.00 | 560.00 |
| Walker, D | 2.50 | 1,500.00 | 0.00 | 0.00 | 2.50 | 1,500.00 | 0.00 | 0.00 | 2.50 | 1,500.00 |
|  | 14.10 | $5,596.50 | 0.00 | $0.00 | 14.10 | $5,596.50 | 0.00 | $0.00 | 14.10 | $5,596.50 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy Related Tax Consulting | 12.50 | 5,181.00 | 0.00 | 0.00 | 12.50 | 5,181.00 | 0.00 | 0.00 | 12.50 | 5,181.00 |
| Fees Relating to Monthly/Interim Fee Applications | 1.30 | 273.00 | 0.00 | 0.00 | 1.30 | 273.00 | 0.00 | 0.00 | 1.30 | 273.00 |
| Fresh Start Accounting and Resulting Tax Reporting | 0.30 | 142.50 | 0.00 | 0.00 | 0.30 | 142.50 | 0.00 | 0.00 | 0.30 | 142.50 |
|  | 14.10 | $5,596.50 | 0.00 | $0.00 | 14.10 | $5,596.50 | 0.00 | $0.00 | 14.10 | $5,596.50 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Tax LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Harrison, S | 24.70 | 10,307.50 |
| Kukoyi, O | 12.50 | 4,387.50 |
| | 37.20 | $14,695.00 |

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Tax LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Harrison, S | 10/03/06 Tue | 3.00 | 3.00 1006-2/ 34 | 712.50 | J | | 1 | MATTER:*Fresh Start Accounting and Resulting Tax Reporting*<br>TRAVEL TO WINN-DIXIE FROM ATLANTA |
| | Tue | 1.20 | 1.20 1006-2/ 35 | 570.00 | I, E | | 1 | MATTER:*Fresh Start Accounting and Resulting Tax Reporting*<br>INTRODUCTION TO CLINT PEARSON AND DESCRIBE PROJECT SCOPE/OBJECTIVES. |
| | Tue | 1.30 | 1.30 1006-2/ 36 | 617.50 | | | 1 | MATTER:*Fresh Start Accounting and Resulting Tax Reporting*<br>MEET WITH A BARAGONA, L VALENTINUZZI REGARDING FIRST QUARTER 2007 PROVISION CALCULATION AND REPORTING ISSUES REGARDING 10-YEAR NOL CARRYBACK REFUND. |
| | Tue | 2.30 | 2.30 1006-2/ 37 | 1,092.50 | C | | 1 | MATTER:*Fresh Start Accounting and Resulting Tax Reporting*<br>RESEARCH AND DISCUSSION OF GUIDANCE UNDER FAS 109 REGARDING QUARTERLY REPORTING OF DISCRETE VERSUS ANNUAL ITEMS AND RELATED ANNUALIZATION PROCEDURES FOR FIRST QUARTER 2007 PROVISION. |
| | Tue | 2.70 | 2.70 1006-2/ 38 | 1,282.50 | | | 1 | MATTER:*Fresh Start Accounting and Resulting Tax Reporting*<br>MEET WITH A BARAGONA, L VALENTINUZZI REGARDING UPDATES TO FIN 48 IMPLEMENTATION AND RELATED OPEN ITEMS FOR PROJECT. |
| | Tue | 0.60 | 0.60 1006-2/ 39 | 285.00 | | | 1 | MATTER:*Fresh Start Accounting and Resulting Tax Reporting*<br>MEET WITH J GOTTLIEB TO UPDATE PROGRESS OF FAS 109 PROJECTS. |
| | Tue | 1.30 | 1.30 1006-2/ 40 | 617.50 | | | 1 | MATTER:*Fresh Start Accounting and Resulting Tax Reporting*<br>REVIEW DEFERRED INCOME TAX WORKPAPERS AND SUPPORTING SCHEDULES FOR 6/30/05 FOR DEFERRED PROVE-OUT PROJECT SCOPING. |
| | | | 12.40 | 5,177.50 | | | | |
| NUMBER OF ENTRIES: | | 7 | | | | | | |
| | 10/17/06 Tue | 3.00 | 3.00 1006-2/ 122 | 712.50 | J | | 1 | MATTER:*Fresh Start Accounting and Resulting Tax Reporting*<br>TRAVEL TO WINN-DIXIE FROM ATLANTA |
| | Tue | 0.40 | 0.40 1006-2/ 123 | 190.00 | | | 1 | MATTER:*Fresh Start Accounting and Resulting Tax Reporting*<br>PREPARED FOR AND MET WITH J. GOTTLIEB AND S. HARRISON RE: STATUS UPDATE OF FIN 48 ENGAGEMENT |
| | Tue | 1.20 | 1.20 1006-2/ 124 | 570.00 | | | 1 | MATTER:*Fresh Start Accounting and Resulting Tax Reporting*<br>PREPARE UPDATE OF FIN 48 PROJECT FOR S BURKE, J GOTTLIEB |
| | Tue | 1.30 | 1.30 1006-2/ 125 | 617.50 | | | 1 | MATTER:*Fresh Start Accounting and Resulting Tax Reporting*<br>PREPARE UPATE OF DEFERRED TAX PROJECT FOR S BURKE, J GOTTLIEB |

~ See the last page of exhibit for explanation

EXHIBIT H-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Tax LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Harrison, S | 10/17/06 Tue | 3.30 | 3.30 1006-2/ 126 | 1,567.50 | | | 1 | MATTER:*Fresh Start Accounting and Resulting Tax Reporting* REVIEW OF FIN 48 WORKPAPERS PREPARED BY S SONENSHINE |
| | Tue | 1.30 | 1.30 1006-2/ 127 | 617.50 | | | 1 | MATTER:*Fresh Start Accounting and Resulting Tax Reporting* MET WITH A BARAGONA, L VAENTINUZZI REGARDING UPDATE TO FIRST QUARTER 2007 PROVISION AND RESULTS OF KPMG REVIEW. |
| | Tue | 1.80 | 1.80 1006-2/ 128 | 855.00 | | | 1 | MATTER:*Fresh Start Accounting and Resulting Tax Reporting* REVIEW OF DEFERRED TAX SCHEDULES PREPARED BY CLINT PEARSON. |
| | | | 12.30 | 5,130.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| | | | 24.70 | 10,307.50 | | | | |
| | NUMBER OF ENTRIES: | 14 | | | | | | |
| Kukoyi, O | 10/03/06 Tue | 2.40 | 2.40 1006-1/ 30 | 936.00 | | | 1 | MATTER:*Bankruptcy Related Tax Consulting* STARTED INTIAL REVIEW OF TAX BASIS INFORMATION. |
| | Tue | 2.50 | 2.50 1006-1/ 31 | 487.50 | J | | 1 | MATTER:*Bankruptcy Related Tax Consulting* TRAVEL TO JACKSONVILLE FROM ATLANTA |
| | Tue | 3.60 | 3.60 1006-1/ 32 | 1,404.00 | | | 1 | MATTER:*Bankruptcy Related Tax Consulting* UPDATED BANKRUPTCY MODEL FOR TAX BASIS BALANCE SHEETS. |
| | Tue | 4.00 | 4.00 1006-1/ 33 | 1,560.00 | | | 1 | MATTER:*Bankruptcy Related Tax Consulting* WORKED ON RESTRUCTURING PLANNING IN ANTICIPATION FOR MEETING WITH J. GOTTLIEB. |
| | | | 12.50 | 4,387.50 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| | | | 12.50 | 4,387.50 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Tax LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 37.20 | $14,695.00 | | | | |

TOTAL
NUMBER OF ENTRIES:    3

EXHIBIT H-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Tax LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Harrison, S | 24.70 | 10,307.50 | 0.00 | 0.00 | 24.70 | 10,307.50 | 0.00 | 0.00 | 24.70 | 10,307.50 |
| Kukoyi, O | 12.50 | 4,387.50 | 0.00 | 0.00 | 12.50 | 4,387.50 | 0.00 | 0.00 | 12.50 | 4,387.50 |
| | 37.20 | $14,695.00 | 0.00 | $0.00 | 37.20 | $14,695.00 | 0.00 | $0.00 | 37.20 | $14,695.00 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy Related Tax Consulting | 12.50 | 4,387.50 | 0.00 | 0.00 | 12.50 | 4,387.50 | 0.00 | 0.00 | 12.50 | 4,387.50 |
| Fresh Start Accounting and Resulting Tax Reporting | 24.70 | 10,307.50 | 0.00 | 0.00 | 24.70 | 10,307.50 | 0.00 | 0.00 | 24.70 | 10,307.50 |
| | 37.20 | $14,695.00 | 0.00 | $0.00 | 37.20 | $14,695.00 | 0.00 | $0.00 | 37.20 | $14,695.00 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for October 2006**
**Deloitte Tax LLP**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BPC | | 12.00 | 6.50 | 8.00 | 1.00 | 1.00 | | | 1.00 | | | | | | | | | | | | | | | 1.50 | | 1.00 | | | | | | 32.00 |
| COP | | | 8.45 | 6.00 | 3.00 | | | | | | | | | | | | | | | 1.00 | 2.00 | | | | | | 2.00 | | | 4.00 | 5.00 | 31.45 |
| DWA | | | | | | | | 1.50 | 1.00 | | | | | | | | | | | | | | | | | | | | | | | 2.50 |
| GRN | | | | 1.50 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.50 |
| JJH | | | | | | | | | 0.30 | | | | | | | | | | | | | | | | | | | | | | | 0.30 |
| JRH | | 0.80 | | | | | | | | 0.90 | 0.30 | | | | | | | | | | | | | | | | | | | | | 2.00 |
| MEG | | 12.00 | 12.00 | | 1.50 | | | | | | | | | | | | | | | | | | | 1.50 | | | | | | 0.80 | | 27.80 |
| MTH | | 1.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.00 |
| OOK | | 11.00 | 12.50 | 8.70 | 0.50 | 1.00 | | | 5.00 | 4.60 | 4.50 | 7.10 | 4.90 | | | 6.00 | 7.00 | 7.50 | 7.40 | 4.00 | | | 5.50 | 5.30 | 2.10 | 3.10 | 0.30 | | | 4.10 | 0.30 | 112.40 |
| RAK | | 1.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.00 |
| SAJP | | | | | | | | | 1.50 | | | | | | | | | | | | | | 4.00 | 4.00 | | | | | | | | 9.50 |
| SHA | 0.40 | 2.00 | 12.40 | 10.00 | 7.00 | | | | 1.50 | | | | | | | | 12.30 | 7.30 | 10.50 | 1.20 | | | | | 1.70 | | | | | 3.40 | 1.20 | 70.90 |
| SJB | | | 10.00 | 8.00 | | | | | | | | | | | | | | 8.50 | 7.50 | | | | | 3.00 | | 0.20 | 2.50 | | | 2.30 | 2.00 | 44.00 |
| SME | 3.40 | | | | | | | | | 0.70 | | | | | | | | | | | | | | | | | | | | | | 4.10 |
| SSO | | | | 0.30 | | | | | 2.90 | 2.40 | | | 1.90 | | | 1.10 | 10.70 | 11.70 | 8.50 | | | | | 4.80 | 2.30 | | | | | 4.90 | 5.10 | 56.60 |
| Totals | 3.80 | 39.80 | 61.85 | 42.50 | 11.50 | 3.50 | 0.00 | 1.50 | 13.20 | 8.60 | 4.80 | 7.10 | 6.80 | 0.00 | 0.00 | 7.10 | 30.00 | 35.00 | 33.90 | 6.20 | 2.00 | 0.00 | 9.50 | 20.10 | 6.10 | 4.30 | 4.80 | 0.00 | 0.00 | 19.50 | 13.60 | 397.05 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for November 2006**
**Deloitte Tax LLP**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | 29 Wed | 30 Thu | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COP | 7.00 | 3.00 | 4.00 | | 2.00 | 5.00 | 6.50 | 8.00 | 8.00 | 8.00 | | | 6.00 | 4.50 | 9.00 | 9.50 | | | | 4.00 | 5.00 | | | | | | | | | | 89.50 |
| JSM | | | 1.30 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.30 |
| MEG | | | | | | | | 1.00 | 0.50 | | | | | | | | | | | | | | | | | | | | | | 1.50 |
| OOK | 3.10 | 1.60 | 0.50 | | | 2.10 | 5.20 | 0.60 | 1.00 | 1.50 | | | 1.80 | 4.50 | 2.50 | | 0.70 | | | 3.40 | 2.10 | | | | | | | | | | 30.60 |
| SAJP | | | | | | | | | 2.00 | 0.50 | | | 0.50 | 3.00 | | 1.50 | | | | | | | | | | | | | | | 7.50 |
| SHA | 2.40 | 1.20 | | | | | | | 11.30 | 8.00 | | | | | 1.30 | 2.30 | | | 3.80 | | | | | | | | | | | | 30.30 |
| SJB | 1.30 | | | | | 2.30 | 2.50 | | | | | | | 2.00 | | | | | | | | | | | | | | | | | 8.10 |
| SSO | 7.60 | 1.80 | 2.40 | | | | | | | | | | 7.00 | 0.40 | 1.60 | 5.40 | 6.30 | | | 6.00 | 3.80 | | | | | | | | | | 42.30 |
| TJK | | | | | | | 0.40 | | | | | | | | | | | | | | | | | | | | | | | | 0.40 |
| Totals | 21.40 | 7.60 | 8.20 | 0.00 | 2.00 | 9.40 | 14.60 | 9.60 | 22.80 | 18.00 | 0.00 | 0.00 | 15.30 | 14.40 | 14.40 | 18.70 | 7.00 | 0.00 | 3.80 | 13.40 | 10.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 211.50 |

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Deloitte Tax LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Harrison, S | 0.90 | 427.50 |
| Kukoyi, O | 2.50 | 975.00 |
| Pallepogu, S | 0.50 | 105.00 |
| Pearson, C | 2.00 | 780.00 |
| | 5.90 | $2,287.50 |

EXHIBIT I-1  PAGE 1 of 3

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Deloitte Tax LLP

| | | | INFORMATIONAL | | | | |
|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ DESCRIPTION |
| 10/01/06 Sun | Harrison, S 1006-2/2 | 0.40 | 0.40 | 190.00 | | | MATTER: Fresh Start Accounting and Resulting Tax Reporting 1 PREPARED FOR TRIP TO JACKSONVILLE |
| 10/02/06 Mon | Harrison, S 1006-2/19 | 0.50 | 0.50 | 237.50 | | | MATTER: Fresh Start Accounting and Resulting Tax Reporting 1 GATHER WORKPAPERS AND DOCUMENTS FOR JACKSONVILLE TRIP |
| 10/02/06 Mon | Kukoyi, O 1006-4/21 | 0.30 | 0.30 | 117.00 | | | MATTER: Fees Relating to Monthly/Interim Fee Applications 1 SENT OUT EMAIL TO GATHER TIME FOR SEPTEMBER FEE STATEMENT. |
| 10/04/06 Wed | Pearson, C 1006-2/62 | 1.00 | 1.00 | 390.00 | | | MATTER: Fresh Start Accounting and Resulting Tax Reporting 1 GATHER AND BRING VARIOUS WORKING SUPPLIES TO THE CLIENT LOCATION |
| 10/06/06 Fri | Kukoyi, O 1006-4/76 | 1.00 | 1.00 | 390.00 | | | MATTER: Fees Relating to Monthly/Interim Fee Applications 1 COMPILED TIME DIARIES AND FORWARDED TO STAFF FOR SEPTEMBER FEE STATEMENT. |
| 10/10/06 Tue | Kukoyi, O 1006-1/91 | 0.90 | 0.90 | 351.00 | | | MATTER: Bankruptcy Related Tax Consulting 1 ORGANIZED DOCUMENTS AND WORKPAPERS IN FILE AND REQUESTED FOR UPDATED FY06 PROVISION. |
| 10/20/06 Fri | Pearson, C 1006-2/208 | 1.00 | 1.00 | 390.00 | | | MATTER: Fresh Start Accounting and Resulting Tax Reporting 1 OBTAIN AND COPY 6/28/06 INCOME TAX PROVISION BINDER. |
| 11/01/06 Wed | Kukoyi, O 1106-1/281 | 0.30 | 0.30 | 117.00 | | | MATTER: Bankruptcy Related Tax Consulting 1 ORGANIZED WORKPAPERS IN BINNDER. |
| 11/13/06 Mon | Pallepogu, S 1106-4/367 | 0.50 | 0.50 | 105.00 | | | MATTER: Fees Relating to Monthly/Interim Fee Applications 1 CHANGED THE PROJECT CODES FOR TIME TABS OF WINN-DIXIE |
| | | | 5.90 | $2,287.50 | | | |

Total
Number of Entries:    9

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 2 of 3

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Deloitte Tax LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Harrison, S | 0.90 | 427.50 | 0.00 | 0.00 | 0.90 | 427.50 | 0.00 | 0.00 | 0.90 | 427.50 |
| Kukoyi, O | 2.50 | 975.00 | 0.00 | 0.00 | 2.50 | 975.00 | 0.00 | 0.00 | 2.50 | 975.00 |
| Pallepogu, S | 0.50 | 105.00 | 0.00 | 0.00 | 0.50 | 105.00 | 0.00 | 0.00 | 0.50 | 105.00 |
| Pearson, C | 2.00 | 780.00 | 0.00 | 0.00 | 2.00 | 780.00 | 0.00 | 0.00 | 2.00 | 780.00 |
| | 5.90 | $2,287.50 | 0.00 | $0.00 | 5.90 | $2,287.50 | 0.00 | $0.00 | 5.90 | $2,287.50 |

——————— RANGE OF HOURS ———————

——————— RANGE OF FEES ———————

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL

EXHIBIT I-1  PAGE 3 of 3

EXHIBIT I-2

ORIENTATION

Deloitte Tax LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Harrison, S | 1.20 | 570.00 |
| Pearson, C | 1.20 | 468.00 |
| | 2.40 | $1,038.00 |

EXHIBIT I-2  PAGE 1 of 3

EXHIBIT I-2

ORIENTATION

Deloitte Tax LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Fresh Start Accounting and Resulting Tax Reporting |
| 10/03/06 | Harrison, S | 1.20 | 1.20 | 570.00 | E | | 1 | INTRODUCTION TO CLINT PEARSON AND DESCRIBE PROJECT SCOPE/OBJECTIVES. |
| Tue | 1006-2/35 | | | | | | | |
| | | | | | | | | MATTER: Fresh Start Accounting and Resulting Tax Reporting |
| 10/03/06 | Pearson, C | 1.20 | 1.20 | 468.00 | E | | 1 | INTRODUCTION AND OVERVIEW OF PROJECT WITH PROJECT SENIOR MANAGER STEVE HARRISON |
| Tue | 1006-2/42 | | | | | | | |
| | | | 2.40 | $1,038.00 | | | | |

Total
Number of Entries:       2

~  See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 2 of 3

EXHIBIT I-2
ORIENTATION
Deloitte Tax LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Harrison, S | 1.20 | 570.00 | 0.00 | 0.00 | 1.20 | 570.00 | 0.00 | 0.00 | 1.20 | 570.00 |
| Pearson, C | 1.20 | 468.00 | 0.00 | 0.00 | 1.20 | 468.00 | 0.00 | 0.00 | 1.20 | 468.00 |
| | 2.40 | $1,038.00 | 0.00 | $0.00 | 2.40 | $1,038.00 | 0.00 | $0.00 | 2.40 | $1,038.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT I-2  PAGE 3 of 3

EXHIBIT J
TRAVEL BILLED AT ONE-HALF HOURLY RATE
Deloitte Tax LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burke, S | 4.00 | 1,120.00 |
| Collins, B | 2.50 | 750.00 |
| Gareau, M | 7.00 | 1,680.00 |
| Harrison, S | 16.00 | 3,800.00 |
| Kukoyi, O | 8.50 | 1,657.50 |
| Sonenshine, S | 6.00 | 630.00 |
| | 44.00 | $9,637.50 |

EXHIBIT J
TRAVEL BILLED AT ONE-HALF HOURLY RATE
Deloitte Tax LLP

| | | | INFORMATIONAL | | | | |
|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/02/06 Mon | Collins, B 1006-1/3 | 2.50 | 2.50 | 750.00 | | | 1 | MATTER: Bankruptcy Related Tax Consulting TRAVEL TO ATLANTA TO PREPARE FOR CLIENT MEETING RE: BANKRUPTCY TAX MODEL |
| 10/02/06 Mon | Gareau, M 1006-1/7 | 2.50 | 2.50 | 600.00 | | | 1 | MATTER: Bankruptcy Related Tax Consulting TRAVEL TO ATLANTA TO PREPARE FOR CLIENT MEETING RE: BANKRUPTCY TAX MODEL |
| 10/03/06 Tue | Gareau, M 1006-1/26 | 2.50 | 2.50 | 600.00 | | | 1 | MATTER: Bankruptcy Related Tax Consulting TRAVEL TO JACKSONVILLE FOR CLIENT MEETING RE: BANKRUPTCY TAX MODEL |
| 10/03/06 Tue | Gareau, M 1006-1/29 | 2.00 | 2.00 | 480.00 | | | 1 | MATTER: Bankruptcy Related Tax Consulting TRAVEL BACK TO WASHINGTON DC FROM CLIENT MEETING |
| 10/03/06 Tue | Harrison, S 1006-2/34 | 3.00 | 3.00 | 712.50 | | | 1 | MATTER: Fresh Start Accounting and Resulting Tax Reporting TRAVEL TO WINN-DIXIE FROM ATLANTA |
| 10/03/06 Tue | Kukoyi, O 1006-1/31 | 2.50 | 2.50 | 487.50 | | | 1 | MATTER: Bankruptcy Related Tax Consulting TRAVEL TO JACKSONVILLE FROM ATLANTA |
| 10/04/06 Wed | Kukoyi, O 1006-1/52 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER: Bankruptcy Related Tax Consulting TRAVEL TO ATLANTA FROM JACKSONVILLE |
| 10/05/06 Thu | Harrison, S 1006-2/67 | 3.00 | 3.00 | 712.50 | | | 1 | MATTER: Fresh Start Accounting and Resulting Tax Reporting TRAVEL FROM WINN-DIXIE TO ATLANTA |
| 10/16/06 Mon | Kukoyi, O 1006-1/115 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER: Bankruptcy Related Tax Consulting WORKING TRAVEL SESSION FROM ATLANTA TO JACKSONVILLE |
| 10/17/06 Tue | Harrison, S 1006-2/122 | 3.00 | 3.00 | 712.50 | | | 1 | MATTER: Fresh Start Accounting and Resulting Tax Reporting TRAVEL TO WINN-DIXIE FROM ATLANTA |
| 10/17/06 Tue | Sonenshine, S | 3.00 | 3.00 | 315.00 | | | 1 | MATTER: Fresh Start Accounting and Resulting Tax Reporting TRAVEL FROM ATLANTA TO JACKSONVILLE |

~ See the last page of exhibit for explanation

EXHIBIT J
TRAVEL BILLED AT ONE-HALF HOURLY RATE
Deloitte Tax LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|-------|-------|---|-------------|
| 10/17/06 Tue | Sonenshine, S 1006-2/141 | | | | | | | MATTER: Fresh Start Accounting and Resulting Tax Reporting |
| 10/18/06 Wed | Burke, S 1006-1/143 | 2.00 | 2.00 | 560.00 | | | 1 | MATTER: Bankruptcy Related Tax Consulting BILLABLE TRAVEL TO JACKSONVILLE FOR MEETING WITH WD ACCOUNTING AND TAX RELATED TO FRESH START ACCOUNTING AND SEPARATE COMPANY CLAIMS DETAIL |
| 10/19/06 Thu | Harrison, S 1006-2/196 | 3.00 | 3.00 | 712.50 | | | 1 | MATTER: Fresh Start Accounting and Resulting Tax Reporting TRAVEL FROM WINN-DIXIE TO ATLANTA |
| 10/19/06 Thu | Kukoyi, O 1006-1/184 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER: Bankruptcy Related Tax Consulting BILLABLE TRAVEL FROM JACKSONVILLE TO ATLANTA |
| 10/19/06 Thu | Sonenshine, S 1006-2/205 | 3.00 | 3.00 | 315.00 | | | 1 | MATTER: Fresh Start Accounting and Resulting Tax Reporting TRAVEL FROM JACKSONVILLE TO ATLANTA |
| 10/24/06 Tue | Burke, S 1006-1/216 | 2.00 | 2.00 | 560.00 | | | 1 | MATTER: Bankruptcy Related Tax Consulting BILLABLE TRAVEL BACK TO ATLANTA |
| 11/09/06 Thu | Harrison, S 1106-2/340 | 2.00 | 2.00 | 475.00 | | | 1 | MATTER: Fresh Start Accounting and Resulting Tax Reporting TRAVEL TO WINN-DIXIE FROM ATLANTA |
| 11/10/06 Fri | Harrison, S 1106-2/352 | 2.00 | 2.00 | 475.00 | | | 1 | MATTER: Fresh Start Accounting and Resulting Tax Reporting TRAVEL FROM WINN-DIXIE TO ATLANTA |
| | | | 44.00 | $9,637.50 | | | | |

Total
Number of Entries:        18

EXHIBIT J
TRAVEL BILLED AT ONE-HALF HOURLY RATE
Deloitte Tax LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burke, S | 4.00 | 1,120.00 | 0.00 | 0.00 | 4.00 | 1,120.00 | 0.00 | 0.00 | 4.00 | 1,120.00 |
| Collins, B | 2.50 | 750.00 | 0.00 | 0.00 | 2.50 | 750.00 | 0.00 | 0.00 | 2.50 | 750.00 |
| Gareau, M | 7.00 | 1,680.00 | 0.00 | 0.00 | 7.00 | 1,680.00 | 0.00 | 0.00 | 7.00 | 1,680.00 |
| Harrison, S | 16.00 | 3,800.00 | 0.00 | 0.00 | 16.00 | 3,800.00 | 0.00 | 0.00 | 16.00 | 3,800.00 |
| Kukoyi, O | 8.50 | 1,657.50 | 0.00 | 0.00 | 8.50 | 1,657.50 | 0.00 | 0.00 | 8.50 | 1,657.50 |
| Sonenshine, S | 6.00 | 630.00 | 0.00 | 0.00 | 6.00 | 630.00 | 0.00 | 0.00 | 6.00 | 630.00 |
| | 44.00 | $9,637.50 | 0.00 | $0.00 | 44.00 | $9,637.50 | 0.00 | $0.00 | 44.00 | $9,637.50 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL

EXHIBIT K

DELOITTE TAX RETENTION AND COMPENSATION

Deloitte Tax LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burke, S | 5.50 | 3,080.00 |
| Gareau, M | 2.50 | 1,200.00 |
| Harrison, S | 1.50 | 712.50 |
| Kukoyi, O | 31.80 | 12,402.00 |
| Pallepogu, S | 17.00 | 3,570.00 |
| Smith, J | 1.30 | 273.00 |
| Sonenshine, S | 3.10 | 651.00 |
| | 62.70 | $21,888.50 |

EXHIBIT K
DELOITTE TAX RETENTION AND COMPENSATION
Deloitte Tax LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 10/02/06 Mon | Kukoyi, O 1006-4/21 | 0.30 | 0.30 | 117.00 | I | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications SENT OUT EMAIL TO GATHER TIME FOR SEPTEMBER FEE STATEMENT. |
| 10/05/06 Thu | Kukoyi, O 1006-4/73 | 0.50 | 0.50 | 195.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications REVIEWED TIME DIARIES FOR S. SONENSHINE, J. RHONE, B. COLLINS FOR SEPTEMBER FEE STATEMENT |
| 10/06/06 Fri | Gareau, M 1006-4/75 | 1.50 | 1.50 | 720.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications PREPARED TIME DIARY FOR SEPTEMBER FEE STATEMENT. |
| 10/06/06 Fri | Kukoyi, O 1006-4/76 | 1.00 | 1.00 | 390.00 | I | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications COMPILED TIME DIARIES AND FORWARDED TO STAFF FOR SEPTEMBER FEE STATEMENT. |
| 10/09/06 Mon | Pallepogu, S 1006-4/90 | 1.50 | 1.50 | 315.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications PREPARED TIME DIARIES AND PREPARED MASTER FEE STATEMENT FOR SEPTEMEBER 06 |
| 10/10/06 Tue | Kukoyi, O 1006-4/98 | 0.40 | 0.40 | 156.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications REVIEWED MASTER FEE STATEMENT FOR SEPTEMBER '06. |
| 10/17/06 Tue | Kukoyi, O 1006-4/142 | 0.80 | 0.80 | 312.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications WORKED ON INTERIM FEE APPLICATION. |
| 10/20/06 Fri | Kukoyi, O 1006-4/209 | 2.30 | 2.30 | 897.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications WORKED ON SEPTEMBER FEE STATEMENT. |
| 10/23/06 Mon | Kukoyi, O 1006-4/212 | 1.40 | 1.40 | 546.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications FINALIZED SEPTEMBER FEE STATEMENT. |
| 10/23/06 Mon | Kukoyi, O 1006-4/213 | 1.20 | 1.20 | 468.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications REVIEWED SEPTEMBER FEE STATEMENT. |
| 10/23/06 Mon | Kukoyi, O | 2.40 | 2.40 | 936.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications WORKED ON FIRST INTERIM FEE APPLICATION. |

~ See the last page of exhibit for explanation

EXHIBIT K
DELOITTE TAX RETENTION AND COMPENSATION
Deloitte Tax LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 10/23/06 Mon | Kukoyi, O 1006-4/214 | | | | | | | MATTER: Fees Relating to Monthly/Interim Fee Applications |
| 10/23/06 Mon | Pallepogu, S 1006-4/215 | 4.00 | 4.00 | 840.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications MODIFICATIONS DONE FOR SEPTEMBER MASTER FEE STATEMENT. |
| 10/24/06 Tue | Kukoyi, O 1006-4/232 | 2.50 | 2.50 | 975.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications REVIEWED AND MODIFIED FIRST INTERIM FEE APPLICATION DOCUMENTS. |
| 10/24/06 Tue | Kukoyi, O 1006-4/233 | 0.80 | 0.80 | 312.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications WORKED ON FIRST INTERIM FEE APPLICATION. |
| 10/24/06 Tue | Pallepogu, S 1006-4/234 | 4.00 | 4.00 | 840.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications PREPARED FIRST INTERIM FEE APPLICATION AND SENT IT ACROSS TO YINKA. |
| 10/25/06 Wed | Kukoyi, O 1006-4/239 | 0.90 | 0.90 | 351.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications PREPARED FIRST INTERIM FEE APPLICATION. |
| 10/25/06 Wed | Kukoyi, O 1006-4/240 | 0.40 | 0.40 | 156.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications REVIEWED MATERIALS SENT BY K. LAMAINA REGARDING INTERIM FEE APPLICATION FILING. |
| 10/27/06 Fri | Burke, S 1006-4/249 | 1.70 | 1.70 | 952.00 | D D | | 1 2 | MATTER: Fees Relating to Monthly/Interim Fee Applications PREPARATION AND REVIEW OF QUARTERLY FEE APPLICATION FOR PERIOD MAY 29, 2006 THROUGH SEPTEMBER 30, 2006. FOR INITIAL QUARTERLY FEE APPLICATION DISCUSSED CONTENT WITH DELOITTE'S OFFICE OF GENERAL COUNSEL |
| 10/30/06 Mon | Burke, S 1006-4/266 | 1.50 | 1.50 | 840.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications PREPARATION AND REVIEW OF QUARTERLY FEE APPLICATION FOR PERIOD MAY 29, 2006 THROUGH SEPTEMBER 30, 2006. |
| 10/30/06 Mon | Kukoyi, O 1006-4/267 | 2.60 | 2.60 | 1,014.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications WORKED ON FIRST INTERIM FEE APPLICATION. |
| 11/02/06 | Kukoyi, O | 0.40 | 0.40 | 156.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications DISCUSSED WITH S. BURKE AND R. YOUNG REGARDING CHANGES TO FIRST INTERIM FEE APPLICATION. |

~ See the last page of exhibit for explanation

EXHIBIT K
DELOITTE TAX RETENTION AND COMPENSATION
Deloitte Tax LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 11/02/06 Thu | Kukoyi, O 1106-4/306 | | | | | | | MATTER: Fees Relating to Monthly/Interim Fee Applications |
| 11/02/06 Thu | Kukoyi, O 1106-4/307 | 0.30 | 0.30 | 117.00 | E | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications MET WITH S. SONENSHINE REGARDING UPDATING FIRST INTERIM FEE APPLICATION. |
| 11/02/06 Thu | Sonenshine, S 1106-4/308 | 0.30 | 0.30 | 63.00 | E | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications PREPARED FOR AND MET WITH Y. KUKOYI RE: UPDATING OF THE WINN-DIXIE MONTHLY FEE STATEMENT FOR THE THIRD QUARTER |
| 11/03/06 Fri | Kukoyi, O 1106-4/311 | 0.50 | 0.50 | 195.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications WORKED ON FIRST INTERIM APPLICATION. |
| 11/03/06 Fri | Smith, J 1106-4/310 | 1.30 | 1.30 | 273.00 | G | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications MADE CHANGES ON DOCUMENTS TO BE SUBMITTED TO BANKRUPTCY COURT BASED ON SUGGESTIONS OF DELOITTE COUNSEL |
| 11/03/06 Fri | Sonenshine, S 1106-4/312 | 2.20 | 2.20 | 462.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications UPDATED THE WINN-DIXIE MONTHLY FEE STATEMENTS |
| 11/03/06 Fri | Sonenshine, S 1106-4/313 | 0.20 | 0.20 | 42.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications PREPARED FOR AND MET WITH J. SMITH RE: WINN-DIXIE MONTHLY FEE STATEMENTS UPDATE |
| 11/06/06 Mon | Burke, S 1106-4/319 | 0.30 | 0.30 | 168.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications WORKED ON MONTHLY FEE APPLICATION AND REVIEW |
| 11/06/06 Mon | Kukoyi, O 1106-4/320 | 0.30 | 0.30 | 117.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications MET WITH S. BURKE REGARDING FIRST INTERIM FEE APPLICATION CHANGES. |
| 11/06/06 Mon | Kukoyi, O 1106-4/321 | 1.80 | 1.80 | 702.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications WORKED ON FIRST INTERIM FEE APPLICATION. |
| 11/08/06 Wed | Gareau, M 1106-4/322 | 1.00 | 1.00 | 480.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications WORKED ON OCTOBER FEE STATEMENT |

~ See the last page of exhibit for explanation

EXHIBIT K
DELOITTE TAX RETENTION AND COMPENSATION
Deloitte Tax LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL |  |  | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|------|------|------|-----------|-----------|---|-------------|
|      |      |            | COMBINED HOURS | COMBINED FEES |  |  |  |  |  |
| 11/08/06 Wed | Gareau, M 1106-4/337 |  |  |  |  |  |  |  | MATTER: Fees Relating to Monthly/Interim Fee Applications |
| 11/09/06 Thu | Kukoyi, O 1106-4/346 | 0.50 | 0.50 | 195.00 |  |  |  | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications WORKED ON FEE APPLICATION. |
| 11/09/06 Thu | Pallepogu, S 1106-4/347 | 2.00 | 2.00 | 420.00 |  |  |  | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications PREPARED MASTER FEE STATEMENT FOR THE MONTH OF OCT'06 |
| 11/10/06 Fri | Kukoyi, O 1106-4/356 | 0.50 | 0.50 | 195.00 |  |  |  | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications WORKED ON OCTOBER FEE APPLICATION. |
| 11/10/06 Fri | Pallepogu, S 1106-4/357 | 0.50 | 0.50 | 105.00 |  |  |  | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications WORKED ON OCTOBER FEE STATEMENT |
| 11/13/06 Mon | Kukoyi, O 1106-4/366 | 0.60 | 0.60 | 234.00 |  |  |  | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications WORKED ON FIRST INTERIM FEE APPLICATION. |
| 11/13/06 Mon | Pallepogu, S 1106-4/367 | 0.50 | 0.50 | 105.00 | I |  |  | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications CHANGED THE PROJECT CODES FOR TIME TABS OF WINN-DIXIE |
| 11/14/06 Tue | Burke, S 1106-4/372 | 2.00 | 2.00 | 1,120.00 |  |  |  | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications PREPARATION AND REVIEW OF QUARTERLY FEE APPLICATION |
| 11/14/06 Tue | Kukoyi, O 1106-4/373 | 0.30 | 0.30 | 117.00 |  |  |  | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications TELEPHONE CALL WITH R. YOUNG REGARDING FIRST INTERIM FEE APPLICATION. |
| 11/14/06 Tue | Kukoyi, O 1106-4/374 | 2.10 | 2.10 | 819.00 |  |  |  | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications WORKED ON INTERIM FEE APPLICATION. |
| 11/14/06 Tue | Kukoyi, O | 0.90 | 0.90 | 351.00 |  |  |  | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications WORKED ON OCTOBER FEE STATEMENT. |

~ See the last page of exhibit for explanation

EXHIBIT K

DELOITTE TAX RETENTION AND COMPENSATION

Deloitte Tax LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/14/06 Tue | Kukoyi, O 1106-4/375 | | | | | | | MATTER: Fees Relating to Monthly/Interim Fee Applications |
| 11/14/06 Tue | Pallepogu, S 1106-4/376 | 3.00 | 3.00 | 630.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications WORKED ON OCTOBER FEE STATEMENT |
| 11/14/06 Tue | Sonenshine, S 1106-4/377 | 0.40 | 0.40 | 84.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications UPDATED THE WINN-DIXIE MONTHLY FEE STATEMENTS |
| 11/15/06 Wed | Kukoyi, O 1106-4/384 | 2.50 | 2.50 | 975.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications WORKED ON OCTOBER FEE STATEMENT. |
| 11/16/06 Thu | Pallepogu, S 1106-4/391 | 1.50 | 1.50 | 315.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications WORKED ON OCTOBER FEE STATEMENT |
| 11/17/06 Fri | Kukoyi, O 1106-4/401 | 0.70 | 0.70 | 273.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications WORKED ON OCTOBER FEE STATEMENT. |
| 11/19/06 Sun | Harrison, S 1106-4/403 | 1.50 | 1.50 | 712.50 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications WORKED ON OCTOBER FEE STATEMENT |
| 11/20/06 Mon | Kukoyi, O 1106-4/413 | 2.00 | 2.00 | 780.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications WORKED ON OCTOBER FEE STATEMENT. |
| 11/21/06 Tue | Kukoyi, O 1106-4/420 | 0.90 | 0.90 | 351.00 | | | 1 | MATTER: Fees Relating to Monthly/Interim Fee Applications WORKED ON OCTOBER FEE STATEMENT. |
| | | | 62.70 | $21,888.50 | | | | |

Total
Number of Entries:    49

~ See the last page of exhibit for explanation

EXHIBIT K

DELOITTE TAX RETENTION AND COMPENSATION

Deloitte Tax LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burke, S | 5.50 | 3,080.00 | 0.00 | 0.00 | 5.50 | 3,080.00 | 0.00 | 0.00 | 5.50 | 3,080.00 |
| Gareau, M | 2.50 | 1,200.00 | 0.00 | 0.00 | 2.50 | 1,200.00 | 0.00 | 0.00 | 2.50 | 1,200.00 |
| Harrison, S | 1.50 | 712.50 | 0.00 | 0.00 | 1.50 | 712.50 | 0.00 | 0.00 | 1.50 | 712.50 |
| Kukoyi, O | 31.80 | 12,402.00 | 0.00 | 0.00 | 31.80 | 12,402.00 | 0.00 | 0.00 | 31.80 | 12,402.00 |
| Pallepogu, S | 17.00 | 3,570.00 | 0.00 | 0.00 | 17.00 | 3,570.00 | 0.00 | 0.00 | 17.00 | 3,570.00 |
| Smith, J | 1.30 | 273.00 | 0.00 | 0.00 | 1.30 | 273.00 | 0.00 | 0.00 | 1.30 | 273.00 |
| Sonenshine, S | 3.10 | 651.00 | 0.00 | 0.00 | 3.10 | 651.00 | 0.00 | 0.00 | 3.10 | 651.00 |
| | 62.70 | $21,888.50 | 0.00 | $0.00 | 62.70 | $21,888.50 | 0.00 | $0.00 | 62.70 | $21,888.50 |

RANGE OF HOURS

RANGE OF FEES

(−) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT L-1
Travel Expenses - Airfare
Deloitte Tax LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/22/06 | SHA | 541.20 | | 541.20 | | COACH AIRFARE - CLIENT MEETING - JACKSONVILLE [HARRISON, STEPHEN C ] |
| 09/22/06 | SHA | 541.20 | | 541.20 | | COACH AIRFARE - CLIENT MEETING - JACKSONVILLE [HARRISON, STEPHEN C ] |
| 10/02/06 | MEG | 1,079.25 | | 1,079.25 | | COACH AIRFARE - TRAVEL TO JACKSONVILLE AND ATLANTA FOR CLIENT MEETING [GAREAU, M.] |
| 10/03/06 | SJB | 541.20 | | 541.20 | | COACH AIRFARE - TRAVEL TO JACKSONVILLE [BURKE, STEPHEN ] |
| 10/03/06 | SHA | 541.20 | | 541.20 | | COACH AIRFARE - CLIENT MEETING - JACKSONVILLE [HARRISON, STEPHEN C ] |
| 10/03/06 | OOK | 277.85 | | 277.85 | | COACH AIRFARE - TRAVEL EXP-AIRLINE [KUKOYI, OLAYINKA] |
| 10/03/06 | BPC | 973.01 | | 973.01 | | COACH AIRFARE - TRAVEL TO ATLANTA FOR PRE-CLIENT MEETING [COLLINS, B.] |
| 10/08/06 | OOK | 554.90 | | 554.90 | | COACH AIRFARE - TRAVEL EXP-AIRLINE [KUKOYI, OLAYINKA] |
| 10/16/06 | SHA | 517.45 | | 517.45 | | COACH AIRFARE - CLIENT MEETING - JACKSONVILLE [HARRISON, STEPHEN C ] |
| 10/16/06 | SSO | 455.70 | | 455.70 | | COACH AIRFARE - WINN-DIXIE FIN 48 ENGAGEMENT TRAVEL FROM ATLANTA TO JACKSONVILLE ON 10/17/06 THROUGH 10/19/06 [SONENSHINE, STEPHEN] |
| 10/18/06 | SJB | 541.20 | | 541.20 | | COACH AIRFARE - TRAVEL TO JACKSONVILLE [BURKE, STEPHEN ] |
| 10/19/06 | SSO | 50.00 | | 50.00 | | COACH AIRFARE - FLIGHT CHANGING FEE - TRAVEL FROM WINN-DIXIE TO ATLANTA [SONENSHINE, STEPHEN] |
| 11/07/06 | SHA | 541.20 | | 541.20 | | COACH AIRFARE - CLIENT MEETING - JACKSONVILLE [HARRISON, STEPHEN C ] |
| | | $7,155.36 | | $7,155.36 | | |

EXHIBIT L-1  PAGE 1 of 1

EXHIBIT L-2
Travel Expenses - Lodging
Deloitte Tax LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------:|--------------:|---------------:|---------------|-------------|
| 08/28/06 | SHA | 133.56 | | 133.56 | | LODGING - CIENT MEETING - JACKSONVILLE [HARRISON, STEPHEN C ] |
| 09/25/06 | SHA | 213.57 | | 213.57 | | LODGING - CLIENT MEETING - JACKSONVILLE [HARRISON, STEPHEN C ] |
| 09/26/06 | SHA | 247.47 | | 247.47 | | LODGING - CLIENT MEETING - JACKSONVILLE [HARRISON, STEPHEN C ] |
| 10/02/06 | MEG | 319.92 | | 319.92 | | LODGING - TRAVEL TO JACKSONVILLE AND ATLANTA FOR CLIENT MEETING [GAREAU, M.] |
| 10/03/06 | BPC | 197.80 | | 197.80 | | LODGING - OVERNIGHT STAY FOR MEETING WITH S. BURKE [COLLINS, B.] |
| 10/03/06 | SHA | 133.56 | | 133.56 | | LODGING - CLIENT MEETING - JACKSONVILLE [HARRISON, STEPHEN C ] |
| 10/03/06 | OOK | 133.56 | | 133.56 | | LODGING - TRAVELING EXP-HOTEL [KUKOYI, OLAYINKA] |
| 10/04/06 | SJB | 159.95 | | 159.95 | | LODGING - TRAVEL TO JACKSONVILLE [BURKE, STEPHEN ] |
| 10/04/06 | BPC | 137.06 | | 137.06 | | LODGING - OVERNIGHT STAY FOR MEETING WITH CLIENT [COLLINS, B.] |
| 10/04/06 | SHA | 122.12 | | 122.12 | | LODGING - CLIENT MEETING - JACKSONVILLE [HARRISON, STEPHEN C ] |
| 10/05/06 | BPC | 201.04 | | 201.04 | | LODGING - OVERNIGHT STAY FOR MEETING WITH S. BURKE [COLLINS, B.] |
| 10/17/06 | SHA | 156.39 | | 156.39 | | LODGING - CLIENT MEETING - JACKSONVILLE [HARRISON, STEPHEN C ] |
| 10/18/06 | SJB | 144.95 | | 144.95 | | LODGING - TRAVEL TO JACKSONVILLE [BURKE, STEPHEN ] |
| 10/18/06 | SHA | 156.39 | | 156.39 | | LODGING - CLIENT MEETING - JACKSONVILLE [HARRISON, STEPHEN C ] |
| 10/19/06 | OOK | 515.23 | | 515.23 | | LODGING - TRAVEL EXP-HOTEL [KUKOYI, OLAYINKA] |
| 10/19/06 | SSO | 292.87 | | 292.87 | | LODGING - LODGING FOR WINN-DIXIE FIN 48 RESEARCH (JACKSONVILLE, FL) [SONENSHINE, STEPHEN] |
| | | $3,265.44 | | $3,265.44 | | |

EXHIBIT L-2  PAGE 1 of 1

EXHIBIT L-3
Travel Expenses - Meals
Deloitte Tax LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/28/06 | SHA | 8.01 | | 8.01 | | MEALS - CIENT MEETING - JACKSONVILLE [HARRISON, STEPHEN C ] |
| 09/25/06 | SHA | 18.02 | | 18.02 | | MEALS - CLIENT MEETING - JACKSONVILLE [HARRISON, STEPHEN C ] |
| 09/26/06 | SHA | 77.29 | | 77.29 | | MEALS - CLIENT MEETING - JACKSONVILLE [HARRISON, STEPHEN C ] |
| 09/27/06 | SHA | 38.42 | | 38.42 | | MEALS - CLIENT MEETING - JACKSONVILLE [HARRISON, STEPHEN C ] |
| 10/03/06 | SJB | 22.52 | | 22.52 | | MEALS - TRAVEL TO JACKSONVILLE [BURKE, STEPHEN ] |
| 10/03/06 | SHA | 35.25 | | 35.25 | | MEALS - CLIENT MEETING - JACKSONVILLE [HARRISON, STEPHEN C ] |
| 10/03/06 | OOK | 7.00 | | 7.00 | | MEALS - TRAVEL - MEALS [KUKOYI, OLAYINKA] |
| 10/04/06 | SJB | 163.55 | | 163.55 | | MEALS - TRAVEL TO JACKSONVILLE [BURKE, STEPHEN ] |
| 10/04/06 | SHA | 23.46 | | 23.46 | | MEALS - CLIENT MEETING - JACKSONVILLE [HARRISON, STEPHEN C ] |
| 10/05/06 | SJB | 36.35 | | 36.35 | | MEALS - WORKING LUNCH [BURKE, STEPHEN ] |
| 10/17/06 | SHA | 109.97 | | 109.97 | | MEALS - CLIENT MEETING - JACKSONVILLE [HARRISON, STEPHEN C ] |
| 10/17/06 | OOK | 60.00 | | 60.00 | | MEALS - TRAVEL EXP-MEAL EXP [KUKOYI, OLAYINKA] |
| 10/18/06 | SJB | 101.14 | | 101.14 | | MEALS - TRAVEL TO JACKSONVILLE [BURKE, STEPHEN ] |
| 10/18/06 | SHA | 24.22 | | 24.22 | | MEALS - CLIENT MEETING - JACKSONVILLE [HARRISON, STEPHEN C ] |
| 10/18/06 | SSO | 5.00 | | 5.00 | | MEALS - WINN-DIXIE LUNCH AT HEADQUARTERS ON 10/18/06 [SONENSHINE, STEPHEN] |
| 10/19/06 | SJB | 141.91 | | 141.91 | | MEALS - TRAVEL TO JACKSONVILLE [BURKE, STEPHEN ] |
| 10/23/06 | SJB | 29.79 | | 29.79 | | MEALS - WORKING LUNCH [BURKE, STEPHEN ] |
| 10/30/06 | SHA | 26.70 | | 26.70 | | MEALS - MEETING TO DISCUSS WORK [HARRISON, STEPHEN C ] |
| 11/13/06 | OOK | 35.00 | | 35.00 | | MEALS - BUSINESS LUNCH [KUKOYI, OLAYINKA O ] |
| | | $963.60 | | $963.60 | | |

EXHIBIT L-3  PAGE 1 of 1

EXHIBIT L-4
Travel Expenses - Ground Transportation
Deloitte Tax LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/02/06 | BPC | 105.86 | | 105.86 | | OTHER - TRANSPORTATION FROM AIRPORT ON 8/29/06 WITH M. GAREAU [COLLINS, B.] |
| 09/05/06 | BPC | 111.22 | | 111.22 | | OTHER - TRANSPORTATION TO AIRPORT ON 8/31/06 WITH M. GAREAU [COLLINS, B.] |
| 10/02/06 | BPC | 101.82 | | 101.82 | | OTHER - TRANSPORTATION TO AIRPORT 10/2/06 [COLLINS, B.] |
| 10/03/06 | COP | 5.92 | | 5.92 | | OTHER - MILEAGE - TO AND FROM WINN-DIXIE FROM LOCAL OFFICE LOCATION [PEARSON, CLINT] |
| 10/04/06 | SJB | 134.69 | | 134.69 | | TAXI/CAR RENTAL/TRAIN - TRAVEL TO JACKSONVILLE [BURKE, STEPHEN ] |
| 10/04/06 | BPC | 20.00 | | 20.00 | | OTHER - OVERNIGHT PARKING [COLLINS, B.] |
| 10/04/06 | COP | 5.92 | | 5.92 | | OTHER - MILEAGE - TO AND FROM WINN-DIXIE FROM LOCAL OFFICE LOCATION [PEARSON, CLINT] |
| 10/05/06 | SHA | 127.37 | | 127.37 | | TAXI/CAR RENTAL/TRAIN - CLIENT MEETING - JACKSONVILLE [HARRISON, STEPHEN C ] |
| 10/05/06 | COP | 5.92 | | 5.92 | | OTHER - MILEAGE - TO AND FROM WINN-DIXIE FROM LOCAL OFFICE LOCATION [PEARSON, CLINT] |
| 10/06/06 | BPC | 110.34 | | 110.34 | | OTHER - TRANSPORTATION FROM AIRPORT 10/6 [COLLINS, B.] |
| 10/18/06 | SJB | 40.00 | | 40.00 | | TAXI/CAR RENTAL/TRAIN - TRAVEL TO JACKSONVILLE [BURKE, STEPHEN ] |
| 10/19/06 | SHA | 157.34 | | 157.34 | | TAXI/CAR RENTAL/TRAIN - CLIENT MEETING - JACKSONVILLE [HARRISON, STEPHEN C ] |
| 10/19/06 | SSO | 26.25 | | 26.25 | | TAXI/CAR RENTAL/TRAIN - PARKING FOR TRAVEL TO JACKSONVILLE (WINN-DIXIE) [SONENSHINE, STEPHEN] |
| 10/19/06 | OOK | 179.76 | | 179.76 | | TAXI/CAR RENTAL/TRAIN - TRAVEL EXP-RENTAL CAR [KUKOYI, OLAYINKA] |
| 10/20/06 | COP | 5.92 | | 5.92 | | OTHER - MILEAGE - TO AND FROM WINN-DIXIE FROM LOCAL OFFICE LOCATION [PEARSON, CLINT] |
| | | $1,138.33 | | $1,138.33 | | |

EXHIBIT L-4  PAGE 1 of 1

EXHIBIT L-5
Other Travel Expenses
Deloitte Tax LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 08/28/06 | SHA | 61.00 | | 61.00 | | OTHER - CIENT MEETING - JACKSONVILLE [HARRISON, STEPHEN C ] |
| 08/29/06 | SHA | 5.00 | | 5.00 | | OTHER - CIENT MEETING - JACKSONVILLE [HARRISON, STEPHEN C ] |
| 09/25/06 | SHA | 5.00 | | 5.00 | | OTHER - CLIENT MEETING - JACKSONVILLE [HARRISON, STEPHEN C ] |
| 09/26/06 | SHA | 9.95 | | 9.95 | | OTHER - CLIENT MEETING - JACKSONVILLE [HARRISON, STEPHEN C ] |
| 09/27/06 | SHA | 47.00 | | 47.00 | | OTHER - CLIENT MEETING - JACKSONVILLE [HARRISON, STEPHEN C ] |
| 10/02/06 | MEG | 45.00 | | 45.00 | | OTHER - TRAVEL TO JACKSONVILLE AND ATLANTA FOR CLIENT MEETING [GAREAU, M.] |
| 10/03/06 | SHA | 20.00 | | 20.00 | | OTHER - CLIENT MEETING - JACKSONVILLE [HARRISON, STEPHEN C ] |
| 10/03/06 | OOK | 5.00 | | 5.00 | | OTHER - TRVLEXP-OTHER [KUKOYI, OLAYINKA] |
| 10/04/06 | SJB | 30.00 | | 30.00 | | OTHER - TRAVEL TO JACKSONVILLE [BURKE, STEPHEN ] |
| 10/04/06 | SHA | 20.00 | | 20.00 | | OTHER - CLIENT MEETING - JACKSONVILLE [HARRISON, STEPHEN C ] |
| 10/05/06 | SHA | 55.15 | | 55.15 | | OTHER - CLIENT MEETING - JACKSONVILLE [HARRISON, STEPHEN C ] |
| 10/17/06 | SHA | 20.00 | | 20.00 | | OTHER - CLIENT MEETING - JACKSONVILLE [HARRISON, STEPHEN C ] |
| 10/18/06 | SHA | 20.00 | | 20.00 | | OTHER - CLIENT MEETING - JACKSONVILLE [HARRISON, STEPHEN C ] |
| 10/19/06 | SJB | 28.00 | | 28.00 | | OTHER - TRAVEL TO JACKSONVILLE [BURKE, STEPHEN ] |
| 10/19/06 | SHA | 47.00 | | 47.00 | | OTHER - CLIENT MEETING - JACKSONVILLE [HARRISON, STEPHEN C ] |
| 10/19/06 | OOK | 64.00 | | 64.00 | | OTHER - TRAVELING EXP-MISC [KUKOYI, OLAYINKA] |
| 10/19/06 | SSO | 19.90 | | 19.90 | | OTHER - LODGING FOR WINN-DIXIE FIN 48 RESEARCH (JACKSONVILLE, FL) [SONENSHINE, STEPHEN] |
| 10/30/06 | SHA | 1.17 | | 1.17 | | OTHER - MEETING TO DISCUSS WORK [HARRISON, STEPHEN C ] |
| | | $503.17 | | $503.17 | | |

EXHIBIT L-5  PAGE 1 of 1