**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Sixth Interim and Final Fee Application of King & Spalding LLP, bankruptcy counsel for Winn-Dixie Stores, Inc., for the sixth interim period from October 1, 2006, through and including November 21, 2006 and for the final period from February 21, 2006, through and including November 21, 2006.

Dated:  July 25, 2007.

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By   *s/ D. J. Baker*
        D. J. Baker
        Sally McDonald Henry
        Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors

SMITH HULSEY & BUSEY


By   *s/ Cynthia C. Jackson*
        Stephen D. Busey
        James H. Post
        Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

_____

### Fee Examiner's Report for Sixth Interim and Final Fee Application of
### King & Spalding LLP

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the King & Spalding LLP, Sixth Interim Fee Application for period from October 1, 2006, through November 21, 2006 and the Final Fee Application for the period from February 21, 2005, through November 21, 2006.

1.    On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.    Stuart Maue conducted a review and analysis of the fees and expenses requested by King & Spalding LLP for the sixth interim period and prepared a written report including exhibits of that review which is attached and incorporated by reference.

3.     In addition, Stuart Maue reviewed the fees and expenses requested by King & Spalding LLP in all prior interim periods and filed a written report for each interim fee application with the Court.

4.     The attached report includes a Summary of Findings for Final Period, which displays the fees and expenses requested by King & Spalding LLP by interim and final periods. Also displayed are differences, if any, between the amounts requested by the firm and the amounts computed by Stuart Maue and any reductions in the fees and expenses taken by the firm in its fee applications or in its responses to the initial Stuart Maue reports. In addition, the fees and expenses identified by category from each interim report along with a total for the final period are shown in this summary.

STUART MAUE

By

Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Sixth Interim and Final Fee Application Submitted by

### KING & SPALDING LLP
of
Atlanta, Georgia

For the Interim Period

**October 1, 2006 Through November 21, 2006**

And

For the Final Period

**February 21, 2005 Through November 21, 2006**



In the Matter Entitled

### *In re: Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**June 14, 2007**

*Stuart Maue*

## KING & SPALDING LLP

## SUMMARY OF FINDINGS FOR SIXTH INTERIM PERIOD

### Sixth Interim Application (October 1, 2006 Through November 21, 2006)

#### A.    Amounts Requested and Computed

| | | |
|---|---:|---:|
| Fees Requested | $133,155.50 | |
| Expenses Requested | 539.49 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $133,694.99 |
| | | |
| Fees Computed | $133,107.50 | |
| Expenses Computed | 539.49 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $133,646.99 |
| | | |
| Discrepancies in Fees: | | |
| Task Hours Not Equal to Entry Hours | $48.00 | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $    48.00 |

#### B.    Amounts Requested – Based on Response

| | | |
|---|---:|---:|
| Fees Requested | $133,155.50 | |
| *Voluntary reduction due to task hour discrepancy* | *(48.00)* | |
| | | |
| REVISED FEES REQUESTED | $133,107.50 | |
| | | |
| Expenses Requested | $539.49 | |
| | | |
| REVISED EXPENSES REQUESTED | 539.49 | |
| | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $133,646.99 |

*Stuart Maue*

**SUMMARY OF FINDINGS FOR SIXTH INTERIM PERIOD  (Continued)**

### C.    Professional Fees

#### 1.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 6 | Fees Attributable to Hourly Rate Increases | B-2 | | $6,999.00 | 5% |
| 9 | Vaguely Described Conferences | C-1 | 21.60 | 8,956.00 | 7% |
| 9 | Other Vaguely Described Activities | C-2 | 10.80 | 4,410.50 | 3% |
| 10 | Blocked Entries | D | 11.50 | 4,250.00 | 3% |
| 11 | Intraoffice Conferences | E | 8.55 | 3,480.75 | 3% |
| 11 | Intraoffice Conferences - Multiple Attendance | E | 3.50 | 1,346.50 | 1% |
| 12 | Nonfirm Conferences, Hearings, and Other Events | F | 3.10 | 1,279.50 | * |
| 12 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | F | 1.60 | 583.50 | * |

#### 2.    Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 13 | Personnel Who Billed 10.00 or Fewer Hours | G | 20.90 | $7,845.50 | 6% |
| 15 | Legal Research | H | 14.85 | 6,180.75 | 5% |
| 16 | King & Spalding Retention and Compensation | I-1 | 10.10 | 2,351.50 | 2% |
| 16 | Response to Fee Examiner Report | I-2 | 8.70 | 2,122.50 | 2% |

### D.    Expenses

#### 1.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 20 | Duplicating Costs | | $48.70 |
| 21 | Telecopy Charges | | 3.75 |
| 21 | Computer Research (LEXIS/Westlaw) | J | 47.74 |
| 21 | Other Research Services | | 88.00 |

_____

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS FOR SIXTH INTERIM PERIOD  (Continued)**

### E.  Adjustment to Eliminate Overlap Between Categories

#### 1.  Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 12 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 1.60 | $  583.50 | 0.00 | $    0.00 | 1.60 | $  583.50 |
| 11 | Intraoffice Conferences – Multiple Attendance | 3.50 | 1,346.50 | 0.00 | 0.00 | 3.50 | 1,346.50 |
| 9 | Vaguely Described Conferences | 21.60 | 8,956.00 | 0.00 | 0.00 | 21.60 | 8,956.00 |
| 9 | Other Vaguely Described Activities | 10.80 | 4,410.50 | 0.00 | 0.00 | 10.80 | 4,410.50 |
| 10 | Blocked Entries | 11.50 | 4,250.00 | 1.00 | 595.00 | 10.50 | 3,655.00 |
| 13 | Personnel Who Billed 10.00 or Fewer Hours | 20.90 | 7,845.50 | 3.60 | 1,694.00 | 17.30 | 6,151.50 |
| 15 | Legal Research | 14.85 | 6,180.75 | 2.55 | 790.75 | 12.30 | 5,390.00 |

*Stuart Maue*

## TABLE OF CONTENTS

**Page No.**

I.  INTRODUCTION ................................................................................. 1

II.  PROCEDURES AND METHODOLOGY ...................................................... 3
    A.  Appendix A ............................................................................. 3
    B.  Overlap Calculation ................................................................. 3

III.  RECOMPUTATION OF FEES AND EXPENSES FOR SIXTH INTERIM PERIOD... 4

IV.  REVIEW OF FEES FOR THE SIXTH INTERIM PERIOD ............................... 6
    A.  Technical Billing Discrepancies ................................................... 6
    B.  Compliance With Billing Guidelines ............................................. 6
        1.  Firm Staffing and Rates ........................................................ 6
            a)  Timekeepers and Positions ........................................... 6
            b)  Hourly Rate Increases ................................................. 7
        2.  Time Increments ................................................................ 8
        3.  Complete and Detailed Task Descriptions ................................. 8
            a)  Vaguely Described Conferences ..................................... 9
            b)  Other Vaguely Described Activities ................................. 9
        4.  Blocked Entries ............................................................... 10
        5.  Multiple Professionals at Hearings and Conferences ...................... 11
            a)  Intraoffice Conferences ............................................... 11
            b)  Nonfirm Conferences, Hearings, and Other Events .............. 12
    C.  Fees to Examine for Necessity, Relevance, and Reasonableness .................. 13
        1.  Personnel Who Billed 10.00 or Fewer Hours ............................. 13
        2.  Long Billing Days .............................................................. 14
        3.  Administrative/Clerical Activities ........................................... 15
        4.  Legal Research .................................................................. 15
        5.  Travel ........................................................................... 16
        6.  Summary of Projects .......................................................... 16

V.  REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD ............................. 19
    A.  Technical Billing Discrepancies ................................................. 19
    B.  Compliance With Billing Guidelines ............................................ 19
        1.  Complete and Detailed Itemization of Expenses ........................... 20
        2.  Photocopies ..................................................................... 20
        3.  Facsimiles ....................................................................... 21
        4.  Computer-Assisted Legal Research ......................................... 21

*Stuart Maue*

**TABLE OF CONTENTS  (Continued)**

<u>**Page No.**</u>

VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD.......................................22
   A.   Total Fees and Expenses and Differences .............................................25
   B.   Reductions by Firm and Revised Requested Amounts .............................25
   C.   Professional Fees.............................................................................26
   D.   Expenses........................................................................................27

*Stuart Maue*

## TABLE OF EXHIBITS

**Page No.**

A.       Discrepancy Schedule ............................................................... 4

B-1.    Summary of Hours and Fees by Timekeeper and Position
B-2.    Schedule of Fees Attributable to Hourly Rate Increases ................................... 6

C-1.    Vaguely Described Conferences
C-2.    Other Vaguely Described Activities ........................................................ 9

D.       Blocked Entries ................................................................... 10

E.       Intraoffice Conferences ............................................................ 11

F.       Nonfirm Conferences, Hearings, and Other Events ....................................... 12

G.       Personnel Who Billed 10.00 or Fewer Hours .............................................. 13

H.       Legal Research ................................................................... 15

I-1.     King & Spalding Retention and Compensation
I-2.     Response to Fee Examiner Report ........................................................ 16

J.       Computer Research (LEXIS/Westlaw)..................................................... 21

*Stuart Maue*

## I.  __INTRODUCTION__

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.   The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Sixth Interim and Final Application for Allowance of Attorneys' Fees and Reimbursement of Expenses Incurred by King &  Spalding LLP, Special Corporate and Litigation Counsel to the Debtors" (the

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

"Application").  King & Spalding LLP ("King & Spalding"), located in Atlanta, Georgia, is special corporate and litigation counsel to Winn-Dixie Stores, Inc, and its debtor affiliates.

The report for the sixth interim period includes the review and analysis of the fees and expenses, the exhibits displaying the categorized fees and expenses, and the summary of findings for this period.

Also included in this report is the Summary of Findings for the final period, which displays the totals for the fee and expense categories by interim periods and by final period. This Summary of Findings also displays the fee and/or expense discrepancies identified in the interim reports and voluntary reductions included in the fee applications or reductions as a result of the firm's responses to the interim audit reports. The Summary of Findings is displayed in Section VI of this report.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to King & Spalding and the U.S. Trustee for review prior to completing a final written report.  King & Spalding submitted a written response ("King & Spalding Response") to Stuart Maue.  Stuart Maue reviewed the response.  If the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report but the initial classification of those entries has not been changed and those entries remain on the exhibit.

*Stuart Maue*

### I.  INTRODUCTION  (Continued)

Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

In its response, King & Spalding stated it was making certain reductions to the fees requested in the Application.  These reductions are discussed in the applicable sections of the final report and displayed in the Summary of Findings.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the firm's Application.

## II.     PROCEDURES AND METHODOLOGY

### A.     Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A provided with this report.

### B.     Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue

*Stuart Maue*

## II.  PROCEDURES AND METHODOLOGY  (Continued)

calculated the overlap.[1]  The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

## III.   RECOMPUTATION OF FEES AND EXPENSES FOR SIXTH INTERIM PERIOD

King & Spalding requested the following professional fees and expenses in the Application:

| | |
|---|---|
| Professional Fees Requested: | $133,155.50 |
| Expense Reimbursement Requested: | 539.49 |
| Total Fees and Expenses: | $133,694.99 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application for the sixth interim period.  The hours billed by each professional or paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees revealed that the requested amount was $48.00 more than the computed amounts.  The discrepancy is the result of task hours within some entries that did not equal the time billed for the entry as a whole.  The discrepancy is displayed on EXHIBIT A.

---

[1] The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours.  Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

**III. RECOMPUTATION OF FEES AND EXPENSES FOR SIXTH INTERIM PERIOD  (Continued)**

        The recomputation of expenses revealed no differences between the amount requested for reimbursement and the amount computed.  This initial report and the attached exhibits are based on the fees and expenses computed by Stuart Maue.

        **King & Spalding Response:**

        *King & Spalding responded that the requested fees will be reduced by $48.00.*

*Stuart Maue*

## IV.    REVIEW OF FEES FOR THE SIXTH INTERIM PERIOD

### A.    Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.  No technical billing discrepancies were identified.

### B.    Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.  The following discusses the firm's compliance with these guidelines:

#### 1.    Firm Staffing and Rates

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

##### a)    Timekeepers and Positions

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter during the sixth interim period.  King & Spalding staffed this matter with 19 timekeepers, including 6 partners, 3 counsel, 5 associates, 1 consultant, and 4 paraprofessionals.    EXHIBIT B-1 displays the hours and fees billed by each of these individuals.

*Stuart Maue*

**IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)**

King & Spalding billed a total of 361.80 hours during the sixth interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 78.10 | 22% | $ 38,406.50 | 29% |
| Counsel | 194.30 | 54% | 74,233.00 | 56% |
| Associate | 66.30 | 18% | 15,768.00 | 12% |
| Consultant | 0.40 | * | 144.00 | * |
| Paraprofessional | 22.70 | 6% | 4,556.00 | 3% |
| TOTAL | 361.80 | 100% | $133,107.50 | 100% |

\* Less than 1%

The blended hourly rate for the King & Spalding professionals was $379.10 and the blended hourly rate for professionals and paraprofessionals was $367.90.

**b)      Hourly Rate Increases**

King & Spalding did not increase the hourly rates of any professionals during the sixth interim period.  The firm has increased the hourly rates of professionals and paraprofessionals during prior interim periods.  The hourly rate increases of timekeepers whose rates changed during prior interim periods resulted in $6,999.00 in additional fees billed to this matter during the sixth interim period.  The timekeepers

*Stuart Maue*

IV. REVIEW OF FEES FOR SIXTH INTERIM PERIOD (Continued)

whose rates changed in the prior periods and the fees associated with those rate increases are displayed on EXHIBIT B-2.

**King & Spalding Response:**

*King & Spalding responded, "The rate increase described here is due to the yearly rate increase which took effect January 1, 2006 and is addressed in K&S's third interim application...K&S believes that such an increase is standard."*

2. **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour. U.S. Trustee Guidelines (b)(4)(v)**

All the billing entries in the Application contained a time allotment and were billed in tenths-of-an-hour increments.

3. **Complete and Detailed Task Descriptions**

**Services should be noted in detail... Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication. Time entries for court hearings and conferences should identify the subject of the hearing or conference. U.S. Trustee Guidelines (b)(4)(v)**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

*Stuart Maue*

IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

Many of the activity descriptions included in the Application were not sufficiently detailed.  The following vaguely described activities were identified:

a)      **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  The Application for the sixth interim period included some conferences that either did not identify the participants or the subject-matter or purpose of the conference.   Those conferences are identified as vaguely described and appear on EXHIBIT C-1 and total 21.60 hours with $8,956.00 in associated fees.

**King & Spalding Response:**

*King & Spalding responded, "Upon request, K&S will provide additional detail on such descriptions."*

b)      **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.  Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

*Stuart Maue*

### IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

Activity descriptions for legal research should include the issues researched and the purpose of the research.  The activity description must be sufficiently detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to experienced professionals, or whether research is performed by a professional with an appropriate experience level.

The entries identified as other vaguely described activities are displayed on EXHIBIT C-2 and total 10.80 hours with $4,410.50 in associated fees.

**King & Spalding Response:**

*In its response, King & Spalding stated, "Upon request, K&S will provide additional detail on such descriptions."*

**4.     Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

King & Spalding combined or lumped a few of its activity descriptions into an entry with a single time increment.  The tasks that are identified as blocked entries are displayed on EXHIBIT D and total 11.50 hours with $4,250.00 in associated fees.

*Stuart Maue*

**King & Spalding Response:**

*King & Spalding responded, "K&S respectfully submits that while descriptions of services have been lumped together, significant detail has been provided in order to allow interested persons to understand the services provided."  King & Spalding also stated that, upon request, it would "... split the entries and provide time increments for each task within the entry."*

**5.     Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.  U.S. Trustee Guidelines (b)(4)(v)**

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or other events.

**a)      Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferencing may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. Stuart Maue identified 24 entries describing conferences between King & Spalding personnel, which represents 3% of the total fees requested in

*Stuart Maue*

IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

the Application.  On a few occasions, two King & Spalding timekeepers billed for attendance at the same intraoffice conference.

The entries describing intraoffice conferences are displayed on EXHIBIT E and total 8.55 hours with $3,480.75 in associated fees. Those intraoffice conferences for which more than one firm timekeeper billed are marked with an ampersand **[&]** on the exhibit and total 3.50 hours with associated fees of $1,346.50.

### King & Spalding Response:

*In its response, King & Spalding stated, "K&S believes that the intra-office conferences identified were necessary and appropriate to effectively complete the tasks at hand and avoid duplication of work efforts.  Upon request, K&S will provide further explanation of the need for such intra-office conferences and the inclusion of the persons in attendance."*

b)      **Nonfirm Conferences, Hearings, and Other Events**

Stuart Maue identified those instances where more than one King & Spalding timekeeper billed for attendance at a nonfirm conference, hearing, or other event.  Those entries are displayed on EXHIBIT F and total 3.10 hours with $1,279.50 in associated fees.  The entries for all participants other than the timekeeper who appears to be

*Stuart Maue*

IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on this exhibit and total 1.60 hours with associated fees of $583.50.

### King& Spalding Response:

*King & Spalding responded, "K&S believes that the level of staffing was appropriate for the events involved.  Upon request, K&S will provide further explanation of the...inclusion of the persons in attendance."*

C.    **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

1.    **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.    Thirteen King & Spalding professionals and paraprofessionals billed 10.00 or fewer hours during the sixth interim period and in fact, all of those timekeepers billed less than 5.00 hours.  Stuart Maue

*Stuart Maue*

IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

notes that six of the timekeepers who billed less than 10.00 hours in the sixth interim period, billed more than 10.00 hours in the fifth interim period.[2]

The entries for timekeepers who billed 10.00 or fewer hours during the sixth interim period are displayed on EXHIBIT G and total 20.90 hours with associated fees of $7,845.50.

**King & Spalding Response:**

*King & Spalding responded that "…the number of hours billed by these time keepers should be attributed to the discreet nature of their tasks."*

**2.    Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others.   Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.   However, such long hours are generally related to identifiable circumstances, such as court deadlines, travel, or event attendance.

---

[2] These timekeepers are identified as, partners Donald Kohla, Jeffrey M. Stein, David Tetrick Jr., associate Laura Nolen, consultant Jan Marsh, and paraprofessional Heather Moore.

*Stuart Maue*

King & Spalding did not have any days on which a professional or paraprofessional billed more than 12.00 hours during this sixth interim period.

### 3.    Administrative/Clerical Activities

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

There were no administrative or clerical activities performed by paraprofessionals or professionals identified in the Application for the sixth interim period.

### 4.    Legal Research

Stuart Maue identified those entries in the Application that describe legal research.  A review of these entries allows a determination of whether the firm

*Stuart Maue*

### IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

is billing to research issues that should be familiar to experienced attorneys, whether attorneys with the appropriate level of experience perform the research, and whether the charges are otherwise reasonable.

Entries describing legal research are displayed on EXHIBIT H and total 14.85 hours with $6,180.75 in associated fees.

**King & Spalding Response:**

*In its response, the firm stated, "K&S represents that all legal research activities performed by its timekeepers were necessary for the administration of the cases."*

### 5.  Travel

The Application did not include any entries that described travel.

### 6.  Summary of Projects

King & Spalding categorized its services into eight billing projects including "B160 – Fee Applications."  For purposes of this report, Stuart Maue reassigned those entries describing activity related to the firm's compensation and  fee applications to a project category entitled  "King & Spalding Retention and Compensation."  Entries describing activities related to the firm's response to the fee examiner's reports were reassigned to a project category entitled "Response to Fee Examiner's Report."

*Stuart Maue*

**IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)**

Entries describing tasks related to the retention and compensation of King & Spalding are displayed on EXHIBIT I-1 and total 10.10 hours with $2,351.50 in associated fees.

The entries describing tasks related to the firm's response to the fee examiner's report are displayed on EXHIBIT I-2 and total 8.70 hours with $2,122.50 in associated fees.

### <u>King & Spalding Response:</u>

*King & Spalding responded, "K&S represents that all retention and compensation activities performed by its timekeepers were necessary for the administration of the cases and that such services are compensable.…"*

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  The firm's project hours and fees as displayed below do not include the hours and fees relating to tasks reassigned to the Stuart Maue designated categories discussed above.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|
| 401(k) Plan | 2.50 | $1,152.00 | * |
| Business Operations | 77.30 | $35,089.50 | 26% |
| Case Administration | 0.20 | $115.00 | * |

*Stuart Maue*

## IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

| Project | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|
| Corporate General | 249.40 | $85,401.50 | 64% |
| ERISA General | 13.10 | $6,645.50 | 5% |
| Facility Dispositions | 0.20 | $53.00 | * |
| Shareholder Class Action | 0.30 | $177.00 | * |

* Less than 1%

*Stuart Maue*

## V.    REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD

In the Application for the sixth interim period, King & Spalding requested reimbursement of expenses in the amount of $539.49.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| Document Delivery | $244.47 | 45% |
| Other Research Services (PACER/Global Securities) | 88.00 | 16% |
| Teleconferencing Services | 75.60 | 14% |
| Duplicating Costs | 48.70 | 9% |
| Computer Research (LEXIS/Westlaw) | 47.74 | 9% |
| Document Retrieval | 18.43 | 3% |
| Long-Distance Phone Charges | 12.80 | 2% |
| Telecopy Charges | 3.75 | * |
| TOTAL | $ 539.49 | 100% |

    * Less than 1%

### A.    Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.  No technical billing discrepancies were identified in the Application.

### B.    Compliance With Billing Guidelines

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**  **U.S. Trustee Guidelines (b)(5)**

-19-

*Stuart Maue*

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual and necessary expenses as set forth in the U.S. Trustee Guidelines.

1.      **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(v)(iii)**

King & Spalding provided a detailed itemization of its expenses including the expense category, the date, the description, and the amount of the charge. Supporting documentation for the expense charges was not included in the Application.

2.      **Photocopies**

The Application for the sixth interim period included a request for reimbursement of photocopy charges that total $48.70 at a rate of $0.10 per page.  The duplicating costs were itemized and included the date, the amount billed, and the number of copies.

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD  (Continued)**

3.      **Facsimiles**

King & Spalding requested reimbursement for facsimile charges that total $3.75.  The Application stated that the firm charged $0.25 per page plus actual long-distance telephone charges for outgoing facsimile charges.

4.      **Computer-Assisted Legal Research**

King & Spalding requested reimbursement for LEXIS and Westlaw charges in the amount of $47.74.  The Application stated that King & Spalding charges the standard usage rates billed by providers of on-line legal research for computerized legal research and that any volume discount received by King & Spalding was passed on to the client.  These expenses for LEXIS and Westlaw are displayed on EXHIBIT J.

The Application also included a request for PACER and Global Securities Information, Inc. services totaling $88.00.

*Stuart Maue*

## VI.    SUMMARY OF FINDINGS FOR FINAL PERIOD

Stuart Maue prepared a Summary of Findings for the final period.  This summary displays the fees and expenses requested for each interim period and the totals for the final period.  The summary also includes the differences between the fees and expenses requested and the fees and expenses as recomputed by Stuart Maue for each interim period and the sum of the discrepancies for the final period.

The Summary of Findings also displays the voluntary reductions, if any, the case professional included in the interim applications[3] and the reductions, if any, included in the case professional's responses to the fee examiner's reports for the interim and final applications.

The fee and expense categories identified by Stuart Maue in each interim report and the fees and expenses for each category are also displayed in the Summary of Findings for the final period.  The totals shown in each category have been adjusted for overlap unless otherwise noted.

King & Spalding requested the following professional fees and expenses in the Application for the final period:

---

[3] Only those reductions that were from the fee and expense entries submitted in the interim applications are included in this voluntary reduction amount.  If the firm referenced a reduction in fees or expenses but the fee and expense entries that made up those reductions were not included in the application, those reductions are not included in the Summary of Findings for the final period.

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**

|                                       |                  |
|---------------------------------------|------------------|
| Professional Fees Requested:          | $3,359,938.25    |
| Expense Reimbursement Requested:      | 70,553.99        |
| Total Fees and Expenses:              | $3,430,492.24    |

Stuart Maue compared the total fees and expenses requested in the Application for the final period with the fees and expenses requested in each interim application.  The comparison revealed that there was no difference between the amount requested for the final period and the total amounts requested in the interim applications.

King & Spalding provided responses to the initial reports for its first, second, third, fourth, and fifth interim applications to Stuart Maue after it filed its Sixth Interim and Final Fee Application with the Court.  In those responses, King & Spalding indicated that it would make reductions to its requested fees in the amount of $4,078.20.  In addition, in its response to the initial report for the sixth application, King Spalding indicated an additional reduction of $48.00.  Those reductions, totaling $4,126.20, are shown on the Summary of Findings.

For each interim application, Stuart Maue recomputed the fees and expenses and identified any discrepancies between the amounts requested and the amounts computed.  The recomputation of the King & Spalding fees by interim period revealed that the sum of the fees requested was $3,695.70 more than the sum of the computed fees.  These discrepancies were due to task hours within entries that did not equal the entry hours.  The recomputation of the King & Spalding expenses by interim period revealed there were no differences between the amounts requested and the amounts computed.

Stuart Maue

**VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**

The Summary of Findings for the final period for King & Spalding is shown on the following pages:

[INTENTIONALLY LEFT BLANK]

*Stuart Maue*

## VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)
### King & Spalding LLP

### A.    Total Fees and Expenses and Differences

| | First Interim 2/21/2005 - 5/31/2005 | Second Interim 6/1/2005 - 9/30/2005 | Third Interim 10/1/2005 - 1/31/2006 | Fourth Interim 2/1/2006 - 5/31/2006 | Fifth Interim 6/1/2006 - 9/30/2006 | Sixth Interim 10/1/2006 - 11/21/2006 | TOTAL 2/21/2005 - 11/21/2006 |
|---|---|---|---|---|---|---|---|
| Fees Requested: | $757,292.00 | $2,007,915.70 | $171,664.05 | $67,026.00 | $222,885.00 | $133,155.50 | $3,359,938.25 |
| Expenses Requested: | 14,446.09 | 43,162.13 | 7,958.78 | 1,870.53 | 2,576.97 | 539.49 | 70,553.99 |
| Total Requested: | $771,738.09 | $2,051,077.83 | $179,622.83 | $68,896.53 | $225,461.97 | $133,694.99 | $3,430,492.24 |
| | | | | | | | |
| Fees Computed: | $754,737.50 | $2,006,092.20 | $172,602.85 | $67,026.00 | $222,676.50 | $133,107.50 | $3,356,242.55 |
| Expenses Computed: | 14,446.09 | 43,162.13 | 7,958.78 | 1,870.53 | 2,576.97 | 539.49 | 70,553.99 |
| Total Computed: | $769,183.59 | $2,049,254.33 | $180,561.63 | $68,896.53 | $225,253.47 | $133,646.99 | $3,426,796.54 |
| | | | | | | | |
| Difference in Fees: | $2,554.50 | $1,823.50 | ($938.80) | $0.00 | $208.50 | $48.00 | $3,695.70 |
| Difference in Expenses: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Difference: | $2,554.50 | $1,823.50 | ($938.80) | $0.00 | $208.50 | $48.00 | $3,695.70 |

### B.    Reductions by Firm and Revised Requested Amounts

| | First Interim | Second Interim | Third Interim | Fourth Interim | Fifth Interim | Sixth Interim | TOTAL |
|---|---|---|---|---|---|---|---|
| Fees Requested: | $757,292.00 | $2,007,915.70 | $171,664.05 | $67,026.00 | $222,885.00 | $133,155.50 | $3,359,938.25 |
| Reduction by Firm: | (2,554.50) | (1,927.50) | 612.30 | 0.00 | (208.50) | (48.00) | (4,126.20) |
| Revised Requested Fees: | $754,737.50 | $2,005,988.20 | $172,276.35 | $67,026.00 | $222,676.50 | $133,107.50 | $3,355,812.05 |
| | | | | | | | |
| Expenses Requested: | $14,446.09 | $43,162.13 | $7,958.78 | $1,870.53 | $2,576.97 | $539.49 | $70,553.99 |
| Reduction by Firm: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Revised Requested Expenses: | $14,446.09 | $43,162.13 | $7,958.78 | $1,870.53 | $2,576.97 | $539.49 | $70,553.99 |
| | | | | | | | |
| Total Revised Fees and Expenses: | $769,183.59 | $2,049,150.33 | $180,235.13 | $68,896.53 | $225,253.47 | $133,646.99 | $3,426,366.04 |

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**
King & Spalding LLP

## C.    Professional Fees

| | First Interim | | | Second Interim | | | Third Interim | | | Fourth Interim | | | Fifth Interim | | | Sixth Interim | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % |
| **Difference in Fees:** | | | | | | | | | | | | | | | | | | | | | |
| Task Hours Not Equal to Entry Hours | -- | $2,554.50 | * | -- | $1,823.50 | * | -- | ($938.80) | * | -- | $0.00 | * | | $208.50 | * | -- | $48.00 | * | -- | $3,695.70 | * |
| **Reductions in Fees Based on Response:** | | | | | | | | | | | | | | | | | | | | | |
| Task Hour Discrepancy | -- | ($2,554.50) | * | -- | ($1,823.50) | * | -- | $938.80 | * | -- | $0.00 | * | -- | ($208.50) | * | -- | ($48.00) | * | -- | ($3,695.70) | * |
| Double Billing | -- | $0.00 | * | -- | ($104.00) | * | -- | ($326.50) | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | ($430.50) | * |
| **Fee Categories:** | | | | | | | | | | | | | | | | | | | | | |
| Potential Double Billing | 0.00 | $0.00 | * | 0.40 | $104.00 | * | 1.60 | $326.50 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 2.00 | $430.50 | * |
| Admin/Clerical Tasks by Paraprofessionals | 36.50 | $6,649.50 | * | 364.01 | $43,134.95 | 2% | 15.90 | $2,790.80 | 2% | 3.55 | $742.50 | 1% | 2.50 | $447.00 | * | 0.00 | $0.00 | * | 422.46 | $53,764.75 | 2% |
| Admin/Clerical Tasks by Professionals | 15.80 | $5,449.00 | * | 28.40 | $6,452.00 | * | 5.60 | $1,935.50 | 1% | 0.00 | $0.00 | * | 8.20 | $3,113.00 | 1% | 0.00 | $0.00 | * | 58.00 | $16,949.50 | * |
| Nonfirm Conferences[4] | 153.65 | $65,721.75 | 9% | 369.81 | $131,540.25 | 7% | 4.90 | $2,178.50 | 1% | 3.90 | $1,462.00 | 2% | 8.95 | $3,923.75 | 2% | 3.10 | $1,279.50 | * | 544.31 | $206,105.75 | 6% |
| Nonfirm Conferences - Multiple Attendees | 95.30 | $40,230.00 | 5% | 208.98 | $64,279.20 | 3% | 2.40 | $811.00 | * | 3.10 | $1,022.50 | 2% | 4.55 | $2,181.75 | * | 1.60 | $583.50 | * | 315.93 | $109,107.95 | 3% |
| Intraoffice Conferences[4] | 226.85 | $83,236.50 | 11% | 539.27 | $186,071.83 | 9% | 20.50 | $8,016.00 | 5% | 18.07 | $7,931.33 | 12% | 58.75 | $22,288.00 | 10% | 8.55 | $3,480.75 | 3% | 871.99 | $311,024.41 | 9% |
| Intraoffice Conferences - Multiple Attendees | 137.90 | $52,520.25 | 7% | 244.61 | $85,270.93 | 4% | 3.90 | $1,603.50 | * | 3.77 | $1,971.67 | 3% | 36.28 | $13,673.88 | 6% | 3.50 | $1,346.50 | 1% | 429.96 | $156,386.73 | 5% |
| Vaguely Described Conferences | 44.80 | $20,709.50 | 3% | 166.12 | $61,913.92 | 3% | 9.90 | $4,470.00 | 3% | 4.22 | $2,190.33 | 3% | 28.63 | $11,339.13 | 5% | 21.60 | $8,956.00 | 7% | 275.27 | $109,578.88 | 3% |
| Other Vaguely Described Activities | 48.15 | $20,175.00 | 3% | 315.89 | $110,817.98 | 6% | 73.20 | $17,166.50 | 10% | 16.45 | $7,624.00 | 11% | 25.55 | $11,797.50 | 5% | 10.80 | $4,410.50 | 3% | 490.04 | $171,991.48 | 5% |
| Blocked Entries | 103.50 | $32,763.00 | 4% | 595.14 | $172,775.37 | 9% | 10.40 | $4,232.00 | 2% | 14.38 | $5,977.67 | 9% | 25.00 | $10,057.25 | 5% | 10.50 | $3,655.00 | 3% | 758.92 | $229,460.79 | 7% |
| Personnel Who Billed 10.00 or Fewer Hours | 50.80 | $12,605.00 | 2% | 42.00 | $10,287.50 | * | 53.50 | $14,399.70 | 8% | 69.93 | $23,120.33 | 34% | 52.65 | $18,067.50 | 8% | 17.30 | $6,151.50 | 5% | 286.18 | $84,631.53 | 3% |
| Legal Research | 104.10 | $28,917.50 | 4% | 84.80 | $23,275.50 | 1% | 10.30 | $4,546.50 | 3% | 1.20 | $714.00 | 1% | 26.50 | $11,475.50 | 5% | 12.30 | $5,390.00 | 4% | 239.20 | $74,970.00 | 2% |
| Working Travel | 5.50 | $1,975.00 | * | 24.90 | $10,731.50 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 30.40 | $12,706.50 | * |
| Nonworking Travel | 22.60 | $7,115.50 | * | 27.80 | $11,927.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 50.40 | $19,042.50 | * |
| Fees Attributable to Hourly Rate Increases[4] | -- | $0.00 | * | -- | $0.00 | * | | $1,227.20 | * | -- | $4,589.30 | 7% | | $20,574.30 | 9% | -- | $6,999.00 | 5% | -- | $33,389.80 | * |
| Days Billed in Excess of 12.00 Hours Per Day[4] | 170.80 | $56,908.50 | 8% | 962.60 | $273,826.00 | 14% | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 1,133.40 | $330,734.50 | 10% |
| **Summary of Fee Projects:** | | | | | | | | | | | | | | | | | | | | | |
| King & Spalding Retention/Compensation | 34.50 | $12,979.50 | 2% | 44.20 | $13,849.00 | * | 46.10 | $12,171.50 | 7% | 15.90 | $3,854.50 | 6% | 9.30 | $2,395.50 | 1% | 10.10 | $2,351.50 | 2% | 160.10 | $47,601.50 | 1% |
| Other Professionals Retention/Compensation | 32.40 | $11,116.00 | 1% | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 32.40 | $11,116.00 | * |
| Response to Fee Examiner Report | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 8.70 | $2,122.50 | 2% | 8.70 | $2,122.50 | * |

---

[4] Fee categories not adjusted to eliminate overlap between categories.
* Less than 1%

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**

King & Spalding LLP

### D.  Expenses

| | First Interim | | Second Interim | | Third Interim | | Fourth Interim | | Fifth Interim | | Sixth Interim | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % |
| **Difference in Expenses:** | | | | | | | | | | | | | | |
| None | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * |
| **Expense Categories:** | | | | | | | | | | | | | | |
| Travel Expenses – Airfare | $4,298.04 | 30% | $14,166.25 | 33% | $1,771.24 | 22% | $968.61 | 52% | $0.00 | * | $0.00 | * | $21,204.14 | 30% |
| Travel Expenses – Lodging | $3,102.30 | 21% | $4,621.48 | 11% | $123.17 | 2% | $0.00 | * | $0.00 | * | $0.00 | * | $7,846.95 | 11% |
| Travel Expenses – Meals | $555.12 | 4% | $870.23 | 2% | $53.51 | * | $20.00 | 1% | $0.00 | * | $0.00 | * | $1,498.86 | 2% |
| Travel Expenses – Car Rental/Taxi Fares | $1,041.26 | 7% | $2,081.06 | 5% | $491.52 | 6% | $75.00 | 4% | $0.00 | * | $0.00 | * | $3,688.84 | 5% |
| Travel Expenses – Parking | $0.00 | * | $43.00 | * | $12.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $55.00 | * |
| Photocopying | $0.00 | * | $6,081.10 | 14% | $0.00 | * | $102.90 | 6% | $279.10 | 10% | $48.70 | 9% | $6,511.80 | 9% |
| Electronic Document Scanning | $0.00 | * | $5,400.00 | 13% | $115.20 | 1% | $0.00 | * | $0.00 | * | $0.00 | * | $5,515.20 | 8% |
| Facsimiles | $0.00 | * | $269.70 | * | $0.00 | * | $3.20 | * | $2.95 | * | $3.75 | * | $279.60 | * |
| Computer Research | $3,112.23 | 22% | $3,708.97 | 9% | $207.96 | 3% | $169.41 | 9% | $498.30 | 19% | 135.74 | 25% | $7,832.61 | 11% |
| Business Meals (Local) | $79.93 | * | $0.00 | * | $0.00 | * | $0.00 | * | $24.02 | * | $0.00 | * | $103.95 | * |
| Expenses - Multiple Attendance | $2,075.21 | 14% | $8,341.14 | 19% | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $10,416.35 | 15% |
| Expenses - Multiple Attendance – Multiple Attendees | $1,427.98 | 10% | $4,067.07 | 9% | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $5,495.05 | 8% |
| Travel Expenses Not Associated With Billed Fees | $1,439.77 | 10% | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $1,439.77 | 2% |
| Postage | $0.00 | * | $1,603.69 | 4% | $17.55 | * | $0.00 | * | $0.00 | * | $0.00 | * | $1,621.24 | 2% |
| Outside Counsel Fees | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $1,277.40 | 50% | $0.00 | * | $1,277.40 | 2% |
| **Expense  - Compliance/Reasonableness:[5]** | | | | | | | | | | | | | | |
| Business Meals (Local) | $79.93 | * | $0.00 | * | $0.00 | * | $0.00 | * | $24.02 | * | $0.00 | * | $103.95 | * |
| Expenses - Multiple Attendance – Multiple Attendees | $1,427.98 | 10% | $4,067.07 | 9% | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $5,495.05 | 8% |
| Travel Expenses Not Associated With Billed Fees | $1,439.77 | 10% | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $1,439.77 | 2% |
| Postage | $0.00 | * | $1,603.69 | 4% | $17.55 | * | $0.00 | * | $0.00 | * | $0.00 | * | $1,621.24 | 2% |
| **Reductions in Expenses Based on Response:** | | | | | | | | | | | | | | |
| None | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * |

---

[5] These expenses are included in the "Expense Categories" Section above; however, the amounts in this section have been adjusted for overlap.

* Less than 1%

**STUART MAUE**

**EXHIBIT A**
**Discrepancy Schedule**

**King & Spalding**

| Invoice Number | Matter Name | Entry Number | Entry Date | Entry Hours | Sum of Task Hours | Timekeeper ID | Timekeeper | Rate | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 390861 | Fee Applications | 163 | 10/16/06 | 3.30 | 3.20 | SREI | Reisner | $480.00 | 0.10 | $ 48.00 |
| | | | | | | | **TOTAL FEE DISCREPANCY** | | **0.10** | **$ 48.00** |

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**King & Spalding**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| SREI | Reisner, Susan C. | PARTNER | $480.00 | $480.00 | 70.30 | $33,744.00 | 32 |
| DKOH | Kohla, Donald | PARTNER | $650.00 | $650.00 | 3.60 | $2,340.00 | 9 |
| JSTE | Stein, Jeffrey M. | PARTNER | $595.00 | $595.00 | 1.80 | $1,071.00 | 2 |
| SBOR | Borders, Sarah | PARTNER | $575.00 | $575.00 | 1.40 | $805.00 | 6 |
| DTET | Tetrick Jr., David | PARTNER | $385.00 | $385.00 | 0.70 | $269.50 | 1 |
| RTHO | Thornton, M. Robert | PARTNER | $590.00 | $590.00 | 0.30 | $177.00 | 1 |
| | No. of Billers for Position: 6 | Blended Rate for Position: | $491.76 | | 78.10 | $38,406.50 | |
| | | | | % of Total: | 21.59% | % of Total: 28.85% | |
| DMEY | Meyer, Donald | COUNSEL | $375.00 | $375.00 | 112.60 | $42,225.00 | 58 |
| LHEW | Hewett, Laura | COUNSEL | $400.00 | $400.00 | 64.90 | $25,960.00 | 77 |
| DEDW | Edwards, Donna | COUNSEL | $360.00 | $360.00 | 16.80 | $6,048.00 | 8 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $382.05 | | 194.30 | $74,233.00 | |
| | | | | % of Total: | 53.70% | % of Total: 55.77% | |
| JNOR | Norris, Jamie | ASSOCIATE | $230.00 | $230.00 | 58.70 | $13,501.00 | 34 |
| JGOL | Goldstrom, Julie | ASSOCIATE | $330.00 | $330.00 | 3.40 | $1,122.00 | 1 |
| AHUM | Humphreys, Adam | ASSOCIATE | $255.00 | $255.00 | 3.10 | $790.50 | 2 |
| LNOL | Nolen, Laura | ASSOCIATE | $335.00 | $335.00 | 0.90 | $301.50 | 2 |
| SSHE | Sheppard, Shannon | ASSOCIATE | $265.00 | $265.00 | 0.20 | $53.00 | 2 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $237.83 | | 66.30 | $15,768.00 | |
| | | | | % of Total: | 18.33% | % of Total: 11.85% | |
| JMAR | Marsh, Jan | CONSULTANT | $360.00 | $360.00 | 0.40 | $144.00 | 1 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $360.00 | | 0.40 | $144.00 | |
| | | | | % of Total: | 0.11% | % of Total: 0.11% | |
| MHEI | Heinz, Melissa P. | PARAPROF. | $215.00 | $215.00 | 17.60 | $3,784.00 | 8 |
| YANS | Ansah, Yvette | PARAPROF. | $160.00 | $160.00 | 3.60 | $576.00 | 10 |

STUART MAUE

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**King & Spalding**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| MMAT | Matuszek, Michael | PARAPROF. | $120.00 | $120.00 | 1.30 | $156.00 | 1 |
| HMOO | Moore, Heather | PARAPROF. | $200.00 | $200.00 | 0.20 | $40.00 | 1 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $200.70 | | 22.70 | $4,556.00 | |
| | | | | % of Total: | 6.27% | % of Total: 3.42% | |
| | Total No. of Billers: 19 | Blended Rate for Report: | $367.90 | | 361.80 | $133,107.50 | |

STUART MAUE

EXHIBIT B-2
SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES

King & Spalding

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|---|---|---|---|---|---|---|---|---|---|
| Reisner, Susan C. | Partner | $415.00 | $480.00 | 16% | 70.30 | $ 33,744.00 | $ 29,174.50 | $ 4,569.50 | 14% |
| Hewett, Laura O. | Counsel | $385.00 | $400.00 | 4% | 64.90 | 25,960.00 | 24,986.50 | 973.50 | 4% |
| Edwards, Donna | Counsel | $310.00 | $360.00 | 16% | 16.80 | 6,048.00 | 5,208.00 | 840.00 | 14% |
| Kohla, Donald | Partner | $580.00 | $650.00 | 12% | 3.60 | 2,340.00 | 2,088.00 | 252.00 | 11% |
| Heinz, Melissa P. | Paraprofessional | $205.00 | $215.00 | 5% | 17.60 | 3,784.00 | 3,608.00 | 176.00 | 5% |
| Nolen, Laura | Associate | $270.00 | $335.00 | 24% | 0.90 | 301.50 | 243.00 | 58.50 | 19% |
| Borders, Sarah R. | Partner | $535.00 | $575.00 | 7% | 1.40 | 805.00 | 749.00 | 56.00 | 7% |
| Stein, Jeffrey M. | Partner | $575.00 | $595.00 | 3% | 1.80 | 1,071.00 | 1,035.00 | 36.00 | 3% |
| Marsh, Jan | Paraprofessional/Consultant | $310.00 | $360.00 | 16% | 0.40 | 144.00 | 124.00 | 20.00 | 14% |
| Sheppard, Shannon | Associate | $215.00 | $265.00 | 23% | 0.20 | 53.00 | 43.00 | 10.00 | 19% |
| Thornton, M. Robert | Partner | $565.00 | $590.00 | 4% | 0.30 | 177.00 | 169.50 | 7.50 | 4% |
| Timekeepers Without Rate Increases | | | | | 183.60 | 58,680.00 | 58,680.00 | - | - |
| | | | | | **361.80** | **$ 133,107.50** | **$ 126,108.50** | **$ 6,999.00** | **5%** |

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|------------|---------------:|--------------:|
| Ansah, Y | 0.40 | 64.00 |
| Borders, S | 0.10 | 57.50 |
| Meyer, D | 12.60 | 4,725.00 |
| Moore, H | 0.10 | 20.00 |
| Reisner, S | 7.90 | 3,792.00 |
| Stein, J | 0.50 | 297.50 |
| | 21.60 | $8,956.00 |

EXHIBIT C-1  PAGE 1 of 5

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/03/06 Tue | Ansah, Y 390858/25 | 0.40 | 0.40 | 64.00 | G | | 1 | MATTER:Corporate General<br>TELEPHONE CALL REGARDING WINN-DIXIE BOARD EDGAR CODES |
| 10/05/06 Thu | Meyer, D 390858/38 | 0.50 | 0.50 | 187.50 | | | 1 | MATTER:Corporate General<br>DISCUSSIONS REGARDING EDGAR CODES |
| 10/06/06 Fri | Borders, S 390861/158 | 0.10 | 0.10 | 57.50 | G | | 1 | MATTER:Fee Applications<br>CONFERENCE REGARDING BILLING ISSUE |
| 10/13/06 Fri | Reisner, S 389349/8 | 3.10 | 0.40 | 192.00 | | 1.70 F<br>0.50 F<br>0.40 F<br>0.50 F | 1<br>2<br>3<br>4 | MATTER:ERISA General<br>REVISIONS TO RESOLUTIONS AND EMAIL REGARDING STEPS TO TERMINATE EXECUTIVE PLANS (1.7);<br>TELEPHONE CONFERENCE WITH M. SHAH (SKADDEN) REGARDING SRP TRUST (0.5);<br>TELEPHONE CONFERENCE WITH R. GRAY (0.4);<br>REVIEW T. ROWE TRUST FOR SRP (0.5) |
| 10/17/06 Tue | Meyer, D 390858/97 | 1.50 | 1.50 | 562.50 | | | 1 | MATTER:Corporate General<br>SEVERAL CONFERENCES |
| 10/18/06 Wed | Reisner, S 390861/167 | 1.50 | 1.50 | 720.00 | | | 1 | MATTER:Fee Applications<br>PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL REGARDING TAX WITHHOLDING BROKERAGE OPTION |
| 10/19/06 Thu | Meyer, D 390858/111 | 4.30 | 4.30 | 1,612.50 | | | 1 | MATTER:Corporate General<br>DISCUSSED MARKET MARKER ISSUES AND NASDAQ LISTING ISSUES |
| 10/20/06 Fri | Moore, H 389349/11 | 0.20 | 0.10 | 20.00 | G<br>G, H | | 1<br>2 | MATTER:ERISA General<br>TELEPHONE CALL WITH S. REISNER;<br>LEGAL RESEARCH REGARDING P.L. 104-95 |
| 10/30/06 Mon | Reisner, S 390861/180 | 1.90 | 1.40 | 672.00 | | 1.40 F<br>0.50 F | 1<br>2 | MATTER:Fee Applications<br>CONFERENCE CALL REGARDING BROKER ASSISTED WITHHOLDING (1.4);<br>TELEPHONE CONFERENCE WITH SKADDEN, ARPS REGARDING BROKER ASSISTED WITHHOLDING (0.5) |
| 10/30/06 Mon | Stein, J 390858/154 | 1.50 | 0.50 | 297.50 | D, G<br>D, G, H<br>D, G, C | | 1<br>2<br>3 | MATTER:Corporate General<br>CONFERENCE WITH L. APPEL<br>AND RELATED LEGAL RESEARCH<br>AND CORRESPONDENCE |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 2 of 5

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Fee Applications |
| 11/03/06 Fri | Reisner, S 393873/185 | 1.80 | 1.10 | 528.00 | C | 0.10 | F | 1 | EMAIL REGARDING FREQUENTLY ASKED QUESTIONS DOCUMENT (0.1); |
| | | | | | | 0.40 | F | 2 | CONFERENCE CALL REGARDING BROKER ASSISTED WITHHOLDING (0.4); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH R. GRAY (0.3); |
| | | | | | | 0.40 | F | 4 | TELEPHONE CONFERENCE WITH T. WILLIAMS (0.4); |
| | | | | | | 0.60 | F | 5 | DRAFTED AND REVIEWED EMAIL TO JERRETT REGARDING TAX CONSEQUENCES (0.6) |
| | | | | | | | | | MATTER: Fee Applications |
| 11/07/06 Tue | Reisner, S 393873/187 | 2.40 | 1.00 | 480.00 | | 0.90 | F | 1 | TELEPHONE CONFERENCE WITH T. WILLIAMS REGARDING MILBANK QUESTIONS AND REVISED DOCUMENTS (0.9); |
| | | | | | | 0.50 | F | 2 | PREPARED FOR CONFERENCE CALL REGARDING WITHHOLDING MECHANICS (0.5); |
| | | | | | | 1.00 | F | 3 | CONFERENCE CALL REGARDING CASHLESS PROGRAM (1.0) |
| | | | | | | | | | MATTER: Corporate General |
| 11/10/06 Fri | Meyer, D 393874/219 | 2.80 | 1.00 | 375.00 | | 0.80 | F | 1 | DRAFTED COVER LETTER FOR DOCUMENTS SENT TO NASDAQ (0.8); |
| | | | | | | 1.00 | F | 2 | PARTICIPATED IN DISCUSSIONS REGARDING NASDAQ COMMENTS (1.0); |
| | | | | | | 1.00 | F | 3 | ADDRESSED CONFIRMATION ORDER ISSUES (1.0) |
| | | | | | | | | | MATTER: Fee Applications |
| 11/13/06 Mon | Reisner, S 393873/195 | 3.10 | 0.30 | 144.00 | | 1.60 | F | 1 | REVIEWED DOCUMENTS REGARDING DISTRIBUTION MECHANICS (1.6); |
| | | | | | | 0.50 | F | 2 | TELEPHONE CONFERENCE WITH R. BARUSCH AND T. SALDANA REGARDING DISTRIBUTION MECHANICS (0.5); |
| | | | | | | 0.30 | F | 3 | CONFERENCE REGARDING FAIR MARKET VALUE OF SHARES (0.3); |
| | | | | | | 0.30 | F | 4 | REVISED DOCUMENTS REGARDING WITHHOLDING (0.3); |
| | | | | | | 0.40 | F | 5 | TELEPHONE CONFERENCE WITH R. BARUSCH REGARDING DISTRIBUTION MECHANICS (0.4) |
| | | | | | | | | | MATTER: Corporate General |
| 11/14/06 Tue | Meyer, D 393874/223 | 1.70 | 1.70 | 637.50 | | | | 1 | PARTICIPATED IN SEVERAL CONFERENCE CALLS REGARDING DISCLOSURE ISSUES |
| | | | | | | | | | MATTER: Corporate General |
| 11/14/06 Tue | Meyer, D 393874/226 | 0.80 | 0.80 | 300.00 | | | | 1 | DISCUSSIONS WITH GARY KLEIN (ATTORNEY FOR MR. GARCIA) |
| | | | | | | | | | MATTER: Fee Applications |
| 11/14/06 Tue | Reisner, S 393873/197 | 2.80 | 1.50 | 720.00 | | 0.40 | F | 1 | ANALYZED TAXATION OF SMALL CLAIMS AND DRAFTED EMAIL REGARDING SAME (0.4); |
| | | | | | | 0.30 | F | 2 | EMAIL TO R. GRAY REGARDING CLASS 16 CLAIMS (0.3); |
| | | | | | | 0.20 | F | 3 | REVIEWED CLAIMS EMAILS (0.2); |
| | | | | | | 1.50 | F | 4 | PREPARED FOR AND PARTICIPATED IN DISTRIBUTION MECHANICS CONFERENCE CALL (1.5); |
| | | | | | | 0.40 | F | 5 | REVIEWED AND REVISED RESOLUTION TO TERMINATE MSP/SRP (0.4) |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 3 of 5

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| | | | | | | | | MATTER: Corporate General |
| 11/15/06 Wed | Meyer, D 393874/230 | 2.80 | 2.80 | 1,050.00 | | | 1 | ADDRESSED GARCIA ISSUE AND CONFERENCE CALLS, ETC. |
| | | | | | | | | MATTER: Fee Applications |
| 11/15/06 Wed | Reisner, S 393873/200 | 2.90 | 0.40 | 192.00 | | 1.90 | F 1 | REVIEWED WITHHOLDING DOCUMENTS (1.9): |
| | | | | | | 0.30 | F 2 | TELEPHONE CONFERENCE WITH T. WILLIAMS REGARDING LOCAL TAX (0.3): |
| | | | | | | 0.40 | F 3 | TELEPHONE CONFERENCE WITH MICHAEL COMERFORD (MILBANK) (0.4): |
| | | | | | | 0.30 | F 4 | EMAILS TO T. WILLIAMS REGARDING PLAN TERMINATION AMENDMENT (0.3) |
| | | | | | | | | MATTER: Fee Applications |
| 11/16/06 Thu | Reisner, S 393873/202 | 6.30 | 0.30 | 144.00 | | 0.40 | F 1 | REVIEWED WITHHOLDING DOCUMENT (0.4): |
| | | | | | | 0.30 | F 2 | TELEPHONE CONFERENCE WITH R. BARUSCH AND R. GRAY REGARDING CONSTRUCTIVE RECEIPT ISSUE RAISED BY MILBANK (0.3): |
| | | | | | | 0.30 | F 3 | TELEPHONE CONFERENCE WITH MERCER AND DOCUMENT REVIEW (0.3): |
| | | | | | | 1.00 | F 4 | DRAFT EMAIL TO T. WILLIAMS AND L. APPEL REGARDING CONSTRUCTIVE RECEIPT ISSUE RAISED BY MILBANK (1.0): |
| | | | | | | 4.30 | F 5 | REVIEWED, REVISED AND FINALIZED EMAIL TO T. WILLIAMS, L. APPEAL, R. GRAY AND R. BARUSCH REGARDING TAX CONSEQUENCES (4.3) |
| | | | 21.60 | $8,956.00 | | | | |

Total
Number of Entries:        20

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 4 of 5

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Ansah, Y | 0.40 | 64.00 | 0.00 | 0.00 | 0.40 | 64.00 | 0.00 | 0.00 | 0.40 | 64.00 |
| Borders, S | 0.10 | 57.50 | 0.00 | 0.00 | 0.10 | 57.50 | 0.00 | 0.00 | 0.10 | 57.50 |
| Meyer, D | 12.60 | 4,725.00 | 0.00 | 0.00 | 12.60 | 4,725.00 | 0.00 | 0.00 | 12.60 | 4,725.00 |
| Moore, H | 0.00 | 0.00 | 0.20 | 40.00 | 0.20 | 40.00 | 0.10 | 20.00 | 0.10 | 20.00 |
| Reisner, S | 7.90 | 3,792.00 | 0.00 | 0.00 | 7.90 | 3,792.00 | 0.00 | 0.00 | 7.90 | 3,792.00 |
| Stein, J | 0.00 | 0.00 | 1.50 | 892.50 | 1.50 | 892.50 | 0.50 | 297.50 | 0.50 | 297.50 |
| | 21.00 | $8,638.50 | 1.70 | $932.50 | 22.70 | $9,571.00 | 0.60 | $317.50 | 21.60 | $8,956.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Corporate General | 13.00 | 4,789.00 | 1.50 | 892.50 | 14.50 | 5,681.50 | 0.50 | 297.50 | 13.50 | 5,086.50 |
| ERISA General | 0.40 | 192.00 | 0.20 | 40.00 | 0.60 | 232.00 | 0.10 | 20.00 | 0.50 | 212.00 |
| Fee Applications | 7.60 | 3,657.50 | 0.00 | 0.00 | 7.60 | 3,657.50 | 0.00 | 0.00 | 7.60 | 3,657.50 |
| | 21.00 | $8,638.50 | 1.70 | $932.50 | 22.70 | $9,571.00 | 0.60 | $317.50 | 21.60 | $8,956.00 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT C-1  PAGE 5 of 5

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Borders, S | 0.30 | 172.50 |
| Hewett, L | 0.90 | 360.00 |
| Meyer, D | 7.50 | 2,812.50 |
| Reisner, S | 1.60 | 768.00 |
| Stein, J | 0.50 | 297.50 |
|  | 10.80 | $4,410.50 |

EXHIBIT C-2  PAGE 1 of 4

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/30/06 Mon | Stein, J 390858/154 | 1.50 | 0.50 | 297.50 | D, G, C D, G, H D, G | | | MATTER:Corporate General 1 CONFERENCE WITH L. APPEL 2 AND RELATED LEGAL RESEARCH 3 AND CORRESPONDENCE |
| 11/01/06 Wed | Reisner, S 393873/183 | 1.40 | 0.20 | 96.00 | | 0.20 0.40 0.80 | F F F | MATTER:Fee Applications 1 EMAILS REGARDING PARTICIPANT COMPENSATION FOR MSP FICA CALCULATIONS (0.2): 2 TELEPHONE CONFERENCE WITH R. GRAY AND L. RODRIGUEZ REGARDING COURTNEY QDRO AND SRP TAX QUESTION (0.4): 3 PARTICIPATE IN BROKER CONFERENCE CALL WITH SKADDEN, WACHOVIA AND WINN-DIXIE PERSONNEL (0.8) |
| 11/02/06 Thu | Hewett, L 393874/207 | 0.30 | 0.30 | 120.00 | | | | MATTER:Corporate General 1 E-MAIL CORRESPONDENCE ON STATUS OF CONFIRMATION ORDER, SUGGESTED CHANGES TO KEY DOCUMENTS UPON EMERGENCE AND POSSIBLE CHANGE IN DIRECTORS UPON EMERGENCE |
| 11/03/06 Fri | Hewett, L 393874/208 | 0.50 | 0.50 | 200.00 | | | | MATTER:Corporate General 1 REVIEWED E-MAIL CORRESPONDENCE REGARDING POSSIBLE DISCLOSURES REQUIRED WITH RESPECT TO CHANGE IN DIRECTOR NOMINEE |
| 11/03/06 Fri | Meyer, D 393874/210 | 2.90 | 2.90 | 1,087.50 | | | | MATTER:Corporate General 1 E-MAILS REGARDING REPLACEMENT OF DIRECTOR NOMINEE AND OTHER NASDAQ ADMINISTRATIVE DUTIES |
| 11/03/06 Fri | Reisner, S 393873/185 | 1.80 | 0.10 | 48.00 | C C C | 0.10 0.40 0.30 0.40 0.60 | F F F F F | MATTER:Fee Applications 1 EMAIL REGARDING FREQUENTLY ASKED QUESTIONS DOCUMENT (0.1): 2 CONFERENCE CALL REGARDING BROKER ASSISTED WITHHOLDING (0.4): 3 TELEPHONE CONFERENCE WITH R. GRAY (0.3): 4 TELEPHONE CONFERENCE WITH T. WILLIAMS (0.4): 5 DRAFTED AND REVIEWED EMAIL TO JERRETT REGARDING TAX CONSEQUENCES (0.6) |
| 11/09/06 Thu | Meyer, D 393874/215 | 1.10 | 1.10 | 412.50 | | | | MATTER:Corporate General 1 SEVERAL E-MAILS REGARDING BANKRUPTCY COURT ORDER |
| | | | 10.80 | $4,410.50 | | | | |

Total
Number of Entries:    15

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 3 of 4

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------|----------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/06/06 Fri | Meyer, D 390858/43 | 0.90 | 0.90 | 337.50 | | | 1 | MATTER:Corporate General ADDRESSED SECTION 16 ISSUES |
| 10/09/06 Mon | Meyer, D 390858/50 | 1.80 | 1.80 | 675.00 | | | 1 | MATTER:Corporate General DISCUSSIONS AND E-MAILS REGARDING TICKER SYMBOL |
| 10/11/06 Wed | Meyer, D 390858/64 | 0.80 | 0.80 | 300.00 | | | 1 | MATTER:Corporate General SEVERAL E-MAILS REGARDING "WHEN-ISSUED" AND NASDAQ LISTING ISSUE |
| 10/12/06 Thu | Reisner, S 389349/7 | 4.10 | 0.80 | 384.00 | | 1.60 0.80 0.60 1.10 | F F F F | MATTER:ERISA General 1 REVIEW AND REVISIONS TO RESOLUTIONS (1.6): 2 DRAFTED EMAIL REGARDING STEPS TO TERMINATE MSP/SRP (0.8): 3 CONFERENCE WITH D. KOHLA REGARDING RATIFICATION OF MSP COMMITTEE (0.6): 4 TELEPHONE CONFERENCE WITH T. WILLIAMS REGARDING RESOLUTIONS AND COMMITTEE ACTION (1.1) |
| 10/17/06 Tue | Reisner, S 390861/165 | 1.60 | 0.10 | 48.00 | H | 0.30 0.80 0.20 0.20 0.10 | F F F F F | MATTER:Fee Applications 1 MARK-UP FREQUENTLY ASKED QUESTIONS (0.3): 2 LEGAL RESEARCH 409A AND MSP QDROS (0.8): 3 EMAIL TO T. WILLIAMS REGARDING 409A (0.2): 4 TELEPHONE CONFERENCE WITH T. WILLIAMS REGARDING QDROS FOR MSP (0.2): 5 REVIEW EMAILS REGARDING BROKER ASSISTED WITHHOLDING (0.1) |
| 10/24/06 Tue | Borders, S 390861/172 | 0.30 | 0.30 | 172.50 | G | | 1 | MATTER:Fee Applications ADDRESSED FEE APPLICATION ISSUES |
| 10/24/06 Tue | Reisner, S 390861/173 | 4.10 | 0.40 | 192.00 | | 0.70 0.30 0.40 0.50 0.80 1.00 0.40 | F F F F F F F | MATTER:Fee Applications 1 REVIEW SRP AND MOTION FOR ASSETS (0.7): 2 TELEPHONE CONFERENCE WITH R. GRAY REGARDING CLASS 5 AND 17 CLAIMS (0.3): 3 TELEPHONE CONFERENCE WITH T. WILLIAMS REGARDING RESPONSE TO PARTICIPANTS AND EMAIL REGARDING SAME (0.4): 4 TELEPHONE CONFERENCES WITH R. GRAY REGARDING CLAIMS TRADING (0.5): 5 ANALYZE TRANSFERABILITY ISSUE (0.8): 6 TELEPHONE CONFERENCE WITH T. WILLIAMS REGARDING TRANSFERABILITY/REVOCABILITY OF SRP AND EMAILS TO R. GRAY REGARDING SAME (1.0): 7 REVIEW EMAILS (0.4) |
| 10/30/06 Mon | Hewett, L 390858/152 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:Corporate General E-MAIL CORRESPONDENCE REGARDING STATUS OF LYNCH EMPLOYMENT AGREEMENT |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 2 of 4

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Borders, S | 0.30 | 172.50 | 0.00 | 0.00 | 0.30 | 172.50 | 0.00 | 0.00 | 0.30 | 172.50 |
| Hewett, L | 0.90 | 360.00 | 0.00 | 0.00 | 0.90 | 360.00 | 0.00 | 0.00 | 0.90 | 360.00 |
| Meyer, D | 7.50 | 2,812.50 | 0.00 | 0.00 | 7.50 | 2,812.50 | 0.00 | 0.00 | 7.50 | 2,812.50 |
| Reisner, S | 1.60 | 768.00 | 0.00 | 0.00 | 1.60 | 768.00 | 0.00 | 0.00 | 1.60 | 768.00 |
| Stein, J | 0.00 | 0.00 | 1.50 | 892.50 | 1.50 | 892.50 | 0.50 | 297.50 | 0.50 | 297.50 |
| | 10.30 | $4,113.00 | 1.50 | $892.50 | 11.80 | $5,005.50 | 0.50 | $297.50 | 10.80 | $4,410.50 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Corporate General | 8.40 | 3,172.50 | 1.50 | 892.50 | 9.90 | 4,065.00 | 0.50 | 297.50 | 8.90 | 3,470.00 |
| ERISA General | 0.80 | 384.00 | 0.00 | 0.00 | 0.80 | 384.00 | 0.00 | 0.00 | 0.80 | 384.00 |
| Fee Applications | 1.10 | 556.50 | 0.00 | 0.00 | 1.10 | 556.50 | 0.00 | 0.00 | 1.10 | 556.50 |
| | 10.30 | $4,113.00 | 1.50 | $892.50 | 11.80 | $5,005.50 | 0.50 | $297.50 | 10.80 | $4,410.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      Task Hours Allocated By Fee Auditor

EXHIBIT C-2  PAGE 4 of 4

EXHIBIT D
BLOCKED ENTRIES
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Heinz, M | 3.00 | 645.00 |
| Hewett, L | 3.50 | 1,400.00 |
| Meyer, D | 3.50 | 1,312.50 |
| Stein, J | 1.50 | 892.50 |
| | 11.50 | $4,250.00 |

EXHIBIT D
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Corporate General |
| 10/10/06 Tue | Meyer, D 390858/57 | 1.40 | 1.40 | 525.00 | | | 1 2 | RESEARCHED EDGAR CODE ISSUES AND DISCUSSED WITH S. STOESSER |
| | | | | | | | | MATTER: Corporate General |
| 10/13/06 Fri | Hewett, L 390858/77 | 3.50 | 3.50 | 1,400.00 | | | 1 2 | REVISED COMMITTEE CHARTERS; REVIEWED CODE OF CONDUCT |
| | | | | | | | | MATTER: Corporate General |
| 10/24/06 Tue | Meyer, D 390858/136 | 2.10 | 2.10 | 787.50 | | | 1 2 | REVIEWED LATEST DRAFT OF FORM 8-K; ORGANIZE FILE |
| | | | | | | | | MATTER: Corporate General |
| 10/30/06 Mon | Stein, J 390858/154 | 1.50 | 1.50 | 892.50 | G, C G, H G, C | | 1 2 3 | CONFERENCE WITH L. APPEL AND RELATED LEGAL RESEARCH AND CORRESPONDENCE |
| | | | | | | | | MATTER: Fee Applications |
| 11/14/06 Tue | Heinz, M 393873/196 | 3.00 | 3.00 | 645.00 | H | | 1 2 | REVIEWED FEE EXAMINERS REPORTS AND RELATED LEGAL RESEARCH |
| | | | 11.50 | $4,250.00 | | | | |

Total
Number of Entries:    5

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
King & Spalding

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Heinz, M | 3.00 | 645.00 | 0.00 | 0.00 | 3.00 | 645.00 | 0.00 | 0.00 | 3.00 | 645.00 |
| Hewett, L | 3.50 | 1,400.00 | 0.00 | 0.00 | 3.50 | 1,400.00 | 0.00 | 0.00 | 3.50 | 1,400.00 |
| Meyer, D | 3.50 | 1,312.50 | 0.00 | 0.00 | 3.50 | 1,312.50 | 0.00 | 0.00 | 3.50 | 1,312.50 |
| Stein, J | 1.50 | 892.50 | 0.00 | 0.00 | 1.50 | 892.50 | 0.00 | 0.00 | 1.50 | 892.50 |
| | 11.50 | $4,250.00 | 0.00 | $0.00 | 11.50 | $4,250.00 | 0.00 | $0.00 | 11.50 | $4,250.00 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Corporate General | 8.50 | 3,605.00 | 0.00 | 0.00 | 8.50 | 3,605.00 | 0.00 | 0.00 | 8.50 | 3,605.00 |
| Fee Applications | 3.00 | 645.00 | 0.00 | 0.00 | 3.00 | 645.00 | 0.00 | 0.00 | 3.00 | 645.00 |
| | 11.50 | $4,250.00 | 0.00 | $0.00 | 11.50 | $4,250.00 | 0.00 | $0.00 | 11.50 | $4,250.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Borders, S | 0.30 | 172.50 |
| Goldstrom, J | 0.50 | 165.00 |
| Hewett, L | 5.10 | 2,040.00 |
| Kohla, D | 0.20 | 130.00 |
| Marsh, J | 0.40 | 144.00 |
| Moore, H | 0.10 | 20.00 |
| Nolen, L | 0.25 | 83.75 |
| Norris, J | 0.50 | 115.00 |
| Reisner, S | 0.90 | 432.00 |
| Stein, J | 0.30 | 178.50 |
| | 8.55 | $3,480.75 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Borders, S | 0.00 | 0.00 |
| Goldstrom, J | 0.50 | 165.00 |
| Hewett, L | 1.50 | 600.00 |
| Kohla, D | 0.00 | 0.00 |
| Marsh, J | 0.40 | 144.00 |
| Moore, H | 0.00 | 0.00 |
| Nolen, L | 0.00 | 0.00 |
| Norris, J | 0.50 | 115.00 |
| Reisner, S | 0.30 | 144.00 |
| Stein, J | 0.30 | 178.50 |
| | 3.50 | $1,346.50 |

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/02/06 Mon | Goldstrom, J 390858/19 | 3.40 | 0.50 | 165.00 | G | 0.50 | F & | 1 | MATTER:*Corporate General*<br>TELEPHONE CONFERENCE WITH L. HEWETT REGARDING RISK FACTORS IN PRESS RELEASE (0.5): |
| | | | | | G | 2.90 | F | 2 | REVISED RISK FACTORS IN PRESS RELEASE TO CONFORM WITH RISK FACTORS IN FORM 10-K (2.9) |
| 10/02/06 Mon | Hewett, L 390858/20 | 0.50 | 0.50 | 200.00 | | | & | 1 | MATTER:*Corporate General*<br>TELEPHONE CONFERENCE WITH J. GOLDSTROM REGARDING DRAFTING OF UPDATED RISK FACTORS FOR PRESS RELEASE |
| 10/03/06 Tue | Hewett, L 390858/28 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:*Corporate General*<br>CONFERENCE WITH D. MEYER REGARDING STATUS OF NASDAQ LISTING APPLICATION |
| 10/03/06 Tue | Marsh, J 389350/15 | 0.40 | 0.40 | 144.00 | G | | & | 1 | MATTER:*401(k) Plan*<br>CONFERENCE WITH S. REISNER REGARDING AMENDMENT AND ACTION NEEDED |
| 10/03/06 Tue | Reisner, S 389349/3 | 0.30 | 0.30 | 144.00 | | | & | 1 | MATTER:*ERISA General*<br>CONFERENCE WITH J. MARSH REGARDING COMMITTEE ACTION FOR AMENDMENTS |
| 10/10/06 Tue | Hewett, L 390858/54 | 0.80 | 0.80 | 320.00 | | | & | 1 | MATTER:*Corporate General*<br>CONFERENCE WITH J. NORRIS REGARDING DRAFTING OF 8-K, COMMENTS TO CODE, GOVERNANCE MATERIALS AND DEREGISTRATION STATEMENT |
| 10/10/06 Tue | Norris, J 390858/59 | 0.50 | 0.50 | 115.00 | | | & | 1 | MATTER:*Corporate General*<br>MEETING REGARDING DOCUMENTS TO BE DRAFTED |
| 10/11/06 Wed | Hewett, L 390858/63 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:*Corporate General*<br>CONFERENCE WITH D. MEYER REGARDING NASDAQ ISSUES |
| 10/12/06 Thu | Hewett, L 390858/70 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:*Corporate General*<br>TELEPHONE CONFERENCE WITH J. NORRIS REGARDING COMMENTS TO 8-A AND GOVERNANCE MATERIALS |
| 10/12/06 Thu | Reisner, S 389349/7 | 4.10 | 0.60 | 288.00 | | 1.60 | F | 1 | MATTER:*ERISA General*<br>REVIEW AND REVISIONS TO RESOLUTIONS (1.6): |
| | | | | | C | 0.80 | F | 2 | DRAFTED EMAIL REGARDING STEPS TO TERMINATE MSP/SRP (0.8): |
| | | | | | | 0.60 | F | 3 | CONFERENCE WITH D. KOHLA REGARDING RATIFICATION OF MSP COMMITTEE (0.6): |
| | | | | | | 1.10 | F | 4 | TELEPHONE CONFERENCE WITH T. WILLIAMS REGARDING RESOLUTIONS AND COMMITTEE ACTION (1.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/17/06 Tue | Hewett, L 390858/92 | 0.50 | 0.50 | 200.00 | | | | MATTER:*Corporate General* 1 CONFERENCE WITH J. NORRIS REGARDING PREPARATION OF 8-K UPON EMERGENCE |
| 10/18/06 Wed | Hewett, L 390858/102 | 0.40 | 0.40 | 160.00 | | | | MATTER:*Corporate General* 1 CONFERENCE WITH J. NORRIS REGARDING SEPARATE 8-K FOR LYNCH AGREEMENT AND PLAN MODIFICATION |
| 10/18/06 Wed | Hewett, L 390858/104 | 0.20 | 0.20 | 80.00 | | | | MATTER:*Corporate General* 1 CONFERENCE WITH J. NORRIS ABOUT CORPORATE GOVERNANCE CHECKLIST FOR L. APPEL |
| 10/20/06 Fri | Hewett, L 390858/115 | 0.30 | 0.30 | 120.00 | | | | MATTER:*Corporate General* 1 TELEPHONE CONFERENCE WITH J. NORRIS REGARDING COMMENTS TO 8-K |
| 10/20/06 Fri | Moore, H 389349/11 | 0.20 | 0.10 | 20.00 | G, C G, H | | | MATTER:*ERISA General* 1 TELEPHONE CALL WITH S. REISNER; 2 LEGAL RESEARCH REGARDING P.L. 104-95 |
| 10/23/06 Mon | Hewett, L 390858/125 | 0.70 | 0.70 | 280.00 | | | | MATTER:*Corporate General* 1 CONFERENCE WITH J. NORRIS REGARDING PREPARATION OF FORM 8-K UPON EMERGENCE |
| 10/24/06 Tue | Hewett, L 390858/134 | 0.20 | 0.20 | 80.00 | | | | MATTER:*Corporate General* 1 CONFERENCE WITH J. NORRIS REGARDING FURTHER REVISIONS TO FORM 8-K FOR LYNCH AGREEMENT AND PLAN MODIFICATION |
| 10/26/06 Thu | Hewett, L 390858/145 | 0.20 | 0.20 | 80.00 | | | | MATTER:*Corporate General* 1 CONFERENCE WITH J. NORRIS REGARDING SEC FILING TO DEREGISTER S-3 DEBT SHELF |
| 10/27/06 Fri | Kohla, D 389349/14 | 0.20 | 0.20 | 130.00 | G | | | MATTER:*ERISA General* 1 CONFERENCE WITH S. REISNER REGARDING STOCK DISTRIBUTION WITHHOLDING ISSUE |
| 10/30/06 Mon | Hewett, L 390858/150 | 0.20 | 0.20 | 80.00 | | | & | MATTER:*Corporate General* 1 CONFERENCE WITH J. STEIN REGARDING INDEPENDENCE ISSUES FOR PROPOSED DIRECTOR |
| 10/30/06 Mon | Stein, J 390858/155 | 0.30 | 0.30 | 178.50 | G | | & | MATTER:*Corporate General* 1 CONFERENCE WITH L. HEWETT |
| 11/03/06 Fri | Hewett, L 393874/209 | 0.20 | 0.20 | 80.00 | | | | MATTER:*Corporate General* 1 CONFERENCE WITH D. MEYER REGARDING NASDAQ REQUIREMENTS WITH RESPECT TO CHANGE IN DIRECTOR NOMINEE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|-----------------|-----------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/08/06 Wed | Borders, S 393873/188 | 0.30 | 0.30 | 172.50 | G | | | MATTER:*Fee Applications*<br>1  CONFERENCE WITH M. HEINZ REGARDING EXAMINERS REPORT |
| 11/09/06 Thu | Nolen, L 393873/191 | 0.50 | 0.25 | 83.75 | G, H G | | | MATTER:*Fee Applications*<br>1  RESEARCHED WITHHOLDING ISSUE:<br>2  CONFERENCE WITH S. REISNER REGARDING SAME |

|  |  |  |  |
|---|---|---|---|
| TOTAL OF ALL ENTRIES | | 8.55 | $3,480.75 |
| TOTAL ENTRY COUNT: | 24 | | |
| TOTAL TASK COUNT: | 24 | | |
| TOTAL OF & ENTRIES | | 3.50 | $1,346.50 |
| TOTAL ENTRY COUNT: | 8 | | |
| TOTAL TASK COUNT: | 8 | | |

&  INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
–  See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Borders, S | 0.30 | 172.50 | 0.00 | 0.00 | 0.30 | 172.50 | 0.00 | 0.00 | 0.30 | 172.50 |
| Goldstrom, J | 0.50 | 165.00 | 0.00 | 0.00 | 0.50 | 165.00 | 0.00 | 0.00 | 0.50 | 165.00 |
| Hewett, L | 5.10 | 2,040.00 | 0.00 | 0.00 | 5.10 | 2,040.00 | 0.00 | 0.00 | 5.10 | 2,040.00 |
| Kohla, D | 0.20 | 130.00 | 0.00 | 0.00 | 0.20 | 130.00 | 0.00 | 0.00 | 0.20 | 130.00 |
| Marsh, J | 0.40 | 144.00 | 0.00 | 0.00 | 0.40 | 144.00 | 0.00 | 0.00 | 0.40 | 144.00 |
| Moore, H | 0.00 | 0.00 | 0.20 | 40.00 | 0.20 | 40.00 | 0.10 | 20.00 | 0.10 | 20.00 |
| Nolen, L | 0.00 | 0.00 | 0.50 | 167.50 | 0.50 | 167.50 | 0.25 | 83.75 | 0.25 | 83.75 |
| Norris, J | 0.50 | 115.00 | 0.00 | 0.00 | 0.50 | 115.00 | 0.00 | 0.00 | 0.50 | 115.00 |
| Reisner, S | 0.90 | 432.00 | 0.00 | 0.00 | 0.90 | 432.00 | 0.00 | 0.00 | 0.90 | 432.00 |
| Stein, J | 0.30 | 178.50 | 0.00 | 0.00 | 0.30 | 178.50 | 0.00 | 0.00 | 0.30 | 178.50 |
| | 8.20 | $3,377.00 | 0.70 | $207.50 | 8.90 | $3,584.50 | 0.35 | $103.75 | 8.55 | $3,480.75 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Borders, S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Goldstrom, J | 0.50 | 165.00 | 0.00 | 0.00 | 0.50 | 165.00 | 0.00 | 0.00 | 0.50 | 165.00 |
| Hewett, L | 1.50 | 600.00 | 0.00 | 0.00 | 1.50 | 600.00 | 0.00 | 0.00 | 1.50 | 600.00 |
| Kohla, D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Marsh, J | 0.40 | 144.00 | 0.00 | 0.00 | 0.40 | 144.00 | 0.00 | 0.00 | 0.40 | 144.00 |
| Moore, H | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Nolen, L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Norris, J | 0.50 | 115.00 | 0.00 | 0.00 | 0.50 | 115.00 | 0.00 | 0.00 | 0.50 | 115.00 |
| Reisner, S | 0.30 | 144.00 | 0.00 | 0.00 | 0.30 | 144.00 | 0.00 | 0.00 | 0.30 | 144.00 |
| Stein, J | 0.30 | 178.50 | 0.00 | 0.00 | 0.30 | 178.50 | 0.00 | 0.00 | 0.30 | 178.50 |
| | 3.50 | $1,346.50 | 0.00 | $0.00 | 3.50 | $1,346.50 | 0.00 | $0.00 | 3.50 | $1,346.50 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Edwards, D | 1.10 | 396.00 |
| Hewett, L | 0.30 | 120.00 |
| Meyer, D | 0.50 | 187.50 |
| Reisner, S | 1.20 | 576.00 |
|  | 3.10 | $1,279.50 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Edwards, D | 1.10 | 396.00 |
| Hewett, L | 0.00 | 0.00 |
| Meyer, D | 0.50 | 187.50 |
| Reisner, S | 0.00 | 0.00 |
|  | 1.60 | $583.50 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*ERISA General* |
| 10/03/06 Tue | Edwards, D  389349/2 | 1.10 | 1.10 | 396.00 | | | & 1 | CONFERENCE WITH T. WILLIAMS AND S. REISNER REGARDING 409A ISSUES |
| | | | | | | | | MATTER:*401(k) Plan* |
| 10/03/06 Tue | Reisner, S  389350/16 | 1.20 | 1.20 | 576.00 | | | 1 | PREPARED FOR AND TELEPHONE CONFERENCE WITH T. WILLIAMS REGARDING 401(K) AMENDMENT |
| | | | | | | | | MATTER:*Corporate General* |
| 10/16/06 Mon | Hewett, L  390858/83 | 0.30 | 0.30 | 120.00 | | | 1 | TELEPHONE CONFERENCE WITH D. MEYER AND R. BARUSCH REGARDING FORM 8-A AND RELATED ISSUES |
| | | | | | | | | MATTER:*Corporate General* |
| 10/16/06 Mon | Meyer, D  390858/86 | 0.50 | 0.50 | 187.50 | | | & 1 | DISCUSSIONS WITH RON BARUSCH AND L. HEWETT REGARDING FORM 8-A: RESERVE OF SHARES AND OTHER ISSUES |

|  | | | | |
|--|--|--|--|--|
| TOTAL OF ALL ENTRIES | | 3.10 | $1,279.50 | |
| TOTAL ENTRY COUNT: | 4 | | | |
| TOTAL TASK COUNT: | 4 | | | |
| TOTAL OF & ENTRIES | | 1.60 | $583.50 | |
| TOTAL ENTRY COUNT: | 2 | | | |
| TOTAL TASK COUNT: | 2 | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Edwards, D | 1.10 | 396.00 | 0.00 | 0.00 | 1.10 | 396.00 | 0.00 | 0.00 | 1.10 | 396.00 |
| Hewett, L | 0.30 | 120.00 | 0.00 | 0.00 | 0.30 | 120.00 | 0.00 | 0.00 | 0.30 | 120.00 |
| Meyer, D | 0.50 | 187.50 | 0.00 | 0.00 | 0.50 | 187.50 | 0.00 | 0.00 | 0.50 | 187.50 |
| Reisner, S | 1.20 | 576.00 | 0.00 | 0.00 | 1.20 | 576.00 | 0.00 | 0.00 | 1.20 | 576.00 |
| | 3.10 | $1,279.50 | 0.00 | $0.00 | 3.10 | $1,279.50 | 0.00 | $0.00 | 3.10 | $1,279.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Edwards, D | 1.10 | 396.00 | 0.00 | 0.00 | 1.10 | 396.00 | 0.00 | 0.00 | 1.10 | 396.00 |
| Hewett, L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Meyer, D | 0.50 | 187.50 | 0.00 | 0.00 | 0.50 | 187.50 | 0.00 | 0.00 | 0.50 | 187.50 |
| Reisner, S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1.60 | $583.50 | 0.00 | $0.00 | 1.60 | $583.50 | 0.00 | $0.00 | 1.60 | $583.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| 401(k) Plan | 0.40 | 144.00 | 0.00 | 0.00 | 0.40 | 144.00 | 0.00 | 0.00 | 0.40 | 144.00 |
| Corporate General | 6.40 | 2,498.50 | 0.00 | 0.00 | 6.40 | 2,498.50 | 0.00 | 0.00 | 6.40 | 2,498.50 |
| ERISA General | 1.10 | 562.00 | 0.20 | 40.00 | 1.30 | 602.00 | 0.10 | 20.00 | 1.20 | 582.00 |
| Fee Applications | 0.30 | 172.50 | 0.50 | 167.50 | 0.80 | 340.00 | 0.25 | 83.75 | 0.55 | 256.25 |
| | 8.20 | $3,377.00 | 0.70 | $207.50 | 8.90 | $3,584.50 | 0.35 | $103.75 | 8.55 | $3,480.75 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| 401(k) Plan | 0.40 | 144.00 | 0.00 | 0.00 | 0.40 | 144.00 | 0.00 | 0.00 | 0.40 | 144.00 |
| Corporate General | 2.80 | 1,058.50 | 0.00 | 0.00 | 2.80 | 1,058.50 | 0.00 | 0.00 | 2.80 | 1,058.50 |
| ERISA General | 0.30 | 144.00 | 0.00 | 0.00 | 0.30 | 144.00 | 0.00 | 0.00 | 0.30 | 144.00 |
| Fee Applications | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 3.50 | $1,346.50 | 0.00 | $0.00 | 3.50 | $1,346.50 | 0.00 | $0.00 | 3.50 | $1,346.50 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| 401(k) Plan | 1.20 | 576.00 | 0.00 | 0.00 | 1.20 | 576.00 | 0.00 | 0.00 | 1.20 | 576.00 |
| Corporate General | 0.80 | 307.50 | 0.00 | 0.00 | 0.80 | 307.50 | 0.00 | 0.00 | 0.80 | 307.50 |
| ERISA General | 1.10 | 396.00 | 0.00 | 0.00 | 1.10 | 396.00 | 0.00 | 0.00 | 1.10 | 396.00 |
| | 3.10 | $1,279.50 | 0.00 | $0.00 | 3.10 | $1,279.50 | 0.00 | $0.00 | 3.10 | $1,279.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| 401(k) Plan | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Corporate General | 0.50 | 187.50 | 0.00 | 0.00 | 0.50 | 187.50 | 0.00 | 0.00 | 0.50 | 187.50 |
| ERISA General | 1.10 | 396.00 | 0.00 | 0.00 | 1.10 | 396.00 | 0.00 | 0.00 | 1.10 | 396.00 |
| | 1.60 | $583.50 | 0.00 | $0.00 | 1.60 | $583.50 | 0.00 | $0.00 | 1.60 | $583.50 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     Task Hours Allocated By Fee Auditor

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Ansah, Y | 3.60 | 576.00 |
| Borders, S | 1.40 | 805.00 |
| Goldstrom, J | 3.40 | 1,122.00 |
| Humphreys, A | 3.10 | 790.50 |
| Kohla, D | 3.60 | 2,340.00 |
| Marsh, J | 0.40 | 144.00 |
| Matuszek, M | 1.30 | 156.00 |
| Moore, H | 0.20 | 40.00 |
| Nolen, L | 0.90 | 301.50 |
| Sheppard, S | 0.20 | 53.00 |
| Stein, J | 1.80 | 1,071.00 |
| Tetrick Jr., D | 0.70 | 269.50 |
| Thornton, M | 0.30 | 177.00 |
| | 20.90 | $7,845.50 |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Ansah, Y | 10/03/06 | 0.40 | 0.40 | 64.00 | C | | 1 | MATTER: *Corporate General* <br> TELEPHONE CALL REGARDING WINN-DIXIE BOARD EDGAR CODES |
| | Tue   390858/ 25 | | | | | | | |
| | 10/04/06 | 0.50 | 0.50 | 80.00 | | | 1 | MATTER: *Corporate General* <br> PREPARED FORM ID APPLICATION RE: A. AUSTIN |
| | Wed   390858/ 31 | | | | | | | |
| | 10/05/06 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER: *Corporate General* <br> GENERATED EDGAR CODES RE: A. AUSTIN |
| | Thu   390858/ 37 | | | | | | | |
| | 10/06/06 | 0.50 | 0.50 | 80.00 | | | 1 | MATTER: *Corporate General* <br> EDITED MARKET MAKERS SECTION OF NASDAQ APPLICATION |
| | Fri   390858/ 41 | | | | | | | |
| | 10/10/06 | 0.40 | 0.40 | 64.00 | | | 1 | MATTER: *Corporate General* <br> PREPARED A. AUSTIN'S FORM 3 FOR EDGAR SUBMISSION |
| | Tue   390858/ 52 | | | | | | | |
| | 10/11/06 | 0.50 | 0.50 | 80.00 | | 0.10 | F | 1 | MATTER: *Corporate General* <br> TELEPHONE CALL TO S. STOESSER REGARDING EDGAR CODES (0.1); |
| | Wed   390858/ 61 | | | | | 0.40 | F | 2 | COMPLETE NASDAQ APPLICATION WITH RELEVANT CONTACT INFORMATION (0.4) |
| | 10/20/06 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER: *Corporate General* <br> TELEPHONE CALL WITH S. STOESSER REGARDING EDGAR CODES FOR NEW DIRECTORS |
| | Fri   390858/ 113 | | | | | | | |
| | 10/26/06 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER: *Corporate General* <br> TELEPHONE CALL TO S. STOESSER REGARDING EDGAR CODES FOR NEW DIRECTORS |
| | Thu   390858/ 144 | | | | | | | |
| | 10/30/06 | 0.40 | 0.40 | 64.00 | | | 1 | MATTER: *Corporate General* <br> PREPARED LETTER TO SEC REGARDING S. REINKEN'S DUPLICATE CIK CODES |
| | Mon   390858/ 148 | | | | | | | |
| | 11/20/06 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER: *Corporate General* <br> TELEPHONE CALL TO S. STOESSER REGARDING EDGAR CODES |
| | Mon   393874/ 243 | | | | | | | |
| | | | 3.60 | 576.00 | | | | |

NUMBER OF ENTRIES:   10

| Borders, S | 10/06/06 | 0.10 | 0.10 | 57.50 | C | | 1 | MATTER: *Fee Applications* <br> CONFERENCE REGARDING BILLING ISSUE |
|------------|----------|------|------|-------|---|---|---|-------------|
| | Fri   390861/ 158 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Borders, S | 10/24/06 | 0.30 | 0.30 | 172.50 | C | | 1 | MATTER: *Fee Applications*<br>ADDRESSED FEE APPLICATION ISSUES |
| | Tue    390861/ 172 | | | | | | | |
| | 10/30/06 | 0.10 | 0.10 | 57.50 | | | 1 | MATTER: *Fee Applications*<br>DOCUMENT REVIEW REGARDING FEE APPLICATION DEADLINES |
| | Mon    390861/ 178 | | | | | | | |
| | 11/08/06 | 0.30 | 0.30 | 172.50 | | | 1 | MATTER: *Fee Applications*<br>CONFERENCE WITH M. HEINZ REGARDING EXAMINERS REPORT |
| | Wed    393873/ 188 | | | | | | | |
| | 11/13/06 | 0.20 | 0.20 | 115.00 | | | 1 | MATTER: *Fee Applications*<br>TELEPHONE CONFERENCE WITH CREDITOR REGARDING CONFIRMATION |
| | Mon    393873/ 194 | | | | | | | |
| | 11/15/06 | 0.40 | 0.40 | 230.00 | | | 1 | MATTER: *Fee Applications*<br>DOCUMENT REVIEW FEE EXAMINERS RESPONSE |
| | Wed    393873/ 198 | | | | | | | |
| | | | 1.40 | 805.00 | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | |
| Goldstrom, J | 10/02/06 | 3.40 | 3.40 | 1,122.00 | E | 0.50 | F 1 | MATTER: *Corporate General*<br>TELEPHONE CONFERENCE WITH L. HEWETT REGARDING RISK FACTORS IN PRESS RELEASE (0.5); |
| | Mon    390858/ 19 | | | | | 2.90 | F 2 | REVISED RISK FACTORS IN PRESS RELEASE TO CONFORM WITH RISK FACTORS IN FORM 10-K (2.9) |
| | | | 3.40 | 1,122.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Humphreys, A | 10/12/06 | 2.10 | 2.10 | 535.50 | | | 1 | MATTER: *Corporate General*<br>COMPLIANCE CHECK 10-Q |
| | Thu    390858/ 71 | | | | | | | |
| | 10/13/06 | 1.00 | 1.00 | 255.00 | | | 1 | MATTER: *Corporate General*<br>COMPLIANCE CHECK 10-Q |
| | Fri    390858/ 78 | | | | | | | |
| | | | 3.10 | 790.50 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Kohla, D | 10/05/06 | 0.50 | 0.50 | 325.00 | | | 1 | MATTER: *ERISA General*<br>REVIEW OF 409A ISSUE |
| | Thu   389349/ 5 | | | | | | | |
| | 10/12/06 | 0.50 | 0.50 | 325.00 | | | 1 | MATTER: *ERISA General*<br>REVIEW OF GOVERNANCE ISSUES, PLAN AMENDMENT AND MSP/SRP |
| | Thu   389349/ 6 | | | | | | | |
| | 10/19/06 | 0.40 | 0.40 | 260.00 | | | 1 | MATTER: *ERISA General*<br>REVIEW OF STATE TAX ISSUE |
| | Thu   389349/ 9 | | | | | | | |
| | 10/20/06 | 0.20 | 0.20 | 130.00 | | | 1 | MATTER: *ERISA General*<br>REVIEW OF PARTICIPANT REPORT ON SOCIAL SECURITY TAX WITHHOLDING |
| | Fri   389349/ 10 | | | | | | | |
| | 10/23/06 | 0.20 | 0.20 | 130.00 | | | 1 | MATTER: *ERISA General*<br>REVIEW OF STATE TAX ISSUE |
| | Mon   389349/ 12 | | | | | | | |
| | 10/24/06 | 0.70 | 0.70 | 455.00 | | | 1 | MATTER: *ERISA General*<br>REVIEW OF MSP TRANSFER ISSUE |
| | Tue   389349/ 13 | | | | | | | |
| | 10/27/06 | 0.20 | 0.20 | 130.00 | | | 1 | MATTER: *ERISA General*<br>CONFERENCE WITH S. REISNER REGARDING STOCK DISTRIBUTION WITHHOLDING ISSUE |
| | Fri   389349/ 14 | | | | | | | |
| | 11/14/06 | 0.50 | 0.50 | 325.00 | | | 1 | MATTER: *ERISA General*<br>REVIEW OF TAX ISSUES ON STOCK SETTLEMENT |
| | Tue   395583/ 255 | | | | | | | |
| | 11/16/06 | 0.40 | 0.40 | 260.00 | | | 1 | MATTER: *ERISA General*<br>REVIEW OF STOCK TRANSFER TAX ISSUES |
| | Thu   395583/ 256 | | | | | | | |
| | | | 3.60 | 2,340.00 | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | |
| Marsh, J | 10/03/06 | 0.40 | 0.40 | 144.00 | E | | 1 | MATTER: *401(k) Plan*<br>CONFERENCE WITH S. REISNER REGARDING AMENDMENT AND ACTION NEEDED |
| | Tue   389350/ 15 | | | | | | | |
| | | | 0.40 | 144.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Matuszek, M | 10/18/06 | 1.30 | 1.30 | 156.00 | | | | | MATTER: *Corporate General* |
| | Wed | 390858/ 106 | | | | | | 1 | RESEARCH - LIVEDGAR PRECEDENT SEARCH FOR EXAMPLES OF 8-K SEC FILINGS ANNOUNCING AN EMERGENCE FROM BANKRUPTCY FOR MS. J. NORRIS |
| | | | 1.30 | 156.00 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| Moore, H | 10/20/06 | 0.20 | 0.20 | 40.00 | C | | | | MATTER: *ERISA General* |
| | Fri | 389349/ 11 | | | H | | | 1 | TELEPHONE CALL WITH S. REISNER: |
| | | | | | | | | 2 | LEGAL RESEARCH REGARDING P.L. 104-95 |
| | | | 0.20 | 40.00 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| Nolen, L | 11/08/06 | 0.40 | 0.40 | 134.00 | H | 0.20 | F | | MATTER: *Fee Applications* |
| | Wed | 393873/ 189 | | | | 0.20 | A | 1 | RESEARCHED TAXATION OF NONQUALIFIED DEFERRED COMPENSATION IN DIVORCE ACTION (0.2): |
| | | | | | | | | 2 | READ REV. RULE 2004-60 AND EMAILED FINDINGS TO S. REISNER |
| | 11/09/06 | 0.50 | 0.50 | 167.50 | H | | | | MATTER: *Fee Applications* |
| | Thu | 393873/ 191 | | | | | | 1 | RESEARCHED WITHHOLDING ISSUE: |
| | | | | | | | | 2 | CONFERENCE WITH S. REISNER REGARDING SAME |
| | | | 0.90 | 301.50 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |
| Sheppard, S | 10/05/06 | 0.10 | 0.10 | 26.50 | | | | | MATTER: *Facility Dispositions* |
| | Thu | 389348/ 1 | | | | | | 1 | REVIEW INVOICE FROM R. HODGES FOR TITLE EXAM FEES FOR STORE 2702 AND STORE 1851 |
| | 11/01/06 | 0.10 | 0.10 | 26.50 | | | | | MATTER: *Facility Dispositions* |
| | Wed | 393875/ 253 | | | | | | 1 | REVIEW E-MAIL FROM C. CALLAHAN REGARDING CURE COST ESCROW FOR 2056 |
| | | | 0.20 | 53.00 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|------|-------------|-----------------|---------------|-------------|-----|---|-------------|
| Stein, J | 10/30/06 Mon 390858/ 154 | 1.50 | 1.50 | 892.50 | D, C D, H D, C | | | MATTER: *Corporate General* 1 CONFERENCE WITH L. APPEL 2 AND RELATED LEGAL RESEARCH 3 AND CORRESPONDENCE |
| | 10/30/06 Mon 390858/ 155 | 0.30 | 0.30 | 178.50 | E | | | MATTER: *Corporate General* 1 CONFERENCE WITH L. HEWETT |
| | | | 1.80 | 1,071.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Tetrick Jr., D | 10/03/06 Tue 389349/ 4 | 0.70 | 0.70 | 269.50 | | | | MATTER: *ERISA General* 1 PREPARED FOR AND TELEPHONE CONFERENCE WITH D. HINSON REGARDING 401(K) STRATEGY |
| | | | 0.70 | 269.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Thornton, M | 11/15/06 Wed 393880/ 254 | 0.30 | 0.30 | 177.00 | | | | MATTER: *Shareholder Class Action* 1 TELEPHONE CONFERENCE WITH S. SELZER (ACE USA) REGARDING CASE STATUS |
| | | | 0.30 | 177.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | 20.90 | $7,845.50 | | | | |

Total
Number of Entries:     39

~ See the last page of exhibit for explanation

EXHIBIT G  PAGE 6 of 8

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Ansah, Y | 3.60 | 576.00 | 0.00 | 0.00 | 3.60 | 576.00 | 0.00 | 0.00 | 3.60 | 576.00 |
| Borders, S | 1.40 | 805.00 | 0.00 | 0.00 | 1.40 | 805.00 | 0.00 | 0.00 | 1.40 | 805.00 |
| Goldstrom, J | 3.40 | 1,122.00 | 0.00 | 0.00 | 3.40 | 1,122.00 | 0.00 | 0.00 | 3.40 | 1,122.00 |
| Humphreys, A | 3.10 | 790.50 | 0.00 | 0.00 | 3.10 | 790.50 | 0.00 | 0.00 | 3.10 | 790.50 |
| Kohla, D | 3.60 | 2,340.00 | 0.00 | 0.00 | 3.60 | 2,340.00 | 0.00 | 0.00 | 3.60 | 2,340.00 |
| Marsh, J | 0.40 | 144.00 | 0.00 | 0.00 | 0.40 | 144.00 | 0.00 | 0.00 | 0.40 | 144.00 |
| Matuszek, M | 1.30 | 156.00 | 0.00 | 0.00 | 1.30 | 156.00 | 0.00 | 0.00 | 1.30 | 156.00 |
| Moore, H | 0.20 | 40.00 | 0.00 | 0.00 | 0.20 | 40.00 | 0.00 | 0.00 | 0.20 | 40.00 |
| Nolen, L | 0.90 | 301.50 | 0.00 | 0.00 | 0.90 | 301.50 | 0.00 | 0.00 | 0.90 | 301.50 |
| Sheppard, S | 0.20 | 53.00 | 0.00 | 0.00 | 0.20 | 53.00 | 0.00 | 0.00 | 0.20 | 53.00 |
| Stein, J | 1.80 | 1,071.00 | 0.00 | 0.00 | 1.80 | 1,071.00 | 0.00 | 0.00 | 1.80 | 1,071.00 |
| Tetrick Jr., D | 0.70 | 269.50 | 0.00 | 0.00 | 0.70 | 269.50 | 0.00 | 0.00 | 0.70 | 269.50 |
| Thornton, M | 0.30 | 177.00 | 0.00 | 0.00 | 0.30 | 177.00 | 0.00 | 0.00 | 0.30 | 177.00 |
| | 20.90 | $7,845.50 | 0.00 | $0.00 | 20.90 | $7,845.50 | 0.00 | $0.00 | 20.90 | $7,845.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| 401(k) Plan | 0.40 | 144.00 | 0.00 | 0.00 | 0.40 | 144.00 | 0.00 | 0.00 | 0.40 | 144.00 |
| Corporate General | 13.20 | 3,715.50 | 0.00 | 0.00 | 13.20 | 3,715.50 | 0.00 | 0.00 | 13.20 | 3,715.50 |
| ERISA General | 4.50 | 2,649.50 | 0.00 | 0.00 | 4.50 | 2,649.50 | 0.00 | 0.00 | 4.50 | 2,649.50 |
| Facility Dispositions | 0.20 | 53.00 | 0.00 | 0.00 | 0.20 | 53.00 | 0.00 | 0.00 | 0.20 | 53.00 |
| Fee Applications | 2.30 | 1,106.50 | 0.00 | 0.00 | 2.30 | 1,106.50 | 0.00 | 0.00 | 2.30 | 1,106.50 |
| Shareholder Class Action | 0.30 | 177.00 | 0.00 | 0.00 | 0.30 | 177.00 | 0.00 | 0.00 | 0.30 | 177.00 |
| | 20.90 | $7,845.50 | 0.00 | $0.00 | 20.90 | $7,845.50 | 0.00 | $0.00 | 20.90 | $7,845.50 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      Task Hours Allocated By Fee Auditor

EXHIBIT H
LEGAL RESEARCH
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Heinz, M | 1.50 | 322.50 |
| Hewett, L | 0.80 | 320.00 |
| Moore, H | 0.10 | 20.00 |
| Nolen, L | 0.45 | 150.75 |
| Norris, J | 1.80 | 414.00 |
| Reisner, S | 9.70 | 4,656.00 |
| Stein, J | 0.50 | 297.50 |
| | 14.85 | $6,180.75 |

EXHIBIT H
LEGAL RESEARCH
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/03/06 Tue | Norris, J 390858/30 | 0.90 | 0.50 | 115.00 | | 0.40 0.50 | F F | 1 2 | MATTER:Corporate General REVIEWED AND REVISED 8-A (0.4): RESEARCH FLORIDA LAW FOR 8-A DISCLOSURE (0.5) |
| 10/04/06 Wed | Norris, J 390858/36 | 2.30 | 1.30 | 299.00 | | 1.30 0.50 0.50 | F F F | 1 2 3 | MATTER:Corporate General RESEARCH FLORIDA LAW FOR STOCK DESCRIPTION (1.3): REVIEWED CODE OF ETHICS (0.5): REVIEWED PRECEDENT 8-KS (0.5) |
| 10/10/06 Tue | Hewett, L 390858/55 | 0.80 | 0.80 | 320.00 | | | | 1 | MATTER:Corporate General RESEARCH ON S-3 DEREGISTRATION OF EXISTING SHELF REGISTRATION STATEMENT |
| 10/17/06 Tue | Reisner, S 390861/165 | 1.60 | 0.80 | 384.00 | C | 0.30 0.80 0.20 0.20 0.10 | F F F F F | 1 2 3 4 5 | MATTER:Fee Applications MARK-UP FREQUENTLY ASKED QUESTIONS (0.3): LEGAL RESEARCH 409A AND MSP QDROS (0.8): EMAIL TO T. WILLIAMS REGARDING 409A (0.2): TELEPHONE CONFERENCE WITH T. WILLIAMS REGARDING QDROS FOR MSP (0.2): REVIEW EMAILS REGARDING BROKER ASSISTED WITHHOLDING (0.1) |
| 10/19/06 Thu | Reisner, S 390861/169 | 3.10 | 0.80 | 384.00 | | 0.40 0.30 0.80 0.50 1.10 | F F F F F | 1 2 3 4 5 | MATTER:Fee Applications REVIEW AND RESPOND TO EMAILS REGARDING FICA WITHHOLDING QUESTION FROM PARTICIPANT (0.4): TELEPHONE CONFERENCE WITH D. SCHWARTZ (MERCER) REGARDING STATE INCOME TAX (0.3): LEGAL RESEARCH REGARDING STATE INCOME TAX (0.8): TELEPHONE CONFERENCE WITH R. GRAY REGARDING SCOPE OF STATE INCOME LAW ISSUES (0.5): CONFERENCE CALL WITH MERCER AND L. RODRIGUES REGARDING STATE INCOME TAX (1.1) |
| 10/20/06 Fri | Moore, H 389349/11 | 0.20 | 0.10 | 20.00 | G, C G | | | 1 2 | MATTER:ERISA General TELEPHONE CALL WITH S. REISNER: LEGAL RESEARCH REGARDING P.L. 104-95 |
| 10/20/06 Fri | Reisner, S 390861/170 | 3.40 | 1.70 | 816.00 | | 1.70 1.70 | F F | 1 2 | MATTER:Fee Applications DRAFT RESPONSE TO PARTICIPANT REGARDING TELEPHONE CALL TO SOCIAL SECURITY ADMINISTRATION REGARDING FICA WITHHOLDING ON MSP (1.7): LEGAL RESEARCH REGARDING STATE INCOME TAXATION OF SERVICE INCOME (1.7) |

~  See the last page of exhibit for explanation

EXHIBIT H
LEGAL RESEARCH
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Fee Applications |
| 10/23/06 | Reisner, S | 3.10 | 0.50 | 240.00 | | 0.50 | F | 1 | LEGAL RESEARCH REGARDING STATE TAXATION (0.5): |
| Mon | 390861/171 | | | | | 1.60 | F | 2 | TELEPHONE CONFERENCE WITH T. WILLIAMS REGARDING STATE TAXATION AND DRAFT EMAIL TO T. WILLIAMS REGARDING SAME (1.6): |
| | | | | | | 0.20 | F | 3 | REVIEW ORDER TO TRANSFER ASSETS (0.2): |
| | | | | | | 0.80 | F | 4 | REVIEW WINN-DIXIE MOTION TO COURT AND SRP TRUST DOCUMENTS (0.8) |
| | | | | | | | | | MATTER:Fee Applications |
| 10/25/06 | Reisner, S | 3.90 | 3.30 | 1,584.00 | | 1.10 | F | 1 | LEGAL RESEARCH TRANSFER ISSUE REGARDING MSP/SRP INTERESTS (1.1): |
| Wed | 390861/175 | | | | | 0.60 | F | 2 | TELEPHONE CONFERENCE WITH DAVID TURETSKY (SKADDEN) REGARDING ERISA CASELAW IN SUPPORT OF NON-TRANSFERABILTIY (0.6): |
| | | | | | | 2.20 | F | 3 | CASELAW RESEARCH TOP HAT PLANS AND FEDERAL LAW OF CONTRACTS AND NON-TRANSFERABILITY (2.2) |
| | | | | | | | | | MATTER:Corporate General |
| 10/30/06 | Stein, J | 1.50 | 0.50 | 297.50 | D, G, C | | | 1 | CONFERENCE WITH L. APPEL |
| Mon | 390858/154 | | | | D, G | | | 2 | AND RELATED LEGAL RESEARCH |
| | | | | | D, G, C | | | 3 | AND CORRESPONDENCE |
| | | | | | | | | | MATTER:Fee Applications |
| 11/08/06 | Nolen, L | 0.40 | 0.20 | 67.00 | G | 0.20 | F | 1 | RESEARCHED TAXATION OF NONQUALIFIED DEFERRED COMPENSATION IN DIVORCE ACTION (0.2): |
| Wed | 393873/189 | | | | G | 0.20 | A | 2 | READ REV. RULE 2004-60 AND EMAILED FINDINGS TO S. REISNER |
| | | | | | | | | | MATTER:Fee Applications |
| 11/08/06 | Reisner, S | 0.20 | 0.20 | 96.00 | | | | 1 | LEGAL RESEARCH REGARDING DIVORCE TAXATION OF MSP/SRP |
| Wed | 393873/190 | | | | | | | | |
| | | | | | | | | | MATTER:Fee Applications |
| 11/09/06 | Nolen, L | 0.50 | 0.25 | 83.75 | G | | | 1 | RESEARCHED WITHHOLDING ISSUE: |
| Thu | 393873/191 | | | | G | | | 2 | CONFERENCE WITH S. REISNER REGARDING SAME |
| | | | | | | | | | MATTER:Fee Applications |
| 11/09/06 | Reisner, S | 2.60 | 2.40 | 1,152.00 | | 1.40 | F | 1 | LEGAL RESEARCH REGARDING TAXATION OF DISTRIBUTION UPON DIVORCE (1.4) |
| Thu | 393873/192 | | | | | 1.00 | F | 2 | LEGAL RESEARCH REGARDING DEATH DISTRIBUTIONS (1.0): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH T. WILLIAMS REGARDING HENDERSON ISSUES (0.2) |
| | | | | | | | | | MATTER:Fee Applications |
| 11/14/06 | Heinz, M | 3.00 | 1.50 | 322.50 | D | | | 1 | REVIEWED FEE EXAMINERS REPORTS |
| Tue | 393873/196 | | | | D | | | 2 | AND RELATED LEGAL RESEARCH |

~  See the last page of exhibit for explanation

EXHIBIT H
LEGAL RESEARCH
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 14.85 | $6,180.75 | | | | |

Total
Number of Entries:     15

EXHIBIT H
LEGAL RESEARCH
King & Spalding

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Heinz, M | 0.00 | 0.00 | 3.00 | 645.00 | 3.00 | 645.00 | 1.50 | 322.50 | 1.50 | 322.50 |
| Hewett, L | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 |
| Moore, H | 0.00 | 0.00 | 0.20 | 40.00 | 0.20 | 40.00 | 0.10 | 20.00 | 0.10 | 20.00 |
| Nolen, L | 0.20 | 67.00 | 0.50 | 167.50 | 0.70 | 234.50 | 0.25 | 83.75 | 0.45 | 150.75 |
| Norris, J | 1.80 | 414.00 | 0.00 | 0.00 | 1.80 | 414.00 | 0.00 | 0.00 | 1.80 | 414.00 |
| Reisner, S | 9.70 | 4,656.00 | 0.00 | 0.00 | 9.70 | 4,656.00 | 0.00 | 0.00 | 9.70 | 4,656.00 |
| Stein, J | 0.00 | 0.00 | 1.50 | 892.50 | 1.50 | 892.50 | 0.50 | 297.50 | 0.50 | 297.50 |
| | 12.50 | $5,457.00 | 5.20 | $1,745.00 | 17.70 | $7,202.00 | 2.35 | $723.75 | 14.85 | $6,180.75 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Corporate General | 2.60 | 734.00 | 1.50 | 892.50 | 4.10 | 1,626.50 | 0.50 | 297.50 | 3.10 | 1,031.50 |
| ERISA General | 0.00 | 0.00 | 0.20 | 40.00 | 0.20 | 40.00 | 0.10 | 20.00 | 0.10 | 20.00 |
| Fee Applications | 9.90 | 4,723.00 | 3.50 | 812.50 | 13.40 | 5,535.50 | 1.75 | 406.25 | 11.65 | 5,129.25 |
| | 12.50 | $5,457.00 | 5.20 | $1,745.00 | 17.70 | $7,202.00 | 2.35 | $723.75 | 14.85 | $6,180.75 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     Task Hours Allocated By Fee Auditor

EXHIBIT I-1
KING & SPALDING RETENTION AND COMPENSATION
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Borders, S | 0.50 | 287.50 |
| Heinz, M | 9.60 | 2,064.00 |
| | 10.10 | $2,351.50 |

EXHIBIT I-1  PAGE 1 of 3

EXHIBIT I-1
KING & SPALDING RETENTION AND COMPENSATION
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/05/06 Thu | Heinz, M 390861/157 | 0.30 | 0.30 | 64.50 | | | | 1 | MATTER:Fee Applications<br>ATTENTION TO BILLING ISSUES AND FEE APPLICATION DEADLINE |
| 10/06/06 Fri | Borders, S 390861/158 | 0.10 | 0.10 | 57.50 | G, C | | | 1 | MATTER:Fee Applications<br>CONFERENCE REGARDING BILLING ISSUE |
| 10/09/06 Mon | Heinz, M 390861/159 | 0.30 | 0.30 | 64.50 | | 0.10<br>0.20 | F<br>F | 1<br>2 | MATTER:Fee Applications<br>CONFERENCE WITH M. HAYS REGARDING BILLING ISSUES (0.1);<br>EMAIL TO T. WILLIAMS REGARDING SAME (0.2) |
| 10/24/06 Tue | Borders, S 390861/172 | 0.30 | 0.30 | 172.50 | G, C | | | 1 | MATTER:Fee Applications<br>ADDRESSED FEE APPLICATION ISSUES |
| 10/30/06 Mon | Borders, S 390861/178 | 0.10 | 0.10 | 57.50 | G | | | 1 | MATTER:Fee Applications<br>DOCUMENT REVIEW REGARDING FEE APPLICATION DEADLINES |
| 10/30/06 Mon | Heinz, M 390861/179 | 0.90 | 0.90 | 193.50 | | 0.20<br>0.10<br>0.60 | F<br>F<br>F | 1<br>2<br>3 | MATTER:Fee Applications<br>REVIEW MEMORANDUM FROM K. LAMAINA REGARDING FIFTH FEE APPLICATION (0.2);<br>CALENDAR DEADLINES (0.1);<br>PREPARE DRAFT FEE APPLICATION (0.6) |
| 11/16/06 Thu | Heinz, M 393873/201 | 5.00 | 5.00 | 1,075.00 | | 0.20<br>4.80 | F<br>F | 1<br>2 | MATTER:Fee Applications<br>EMAIL TO K. LAMANIA REGARDING FIFTH FEE APPLICATION (0.2);<br>DRAFT SAME (4.8) |
| 11/17/06 Fri | Heinz, M 393873/203 | 2.60 | 2.60 | 559.00 | | | | 1 | MATTER:Fee Applications<br>PREPARE FEE APPLICATION |
| 11/20/06 Mon | Heinz, M 393873/205 | 0.50 | 0.50 | 107.50 | | | | 1 | MATTER:Fee Applications<br>REVISE FEE APPLICATION AND TRANSMIT SAME TO K. WARD FOR FILING |
| | | | 10.10 | $2,351.50 | | | | | |

Total
Number of Entries:       9

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 2 of 3

EXHIBIT I-1
KING & SPALDING RETENTION AND COMPENSATION
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Borders, S | 0.50 | 287.50 | 0.00 | 0.00 | 0.50 | 287.50 | 0.00 | 0.00 | 0.50 | 287.50 |
| Heinz, M | 9.60 | 2,064.00 | 0.00 | 0.00 | 9.60 | 2,064.00 | 0.00 | 0.00 | 9.60 | 2,064.00 |
| | 10.10 | $2,351.50 | 0.00 | $0.00 | 10.10 | $2,351.50 | 0.00 | $0.00 | 10.10 | $2,351.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Fee Applications | 10.10 | 2,351.50 | 0.00 | 0.00 | 10.10 | 2,351.50 | 0.00 | 0.00 | 10.10 | 2,351.50 |
| | 10.10 | $2,351.50 | 0.00 | $0.00 | 10.10 | $2,351.50 | 0.00 | $0.00 | 10.10 | $2,351.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT I-1  PAGE 3 of 3

EXHIBIT I-2
RESPONSE TO FEE EXAMINER REPORT
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Borders, S | 0.70 | 402.50 |
| Heinz, M | 8.00 | 1,720.00 |
| | 8.70 | $2,122.50 |

EXHIBIT I-2  PAGE 1 of 3

EXHIBIT I-2
RESPONSE TO FEE EXAMINER REPORT
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | — INFORMATIONAL — | | | | | |
| 11/08/06 Wed | Borders, S 393873/188 | 0.30 | 0.30 | 172.50 | G | | | MATTER: Fee Applications<br>1 CONFERENCE WITH M. HEINZ REGARDING EXAMINERS REPORT |
| 11/14/06 Tue | Heinz, M 393873/196 | 3.00 | 3.00 | 645.00 | D<br>D, H | | | MATTER: Fee Applications<br>1 REVIEWED FEE EXAMINERS REPORTS<br>2 AND RELATED LEGAL RESEARCH |
| 11/15/06 Wed | Borders, S 393873/198 | 0.40 | 0.40 | 230.00 | G | | | MATTER: Fee Applications<br>1 DOCUMENT REVIEW FEE EXAMINERS RESPONSE |
| 11/15/06 Wed | Heinz, M 393873/199 | 5.00 | 5.00 | 1,075.00 | | | | MATTER: Fee Applications<br>1 REVIEWED FEE EXAMINER REPORT, PREPARE RESPONSE TO SAME AND TRANSMIT RESPONSE TO EXAMINER AND TRUSTEE |
| | | | 8.70 | $2,122.50 | | | | |

Total
Number of Entries:    4

EXHIBIT I-2
RESPONSE TO FEE EXAMINER REPORT
King & Spalding

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Borders, S | 0.70 | 402.50 | 0.00 | 0.00 | 0.70 | 402.50 | 0.00 | 0.00 | 0.70 | 402.50 |
| Heinz, M | 8.00 | 1,720.00 | 0.00 | 0.00 | 8.00 | 1,720.00 | 0.00 | 0.00 | 8.00 | 1,720.00 |
| | 8.70 | $2,122.50 | 0.00 | $0.00 | 8.70 | $2,122.50 | 0.00 | $0.00 | 8.70 | $2,122.50 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Fee Applications | 8.70 | 2,122.50 | 0.00 | 0.00 | 8.70 | 2,122.50 | 0.00 | 0.00 | 8.70 | 2,122.50 |
| | 8.70 | $2,122.50 | 0.00 | $0.00 | 8.70 | $2,122.50 | 0.00 | $0.00 | 8.70 | $2,122.50 |

RANGE OF HOURS
RANGE OF FEES

<u>(--) REASONS FOR TASK HOUR ASSIGNMENTS</u>
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT I-2  PAGE 3 of 3

EXHIBIT J
Computer Research (LEXIS/Westlaw)
King & Spalding

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/23/06 | | 22.88 | | 22.88 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 10/30/06 | | 5.72 | | 5.72 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 11/20/06 | | 19.14 | | 19.14 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| | | $47.74 | | $47.74 | | |