**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

_____

<u>**NOTICE OF FILING**</u>

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Sixth Interim and Final Fee Application of KPMG LLP, Special Real Estate Counsel to the Debtors, for the sixth interim period from October 1, 2006, through and including November 21, 2006, and for the final period from February 21, 2005, through and including November 21, 2006.

Dated:  July 25, 2007.

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By    *s/ D. J. Baker*
        D. J. Baker
        Sally McDonald Henry
        Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors

SMITH HULSEY & BUSEY


By    *s/ Cynthia C. Jackson*
        Stephen D. Busey
        James H. Post
        Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

### Fee Examiner's Report for Sixth Interim and Final Fee Application of KPMG LLP

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the KPMG LLP, Sixth Interim Fee Application for period from October 1, 2006 through November 21, 2006 and the Final Fee Application for the period from February 21, 2005, through November 21, 2006.

1.      On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.      Stuart Maue conducted a review and analysis of the fees and expenses requested by KPMG LLP for the sixth interim period and prepared a written report including exhibits of that review, which is attached and incorporated by reference.

-1-

3.    In addition, Stuart Maue reviewed the fees and expenses requested by KPMG LLP in all prior interim periods and filed a written report for each interim fee application with the Court.

4.    The attached report includes a Summary of Findings for Final Period, which displays the fees and expenses requested by KPMG LLP by interim and final periods.  Also displayed are differences, if any, between the amounts requested by the firm and the amounts computed by Stuart Maue and any reductions in the fees and expenses taken by the firm in its fee applications or in its responses to the initial Stuart Maue reports.  In addition, the fees and expenses identified by category from each interim report along with a total for the final period are shown in this summary.

STUART MAUE

By _____

Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Sixth Interim and Final Fee Application Submitted by

### KPMG LLP
of
Jacksonville, Florida

For the Interim Period

**October 1, 2006 Through November 21, 2006**

And

For the Final Period

**February 21, 2005 Through November 21, 2006**



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**April 9, 2007**

*Stuart Maue*

**KPMG LLP**

## SUMMARY OF FINDINGS FOR SIXTH INTERIM PERIOD

### Sixth Interim Fee Application (October 1, 2006 Through November 21, 2006)

#### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $638,503.00 | |
| Expenses Requested | 5,488.57 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $643,991.57 |
| | | |
| Fees Computed | $746,623.75 | |
| Expenses Computed | 5,488.57 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $752,112.32 |
| | | |
| Discrepancies in Fees: | | |
| Voluntary Fee Reduction | ($108,120.75) | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($108,120.75) |

#### B.    Amounts Requested – Based on Response

| | | |
|---|---|---|
| Fees Requested | $638,503.00 | |
| | | |
| REVISED FEES REQUESTED | $638,503.00 | |
| | | |
| Expenses Requested: | 5,488.57 | |
| | | |
| REVISED EXPENSES REQUESTED | 5,488.57 | |
| | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $643,991.57 |

*Stuart Maue*

**SUMMARY OF FINDINGS FOR SIXTH INTERIM PERIOD  (Continued)**

**B.    Professional Fees**

      **1.    Technical Billing Discrepancies**

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 6 | Potential Double Billing | A-1 | 1.80 | $795.00 | * |

      **2.    Compliance With Billing Guidelines**

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 7 | Fees Attributable to Hourly Rate Increases | B-2 | | $114,090.70 | 15% |
| 10 | Time Increments | C | 20.50 | 12,300.00 | 2% |
| 10 | Vaguely Described Conferences | D | 4.20 | 1,990.00 | * |
| 12 | Intraoffice Conferences – Multiple Attendance | E | 219.90 | 86,705.00 | 12% |
| 13 | Nonfirm Conferences, Hearings, and Other Events | F | 39.90 | 22,650.00 | 3% |
| 13 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | F | 19.80 | 10,365.00 | 1% |

      **3.    Fees to Examine for Necessity, Relevance, and Reasonableness**

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 14 | Personnel Who Billed 10.00 or Fewer Hours | G | 102.20 | $42,015.00 | 6% |
| 15 | Days Billed in Excess of 12.00 Hours | H-1 | 12.40 | 4,030.00 | * |
| 16 | Administrative/Clerical Activities by Professionals | I | 71.30 | 16,395.00 | 2% |
| 18 | Travel | J | 6.70 | 753.75 | * |
| 18 | KPMG Retention and Compensation | K-1 | 106.90 | 26,407.50 | 4% |
| 18 | Response to Fee Examiner's Report | K-2 | 8.30 | 1,867.50 | * |

**C.    Expenses**

      **1.    Compliance With Billing Guidelines**

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 21 | Travel Expenses - Airfare | L-1 | $2,433.00 |
| 21 | Travel Expenses - Lodging | L-2 | 1,001.00 |
| 21 | Travel Expenses - Meals | L-3 | 646.00 |
| 21 | Travel Expenses – Car Rental and Taxi Fares | L-4 | 368.00 |

---

*Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS FOR SIXTH INTERIM PERIOD  (Continued)**

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 21 | Travel Expenses – Parking and Tolls | L-5 | $    87.00 |
| 21 | Travel Expenses – Mileage | L-6 | 801.00 |
| 21 | Travel Expenses – Internet Connection (Hotel Room) | L-7 | 38.00 |
| 21 | Travel Expenses – Hotel Telephone Charges | L-8 | 23.00 |

### D.  Adjustment to Eliminate Overlap Between Categories

#### 1.  Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 16 | Administrative/Clerical Activities by Professionals | 71.30 | $16,395.00 | 0.00 | $      0.00 | 71.30 | $16,395.00 |
| 13 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 19.80 | 10,365.00 | 0.00 | 0.00 | 19.80 | 10,365.00 |
| 12 | Intraoffice Conferences – Multiple Attendance | 219.90 | 86,705.00 | 0.00 | 0.00 | 219.90 | 86,705.00 |
| 10 | Vaguely Described Conferences | 4.20 | 1,990.00 | 0.00 | 0.00 | 4.20 | 1,990.00 |
| 10 | Time Increments | 20.50 | 12,300.00 | 0.00 | 0.00 | 20.50 | 12,300.00 |
| 14 | Personnel Who Billed 10.00 or Fewer Hours | 102.20 | 42,015.00 | 21.00 | 12,617.50 | 81.20 | 29,397.50 |
| 18 | Travel | 6.70 | 753.75 | 5.00 | 562.50 | 1.70 | 191.25 |

*Stuart Maue*

## TABLE OF CONTENTS

**Page No.**

I.     INTRODUCTION ....................................................... 1

II.    PROCEDURES AND METHODOLOGY ................................... 3
       A.    Appendix A ............................................... 3
       B.    Overlap Calculation ........................................ 3

III.   RECOMPUTATION OF FEES AND EXPENSES FOR SIXTH INTERIM PERIOD... 4

IV.    REVIEW OF FEES FOR SIXTH INTERIM PERIOD ....................... 6
       A.    Technical Billing Discrepancies ............................ 6
             1.    Potential Double Billing ............................ 6
             2.    Post-Confirmation Billing ........................... 6
       B.    Compliance With Billing Guidelines ......................... 7
             1.    Firm Staffing and Rates............................. 7
                   a)    Timekeepers and Positions ..................... 7
                   b)    Hourly Rate Increases ......................... 8
             2.    Time Increments .................................... 10
             3.    Complete and Detailed Task Descriptions............. 10
             4.    Blocked Entries .................................... 11
             5.    Multiple Professionals at Hearings and Conferences ... 11
                   a)    Intraoffice Conferences ....................... 12
                   b)    Nonfirm Conferences, Hearings, and Other Events .. 13
       C.    Fees to Examine for Necessity, Relevance, and Reasonableness.. 14
             1.    Personnel Who Billed 10.00 or Fewer Hours .......... 14
             2.    Long Billing Days .................................. 15
             3.    Administrative/Clerical Activities ................. 16
             4.    Legal Research ..................................... 17
             5.    Travel ............................................. 18
             6.    Summary of Projects ................................ 18

V.     REVIEW OF EXPENSES FOR THE SIXTH INTERIM PERIOD ............... 20
       A.    Technical Billing Discrepancies ........................... 20
       B.    Compliance With Billing Guidelines ........................ 21
             1.    Complete and Detailed Itemization of Expenses ...... 21
             2.    Travel Expenses .................................... 21
                   a)    Airfare ....................................... 21
                   b)    Lodging ....................................... 23
                   c)    Meals.......................................... 23
                   d)    Car Rental and Taxi Fares ..................... 24

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

<u>**Page No.**</u>

|   |   |   |   |
|---|---|---|---|
| | e) | Parking and Tolls | 24 |
| | f) | Mileage | 24 |
| | g) | Other Travel Expenses | 24 |
| VI. | | SUMMARY OF FINDINGS FOR FINAL PERIOD | 25 |
| | A. | Total Fees and Expenses and Differences | 28 |
| | B. | Reductions by Firm and Revised Requested Amounts | 28 |
| | C. | Professional Fees | 29 |
| | D. | Expenses | 30 |

*Stuart Maue*

## TABLE OF EXHIBITS

Page No.

A-1.   Potential Double Billing ............................................................... 6
A-2.   EXHIBIT REMOVED BASED ON RESPONSE

B-1.   Summary of Hours and Fees by Timekeeper and Position
B-2.   Schedule of Fees Attributable to Hourly Rate Increases ...................... 7

C.     Time Increments ...................................................................... 10

D.     Vaguely Described Conferences.................................................... 10

E.     Intraoffice Conferences ............................................................. 12

F.     Nonfirm Conferences, Hearings, and Other Events ........................... 13

G.     Personnel Who Billed 10.00 or Fewer Hours................................... 14

H-1.   Days Billed in Excess of 12.00 Hours
H-2.   Daily Calendar....................................................................... 15

I.     Administrative/Clerical Activities by Professionals........................... 16

J.     Travel ................................................................................. 18

K-1.   KPMG Retention and Compensation
K-2.   Response to Fee Examiner's Report.............................................. 18

L-1.   Travel Expenses – Airfare
L-2.   Travel Expenses – Lodging
L-3.   Travel Expenses – Meals
L-4.   Travel Expenses – Car Rental and Taxi Fares
L-5.   Travel Expenses – Parking and Tolls
L-6.   Travel Expenses – Mileage
L-7.   Travel Expenses – Internet Connection (Hotel Room)
L-8.   Travel Expenses – Hotel Telephone Charges ................................... 21

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled:    *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328, and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Sixth Interim Fee Statement of KPMG LLP as Auditors, Accountants and Tax Advisors to the Debtors for Allowance of Compensation and Reimbursement of Expenses for the Period from October 1, 2006 through November 21, 2006" and the "Final Fee Application of KPMG LLP for the Period of

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

February 21, 2005  through  November 21, 2006,  Pursuant  to  Order  Establishing  Final

Compensation Procedures" (the "Application").   KPMG, located in Jacksonville, Florida,

represents the debtors as auditors, accountants, and tax advisors.

        The report for the sixth interim period includes the review and analysis of the fees and

expenses, the exhibits displaying the categorized fees and expenses, and the summary of

findings for this period.

        Also included in the report is the Summary of Findings for the final period, which

displays the totals for the fee and expense categories by interim periods and by final period.   In

addition, this Summary of Findings displays the fee and/or expense discrepancies identified in

the interim reports and voluntary reductions included in the fee applications or reductions as a

result of responses to the interim audit reports.

        Stuart Maue prepared a written report of the initial review and analysis of the

Application and provided that report to KPMG and the U.S. Trustee.   KPMG provided a

written response to that initial report.   If information in the response indicated that an error

was made in the initial classification of a fee or expense entry, Stuart Maue amended the

exhibit and removed the initial classification.   If the firm provided additional information that

revised the text of fee or expense entries in the Application, those revisions are generally

referenced in this final report.   However, the initial classification of those entries has not been

changed and those entries remain on the exhibit as originally classified.   Stuart Maue bases its

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the firm's Application.

## II.     PROCEDURES AND METHODOLOGY

### A.      Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A provided with report.

### B.      Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]   The overlap calculation is displayed in Section E of the

---

[1]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours.  Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

## III.   RECOMPUTATION OF FEES AND EXPENSES FOR SIXTH INTERIM PERIOD

KPMG requested the following professional fees and expenses in its Application for the sixth interim period:

| | |
|---|---|
| Professional Fees Requested: | $638,503.00 |
| Expense Reimbursement Requested: | 5,488.57 |
| Total Fees and Expenses: | $643,991.57 |

The fee entries included in the Application for the sixth interim period totaled $746,623.75; however, KPMG reduced its fee request by $108,120.75.  The reduction was displayed as a deduction from the total on Exhibit A attached to the Application and identified as "Less Voluntary Fee Reduction."  The narrative portion of the Application did not provide an explanation for this reduction nor does it identify any fee entries that were specifically included in the reduction.  Because the reduction is not reflected in the fee entries, the fees and the amounts summarized in this final report and the attached exhibits are based on the unreduced fees included in the Application.

Exhibit A attached to the Application also included an additional reduction of $753.75 for "Less: 50% Travel time."  Because the travel entries are identified in the fee detail of the Application, Stuart Maue reduced the hourly rate for each travel entry by 50% which then reflects the reduction of $753.75 for travel.

*Stuart Maue*

**III.  RECOMPUATION OF FEES AND EXPENSES FOR SIXTH INTERIM PERIOD  (Continued)**

Stuart Maue recomputed the total fees and expenses and compared the recomputation to the fees and expenses requested in the Application.  The hours billed by each professional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees and expenses, after the firm's voluntary reduction, revealed no difference between the requested and computed amounts.

**KPMG Response:**

*KPMG stated in the summary of its response, "During this period, KPMG voluntarily reduced its fee request by $108,120.75 in the Application.  Therefore, we propose that there should be no further reductions to our fees or expenses, beyond those that we have already taken voluntarily."*

*Stuart Maue*

IV.    **REVIEW OF FEES FOR SIXTH INTERIM PERIOD**

A.    **Technical Billing Discrepancies**

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions. The following technical billing discrepancies were identified:

1.    **Potential Double Billing**

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments). Entries classified as potential double billing are displayed on EXHIBIT A-1 and total 1.80 hours with $795.00 in associated fees. The questioned tasks are marked with an ampersand **[&]** on the exhibit.

**KPMG Response:**

*In its response, KPMG stated, "After review of the original timesheets, KPMG (or the 'Firm') asserts these were not double or duplicate billings but continuation of the task being referenced."*

2.    **Post-Confirmation Billing**

The Application was examined for billing entries dated after the Effective Date (November 21, 2006) of the Joint Plan of Reorganization. One entry was billed on November 22, 2006, and that entry was classified as post-confirmation billing.

*Stuart Maue*

IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

**KPMG Response:**

*KPMG stated, "After review of the original timesheets, KPMG (or the 'Firm') asserts the date should have been 11/21/06."*

Based on the response from KPMG, Stuart Maue revised the date of this entry to November 21, 2006, and removed EXHIBIT A-2 from this report.

**B.    Compliance With Billing Guidelines**

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.

**1.    Firm Staffing and Rates**

**The following information should be provided in every fee application:   (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

**a)    Timekeepers and Positions**

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed during this sixth interim period.  KPMG staffed this matter with 55 timekeepers, including  1 principal,  12 partners,  7 senior  managers,  6 managers, 13 senior associates, and 16 associates.  EXHIBIT B-1 displays the hours and fees billed by each of these professionals.

*Stuart Maue*

IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

KPMG billed a total of 1,929.10 hours during the sixth interim period.   The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Principal | 3.30 | * | $  2,310.00 | * |
| Partner | 161.70 | 8% | 103,140.00 | 14% |
| Senior Manager | 284.80 | 15% | 168,635.00 | 23% |
| Manager | 277.60 | 14% | 129,427.50 | 17% |
| Senior Associate | 693.20 | 36% | 229,227.50 | 31% |
| Associate | 508.50 | 26% | 113,883.75 | 15% |
| TOTAL | 1,929.10 | 100% | $746,623.75 | 100% |

* Less than 1%

The blended hourly rate for the KPMG professionals is $387.03.

b)      **Hourly Rate Increases**

KPMG increased the hourly rates of 15 professionals during the sixth interim period.[2]   The increases ranged from $5.00 to $150.00 per hour.   Nine of the professionals whose hourly rates increased changed positions and the other six professionals remained in the same position. There was one position change with no rate increase associated with the transition.

---

[2]In the event the Application does not provide the effective date of an hourly rate increase, Stuart Maue utilizes the first date that the professional or paraprofessional bills at the higher rate as the effective date.

*Stuart Maue*

**IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)**

The Application for the sixth interim period stated that "All services provided by Applicant were billed at Applicant's prevailing rates for those professional services, consistent with Applicant's professional agreement with the Debtors."   The Application did not provide an explanation for the increases in the hourly rates.   The professionals whose rates changed during this interim period or during prior interim periods and the fees associated with those rate increases are displayed on EXHIBIT B-2 and total $114,090.70.

> **KPMG Response:**
>
> *KPMG stated, "It is important to note that Exhibit B-2 is cumulative from inception of the retention of KPMG. As noted in our previous responses on the Second, Third, Fourth and Fifth Interim Fee Application, most of the adjustments related to promotions for which a change of responsibilities with respect to the services being provided to Winn-Dixie (occurring generally in July or October), and annual rate changes occurring each October as discussed below.  The people affected by promotions were indicated through a revised 'Position' on Exhibit A to the fee statements.  In addition, as of October 1, billing rates for these same individuals may have been adjusted under our normal course of business, as discussed below."  KPMG also stated that its fee application*

*Stuart Maue*

IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

*discusses that it adjusts its rates "…in the normal course of business on*
*October 1 of each year and that, subject to future agreement between the*
*Debtors and KPMG, the rates applied to services provided with respect*
*to subsequent fiscal years may differ from those listed above."*

2.    **Time Increments**

**Time entries should be kept contemporaneously with the services**
**rendered in time periods of tenths of an hour.**    U.S. Trustee
**Guidelines (b)(4)(v)**

All the billing entries in the Application contained a time allotment and
were billed in increments of tenths-of-an-hour, with the exception of the entries
of one timekeeper.  Manager Allison A. Laird billed her time in half-hour and
full-hour increments.   The entries that were not billed in tenths-of-an-hour
increments appear on EXHIBIT C and total 20.50 hours with $12,300.00 in
associated fees.

3.    **Complete and Detailed Task Descriptions**

**Services should be noted in detail…  Time entries for telephone calls,**
**letters, and other communications should give sufficient detail to**
**identify the parties to and the nature of the communication.  Time**
**entries for court hearings and conferences should identify the subject**
**of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**

Activity  descriptions  should  identify  each  service  separately  and
sufficiently so that the benefit derived from such service may be ascertained,
and it may be determined that the time billed was reasonable and necessary.

-10-

*Stuart Maue*

IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

Activity descriptions for conferences and telephone calls should identify the participants and the subject-matter or purpose of the communication.

Most of the KPMG activity descriptions provided sufficient detail; however, a few conferences and meetings did not identify the participants. The entries classified as vaguely described activities appear on EXHIBIT D and total 4.20 hours with $1,990.00 in associated fees.

**KPMG Response:**

*KPMG responded, "KPMG aims to provide detailed time descriptions in our fee statements.  If additional information is needed on these items, we can provide additional detail as requested."*

**4.     Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

KPMG did not combine or "lump" its activity descriptions.  Each billing entry contained a single activity with a separate time allotment assigned.

**5.     Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.  U.S. Trustee Guidelines (b)(4)(v)**

*Stuart Maue*

## IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or other events.

### a)      Intraoffice Conferences

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 266 entries describing conferences between KPMG personnel, which represents 12% of the total fees requested in the Application.    These entries describing intraoffice conferences are displayed on EXHIBIT E and total 219.90 hours with $86,705.00 in associated fees.

Two or more KPMG professionals billed for attendance at all of the intraoffice conferences.  For example, 19 KPMG professionals each billed 0.50 hour to participate in a risk assessment discussion on October 10, 2006.  On October 26, 2006, manager Brian Smith, senior manager Cindy Rose, senior associates Chris Rusnak, Jamie Collins Parker, and Melissa Labonte each billed 3.30 hours, to attend a conference "to discuss audit approach for the stub period audit."  Also,

*Stuart Maue*

IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

on November 6, 2006, Brian Smith, Cindy Rose, Jamie Collins Parker, Melissa Labonte, and senior associate Jenenne A. Weldon, each billed 2.90 hours "to discuss stub period audit."

**KPMG Response:**

*In its response, the firm stated, "KPMG asserts that interoffice conferences are a necessary part of the Firm's process, are required under our professional standards, and are within a reasonable percentage in relation to our total fees.  KPMG attempts to maximize efficiency for our clients through staffing only the requisite number and levels of professionals, considering the task being completed."*

b)    **Nonfirm Conferences, Hearings, and Other Events**

Stuart Maue identified those instances where two or more KPMG professionals attended the same nonfirm conference, hearing, or other event.  Those entries are displayed on EXHIBIT F and total 39.90 hours with $22,650.00 in associated fees.

The entries for all participants other than the timekeeper who appeared to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on the exhibit and total 19.80 hours with $10,365.00 in associated fees.

*Stuart Maue*

IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

### KPMG Response:

*KPMG responded that "…non-firm conferences, hearings or events, including meetings with client personnel, are a necessary part of the Firm's process, are required under our professional standards, and are within a reasonable percentage in relation to our total fees.  It was necessary to have representatives from the overall KPMG team in the meeting due to the nature of the meetings.  Further it was necessary to have all levels from the practice area participate in the meetings due to the detailed knowledge of the issues that the professionals attending possess."*

C.    **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

1.    **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.

*Stuart Maue*

IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

Thirty-two (32) KPMG timekeepers billed 10.00 or fewer hours during the sixth interim period, and 27 of those timekeepers billed 5.00 or fewer hours. The entries for timekeepers who billed 10.00 or fewer hours are displayed on EXHIBIT G and total 102.20 hours with associated fees of $42,015.00.

**KPMG Response:**

*In its response, KPMG stated, "The majority of the individuals listed on EXHIBIT G were utilized for either consultation, for which their hours incurred would not be significant as their involvement is specifically related to a particular issue for which their expertise is needed, or for inventory observations performed in connection with the fiscal 2007 audit of Winn-Dixie. It is customary for KPMG to intermittently utilize staff from different offices for physical inventory observations as required by PCAOB auditing standards in different geographic locations to reduce travel expenses billed to the client, and for other similar, discrete reviews / analyses, which require only one or two days of a professional's time."*

**2.      Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative

*Stuart Maue*

**IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)**

matters, such as the training or supervision of others.  Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

The Application contained only one day during the sixth interim period on which a timekeeper billed more than 12.00 hours.  EXHIBIT H-1 displays the billing entries for that day on which a timekeeper billed more than 12.00 hours.  These entries total 12.40 hours with $4,030.00 in associated fees.

EXHIBIT H-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

**KPMG Response:**

*KPMG responded, "The timekeeper who worked 12.40 hours was scheduled to leave town the next day (mid-day).  She worked a longer than normal day in order to complete deliverables due to the manager for review prior to her departure."*

**3.    Administrative/Clerical Activities**

Activities associated with the day-to-day operation of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

*Stuart Maue*

IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

Entries describing administrative and clerical activities by professionals are displayed on EXHIBIT I and total 71.30 hours with $16,395.00 in associated fees.

**KPMG Response:**

*In its response, KPMG stated that "…the fees identified are necessary steps associated with the provision of client service on the Audit and Tax engagements.  Where possible, these tasks were delegated to the lowest level professionals in order to minimize fees billed to the client."*

**4.    Legal Research**

The Application did not include any entries that were identified as legal research.

*Stuart Maue*

IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

5.      **Travel**

In the Application, KPMG reduced its fee request by $753.75 which represents 50% of the fees associated with the professionals' travel entries.  For purposes of this report and to display the fees actually billed for travel, Stuart Maue reduced the professionals' hourly rate by 50% for each travel entry.  The entries describing travel billed at half the professionals' hourly rate are displayed on EXHIBIT J and total 6.70 hours with $753.75 in associated fees.

6.      **Summary of Projects**

KPMG categorized its services for the sixth interim period into ten billing projects.  One KPMG project category was identified as "Fee Statement & Billing Preparation."  For purposes of this report, Stuart Maue renamed that project category "KPMG Retention and Compensation."  The entries in that category are displayed on EXHIBIT K-1 and total 106.90 hours with $26,407.50 in associated fees.

The Application also included a firm project category entitled "Fee Examiner Matters."  For purposes of this report, Stuart Maue renamed that project category "Response to Fee Examiner's Report."  These entries are displayed on EXHIBIT K-2 and total 8.30 hours with $1,867.50 in associated fees.

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees

*Stuart Maue*

**IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)**

requested by the firm.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Analysis of Accounting Issues | 362.70 | $127,430.00 | 17% |
| Audit of Financial Statement | 346.70 | $127,685.00 | 17% |
| ICOFR | 27.10 | $12,775.00 | 2% |
| Other Consulting Services | 22.00 | $5,500.00 | * |
| Reorganization Assistance | 129.20 | $80,265.00 | 11% |
| Stub Audit Period | 836.30 | $311,295.00 | 42% |
| Tax Advisory | 83.20 | $52,645.00 | 7% |
| Travel Billed 50% | 6.70 | $753.75 | * |

* Less than 1%

*Stuart Maue*

## V.    REVIEW OF EXPENSES FOR THE SIXTH INTERIM PERIOD

In the Application for the sixth interim period, KPMG requested reimbursement of expenses in the amount of $5,488.57.   Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.   The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Travel Expenses:** | | |
| Airfare | $2,433.00 | 44% |
| Lodging | 1,001.00 | 18% |
| Mileage | 801.00 | 15% |
| Meals | 646.00 | 12% |
| Rental Car | 285.00 | 5% |
| Parking and Tolls | 87.00 | 2% |
| Taxi | 83.00 | 2% |
| Hotel Internet Connection | 38.00 | * |
| Hotel Telephone Charges | 23.00 | * |
| **Overnight Delivery** | 88.89 | 2% |
| **Outside Printing** | 2.68 | * |
| **TOTAL** | $5,488.57 | 100% |

* Less than 1%

### A.    Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.   No technical billing discrepancies were identified in the Application.

*Stuart Maue*

**B.**     **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**  U.S. Trustee Guidelines (b)(5)

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses as set forth in the U.S. Trustee Guidelines.

**1.**     **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.**  U.S. Trustee Guidelines (b)(5)(iii)

KPMG provided a detailed itemization of its expenses including the expense category, the date, the name of the professional incurring the charge, the description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.

**2.**     **Travel Expenses**

**a)**     **Airfare**

KPMG requested reimbursement for airfare in the amount of $2,433.00.

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD  (Continued)**

Stuart Maue notes that two airfare charges requested by manager James Sfiris in the fourth interim application appear to be at least partially duplicative of entries requested by Mr. Sfiris in the Application for the sixth interim period.  The following table displays these entries:

| Date | Description | Fourth Application Amount | Sixth Application Amount |
|------|-------------|---------------------------|--------------------------|
| 05/03/06 | Air - Roundtrip coach from Greenville, SC to Jacksonville, FL | $715.00 | |
| 05/03/06 | Roundtrip, coach fare, Greenville, SC to Jacksonville, FL | | $448.00 |
| 05/15/06 | Air – Coach fare from Greenville, SC to Jacksonville, FL | $134.00 | |
| 05/15/06 | Roundtrip, coach fare, Greenville, SC to Jacksonville, FL | | $516.00 |
| **Total Potentially Duplicative Airfare Charges** | | | $964.00 |

The airfare charges are itemized on EXHIBIT L-1.

**KPMG Response:**

*KPMG responded "…these are not duplicate charges...The actual flight, for the expense dated 5/3/06 $715.00, occurred on 5/15/06.  The actual flight, for the expense dated 5/3/06 $448.00, occurred on 5/22/06.  The expense of $134.00 dated 5/3/06 is an airline charge for changing the 5/29/06 trip.  The actual flight, for the expense dated 5/15/06 $516.00, occurred on 5/29/06."*

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD  (Continued)**

    **b)**    <u>**Lodging**</u>

KPMG requested reimbursement for lodging charges in the amount of $1,001.00.  The lodging charges incurred by KPMG professionals calculate to nightly rates ranging from $142.00 to $185.00. The lodging expenses are itemized on EXHIBIT L-2.

    **c)**    <u>**Meals**</u>

The descriptions for out-of-town meals included the date and the name of the professional incurring the charge.  The Application also included a request for team lunches.  The description for one of the charges for a team lunch indicated the names of the attendees. Additional charges were requested that were described as working or team meals that did not indicate the number of attendees.

Stuart Maue notes that manager Brian Smith requested reimbursement for two charges, both dated October 3, 2006, described as "meals – working engagement team lunch," in the amounts of $77.00 and $66.00.  It appears that these may be duplicative charges.

All of the expenses for meals are itemized on EXHIBIT L-3 and total $646.00.

<u>**KPMG Response:**</u>

*KPMG responded that one of the charges identified by Stuart Maue as potentially duplicative should have been dated October 4, 2006.*

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD  (Continued)**

**d)**   <u>**Car Rental and Taxi Fares**</u>

KPMG requested reimbursement for car rental in the amount of $285.00 and taxi fares in the amount of $83.00.  These expenses are itemized on EXHIBIT L-4 and total $368.00.

**e)**   <u>**Parking and Tolls**</u>

KPMG requested reimbursement for parking and tolls in the amount of $87.00.  The parking and toll expenses are itemized on EXHIBIT L-5.

**f)**   <u>**Mileage**</u>

Mileage, totaling $801.00, was billed at the standard mileage rate set by the Internal Revenue Service ($0.445 per mile).  The description included the number of miles traveled and some descriptions included the origination and destination of the travel.  These mileage expenses are itemized on EXHIBIT L-6.

**g)**   <u>**Other Travel Expenses**</u>

In addition, KPMG requested reimbursement for the following charges incurred during travel:

| Category | Exhibit | Amount Computed |
|---|---|---|
| Hotel Internet Connection | L-7 | $38.00 |
| Hotel Telephone Charges | L-8 | $23.00 |

*Stuart Maue*

## VI.   SUMMARY OF FINDINGS FOR FINAL PERIOD

Stuart Maue prepared a Summary of Findings for the final period that displays the fees and expenses requested for each interim period and the totals for the final period.   The summary also includes the differences between the fees and expenses requested and the fees and expenses as computed by Stuart Maue for each interim period and the sum of the discrepancies for the final period.

In addition, the Summary of Findings displays the voluntary reductions, if any, the case professional included in the interim applications[3] and the reductions, if any, included in the case professional's responses to the fee examiner's reports for the interim and final applications.

The fee and expense categories identified by Stuart Maue in each interim report and the fees and expenses for each category are also displayed in the Summary of Findings for the final period.   The totals shown in each category have been adjusted for overlap unless otherwise noted.

KPMG requested the following professional fees and expenses in the Application for the final period:

---

[3] Only those reductions that were from the fee and expense entries submitted in the interim applications are included in this voluntary reduction amount.  If the firm referenced a reduction in fees or expenses but the fee and expense entries that made up those reductions were not included in the application, those reductions are not included in the Summary of Findings for the final period.

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**

|  |  |
|---|---|
| Professional Fees Requested: | $9,576,744.74 |
| Expense Reimbursement Requested: | 235,352.01 |
| Total Fees and Expenses: | $9,812,096.75 |

Stuart Maue compared the total fees and expenses requested in the Application for the final period with the fees and expenses requested in each interim application.  The comparison revealed that there is an insignificant difference of $0.19 between the amount requested for the final period and the total amounts requested in the interim applications.

For each interim application, Stuart Maue recomputed the fees and expenses and identified any discrepancies between the amounts requested and the amounts computed.  The recomputation of the KPMG fees by interim period revealed there are differences between the amounts requested and the amounts computed due to:  a billing adjustment for fees associated with WIN General Insurance in the amount of $26,832.00, a computational difference in the amount of $41.26, rounding differences in the amount of $2.50, and the difference due to the voluntary reduction which is discussed in the following paragraph.  The recomputation of the KPMG expenses by interim period revealed there are differences between the amounts requested and the amounts computed due to rounding differences in the amount of $0.20.

In each of the six interim applications, KPMG included a voluntary reduction of fees, which totaled $1,992,793.67.  KPMG provided Stuart Maue with responses to the initial audit reports for each interim period and included in those responses an agreement to reduce fees in certain categories of activities.  However, KPMG requested that any reductions identified in the responses be offset against the voluntary reductions the firm listed in its interim fee

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**

applications.   In the Fifth Interim Application, KPMG reduced the expenses in the amount of

$131.34 for meals requested in the Fourth Interim Application that exceeded a cap of $25.00

which was specified by KPMG.

The Summary of Findings for the final period for KPMG is shown on the following

pages:

[INTENTIONALLY LEFT BLANK]

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**
KPMG LLP

### A.    Total Fees and Expenses and Differences

| | First Interim 2/21/2005 – 5/31/2005 | Second Interim 6/1/2005 – 9/30/2005 | Third Interim 10/1/2005 – 1/31/2006 | Fourth Interim 2/1/2006 – 5/31/2006 | Fifth Interim 6/1/2006 – 9/30/2006 | Sixth Interim 10/1/2006 – 11/21/2006 | TOTAL 2/21/2005 – 11/21/2006 |
|---|---|---|---|---|---|---|---|
| Fees Requested: | $630,913.00 | $2,524,319.00 | $1,249,680.00 | $1,553,303.71 | $2,980,025.64 | $638,503.00 | $9,576,744.35 |
| Expenses Requested: | 22,408.00 | 90,341.00 | 31,384.00 | 47,239.55 | 38,622.43 | 5,488.57 | 235,483.55 |
| Total Requested: | $653,321.00 | $2,614,660.00 | $1,281,064.00 | $1,600,543.26 | $3,018,648.07 | $643,991.57 | $9,812,227.90 |
| | | | | | | | |
| Fees Computed: | $766,771.25 | $3,092,889.75 | $1,572,820.50 | $1,851,432.88 | $3,565,875.65 | $746,623.75 | $11,596,413.78 |
| Expenses Computed: | 22,407.73 | 90,340.69 | 31,384.38 | 47,239.55 | 38,622.43 | 5,488.57 | 235,483.35 |
| Total Computed: | $789,178.98 | $3,183,230.44 | $1,604,204.88 | $1,898,672.43 | $3,604,498.08 | $752,112.32 | $11,831,897.13 |
| | | | | | | | |
| Difference in Fees: | ($135,858.25) | ($568,570.75) | ($323,140.50) | ($298,129.17) | ($585,850.01) | ($108,120.75) | ($2,019,669.43) |
| Difference in Expenses: | 0.27 | 0.31 | (0.38) | 0.00 | 0.00 | 0.00 | 0.20 |
| Total Difference: | ($135,857.98) | ($568,570.44) | ($323,140.88) | ($298,129.17) | ($585,850.01) | ($108,120.75) | ($2,019,669.23) |

### B.    Reductions by Firm and Revised Requested Amounts

| | First Interim | Second Interim | Third Interim | Fourth Interim | Fifth Interim | Sixth Interim | TOTAL |
|---|---|---|---|---|---|---|---|
| Fees Requested: | $630,913.00 | $2,524,319.00 | $1,249,680.00 | $1,553,303.71 | $2,980,025.64 | $638,503.00 | $9,576,744.35 |
| Reduction by Firm: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Revised Requested Fees: | $630,913.00 | $2,524,319.00 | $1,249,680.00 | $1,553,303.71 | $2,980,025.64 | $638,503.00 | $9,576,744.35 |
| | | | | | | | |
| Expenses Requested: | $22,408.00 | $90,341.00 | $31,384.00 | $47,239.55 | $38,622.43 | $5,488.57 | $235,483.55 |
| Reduction by Firm: | 0.00 | 0.00 | 0.00 | 0.00 | (131.34)[4] | 0.00 | (131.34) |
| Revised Requested Expenses: | $22,408.00 | $90,341.00 | $31,384.00 | $47,239.55 | $38,491.09 | $5,488.57 | $235,352.21 |
| | | | | | | | |
| Total Revised Fees and Expenses: | $653,321.00 | $2,614,660.00 | $1,281,064.00 | $1,600,543.26 | $3,018,516.73 | $643,991.57 | $9,812,096.56 |
| | | | | | | | |

---

[4] This reduction was shown in KPMG's Fifth Interim Application but the related expenses were billed in the Fourth Interim Application.

*Stuart Maue*

## VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)
### KPMG LLP

### C.    Professional Fees

| | First Interim | | | Second Interim | | | Third Interim | | | Fourth Interim | | | Fifth Interim | | | Sixth Interim | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % |
| **Difference in Fees:** | | | | | | | | | | | | | | | | | | | | | |
| Voluntary Fee Reduction | -- | ($135,856.00) | * | -- | ($568,571.00) | * | -- | ($296,308.00) | * | -- | ($298,087.91) | * | -- | ($585,850.01) | * | -- | ($108,120.75) | * | -- | ($1,992,793.67) | * |
| Billing Adjustment for Fees Assoc. With Win General Insurance | -- | $0.00 | * | -- | $0.00 | * | -- | ($26,832.00) | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | ($26,832.00) | * |
| Computation Difference | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | ($41.26) | * | -- | $0.00 | * | -- | $0.00 | * | -- | ($41.26) | * |
| Rounding | -- | ($2.25) | * | -- | $0.25 | * | -- | ($0.50) | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | ($2.50) | * |
| **Reductions in Fees Based on Response:** | | | | | | | | | | | | | | | | | | | | | |
| None | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * |
| **Fee Categories:** | | | | | | | | | | | | | | | | | | | | | |
| Potential Double Billing | 3.50 | $722.50 | * | 33.20 | $10,223.00 | * | 0.00 | $0.00 | * | 13.40 | $4,640.90 | * | 25.90 | $8,927.50 | * | 1.80 | $795.00 | * | 77.80 | $25,308.90 | * |
| Admin/Clerical Tasks by Paraprofessionals | 8.60 | $860.00 | * | 53.60 | $5,360.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 62.20 | $6,220.00 | * |
| Admin/Clerical Tasks by Professionals | 13.50 | $4,102.50 | * | 15.41 | $4,847.75 | * | 51.10 | $16,985.50 | 1% | 42.15 | $12,981.25 | * | 64.20 | $18,347.10 | * | 71.30 | $16,395.00 | 2% | 257.66 | $73,659.10 | * |
| Nonfirm Conferences[5] | 106.89 | $41,739.00 | 5% | 151.20 | $68,831.50 | 2% | 69.80 | $35,875.50 | 2% | 115.80 | $44,509.80 | 2% | 228.90 | $105,540.00 | 3% | 39.90 | $22,650.00 | 3% | 712.49 | $319,145.80 | 3% |
| Nonfirm Conferences - Multiple Attendees | 61.49 | $22,611.50 | 3% | 85.90 | $37,193.50 | 1% | 41.90 | $20,210.50 | 1% | 62.50 | $21,894.80 | 1% | 143.20 | $62,395.00 | 2% | 19.80 | $10,365.00 | 1% | 414.79 | $174,670.30 | 2% |
| Intraoffice Conferences[5] | 111.05 | $46,798.75 | 6% | 461.10 | $183,512.25 | 6% | 171.65 | $79,627.50 | 5% | 283.40 | $103,957.90 | 6% | 671.40 | $253,170.40 | 7% | 219.90 | $86,705.00 | 12% | 1,918.50 | $753,771.80 | 7% |
| Intraoffice Conferences - Multiple Attendees | 100.15 | $43,068.75 | 6% | 430.00 | $168,525.00 | 5% | 145.05 | $64,350.00 | 4% | 257.85 | $92,429.15 | 5% | 642.40 | $238,809.20 | 7% | 219.90 | $86,705.00 | 12% | 1,795.35 | $693,887.10 | 6% |
| Vaguely Described Conferences | 0.00 | $0.00 | * | 12.40 | $6,478.00 | * | 8.60 | $4,440.00 | * | 3.50 | $1,500.00 | * | 0.00 | $0.00 | * | 4.20 | $1,990.00 | * | 28.70 | $14,408.00 | * |
| Other Vaguely Described Activities | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 4.10 | $1,870.00 | * | 0.00 | $0.00 | * | 4.10 | $1,870.00 | * |
| Time Increments | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 20.50 | $12,300.00 | 2% | 20.50 | $12,300.00 | * |
| Blocked Entries | 0.00 | $0.00 | * | 5.60 | $2,563.00 | * | 5.30 | $2,565.00 | * | 18.60 | $10,237.50 | * | 1.70 | $722.50 | * | 0.00 | $0.00 | * | 31.20 | $16,088.00 | * |
| Personnel Who Billed 10.00 or Fewer Hours | 136.30 | $36,591.25 | 5% | 80.90 | $36,547.50 | 1% | 63.90 | $33,992.50 | 2% | 110.10 | $42,535.50 | 2% | 142.80 | $64,255.85 | 2% | 81.20 | $29,397.50 | 4% | 615.20 | $243,320.10 | 2% |
| Travel at 50% | 23.50 | $2,350.00 | * | 102.80 | $15,105.25 | * | 86.30 | $20,881.25 | 1% | 101.55 | $16,288.63 | * | 45.10 | $9,598.75 | * | 1.70 | $191.25 | * | 360.95 | $64,415.13 | * |
| Travel Not at 50% | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 6.00 | $2,700.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 6.00 | $2,700.00 | * |
| Fees Attributable to Hourly Rate Increases[5] | -- | $0.00 | * | -- | $125,678.50 | 4% | -- | $131,289.50 | 8% | -- | $130,328.25 | 7% | | $387,100.00 | 11% | -- | $114,090.70 | 15% | -- | $888,486.95 | 8% |
| Days Billed in Excess of 12.00 Hours Per Day[5] | 188.10 | $40,103.00 | 5% | 858.30 | $318,343.50 | 10% | 174.60 | $68,774.50 | 4% | 145.10 | $59,723.75 | 3% | 1,017.30 | $368,886.25 | 10% | 12.40 | $4,030.00 | * | 2,395.80 | $859,861.00 | 7% |
| **Summary of Fee Projects:** | | | | | | | | | | | | | | | | | | | | | |
| KPMG Retention/ Compensation | 101.60 | $17,889.00 | 2% | 196.30 | $34,056.50 | 1% | 207.60 | $56,505.00 | 4% | 193.60 | $46,870.00 | 3% | 203.40 | $48,508.00 | 1% | 106.90 | $26,407.50 | 4% | 1,009.40 | $230,236.00 | 2% |
| Other Professionals Retension/Compensation | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * |
| Response to Fee Examiner Report | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 23.20 | $10,240.00 | * | 22.60 | $6,667.00 | * | 8.30 | $1,867.50 | * | 54.10 | $18,774.50 | * |

---
[5] Fee categories not adjusted to eliminate overlap between categories.
* Less than 1%

*Stuart Maue*

## VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)
### KPMG LLP

**D.    Expenses**

| | First Interim | | Second Interim | | Third Interim | | Fourth Interim | | Fifth Interim | | Sixth Interim | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % |
| **Difference in Expenses:** | | | | | | | | | | | | | | |
| Rounding | $0.27 | * | $0.31 | * | ($0.38) | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.20 | * |
| **Expense Categories:** | | | | | | | | | | | | | | |
| Duplicative Courier Charge | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $20.72 | * | $0.00 | * | $20.72 | * |
| Travel Expenses - Airfare | $5,752.90 | 26% | $17,694.30 | 20% | $10,259.40 | 33% | $15,539.50 | 33% | $10,986.50 | 28% | $2,433.00 | 44% | $62,665.60 | 27% |
| Travel Expenses - Lodging | $9,770.15 | 44% | $36,493.75 | 40% | $11,027.20 | 35% | $18,451.11 | 39% | $10,050.11 | 26% | $1,001.00 | 18% | $86,793.32 | 37% |
| Travel Expenses - Meals | $2,243.00 | 10% | $16,401.42 | 18% | $4,197.99 | 13% | $4,041.00 | 9% | $7,717.00 | 20% | $646.00 | 12% | $35,246.41 | 15% |
| Meal Charges in Excess of Cap | $0.00 | * | $0.00 | * | $0.00 | * | $131.34 | * | $0.00 | * | $0.00 | * | $131.34 | * |
| Travel Expenses – Car Rental and Taxi Fares | $2,393.68 | 11% | $10,222.27 | 11% | $3,093.00 | 10% | $5,468.95 | 12% | $4,425.40 | 11% | $368.00 | 7% | $25,971.30 | 11% |
| Travel Expenses - Parking | $151.00 | * | $2,007.00 | 2% | $525.00 | 2% | $1,194.00 | 3% | $796.00 | 2% | $87.00 | 2% | $4,760.00 | 2% |
| Travel Expenses – Mileage and Tolls | $1,975.00 | 9% | $7,225.60 | 8% | $1,494.00 | 5% | $1,933.48 | 4% | $3,325.88 | 9% | $801.00 | 15% | $16,754.96 | 7% |
| Travel Expenses - Hotel Fax Charges | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $227.00 | * | $0.00 | * | $227.00 | * |
| Travel Expenses – Hotel Internet | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $10.00 | * | $38.00 | * | $48.00 | * |
| Travel Expenses – Hotel Telephone Charge | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $23.00 | * | $23.00 | * |
| Travel Expenses – Miscellaneous | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $158.00 | * | $0.00 | * | $158.00 | * |
| Telephone and Cellular Phone Charges | $69.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $69.00 | * |
| Supplies | $0.00 | * | $74.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $74.00 | * |
| Amenities | $18.00 | * | $94.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $112.00 | * |
| Computer Software | $0.00 | * | $0.00 | * | $110.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $110.00 | * |
| Vaguely Described Charges | $0.00 | * | $0.00 | * | $0.00 | * | $219.26 | * | $0.00 | * | $0.00 | * | $219.26 | * |
| **Expense  - Compliance/Reasonableness:[6]** | | | | | | | | | | | | | | |
| Duplicative Courier Charge | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $20.72 | * | $0.00 | * | $20.72 | * |

---

[6] These expenses are included in the "Expense Categories" Section above; however, the amounts in this section have been adjusted for overlap.

* Less than 1%

*Stuart Maue*

## VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)
### KPMG LLP

| | First Interim Expenses | % | Second Interim Expenses | % | Third Interim Expenses | % | Fourth Interim Expenses | % | Fifth Interim Expenses | % | Sixth Interim Expenses | % | TOTAL Expenses | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Travel Expenses - Meals | $0.00 | * | $0.00 | * | $614.00 | 2% | $0.00 | * | $0.00 | * | $0.00 | * | $614.00 | * |
| Travel Expenses – Multiple Meal Charges on the Same Day | $0.00 | * | $0.00 | * | $145.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $145.00 | * |
| Meal Charges in Excess of Cap | $0.00 | * | $0.00 | * | $0.00 | * | $131.34 | * | $0.00 | * | $0.00 | * | $131.34 | * |
| Telephone and Cellular Phone Charges | $69.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $69.00 | * |
| Supplies | $0.00 | * | $74.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $74.00 | * |
| Amenities | $18.00 | * | $94.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $112.00 | * |
| Computer Software | $0.00 | * | $0.00 | * | $110.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $110.00 | * |
| **Reductions in Expenses Based on Response:[7]** | | | | | | | | | | | | | | |
| Duplicative Courier Charge | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | ($20.72) | * | $0.00 | * | ($20.72) | * |
| Travel Expenses - Meals | $0.00 | * | $0.00 | * | ($614.00) | * | ($72.34) | * | $0.00 | * | $0.00 | * | ($686.34) | * |
| Travel Expenses – Mileage and Tolls | ($17.50) | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | ($17.50) | * |
| Telephone and Cellular Phone Charges | ($69.00) | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | ($69.00) | * |
| Supplies | $0.00 | * | ($74.00) | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | ($74.00) | * |
| Amenities | ($18.00) | * | ($94.00) | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | ($112.00) | * |
| Computer Software | $0.00 | * | $0.00 | * | ($110.00) | * | $0.00 | * | $0.00 | * | $0.00 | * | ($110.00) | * |
| Firm's Requested Offset | $104.50 | * | $168.00 | * | $724.00 | 2% | $72.34 | * | $20.72 | * | $0.00 | * | $1,089.56 | * |
| **Reductions Not Offset by Voluntary Reduction:** | | | | | | | | | | | | | | |
| Meal Charges in Excess of Cap | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | ($131.34) | * | $0.00 | * | ($131.34) | * |

---

[7] KPMG has requested that all reductions shown in this section be offset by KPMG's voluntary reductions included in its interim applications.

* Less than 1%

EXHIBIT A-1
POTENTIAL DOUBLE BILLING
KPMG LLP

POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Rose, C | 2.40 | 1,320.00 |
| Werth, S | 1.20 | 270.00 |
| | 3.60 | $1,590.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Rose, C | 1.20 | 660.00 |
| Werth, S | 0.60 | 135.00 |
| | 1.80 | $795.00 |

EXHIBIT A-1
POTENTIAL DOUBLE BILLING
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/24/06 Tue | Werth, S 1006C3831 | 0.60 | 0.60 | 135.00 | | | 1 | MATTER:*Stub Period Audit* UPDATE PROPERTY, PLANT, & EQUIPMENT AUDIT PROGRAM. |
| 10/24/06 Tue | Werth, S 1006C3832 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*Stub Period Audit* UPDATE PROPERTY, PLANT, & EQUIPMENT AUDIT PROGRAM. |
| 11/06/06 Mon | Rose, C 1106C31145 | 0.20 | 0.20 | 110.00 | | | 1 | MATTER:*Stub Period Audit* REVIEW TEMPLATE FOR RENT EXPENSE ANALYTIC. |
| 11/06/06 Mon | Rose, C 1106C31146 | 0.20 | 0.20 | 110.00 | | | & 1 | MATTER:*Stub Period Audit* REVIEW TEMPLATE FOR RENT EXPENSE ANALYTIC. |
| 11/13/06 Mon | Rose, C 1106C31325 | 1.00 | 1.00 | 550.00 | | | 1 | MATTER:*Stub Period Audit* MEETING WITH C. NASS (WINN DIXIE) TO DISCUSS STUB PERIOD AUDIT AND FRESH START ACCOUNTING ISSUES. |
| 11/13/06 Mon | Rose, C 1106C31326 | 1.00 | 1.00 | 550.00 | | | & 1 | MATTER:*Stub Period Audit* MEETING WITH C. NASS (WINN DIXIE) TO DISCUSS STUB PERIOD AUDIT AND FRESH START ACCOUNTING ISSUES. |

| | | | | | |
|---|---|---|---|---|---|
| TOTAL OF ALL ENTRIES | | | 3.60 | $1,590.00 | |
| TOTAL ENTRY COUNT: | | 6 | | | |
| TOTAL TASK COUNT: | | 6 | | | |
| TOTAL OF & ENTRIES | | | 1.80 | $795.00 | |
| TOTAL ENTRY COUNT: | | 3 | | | |
| TOTAL TASK COUNT: | | 3 | | | |

& POTENTIAL DOUBLE BILLING - QUESTIONED
– See the last page of exhibit for explanation

EXHIBIT A-1
POTENTIAL DOUBLE BILLING
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Rose, C | 2.40 | 1,320.00 | 0.00 | 0.00 | 2.40 | 1,320.00 | 0.00 | 0.00 | 2.40 | 1,320.00 |
| Werth, S | 1.20 | 270.00 | 0.00 | 0.00 | 1.20 | 270.00 | 0.00 | 0.00 | 1.20 | 270.00 |
| | 3.60 | $1,590.00 | 0.00 | $0.00 | 3.60 | $1,590.00 | 0.00 | $0.00 | 3.60 | $1,590.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Rose, C | 1.20 | 660.00 | 0.00 | 0.00 | 1.20 | 660.00 | 0.00 | 0.00 | 1.20 | 660.00 |
| Werth, S | 0.60 | 135.00 | 0.00 | 0.00 | 0.60 | 135.00 | 0.00 | 0.00 | 0.60 | 135.00 |
| | 1.80 | $795.00 | 0.00 | $0.00 | 1.80 | $795.00 | 0.00 | $0.00 | 1.80 | $795.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT A-1
POTENTIAL DOUBLE BILLING
KPMG LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Stub Period Audit | 3.60 | 1,590.00 | 0.00 | 0.00 | 3.60 | 1,590.00 | 0.00 | 0.00 | 3.60 | 1,590.00 |
| | 3.60 | $1,590.00 | 0.00 | $0.00 | 3.60 | $1,590.00 | 0.00 | $0.00 | 3.60 | $1,590.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Stub Period Audit | 1.80 | 795.00 | 0.00 | 0.00 | 1.80 | 795.00 | 0.00 | 0.00 | 1.80 | 795.00 |
| | 1.80 | $795.00 | 0.00 | $0.00 | 1.80 | $795.00 | 0.00 | $0.00 | 1.80 | $795.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

*STUART MAUE*

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**KPMG LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| WDON | Donnalley, William R. | PRINCIPAL | $700.00 | $700.00 | 3.30 | $2,310.00 | 2 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $700.00 | | 3.30 | $2,310.00 | |
| | | | | % of Total: | 0.17% | % of Total: 0.31% | |
| RSTO | Storey, R. Travis | PARTNER | $600.00 | $600.00 | 80.70 | $48,420.00 | 56 |
| JSIM | Simon, John | PARTNER | $700.00 | $700.00 | 53.00 | $37,100.00 | 25 |
| GKEH | Kehl, George | PARTNER | $600.00 | $600.00 | 6.30 | $3,780.00 | 7 |
| KBER | Berry, Kent N. | PARTNER | $700.00 | $700.00 | 4.80 | $3,360.00 | 6 |
| JROD | Rodriguez, Jose Ramon | PARTNER | $600.00 | $600.00 | 4.50 | $2,700.00 | 4 |
| ECHA | Chanda, Edward J. | PARTNER | $600.00 | $600.00 | 4.00 | $2,400.00 | 2 |
| PMCC | McCollough, Phillip | PARTNER | $600.00 | $600.00 | 3.00 | $1,800.00 | 3 |
| ABAR | Barton, Alan | PARTNER | $700.00 | $700.00 | 1.50 | $1,050.00 | 1 |
| CBAI | Bailey, Carmen L. | PARTNER | $600.00 | $600.00 | 1.50 | $900.00 | 2 |
| RROS | Rosen, Randi | PARTNER | $700.00 | $700.00 | 1.00 | $700.00 | 1 |
| DLEW | Lewis, David | PARTNER | $700.00 | $700.00 | 0.90 | $630.00 | 2 |
| DBRI | Briley, Darryl | PARTNER | $600.00 | $600.00 | 0.50 | $300.00 | 1 |
| | No. of Billers for Position: 12 | Blended Rate for Position: | $637.85 | | 161.70 | $103,140.00 | |
| | | | | % of Total: | 8.38% | % of Total: 13.81% | |
| CROS | Rose, Cindy | SENIOR MANAGER | $550.00 | $550.00 | 162.00 | $89,100.00 | 153 |
| AFIN | Finkle, Andrew E. | SENIOR MANAGER | $700.00 | $700.00 | 52.60 | $36,820.00 | 23 |
| PTOP | Topolka, Paul G. | SENIOR MANAGER | $650.00 | $650.00 | 35.80 | $23,270.00 | 35 |
| DMAR | Martin, Daniel | SENIOR MANAGER | $550.00 | $550.00 | 25.00 | $13,750.00 | 12 |
| JWEA | Weaver, James | SENIOR MANAGER | $700.00 | $700.00 | 3.50 | $2,450.00 | 4 |
| JCHA | Charles, Joseph | SENIOR MANAGER | $550.00 | $550.00 | 3.70 | $2,035.00 | 4 |
| DBAS | Bass, Dawnelle | SENIOR MANAGER | $550.00 | $550.00 | 2.20 | $1,210.00 | 2 |
| | No. of Billers for Position: 7 | Blended Rate for Position: | $592.12 | | 284.80 | $168,635.00 | |
| | | | | % of Total: | 14.76% | % of Total: 22.59% | |

*STUART MAUE*

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**KPMG LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| BSMI | Smith, Brian | MANAGER | $450.00 | $450.00 | 236.60 | $106,470.00 | 158 |
| ALAI | Laird, Allison N. | MANAGER | $600.00 | $600.00 | 20.50 | $12,300.00 | 12 |
| AMEH | Mehta, Avani M. | MANAGER | $575.00 | $575.00 | 11.90 | $6,842.50 | 11 |
| RMIT | Mitchell, Rhonda | MANAGER | $500.00 | $500.00 | 4.30 | $2,150.00 | 5 |
| MBOR | Borrack, Mathew | MANAGER | $375.00 | $375.00 | 4.00 | $1,500.00 | 2 |
| DHEL | Helenbrook, David | MANAGER | $550.00 | $550.00 | 0.30 | $165.00 | 1 |
| | No. of Billers for Position: 6 | Blended Rate for Position: | $466.24 | | 277.60 | $129,427.50 | |
| | | | | | % of Total: 14.39% | % of Total: 17.34% | |
| MLAB | Labonte, Melissa | SR. ASSOCIATE | $325.00 | $325.00 | 261.90 | $85,117.50 | 231 |
| JCOL | Parker, Jamie Collins | SR. ASSOCIATE | $325.00 | $325.00 | 232.90 | $75,692.50 | 241 |
| JWEL | Weldon, Jenenne A. | SR. ASSOCIATE | $325.00 | $325.00 | 62.90 | $20,442.50 | 37 |
| JBRO | Brown, John L. | SR. ASSOCIATE | $450.00 | $450.00 | 38.90 | $17,505.00 | 19 |
| CRUS | Rusnak, Chris | SR. ASSOCIATE | $325.00 | $325.00 | 40.00 | $13,000.00 | 55 |
| DZHU | Zhu, Danying | SR. ASSOCIATE | $325.00 | $325.00 | 34.00 | $11,050.00 | 21 |
| RSHI | Shimizu, Ryo | SR. ASSOCIATE | $250.00 | $250.00 | 13.00 | $3,250.00 | 5 |
| JREN | Renfrow, Joseph | SR. ASSOCIATE | $325.00 | $325.00 | 2.50 | $812.50 | 2 |
| EVAN | Vanderlaat, Erick | SR. ASSOCIATE | $325.00 | $325.00 | 2.10 | $682.50 | 2 |
| MWAL | Walker, Maria | SR. ASSOCIATE | $325.00 | $325.00 | 2.00 | $650.00 | 2 |
| SHOF | Hoffert, Steve | SR. ASSOCIATE | $325.00 | $325.00 | 2.00 | $650.00 | 3 |
| JHEN | Hensley, Jennifer | SR. ASSOCIATE | $425.00 | $425.00 | 0.50 | $212.50 | 1 |
| AFOR | Ford, Allison | SR. ASSOCIATE | $325.00 | $325.00 | 0.50 | $162.50 | 1 |
| | No. of Billers for Position: 13 | Blended Rate for Position: | $330.68 | | 693.20 | $229,227.50 | |
| | | | | | % of Total: 35.93% | % of Total: 30.70% | |
| SWER | Werth, Stephen | ASSOCIATE | $225.00 | $225.00 | 162.00 | $36,450.00 | 166 |
| PTAT | Tatum, Pamela | ASSOCIATE | $225.00 | $225.00 | 108.00 | $24,300.00 | 35 |
| HKIM | Kimball, Harry | ASSOCIATE | $225.00 | $225.00 | 78.00 | $17,550.00 | 50 |
| KFLO | Flowers, Kristin | ASSOCIATE | $225.00 | $225.00 | 51.60 | $11,610.00 | 46 |
| CZIM | Zimmerman, Chester | ASSOCIATE | $225.00 | $225.00 | 35.00 | $7,875.00 | 24 |

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**KPMG LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| YBER | Berikhman, Yevgeniya | ASSOCIATE | $112.50 | $225.00 | 18.60 | $3,993.75 | 9 |
| SGAY | Gayle, Scott | ASSOCIATE | $225.00 | $225.00 | 12.00 | $2,700.00 | 4 |
| RJOH | Johnston, Reid | ASSOCIATE | $250.00 | $250.00 | 9.00 | $2,250.00 | 5 |
| CBRI | Brink, Christopher | ASSOCIATE | $112.50 | $225.00 | 8.00 | $1,665.00 | 4 |
| KGAY | Gayle, Krista | ASSOCIATE | $112.50 | $225.00 | 8.30 | $1,440.00 | 3 |
| MFOS | Foster, Melanie | ASSOCIATE | $225.00 | $225.00 | 6.20 | $1,395.00 | 5 |
| SROB | Robaina, Stacy | ASSOCIATE | $225.00 | $225.00 | 3.30 | $742.50 | 2 |
| JSAN | Santana, Jesica | ASSOCIATE | $225.00 | $225.00 | 3.00 | $675.00 | 3 |
| JMAN | Mann, Jeff | ASSOCIATE | $225.00 | $225.00 | 3.00 | $675.00 | 2 |
| PNOR | Norris, Patrick | ASSOCIATE | $225.00 | $225.00 | 2.00 | $450.00 | 2 |
| IFOR | Ford, Isabel | ASSOCIATE | $225.00 | $225.00 | 0.50 | $112.50 | 1 |

No. of Billers for Position: 16    Blended Rate for Position: $223.96    508.50    $113,883.75

% of Total: 26.36%    % of Total: 15.25%

Total No. of Billers: 55    Blended Rate for Report: $387.03    1,929.10    $746,623.75

STUART MAUE

EXHIBIT B-2
SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES

KPMG LLP

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|---|---|---|---|---|---|---|---|---|---|
| Labonte, Melissa | Associate/Sr. Associate | $200.00 | $325.00 | 63% | 261.90 | $ 85,117.50 | $ 52,380.00 | $ 32,737.50 | 38% |
| Collins Parker, Jaime | Associate/Sr. Associate | $225.00 | $325.00 | 44% | 232.90 | 75,692.50 | 52,402.50 | 23,290.00 | 31% |
| Tatum, Pamela | Paraprofessional/Associate | $140.00 | $225.00 | 61% | 108.00 | 24,300.00 | 15,120.00 | 9,180.00 | 38% |
| Simon, John | Sr. Manager/Manag. Director/Partner | $550.00 | $700.00 | 27% | 53.00 | 37,100.00 | 29,150.00 | 7,950.00 | 21% |
| Weldon, Jenenne A. | Associate/Sr. Associate | $200.00 | $325.00 | 63% | 62.90 | 20,442.50 | 12,580.00 | 7,862.50 | 38% |
| Flowers, Kristin | Intern/Associate | $100.00 | $225.00 | 125% | 51.60 | 11,610.00 | 5,160.00 | 6,450.00 | 56% |
| Laird, Allison | Manager | $300.00 | $600.00 | 100% | 20.50 | 12,300.00 | 6,150.00 | 6,150.00 | 50% |
| Rusnak, Chris | Associate/Sr. Associate | $200.00 | $325.00 | 63% | 40.00 | 13,000.00 | 8,000.00 | 5,000.00 | 38% |
| Brown, John L. | Associate/Sr. Associate | $325.00 | $450.00 | 38% | 38.90 | 17,505.00 | 12,642.50 | 4,862.50 | 28% |
| Finkle, Andrew E. | Senior Manager | $625.00 | $700.00 | 12% | 52.60 | 36,820.00 | 32,875.00 | 3,945.00 | 11% |
| Mehta, Avani | Senior Associate/Manager | $375.00 | $575.00 | 53% | 11.90 | 6,842.50 | 4,462.50 | 2,380.00 | 35% |
| Topolka, Paul G. | Senior Manager | $600.00 | $650.00 | 8% | 35.80 | 23,270.00 | 21,480.00 | 1,790.00 | 8% |
| Berry, Kent N. | Manag Director/Partner | $575.00 | $700.00 | 22% | 4.80 | 3,360.00 | 2,760.00 | 600.00 | 18% |
| Gayle, Krista | Intern/Associate | $112.00 | $225.00 | 101% | 4.50 | 1,012.50 | 504.00 | 508.50 | 50% |
| Gayle, Krista - Travel Rate | Intern/Associate | $56.00 | $112.50 | 101% | 3.80 | 427.50 | 212.80 | 214.70 | 50% |
| Bass, Dawnelle W. | Senior Manager | $375.00 | $550.00 | 47% | 2.20 | 1,210.00 | 825.00 | 385.00 | 32% |
| Vanderlaat, Erick | Associate/Sr. Associate | $200.00 | $325.00 | 63% | 2.10 | 682.50 | 420.00 | 262.50 | 38% |
| Borrack, Mathew | Senior Associate/Manager | $330.00 | $375.00 | 14% | 4.00 | 1,500.00 | 1,320.00 | 180.00 | 12% |
| Weaver, James | Senior Manager | $650.00 | $700.00 | 8% | 3.50 | 2,450.00 | 2,275.00 | 175.00 | 7% |
| Lewis, David | Senior Manager/Partner | $625.00 | $700.00 | 12% | 0.90 | 630.00 | 562.50 | 67.50 | 11% |
| Ford, Allison | Associate/Sr. Associate | $220.00 | $325.00 | 48% | 0.50 | 162.50 | 110.00 | 52.50 | 32% |
| Helenbrook, David | Senior Associate/Manager | $400.00 | $550.00 | 38% | 0.30 | 165.00 | 120.00 | 45.00 | 27% |
| Ford, Isabel | Associate | $220.00 | $225.00 | 2% | 0.50 | 112.50 | 110.00 | 2.50 | 2% |
| Timekeepers Without Rate Increases | | | | | 932.00 | 370,911.25 | 370,911.25 | - | |
| | | | | | 1,929.10 | $ 746,623.75 | $ 632,533.05 | $ 114,090.70 | 15% |

EXHIBIT C
TIME INCREMENTS
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Laird, A | 20.50 | 12,300.00 |
| | 20.50 | $12,300.00 |

EXHIBIT C  PAGE 1 of 4

EXHIBIT C
TIME INCREMENTS
KPMG LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 10/09/06 Mon | Laird, A 1006C14/304 | 1.00 | 1.00 | 600.00 | | | 1 | MATTER:Reorganization Assistance REVIEW OF CURRENT WORK PAPERS. |
| 10/10/06 Tue | Laird, A 1006C14/310 | 1.00 | 1.00 | 600.00 | | | 1 | MATTER:Reorganization Assistance REVIEW OF QUERIES AND DETERMINATION OF OUTSTANDING VENDOR INVOICES. |
| 10/12/06 Thu | Laird, A 1006C14/317 | 0.50 | 0.50 | 300.00 | | | 1 | MATTER:Reorganization Assistance REVIEW OF QUERIES AND DETERMINATION OF OUTSTANDING VENDOR INVOICES. |
| 10/12/06 Thu | Laird, A 1006C14/318 | 2.00 | 2.00 | 1,200.00 | | | 1 | MATTER:Reorganization Assistance REVIEW AND UPDATE OF ACCRUAL ACCOUNT TO INVOICE ANALYSIS. |
| 11/09/06 Thu | Laird, A 1106C9/1291 | 1.00 | 1.00 | 600.00 | | | 1 | MATTER:Tax Advisory REVIEW OF CURRENT WORK PAPERS AND OPEN ITEMS. |
| 11/11/06 Sat | Laird, A 1106C9/1301 | 0.50 | 0.50 | 300.00 | | | 1 | MATTER:Tax Advisory PROVIDE MANAGER TAX RETURN INFORMATION. |
| 11/11/06 Sat | Laird, A 1106C9/1302 | 1.50 | 1.50 | 900.00 | | | 1 | MATTER:Tax Advisory PLAN FOR FORMAT OF DELIVERABLE TO MEET TAX RETURN FORMAT REQUIREMENTS. |
| 11/11/06 Sat | Laird, A 1106C9/1304 | 3.50 | 3.50 | 2,100.00 | | | 1 | MATTER:Tax Advisory UPDATE TRANSACTION COST MEMO TO REFLECT REVIEW NOTES AND ADDITIONAL VENDORS. |
| 11/13/06 Mon | Laird, A 1106C9/1344 | 1.00 | 1.00 | 600.00 | | | 1 | MATTER:Tax Advisory UPDATE TRANSACTION COST MEMO TO REFLECT REVIEW NOTES AND ADDITIONAL VENDORS. |
| 11/13/06 Mon | Laird, A 1106C9/1345 | 3.00 | 3.00 | 1,800.00 | | | 1 | MATTER:Tax Advisory REVIEW OF INVOICE ANALYSIS AND BINDERS. |
| 11/13/06 Mon | Laird, A 1106C9/1346 | 3.50 | 3.50 | 2,100.00 | | | 1 | MATTER:Tax Advisory RECONCILIATION OF ACCRUAL ACCOUNT TO INVOICE ANALYSIS. |
| 11/21/06 Tue | Laird, A 1106C9/1500 | 2.00 | 2.00 | 1,200.00 | | | 1 | MATTER:Tax Advisory REVIEW OF CURRENT WORK PAPERS AND OPEN ITEMS. |

~  See the last page of exhibit for explanation

EXHIBIT C  PAGE 2 of 4

EXHIBIT C
TIME INCREMENTS
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 20.50 | $12,300.00 | | | | |

Total
Number of Entries:        12

EXHIBIT C  PAGE 3 of 4

EXHIBIT C
TIME INCREMENTS
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Laird, A | 20.50 | 12,300.00 | 0.00 | 0.00 | 20.50 | 12,300.00 | 0.00 | 0.00 | 20.50 | 12,300.00 |
|  | 20.50 | $12,300.00 | 0.00 | $0.00 | 20.50 | $12,300.00 | 0.00 | $0.00 | 20.50 | $12,300.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Reorganization Assistance | 4.50 | 2,700.00 | 0.00 | 0.00 | 4.50 | 2,700.00 | 0.00 | 0.00 | 4.50 | 2,700.00 |
| Tax Advisory | 16.00 | 9,600.00 | 0.00 | 0.00 | 16.00 | 9,600.00 | 0.00 | 0.00 | 16.00 | 9,600.00 |
|  | 20.50 | $12,300.00 | 0.00 | $0.00 | 20.50 | $12,300.00 | 0.00 | $0.00 | 20.50 | $12,300.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT C  PAGE 4 of 4

EXHIBIT D
VAGUELY DESCRIBED CONFERENCES
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brown, J | 3.20 | 1,440.00 |
| Martin, D | 1.00 | 550.00 |
| | 4.20 | $1,990.00 |

EXHIBIT D
VAGUELY DESCRIBED CONFERENCES
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/12/06 Thu | Brown, J 1006C14/315 | 1.00 | 1.00 | 450.00 | | | 1 | MATTER:Reorganization Assistance ANALYZED, ASSESSED & DISCUSSED ACRA PROJECT STATUS. |
| 10/13/06 Fri | Brown, J 1006C14/320 | 2.20 | 2.20 | 990.00 | | | 1 | MATTER:Reorganization Assistance ANALYZED, ASSESSED & DISCUSSED ACRA PROJECT STATUS. |
| 10/13/06 Fri | Martin, D 1006C2/540 | 1.00 | 1.00 | 550.00 | | | 1 | MATTER:Analysis of Accounting Issues REVIEWED 10Q FOR PROPER DISCLOSURES AND DISCUSSION OF IMPAIRMENT AND DISCONTINUED OPERATIONS. |
| | | | 4.20 | $1,990.00 | | | | |

Total
Number of Entries:        3

~ See the last page of exhibit for explanation

EXHIBIT D
VAGUELY DESCRIBED CONFERENCES
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown, J | 3.20 | 1,440.00 | 0.00 | 0.00 | 3.20 | 1,440.00 | 0.00 | 0.00 | 3.20 | 1,440.00 |
| Martin, D | 1.00 | 550.00 | 0.00 | 0.00 | 1.00 | 550.00 | 0.00 | 0.00 | 1.00 | 550.00 |
| | 4.20 | $1,990.00 | 0.00 | $0.00 | 4.20 | $1,990.00 | 0.00 | $0.00 | 4.20 | $1,990.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Analysis of Accounting Issues | 1.00 | 550.00 | 0.00 | 0.00 | 1.00 | 550.00 | 0.00 | 0.00 | 1.00 | 550.00 |
| Reorganization Assistance | 3.20 | 1,440.00 | 0.00 | 0.00 | 3.20 | 1,440.00 | 0.00 | 0.00 | 3.20 | 1,440.00 |
| | 4.20 | $1,990.00 | 0.00 | $0.00 | 4.20 | $1,990.00 | 0.00 | $0.00 | 4.20 | $1,990.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bailey, C | 1.00 | 600.00 |
| Barton, A | 1.50 | 1,050.00 |
| Berry, K | 0.70 | 490.00 |
| Brown, J | 2.90 | 1,305.00 |
| Charles, J | 2.70 | 1,485.00 |
| Donnalley, W | 1.00 | 700.00 |
| Finkle, A | 2.90 | 2,030.00 |
| Flowers, K | 9.70 | 2,182.50 |
| Ford, A | 0.50 | 162.50 |
| Ford, I | 0.50 | 112.50 |
| Hensley, J | 0.50 | 212.50 |
| Kehl, G | 2.80 | 1,680.00 |
| Kimball, H | 6.60 | 1,485.00 |
| Labonte, M | 48.00 | 15,600.00 |
| Lewis, D | 0.90 | 630.00 |
| Martin, D | 2.50 | 1,375.00 |
| McCollough, P | 1.30 | 780.00 |
| Mehta, A | 0.90 | 517.50 |
| Parker, J | 41.20 | 13,390.00 |
| Rodriguez, J | 2.90 | 1,740.00 |
| Rose, C | 19.30 | 10,615.00 |
| Rosen, R | 1.00 | 700.00 |
| Rusnak, C | 5.10 | 1,657.50 |
| Simon, J | 2.90 | 2,030.00 |
| Smith, B | 25.40 | 11,430.00 |
| Storey, R | 7.80 | 4,680.00 |
| Weaver, J | 1.20 | 840.00 |
| Weldon, J | 10.50 | 3,412.50 |
| Werth, S | 10.00 | 2,250.00 |
| Zhu, D | 2.80 | 910.00 |
| Zimmerman, C | 2.90 | 652.50 |
|  | 219.90 | $86,705.00 |

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/02/06 Mon | Bailey, C 1006C3/615 | 1.00 | 1.00 | 600.00 | G | | 1 | MATTER: Stub Period Audit<br>MEETING WITH T. STOREY, J. RODRIQUEZ, J. CHARLES, AND B. SMITH (ALL KPMG) TO DISCUSS REQUIRED FRESH START DISCLOSURES IN WINN DIXIE FIRST QUARTER 10Q. |
| 10/02/06 Mon | Charles, J 1006C3/616 | 1.00 | 1.00 | 550.00 | G | | 1 | MATTER: Stub Period Audit<br>MEETING WITH T. STOREY, J. RODRIQUEZ, B. SMITH AND C. BAILEY (ALL KPMG) TO DISCUSS REQUIRED FRESH START DISCLOSURES IN WINN DIXIE FIRST QUARTER 10Q. |
| 10/02/06 Mon | Labonte, M 1006C1/1 | 0.80 | 0.80 | 260.00 | | | 1 | MATTER: Audit of Financial Statement<br>MEETING WITH B. SMITH, D. ZHU, AND J. PARKER (ALL KPMG) TO DISCUSS COORDINATION OF QUARTERLY REVIEW. |
| 10/02/06 Mon | Labonte, M 1006C2/348 | 0.40 | 0.40 | 130.00 | | | 1 | MATTER: Analysis of Accounting Issues<br>MEETING WITH J. WELDON (KPMG) TO DISCUSS ASSETS HELD FOR SALE IN CONJUNCTION WITH QUARTERLY REVIEW. |
| 10/02/06 Mon | Parker, J 1006C1/3 | 0.80 | 0.80 | 260.00 | | | 1 | MATTER: Audit of Financial Statement<br>MEETING WITH B. SMITH, D. ZHU, AND M. LABONTE (ALL KPMG) TO DISCUSS COORDINATION OF QUARTERLY REVIEW. |
| 10/02/06 Mon | Rodriguez, J 1006C3/617 | 1.00 | 1.00 | 600.00 | G | | 1 | MATTER: Stub Period Audit<br>MEETING WITH T. STOREY, J. RODRIQUEZ, B. SMITH AND C. BAILEY (ALL KPMG) TO DISCUSS REQUIRED FRESH START DISCLOSURES IN WINN DIXIE FIRST QUARTER 10Q. |
| 10/02/06 Mon | Smith, B 1006C1/5 | 0.80 | 0.80 | 360.00 | | | 1 | MATTER: Audit of Financial Statement<br>MEETING WITH M. LABONTE, D. ZHU, AND J. PARKER (ALL KPMG) TO DISCUSS COORDINATION OF QUARTERLY REVIEW. |
| 10/02/06 Mon | Smith, B 1006C3/618 | 1.00 | 1.00 | 450.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH T. STOREY, J. RODRIQUEZ, A. COLACO AND C. BAILEY (ALL KPMG) TO DISCUSS REQUIRED FRESH START DISCLOSURES IN WINN DIXIE FIRST QUARTER 10Q. |
| 10/02/06 Mon | Weldon, J 1006C2/365 | 0.40 | 0.40 | 130.00 | | | 1 | MATTER: Analysis of Accounting Issues<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS ASSETS HELD FOR SALE IN CONJUNCTION WITH QUARTERLY REVIEW. |
| 10/02/06 Mon | Zhu, D 1006C1/9 | 0.80 | 0.80 | 260.00 | | | 1 | MATTER: Audit of Financial Statement<br>MEETING WITH B. SMITH, M. LABONTE AND J. PARKER (ALL KPMG) TO DISCUSS COORDINATION OF QUARTERLY REVIEW. |
| 10/03/06 Tue | Brown, J 1006C14/282 | 2.30 | 2.30 | 1,035.00 | | | 1 | MATTER: Reorganization Assistance<br>DISCUSSIONS WITH J. SIMON AND A. FINKLE (KPMG) REGARDING BASIS STUDY. |
| 10/03/06 Tue | Brown, J 1006C14/285 | 0.60 | 0.60 | 270.00 | | | 1 | MATTER: Reorganization Assistance<br>TELEPHONE CALL WITH J. SIMON (KPMG) AND A. FINKLE (KPMG) REGARDING BASIS STUDY. |

– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 10/03/06 Tue | Finkle, A 1006C14/287 | 2.30 | 2.30 | 1,610.00 | | | 1 | MATTER: Reorganization Assistance DISCUSSIONS WITH J. BROWN AND J. SIMON (KPMG) REGARDING BASIS STUDY. |
| 10/03/06 Tue | Labonte, M 1006C1/13 | 0.90 | 0.90 | 292.50 | | | 1 | MATTER: Audit of Financial Statement MEETING WITH B. SMITH AND J. PARKER (BOTH KPMG) TO DISCUSS THE PROCEDURES TO BE PERFORMED FOR THE QUARTERLY REVIEW. |
| 10/03/06 Tue | Labonte, M 1006C2/370 | 0.60 | 0.60 | 195.00 | | | 1 | MATTER: Analysis of Accounting Issues MEETING WITH J. PARKER (KPMG) TO DISCUSS THE CLASSIFICATION OF STORES CLOSED INCLUDED IN DISCONTINUED OPERATIONS. |
| 10/03/06 Tue | Labonte, M 1006C2/371 | 0.70 | 0.70 | 227.50 | | | 1 | MATTER: Analysis of Accounting Issues MEETING WITH B. SMITH (KPMG) TO DISCUSS THE STATUS OF DISCONTINUED OPERATIONS QUARTERLY REVIEW PROCEDURES. |
| 10/03/06 Tue | Labonte, M 1006C2/372 | 0.70 | 0.70 | 227.50 | | | 1 | MATTER: Analysis of Accounting Issues MEETING WITH S. WERTH (KPMG) TO DISCUSS THE PROCEDURES TO BE PERFORMED FOR REJECTED LEASES. |
| 10/03/06 Tue | Parker, J 1006C1/14 | 0.90 | 0.90 | 292.50 | | | 1 | MATTER: Audit of Financial Statement MEETING WITH B. SMITH AND M. LABONTE (BOTH KPMG) TO DISCUSS THE PROCEDURES TO BE PERFORMED FOR THE QUARTERLY REVIEW. |
| 10/03/06 Tue | Parker, J 1006C2/378 | 0.60 | 0.60 | 195.00 | | | 1 | MATTER: Analysis of Accounting Issues MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE CLASSIFICATION OF STORES CLOSED INCLUDED IN DISCONTINUED OPERATIONS. |
| 10/03/06 Tue | Simon, J 1006C14/289 | 2.30 | 2.30 | 1,610.00 | | | 1 | MATTER: Reorganization Assistance DISCUSSIONS WITH J. BROWN AND A. FINKLE (KPMG) REGARDING BASIS STUDY. |
| 10/03/06 Tue | Simon, J 1006C14/290 | 0.60 | 0.60 | 420.00 | | | 1 | MATTER: Reorganization Assistance TELEPHONE CALL WITH A. FINKLE (KPMG) AND J. BROWN (KPMG) REGARDING BASIS STUDY. |
| 10/03/06 Tue | Smith, B 1006C1/15 | 0.90 | 0.90 | 405.00 | | | 1 | MATTER: Audit of Financial Statement MEETING WITH M. LABONTE AND J. PARKER (BOTH KPMG) TO DISCUSS THE PROCEDURES TO BE PERFORMED FOR THE QUARTERLY REVIEW. |
| 10/03/06 Tue | Smith, B 1006C2/383 | 0.70 | 0.70 | 315.00 | | | 1 | MATTER: Analysis of Accounting Issues MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE STATUS OF DISCONTINUED OPERATIONS QUARTERLY REVIEW PROCEDURES. |
| 10/03/06 Tue | Werth, S 1006C2/390 | 0.70 | 0.70 | 157.50 | | | 1 | MATTER: Analysis of Accounting Issues MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE PROCEDURES TO BE PERFORMED FOR REJECTED LEASES. |

~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/04/06 Wed | Barton, A 1006C14'291 | 1.50 | 1.50 | 1,050.00 | G | | 1 | MATTER: Reorganization Assistance CONFERENCE CALL WITH J. SIMON, J. BROWN (KPMG) AND DELOITTE & TOUCHE REGARDING THE WINN DIXIE STOCK BASIS CALCULATIONS. |
| 10/04/06 Wed | Finkle, A 1006C14'295 | 0.60 | 0.60 | 420.00 | | | 1 | MATTER: Reorganization Assistance TELEPHONE CALL WITH J. SIMON (KPMG) AND J. BROWN (KPMG) REGARDING BASIS STUDY. |
| 10/05/06 Thu | Flowers, K 1006C2'393 | 0.60 | 0.60 | 135.00 | | | 1 | MATTER: Analysis of Accounting Issues MEETING WITH M. LABONTE (KPMG) TO DISCUSS QUARTERLY REVIEW OF THE LOSS ON DISCONTINUED OPERATIONS. |
| 10/05/06 Thu | Labonte, M 1006C2'398 | 0.60 | 0.60 | 195.00 | | | 1 | MATTER: Analysis of Accounting Issues MEETING WITH K. FLOWERS (KPMG) TO DISCUSS QUARTERLY REVIEW OF THE LOSS ON DISCONTINUED OPERATIONS. |
| 10/05/06 Thu | Labonte, M 1006C2'399 | 0.80 | 0.80 | 260.00 | | | 1 | MATTER: Analysis of Accounting Issues MEETING WITH J. PARKER (KPMG) TO DISCUSS REJECTED LEASES. |
| 10/05/06 Thu | Labonte, M 1006C2'400 | 1.20 | 1.20 | 390.00 | | | 1 | MATTER: Analysis of Accounting Issues MEETING WITH J. PARKER (KPMG) TO DISCUSS CALCULATION FOR REJECTED LEASE LIABILITY. |
| 10/05/06 Thu | Parker, J 1006C2'403 | 0.80 | 0.80 | 260.00 | | | 1 | MATTER: Analysis of Accounting Issues MEETING WITH M. LABONTE (KPMG) TO DISCUSS REJECTED LEASES. |
| 10/05/06 Thu | Parker, J 1006C2'405 | 1.20 | 1.20 | 390.00 | | | 1 | MATTER: Analysis of Accounting Issues MEETING WITH M. LABONTE (KPMG) TO DISCUSS CALCULATION FOR REJECTED LEASE LIABILITY. |
| 10/06/06 Fri | Flowers, K 1006C1'28 | 0.60 | 0.60 | 135.00 | | | 1 | MATTER: Audit of Financial Statement DISCUSS OPEN ITEMS WITH M. LABONTE, B. SMITH, D. ZHU, S. WERTH, AND J. PARKER (ALL KPMG). |
| 10/06/06 Fri | Flowers, K 1006C1'29 | 0.80 | 0.80 | 180.00 | | | 1 | MATTER: Audit of Financial Statement MEETING WITH J. PARKER (KPMG) TO DISCUSS THE ASSET LEAD TIE OUT FROM PRIOR YEAR. |
| 10/06/06 Fri | Flowers, K 1006C1'30 | 0.90 | 0.90 | 202.50 | | | 1 | MATTER: Audit of Financial Statement DISCUSS QUARTERLY REVIEW PROCEDURES WITH M. LABONTE, B. SMITH, D. ZHU, S. WERTH, AND J. PARKER (ALL KPMG). |
| 10/06/06 Fri | Labonte, M 1006C1'32 | 0.60 | 0.60 | 195.00 | | | 1 | MATTER: Audit of Financial Statement DISCUSS OPEN ITEMS WITH B. SMITH, D. ZHU, S. WERTH, K. FLOWERS AND J. PARKER (ALL KPMG). |

– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/06/06 Fri | Labonte, M 1006C1/33 | 0.90 | 0.90 | 292.50 | | | 1 | MATTER: Audit of Financial Statement DISCUSS QUARTERLY REVIEW PROCEDURES WITH B. SMITH, K. FLOWERS, D. ZHU, S. WERTH, AND J. PARKER (ALL KPMG). |
| 10/06/06 Fri | Parker, J 1006C1/36 | 0.60 | 0.60 | 195.00 | | | 1 | MATTER: Audit of Financial Statement DISCUSS OPEN ITEMS WITH M. LABONTE, B. SMITH, D. ZHU, S. WERTH AND K. FLOWERS (ALL KPMG). |
| 10/06/06 Fri | Parker, J 1006C1/37 | 0.80 | 0.80 | 260.00 | | | 1 | MATTER: Audit of Financial Statement MEETING WITH K. FLOWERS (KPMG) TO DISCUSS THE ASSET LEAD SHEET TIE OUT FROM PRIOR YEAR. |
| 10/06/06 Fri | Parker, J 1006C1/38 | 0.90 | 0.90 | 292.50 | | | 1 | MATTER: Audit of Financial Statement DISCUSS QUARTERLY REVIEW PROCEDURES WITH M. LABONTE, B. SMITH, K. FLOWERS, D. ZHU AND S. WERTH (ALL KPMG). |
| 10/06/06 Fri | Smith, B 1006C1/39 | 0.60 | 0.60 | 270.00 | | | 1 | MATTER: Audit of Financial Statement DISCUSS OPEN ITEMS WITH M. LABONTE, B. SMITH, D. ZHU, S. WERTH, K. FLOWERS AND J. PARKER (ALL KPMG). |
| 10/06/06 Fri | Smith, B 1006C1/40 | 0.90 | 0.90 | 405.00 | | | 1 | MATTER: Audit of Financial Statement DISCUSS QUARTERLY REVIEW PROCEDURES WITH M. LABONTE, B. SMITH, K. FLOWERS, D. ZHU, S. WERTH, AND J. PARKER (ALL KPMG). |
| 10/06/06 Fri | Werth, S 1006C1/45 | 0.60 | 0.60 | 135.00 | | | 1 | MATTER: Audit of Financial Statement DISCUSS OPEN ITEMS WITH M. LABONTE, B. SMITH, D. ZHU, K. FLOWERS AND J. PARKER (ALL KPMG). |
| 10/06/06 Fri | Werth, S 1006C1/46 | 0.90 | 0.90 | 202.50 | | | 1 | MATTER: Audit of Financial Statement DISCUSS REVIEW PROCEDURES WITH M. LABONTE, B. SMITH, K. FLOWERS, D. ZHU, J. PARKER (ALL KPMG). |
| 10/06/06 Fri | Zhu, D 1006C1/50 | 0.60 | 0.60 | 195.00 | | | 1 | MATTER: Audit of Financial Statement DISCUSS OPEN ITEMS WITH M. LABONTE, B. SMITH, S. WERTH, K. FLOWERS AND J. PARKER (ALL KPMG). |
| 10/06/06 Fri | Zhu, D 1006C1/51 | 0.90 | 0.90 | 292.50 | | | 1 | MATTER: Audit of Financial Statement DISCUSS QUARTERLY REVIEW PROCEDURES WITH M. LABONTE, B. SMITH, K. FLOWERS, S. WERTH, AND J. PARKER (ALL KPMG). |
| 10/09/06 Mon | Flowers, K 1006C1/54 | 0.70 | 0.70 | 157.50 | | | 1 | MATTER: Audit of Financial Statement DISCUSS THE 10Q TIE OUT WITH M. LABONTE, S. WERTH, H. KIMBALL, AND C. ZIMMERMAN (ALL KPMG). |
| 10/09/06 Mon | Flowers, K 1006C2/431 | 0.80 | 0.80 | 180.00 | | | 1 | MATTER: Analysis of Accounting Issues MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE REVIEW PROCEDURES FOR THE DISCONTINUED OPERATIONS FOOTNOTE SUPPORT. |

~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/09/06 Mon | Kimball, H 1006C1'57 | 0.70 | 0.70 | 157.50 | | | 1 | MATTER: Audit of Financial Statement<br>DISCUSS THE 10Q TIE OUT WITH M. LABONTE, S. WERTH, C. ZIMMERMAN, AND K. FLOWERS (ALL KPMG). |
| 10/09/06 Mon | Kimball, H 1006C2'435 | 0.60 | 0.60 | 135.00 | | | 1 | MATTER: Analysis of Accounting Issues<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS QUARTERLY REVIEW PROCEDURES FOR REJECTED LEASES. |
| 10/09/06 Mon | Labonte, M 1006C1'58 | 0.50 | 0.50 | 162.50 | | | 1 | MATTER: Audit of Financial Statement<br>MEETING WITH D. ZHU AND J. PARKER (BOTH KPMG) TO DISCUSS COORDINATION OF QUARTERLY REVIEW. |
| 10/09/06 Mon | Labonte, M 1006C1'59 | 0.70 | 0.70 | 227.50 | | | 1 | MATTER: Audit of Financial Statement<br>DISCUSS THE 10Q TIE OUT WITH S. WERTH, H. KIMBALL, C. ZIMMERMAN, AND K. FLOWERS (ALL KPMG). |
| 10/09/06 Mon | Labonte, M 1006C2'439 | 0.40 | 0.40 | 130.00 | | | 1 | MATTER: Analysis of Accounting Issues<br>DISCUSS IMPAIRMENT ANALYSIS WITH J. PARKER (KPMG). |
| 10/09/06 Mon | Labonte, M 1006C2'440 | 0.60 | 0.60 | 195.00 | | | 1 | MATTER: Analysis of Accounting Issues<br>MEETING WITH H. KIMBALL (KPMG) TO DISCUSS QUARTERLY REVIEW PROCEDURES FOR REJECTED LEASES. |
| 10/09/06 Mon | Labonte, M 1006C2'441 | 0.80 | 0.80 | 260.00 | | | 1 | MATTER: Analysis of Accounting Issues<br>MEETING WITH K. FLOWERS (KPMG) TO DISCUSS THE REVIEW PROCEDURES FOR THE DISCONTINUED OPERATIONS FOOTNOTE SUPPORT. |
| 10/09/06 Mon | Martin, D 1006C2'447 | 0.60 | 0.60 | 330.00 | | | 1 | MATTER: Analysis of Accounting Issues<br>DISCUSS IMPAIRMENT ANALYSIS WITH J. PARKER (KPMG). |
| 10/09/06 Mon | Parker, J 1006C1'60 | 0.40 | 0.40 | 130.00 | | | 1 | MATTER: Audit of Financial Statement<br>DISCUSS QUARTERLY REVIEW PROCEDURES WITH C. ZIMMERMAN (KPMG). |
| 10/09/06 Mon | Parker, J 1006C1'61 | 0.50 | 0.50 | 162.50 | | | 1 | MATTER: Audit of Financial Statement<br>MEETING WITH M. LABONTE AND D. ZHU (BOTH KPMG) TO DISCUSS COORDINATION OF QUARTERLY REVIEW. |
| 10/09/06 Mon | Parker, J 1006C1'62 | 1.10 | 1.10 | 357.50 | | | 1 | MATTER: Audit of Financial Statement<br>DISCUSS AND ORGANIZE 10Q TIE OUT WITH S. WERTH (KPMG). |
| 10/09/06 Mon | Parker, J 1006C2'449 | 0.40 | 0.40 | 130.00 | | | 1 | MATTER: Analysis of Accounting Issues<br>DISCUSS IMPAIRMENT ANALYSIS WITH M. LABONTE (KPMG). |

– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/09/06 Mon | Parker, J 1006C2/451 | 0.40 | 0.40 | 130.00 | | | 1 | MATTER:Analysis of Accounting Issues DISCUSS DISCONTINUED OPERATIONS WITH B. SMITH (KPMG). |
| 10/09/06 Mon | Parker, J 1006C2/452 | 0.60 | 0.60 | 195.00 | | | 1 | MATTER:Analysis of Accounting Issues DISCUSS IMPAIRMENT ANALYSIS WITH D. MARTIN (KPMG). |
| 10/09/06 Mon | Smith, B 1006C2/457 | 0.40 | 0.40 | 180.00 | | | 1 | MATTER:Analysis of Accounting Issues DISCUSS DISCONTINUED OPERATIONS WITH J. PARKER (KPMG). |
| 10/09/06 Mon | Werth, S 1006C1/71 | 0.70 | 0.70 | 157.50 | | | 1 | MATTER:Audit of Financial Statement DISCUSS THE 10Q TIE OUT WITH M. LABONTE, S. WERTH, H. KIMBALL, C. ZIMMERMAN, AND K. FLOWERS (ALL KPMG). |
| 10/09/06 Mon | Werth, S 1006C1/73 | 1.10 | 1.10 | 247.50 | | | 1 | MATTER:Audit of Financial Statement DISCUSS AND ORGANIZE 10Q TIE OUT WITH J. PARKER (KPMG). |
| 10/09/06 Mon | Zhu, D 1006C1/76 | 0.50 | 0.50 | 162.50 | | | 1 | MATTER:Audit of Financial Statement MEETING WITH M. LABONTE AND J. PARKER (BOTH KPMG) TO DISCUSS COORDINATION OF QUARTERLY REVIEW. |
| 10/09/06 Mon | Zimmerman, C 1006C1/78 | 0.40 | 0.40 | 90.00 | | | 1 | MATTER:Audit of Financial Statement DISCUSS QUARTERLY REVIEW PROCEDURES WITH J. PARKER (KPMG). |
| 10/09/06 Mon | Zimmerman, C 1006C1/79 | 0.70 | 0.70 | 157.50 | | | 1 | MATTER:Audit of Financial Statement DISCUSS THE 10Q TIE OUT WITH M. LABONTE, S. WERTH, H. KIMBALL, AND K. FLOWERS (ALL KPMG). |
| 10/10/06 Tue | Berry, K 1006C3/624 | 0.50 | 0.50 | 350.00 | G | | 1 | MATTER:Stub Period Audit RISK ASSESSMENT DISCUSSIONS WITH T. STOREY, C ROSE, D. MARTIN, B. SMITH, H. KIMBALL, J. PARKER, C. ZIMMERMAN, S. WERTH, G. KEHL, J WELDON, K LABONTE, A FORD, C RUSNAK, K FLOWERS, A MEHTA, J HENSLEY, I FORD AND D LEWIS (ALL KPMG). |
| 10/10/06 Tue | Flowers, K 1006C1/82 | 0.60 | 0.60 | 135.00 | | | 1 | MATTER:Audit of Financial Statement DISCUSS THE STOCK COMPENSATION TIE OUT WITH J. PARKER (KPMG). |
| 10/10/06 Tue | Flowers, K 1006C2/471 | 0.70 | 0.70 | 157.50 | | | 1 | MATTER:Analysis of Accounting Issues DISCUSS DISCONTINUED OPERATIONS AND RESTRUCTURING REVIEW NOTES WITH M. LABONTE (KPMG). |
| 10/10/06 Tue | Flowers, K 1006C3/626 | 0.50 | 0.50 | 112.50 | | | 1 | MATTER:Stub Period Audit RISK ASSESSMENT DISCUSSION WITH T. STOREY, C. ROSE, D. MARTIN, B. SMITH, H. KIMBALL, J. PARKER, C. ZIMMERMAN, S. WERTH, G. KEHL, J. WELDON, M. LABONTE, A. FORD, C. RUSNAK, A. MEHTA, K. BERRY, J. HENSLEY, I. FORD, AND D. LEWIS (ALL KPMG). |

~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/10/06 Tue | Ford, A 1006C3627 | 0.50 | 0.50 | 162.50 | G | | 1 | MATTER: Stub Period Audit<br>RISK ASSESSMENT DISCUSSIONS WITH T. STOREY, C ROSE, D. MARTIN, B. SMITH, H. KIMBALL, J. PARKER, C. ZIMMERMAN, S. WERTH, G. KEHL, J WELDON, K LABONTE, A FORD, C RUSNAK, K FLOWERS, A MEHTA, J HENSLEY, K. BERRY AND D LEWIS (ALL KPMG). |
| 10/10/06 Tue | Ford, I 1006C3628 | 0.50 | 0.50 | 112.50 | G | | 1 | MATTER: Stub Period Audit<br>RISK ASSESSMENT DISCUSSION WITH T. STOREY, C. ROSE, D. MARTIN, B. SMITH, H. KIMBALL, J. PARKER, C. ZIMMERMAN, S. WERTH, G. KEHL, J. WELDON, M. LABONTE, C. RUSNAK, K. FLOWERS, A. MEHTA, K. BERRY, J. HENSLEY, I. FORD, AND D. LEWIS (ALL KPMG). |
| 10/10/06 Tue | Hensley, J 1006C3629 | 0.50 | 0.50 | 212.50 | G | | 1 | MATTER: Stub Period Audit<br>RISK ASSESSMENT DISCUSSION WITH T. STOREY, C. ROSE, D. MARTIN, B. SMITH, H. KIMBALL, J. PARKER, C. ZIMMERMAN, S. WERTH, G. KEHL, J. WELDON, M. LABONTE, A. FORD, C. RUSNAK, K. FLOWERS, A. MEHTA, K. BERRY, J. HENSLEY, I. FORD, AND D. LEWIS (ALL KPMG). |
| 10/10/06 Tue | Kehl, G 1006C3630 | 0.50 | 0.50 | 300.00 | G | | 1 | MATTER: Stub Period Audit<br>RISK ASSESSMENT DISCUSSION WITH T. STOREY, C. ROSE, D. MARTIN, B. SMITH, H. KIMBALL, C. ZIMMERMAN, S. WERTH, G. KEHL, J. WELDON, M. LABONTE, A. FORD, C. RUSNAK, K. FLOWERS, A. MEHTA, K. BERRY, J. HENSLEY, I. FORD, AND D. LEWIS (ALL KPMG). |
| 10/10/06 Tue | Kimball, H 1006C3631 | 0.50 | 0.50 | 112.50 | | | 1 | MATTER: Stub Period Audit<br>RISK ASSESSMENT DISCUSSION WITH T. STOREY, C. ROSE, D. MARTIN, B. SMITH, H. KIMBALL, J. PARKER, C. ZIMMERMAN, S. WERTH, G. KEHL, J. WELDON, M. LABONTE, A. FORD, C. RUSNAK, K. FLOWERS, A. MEHTA, K. BERRY, J. HENSLEY, I. FORD, AND D. LEWIS (ALL KPMG). |
| 10/10/06 Tue | Labonte, M 1006C2476 | 0.70 | 0.70 | 227.50 | | | 1 | MATTER: Analysis of Accounting Issues<br>DISCUSS DISCONTINUED OPERATIONS AND RESTRUCTURING REVIEW NOTES WITH K. FLOWERS (KPMG). |
| 10/10/06 Tue | Labonte, M 1006C3632 | 0.50 | 0.50 | 162.50 | | | 1 | MATTER: Stub Period Audit<br>RISK ASSESSMENT DISCUSSION WITH T. STOREY, C. ROSE, D. MARTIN, B. SMITH, H. KIMBALL, J. PARKER, C. ZIMMERMAN, S. WERTH, G. KEHL, J. WELDON, A. FORD, C. RUSNAK, K. FLOWERS, A. MEHTA, K. BERRY, J. HENSLEY, I. FORD, AND D. LEWIS (ALL KPMG). |
| 10/10/06 Tue | Lewis, D 1006C3633 | 0.50 | 0.50 | 350.00 | G | | 1 | MATTER: Stub Period Audit<br>RISK ASSESSMENT DISCUSSION WITH T. STOREY, C. ROSE, D. MARTIN, B. SMITH, H. KIMBALL, J. PARKER, C. ZIMMERMAN, S. WERTH, G. KEHL, J. WELDON, M. LABONTE, A. FORD, C. RUSNAK, K. FLOWERS, A. MEHTA, K. BERRY, J. HENSLEY, I. FORD, AND D. LEWIS (ALL KPMG). |
| 10/10/06 Tue | Martin, D 1006C3634 | 0.50 | 0.50 | 275.00 | | | 1 | MATTER: Stub Period Audit<br>RISK ASSESSMENT DISCUSSION WITH T. STOREY, C. ROSE, D. MARTIN, B. SMITH, H. KIMBALL, J. PARKER, C. ZIMMERMAN, S. WERTH, G. KEHL, J. WELDON, M. LABONTE, A. FORD, C. RUSNAK, K. FLOWERS, A. MEHTA, K. BERRY, J. HENSLEY, I. FORD, AND D. LEWIS (ALL KPMG). |
| 10/10/06 Tue | Mehta, A 1006C3635 | 0.50 | 0.50 | 287.50 | | | 1 | MATTER: Stub Period Audit<br>RISK ASSESSMENT DISCUSSION WITH T. STOREY, C. ROSE, D. MARTIN, B. SMITH, H. KIMBALL, J. PARKER, C. ZIMMERMAN, S. WERTH, G. KEHL, J. WELDON, M. LABONTE, A. FORD, C. RUSNAK, K. FLOWERS, A. MEHTA, K. BERRY, J. HENSLEY, I. FORD, AND D. LEWIS (ALL KPMG). |

~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| | | ENTRY HOURS | INFORMATIONAL | | | | | |
| | | | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | |
| DATE | NAME | | | | | | | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 10/10/06 Tue | Parker, J 1006C1/87 | 0.60 | 0.60 | 195.00 | | | 1 | MATTER: Audit of Financial Statement DISCUSS THE STOCK COMPENSATION TIE OUT WITH K. FLOWERS (KPMG). |
| 10/10/06 Tue | Parker, J 1006C1/88 | 0.70 | 0.70 | 227.50 | | | 1 | MATTER: Audit of Financial Statement MEETING WITH C. ZIMMERMAN (KPMG) TO DISCUSS ACCOUNTS RECEIVABLE PROCEDURES. |
| 10/10/06 Tue | Parker, J 1006C3/636 | 0.50 | 0.50 | 162.50 | | | 1 | MATTER: Stub Period Audit RISK ASSESSMENT DISCUSSION WITH T. STOREY, C. ROSE, D. MARTIN, B. SMITH, H. KIMBALL, C. ZIMMERMAN, S. WERTH, G. KEHL, J. WELDON, M. LABONTE, A. FORD, C. RUSNAK, K. FLOWERS, A. MEHTA, K. BERRY, J. HENSLEY, I. FORD, AND D. LEWIS (ALL KPMG). |
| 10/10/06 Tue | Rose, C 1006C3/638 | 0.50 | 0.50 | 275.00 | | | 1 | MATTER: Stub Period Audit RISK ASSESSMENT DISCUSSION WITH T. STOREY, C. ROSE, D. MARTIN, B. SMITH, H. KIMBALL, J. PARKER, C. ZIMMERMAN, S. WERTH, G. KEHL, J. WELDON, M. LABONTE, A. FORD, C. RUSNAK, K. FLOWERS, A. MEHTA, K. BERRY, J. HENSLEY, I. FORD, AND D. LEWIS (ALL KPMG). |
| 10/10/06 Tue | Rusnak, C 1006C3/639 | 0.50 | 0.50 | 162.50 | | | 1 | MATTER: Stub Period Audit RISK ASSESSMENT DISCUSSION WITH T. STOREY, C. ROSE, D. MARTIN, B. SMITH, H. KIMBALL, J. PARKER, S. WERTH, G. KEHL, J. WELDON, M. LABONTE, A. FORD, C. RUSNAK, K. FLOWERS, A. MEHTA, K. BERRY, J. HENSLEY, I. FORD, AND D. LEWIS (ALL KPMG). |
| 10/10/06 Tue | Smith, B 1006C3/640 | 0.50 | 0.50 | 225.00 | | | 1 | MATTER: Stub Period Audit RISK ASSESSMENT DISCUSSION WITH T. STOREY, C. ROSE, D. MARTIN, B. SMITH, H. KIMBALL, J. PARKER, C. ZIMMERMAN, S. WERTH, G. KEHL, J. WELDON, M. LABONTE, A. FORD, C. RUSNAK, K. FLOWERS, A. MEHTA, K. BERRY, J. HENSLEY, I. FORD, AND D. LEWIS (ALL KPMG). |
| 10/10/06 Tue | Storey, R 1006C3/641 | 0.50 | 0.50 | 300.00 | | | 1 | MATTER: Stub Period Audit RISK ASSESSMENT DISCUSSION WITH T. STOREY, C. ROSE, D. MARTIN, B. SMITH, H. KIMBALL, J. PARKER, C. ZIMMERMAN, S. WERTH, G. KEHL, J. WELDON, M. LABONTE, A. FORD, C. RUSNAK, K. FLOWERS, A. MEHTA, K. BERRY, J. HENSLEY, I. FORD, AND D. LEWIS (ALL KPMG). |
| 10/10/06 Tue | Weldon, J 1006C3/642 | 0.50 | 0.50 | 162.50 | | | 1 | MATTER: Stub Period Audit RISK ASSESSMENT DISCUSSION WITH T. STOREY, C. ROSE, D. MARTIN, B. SMITH, H. KIMBALL, J. PARKER, C. ZIMMERMAN, S. WERTH, G. KEHL, J. WELDON, M. LABONTE, A. FORD, C. RUSNAK, K. FLOWERS, A. MEHTA, K. BERRY, J. HENSLEY, I. FORD, AND D. LEWIS (ALL KPMG). |
| 10/10/06 Tue | Werth, S 1006C3/643 | 0.50 | 0.50 | 112.50 | | | 1 | MATTER: Stub Period Audit RISK ASSESSMENT DISCUSSION WITH T. STOREY, C. ROSE, D. MARTIN, B. SMITH, H. KIMBALL, J. PARKER, C. ZIMMERMAN, S. WERTH, G. KEHL, J. WELDON, M. LABONTE, A. FORD, C. RUSNAK, K. FLOWERS, A. MEHTA, K. BERRY, J. HENSLEY, I. FORD, AND D. LEWIS (ALL KPMG). |
| 10/10/06 Tue | Zimmerman, C 1006C1/100 | 0.70 | 0.70 | 157.50 | | | 1 | MATTER: Audit of Financial Statement MEETING WITH J. PARKER (KPMG) TO DISCUSS ACCOUNTS RECEIVABLE PROCEDURES. |

– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

|  |  | | INFORMATIONAL | | | | |  |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: Stub Period Audit |
| 10/10/06 Tue | Zimmerman, C 1006C3 644 | 0.50 | 0.50 | 112.50 | | | 1 | RISK ASSESSMENT DISCUSSION WITH T. STOREY, C. ROSE, D. MARTIN, B. SMITH, H. KIMBALL, J. PARKER, S. WERTH, G. KEHL, J. WELDON, M. LABONTE, A. FORD, C. RUSNAK, K. FLOWERS, A. MEHTA, K. BERRY, J. HENSLEY, I. FORD, AND D. LEWIS (ALL KPMG). |
| | | | | | | | | MATTER: Analysis of Accounting Issues |
| 10/12/06 Thu | Flowers, K 1006C2 503 | 0.20 | 0.20 | 45.00 | | | 1 | MEETING WITH J. PARKER (KPMG) TO DISCUSS TEST WORK OVER REORGANIZATION EXPENSES. |
| | | | | | | | | MATTER: Analysis of Accounting Issues |
| 10/12/06 Thu | Flowers, K 1006C2 504 | 0.30 | 0.30 | 67.50 | | | 1 | MEETING WITH J. PARKER (KPMG) TO DISCUSS TEST WORK OVER UNEARNED REVENUE. |
| | | | | | | | | MATTER: Analysis of Accounting Issues |
| 10/12/06 Thu | Flowers, K 1006C2 506 | 1.30 | 1.30 | 292.50 | | | 1 | DISCUSS IMPAIRMENT ISSUES WITH J. PARKER (KPMG). |
| | | | | | | | | MATTER: Audit of Financial Statement |
| 10/12/06 Thu | Kimball, H 1006C1 124 | 0.60 | 0.60 | 135.00 | | | 1 | MEETING WITH M. LABONTE (KPMG) TO DISCUSS QUARTERLY REVIEW PROCEDURES FOR BALANCE SHEET FLUCTUATIONS PREPARED BY CLIENT. |
| | | | | | | | | MATTER: Audit of Financial Statement |
| 10/12/06 Thu | Labonte, M 1006C1 126 | 0.30 | 0.30 | 97.50 | | | 1 | MEETING WITH S. WERTH (KPMG) TO DISCUSS OPERATING AND ADMINISTRATIVE FLUCTUATION ANALYSIS. |
| | | | | | | | | MATTER: Audit of Financial Statement |
| 10/12/06 Thu | Labonte, M 1006C1 127 | 0.60 | 0.60 | 195.00 | | | 1 | MEETING WITH H. KIMBALL (KPMG) TO DISCUSS QUARTERLY REVIEW PROCEDURES FOR BALANCE SHEET FLUCTUATIONS PREPARED BY CLIENT. |
| | | | | | | | | MATTER: Audit of Financial Statement |
| 10/12/06 Thu | Labonte, M 1006C1 128 | 1.10 | 1.10 | 357.50 | | | 1 | DISCUSS THE STATUS OF THE QUARTERLY REVIEW WITH J. PARKER (KPMG). |
| | | | | | | | | MATTER: Audit of Financial Statement |
| 10/12/06 Thu | Parker, J 1006C1 131 | 0.20 | 0.20 | 65.00 | | | 1 | DISCUSS DEBT TEST WORK WITH C. ZIMMERMAN (KPMG). |
| | | | | | | | | MATTER: Audit of Financial Statement |
| 10/12/06 Thu | Parker, J 1006C1 133 | 0.40 | 0.40 | 130.00 | | | 1 | DISCUSS ACCOUNTS RECEIVABLE TEST WORK WITH C. ZIMMERMAN (KPMG). |
| | | | | | | | | MATTER: Audit of Financial Statement |
| 10/12/06 Thu | Parker, J 1006C1 134 | 1.10 | 1.10 | 357.50 | | | 1 | DISCUSS THE STATUS OF THE QUARTERLY REVIEW WITH M. LABONTE (KPMG). |
| | | | | | | | | MATTER: Analysis of Accounting Issues |
| 10/12/06 Thu | Parker, J 1006C2 518 | 0.20 | 0.20 | 65.00 | | | 1 | MEETING WITH K. FLOWERS (KPMG) TO DISCUSS TEST WORK OVER REORGANIZATION EXPENSES. |

– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/12/06 Thu | Parker, J 1006C2/519 | 0.30 | 0.30 | 97.50 | | | 1 | MATTER: Analysis of Accounting Issues MEETING WITH K. FLOWERS (KPMG) TO DISCUSS TEST WORK OVER UNEARNED REVENUE. |
| 10/12/06 Thu | Parker, J 1006C2/521 | 1.30 | 1.30 | 422.50 | | | 1 | MATTER: Analysis of Accounting Issues DISCUSS IMPAIRMENT ISSUES WITH K. FLOWERS (KPMG). |
| 10/12/06 Thu | Werth, S 1006C1/143 | 0.30 | 0.30 | 67.50 | | | 1 | MATTER: Audit of Financial Statement MEETING WITH M. LABONTE (KPMG) TO DISCUSS OPERATING AND ADMINISTRATIVE FLUCTUATION ANALYSIS. |
| 10/12/06 Thu | Zimmerman, C 1006C1/149 | 0.20 | 0.20 | 45.00 | | | 1 | MATTER: Audit of Financial Statement DISCUSS DEBT TEST WORK WITH J. PARKER (KPMG). |
| 10/12/06 Thu | Zimmerman, C 1006C1/150 | 0.40 | 0.40 | 90.00 | | | 1 | MATTER: Audit of Financial Statement DISCUSS ACCOUNTS RECEIVABLE TEST WORK WITH J. PARKER (KPMG). |
| 10/13/06 Fri | Flowers, K 1006C1/151 | 0.90 | 0.90 | 202.50 | | | 1 | MATTER: Audit of Financial Statement DISCUSS STATUS OF 10Q TIE-OUT WITH M. LABONTE (KPMG). |
| 10/13/06 Fri | Flowers, K 1006C2/532 | 0.80 | 0.80 | 180.00 | | | 1 | MATTER: Analysis of Accounting Issues DISCUSS IMPAIRMENT ISSUES WITH J. PARKER (KPMG). |
| 10/13/06 Fri | Labonte, M 1006C1/155 | 0.90 | 0.90 | 292.50 | | | 1 | MATTER: Audit of Financial Statement DISCUSS STATUS OF 10Q TIE-OUT WITH K. FLOWERS (KPMG). |
| 10/13/06 Fri | Labonte, M 1006C3/650 | 0.60 | 0.60 | 195.00 | | | 1 | MATTER: Stub Period Audit MEETING WITH S. WERTH (KPMG) TO DISCUSS INVENTORY OBSERVATION FOR STUB PERIOD AUDIT. |
| 10/13/06 Fri | McCollough, P 1006C3/653 | 0.80 | 0.80 | 480.00 | G | | 1 | MATTER: Stub Period Audit CONFERENCE CALL WITH T. STOREY AND C. ROSE (ALL KPMG) TO DISCUSS STUB PERIOD AUDIT PLANNING. |
| 10/13/06 Fri | Parker, J 1006C2/543 | 0.80 | 0.80 | 260.00 | | | 1 | MATTER: Analysis of Accounting Issues DISCUSS IMPAIRMENT ISSUES WITH K. FLOWERS (KPMG). |
| 10/13/06 Fri | Rose, C 1006C3/654 | 0.80 | 0.80 | 440.00 | | | 1 | MATTER: Stub Period Audit CONFERENCE CALL WITH T. STOREY, P. MCCOLLOUGH, AND C. ROSE (ALL KPMG) TO DISCUSS STUB PERIOD AUDIT PLANNING. |
| 10/13/06 Fri | Storey, R 1006C3/656 | 0.80 | 0.80 | 480.00 | | | 1 | MATTER: Stub Period Audit CONFERENCE CALL WITH T. STOREY, P. MCCOLLOUGH, AND C. ROSE (ALL KPMG) TO DISCUSS STUB PERIOD AUDIT PLANNING. |

~  See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 10/13/06 Fri | Werth, S 1006C3/658 | 0.60 | 0.60 | 135.00 | | | 1 | MATTER: Stub Period Audit MEETING WITH M. LABONTE (KPMG) TO DISCUSS INVENTORY OBSERVATION FOR STUB-PERIOD AUDIT. |
| 10/15/06 Sun | Donnalley, W 1006C3/660 | 1.00 | 1.00 | 700.00 | G | | 1 | MATTER: Stub Period Audit DISCUSS VALUATION APPROACH FOR PROPERTY WITH R. ROSEN AND J. WEAVER (KPMG). |
| 10/15/06 Sun | Rosen, R 1006C3/663 | 1.00 | 1.00 | 700.00 | G | | 1 | MATTER: Stub Period Audit DISCUSS VALUATION APPROACH FOR PROPERTY WITH R. DONNALLEY AND J. WEAVER (KPMG). |
| 10/15/06 Sun | Weaver, J 1006C3/664 | 1.00 | 1.00 | 700.00 | G | | 1 | MATTER: Stub Period Audit DISCUSS VALUATION APPROACH FOR PROPERTY WITH R. ROSEN AND R. DONNALLEY (KPMG). |
| 10/16/06 Mon | Kehl, G 1006C3/670 | 1.40 | 1.40 | 840.00 | G | | 1 | MATTER: Stub Period Audit CONFERENCE CALL WITH T. STOREY, J RODRIGUEZ, C. ROSE, D. MARTIN, AND B. SMITH (ALL KPMG) TO DISCUSS AUDIT ISSUES AND AUDIT PLAN FOR WINN DIXIE STUB PERIOD. |
| 10/16/06 Mon | Kimball, H 1006C3/673 | 1.60 | 1.60 | 360.00 | | | 1 | MATTER: Stub Period Audit MEETING WITH M. LABONTE (KPMG) TO DISCUSS WAREHOUSE OBSERVATIONS TO BE COMPLETED IN CONJUNCTION WITH THE STUB PERIOD AUDIT. |
| 10/16/06 Mon | Labonte, M 1006C1/173 | 0.80 | 0.80 | 260.00 | | | 1 | MATTER: Audit of Financial Statement MEETING WITH J. PARKER (KPMG) TO DISCUSS STATUS OF REVIEW PROCEDURES. |
| 10/16/06 Mon | Labonte, M 1006C1/174 | 0.90 | 0.90 | 292.50 | | | 1 | MATTER: Audit of Financial Statement MEETING WITH C. ROSE, B. SMITH, AND J. PARKER (ALL KPMG) TO DISCUSS THE STATUS OF THE QUARTERLY REVIEW. |
| 10/16/06 Mon | Labonte, M 1006C3/674 | 1.60 | 1.60 | 520.00 | | | 1 | MATTER: Stub Period Audit MEETING WITH H. KIMBALL (KPMG) TO DISCUSS WAREHOUSE OBSERVATIONS TO BE COMPLETED IN CONJUNCTION WITH THE STUB PERIOD AUDIT. |
| 10/16/06 Mon | Martin, D 1006C3/676 | 1.40 | 1.40 | 770.00 | | | 1 | MATTER: Stub Period Audit CONFERENCE CALL WITH T. STOREY, J RODRIGUEZ, G. KEHL, C. ROSE, D. MARTIN, AND B. SMITH (ALL KPMG) TO DISCUSS AUDIT ISSUES AND AUDIT PLAN FOR WINN DIXIE STUB PERIOD. |
| 10/16/06 Mon | Parker, J 1006C1/178 | 0.80 | 0.80 | 260.00 | | | 1 | MATTER: Audit of Financial Statement MEETING WITH M. LABONTE (KPMG) TO DISCUSS STATUS OF REVIEW PROCEDURES. |
| 10/16/06 Mon | Parker, J 1006C1/179 | 0.90 | 0.90 | 292.50 | | | 1 | MATTER: Audit of Financial Statement MEETING WITH C. ROSE, B. SMITH, AND M. LABONTE (ALL KPMG) TO DISCUSS THE STATUS OF THE QUARTERLY REVIEW. |

~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/16/06 Mon | Rodriguez, J 1006C3678 | 1.40 | 1.40 | 840.00 | G | | 1 | MATTER: Stub Period Audit<br>CONFERENCE CALL WITH T. STOREY, C. ROSE, G. KEHL, D. MARTIN, AND B. SMITH (ALL KPMG) TO DISCUSS AUDIT ISSUES AND AUDIT PLAN FOR WINN DIXIE STUB PERIOD. |
| 10/16/06 Mon | Rose, C 1006C1180 | 0.90 | 0.90 | 495.00 | | | 1 | MATTER: Audit of Financial Statement<br>MEETING WITH M. LABONTE, B. SMITH, AND J. PARKER (ALL KPMG) TO DISCUSS THE STATUS OF THE QUARTERLY REVIEW. |
| 10/16/06 Mon | Rose, C 1006C3679 | 1.40 | 1.40 | 770.00 | | | 1 | MATTER: Stub Period Audit<br>CONFERENCE CALL WITH T. STOREY, J RODRIGUEZ, G. KEHL, D. MARTIN, AND B. SMITH (ALL KPMG) TO DISCUSS AUDIT ISSUES AND AUDIT PLAN FOR WINN DIXIE |
| 10/16/06 Mon | Smith, B 1006C1182 | 0.90 | 0.90 | 405.00 | | | 1 | MATTER: Audit of Financial Statement<br>MEETING WITH C. ROSE, M. LABONTE, AND J. PARKER (ALL KPMG) TO DISCUSS THE STATUS OF THE QUARTERLY REVIEW. |
| 10/16/06 Mon | Smith, B 1006C3680 | 1.40 | 1.40 | 630.00 | | | 1 | MATTER: Stub Period Audit<br>CONFERENCE CALL WITH T. STOREY, J RODRIGUEZ, G. KEHL, C. ROSE, D. MARTIN, AND B. SMITH (ALL KPMG) TO DISCUSS AUDIT ISSUES AND AUDIT PLAN FOR WINN DIXIE STUB PERIOD. |
| 10/16/06 Mon | Storey, R 1006C3681 | 1.40 | 1.40 | 840.00 | | | 1 | MATTER: Stub Period Audit<br>CONFERENCE CALL WITH C. ROSE, J RODRIGUEZ, G. KEHL, D. MARTIN, AND B. SMITH (ALL KPMG) TO DISCUSS AUDIT ISSUES AND AUDIT PLAN FOR WINN DIXIE. |
| 10/17/06 Tue | Parker, J 1006C1190 | 0.40 | 0.40 | 130.00 | | | 1 | MATTER: Audit of Financial Statement<br>DISCUSS EXPECTATIONS OF DOCUMENTATION OF BOARD OF DIRECTOR MINUTES WITH S. WERTH (KPMG). |
| 10/17/06 Tue | Parker, J 1006C2574 | 0.30 | 0.30 | 97.50 | | | 1 | MATTER: Analysis of Accounting Issues<br>DISCUSS UNEARNED REVENUE WITH B. SMITH (KPMG). |
| 10/17/06 Tue | Parker, J 1006C3694 | 0.80 | 0.80 | 260.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH B. SMITH (KPMG) TO DISCUSS TEST WORK AND PLANNING FOR THE STUB PERIOD AUDIT. |
| 10/17/06 Tue | Smith, B 1006C2580 | 0.30 | 0.30 | 135.00 | | | 1 | MATTER: Analysis of Accounting Issues<br>DISCUSS UNEARNED REVENUE WITH J. PARKER (KPMG). |
| 10/17/06 Tue | Smith, B 1006C3696 | 0.80 | 0.80 | 360.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH J. PARKER (KPMG) TO DISCUSS TEST WORK AND PLANNING FOR THE STUB PERIOD AUDIT. |
| 10/17/06 Tue | Werth, S 1006C1197 | 0.40 | 0.40 | 90.00 | | | 1 | MATTER: Audit of Financial Statement<br>DISCUSS DOCUMENTATION OF BOARD OF DIRECTOR MINUTES WITH J. PARKER (KPMG). |

~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|------|-------------|------|------|------|------|---|-------------|
| 10/18/06 Wed | Kimball, H 1006C3'700 | 0.60 | 0.60 | 135.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH S. WERTH (KPMG) TO DISCUSS JACKSONVILLE GENERAL MERCHANDISE WAREHOUSE INVENTORY OBSERVATION. |
| 10/18/06 Wed | Labonte, M 1006C1'204 | 0.70 | 0.70 | 227.50 | | | 1 | MATTER: Audit of Financial Statement<br>MEETING WITH S. WERTH (KPMG) TO DISCUSS TIE-IN FOR THE STATEMENT OF SHAREHOLDER'S EQUITY. |
| 10/18/06 Wed | Labonte, M 1006C3'705 | 0.70 | 0.70 | 227.50 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH J. PARKER (KPMG) TO DISCUSS PLANNING FOR THE STUB PERIOD AUDIT. |
| 10/18/06 Wed | Parker, J 1006C1'208 | 0.40 | 0.40 | 130.00 | | | 1 | MATTER: Audit of Financial Statement<br>DISCUSS 10-Q TIE OUT WITH S. WERTH (KPMG). |
| 10/18/06 Wed | Parker, J 1006C3'706 | 0.70 | 0.70 | 227.50 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS PLANNING FOR THE STUB PERIOD AUDIT. |
| 10/18/06 Wed | Rose, C 1006C1'214 | 0.30 | 0.30 | 165.00 | | | 1 | MATTER: Audit of Financial Statement<br>DISCUSS COMMENTS ON 10Q AND INTERIM COMPLETION DOCUMENT FOR THE QUARTER WITH T. STOREY (KPMG). |
| 10/18/06 Wed | Rose, C 1006C2'590 | 0.20 | 0.20 | 110.00 | | | 1 | MATTER: Analysis of Accounting Issues<br>DISCUSS COMMENTS ON PRO FORMA DISCLOSURES WITH T. STOREY (KPMG). |
| 10/18/06 Wed | Rose, C 1006C3'710 | 0.50 | 0.50 | 275.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH T. STOREY AND B. SMITH (BOTH KPMG) TO DISCUSS FRESH START AUDIT PLANNING. |
| 10/18/06 Wed | Storey, R 1006C1'217 | 0.30 | 0.30 | 180.00 | | | 1 | MATTER: Audit of Financial Statement<br>DISCUSS COMMENTS ON 10Q AND INTERIM COMPLETION DOCUMENT FOR THE QUARTER WITH C. ROSE (KPMG). |
| 10/18/06 Wed | Storey, R 1006C2'596 | 0.20 | 0.20 | 120.00 | | | 1 | MATTER: Analysis of Accounting Issues<br>DISCUSS COMMENTS ON PRO FORMA DISCLOSURES WITH C. ROSE (KPMG). |
| 10/18/06 Wed | Storey, R 1006C3'713 | 0.50 | 0.50 | 300.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH C. ROSE AND B. SMITH (BOTH KPMG) TO DISCUSS FRESH START AUDIT PLANNING. |
| 10/18/06 Wed | Werth, S 1006C1'221 | 0.40 | 0.40 | 90.00 | | | 1 | MATTER: Audit of Financial Statement<br>MEETING WITH J. PARKER (KPMG) TO DISCUSS REVISION OF FORM 10-Q. |
| 10/18/06 Wed | Werth, S 1006C1'225 | 0.70 | 0.70 | 157.50 | | | 1 | MATTER: Audit of Financial Statement<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS TIE-IN FOR THE STATEMENT OF SHAREHOLDER'S EQUITY. |

~  See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/18/06 Wed | Werth, S  1006C3717 | 0.60 | 0.60 | 135.00 | | | 1 | MATTER:Stub Period Audit  MEETING WITH H. KIMBALL (KPMG) TO DISCUSS JACKSONVILLE GENERAL MERCHANDISE WAREHOUSE INVENTORY OBSERVATION. |
| 10/19/06 Thu | Kehl, G  1006C3720 | 0.40 | 0.40 | 240.00 | G | | 1 | MATTER:Stub Period Audit  MEETING WITH C. ROSE, B. SMITH, T. STOREY, G. KEHL, D. LEWIS, AND A. MEHTA (ALL KPMG) TO DISCUSS AUDIT APPROACH TO GENERAL COMPUTER CONTROLS DURING THE STUB PERIOD AUDIT. |
| 10/19/06 Thu | Kimball, H  1006C3721 | 0.60 | 0.60 | 135.00 | | | 1 | MATTER:Stub Period Audit  MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE JACKSONVILLE WAREHOUSE OBSERVATION IN CONJUNCTION WITH THE STUB PERIOD AUDIT. |
| 10/19/06 Thu | Kimball, H  1006C3722 | 0.60 | 0.60 | 135.00 | | | 1 | MATTER:Stub Period Audit  MEETING WITH J. PARKER AND S. WERTH (BOTH KPMG) TO DISCUSS THE STATUS OF STUB-PERIOD AUDIT PROCEDURES. |
| 10/19/06 Thu | Labonte, M  1006C3726 | 0.60 | 0.60 | 195.00 | | | 1 | MATTER:Stub Period Audit  MEETING WITH H. KIMBALL (KPMG) TO DISCUSS THE JACKSONVILLE WAREHOUSE OBSERVATION IN CONJUNCTION WITH THE STUB PERIOD AUDIT. |
| 10/19/06 Thu | Labonte, M  1006C3729 | 0.90 | 0.90 | 292.50 | | | 1 | MATTER:Stub Period Audit  MEETING WITH B. SMITH (KPMG) TO DISCUSS WAREHOUSE OBSERVATIONS IN CONJUNCTION WITH THE STUB PERIOD AUDIT. |
| 10/19/06 Thu | Lewis, D  1006C3732 | 0.40 | 0.40 | 280.00 | G | | 1 | MATTER:Stub Period Audit  MEETING WITH C. ROSE, B. SMITH, T. STOREY, G. KEHL, D. LEWIS, AND A. MEHTA (ALL KPMG) TO DISCUSS AUDIT APPROACH TO GENERAL COMPUTER CONTROLS DURING THE STUB PERIOD AUDIT. |
| 10/19/06 Thu | Mehta, A  1006C3733 | 0.40 | 0.40 | 230.00 | | | 1 | MATTER:Stub Period Audit  MEETING WITH C. ROSE, B. SMITH, T. STOREY, G. KEHL, D. LEWIS, AND A. MEHTA (ALL KPMG) TO DISCUSS AUDIT APPROACH TO GENERAL COMPUTER CONTROLS DURING THE STUB PERIOD AUDIT. |
| 10/19/06 Thu | Parker, J  1006C3734 | 0.60 | 0.60 | 195.00 | | | 1 | MATTER:Stub Period Audit  MEETING WITH S. WERTH AND H. KIMBALL (BOTH KPMG) TO DISCUSS THE STATUS OF STUB-PERIOD AUDIT PROCEDURES. |
| 10/19/06 Thu | Rose, C  1006C3735 | 0.40 | 0.40 | 220.00 | | | 1 | MATTER:Stub Period Audit  MEETING WITH C. ROSE, B. SMITH, T. STOREY, G. KEHL, D. LEWIS, AND A. MEHTA (ALL KPMG) TO DISCUSS AUDIT APPROACH TO GENERAL COMPUTER CONTROLS DURING THE STUB PERIOD AUDIT. |
| 10/19/06 Thu | Smith, B  1006C3737 | 0.40 | 0.40 | 180.00 | | | 1 | MATTER:Stub Period Audit  MEETING WITH C. ROSE, B. SMITH, T. STOREY, G. KEHL, D. LEWIS, AND A. MEHTA (ALL KPMG) TO DISCUSS AUDIT APPROACH TO GENERAL COMPUTER CONTROLS DURING THE STUB PERIOD AUDIT. |

~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 10/19/06 Thu | Smith, B 1006C3738 | 0.90 | 0.90 | 405.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS WAREHOUSE OBSERVATIONS IN CONJUNCTION WITH THE STUB PERIOD AUDIT. |
| 10/19/06 Thu | Storey, R 1006C3739 | 0.40 | 0.40 | 240.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH C. ROSE, B. SMITH, T. STOREY, G. KEHL, D. LEWIS, AND A. MEHTA (ALL KPMG) TO DISCUSS AUDIT APPROACH TO GENERAL COMPUTER CONTROLS DURING THE STUB PERIOD AUDIT. |
| 10/19/06 Thu | Werth, S 1006C3740 | 0.60 | 0.60 | 135.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH J. PARKER AND H. KIMBALL (BOTH KPMG) TO DISCUSS THE STATUS OF STUB-PERIOD AUDIT PROCEDURES. |
| 10/20/06 Fri | Kimball, H 1006C3744 | 0.80 | 0.80 | 180.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE JACKSONVILLE WAREHOUSE OBSERVATION IN CONJUNCTION WITH THE STUB PERIOD AUDIT. |
| 10/20/06 Fri | Labonte, M 1006C3748 | 0.80 | 0.80 | 260.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH H. KIMBALL (KPMG) TO DISCUSS THE JACKSONVILLE WAREHOUSE OBSERVATION IN CONJUNCTION WITH THE STUB PERIOD AUDIT. |
| 10/23/06 Mon | Labonte, M 1006C3754 | 0.80 | 0.80 | 260.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH C. ROSE, B. SMITH, AND J. PARKER (ALL KPMG) TO DISCUSS THE STUB PERIOD AUDIT COORDINATION. |
| 10/23/06 Mon | Labonte, M 1006C3755 | 0.90 | 0.90 | 292.50 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH C. ROSE, B. SMITH, S. WERTH, C. RUSNAK, AND J. PARKER (ALL KPMG) TO DISCUSS STATUS OF STUB PERIOD AUDIT PROCEDURES. |
| 10/23/06 Mon | Labonte, M 1006C3756 | 1.10 | 1.10 | 357.50 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH J. PARKER (KPMG) TO DISCUSS STUB PERIOD AUDIT PLANNING. |
| 10/23/06 Mon | Parker, J 1006C3760 | 0.80 | 0.80 | 260.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH C. ROSE, B. SMITH, AND M. LABONTE (ALL KPMG) TO DISCUSS THE STUB PERIOD AUDIT COORDINATION. |
| 10/23/06 Mon | Parker, J 1006C3761 | 0.90 | 0.90 | 292.50 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH C. ROSE, B. SMITH, C. RUSNAK, S. WERTH, AND M. LABONTE (ALL KPMG) TO DISCUSS STATUS OF STUB PERIOD AUDIT PROCEDURES. |
| 10/23/06 Mon | Parker, J 1006C3762 | 1.10 | 1.10 | 357.50 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS STUB PERIOD AUDIT PLANNING. |
| 10/23/06 Mon | Rose, C 1006C3764 | 0.80 | 0.80 | 440.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH M. LABONTE, B. SMITH, AND J. PARKER (ALL KPMG) TO DISCUSS THE STUB PERIOD AUDIT COORDINATION. |

~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/23/06 Mon | Rose, C 1006C3'765 | 0.90 | 0.90 | 495.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH S. WERTH, B. SMITH, C. RUSNAK, J. PARKER, M. LABONTE (ALL KPMG) TO DISCUSS STATUS OF STUB PERIOD AUDIT PROCEDURES. |
| 10/23/06 Mon | Rusnak, C 1006C3'768 | 0.90 | 0.90 | 292.50 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH C. ROSE, B. SMITH, S. WERTH, C. RUSNAK, J. PARKER, M. LABONTE (ALL KPMG) TO DISCUSS STATUS OF STUB PERIOD AUDIT PROCEDURES. |
| 10/23/06 Mon | Smith, B 1006C3'771 | 0.80 | 0.80 | 360.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH C. ROSE, M. LABONTE, AND J. PARKER (ALL KPMG) TO DISCUSS THE STUB PERIOD AUDIT COORDINATION. |
| 10/23/06 Mon | Smith, B 1006C3'772 | 0.90 | 0.90 | 405.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH C. ROSE, B. SMITH, S. WERTH, C. RUSNAK, J. PARKER, M. LABONTE (ALL KPMG) TO DISCUSS STATUS OF STUB PERIOD AUDIT PROCEDURES. |
| 10/23/06 Mon | Werth, S 1006C3'778 | 0.90 | 0.90 | 202.50 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH C. ROSE, B. SMITH, C. RUSNAK, J. PARKER, M. LABONTE (ALL KPMG) TO DISCUSS STATUS OF STUB PERIOD AUDIT PROCEDURES. |
| 10/24/06 Tue | Labonte, M 1006C3'782 | 0.80 | 0.80 | 260.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH J. PARKER (KPMG) TO DISCUSS STUB PERIOD AUDIT PLANNING. |
| 10/24/06 Tue | Labonte, M 1006C3'784 | 0.90 | 0.90 | 292.50 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH B. SMITH (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR THE ACCRUED WAGES AND SALARIES PROCESS. |
| 10/24/06 Tue | Parker, J 1006C3'791 | 0.80 | 0.80 | 260.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS STUB PERIOD AUDIT PLANNING. |
| 10/24/06 Tue | Smith, B 1006C3'814 | 0.90 | 0.90 | 405.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR THE ACCRUED WAGES AND SALARIES PROCESS. |
| 10/25/06 Wed | Charles, J 1006C3'835 | 1.00 | 1.00 | 550.00 | G | | 1 | MATTER: Stub Period Audit<br>PARTICIPATE IN CALL WITH C. ROSE (KPMG MANAGER) TO DISCUSS FRESH START ACCOUNTING ISSUES. |
| 10/25/06 Wed | Rose, C 1006C3'848 | 1.00 | 1.00 | 550.00 | | | 1 | MATTER: Stub Period Audit<br>PARTICIPATE IN CALL WITH J. CHARLES (KPMG NATIONAL OFFICE) TO DISCUSS FRESH START ACCOUNTING ISSUES. |
| 10/26/06 Thu | Labonte, M 1006C3'868 | 0.40 | 0.40 | 130.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH J. PARKER (KPMG) TO DISCUSS INTERIM STUB PERIOD AUDIT PROCEDURES. |

~  See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| | | | INFORMATIONAL | | | | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/26/06 Thu | Labonte, M 1006C3′870 | 0.60 | 0.60 | 195.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH J. PARKER (ALL KPMG) TO DISCUSS THE STUB PERIOD AUDIT. |
| 10/26/06 Thu | Labonte, M 1006C3′874 | 3.30 | 3.30 | 1,072.50 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH C. ROSE, B. SMITH, J. PARKER, AND C. RUSNAK (ALL KPMG) TO DISCUSS AUDIT APPROACH FOR THE STUB PERIOD AUDIT. |
| 10/26/06 Thu | Parker, J 1006C3′875 | 0.40 | 0.40 | 130.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS INTERIM STUB PERIOD AUDIT PROCEDURES. |
| 10/26/06 Thu | Parker, J 1006C3′876 | 0.60 | 0.60 | 195.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH M. LABONTE (ALL KPMG) TO DISCUSS THE STUB PERIOD AUDIT. |
| 10/26/06 Thu | Parker, J 1006C3′881 | 3.30 | 3.30 | 1,072.50 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH C. ROSE, B. SMITH, M. LABONTE, AND C. RUSNAK (ALL KPMG) TO DISCUSS AUDIT APPROACH FOR THE STUB PERIOD AUDIT. |
| 10/26/06 Thu | Rose, C 1006C3′883 | 3.30 | 3.30 | 1,815.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH C. ROSE, B. SMITH, J. PARKER, AND C. RUSNAK (ALL KPMG) TO DISCUSS AUDIT APPROACH FOR THE STUB PERIOD AUDIT. |
| 10/26/06 Thu | Rusnak, C 1006C3′887 | 3.30 | 3.30 | 1,072.50 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH C. ROSE, B. SMITH, J. PARKER, (ALL KPMG) TO DISCUSS AUDIT APPROACH FOR THE STUB PERIOD AUDIT. |
| 10/26/06 Thu | Smith, B 1006C3′891 | 3.30 | 3.30 | 1,485.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH C. ROSE, B. SMITH, J. PARKER, AND C. RUSNAK (ALL KPMG) TO DISCUSS AUDIT APPROACH FOR THE STUB PERIOD AUDIT. |
| 10/30/06 Mon | Labonte, M 1006C3′906 | 1.90 | 1.90 | 617.50 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH T. STOREY, C. ROSE, B. SMITH, J. PARKER, AND M. LABONTE (ALL KPMG) TO DISCUSS STUB PERIOD AUDIT PLANNING. |
| 10/30/06 Mon | Parker, J 1006C3′912 | 0.40 | 0.40 | 130.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH C. RUSNAK (KPMG) TO DISCUSS BUDGETING FOR VARIOUS PROCESSES. |
| 10/30/06 Mon | Parker, J 1006C3′917 | 0.60 | 0.60 | 195.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH B. SMITH (KPMG) TO DISCUSS TEST WORK AND PLANNING FOR THE STUB PERIOD AUDIT. |
| 10/30/06 Mon | Parker, J 1006C3′919 | 1.90 | 1.90 | 617.50 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH T. STOREY, C. ROSE, B. SMITH, AND M. LABONTE (ALL KPMG) TO DISCUSS STUB PERIOD AUDIT PLANNING. |

– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/30/06 Mon | Rose, C 1006C3'925 | 1.90 | 1.90 | 1,045.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH T. STOREY, C. ROSE, B. SMITH, J. PARKER, AND M. LABONTE (ALL KPMG) TO DISCUSS STUB PERIOD AUDIT PLANNING. |
| 10/30/06 Mon | Rusnak, C 1006C3'927 | 0.40 | 0.40 | 130.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH J. PARKER (KPMG) TO DISCUSS BUDGETING FOR VARIOUS PROCESSES. |
| 10/30/06 Mon | Smith, B 1006C3'933 | 0.60 | 0.60 | 270.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH J. PARKER (KPMG) TO DISCUSS TEST WORK AND PLANNING FOR THE STUB PERIOD AUDIT. |
| 10/30/06 Mon | Smith, B 1006C3'936 | 1.90 | 1.90 | 855.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH T. STOREY, C. ROSE, B. SMITH, J. PARKER, AND M. LABONTE (ALL KPMG) TO DISCUSS STUB PERIOD AUDIT PLANNING. |
| 10/30/06 Mon | Storey, R 1006C3'938 | 1.90 | 1.90 | 1,140.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH T. STOREY, C. ROSE, B. SMITH, J. PARKER, AND M. LABONTE (ALL KPMG) TO DISCUSS STUB PERIOD AUDIT PLANNING. |
| 10/31/06 Tue | Kehl, G 1006C3'947 | 0.50 | 0.50 | 300.00 | G | | 1 | MATTER: Stub Period Audit<br>CONFERENCE CALL WITH T. STOREY, J RODRIGUEZ, C. ROSE, P. MCCOLLOUGH, AND B. SMITH (ALL KPMG) TO DISCUSS MATERIALITY FOR PLANNING PURPOSES. |
| 10/31/06 Tue | Labonte, M 1006C3'948 | 0.40 | 0.40 | 130.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH J. PARKER (KPMG) TO DISCUSS THE BUDGET FOR THE STUB PERIOD AUDIT. |
| 10/31/06 Tue | McCollough, P 1006C3'956 | 0.50 | 0.50 | 300.00 | G | | 1 | MATTER: Stub Period Audit<br>CONFERENCE CALL WITH T. STOREY, J RODRIGUEZ, G. KEHL, C. ROSE, AND B. SMITH (ALL KPMG) TO DISCUSS MATERIALITY FOR PLANNING PURPOSES. |
| 10/31/06 Tue | Parker, J 1006C3'959 | 0.40 | 0.40 | 130.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE BUDGET FOR THE STUB PERIOD AUDIT. |
| 10/31/06 Tue | Parker, J 1006C3'961 | 0.60 | 0.60 | 195.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH S. WERTH (KPMG) TO DISCUSS ANALYTICAL PROCEDURES FOR STUB-PERIOD AUDIT. |
| 10/31/06 Tue | Rodriguez, J 1006C3'963 | 0.50 | 0.50 | 300.00 | G | | 1 | MATTER: Stub Period Audit<br>CONFERENCE CALL WITH T. STOREY, C. ROSE, G. KEHL, P. MCCOLLOUGH, AND B. SMITH (ALL KPMG) TO DISCUSS MATERIALITY FOR PLANNING PURPOSES. |
| 10/31/06 Tue | Rose, C 1006C3'964 | 0.50 | 0.50 | 275.00 | G | | 1 | MATTER: Stub Period Audit<br>CONFERENCE CALL WITH T. STOREY, J RODRIGUEZ, G. KEHL, P. MCCOLLOUGH, AND B. SMITH (ALL KPMG) TO DISCUSS MATERIALITY FOR PLANNING PURPOSES. |

~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/31/06 Tue | Smith, B 1006C3'973 | 0.50 | 0.50 | 225.00 | | | 1 | MATTER: Stub Period Audit<br>CONFERENCE CALL WITH T. STOREY, J RODRIGUEZ, G. KEHL, P. MCCOLLOUGH, C. ROSE AND B. SMITH (ALL KPMG) TO DISCUSS AUDIT ISSUES AND AUDIT PLAN FOR WINN DIXIE STUB PERIOD. |
| 10/31/06 Tue | Storey, R 1006C3'977 | 0.50 | 0.50 | 300.00 | | | 1 | MATTER: Stub Period Audit<br>CONFERENCE CALL WITH T. STOREY, J RODRIGUEZ, G. KEHL, P. MCCOLLOUGH, AND B. SMITH (ALL KPMG) TO DISCUSS MATERIALITY FOR PLANNING PURPOSES. |
| 10/31/06 Tue | Werth, S 1006C3'982 | 0.60 | 0.60 | 135.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH J. PARKER (KPMG) TO DISCUSS ANALYTICAL PROCEDURES FOR STUB-PERIOD AUDIT. |
| 11/01/06 Wed | Berry, K 1106C3'1033 | 0.20 | 0.20 | 140.00 | G | | 1 | MATTER: Stub Period Audit<br>DISCUSS ADOPTION OF FIN 48 WITH C. ROSE (KPMG) |
| 11/01/06 Wed | Labonte, M 1106C3'1052 | 0.40 | 0.40 | 130.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH S. WERTH (KPMG) TO DISCUSS THE JACKSONVILLE WAREHOUSE INVENTORY OBSERVATION. |
| 11/01/06 Wed | Labonte, M 1106C3'1056 | 0.40 | 0.40 | 130.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH B. SMITH (KPMG) TO DISCUSS RETAIL INVENTORY OBSERVATIONS. |
| 11/01/06 Wed | Labonte, M 1106C3'1077 | 0.80 | 0.80 | 260.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH J. PARKER (KPMG) TO DISCUSS STUB PERIOD AUDIT PLAN. |
| 11/01/06 Wed | Parker, J 1106C3'1078 | 0.80 | 0.80 | 260.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS STUB PERIOD AUDIT PLAN. |
| 11/01/06 Wed | Rose, C 1106C3'1034 | 0.20 | 0.20 | 110.00 | | | 1 | MATTER: Stub Period Audit<br>DISCUSS ADOPTION OF FIN 48 WITH K. BERRY (KPMG TAX PARTNER). |
| 11/01/06 Wed | Smith, B 1106C3'1057 | 0.40 | 0.40 | 180.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS RETAIL INVENTORY OBSERVATIONS. |
| 11/01/06 Wed | Werth, S 1106C3'1053 | 0.40 | 0.40 | 90.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS JACKSONVILLE WAREHOUSE INVENTORY OBSERVATION. |
| 11/02/06 Thu | Parker, J 1106C3'1111 | 0.40 | 0.40 | 130.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH B. SMITH (KPMG) TO DISCUSS REMAINING ITEMS TO PREPARE FOR STUB PERIOD AUDIT. |

– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 11/02/06 Thu | Smith, B 1106C3 1112 | 0.40 | 0.40 | 180.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH J. PARKER (KPMG) TO DISCUSS REMAINING ITEMS TO PREPARE FOR STUB PERIOD AUDIT. |
| 11/06/06 Mon | Labonte, M 1106C3 1166 | 2.90 | 2.90 | 942.50 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH C. ROSE, B. SMITH, J. WELDON AND J. PARKER (ALL KPMG) TO DISCUSS STUB PERIOD AUDIT PLANNING. |
| 11/06/06 Mon | Parker, J 1106C3 1167 | 2.90 | 2.90 | 942.50 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH C. ROSE, B. SMITH, J. WELDON, AND M. LABONTE (ALL KPMG) TO DISCUSS STUB PERIOD AUDIT PLANNING. |
| 11/06/06 Mon | Rose, C 1106C3 1168 | 2.90 | 2.90 | 1,595.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH C. ROSE, B. SMITH, J. WELDON, J. PARKER, AND M. LABONTE (ALL KPMG) TO DISCUSS STUB PERIOD AUDIT PLANNING. |
| 11/06/06 Mon | Smith, B 1106C3 1169 | 2.90 | 2.90 | 1,305.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH C. ROSE, B. SMITH, J. WELDON, J. PARKER, AND M. LABONTE (ALL KPMG) TO DISCUSS STUB PERIOD AUDIT PLANNING. |
| 11/06/06 Mon | Weldon, J 1106C3 1170 | 2.90 | 2.90 | 942.50 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH C. ROSE, B. SMITH, J. WELDON, J. PARKER, AND M. LABONTE (ALL KPMG) TO DISCUSS STUB PERIOD AUDIT PLANNING. |
| 11/07/06 Tue | Labonte, M 1106C3 1197 | 0.90 | 0.90 | 292.50 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH J. WELDON (KPMG) TO DISCUSS STUB PERIOD AUDIT PLAN. |
| 11/07/06 Tue | Labonte, M 1106C3 1208 | 1.60 | 1.60 | 520.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH J. WELDON AND J. PARKER (BOTH KPMG) TO DISCUSS STUB PERIOD AUDIT PLAN. |
| 11/07/06 Tue | Parker, J 1106C3 1209 | 1.60 | 1.60 | 520.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH J. WELDON AND M. LABONTE (BOTH KPMG) TO DISCUSS STUB PERIOD AUDIT PLAN. |
| 11/07/06 Tue | Rose, C 1106C3 1201 | 1.00 | 1.00 | 550.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH B. SMITH, AND T. STOREY (KPMG AUDIT MANAGERS AND PARTNER) TO REVIEW STUB PERIOD BUDGET AND AUDIT PLAN. |
| 11/07/06 Tue | Smith, B 1106C3 1202 | 1.00 | 1.00 | 450.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH C. ROSE, B. SMITH, AND T. STOREY (KPMG AUDIT MANAGERS AND PARTNER) TO REVIEW STUB PERIOD BUDGET AND AUDIT PLAN. |
| 11/07/06 Tue | Storey, R 1106C3 1203 | 1.00 | 1.00 | 600.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH B. SMITH, AND C. ROSE (KPMG AUDIT MANAGERS) TO REVIEW STUB PERIOD BUDGET AND AUDIT PLAN. |

~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 11/07/06 Tue | Weldon, J 1106C3 1198 | 0.90 | 0.90 | 292.50 | | | 1 | MATTER: Stub Period Audit MEETING WITH M. LABONTE (KPMG) TO DISCUSS STUB PERIOD AUDIT PLAN. |
| 11/07/06 Tue | Weldon, J 1106C3 1210 | 1.60 | 1.60 | 520.00 | | | 1 | MATTER: Stub Period Audit MEETING WITH J. PARKER AND M. LABONTE (BOTH KPMG) TO DISCUSS STUB PERIOD AUDIT PLAN. |
| 11/08/06 Wed | Labonte, M 1106C3 1228 | 0.40 | 0.40 | 130.00 | | | 1 | MATTER: Stub Period Audit MEETING WITH J. PARKER (KPMG) TO DISCUSS INTERIM PROCEDURES FOR THE REORGANIZATION EXPENSE PROCESS. |
| 11/08/06 Wed | Labonte, M 1106C3 1231 | 0.40 | 0.40 | 130.00 | | | 1 | MATTER: Stub Period Audit MEETING WITH J. PARKER (KPMG) TO DISCUSS INVENTORY ANALYTIC. |
| 11/08/06 Wed | Parker, J 1106C3 1229 | 0.40 | 0.40 | 130.00 | | | 1 | MATTER: Stub Period Audit MEETING WITH M. LABONTE (KPMG) TO DISCUSS INTERIM PROCEDURES FOR THE REORGANIZATION EXPENSE PROCESS. |
| 11/08/06 Wed | Parker, J 1106C3 1232 | 0.40 | 0.40 | 130.00 | | | 1 | MATTER: Stub Period Audit MEETING WITH M. LABONTE (KPMG) TO DISCUSS INVENTORY ANALYTIC. |
| 11/09/06 Thu | Labonte, M 1106C3 1270 | 0.40 | 0.40 | 130.00 | | | 1 | MATTER: Stub Period Audit MEETING WITH J. PARKER (KPMG) TO DISCUSS WAREHOUSE INVENTORY PROCEDURES. |
| 11/09/06 Thu | Parker, J 1106C3 1271 | 0.40 | 0.40 | 130.00 | | | 1 | MATTER: Stub Period Audit MEETING WITH M. LABONTE (KPMG) TO DISCUSS WAREHOUSE INVENTORY PROCEDURES. |
| 11/14/06 Tue | Labonte, M 1106C3 1361 | 0.60 | 0.60 | 195.00 | | | 1 | MATTER: Stub Period Audit MEETING WITH C. ROSE, B. SMITH, J. WELDON AND J. PARKER (ALL KPMG) TO DISCUSS STUB PERIOD AUDIT PLANNING. |
| 11/14/06 Tue | Labonte, M 1106C3 1372 | 0.90 | 0.90 | 292.50 | | | 1 | MATTER: Stub Period Audit MEETING WITH J. PARKER (KPMG) TO DISCUSS STUB PERIOD AUDIT PLAN AND DOCUMENTATION. |
| 11/14/06 Tue | Parker, J 1106C3 1362 | 0.60 | 0.60 | 195.00 | | | 1 | MATTER: Stub Period Audit MEETING WITH C. ROSE, B. SMITH, J. WELDON, AND M. LABONTE (ALL KPMG) TO DISCUSS STUB PERIOD AUDIT PLANNING. |
| 11/14/06 Tue | Parker, J 1106C3 1373 | 0.90 | 0.90 | 292.50 | | | 1 | MATTER: Stub Period Audit MEETING WITH M. LABONTE (KPMG) TO DISCUSS STUB PERIOD AUDIT PLAN AND DOCUMENTATION. |
| 11/14/06 Tue | Rose, C 1106C3 1363 | 0.60 | 0.60 | 330.00 | | | 1 | MATTER: Stub Period Audit MEETING WITH B. SMITH, J. WELDON, J. PARKER, AND M. LABONTE (ALL KPMG) TO DISCUSS STUB PERIOD AUDIT PLANNING. |

~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/14/06 Tue | Smith, B 1106C3 1364 | 0.60 | 0.60 | 270.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH C. ROSE, B. SMITH, J. WELDON, J. PARKER, AND M. LABONTE (ALL KPMG) TO DISCUSS STUB PERIOD AUDIT PLANNING. |
| 11/14/06 Tue | Weldon, J 1106C3 1365 | 0.60 | 0.60 | 195.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH C. ROSE, B. SMITH, J. WELDON, J. PARKER, AND M. LABONTE (ALL KPMG) TO DISCUSS STUB PERIOD AUDIT PLANNING. |
| 11/15/06 Wed | Labonte, M 1106C3 1410 | 0.80 | 0.80 | 260.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH J. WELDON (KPMG) TO DISCUSS STUB-PERIOD AUDIT PLAN FOR LIQUOR LICENSES. |
| 11/15/06 Wed | Labonte, M 1106C3 1424 | 1.70 | 1.70 | 552.50 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH J. WELDON (KPMG) TO DISCUSS STUB PERIOD AUDIT COORDINATION. |
| 11/15/06 Wed | Rose, C 1106C3 1405 | 0.20 | 0.20 | 110.00 | | | 1 | MATTER: Stub Period Audit<br>DISCUSS LEASE VALUATION WITH J. WEAVER (KPMG). |
| 11/15/06 Wed | Weaver, J 1106C3 1406 | 0.20 | 0.20 | 140.00 | G | | 1 | MATTER: Stub Period Audit<br>DISCUSS LEASE VALUATION WITH C. ROSE (KPMG). |
| 11/15/06 Wed | Weldon, J 1106C3 1411 | 0.80 | 0.80 | 260.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH J. WELDON (KPMG) TO DISCUSS STUB-PERIOD AUDIT PLAN FOR LIQUOR LICENSES. |
| 11/15/06 Wed | Weldon, J 1106C3 1425 | 1.70 | 1.70 | 552.50 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS STUB PERIOD AUDIT COORDINATION. |
| 11/16/06 Thu | Labonte, M 1106C3 1447 | 0.70 | 0.70 | 227.50 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH B. SMITH (KPMG) TO DISCUSS FAIR VALUE OF LEASES WITH ESCALATING RENT TERMS. |
| 11/16/06 Thu | Labonte, M 1106C3 1449 | 1.10 | 1.10 | 357.50 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH J. WELDON (KPMG) TO DISCUSS PROGRESS OF STUB PERIOD AUDIT. |
| 11/16/06 Thu | Smith, B 1106C3 1448 | 0.70 | 0.70 | 315.00 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS FAIR VALUE OF LEASES WITH ESCALATING RENT TERMS. |
| 11/16/06 Thu | Weldon, J 1106C3 1450 | 1.10 | 1.10 | 357.50 | | | 1 | MATTER: Stub Period Audit<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS PROGRESS OF STUB PERIOD AUDIT. |
| 11/17/06 Fri | Charles, J 1106C3 1483 | 0.70 | 0.70 | 385.00 | G | | 1 | MATTER: Stub Period Audit<br>DISCUSS FRESH START ISSUES WITH C. ROSE (KPMG NATIONAL OFFICE). |

~  See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | | | |
|------|------|-------------|---------------|---------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 11/17/06 Fri | Rose, C 1106C3'1479 | 0.30 | 0.30 | 165.00 | | | 1 | MATTER: Stub Period Audit<br>DISCUSS FEE APPLICATION WITH T. STOREY (KPMG). |
| 11/17/06 Fri | Rose, C 1106C3'1484 | 0.70 | 0.70 | 385.00 | | | 1 | MATTER: Stub Period Audit<br>DISCUSS FRESH START ISSUES WITH J. CHARLES (KPMG NATIONAL OFFICE). |
| 11/17/06 Fri | Storey, R 1106C3'1480 | 0.30 | 0.30 | 180.00 | | | 1 | MATTER: Stub Period Audit<br>DISCUSS FEE APPLICATION WITH C. ROSE (KPMG). |
| | | | 219.90 | $86,705.00 | | | | |

Total
Number of Entries:     266

~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bailey, C | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 |
| Barton, A | 1.50 | 1,050.00 | 0.00 | 0.00 | 1.50 | 1,050.00 | 0.00 | 0.00 | 1.50 | 1,050.00 |
| Berry, K | 0.70 | 490.00 | 0.00 | 0.00 | 0.70 | 490.00 | 0.00 | 0.00 | 0.70 | 490.00 |
| Brown, J | 2.90 | 1,305.00 | 0.00 | 0.00 | 2.90 | 1,305.00 | 0.00 | 0.00 | 2.90 | 1,305.00 |
| Charles, J | 2.70 | 1,485.00 | 0.00 | 0.00 | 2.70 | 1,485.00 | 0.00 | 0.00 | 2.70 | 1,485.00 |
| Donnalley, W | 1.00 | 700.00 | 0.00 | 0.00 | 1.00 | 700.00 | 0.00 | 0.00 | 1.00 | 700.00 |
| Finkle, A | 2.90 | 2,030.00 | 0.00 | 0.00 | 2.90 | 2,030.00 | 0.00 | 0.00 | 2.90 | 2,030.00 |
| Flowers, K | 9.70 | 2,182.50 | 0.00 | 0.00 | 9.70 | 2,182.50 | 0.00 | 0.00 | 9.70 | 2,182.50 |
| Ford, A | 0.50 | 162.50 | 0.00 | 0.00 | 0.50 | 162.50 | 0.00 | 0.00 | 0.50 | 162.50 |
| Ford, I | 0.50 | 112.50 | 0.00 | 0.00 | 0.50 | 112.50 | 0.00 | 0.00 | 0.50 | 112.50 |
| Hensley, J | 0.50 | 212.50 | 0.00 | 0.00 | 0.50 | 212.50 | 0.00 | 0.00 | 0.50 | 212.50 |
| Kehl, G | 2.80 | 1,680.00 | 0.00 | 0.00 | 2.80 | 1,680.00 | 0.00 | 0.00 | 2.80 | 1,680.00 |
| Kimball, H | 6.60 | 1,485.00 | 0.00 | 0.00 | 6.60 | 1,485.00 | 0.00 | 0.00 | 6.60 | 1,485.00 |
| Labonte, M | 48.00 | 15,600.00 | 0.00 | 0.00 | 48.00 | 15,600.00 | 0.00 | 0.00 | 48.00 | 15,600.00 |
| Lewis, D | 0.90 | 630.00 | 0.00 | 0.00 | 0.90 | 630.00 | 0.00 | 0.00 | 0.90 | 630.00 |
| Martin, D | 2.50 | 1,375.00 | 0.00 | 0.00 | 2.50 | 1,375.00 | 0.00 | 0.00 | 2.50 | 1,375.00 |
| McCollough, P | 1.30 | 780.00 | 0.00 | 0.00 | 1.30 | 780.00 | 0.00 | 0.00 | 1.30 | 780.00 |
| Mehta, A | 0.90 | 517.50 | 0.00 | 0.00 | 0.90 | 517.50 | 0.00 | 0.00 | 0.90 | 517.50 |
| Parker, J | 41.20 | 13,390.00 | 0.00 | 0.00 | 41.20 | 13,390.00 | 0.00 | 0.00 | 41.20 | 13,390.00 |
| Rodriguez, J | 2.90 | 1,740.00 | 0.00 | 0.00 | 2.90 | 1,740.00 | 0.00 | 0.00 | 2.90 | 1,740.00 |
| Rose, C | 19.30 | 10,615.00 | 0.00 | 0.00 | 19.30 | 10,615.00 | 0.00 | 0.00 | 19.30 | 10,615.00 |
| Rosen, R | 1.00 | 700.00 | 0.00 | 0.00 | 1.00 | 700.00 | 0.00 | 0.00 | 1.00 | 700.00 |
| Rusnak, C | 5.10 | 1,657.50 | 0.00 | 0.00 | 5.10 | 1,657.50 | 0.00 | 0.00 | 5.10 | 1,657.50 |
| Simon, J | 2.90 | 2,030.00 | 0.00 | 0.00 | 2.90 | 2,030.00 | 0.00 | 0.00 | 2.90 | 2,030.00 |
| Smith, B | 25.40 | 11,430.00 | 0.00 | 0.00 | 25.40 | 11,430.00 | 0.00 | 0.00 | 25.40 | 11,430.00 |
| Storey, R | 7.80 | 4,680.00 | 0.00 | 0.00 | 7.80 | 4,680.00 | 0.00 | 0.00 | 7.80 | 4,680.00 |
| Weaver, J | 1.20 | 840.00 | 0.00 | 0.00 | 1.20 | 840.00 | 0.00 | 0.00 | 1.20 | 840.00 |
| Weldon, J | 10.50 | 3,412.50 | 0.00 | 0.00 | 10.50 | 3,412.50 | 0.00 | 0.00 | 10.50 | 3,412.50 |
| Werth, S | 10.00 | 2,250.00 | 0.00 | 0.00 | 10.00 | 2,250.00 | 0.00 | 0.00 | 10.00 | 2,250.00 |
| Zhu, D | 2.80 | 910.00 | 0.00 | 0.00 | 2.80 | 910.00 | 0.00 | 0.00 | 2.80 | 910.00 |
| Zimmerman, C | 2.90 | 652.50 | 0.00 | 0.00 | 2.90 | 652.50 | 0.00 | 0.00 | 2.90 | 652.50 |
| | 219.90 | $86,705.00 | 0.00 | $0.00 | 219.90 | $86,705.00 | 0.00 | $0.00 | 219.90 | $86,705.00 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT E  PAGE 25 of 26

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Analysis of Accounting Issues | 23.20 | 7,350.00 | 0.00 | 0.00 | 23.20 | 7,350.00 | 0.00 | 0.00 | 23.20 | 7,350.00 |
| Audit of Financial Statement | 42.90 | 13,477.50 | 0.00 | 0.00 | 42.90 | 13,477.50 | 0.00 | 0.00 | 42.90 | 13,477.50 |
| Reorganization Assistance | 10.20 | 6,415.00 | 0.00 | 0.00 | 10.20 | 6,415.00 | 0.00 | 0.00 | 10.20 | 6,415.00 |
| Stub Period Audit | 143.60 | 59,462.50 | 0.00 | 0.00 | 143.60 | 59,462.50 | 0.00 | 0.00 | 143.60 | 59,462.50 |
| | 219.90 | $86,705.00 | 0.00 | $0.00 | 219.90 | $86,705.00 | 0.00 | $0.00 | 219.90 | $86,705.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

## NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bass, D | 0.70 | 385.00 |
| Berry, K | 1.50 | 1,050.00 |
| Brown, J | 1.50 | 675.00 |
| Finkle, A | 1.70 | 1,190.00 |
| Kehl, G | 1.50 | 900.00 |
| Martin, D | 0.80 | 440.00 |
| Mehta, A | 1.00 | 575.00 |
| Mitchell, R | 0.30 | 150.00 |
| Parker, J | 0.80 | 260.00 |
| Rose, C | 9.70 | 5,335.00 |
| Simon, J | 1.50 | 1,050.00 |
| Smith, B | 4.80 | 2,160.00 |
| Storey, R | 13.70 | 8,220.00 |
| Topolka, P | 0.40 | 260.00 |
| | 39.90 | $22,650.00 |

## NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bass, D | 0.70 | 385.00 |
| Berry, K | 0.00 | 0.00 |
| Brown, J | 1.50 | 675.00 |
| Finkle, A | 0.00 | 0.00 |
| Kehl, G | 1.50 | 900.00 |
| Martin, D | 0.00 | 0.00 |
| Mehta, A | 0.00 | 0.00 |
| Mitchell, R | 0.30 | 150.00 |
| Parker, J | 0.80 | 260.00 |
| Rose, C | 8.70 | 4,785.00 |
| Simon, J | 1.50 | 1,050.00 |
| Smith, B | 4.80 | 2,160.00 |
| Storey, R | 0.00 | 0.00 |
| Topolka, P | 0.00 | 0.00 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| | 19.80 | $10,365.00 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|-------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/02/06 Mon | Smith, B    1006C2 360 | 1.00 | 1.00 | 450.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>CONFERENCE CALL WITH T. STOREY (KPMG), C. NASS, K. STUBBS, J. ROY, AND M. BYRUM (ALL WINN DIXIE) TO DISCUSS SIGNIFICANT ITEMS IN THE FIRST QUARTER OF 2007. |
| 10/02/06 Mon | Storey, R    1006C2 364 | 1.00 | 1.00 | 600.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>CONFERENCE CALL WITH B. SMITH (KPMG), J. ROY, M. BYRUM, K. STUBBS, AND C. NASS (ALL WINN-DIXIE) TO DISCUSS ACCOUNTING ISSUES. |
| 10/03/06 Tue | Smith, B    1006C3 622 | 1.00 | 1.00 | 450.00 | | | & 1 | MATTER:*Stub Period Audit*<br>MEETING WITH T. STOREY (KPMG), C. NASS AND M. BYRUM (BOTH WINN DIXIE) TO REORGANIZATION ITEM AND REQUIRED DISCLOSURES. |
| 10/03/06 Tue | Storey, R    1006C3 623 | 1.00 | 1.00 | 600.00 | | | 1 | MATTER:*Stub Period Audit*<br>MEETING WITH M. BYRUM AND C. NASS (BOTH WINN-DIXIE) AND B. SMITH (KPMG) TO DISCUSS FRESH START ACCOUNTING ISSUES. |
| 10/04/06 Wed | Brown, J    1006C14 293 | 1.50 | 1.50 | 675.00 | | | & 1 | MATTER:*Reorganization Assistance*<br>CONFERENCE CALL WITH J. SIMON, A. BARTON (KPMG) AND DELOITTE & TOUCHE REGARDING THE WINN DIXIE STOCK BASIS CALCULATIONS. |
| 10/04/06 Wed | Finkle, A    1006C14 296 | 1.70 | 1.70 | 1,190.00 | | | 1 | MATTER:*Reorganization Assistance*<br>TELEPHONE CALL WITH KPMG AND DELOITTE REGARDING BASIS STUDY. |
| 10/04/06 Wed | Simon, J    1006C14 297 | 1.50 | 1.50 | 1,050.00 | | | & 1 | MATTER:*Reorganization Assistance*<br>CONFERENCE CALL WITH A. BARTON, J. BROWN (KPMG) AND DELOITTE & TOUCHE REGARDING THE WINN DIXIE STOCK BASIS CALCULATIONS. |
| 10/09/06 Mon | Rose, C    1006C1 65 | 2.00 | 2.00 | 1,100.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>ATTEND DISCLOSURE COMMITTEE MEETING. |
| 10/09/06 Mon | Storey, R    1006C1 68 | 2.00 | 2.00 | 1,200.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>ATTEND DISCLOSURE COMMITTEE MEETING. |
| 10/10/06 Tue | Martin, D    1006C2 480 | 0.80 | 0.80 | 440.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH J. ROY AND D. BRYANT (BOTH WINN-DIXIE) AND J. PARKER (KPMG) TO DISCUSS IMPAIRMENT. |
| 10/10/06 Tue | Parker, J    1006C2 483 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH J. ROY AND D. BRYANT (BOTH WINN-DIXIE) AND D. MARTIN (KPMG) TO DISCUSS IMPAIRMENT. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 10/12/06 Thu | Bass, D 1006C1/119 | 0.70 | 0.70 | 385.00 | G | | | & | 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. GOTTLIEB, J. ROBINSON, AND L. VALENTINUZZI (ALL WINN-DIXIE) AND C. ROSE, D. BASS AND K. BERRY (KPMG AUDIT AND TAX) TO DISCUSS FIRST QUARTER PROVISION. |
| 10/12/06 Thu | Berry, K 1006C1/121 | 0.70 | 0.70 | 490.00 | G | | | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. GOTTLIEB, J ROBINSON, L VALENTUZZI (ALL WITH WD) AND C ROSE, D BASS (WITH KPMG) TO DISCUSS FIRST QUARTER TAX PROVISION. |
| 10/12/06 Thu | Rose, C 1006C1/136 | 0.70 | 0.70 | 385.00 | | | | & | 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. GOTTLIEB, J. ROBINSON, AND L. VALENTINUZZI (ALL WINN-DIXIE) AND D. BASS AND K. BERRY (KPMG TAX) TO DISCUSS FIRST QUARTER PROVISION. |
| 10/13/06 Fri | Mitchell, R 1006C9/1025 | 0.30 | 0.30 | 150.00 | G | | | & | 1 | MATTER:*Tax Advisory* CONFERENCE CALLS WITH A. BARAGONA (WINN-DIXIE) AND R. MITCHELL (KPMG) REGARDING TAX AND INTEREST COMPS. |
| 10/13/06 Fri | Topolka, P 1006C9/1026 | 0.40 | 0.40 | 260.00 | | | | | 1 | MATTER:*Tax Advisory* CONFERENCE CALLS WITH A. BARAGONA (WINN-DIXIE) AND P. TOPOLKA (KPMG) REGARDING TAX AND INTEREST COMPS. |
| 10/17/06 Tue | Kehl, G 1006C1/186 | 1.50 | 1.50 | 900.00 | G | | | & | 1 | MATTER:*Audit of Financial Statement* ATTEND AUDIT COMMITTEE MEETING. |
| 10/17/06 Tue | Storey, R 1006C1/194 | 1.50 | 1.50 | 900.00 | | | | | 1 | MATTER:*Audit of Financial Statement* ATTEND AUDIT COMMITTEE MEETING. |
| 10/18/06 Wed | Rose, C 1006C2/591 | 1.00 | 1.00 | 550.00 | | | | | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH C. NASS (WINN-DIXIE) AND B. SMITH (KPMG) TO DISCUSS INSURANCE AND PRO FORMA DISCLOSURES. |
| 10/18/06 Wed | Rose, C 1006C3/711 | 1.20 | 1.20 | 660.00 | | | | & | 1 | MATTER:*Stub Period Audit* MEETING WITH T. STOREY, C. ROSE, AND B. SMITH (ALL KPMG) AND M. BYRUM, J. ROY, C. NASS, AND K. STUBBS (ALL WINN DIXIE) TO DISCUSS FRESH START PLANNING ISSUES. |
| 10/18/06 Wed | Smith, B 1006C2/592 | 1.00 | 1.00 | 450.00 | | | | & | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH C. NASS (WINN-DIXIE) AND C. ROSE (KPMG) TO DISCUSS INSURANCE AND PRO FORMA DISCLOSURES. |
| 10/18/06 Wed | Smith, B 1006C3/712 | 1.20 | 1.20 | 540.00 | | | | & | 1 | MATTER:*Stub Period Audit* MEETING WITH T. STOREY, C. ROSE, AND B. SMITH (ALL KPMG) AND M. BYRUM, J. ROY, C. NASS, AND K. STUBBS (ALL WINN DIXIE) TO DISCUSS FRESH START PLANNING ISSUES. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/18/06 Wed | Storey, R 1006C3/714 | 1.20 | 1.20 | 720.00 | | | 1 | MATTER:*Stub Period Audit* <br> MEETING WITH T. STOREY, C. ROSE, AND B. SMITH (ALL KPMG) AND M. BYRUM, J. ROY, C. NASS, AND K. STUBBS (ALL WINN DIXIE) TO DISCUSS FRESH START PLANNING ISSUES. |
| 10/20/06 Fri | Smith, B 1006C1/247 | 0.60 | 0.60 | 270.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> ATTEND FIRST QUARTER 10Q DISCLOSURE COMMITTEE MEETING. |
| 10/20/06 Fri | Storey, R 1006C1/252 | 0.50 | 0.50 | 300.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> ATTEND DISCLOSURE COMMITTEE MEETING. |
| 10/24/06 Tue | Rose, C 1006C1/264 | 1.50 | 1.50 | 825.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> ATTEND AUDIT COMMITTEE MEETING. |
| 10/24/06 Tue | Storey, R 1006C1/268 | 1.50 | 1.50 | 900.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> ATTEND AUDIT COMMITTEE MEETING. |
| 11/01/06 Wed | Berry, K 1006C3/1073 | 0.80 | 0.80 | 560.00 | G | | 1 | MATTER:*Stub Period Audit* <br> CONFERENCE CALL WITH J. GOTTLIEB, A. BARAGONA AND L. VALENTINUZZI (ALL WD), S. HARRISON AND S. SONENSHINE (DELOITTE AND TOUCHE), AND C. ROSE (KPMG) TO DISCUSS IMPLEMENTATION OF FIN48. |
| 11/01/06 Wed | Rose, C 1006C3/1074 | 0.80 | 0.80 | 440.00 | | | & 1 | MATTER:*Stub Period Audit* <br> CONFERENCE CALL WITH J. GOTTLIEB, A. BARAGONA AND L. VALENTINUZZI (ALL WINN-DIXIE), S. HARRISON AND S. SONENSHINE (DELOITTE & TOUCHE), AND K. BERRY (KPMG) TO DISCUSS IMPLEMENTATION OF FIN48. |
| 11/08/06 Wed | Mehta, A 1006C5/1259 | 1.00 | 1.00 | 575.00 | | | 1 | MATTER:*ICOFR* <br> MEETING WITH C. ROSE AND A. MEHTA (KPMG) AND M. BROGAN, E. BRITTON, AND W. BRADLEY (ALL WINN-DIXIE) TO DISCUSS GENERAL COMPUTER CONTROLS PLANNING. |
| 11/08/06 Wed | Rose, C 1006C5/1260 | 1.00 | 1.00 | 550.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH C. ROSE AND A. MEHTA (KPMG) AND M. BROGAN, E. BRITTON, AND W. BRADLEY (ALL WINN-DIXIE) TO DISCUSS GENERAL COMPUTER CONTROLS PLANNING. |
| 11/14/06 Tue | Rose, C 1006C3/1379 | 1.50 | 1.50 | 825.00 | | | & 1 | MATTER:*Stub Period Audit* <br> ATTEND 1.5 HOURS OF THE ORIENTATION MEETING WITH NEW AUDIT COMMITTEE CHAIRMAN. MEETING PARTICIPANTS WERE T. STOREY (KPMG), M. BYRUM, J. GLEASON, B. NUSSBAUM, S. REINKEN, AND J. GIRARD (ALL WINN-DIXIE). |
| 11/14/06 Tue | Storey, R 1006C3/1390 | 5.00 | 5.00 | 3,000.00 | | | 1 | MATTER:*Stub Period Audit* <br> ATTEND ORIENTATION MEETING WITH NEW AUDIT COMMITTEE CHAIRMAN. MEETING PARTICIPANTS WERE C. ROSE (KPMG - 1.5 HRS), M. BYRUM, J. GLEASON, B. NUSSBAUM, S. REINKEN, AND J. GIRARD (ALL WINN-DIXIE). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 39.90 | $22,650.00 | | | | |
| | TOTAL ENTRY COUNT: | 33 | | | | | | |
| | TOTAL TASK COUNT: | 33 | | | | | | |
| | TOTAL OF & ENTRIES | | 19.80 | $10,365.00 | | | | |
| | TOTAL ENTRY COUNT: | 18 | | | | | | |
| | TOTAL TASK COUNT: | 18 | | | | | | |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bass, D | 0.70 | 385.00 | 0.00 | 0.00 | 0.70 | 385.00 | 0.00 | 0.00 | 0.70 | 385.00 |
| Berry, K | 1.50 | 1,050.00 | 0.00 | 0.00 | 1.50 | 1,050.00 | 0.00 | 0.00 | 1.50 | 1,050.00 |
| Brown, J | 1.50 | 675.00 | 0.00 | 0.00 | 1.50 | 675.00 | 0.00 | 0.00 | 1.50 | 675.00 |
| Finkle, A | 1.70 | 1,190.00 | 0.00 | 0.00 | 1.70 | 1,190.00 | 0.00 | 0.00 | 1.70 | 1,190.00 |
| Kehl, G | 1.50 | 900.00 | 0.00 | 0.00 | 1.50 | 900.00 | 0.00 | 0.00 | 1.50 | 900.00 |
| Marlin, D | 0.80 | 440.00 | 0.00 | 0.00 | 0.80 | 440.00 | 0.00 | 0.00 | 0.80 | 440.00 |
| Mehta, A | 1.00 | 575.00 | 0.00 | 0.00 | 1.00 | 575.00 | 0.00 | 0.00 | 1.00 | 575.00 |
| Mitchell, R | 0.30 | 150.00 | 0.00 | 0.00 | 0.30 | 150.00 | 0.00 | 0.00 | 0.30 | 150.00 |
| Parker, J | 0.80 | 260.00 | 0.00 | 0.00 | 0.80 | 260.00 | 0.00 | 0.00 | 0.80 | 260.00 |
| Rose, C | 9.70 | 5,335.00 | 0.00 | 0.00 | 9.70 | 5,335.00 | 0.00 | 0.00 | 9.70 | 5,335.00 |
| Simon, J | 1.50 | 1,050.00 | 0.00 | 0.00 | 1.50 | 1,050.00 | 0.00 | 0.00 | 1.50 | 1,050.00 |
| Smith, B | 4.80 | 2,160.00 | 0.00 | 0.00 | 4.80 | 2,160.00 | 0.00 | 0.00 | 4.80 | 2,160.00 |
| Storey, R | 13.70 | 8,220.00 | 0.00 | 0.00 | 13.70 | 8,220.00 | 0.00 | 0.00 | 13.70 | 8,220.00 |
| Topolka, P | 0.40 | 260.00 | 0.00 | 0.00 | 0.40 | 260.00 | 0.00 | 0.00 | 0.40 | 260.00 |
| | 39.90 | $22,650.00 | 0.00 | $0.00 | 39.90 | $22,650.00 | 0.00 | $0.00 | 39.90 | $22,650.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bass, D | 0.70 | 385.00 | 0.00 | 0.00 | 0.70 | 385.00 | 0.00 | 0.00 | 0.70 | 385.00 |
| Berry, K | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Brown, J | 1.50 | 675.00 | 0.00 | 0.00 | 1.50 | 675.00 | 0.00 | 0.00 | 1.50 | 675.00 |
| Finkle, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kehl, G | 1.50 | 900.00 | 0.00 | 0.00 | 1.50 | 900.00 | 0.00 | 0.00 | 1.50 | 900.00 |
| Martin, D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mehta, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mitchell, R | 0.30 | 150.00 | 0.00 | 0.00 | 0.30 | 150.00 | 0.00 | 0.00 | 0.30 | 150.00 |
| Parker, J | 0.80 | 260.00 | 0.00 | 0.00 | 0.80 | 260.00 | 0.00 | 0.00 | 0.80 | 260.00 |
| Rose, C | 8.70 | 4,785.00 | 0.00 | 0.00 | 8.70 | 4,785.00 | 0.00 | 0.00 | 8.70 | 4,785.00 |
| Simon, J | 1.50 | 1,050.00 | 0.00 | 0.00 | 1.50 | 1,050.00 | 0.00 | 0.00 | 1.50 | 1,050.00 |
| Smith, B | 4.80 | 2,160.00 | 0.00 | 0.00 | 4.80 | 2,160.00 | 0.00 | 0.00 | 4.80 | 2,160.00 |
| Storey, R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Topolka, P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 19.80 | $10,365.00 | 0.00 | $0.00 | 19.80 | $10,365.00 | 0.00 | $0.00 | 19.80 | $10,365.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP


SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Analysis of Accounting Issues | 5.60 | 2,750.00 | 0.00 | 0.00 | 5.60 | 2,750.00 | 0.00 | 0.00 | 5.60 | 2,750.00 |
| Audit of Financial Statement | 13.20 | 7,655.00 | 0.00 | 0.00 | 13.20 | 7,655.00 | 0.00 | 0.00 | 13.20 | 7,655.00 |
| ICOFR | 2.00 | 1,125.00 | 0.00 | 0.00 | 2.00 | 1,125.00 | 0.00 | 0.00 | 2.00 | 1,125.00 |
| Reorganization Assistance | 4.70 | 2,915.00 | 0.00 | 0.00 | 4.70 | 2,915.00 | 0.00 | 0.00 | 4.70 | 2,915.00 |
| Stub Period Audit | 13.70 | 7,795.00 | 0.00 | 0.00 | 13.70 | 7,795.00 | 0.00 | 0.00 | 13.70 | 7,795.00 |
| Tax Advisory | 0.70 | 410.00 | 0.00 | 0.00 | 0.70 | 410.00 | 0.00 | 0.00 | 0.70 | 410.00 |
| | 39.90 | $22,650.00 | 0.00 | $0.00 | 39.90 | $22,650.00 | 0.00 | $0.00 | 39.90 | $22,650.00 |

RANGE OF HOURS
RANGE OF FEES


SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Analysis of Accounting Issues | 2.80 | 1,160.00 | 0.00 | 0.00 | 2.80 | 1,160.00 | 0.00 | 0.00 | 2.80 | 1,160.00 |
| Audit of Financial Statement | 7.00 | 3,865.00 | 0.00 | 0.00 | 7.00 | 3,865.00 | 0.00 | 0.00 | 7.00 | 3,865.00 |
| ICOFR | 1.00 | 550.00 | 0.00 | 0.00 | 1.00 | 550.00 | 0.00 | 0.00 | 1.00 | 550.00 |
| Reorganization Assistance | 3.00 | 1,725.00 | 0.00 | 0.00 | 3.00 | 1,725.00 | 0.00 | 0.00 | 3.00 | 1,725.00 |
| Stub Period Audit | 5.70 | 2,915.00 | 0.00 | 0.00 | 5.70 | 2,915.00 | 0.00 | 0.00 | 5.70 | 2,915.00 |
| Tax Advisory | 0.30 | 150.00 | 0.00 | 0.00 | 0.30 | 150.00 | 0.00 | 0.00 | 0.30 | 150.00 |
| | 19.80 | $10,365.00 | 0.00 | $0.00 | 19.80 | $10,365.00 | 0.00 | $0.00 | 19.80 | $10,365.00 |

RANGE OF HOURS
RANGE OF FEES


(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bailey, C | 1.50 | 900.00 |
| Barton, A | 1.50 | 1,050.00 |
| Bass, D | 2.20 | 1,210.00 |
| Berry, K | 4.80 | 3,360.00 |
| Borrack, M | 4.00 | 1,500.00 |
| Briley, D | 0.50 | 300.00 |
| Brink, C | 8.00 | 1,665.00 |
| Chanda, E | 4.00 | 2,400.00 |
| Charles, J | 3.70 | 2,035.00 |
| Donnalley, W | 3.30 | 2,310.00 |
| Ford, A | 0.50 | 162.50 |
| Ford, I | 0.50 | 112.50 |
| Foster, M | 6.20 | 1,395.00 |
| Gayle, K | 8.30 | 1,440.00 |
| Helenbrook, D | 0.30 | 165.00 |
| Hensley, J | 0.50 | 212.50 |
| Hoffert, S | 2.00 | 650.00 |
| Johnston, R | 9.00 | 2,250.00 |
| Kehl, G | 6.30 | 3,780.00 |
| Lewis, D | 0.90 | 630.00 |
| Mann, J | 3.00 | 675.00 |
| McCollough, P | 3.00 | 1,800.00 |
| Mitchell, R | 4.30 | 2,150.00 |
| Norris, P | 2.00 | 450.00 |
| Renfrow, J | 2.50 | 812.50 |
| Robaina, S | 3.30 | 742.50 |
| Rodriguez, J | 4.50 | 2,700.00 |
| Rosen, R | 1.00 | 700.00 |
| Santana, J | 3.00 | 675.00 |
| Vanderlaat, E | 2.10 | 682.50 |
| Walker, M | 2.00 | 650.00 |
| Weaver, J | 3.50 | 2,450.00 |
| | 102.20 | $42,015.00 |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Bailey, C | 10/02/06 | 0.50 | 0.50 | 300.00 | | | | MATTER: *Stub Period Audit* |
| | Mon | 1006C3/ 614 | | | | | 1 | RESEARCH REORGANIZATION ACCOUNTING ISSUES. |
| | 10/02/06 | 1.00 | 1.00 | 600.00 | E | | | MATTER: *Stub Period Audit* |
| | Mon | 1006C3/ 615 | | | | | 1 | MEETING WITH T. STOREY, J. RODRIQUEZ, J. CHARLES, AND B. SMITH (ALL KPMG) TO DISCUSS REQUIRED FRESH START DISCLOSURES IN WINN DIXIE FIRST QUARTER 10Q. |
| | | | 1.50 | 900.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Barton, A | 10/04/06 | 1.50 | 1.50 | 1,050.00 | E | | | MATTER: *Reorganization Assistance* |
| | Wed | 1006C14/ 291 | | | | | 1 | CONFERENCE CALL WITH J. SIMON, J. BROWN (KPMG) AND DELOITTE & TOUCHE REGARDING THE WINN DIXIE STOCK BASIS CALCULATIONS. |
| | | | 1.50 | 1,050.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Bass, D | 10/12/06 | 0.70 | 0.70 | 385.00 | F | | | MATTER: *Audit of Financial Statement* |
| | Thu | 1006C1/ 119 | | | | | 1 | MEETING WITH J. GOTTLIEB, J. ROBINSON, AND L. VALENTINUZZI (ALL WINN-DIXIE) AND C. ROSE, D. BASS AND K. BERRY (KPMG AUDIT AND TAX) TO DISCUSS FIRST QUARTER PROVISION. |
| | 10/12/06 | 1.50 | 1.50 | 825.00 | | | | MATTER: *Audit of Financial Statement* |
| | Thu | 1006C1/ 120 | | | | | 1 | REVIEW OF FIRST QUARTER TAX PROVISION AND RELATED WORK PAPERS AND MEMORANDUMS. |
| | | | 2.20 | 1,210.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Berry, K | 10/10/06 | 0.50 | 0.50 | 350.00 | E | | | MATTER: *Stub Period Audit* |
| | Tue | 1006C3/ 624 | | | | | 1 | RISK ASSESSMENT DISCUSSIONS WITH T. STOREY, C ROSE, D. MARTIN, B. SMITH, H. KIMBALL, J. PARKER, C. ZIMMERMAN, S. WERTH, G, KEHL, J WELDON, K LABONTE, A FORD, C RUSNAK, K FLOWERS, A MEHTA, J HENSLEY, I FORD AND D LEWIS (ALL KPMG). |
| | 10/11/06 | 1.50 | 1.50 | 1,050.00 | | | | MATTER: *Tax Advisory* |
| | Wed | 1006C9/ 1017 | | | | | 1 | REVIEW 13 MONTH RULE CALCULATION. |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | |
| Berry, K | 10/12/06 | 0.70 | 0.70 | 490.00 | | | 1 | MATTER: *Audit of Financial Statement* <br> MEETING WITH J. GOTTLIEB, J ROBINSON, L VALENTUZZI (ALL WITH WD) AND C ROSE, D BASS (WITH KPMG) TO DISCUSS FIRST QUARTER TAX PROVISION. |
| | Thu    1006C1/ 121 | | | | | | | |
| | 10/12/06 | 1.10 | 1.10 | 770.00 | | | 1 | MATTER: *Audit of Financial Statement* <br> REVIEW FIRST QUARTER PROVISION. |
| | Thu    1006C1/ 122 | | | | | | | |
| | 11/01/06 | 0.20 | 0.20 | 140.00 | E | | 1 | MATTER: *Stub Period Audit* <br> DISCUSS ADOPTION OF FIN 48 WITH C. ROSE (KPMG) |
| | Wed    1106C3/ 1033 | | | | | | | |
| | 11/01/06 | 0.80 | 0.80 | 560.00 | | | 1 | MATTER: *Stub Period Audit* <br> CONFERENCE CALL WITH J. GOTTLIEB, A. BARAGONA AND L. VALENTINUZZI (ALL WD), S. HARRISON AND S. SONENSHINE (DELOITTE AND TOUCHE), AND C. ROSE (KPMG) TO DISCUSS IMPLEMENTATION OF FIN48. |
| | Wed    1106C3/ 1073 | | | | | | | |
| | | | 4.80 | 3,360.00 | | | | |
| | NUMBER OF ENTRIES: | | 6 | | | | | |
| Borrack, M | 10/02/06 | 2.50 | 2.50 | 937.50 | | | 1 | MATTER: *Tax Advisory* <br> BEGIN REVIEW OF LIFO COMPUTATIONS FOR WD-STORES, MONTGOMERY, AND RALEIGH. |
| | Mon    1006C9/ 998 | | | | | | | |
| | 10/03/06 | 1.50 | 1.50 | 562.50 | | | 1 | MATTER: *Tax Advisory* <br> BEGIN REVIEW LIFO COMPUTATIONS FOR WD-PROCUREMENT AND DIXIE SPIRITS. |
| | Tue    1006C9/ 999 | | | | | | | |
| | | | 4.00 | 1,500.00 | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | |
| Briley, D | 10/31/06 | 0.50 | 0.50 | 300.00 | | | 1 | MATTER: *Stub Period Audit* <br> REVIEW STOCK COMPENSATION LANGUAGE. |
| | Tue    1006C3/ 944 | | | | | | | |
| | | | 0.50 | 300.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Brink, C | 11/16/06 | 1.20 | 1.20 | 135.00 | J | | 1 | MATTER: *Travel billed 50%* <br> TRAVEL TO PLANT CITY, FLORIDA MANUFACTURING LOCATION IN ACCORDANCE WITH KPMG TIME REPORTING GUIDELINES. |
| | Thu    1106C17/ 1474 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Brink, C | 11/16/06 Thu 1106C3/1463 | 1.80 | 1.80 | 405.00 | | | 1 | MATTER: *Stub Period Audit* <br> DOCUMENT RESULTS OF MANUFACTURING INVENTORY OBSERVATION IN PLANT CITY, FLORIDA. |
| | 11/16/06 Thu 1106C3/1464 | 2.10 | 2.10 | 472.50 | | | 1 | MATTER: *Stub Period Audit* <br> ATTEND MANUFACTURING INVENTORY OBSERVATION IN PLANT CITY, FLORIDA. |
| | 11/16/06 Thu 1106C3/1466 | 2.90 | 2.90 | 652.50 | | | 1 | MATTER: *Stub Period Audit* <br> SELECT A SAMPLE OF INVENTORY ITEMS FOR TEST COUNT AND VOUCH KPMG TEST COUNT TO COUNT PER THE INVENTORY SYSTEM. |
| | | | 8.00 | 1,665.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Chanda, E | 10/31/06 Tue 1006C3/945 | 1.10 | 1.10 | 660.00 | | | 1 | MATTER: *Stub Period Audit* <br> REVIEW AUDIT DOCUMENTATION ON DIRECTOR AND OFFICER TAIL INSURANCE. |
| | 10/31/06 Tue 1006C3/946 | 2.90 | 2.90 | 1,740.00 | | | 1 | MATTER: *Stub Period Audit* <br> RESEARCH DIRECTOR AND OFFICER TAIL INSURANCE ISSUE. |
| | | | 4.00 | 2,400.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Charles, J | 10/02/06 Mon 1006C3/616 | 1.00 | 1.00 | 550.00 | E | | 1 | MATTER: *Stub Period Audit* <br> MEETING WITH T. STOREY, J. RODRIQUEZ, B. SMITH AND C. BAILEY (ALL KPMG) TO DISCUSS REQUIRED FRESH START DISCLOSURES IN WINN DIXIE FIRST QUARTER 10Q. |
| | 10/25/06 Wed 1006C3/835 | 1.00 | 1.00 | 550.00 | E | | 1 | MATTER: *Stub Period Audit* <br> PARTICIPATE IN CALL WITH C. ROSE (KPMG MANAGER) TO DISCUSS FRESH START ACCOUNTING ISSUES. |
| | 11/15/06 Wed 1106C3/1414 | 1.00 | 1.00 | 550.00 | | | 1 | MATTER: *Stub Period Audit* <br> RESEARCH FRESH START REVALUATION ISSUES. |
| | 11/17/06 Fri 1106C3/1483 | 0.70 | 0.70 | 385.00 | E | | 1 | MATTER: *Stub Period Audit* <br> DISCUSS FRESH START ISSUES WITH C. ROSE (KPMG NATIONAL OFFICE). |

– See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Charles, J | | | 3.70 | 2,035.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Donnalley, W | 10/15/06 Sun 1006C3/ 660 | 1.00 | 1.00 | 700.00 | E | 1 | | MATTER: *Stub Period Audit* <br> DISCUSS VALUATION APPROACH FOR PROPERTY WITH R. ROSEN AND J. WEAVER (KPMG). |
| | 10/15/06 Sun 1006C3/ 661 | 2.30 | 2.30 | 1,610.00 | | 1 | | MATTER: *Stub Period Audit* <br> REVIEWED VALUATION APPROACH FOR FRESH START. |
| | | | 3.30 | 2,310.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Ford, A | 10/10/06 Tue 1006C3/ 627 | 0.50 | 0.50 | 162.50 | E | 1 | | MATTER: *Stub Period Audit* <br> RISK ASSESSMENT DISCUSSIONS WITH T. STOREY, C ROSE, D. MARTIN, B. SMITH, H. KIMBALL, J. PARKER, C. ZIMMERMAN, S. WERTH, G, KEHL, J WELDON, K LABONTE, A FORD, C RUSNAK, K FLOWERS, A MEHTA, J HENSLEY, K. BERRY AND D LEWIS (ALL KPMG). |
| | | | 0.50 | 162.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Ford, I | 10/10/06 Tue 1006C3/ 628 | 0.50 | 0.50 | 112.50 | E | 1 | | MATTER: *Stub Period Audit* <br> RISK ASSESSMENT DISCUSSION WITH T. STOREY, C. ROSE, D. MARTIN, B. SMITH, H. KIMBALL, J. PARKER, C. ZIMMERMAN, S. WERTH, G. KEHL, J. WELDON, M. LABONTE, C. RUSNAK, K. FLOWERS, A. MEHTA, K. BERRY, J. HENSLEY, I. FORD, AND D. LEWIS (ALL KPMG). |
| | | | 0.50 | 112.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Foster, M | 11/14/06 Tue 1006C3/ 1393 | 1.20 | 1.20 | 270.00 | | 1 | | MATTER: *Stub Period Audit* <br> DOCUMENT THE RESULTS OF INVENTORY OBSERVATION FOR STORE NUMBER 2301. |
| | 11/14/06 Tue 1006C3/ 1395 | 1.80 | 1.80 | 405.00 | | 1 | | MATTER: *Stub Period Audit* <br> ATTEND RETAIL INVENTORY OBSERVATION OF STORE NUMBER 2301 IN ORLANDO, FLORIDA. |
| | 11/15/06 Wed 1006C3/ 1431 | 0.90 | 0.90 | 202.50 | | 1 | | MATTER: *Stub Period Audit* <br> DOCUMENT THE RESULTS OF INVENTORY OBSERVATION FOR STORE NUMBER 2320. |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Foster, M | 11/15/06 Wed 1106C3/ 1432 | 1.60 | 1.60 | 360.00 | | | 1 | MATTER: *Stub Period Audit* ATTEND RETAIL INVENTORY OBSERVATION OF STORE NUMBER 2320 IN BUSHNELL, FLORIDA. |
| | 11/16/06 Thu 1106C3/ 1459 | 0.70 | 0.70 | 157.50 | | | 1 | MATTER: *Stub Period Audit* DOCUMENT THE RESULTS OF INVENTORY OBSERVATION FOR STORE NUMBER 2320. |
| | | | 6.20 | 1,395.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| Gayle, K | 11/16/06 Thu 1106C17/ 1475 | 3.80 | 3.80 | 427.50 | J | | 1 | MATTER: *Travel billed 50%* TRAVEL TIME FROM JACKSONVILLE, FLORIDA TO ATTEND RETAIL INVENTORY OBSERVATION OF STORE NUMBER 173 IN VALDOSTA, GEORGIA. |
| | 11/16/06 Thu 1106C3/ 1461 | 1.40 | 1.40 | 315.00 | | | 1 | MATTER: *Stub Period Audit* DOCUMENT THE RESULTS OF INVENTORY OBSERVATION FOR STORE NUMBER 173. |
| | 11/16/06 Thu 1106C3/ 1467 | 3.10 | 3.10 | 697.50 | | | 1 | MATTER: *Stub Period Audit* ATTEND RETAIL INVENTORY OBSERVATION OF STORE NUMBER 173 IN VALDOSTA, GEORGIA. |
| | | | 8.30 | 1,440.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Helenbrook, D | 11/20/06 Mon 1106C9/ 1495 | 0.30 | 0.30 | 165.00 | | | 1 | MATTER: *Tax Advisory* REVIEW CURRENT STATUS OF 382 STUDY |
| | | | 0.30 | 165.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Hensley, J | 10/10/06 Tue 1006C3/ 629 | 0.50 | 0.50 | 212.50 | E | | 1 | MATTER: *Stub Period Audit* RISK ASSESSMENT DISCUSSION WITH T. STOREY, C. ROSE, D. MARTIN, B. SMITH, H. KIMBALL, J. PARKER, C. ZIMMERMAN, S. WERTH, G. KEHL, J. WELDON, M. LABONTE, A. FORD, C. RUSNAK, K. FLOWERS, A. MEHTA, K. BERRY, J. HENSLEY, I. FORD, AND D. LEWIS (ALL KPMG). |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Hensley, J | | | 0.50 | 212.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Hoffert, S | 11/17/06 Fri | 0.20 1106C3/ 1476 | 0.20 | 65.00 | | | 1 | MATTER: *Stub Period Audit* PREPARATION FOR INVENTORY OBSERVATION AT STORE 2280. |
| | 11/17/06 Fri | 0.60 1106C3/ 1477 | 0.60 | 195.00 | | | 1 | MATTER: *Stub Period Audit* DOCUMENT THE RESULTS OF INVENTORY OBSERVATION FOR STORE NUMBER 2280. |
| | 11/17/06 Fri | 1.20 1106C3/ 1478 | 1.20 | 390.00 | | | 1 | MATTER: *Stub Period Audit* ATTEND RETAIL INVENTORY OBSERVATION OF STORE NUMBER 2280 IN ORLANDO, FLORIDA. |
| | | | 2.00 | 650.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Johnston, R | 11/20/06 Mon | 2.00 1106C15/ 1496 | 2.00 | 500.00 | | | 1 | MATTER: *Other Consulting services* DETECTION AND RETRIEVAL OF VENDOR KING AND SPALDING INVOICES RELATING TO FY2007 BANKRUPTCY RELATED SERVICES USING WINN DIXIE'S PEOPLE SOFT AND METAVIEWER DATABASES. |
| | 11/21/06 Tue | 1.00 1106C15/ 1501 | 1.00 | 250.00 | | | 1 | MATTER: *Other Consulting services* DETECTION AND RETRIEVAL OF VENDOR KPMG INVOICES RELATING TO FY2007 BANKRUPTCY RELATED SERVICES USING WINN DIXIE'S PEOPLE SOFT AND METAVIEWER DATABASES. |
| | 11/21/06 Tue | 1.50 1106C15/ 1502 | 1.50 | 375.00 | | | 1 | MATTER: *Other Consulting services* DETECTION AND RETRIEVAL OF VENDOR SMITH GAMBRELL INVOICES RELATING TO FY2007 BANKRUPTCY RELATED SERVICES USING WINN DIXIE'S PEOPLE SOFT AND METAVIEWER DATABASES. |
| | 11/21/06 Tue | 1.50 1106C15/ 1503 | 1.50 | 375.00 | | | 1 | MATTER: *Other Consulting services* COMPILATION OF LIST OF ADDITIONAL INVOICES RELATING TO FY2007 BANKRUPTCY RELATED COSTS NEEDED TO CONDUCT COST TREATMENT ANALYSIS. |
| | 11/21/06 Tue | 3.00 1106C15/ 1507 | 3.00 | 750.00 | | | 1 | MATTER: *Other Consulting services* DETECTION AND RETRIEVAL OF VENDOR MILBANK INVOICES RELATING TO FY2007 BANKRUPTCY RELATED SERVICES USING WINN DIXIE'S PEOPLE SOFT AND METAVIEWER DATABASES. |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|-----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 9.00 | 2,250.00 | | | | |
| Johnston, R | | | | | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| Kehl, G | 10/10/06 Tue | 0.50 1006C3/ 630 | 0.50 | 300.00 | E | 1 | | MATTER: *Stub Period Audit*<br>RISK ASSESSMENT DISCUSSION WITH T. STOREY, C. ROSE, D. MARTIN, B. SMITH, H. KIMBALL, C. ZIMMERMAN, S. WERTH, G. KEHL, J. WELDON, M. LABONTE, A. FORD, C. RUSNAK, K. FLOWERS, A. MEHTA, K. BERRY, J. HENSLEY, I. FORD, AND D. LEWIS (ALL KPMG). |
| | 10/15/06 Sun | 1.50 1006C1/ 172 | 1.50 | 900.00 | | 1 | | MATTER: *Audit of Financial Statement*<br>REVIEW PLANNING MEMOS ON USE OF SPECIALISTS FOR STOCK COMPENSATION AND DERIVATIVES. |
| | 10/15/06 Sun | 0.50 1006C3/ 662 | 0.50 | 300.00 | | 1 | | MATTER: *Stub Period Audit*<br>REVIEW MEMO ON MATERIALITY FOR STUB PERIOD AUDIT. |
| | 10/16/06 Mon | 1.40 1006C3/ 670 | 1.40 | 840.00 | E | 1 | | MATTER: *Stub Period Audit*<br>CONFERENCE CALL WITH T. STOREY, J RODRIGUEZ, C. ROSE, D. MARTIN, AND B. SMITH (ALL KPMG) TO DISCUSS AUDIT ISSUES AND AUDIT PLAN FOR WINN DIXIE STUB PERIOD. |
| | 10/17/06 Tue | 1.50 1006C1/ 186 | 1.50 | 900.00 | F | 1 | | MATTER: *Audit of Financial Statement*<br>ATTEND AUDIT COMMITTEE MEETING. |
| | 10/19/06 Thu | 0.40 1006C3/ 720 | 0.40 | 240.00 | E | 1 | | MATTER: *Stub Period Audit*<br>MEETING WITH C. ROSE, B. SMITH, T. STOREY, G. KEHL, D. LEWIS, AND A. MEHTA (ALL KPMG) TO DISCUSS AUDIT APPROACH TO GENERAL COMPUTER CONTROLS DURING THE STUB PERIOD AUDIT. |
| | 10/31/06 Tue | 0.50 1006C3/ 947 | 0.50 | 300.00 | E | 1 | | MATTER: *Stub Period Audit*<br>CONFERENCE CALL WITH T. STOREY, J RODRIGUEZ, C. ROSE, P. MCCOLLOUGH, AND B. SMITH (ALL KPMG) TO DISCUSS MATERIALITY FOR PLANNING PURPOSES. |
| | | | 6.30 | 3,780.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| Lewis, D | 10/10/06 Tue | 0.50 1006C3/ 633 | 0.50 | 350.00 | E | 1 | | MATTER: *Stub Period Audit*<br>RISK ASSESSMENT DISCUSSION WITH T. STOREY, C. ROSE, D. MARTIN, B. SMITH, H. KIMBALL, J. PARKER, C. ZIMMERMAN, S. WERTH, G. KEHL, J. WELDON, M. LABONTE, A. FORD, C. RUSNAK, K. FLOWERS, A. MEHTA, K. BERRY, J. HENSLEY, I. FORD, AND D. LEWIS (ALL KPMG). |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Lewis, D | 10/19/06 | 0.40 | 0.40 | 280.00 | E | | | MATTER: *Stub Period Audit* |
| | Thu    1006C3/ 732 | | | | | | | 1  MEETING WITH C. ROSE, B. SMITH, T. STOREY, G. KEHL, D. LEWIS, AND A. MEHTA (ALL KPMG) TO DISCUSS AUDIT APPROACH TO GENERAL COMPUTER CONTROLS DURING THE STUB PERIOD AUDIT. |
| | | | 0.90 | 630.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Mann, J | 11/16/06 | 0.90 | 0.90 | 202.50 | | | | MATTER: *Stub Period Audit* |
| | Thu    1106C3/ 1460 | | | | | | | 1  DOCUMENT THE RESULTS OF INVENTORY OBSERVATION FOR STORE NUMBER 2. |
| | 11/16/06 | 2.10 | 2.10 | 472.50 | | | | MATTER: *Stub Period Audit* |
| | Thu    1106C3/ 1465 | | | | | | | 1  ATTEND RETAIL INVENTORY OBSERVATION OF STORE NUMBER 2 IN JACKSONVILLE, FLORIDA. |
| | | | 3.00 | 675.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| McCollough, P | 10/13/06 | 0.80 | 0.80 | 480.00 | E | | | MATTER: *Stub Period Audit* |
| | Fri    1006C3/ 653 | | | | | | | 1  CONFERENCE CALL WITH T. STOREY AND C. ROSE (ALL KPMG) TO DISCUSS STUB PERIOD AUDIT PLANNING. |
| | 10/31/06 | 0.50 | 0.50 | 300.00 | E | | | MATTER: *Stub Period Audit* |
| | Tue    1006C3/ 956 | | | | | | | 1  CONFERENCE CALL WITH T. STOREY, J RODRIGUEZ, G. KEHL, C. ROSE, AND B. SMITH (ALL KPMG) TO DISCUSS MATERIALITY FOR PLANNING PURPOSES. |
| | 10/31/06 | 1.70 | 1.70 | 1,020.00 | | | | MATTER: *Stub Period Audit* |
| | Tue    1006C3/ 957 | | | | | | | 1  REVIEW MEMO ON CONTROLS AND MATERIALITY FOR THE STUB PERIOD. |
| | | | 3.00 | 1,800.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Mitchell, R | 10/09/06 | 0.80 | 0.80 | 400.00 | | | | MATTER: *Tax Advisory* |
| | Mon    1006C9/ 1009 | | | | | | | 1  PREPARE ESTIMATED COMPUTATIONS FOR INTEREST BASED ON TAX AMOUNTS PROVIDED. |
| | 10/10/06 | 1.30 | 1.30 | 650.00 | | | | MATTER: *Tax Advisory* |
| | Tue    1006C9/ 1013 | | | | | | | 1  REVIEW UPON REQUEST DMI COMPUTATIONS PREPARED BY A BARAGONA OF WINN DIXIE STORES. PROVIDED ADVISORY ON AREAS TO BE CORRECTED ON THESE DETAILED COMPUTATIONS PREPARED. |

~  See the last page of exhibit for explanation

EXHIBIT G

PERSONNEL WHO BILLED 10.00 OR FEWER HOURS

KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Mitchell, R | 10/11/06 Wed    1006C9/ 1018 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER: *Tax Advisory* <br> REVIEWED THE IRS TRANSCRIPTS OF ACCOUNTS AS PROVIDED BY A. BARAGONA TO RECONCILE THE PREPARED DMI COMPUTATIONS TO THE ACTUAL POSTING TRANSACTIONS. PROVIDED ADDITIONAL ADVISORY. |
| | 10/12/06 Thu    1006C9/ 1022 | 1.20 | 1.20 | 600.00 | | | 1 | MATTER: *Tax Advisory* <br> PREPARED DMI COMPUTATIONS FROM THE TRANSCRIPTS OF ACCOUNT IN REGARDS TO THE INTEREST AMOUNTS DUE AND THE NET BALANCE AFTER CONSIDERING THE AUDIT RESULTS, PENDING CLAIMS AND OTHER TAX AMOUNTS. |
| | 10/13/06 Fri    1006C9/ 1025 | 0.30 | 0.30 | 150.00 | F | | 1 | MATTER: *Tax Advisory* <br> CONFERENCE CALLS WITH A. BARAGONA (WINN-DIXIE) AND R. MITCHELL (KPMG) REGARDING TAX AND INTEREST COMPS. |
| | | | 4.30 | 2,150.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| Norris, P | 11/16/06 Thu    1106C3/ 1458 | 0.60 | 0.60 | 135.00 | | | 1 | MATTER: *Stub Period Audit* <br> DOCUMENT THE RESULTS OF INVENTORY OBSERVATION FOR STORE NUMBER 210. |
| | 11/16/06 Thu    1106C3/ 1462 | 1.40 | 1.40 | 315.00 | | | 1 | MATTER: *Stub Period Audit* <br> ATTEND RETAIL INVENTORY OBSERVATION OF STORE NUMBER 210 IN TAMARAC, FLORIDA. |
| | | | 2.00 | 450.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Renfrow, J | 10/18/06 Wed    1006C3/ 707 | 0.80 | 0.80 | 260.00 | | | 1 | MATTER: *Stub Period Audit* <br> DOCUMENT THE RESULTS OF INVENTORY OBSERVATION FOR STORE NUMBER 370. |
| | 10/18/06 Wed    1006C3/ 708 | 1.70 | 1.70 | 552.50 | | | 1 | MATTER: *Stub Period Audit* <br> ATTEND RETAIL INVENTORY OBSERVATION OF STORE NUMBER 370 IN MIAMI, FLORIDA. |
| | | | 2.50 | 812.50 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Robaina, S | 11/14/06 Tue    1106C3/ 1392 | 0.90 | 0.90 | 202.50 | | | 1 | MATTER: *Stub Period Audit* <br> DOCUMENT THE RESULTS OF INVENTORY OBSERVATION FOR STORE NUMBER 387. |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | | | | | | _INFORMATIONAL_ |
| | | | | | | | | MATTER: _Stub Period Audit_ |
| Robaina, S | 11/14/06 Tue | 2.40 1106C3/ 1396 | 2.40 | 540.00 | | | 1 | ATTEND RETAIL INVENTORY OBSERVATION OF STORE NUMBER 387 IN MIAMI, FLORIDA. |
| | | | 3.30 | 742.50 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | | | | | | MATTER: _Stub Period Audit_ |
| Rodriguez, J | 10/02/06 Mon | 1.00 1006C3/ 617 | 1.00 | 600.00 | E | | 1 | MEETING WITH T. STOREY, J. RODRIQUEZ, B. SMITH AND C. BAILEY (ALL KPMG) TO DISCUSS REQUIRED FRESH START DISCLOSURES IN WINN DIXIE FIRST QUARTER 10Q. |
| | | | | | | | | MATTER: _Stub Period Audit_ |
| | 10/16/06 Mon | 1.40 1006C3/ 678 | 1.40 | 840.00 | E | | 1 | CONFERENCE CALL WITH T. STOREY, C. ROSE, G. KEHL, D. MARTIN, AND B. SMITH (ALL KPMG) TO DISCUSS AUDIT ISSUES AND AUDIT PLAN FOR WINN DIXIE STUB PERIOD. |
| | | | | | | | | MATTER: _Audit of Financial Statement_ |
| | 10/18/06 Wed | 1.60 1006C1/ 212 | 1.60 | 960.00 | | | 1 | COMPLETE SEC CONCURRING PARTNER REVIEW FOR FIRST QUARTER INTERIM REVIEW. |
| | | | | | | | | MATTER: _Stub Period Audit_ |
| | 10/31/06 Tue | 0.50 1006C3/ 963 | 0.50 | 300.00 | E | | 1 | CONFERENCE CALL WITH T. STOREY, C. ROSE, G. KEHL, P. MCCOLLOUGH, AND B. SMITH (ALL KPMG) TO DISCUSS MATERIALITY FOR PLANNING PURPOSES. |
| | | | 4.50 | 2,700.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| | | | | | | | | MATTER: _Stub Period Audit_ |
| Rosen, R | 10/15/06 Sun | 1.00 1006C3/ 663 | 1.00 | 700.00 | E | | 1 | DISCUSS VALUATION APPROACH FOR PROPERTY WITH R. DONNALLEY AND J. WEAVER (KPMG). |
| | | | 1.00 | 700.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | | | | | | MATTER: _Stub Period Audit_ |
| Santana, J | 11/11/06 Sat | 1.10 1106C3/ 1300 | 1.10 | 247.50 | | | 1 | PREPARATION FOR RETAIL INVENTORY OBSERVATION. |
| | | | | | | | | MATTER: _Stub Period Audit_ |
| | 11/14/06 Tue | 0.60 1106C3/ 1391 | 0.60 | 135.00 | | | 1 | DOCUMENT THE RESULTS OF INVENTORY OBSERVATION FOR STORE NUMBER 278. |

– See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Santana, J | 11/14/06 Tue  1106C3/ 1394 | 1.30 | 1.30 | 292.50 | | | 1 | MATTER: *Stub Period Audit* <br> ATTEND RETAIL INVENTORY OBSERVATION OF STORE NUMBER 278 IN PEMBROKE PINES, FLORIDA. |
| | | | 3.00 | 675.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Vanderlaat, E | 10/18/06 Wed  1006C3/ 715 | 0.60 | 0.60 | 195.00 | | | 1 | MATTER: *Stub Period Audit* <br> DOCUMENT THE RESULTS OF INVENTORY OBSERVATION FOR STORE NUMBER 237. |
| | 10/18/06 Wed  1006C3/ 716 | 1.50 | 1.50 | 487.50 | | | 1 | MATTER: *Stub Period Audit* <br> ATTEND RETAIL INVENTORY OBSERVATION OF STORE NUMBER 237 IN MIAMI, FLORIDA. |
| | | | 2.10 | 682.50 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Walker, M | 11/17/06 Fri  1106C3/ 1482 | 0.60 | 0.60 | 195.00 | | | 1 | MATTER: *Stub Period Audit* <br> DOCUMENT THE RESULTS OF RETAIL INVENTORY OBSERVATION FOR STORE #107. |
| | 11/17/06 Fri  1106C3/ 1486 | 1.40 | 1.40 | 455.00 | | | 1 | MATTER: *Stub Period Audit* <br> ATTEND RETAIL INVENTORY OBSERVATION FOR STORE #107. |
| | | | 2.00 | 650.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Weaver, J | 10/15/06 Sun  1006C3/ 664 | 1.00 | 1.00 | 700.00 | E | | 1 | MATTER: *Stub Period Audit* <br> DISCUSS VALUATION APPROACH FOR PROPERTY WITH R. ROSEN AND R. DONNALLEY (KPMG). |
| | 10/15/06 Sun  1006C3/ 665 | 1.00 | 1.00 | 700.00 | | | 1 | MATTER: *Stub Period Audit* <br> REVIEWED VALUATION APPROACH FOR FRESH START. |
| | 11/15/06 Wed  1106C3/ 1406 | 0.20 | 0.20 | 140.00 | E | | 1 | MATTER: *Stub Period Audit* <br> DISCUSS LEASE VALUATION WITH C. ROSE (KPMG). |

– See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| | | | INFORMATIONAL | | | | | |
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | | | | | | MATTER: *Stub Period Audit* |
| Weaver, J | 11/15/06 Wed | 1.30 1106C3/ 1420 | 1.30 | 910.00 | | | 1 | OBTAIN STATUS UPDATE AND REVIEW FAIR VALUE METHODOLOGY. |
| | | | 3.50 | 2,450.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| | | | 102.20 | $42,015.00 | | | | |

Total
Number of Entries:    87

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bailey, C | 1.50 | 900.00 | 0.00 | 0.00 | 1.50 | 900.00 | 0.00 | 0.00 | 1.50 | 900.00 |
| Barton, A | 1.50 | 1,050.00 | 0.00 | 0.00 | 1.50 | 1,050.00 | 0.00 | 0.00 | 1.50 | 1,050.00 |
| Bass, D | 2.20 | 1,210.00 | 0.00 | 0.00 | 2.20 | 1,210.00 | 0.00 | 0.00 | 2.20 | 1,210.00 |
| Berry, K | 4.80 | 3,360.00 | 0.00 | 0.00 | 4.80 | 3,360.00 | 0.00 | 0.00 | 4.80 | 3,360.00 |
| Borrack, M | 4.00 | 1,500.00 | 0.00 | 0.00 | 4.00 | 1,500.00 | 0.00 | 0.00 | 4.00 | 1,500.00 |
| Briley, D | 0.50 | 300.00 | 0.00 | 0.00 | 0.50 | 300.00 | 0.00 | 0.00 | 0.50 | 300.00 |
| Brink, C | 8.00 | 1,665.00 | 0.00 | 0.00 | 8.00 | 1,665.00 | 0.00 | 0.00 | 8.00 | 1,665.00 |
| Chanda, E | 4.00 | 2,400.00 | 0.00 | 0.00 | 4.00 | 2,400.00 | 0.00 | 0.00 | 4.00 | 2,400.00 |
| Charles, J | 3.70 | 2,035.00 | 0.00 | 0.00 | 3.70 | 2,035.00 | 0.00 | 0.00 | 3.70 | 2,035.00 |
| Donnalley, W | 3.30 | 2,310.00 | 0.00 | 0.00 | 3.30 | 2,310.00 | 0.00 | 0.00 | 3.30 | 2,310.00 |
| Ford, A | 0.50 | 162.50 | 0.00 | 0.00 | 0.50 | 162.50 | 0.00 | 0.00 | 0.50 | 162.50 |
| Ford, I | 0.50 | 112.50 | 0.00 | 0.00 | 0.50 | 112.50 | 0.00 | 0.00 | 0.50 | 112.50 |
| Foster, M | 6.20 | 1,395.00 | 0.00 | 0.00 | 6.20 | 1,395.00 | 0.00 | 0.00 | 6.20 | 1,395.00 |
| Gayle, K | 8.30 | 1,440.00 | 0.00 | 0.00 | 8.30 | 1,440.00 | 0.00 | 0.00 | 8.30 | 1,440.00 |
| Helenbrook, D | 0.30 | 165.00 | 0.00 | 0.00 | 0.30 | 165.00 | 0.00 | 0.00 | 0.30 | 165.00 |
| Hensley, J | 0.50 | 212.50 | 0.00 | 0.00 | 0.50 | 212.50 | 0.00 | 0.00 | 0.50 | 212.50 |
| Hoffert, S | 2.00 | 650.00 | 0.00 | 0.00 | 2.00 | 650.00 | 0.00 | 0.00 | 2.00 | 650.00 |
| Johnston, R | 9.00 | 2,250.00 | 0.00 | 0.00 | 9.00 | 2,250.00 | 0.00 | 0.00 | 9.00 | 2,250.00 |
| Kehl, G | 6.30 | 3,780.00 | 0.00 | 0.00 | 6.30 | 3,780.00 | 0.00 | 0.00 | 6.30 | 3,780.00 |
| Lewis, D | 0.90 | 630.00 | 0.00 | 0.00 | 0.90 | 630.00 | 0.00 | 0.00 | 0.90 | 630.00 |
| Mann, J | 3.00 | 675.00 | 0.00 | 0.00 | 3.00 | 675.00 | 0.00 | 0.00 | 3.00 | 675.00 |
| McCollough, P | 3.00 | 1,800.00 | 0.00 | 0.00 | 3.00 | 1,800.00 | 0.00 | 0.00 | 3.00 | 1,800.00 |
| Mitchell, R | 4.30 | 2,150.00 | 0.00 | 0.00 | 4.30 | 2,150.00 | 0.00 | 0.00 | 4.30 | 2,150.00 |
| Norris, P | 2.00 | 450.00 | 0.00 | 0.00 | 2.00 | 450.00 | 0.00 | 0.00 | 2.00 | 450.00 |
| Renfrow, J | 2.50 | 812.50 | 0.00 | 0.00 | 2.50 | 812.50 | 0.00 | 0.00 | 2.50 | 812.50 |
| Robaina, S | 3.30 | 742.50 | 0.00 | 0.00 | 3.30 | 742.50 | 0.00 | 0.00 | 3.30 | 742.50 |
| Rodriguez, J | 4.50 | 2,700.00 | 0.00 | 0.00 | 4.50 | 2,700.00 | 0.00 | 0.00 | 4.50 | 2,700.00 |
| Rosen, R | 1.00 | 700.00 | 0.00 | 0.00 | 1.00 | 700.00 | 0.00 | 0.00 | 1.00 | 700.00 |
| Santana, J | 3.00 | 675.00 | 0.00 | 0.00 | 3.00 | 675.00 | 0.00 | 0.00 | 3.00 | 675.00 |
| Vanderlaat, E | 2.10 | 682.50 | 0.00 | 0.00 | 2.10 | 682.50 | 0.00 | 0.00 | 2.10 | 682.50 |
| Walker, M | 2.00 | 650.00 | 0.00 | 0.00 | 2.00 | 650.00 | 0.00 | 0.00 | 2.00 | 650.00 |
| Weaver, J | 3.50 | 2,450.00 | 0.00 | 0.00 | 3.50 | 2,450.00 | 0.00 | 0.00 | 3.50 | 2,450.00 |
| | 102.20 | $42,015.00 | 0.00 | $0.00 | 102.20 | $42,015.00 | 0.00 | $0.00 | 102.20 | $42,015.00 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT G  PAGE 14 of 15

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Audit of Financial Statement | 8.60 | 5,230.00 | 0.00 | 0.00 | 8.60 | 5,230.00 | 0.00 | 0.00 | 8.60 | 5,230.00 |
| Other Consulting services | 9.00 | 2,250.00 | 0.00 | 0.00 | 9.00 | 2,250.00 | 0.00 | 0.00 | 9.00 | 2,250.00 |
| Reorganization Assistance | 1.50 | 1,050.00 | 0.00 | 0.00 | 1.50 | 1,050.00 | 0.00 | 0.00 | 1.50 | 1,050.00 |
| Stub Period Audit | 68.00 | 28,057.50 | 0.00 | 0.00 | 68.00 | 28,057.50 | 0.00 | 0.00 | 68.00 | 28,057.50 |
| Tax Advisory | 10.10 | 4,865.00 | 0.00 | 0.00 | 10.10 | 4,865.00 | 0.00 | 0.00 | 10.10 | 4,865.00 |
| Travel billed 50% | 5.00 | 562.50 | 0.00 | 0.00 | 5.00 | 562.50 | 0.00 | 0.00 | 5.00 | 562.50 |
|  | 102.20 | $42,015.00 | 0.00 | $0.00 | 102.20 | $42,015.00 | 0.00 | $0.00 | 102.20 | $42,015.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Parker, J | 12.40 | 4,030.00 |
| | 12.40 | $4,030.00 |

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|------------------------------|---------------|-----------|-----------|---|-------------|
| Parker, J | 11/01/06 Wed | 0.80 | 0.80 1106C1/ 1029 | 260.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>UPDATE THE PLANNING DOCUMENT FOR FISCAL YEAR 2007. |
| | Wed | 0.20 | 0.20 1106C3/ 1035 | 65.00 | | | 1 | MATTER:*Stub Period Audit*<br>CONTACT J. PARROTTA (WINN-DIXIE) TO DISCUSS BALANCE IN ACCOUNTS RECEIVABLE. |
| | Wed | 0.20 | 0.20 1106C3/ 1036 | 65.00 | | | 1 | MATTER:*Stub Period Audit*<br>COMPARE ACCOUNTS RECEIVABLE FILE BALANCE RECEIVED FROM MANAGEMENT TO 1ST QUARTER END BALANCES. |
| | Wed | 0.20 | 0.20 1106C3/ 1037 | 65.00 | | | 1 | MATTER:*Stub Period Audit*<br>PREPARE BUDGET FOR NET SALES. |
| | Wed | 0.20 | 0.20 1106C3/ 1038 | 65.00 | | | 1 | MATTER:*Stub Period Audit*<br>PREPARE BUDGET FOR EXPENSES. |
| | Wed | 0.20 | 0.20 1106C3/ 1039 | 65.00 | | | 1 | MATTER:*Stub Period Audit*<br>UPDATE THE OTHER EXPENSES AUDIT PROGRAM BASED ON MANAGER COMMENTS. |
| | Wed | 0.20 | 0.20 1106C3/ 1040 | 65.00 | | | 1 | MATTER:*Stub Period Audit*<br>UPDATE THE MARKETABLE SECURITIES AUDIT PROGRAM BASED ON MANAGER COMMENTS. |
| | Wed | 0.30 | 0.30 1106C3/ 1044 | 97.50 | | | 1 | MATTER:*Stub Period Audit*<br>DEVELOP A LISTING OF ACCOUNTS FOR WHICH KPMG NEEDS ADDITIONAL INFORMATION IN ORDER TO PLAN STUB PERIOD PROCEDURES. |
| | Wed | 0.30 | 0.30 1106C3/ 1045 | 97.50 | | | 1 | MATTER:*Stub Period Audit*<br>UPDATE INSURANCE RECEIVABLE AUDIT PROGRAM BASED ON MANAGER COMMENTS. |
| | Wed | 0.30 | 0.30 1106C3/ 1046 | 97.50 | | | 1 | MATTER:*Stub Period Audit*<br>PREPARE BUDGET FOR ACCOUNTS RECEIVABLE RESERVE. |
| | Wed | 0.30 | 0.30 1106C3/ 1047 | 97.50 | | | 1 | MATTER:*Stub Period Audit*<br>PREPARE BUDGET FOR INSURANCE RECEIVABLE. |
| | Wed | 0.30 | 0.30 1106C3/ 1048 | 97.50 | | | 1 | MATTER:*Stub Period Audit*<br>UPDATE THE NET SALES AUDIT PROGRAM BASED ON MANAGER COMMENTS. |
| | Wed | 0.40 | 0.40 1106C3/ 1054 | 130.00 | | | 1 | MATTER:*Stub Period Audit*<br>UPDATE THE SELF INSURANCE AUDIT PROGRAM BASED ON MANAGER COMMENTS. |

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Parker, J | 11/01/06 Wed | 0.50 | 0.50 1106C3/ 1061 | 162.50 | | | 1 | MATTER:*Stub Period Audit* PREPARE BUDGET FOR CASH. |
| | Wed | 0.60 | 0.60 1106C3/ 1064 | 195.00 | | | 1 | MATTER:*Stub Period Audit* DETERMINE SUBSTANTIVE STEPS TO PERFORM AT STUB PERIOD END OVER IMPAIRMENT. |
| | Wed | 0.60 | 0.60 1106C3/ 1065 | 195.00 | | | 1 | MATTER:*Stub Period Audit* PREPARE BUDGET FOR FIXED ASSETS. |
| | Wed | 0.60 | 0.60 1106C3/ 1066 | 195.00 | | | 1 | MATTER:*Stub Period Audit* PREPARE BUDGET FOR SELF INSURANCE. |
| | Wed | 0.70 | 0.70 1106C3/ 1070 | 227.50 | I | | 1 | MATTER:*Stub Period Audit* PULL AUDIT PROCEDURES FOR THE CURRENT STUB PERIOD FINANCIAL REPORTING AUDIT PROGRAM. |
| | Wed | 0.70 | 0.70 1106C3/ 1071 | 227.50 | | | 1 | MATTER:*Stub Period Audit* REVISE SCOPE OF STUB PERIOD TEST WORK FOR ACCOUNTS BASED ON UPDATED MATERIALITY. |
| | Wed | 0.80 | 0.80 1106C3/ 1076 | 260.00 | | | 1 | MATTER:*Stub Period Audit* ADDRESS MANAGER COMMENTS ON THE INTERIM CLIENT SCHEDULE. |
| | Wed | 0.80 | 0.80 1106C3/ 1078 | 260.00 | E | | 1 | MATTER:*Stub Period Audit* MEETING WITH M. LABONTE (KPMG) TO DISCUSS STUB PERIOD AUDIT PLAN. |
| | Wed | 0.80 | 0.80 1106C3/ 1079 | 260.00 | | | 1 | MATTER:*Stub Period Audit* PREPARE BUDGET FOR ACCOUNTS RECEIVABLE. |
| | Wed | 2.40 | 2.40 1106C3/ 1090 | 780.00 | | | 1 | MATTER:*Stub Period Audit* UPDATE STUB PERIOD END CLIENT SCHEDULE BASED ON MANAGER REVIEW. |
| | | | 12.40 | 4,030.00 | | | | |

NUMBER OF ENTRIES:    23

| | | | 12.40 | 4,030.00 | | | | |

NUMBER OF ENTRIES:    23

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

|  |  |  |  | INFORMATIONAL |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|  |  |  | 12.40 | $4,030.00 |  |  |  |  |

TOTAL
NUMBER OF ENTRIES:    1

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Parker, J | 12.40 | 4,030.00 | 0.00 | 0.00 | 12.40 | 4,030.00 | 0.00 | 0.00 | 12.40 | 4,030.00 |
| | 12.40 | $4,030.00 | 0.00 | $0.00 | 12.40 | $4,030.00 | 0.00 | $0.00 | 12.40 | $4,030.00 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Audit of Financial Statement | 0.80 | 260.00 | 0.00 | 0.00 | 0.80 | 260.00 | 0.00 | 0.00 | 0.80 | 260.00 |
| Stub Period Audit | 11.60 | 3,770.00 | 0.00 | 0.00 | 11.60 | 3,770.00 | 0.00 | 0.00 | 11.60 | 3,770.00 |
| | 12.40 | $4,030.00 | 0.00 | $0.00 | 12.40 | $4,030.00 | 0.00 | $0.00 | 12.40 | $4,030.00 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for October 2006**
**KPMG LLP**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABAR | | | | 1.50 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.50 |
| AFIN | | | 6.80 | 2.30 | | | | | 4.10 | 5.60 | 4.70 | 3.70 | 4.10 | | | | | | | | | | | | | | | | | | | 31.30 |
| AFOR | | | | | | | | | | 0.50 | | | | | | | | | | | | | | | | | | | | | | 0.50 |
| ALAI | | | | | | | | | 1.00 | 1.00 | | 2.50 | | | | | | | | | | | | | | | | | | | | 4.50 |
| AMEH | | | | | | | | | | 0.50 | | | | | | | | | 0.40 | | | | | | | | | | | | | 0.90 |
| BSMI | | 8.00 | 8.00 | | 8.00 | 8.00 | | | 8.00 | 8.00 | 3.00 | 8.00 | 8.00 | | | 5.00 | 6.00 | 8.00 | 6.50 | 8.00 | | | 5.00 | 6.90 | 7.10 | 8.00 | 8.00 | | | 8.00 | 5.10 | 148.60 |
| CBAI | | 1.50 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.50 |
| CROS | | | | | | | | | 8.00 | 7.20 | 3.50 | 9.70 | 3.40 | | | 5.00 | 2.00 | 8.80 | 9.00 | | | | 8.00 | 7.00 | 6.00 | 6.00 | | | 6.50 | 7.00 | 97.10 |
| CRUS | | | | | | | | | | 0.50 | | | | | | | | | | | | | 4.00 | 5.50 | 7.00 | 4.50 | | | | 6.00 | 5.00 | 32.50 |
| CZIM | | | | | | | | | 8.00 | 8.00 | 3.00 | 8.00 | 8.00 | | | | | | | | | | | | | | | | | | | 35.00 |
| DBAS | | | | | | | | | | | | 2.20 | | | | | | | | | | | | | | | | | | | | 2.20 |
| DBRI | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.50 | | 0.50 |
| DLEW | | | | | | | | | | 0.50 | | | | | | | | | 0.40 | | | | | | | | | | | | | 0.90 |
| DMAR | | | | | | | | | 2.90 | 8.00 | | 8.00 | 1.00 | | | 5.10 | | | | | | | | | | | | | | | | 25.00 |
| DZHU | | 10.00 | | | 8.00 | 8.00 | | | 8.00 | | | | | | | | | | | | | | | | | | | | | | | 34.00 |
| ECHA | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 4.00 | 4.00 |
| EVAN | | | | | | | | | | | | | | | | | | 2.10 | | | | | | | | | | | | | | 2.10 |
| GKEH | | | | | | | | | | 0.50 | | | | | 2.00 | 1.40 | 1.50 | | 0.40 | | | | | | | | | | | | 0.50 | 6.30 |
| HKIM | | | | | | | | | 8.00 | 8.00 | 5.00 | 8.00 | 7.00 | | | 9.00 | 9.00 | 8.00 | 10.00 | 6.00 | | | | | | | | | | | | 78.00 |
| IFOR | | | | | | | | | | 0.50 | | | | | | | | | | | | | | | | | | | | | | 0.50 |
| JBRO | | | 7.50 | 4.80 | 1.20 | | | | | 8.10 | 1.00 | 1.00 | 2.20 | | | | | | | | | | | | | | | | | | | 25.80 |
| JCHA | | 1.00 | | | | | | | | | | | | | | | | | | | | | | | | 1.00 | | | | | | 2.00 |
| JCOL | | 9.50 | 8.80 | | 7.00 | 8.10 | | | 8.00 | 8.00 | | 9.50 | 8.20 | | | 8.00 | 8.00 | 9.30 | 8.80 | 5.90 | | | 9.00 | 11.00 | 6.70 | 9.00 | | | | 10.00 | 6.00 | 158.80 |
| JHEN | | | | | | | | | | 0.50 | | | | | | | | | | | | | | | | | | | | | | 0.50 |
| JREN | | | | | | | | | | | | | | | | | | | 2.50 | | | | | | | | | | | | | 2.50 |
| JROD | | 1.00 | | | | | | | | | | | | | | 1.40 | | 1.60 | | | | | | | | | | | | | 0.50 | 4.50 |
| JSIM | | 2.80 | 2.90 | 3.70 | | 1.80 | 3.20 | | | 1.80 | | 2.20 | | | | 1.80 | 2.20 | | | | 1.80 | 1.80 | | | | | | | | | | 26.00 |
| JWEA | | | | | | | | | | | | | | | 2.00 | | | | | | | | | | | | | | | | | 2.00 |
| JWEL | | 0.40 | | | | | | | | 0.50 | | | | | | | | | | | | | | | | | | | | | | 0.90 |
| KBER | | | | | | | | | | 0.50 | 1.50 | 1.80 | | | | | | | | | | | | | | | | | | | | 3.80 |
| KFLO | | | | | 8.50 | 8.00 | | | 8.50 | 8.00 | 2.60 | 8.00 | 8.00 | | | | | | | | | | | | | | | | | | | 51.60 |
| MBOR | | | 2.50 | 1.50 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 4.00 |
| MLAB | | 10.10 | 9.80 | | 9.90 | 7.70 | | | 11.00 | 9.00 | | | 6.40 | 11.60 | | 11.00 | 9.30 | 9.30 | 6.60 | 6.50 | | | 10.20 | 11.60 | 8.10 | 8.00 | | | | 5.80 | 8.00 | 169.90 |
| PMCC | | | | | | | | | | | | | 0.80 | | | | | | | | | | | | | | | | | | 2.20 | 3.00 |
| PTAT | | | | | | | 3.80 | | | | 7.80 | 6.00 | 6.10 | 7.10 | 8.30 | | | 5.00 | | 5.90 | | | | | | | | | | | | 50.00 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for October 2006**
**KPMG LLP**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PTOP | | | | | 4.50 | 2.40 | | | 2.00 | 4.00 | 3.50 | 2.60 | 2.20 | | | 5.20 | | | | | | | 1.50 | | 1.80 | | | | | 0.60 | | 30.30 |
| RMIT | | | | | | | | | 0.80 | 1.30 | 0.70 | 1.20 | 0.30 | | | | | | | | | | | | | | | | | | | 4.30 |
| RROS | | | | | | | | | | | | | | | 1.00 | | | | | | | | | | | | | | | | | 1.00 |
| RSTO | | 6.00 | 4.50 | | | | | | 6.70 | 5.90 | | 1.00 | 8.00 | | | 4.00 | 8.40 | 11.00 | 0.40 | 6.90 | | | | 2.10 | | | | | | 3.00 | 1.00 | 68.90 |
| SGAY | | | | | | | | | | | | | | | 12.00 | | | | | | | | | | | | | | | | | 12.00 |
| SWER | | 4.10 | 8.90 | | 5.90 | 8.00 | | | 8.40 | 8.00 | 5.40 | 9.50 | 8.20 | | | 5.00 | 8.20 | 8.00 | 10.00 | | | | 10.00 | 10.00 | 9.20 | 6.60 | | | | 6.00 | 7.10 | 146.50 |
| WDON | | | | | | | | | | | | | | | 3.30 | | | | | | | | | | | | | | | | | 3.30 |
| YBER | | | | | | | | | | | | | | | | | 10.80 | 3.60 | 4.20 | | | | | | | | | | | | | 18.60 |
| Totals | 0.00 | 56.90 | 58.70 | 12.30 | 53.00 | 52.00 | 7.00 | 0.00 | 93.40 | 104.40 | 41.70 | 99.30 | 87.10 | 7.10 | 16.60 | 73.90 | 65.40 | 77.20 | 56.70 | 39.20 | 1.80 | 1.80 | 47.70 | 54.10 | 46.90 | 42.10 | 8.00 | 0.00 | 0.00 | 45.90 | 46.90 | 1,297.10 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for November 2006**
**KPMG LLP**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | 29 Wed | 30 Thu | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AFIN | 3.40 | 2.80 | 1.30 | | | 3.20 | 2.70 | 2.30 | 1.90 | | 3.30 | | 0.40 | | | | | | | | | | | | | | | | | | 21.30 |
| ALAI | | | | | | | | | 1.00 | | 5.50 | | 7.50 | | | | | | | | 2.00 | | | | | | | | | | 16.00 |
| AMEH | 1.00 | 1.00 | 1.00 | | | | | 6.00 | 2.00 | | | | | | | | | | | | | | | | | | | | | | 11.00 |
| BSMI | 8.00 | 0.40 | 7.60 | | | 8.00 | 8.00 | 8.00 | | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | | | | | | | | | | | | 88.00 |
| CBRI | | | | | | | | | | | | | | | | 8.00 | | | | | | | | | | | | | | | 8.00 |
| CROS | 4.90 | 0.50 | 0.80 | | | 10.50 | 6.40 | 9.30 | | | | | 11.00 | 8.50 | 7.70 | 1.60 | 3.70 | | | | | | | | | | | | | | 64.90 |
| CRUS | 6.00 | 1.50 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 7.50 |
| DHEL | | | | | | | | | | | | | | | | | | | | 0.30 | | | | | | | | | | | 0.30 |
| JBRO | | | 2.90 | | 3.90 | 2.30 | 2.00 | 2.00 | | | | | | | | | | | | | | | | | | | | | | | 13.10 |
| JCHA | | | | | | | | | | | | | | | 1.00 | | 0.70 | | | | | | | | | | | | | | 1.70 |
| JCOL | 12.40 | 2.50 | | | | 9.70 | 10.00 | 10.00 | 10.00 | | | | 10.00 | 9.50 | | | | | | | | | | | | | | | | | 74.10 |
| JMAN | | | | | | | | | | | | | | | | 3.00 | | | | | | | | | | | | | | | 3.00 |
| JSAN | | | | | | | | | | | 1.10 | | | 1.90 | | | | | | | | | | | | | | | | | 3.00 |
| JSIM | | 2.20 | 2.00 | | | 3.00 | | 2.20 | | 5.00 | | | | 2.80 | 4.30 | 1.50 | | | 4.00 | | | | | | | | | | | | 27.00 |
| JWEA | | | | | | | | | | | | | | | 1.50 | | | | | | | | | | | | | | | | 1.50 |
| JWEL | | | | | | 7.00 | 8.50 | 10.00 | 7.50 | | | | 7.00 | 8.00 | 8.00 | 6.00 | | | | | | | | | | | | | | | 62.00 |
| KBER | 1.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.00 |
| KGAY | | | | | | | | | | | | | | | | 8.30 | | | | | | | | | | | | | | | 8.30 |
| MFOS | | | | | | | | | | | | | | 3.00 | 2.50 | 0.70 | | | | | | | | | | | | | | | 6.20 |
| MLAB | 10.30 | 5.30 | | | | 10.10 | 11.10 | 9.60 | 10.20 | | | | 7.70 | 10.70 | 8.50 | 8.50 | | | | | | | | | | | | | | | 92.00 |
| MWAL | | | | | | | | | | | | | | | | | 2.00 | | | | | | | | | | | | | | 2.00 |
| PNOR | | | | | | | | | | | | | | | | | 2.00 | | | | | | | | | | | | | | 2.00 |
| PTAT | | | | | | | 3.80 | | | | 7.80 | 6.00 | 6.10 | 7.10 | 8.30 | | | 5.00 | | 9.50 | 4.40 | | | | | | | | | | 58.00 |
| PTOP | | 2.80 | | | | | | | | | | | | 2.10 | 0.60 | | | | | | | | | | | | | | | | 5.50 |
| RJOH | | | | | | | | | | | | | | | | | | | | 2.00 | 7.00 | | | | | | | | | | 9.00 |
| RSHI | | | | | | | | | | | | | 6.00 | | | | | | | | 7.00 | | | | | | | | | | 13.00 |
| RSTO | | | | | | | 2.00 | 1.00 | | | | | 3.00 | 5.00 | | 0.50 | 0.30 | | | | | | | | | | | | | | 11.80 |
| SHOF | | | | | | | | | | | | | | | | 2.00 | | | | | | | | | | | | | | | 2.00 |
| SROB | | | | | | | | | | | | | | 3.30 | | | | | | | | | | | | | | | | | 3.30 |
| SWER | 9.40 | 6.10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 15.50 |
| Totals | 56.40 | 25.10 | 15.60 | 0.00 | 3.90 | 53.80 | 54.50 | 60.40 | 32.60 | 13.00 | 17.70 | 6.00 | 66.70 | 69.90 | 50.40 | 48.10 | 16.70 | 5.00 | 4.00 | 11.80 | 20.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 632.00 |

EXHIBIT I
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Parker, J | 1.70 | 552.50 |
| Rose, C | 0.30 | 165.00 |
| Tatum, P | 68.80 | 15,480.00 |
| Topolka, P | 0.20 | 130.00 |
| Werth, S | 0.30 | 67.50 |
| | 71.30 | $16,395.00 |

EXHIBIT I  PAGE 1 of 5

EXHIBIT I
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/07/06 Sat | Tatum, P 1006C16/327 | 3.80 | 3.80 | 855.00 | | | 1 | MATTER: Fee Statement & Billing Preparation<br>RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 10/11/06 Wed | Tatum, P 1006C16/328 | 3.90 | 3.90 | 877.50 | | | 1 | MATTER: Fee Statement & Billing Preparation<br>CONTINUE TO CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 10/11/06 Wed | Tatum, P 1006C16/329 | 3.90 | 3.90 | 877.50 | | | 1 | MATTER: Fee Statement & Billing Preparation<br>CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 10/11/06 Wed | Topolka, P 1006C9/1019 | 0.20 | 0.20 | 130.00 | | | 1 | MATTER: Tax Advisory<br>OVERNIGHT CORRECTED FORM 1139 TO J. ROBINSON OF WINN-DIXIE PER EMAIL REQUEST. |
| 10/12/06 Thu | Tatum, P 1006C16/330 | 2.90 | 2.90 | 652.50 | | | 1 | MATTER: Fee Statement & Billing Preparation<br>CONTINUE TO CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 10/12/06 Thu | Tatum, P 1006C16/331 | 3.10 | 3.10 | 697.50 | | | 1 | MATTER: Fee Statement & Billing Preparation<br>CONTINUE TO CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 10/13/06 Fri | Tatum, P 1006C16/332 | 2.90 | 2.90 | 652.50 | | | 1 | MATTER: Fee Statement & Billing Preparation<br>CONTINUE TO RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE INTERIM FEE APPLICATION. |
| 10/13/06 Fri | Tatum, P 1006C16/333 | 3.20 | 3.20 | 720.00 | | | 1 | MATTER: Fee Statement & Billing Preparation<br>COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 10/14/06 Sat | Tatum, P 1006C16/334 | 3.40 | 3.40 | 765.00 | | | 1 | MATTER: Fee Statement & Billing Preparation<br>CONTINUE TO COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 10/14/06 Sat | Tatum, P 1006C16/335 | 3.70 | 3.70 | 832.50 | | | 1 | MATTER: Fee Statement & Billing Preparation<br>CONTINUE TO CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 10/15/06 Sun | Tatum, P 1006C16/338 | 3.60 | 3.60 | 810.00 | | | 1 | MATTER: Fee Statement & Billing Preparation<br>CONTINUE TO COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 10/23/06 Mon | Werth, S 1006C1/262 | 0.30 | 0.30 | 67.50 | | | 1 | MATTER: Audit of Financial Statement<br>COORDINATE AUDIT COMMITTEE MEETING DOCUMENTS. |

~  See the last page of exhibit for explanation

EXHIBIT I PAGE 2 of 5

EXHIBIT I
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 10/30/06 Mon | Parker, J 1006C3'907 | 0.20 | 0.20 | 65.00 | | | 1 | MATTER:Stub Period Audit PULL FINANCIAL REPORTING AUDIT PROGRAM GUIDE FROM ACCOUNTING RESEARCH ONLINE. |
| 11/01/06 Wed | Parker, J 1106C3'1070 | 0.70 | 0.70 | 227.50 | | | 1 | MATTER:Stub Period Audit PULL AUDIT PROCEDURES FOR THE CURRENT STUB PERIOD FINANCIAL REPORTING AUDIT PROGRAM. |
| 11/07/06 Tue | Parker, J 1106C3'1192 | 0.80 | 0.80 | 260.00 | | | 1 | MATTER:Stub Period Audit PREPARE A LISTING OF INVOICES TO BE CONFIRMED TO DELIVER TO CLIENT. |
| 11/07/06 Tue | Rose, C 1106C3'1176 | 0.10 | 0.10 | 55.00 | | | 1 | MATTER:Stub Period Audit DISTRIBUTE REVISED PLANNING DOCUMENTS TO ENGAGEMENT PARTNERS FOR SIGN-OFF. |
| 11/07/06 Tue | Tatum, P 1106C16'1222 | 3.80 | 3.80 | 855.00 | | | 1 | MATTER:Fee Statement & Billing Preparation RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 11/11/06 Sat | Tatum, P 1106C16'1305 | 3.90 | 3.90 | 877.50 | | | 1 | MATTER:Fee Statement & Billing Preparation CONTINUE TO CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 11/11/06 Sat | Tatum, P 1106C16'1306 | 3.90 | 3.90 | 877.50 | | | 1 | MATTER:Fee Statement & Billing Preparation CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 11/12/06 Sun | Tatum, P 1106C16'1307 | 2.90 | 2.90 | 652.50 | | | 1 | MATTER:Fee Statement & Billing Preparation CONTINUE TO CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 11/12/06 Sun | Tatum, P 1106C16'1308 | 3.10 | 3.10 | 697.50 | | | 1 | MATTER:Fee Statement & Billing Preparation CONTINUE TO CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 11/13/06 Mon | Rose, C 1106C1'1309 | 0.20 | 0.20 | 110.00 | | | 1 | MATTER:Audit of Financial Statement FACILITATE DISTRIBUTION OF PRIOR YEAR AUDIT COMMITTEE COMMUNICATIONS TO COMPANY. |
| 11/13/06 Mon | Tatum, P 1106C16'1349 | 2.90 | 2.90 | 652.50 | | | 1 | MATTER:Fee Statement & Billing Preparation CONTINUE TO RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE INTERIM FEE APPLICATION. |
| 11/13/06 Mon | Tatum, P 1106C16'1350 | 3.20 | 3.20 | 720.00 | | | 1 | MATTER:Fee Statement & Billing Preparation COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 3 of 5

EXHIBIT I
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
KPMG LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | |
| 11/14/06 Tue | Tatum, P  1106C16/1402 | 3.40 | 3.40 | 765.00 | | | 1 | MATTER: Fee Statement & Billing Preparation  CONTINUE TO COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 11/14/06 Tue | Tatum, P  1106C16/1403 | 3.70 | 3.70 | 832.50 | | | 1 | MATTER: Fee Statement & Billing Preparation  CONTINUE TO CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 11/15/06 Wed | Tatum, P  1106C16/1440 | 3.60 | 3.60 | 810.00 | | | 1 | MATTER: Fee Statement & Billing Preparation  CONTINUE TO COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| | | | 71.30 | $16,395.00 | | | | |

Total
Number of Entries:    27

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 4 of 5

EXHIBIT I

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Parker, J | 1.70 | 552.50 | 0.00 | 0.00 | 1.70 | 552.50 | 0.00 | 0.00 | 1.70 | 552.50 |
| Rose, C | 0.30 | 165.00 | 0.00 | 0.00 | 0.30 | 165.00 | 0.00 | 0.00 | 0.30 | 165.00 |
| Tatum, P | 68.80 | 15,480.00 | 0.00 | 0.00 | 68.80 | 15,480.00 | 0.00 | 0.00 | 68.80 | 15,480.00 |
| Topolka, P | 0.20 | 130.00 | 0.00 | 0.00 | 0.20 | 130.00 | 0.00 | 0.00 | 0.20 | 130.00 |
| Werth, S | 0.30 | 67.50 | 0.00 | 0.00 | 0.30 | 67.50 | 0.00 | 0.00 | 0.30 | 67.50 |
| | 71.30 | $16,395.00 | 0.00 | $0.00 | 71.30 | $16,395.00 | 0.00 | $0.00 | 71.30 | $16,395.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Audit of Financial Statement | 0.50 | 177.50 | 0.00 | 0.00 | 0.50 | 177.50 | 0.00 | 0.00 | 0.50 | 177.50 |
| Fee Statement & Billing Preparation | 68.80 | 15,480.00 | 0.00 | 0.00 | 68.80 | 15,480.00 | 0.00 | 0.00 | 68.80 | 15,480.00 |
| Stub Period Audit | 1.80 | 607.50 | 0.00 | 0.00 | 1.80 | 607.50 | 0.00 | 0.00 | 1.80 | 607.50 |
| Tax Advisory | 0.20 | 130.00 | 0.00 | 0.00 | 0.20 | 130.00 | 0.00 | 0.00 | 0.20 | 130.00 |
| | 71.30 | $16,395.00 | 0.00 | $0.00 | 71.30 | $16,395.00 | 0.00 | $0.00 | 71.30 | $16,395.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I  PAGE 5 of 5

EXHIBIT J
TRAVEL
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Berikhman, Y | 1.70 | 191.25 |
| Brink, C | 1.20 | 135.00 |
| Gayle, K | 3.80 | 427.50 |
| | 6.70 | $753.75 |

EXHIBIT J
TRAVEL
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/17/06 Tue | Berikhman, Y 1006C17/346 | 1.00 | 1.00 | 112.50 | | | 1 | MATTER: Travel billed 50% TRAVEL TO ORLANDO, FLORIDA WAREHOUSE LOCATION IN ACCORDANCE WITH KPMG TIME REPORTING GUIDELINES. |
| 10/18/06 Wed | Berikhman, Y 1006C17/347 | 0.70 | 0.70 | 78.75 | | | 1 | MATTER: Travel billed 50% TRAVEL TIME INCURRED TO ATTEND RETAIL INVENTORY OBSERVATION IN ACCORDANCE WITH KPMG TIME REPORTING GUIDELINES. |
| 11/16/06 Thu | Brink, C 1106C17/1474 | 1.20 | 1.20 | 135.00 | G | | 1 | MATTER: Travel billed 50% TRAVEL TO PLANT CITY, FLORIDA MANUFACTURING LOCATION IN ACCORDANCE WITH KPMG TIME REPORTING GUIDELINES. |
| 11/16/06 Thu | Gayle, K 1106C17/1475 | 3.80 | 3.80 | 427.50 | G | | 1 | MATTER: Travel billed 50% TRAVEL TIME FROM JACKSONVILLE, FLORIDA TO ATTEND RETAIL INVENTORY OBSERVATION OF STORE NUMBER 173 IN VALDOSTA, GEORGIA. |
| | | | 6.70 | $753.75 | | | | |

Total
Number of Entries:    4

~ See the last page of exhibit for explanation

EXHIBIT J
TRAVEL
KPMG LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Berikhman, Y | 1.70 | 191.25 | 0.00 | 0.00 | 1.70 | 191.25 | 0.00 | 0.00 | 1.70 | 191.25 |
| Brink, C | 1.20 | 135.00 | 0.00 | 0.00 | 1.20 | 135.00 | 0.00 | 0.00 | 1.20 | 135.00 |
| Gayle, K | 3.80 | 427.50 | 0.00 | 0.00 | 3.80 | 427.50 | 0.00 | 0.00 | 3.80 | 427.50 |
| | 6.70 | $753.75 | 0.00 | $0.00 | 6.70 | $753.75 | 0.00 | $0.00 | 6.70 | $753.75 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Travel billed 50% | 6.70 | 753.75 | 0.00 | 0.00 | 6.70 | 753.75 | 0.00 | 0.00 | 6.70 | 753.75 |
| | 6.70 | $753.75 | 0.00 | $0.00 | 6.70 | $753.75 | 0.00 | $0.00 | 6.70 | $753.75 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT K-1
KPMG RETENTION AND COMPENSATION
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Rose, C | 6.90 | 3,795.00 |
| Storey, R | 0.30 | 180.00 |
| Tatum, P | 99.70 | 22,432.50 |
| | 106.90 | $26,407.50 |

EXHIBIT K-1
KPMG RETENTION AND COMPENSATION
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/07/06 Sat | Tatum, P 1006C16′327 | 3.80 | 3.80 | 855.00 | I | | 1 | MATTER:Fee Statement & Billing Preparation<br>RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 10/11/06 Wed | Tatum, P 1006C16′328 | 3.90 | 3.90 | 877.50 | I | | 1 | MATTER:Fee Statement & Billing Preparation<br>CONTINUE TO CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 10/11/06 Wed | Tatum, P 1006C16′329 | 3.90 | 3.90 | 877.50 | I | | 1 | MATTER:Fee Statement & Billing Preparation<br>CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 10/12/06 Thu | Tatum, P 1006C16′330 | 2.90 | 2.90 | 652.50 | I | | 1 | MATTER:Fee Statement & Billing Preparation<br>CONTINUE TO CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 10/12/06 Thu | Tatum, P 1006C16′331 | 3.10 | 3.10 | 697.50 | I | | 1 | MATTER:Fee Statement & Billing Preparation<br>CONTINUE TO CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 10/13/06 Fri | Tatum, P 1006C16′332 | 2.90 | 2.90 | 652.50 | I | | 1 | MATTER:Fee Statement & Billing Preparation<br>CONTINUE TO RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE INTERIM FEE APPLICATION. |
| 10/13/06 Fri | Tatum, P 1006C16′333 | 3.20 | 3.20 | 720.00 | I | | 1 | MATTER:Fee Statement & Billing Preparation<br>COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 10/14/06 Sat | Tatum, P 1006C16′334 | 3.40 | 3.40 | 765.00 | I | | 1 | MATTER:Fee Statement & Billing Preparation<br>CONTINUE TO COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 10/14/06 Sat | Tatum, P 1006C16′335 | 3.70 | 3.70 | 832.50 | I | | 1 | MATTER:Fee Statement & Billing Preparation<br>CONTINUE TO CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 10/15/06 Sun | Tatum, P 1006C16′336 | 2.30 | 2.30 | 517.50 | I | | 1 | MATTER:Fee Statement & Billing Preparation<br>BEGIN TO PREPARE INTERIM FEE STATEMENT AND PROVIDE TO THE DIRECTOR AND PROJECT MANGER FOR REVIEW. |
| 10/15/06 Sun | Tatum, P 1006C16′337 | 2.40 | 2.40 | 540.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>BEGIN TO PREPARE MONTHLY FEE STATEMENT AND PROVIDE TO THE DIRECTOR AND PROJECT MANGER FOR REVIEW. |
| 10/15/06 Sun | Tatum, P 1006C16′338 | 3.60 | 3.60 | 810.00 | I | | 1 | MATTER:Fee Statement & Billing Preparation<br>CONTINUE TO COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |

~ See the last page of exhibit for explanation

EXHIBIT K-1
KPMG RETENTION AND COMPENSATION
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/18/06 Wed | Rose, C 1006C16/339 | 1.50 | 1.50 | 825.00 | | | | MATTER:Fee Statement & Billing Preparation<br>1 REVIEW DRAFT OF SEPTEMBER FEE STATEMENT. |
| 10/18/06 Wed | Tatum, P 1006C16/340 | 1.70 | 1.70 | 382.50 | | | | MATTER:Fee Statement & Billing Preparation<br>1 CONTINUE TO PREPARE MONTHLY FEE STATEMENT AND PROVIDE TO THE DIRECTOR AND PROJECT MANGER FOR REVIEW. |
| 10/18/06 Wed | Tatum, P 1006C16/341 | 3.30 | 3.30 | 742.50 | | | | MATTER:Fee Statement & Billing Preparation<br>1 CONTINUE TO PREPARE INTERIM FEE STATEMENT AND PROVIDE TO THE DIRECTOR AND PROJECT MANGER FOR REVIEW. |
| 10/19/06 Thu | Rose, C 1006C16/342 | 1.30 | 1.30 | 715.00 | | | | MATTER:Fee Statement & Billing Preparation<br>1 REVIEW FEE AUDITORS RESPONSE TO THE FEE APPLICATION. |
| 10/20/06 Fri | Tatum, P 1006C16/343 | 2.00 | 2.00 | 450.00 | | | | MATTER:Fee Statement & Billing Preparation<br>1 COMPLETE MONTHLY FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| 10/20/06 Fri | Tatum, P 1006C16/344 | 3.90 | 3.90 | 877.50 | | | | MATTER:Fee Statement & Billing Preparation<br>1 COMPLETE INTERIM FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| 10/25/06 Wed | Rose, C 1006C16/345 | 0.50 | 0.50 | 275.00 | | | | MATTER:Fee Statement & Billing Preparation<br>1 REVIEW SEPTEMBER INVOICE. |
| 11/07/06 Tue | Tatum, P 1106C16/1222 | 3.80 | 3.80 | 855.00 | I | | | MATTER:Fee Statement & Billing Preparation<br>1 RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 11/11/06 Sat | Tatum, P 1106C16/1305 | 3.90 | 3.90 | 877.50 | I | | | MATTER:Fee Statement & Billing Preparation<br>1 CONTINUE TO CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 11/11/06 Sat | Tatum, P 1106C16/1306 | 3.90 | 3.90 | 877.50 | I | | | MATTER:Fee Statement & Billing Preparation<br>1 CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 11/12/06 Sun | Tatum, P 1106C16/1307 | 2.90 | 2.90 | 652.50 | I | | | MATTER:Fee Statement & Billing Preparation<br>1 CONTINUE TO CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 11/12/06 Sun | Tatum, P 1106C16/1308 | 3.10 | 3.10 | 697.50 | I | | | MATTER:Fee Statement & Billing Preparation<br>1 CONTINUE TO CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |

– See the last page of exhibit for explanation

EXHIBIT K-1
KPMG RETENTION AND COMPENSATION
KPMG LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 11/13/06 Mon | Tatum, P 1106C16/1349 | 2.90 | 2.90 | 652.50 | I | | 1 | MATTER: Fee Statement & Billing Preparation CONTINUE TO RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE INTERIM FEE APPLICATION. |
| 11/13/06 Mon | Tatum, P 1106C16/1350 | 3.20 | 3.20 | 720.00 | I | | 1 | MATTER: Fee Statement & Billing Preparation COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 11/14/06 Tue | Rose, C 1106C16/1400 | 0.80 | 0.80 | 440.00 | | | 1 | MATTER: Fee Statement & Billing Preparation REVIEW FIFTH INTERIM FEE APPLICATION. |
| 11/14/06 Tue | Rose, C 1106C16/1401 | 0.20 | 0.20 | 110.00 | | | 1 | MATTER: Fee Statement & Billing Preparation RESEARCH AND FOLLOW UP WITH COMPANY ON OUTSTANDING INVOICE. |
| 11/14/06 Tue | Tatum, P 1106C16/1402 | 3.40 | 3.40 | 765.00 | I | | 1 | MATTER: Fee Statement & Billing Preparation CONTINUE TO COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 11/14/06 Tue | Tatum, P 1106C16/1403 | 3.70 | 3.70 | 832.50 | I | | 1 | MATTER: Fee Statement & Billing Preparation CONTINUE TO CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 11/15/06 Wed | Rose, C 1106C16/1437 | 0.20 | 0.20 | 110.00 | | | 1 | MATTER: Fee Statement & Billing Preparation REVIEW FINAL FIFTH INTERIM FEE APPLICATION. |
| 11/15/06 Wed | Tatum, P 1106C16/1438 | 2.30 | 2.30 | 517.50 | | | 1 | MATTER: Fee Statement & Billing Preparation BEGIN TO PREPARE INTERIM FEE STATEMENT AND PROVIDE TO THE DIRECTOR AND PROJECT MANGER FOR REVIEW. |
| 11/15/06 Wed | Tatum, P 1106C16/1439 | 2.40 | 2.40 | 540.00 | | | 1 | MATTER: Fee Statement & Billing Preparation BEGIN TO PREPARE MONTHLY FEE STATEMENT AND PROVIDE TO THE DIRECTOR AND PROJECT MANGER FOR REVIEW. |
| 11/15/06 Wed | Tatum, P 1106C16/1440 | 3.60 | 3.60 | 810.00 | I | | 1 | MATTER: Fee Statement & Billing Preparation CONTINUE TO COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 11/17/06 Fri | Rose, C 1106C16/1490 | 2.10 | 2.10 | 1,155.00 | | | 1 | MATTER: Fee Statement & Billing Preparation REVIEW OCTOBER FEE APPLICATION. |
| 11/17/06 Fri | Rose, C 1106C3/1479 | 0.30 | 0.30 | 165.00 | E | | 1 | MATTER: Stub Period Audit DISCUSS FEE APPLICATION WITH T. STOREY (KPMG). |

~ See the last page of exhibit for explanation

EXHIBIT K-1
KPMG RETENTION AND COMPENSATION
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/17/06 Fri | Storey, R 1106C3/1480 | 0.30 | 0.30 | 180.00 | E | | 1 | MATTER: Stub Period Audit DISCUSS FEE APPLICATION WITH C. ROSE (KPMG). |
| 11/18/06 Sat | Tatum, P 1106C16/1491 | 1.70 | 1.70 | 382.50 | | | 1 | MATTER: Fee Statement & Billing Preparation CONTINUE TO PREPARE MONTHLY FEE STATEMENT AND PROVIDE TO THE DIRECTOR AND PROJECT MANGER FOR REVIEW. |
| 11/18/06 Sat | Tatum, P 1106C16/1492 | 3.30 | 3.30 | 742.50 | | | 1 | MATTER: Fee Statement & Billing Preparation CONTINUE TO PREPARE INTERIM FEE STATEMENT AND PROVIDE TO THE DIRECTOR AND PROJECT MANGER FOR REVIEW. |
| 11/20/06 Mon | Tatum, P 1106C16/1497 | 2.00 | 2.00 | 450.00 | | | 1 | MATTER: Fee Statement & Billing Preparation COMPLETE MONTHLY FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| 11/20/06 Mon | Tatum, P 1106C16/1498 | 3.60 | 3.60 | 810.00 | | | 1 | MATTER: Fee Statement & Billing Preparation COMPLETE INTERIM FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| | | | 106.90 | $26,407.50 | | | | |

Total
Number of Entries:    41

~  See the last page of exhibit for explanation

EXHIBIT K-1
KPMG RETENTION AND COMPENSATION
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Rose, C | 6.90 | 3,795.00 | 0.00 | 0.00 | 6.90 | 3,795.00 | 0.00 | 0.00 | 6.90 | 3,795.00 |
| Storey, R | 0.30 | 180.00 | 0.00 | 0.00 | 0.30 | 180.00 | 0.00 | 0.00 | 0.30 | 180.00 |
| Tatum, P | 99.70 | 22,432.50 | 0.00 | 0.00 | 99.70 | 22,432.50 | 0.00 | 0.00 | 99.70 | 22,432.50 |
| | 106.90 | $26,407.50 | 0.00 | $0.00 | 106.90 | $26,407.50 | 0.00 | $0.00 | 106.90 | $26,407.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Fee Statement & Billing Preparation | 106.30 | 26,062.50 | 0.00 | 0.00 | 106.30 | 26,062.50 | 0.00 | 0.00 | 106.30 | 26,062.50 |
| Stub Period Audit | 0.60 | 345.00 | 0.00 | 0.00 | 0.60 | 345.00 | 0.00 | 0.00 | 0.60 | 345.00 |
| | 106.90 | $26,407.50 | 0.00 | $0.00 | 106.90 | $26,407.50 | 0.00 | $0.00 | 106.90 | $26,407.50 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT K-2
RESPONSE TO FEE EXAMINER'S REPORT
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Tatum, P | 8.30 | 1,867.50 |
| | 8.30 | $1,867.50 |

EXHIBIT K-2
RESPONSE TO FEE EXAMINER'S REPORT
KPMG LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER: Fee Examiners Matters |
| 11/20/06 Mon | Tatum, P 1106C18 1499 | 3.90 | 3.90 | 877.50 | | | 1 | CONTINUE TO REVIEW AND PREPARE COMMENTS ON DRAFT RESPONSE TO STUART MAUE. |
| | | | | | | | | MATTER: Fee Examiners Matters |
| 11/21/06 Tue | Tatum, P 1106C18 1508 | 2.00 | 2.00 | 450.00 | | | 1 | REVIEW FEE EXAMINER'S REPORTS ON FOURTH INTERIM FEE APPLICATIONS. |
| | | | | | | | | MATTER: Fee Examiners Matters |
| 11/21/06 Tue | Tatum, P 1106C18 1509 | 2.40 | 2.40 | 540.00 | | | 1 | REVIEW AND PREPARE COMMENTS, ADDRESSING STUART MAUE DRAFT RESPONSE, ON THE FOURTH INTERIM FEE STATEMENT. |
| | | | 8.30 | $1,867.50 | | | | |

Total
Number of Entries:        3

~  See the last page of exhibit for explanation

EXHIBIT K-2
RESPONSE TO FEE EXAMINER'S REPORT
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Tatum, P | 8.30 | 1,867.50 | 0.00 | 0.00 | 8.30 | 1,867.50 | 0.00 | 0.00 | 8.30 | 1,867.50 |
| | 8.30 | $1,867.50 | 0.00 | $0.00 | 8.30 | $1,867.50 | 0.00 | $0.00 | 8.30 | $1,867.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Fee Examiners Matters | 8.30 | 1,867.50 | 0.00 | 0.00 | 8.30 | 1,867.50 | 0.00 | 0.00 | 8.30 | 1,867.50 |
| | 8.30 | $1,867.50 | | $0.00 | 8.30 | $1,867.50 | 0.00 | $0.00 | 8.30 | $1,867.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT L-1
Travel Expenses - Airfare
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|---------------|----------------|-------------|
| 05/03/06 | JSFI | 448.00 | | 448.00 | | ROUND TRIP, COACH FARE, GREENVILLE, SC TO JACKSONVILLE, FL |
| 05/15/06 | JSFI | 516.00 | | 516.00 | | ROUND TRIP, COACH FARE, GREENVILLE, SC TO JACKSONVILLE, FL |
| 11/08/06 | AMEH | 273.00 | | 273.00 | | AIRFARE FROM TAMPA TO JACKSONVILLE |
| 11/21/06 | RJOH | 598.00 | | 598.00 | | ROUND TRIP, COACH FARE, CHICAGO/JACKSONVILLE/ATLANTA |
| 11/21/06 | RSHI | 598.00 | | 598.00 | | ROUND TRIP, COACH FARE, CHICAGO/JACKSONVILLE/ATLANTA |
| | | $2,433.00 | | $2,433.00 | | |

EXHIBIT L-1  PAGE 1 of 1

EXHIBIT L-2
Travel Expenses - Lodging
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/18/06 | YBER | 185.00 | | 185.00 | | LODGING - HOTEL STAY FOR RETAIL STORE INVENTORY OBSERVATION. |
| 10/31/06 | GKEH | 142.00 | | 142.00 | | LODGING - HOTEL, 1 NIGHT., JACKSONVILLE, FL |
| 11/21/06 | RJOH | 337.00 | | 337.00 | | HOTEL, 2 NIGHTS |
| 11/21/06 | RSHI | 337.00 | | 337.00 | | HOTEL, 2 NIGHTS |
| | | $1,001.00 | | $1,001.00 | | |

EXHIBIT L-2  PAGE 1 of 1

EXHIBIT L-3
Travel Expenses - Meals
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 09/16/06 | JWEL | 39.00 | | 39.00 | | MEALS -WORKING BREAKFAST ON THE WEEKEND FOR AUDIT TEAM. |
| 09/22/06 | BSMI | 111.00 | | 111.00 | | MEALS -WINN DIXIE ENGAGEMENT TEAM LUNCH FOR FY06 AUDIT. ATTENDEES: BRIAN J. SMITH, CINDY ROSE, JAMIE PARKER, KRISTIN FLOWERS, KRISTA GAYLE |
| 10/03/06 | BSMI | 77.00 | | 77.00 | | MEALS -WORKING ENGAGEMENT TEAM LUNCH |
| 10/03/06 | BSMI | 66.00 | | 66.00 | | MEALS -WORKING ENGAGEMENT TEAM LUNCH |
| 10/10/06 | BSMI | 24.00 | | 24.00 | | MEALS -WORKING ENGAGEMENT TEAM LUNCH |
| 10/17/06 | YBER | 25.00 | | 25.00 | | MEALS -OUT OF TOWN DINNER. |
| 10/17/06 | RSTO | 67.00 | | 67.00 | | MEALS -WORKING LUNCH TO DISCUSS STATUS OF FIRST QUARTER REVIEW. |
| 10/18/06 | YBER | 25.00 | | 25.00 | | MEALS -OUT OF TOWN DINNER. |
| 10/31/06 | GKEH | 25.00 | | 25.00 | | MEALS -OUT OF TOWN DINNER. |
| 11/08/06 | AMEH | 25.00 | | 25.00 | | OUT OF TOWN MEAL |
| 11/08/06 | AMEH | 12.00 | | 12.00 | | OUT OF TOWN MEAL |
| 11/21/06 | RJOH | 75.00 | | 75.00 | | OUT OF TOWN MEAL, 3 DAYS |
| 11/21/06 | RSHI | 75.00 | | 75.00 | | OUT OF TOWN MEAL, 3 DAYS |
| | | $646.00 | | $646.00 | | |

EXHIBIT L-3  PAGE 1 of 1

EXHIBIT L-4
Travel Expenses - Car Rental and Taxi Fares
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Rental Car | | | | | | |
| 11/08/06 | AMEH | 116.00 | | 116.00 | | RENTAL CAR |
| 11/19/06 | RJOH | 169.00 | | 169.00 | | RENTAL CAR, 2 DAYS |
| | | 285.00 | | 285.00 | | |
| | | | | | | |
| CATEGORY: Travel Expenses - Taxi | | | | | | |
| 11/19/06 | RSHI | 42.00 | | 42.00 | | CABFARE, HOTEL TO AIRPORT |
| 11/21/06 | RSHI | 41.00 | | 41.00 | | CABFARE, AIRPORT TO HOME |
| | | 83.00 | | 83.00 | | |
| | | $368.00 | | $368.00 | | |

EXHIBIT L-4  PAGE 1 of 1

EXHIBIT L-5
Travel Expenses - Parking and Tolls
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/17/06 | YBER | 4.00 | | 4.00 | | GROUND TRANSPORTATION - TOLLS INCURRED TO ARRIVE AT WINN DIXIE WAREHOUSE. |
| 10/18/06 | YBER | 21.00 | | 21.00 | | GROUND TRANSPORTATION - TOLLS AND PARKING INCURRED TO ATTEND RETAIL INVENTORY OBSERVATION. |
| 11/08/06 | AMEH | 10.00 | | 10.00 | | PARKING AT THE HOTEL |
| 11/14/06 | JSAN | 8.00 | | 8.00 | | TURNPIKE FEES INCURRED TO ATTEND RETAIL INVENTORY OBSERVATION. |
| 11/14/06 | SROB | 6.00 | | 6.00 | | TOLLS INCURRED TO ATTEND RETAIL INVENTORY OBSERVATION. |
| 11/15/06 | MFOS | 5.00 | | 5.00 | | TOLL CHARGES TO ATTEND RETAIL INVENTORY OBSERVATION. |
| 11/21/06 | RJOH | 33.00 | | 33.00 | | AIRPORT PARKING, 3 DAYS |
| | | $87.00 | | $87.00 | | |

EXHIBIT L-5  PAGE 1 of 1

EXHIBIT L-6
Travel Expenses - Mileage
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/02/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 23.48 MILES PER DAY @ .44 PER MILE = $6. |
| 10/02/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 8.99 MILES PER DAY @ .44 PER MILE = $4. |
| 10/02/06 | SWER | 8.50 | | 8.50 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 19.1 MILES PER DAY @ .44 PER MILE = $8.50. |
| 10/02/06 | DZHU | 6.00 | | 6.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 23.48 MILES PER DAY @ .44 PER MILE = $6. |
| 10/02/06 | BSMI | 5.00 | | 5.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 11.24 MILES PER DAY @ .44 PER MILE = $5. |
| 10/03/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 23.48 MILES PER DAY @ .44 PER MILE = $6. |
| 10/03/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 8.99 MILES PER DAY @ .44 PER MILE = $4. |
| 10/03/06 | BSMI | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 8.99 MILES PER DAY @ .44 PER MILE = $4. |
| 10/03/06 | SWER | 8.50 | | 8.50 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 19.1 MILES PER DAY @ .44 PER MILE = $8.50. |
| 10/04/06 | SWER | 8.50 | | 8.50 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 19.1 MILES PER DAY @ .44 PER MILE = $8.50. |
| 10/05/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 23.48 MILES PER DAY @ .44 PER MILE = $6. |
| 10/05/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 8.99 MILES PER DAY @ .44 PER MILE = $4. |
| 10/05/06 | BSMI | 5.00 | | 5.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 11.24 MILES PER DAY @ .44 PER MILE = $5. |
| 10/05/06 | SWER | 8.50 | | 8.50 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 19.1 MILES PER DAY @ .44 PER MILE = $8.50. |
| 10/05/06 | DZHU | 6.00 | | 6.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 23.48 MILES PER DAY @ .44 PER MILE = $6. |
| 10/06/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 23.48 MILES PER DAY @ .44 PER MILE = $6. |
| 10/06/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 8.99 MILES PER DAY @ .44 PER MILE = $4. |
| 10/06/06 | SWER | 8.50 | | 8.50 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 19.1 MILES PER DAY @ .44 PER MILE = $8.50. |
| 10/06/06 | DZHU | 6.00 | | 6.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 23.48 MILES PER DAY @ .44 PER MILE = $6. |
| 10/06/06 | BSMI | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 8.99 MILES PER DAY @ .44 PER MILE = $4. |
| 10/09/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 23.48 MILES PER DAY @ .44 PER MILE = $6. |
| 10/09/06 | DZHU | 6.00 | | 6.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 23.48 MILES PER DAY @ .44 PER MILE = $6. |
| 10/09/06 | SWER | 8.50 | | 8.50 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 19.1 MILES PER DAY @ .44 PER MILE = $8.50. |
| 10/09/06 | BSMI | 5.00 | | 5.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 11.24 MILES PER DAY @ .44 PER MILE = $5. |
| 10/09/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 8.99 MILES PER DAY @ .44 PER MILE = $4. |
| 10/10/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 23.48 MILES PER DAY @ .44 PER MILE = $6. |
| 10/10/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 8.99 MILES PER DAY @ .44 PER MILE = $4. |
| 10/10/06 | SWER | 8.50 | | 8.50 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 19.1 MILES PER DAY @ .44 PER MILE = $8.50. |
| 10/10/06 | BSMI | 5.00 | | 5.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 11.24 MILES PER DAY @ .44 PER MILE = $5. |

EXHIBIT L-6  PAGE 1 of 4

EXHIBIT L-6
Travel Expenses - Mileage
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/11/06 | BSMI | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 8.99 MILES PER DAY @ .44 PER MILE = $4. |
| 10/11/06 | SWER | 8.50 | | 8.50 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 19.1 MILES PER DAY @ .44 PER MILE = $8.50. |
| 10/12/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 23.48 MILES PER DAY @ .44 PER MILE = $6. |
| 10/12/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 8.99 MILES PER DAY @ .44 PER MILE = $4. |
| 10/12/06 | BSMI | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 8.99 MILES PER DAY @ .44 PER MILE = $4. |
| 10/12/06 | SWER | 8.50 | | 8.50 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 19.1 MILES PER DAY @ .44 PER MILE = $8.50. |
| 10/13/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 23.48 MILES PER DAY @ .44 PER MILE = $6. |
| 10/13/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 8.99 MILES PER DAY @ .44 PER MILE = $4. |
| 10/13/06 | SWER | 8.50 | | 8.50 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 19.1 MILES PER DAY @ .44 PER MILE = $8.50. |
| 10/13/06 | BSMI | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 8.99 MILES PER DAY @ .44 PER MILE = $4. |
| 10/16/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 23.48 MILES PER DAY @ .44 PER MILE = $6. |
| 10/16/06 | PNOR | 15.00 | | 15.00 | | MILEAGE FROM MIRAMAR, FLORIDA TO HOMESTEAD, FLORIDA TO PERFORM RETAIL INVENTORY OBSERVATION FOR STORE # 319, 33.71 MILES AT $.445 PER MILE = $15. |
| 10/16/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 8.99 MILES PER DAY @ .44 PER MILE = $4. |
| 10/17/06 | YBER | 44.00 | | 44.00 | | GROUND TRANSPORTATION - MILEAGE FROM GAINESVILLE, FLORIDA TO ORLANDO, FLORIDA TO PERFORM WAREHOUSE OBSERVATION, 98.88 MILES AT .44 PER MILE = $44. |
| 10/17/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 8.99 MILES PER DAY @ .44 PER MILE = $4. |
| 10/17/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 23.48 MILES PER DAY @ .44 PER MILE = $6. |
| 10/18/06 | YBER | 38.00 | | 38.00 | | GROUND TRANSPORTATION - MILEAGE FROM ORLANDO, FLORIDA TO BRANDON, FLORIDA TO COME BACK FROM PERFORMING RETAIL INVENTORY OBSERVATION FOR STORE #2652, 85.39 MILES AT .44 PER MILE = $38. |
| 10/18/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 8.99 MILES PER DAY @ .44 PER MILE = $4. |
| 10/18/06 | SGAY | 18.00 | | 18.00 | | GROUND TRANSPORTATION - MILEAGE FROM MIAMI, FLORIDA TO OPALOCKA FLORIDA TO PERFORM RETAIL INVENTORY OBSERVATION FOR THE MIAMI WAREHOUSE 40.45 MILES AT .44 PER MILE =$18. |
| 10/18/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 23.48 MILES PER DAY @ .44 PER MILE = $6. |
| 10/19/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 23.48 MILES PER DAY @ .44 PER MILE = $6. |
| 10/19/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 8.99 MILES PER DAY @ .44 PER MILE = $4. |
| 10/20/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 23.48 MILES PER DAY @ .44 PER MILE = $6. |
| 10/20/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 8.99 MILES PER DAY @ .44 PER MILE = $4. |
| 10/23/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 23.48 MILES PER DAY @ .44 PER MILE = $6. |
| 10/23/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 8.99 MILES PER DAY @ .44 PER MILE = $4. |
| 10/24/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 23.48 MILES PER DAY @ .44 PER MILE = $6. |
| 10/24/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 8.99 MILES PER DAY @ .44 PER MILE = $4. |

EXHIBIT L-6  PAGE 2 of 4

EXHIBIT L-6
Travel Expenses - Mileage
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/25/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 23.48 MILES PER DAY @ .44 PER MILE = $6. |
| 10/25/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 8.99 MILES PER DAY @ .44 PER MILE = $4. |
| 10/26/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 23.48 MILES PER DAY @ .44 PER MILE = $6. |
| 10/26/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 8.99 MILES PER DAY @ .44 PER MILE = $4. |
| 10/27/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 8.99 MILES PER DAY @ .44 PER MILE = $4. |
| 10/30/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 23.48 MILES PER DAY @ .44 PER MILE = $6. |
| 10/30/06 | JCOL | 3.00 | | 3.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 6.74 MILES PER DAY @ .44 PER MILE = $3. |
| 10/31/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS 23.48 MILES PER DAY @ .44 PER MILE = $6. |
| 11/01/06 | MLAB | 6.00 | | 6.00 | | MILEAGE TO WD HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |
| 11/01/06 | JCOL | 4.00 | | 4.00 | | MILEAGE TO WD HEADQUARTERS, 8.99 MILES PER DAY @ .445 PER MILE = $4. |
| 11/02/06 | MLAB | 6.00 | | 6.00 | | MILEAGE TO WD HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |
| 11/02/06 | JCOL | 4.00 | | 4.00 | | MILEAGE TO WD HEADQUARTERS, 8.99 MILES PER DAY @ .445 PER MILE = $4. |
| 11/06/06 | MLAB | 6.00 | | 6.00 | | MILEAGE TO WD HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |
| 11/06/06 | JCOL | 4.00 | | 4.00 | | MILEAGE TO WD HEADQUARTERS, 8.99 MILES PER DAY @ .445 PER MILE = $4. |
| 11/07/06 | MLAB | 6.00 | | 6.00 | | MILEAGE TO WD HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |
| 11/07/06 | JCOL | 4.00 | | 4.00 | | MILEAGE TO WD HEADQUARTERS, 8.99 MILES PER DAY @ .445 PER MILE = $4. |
| 11/08/06 | MLAB | 6.00 | | 6.00 | | MILEAGE TO WD HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |
| 11/08/06 | JCOL | 4.00 | | 4.00 | | MILEAGE TO WD HEADQUARTERS, 8.99 MILES PER DAY @ .445 PER MILE = $4. |
| 11/09/06 | MLAB | 6.00 | | 6.00 | | MILEAGE TO WD HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |
| 11/09/06 | JCOL | 4.00 | | 4.00 | | MILEAGE TO WD HEADQUARTERS, 8.99 MILES PER DAY @ .445 PER MILE = $4. |
| 11/13/06 | MLAB | 6.00 | | 6.00 | | MILEAGE TO WD HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |
| 11/13/06 | JCOL | 4.00 | | 4.00 | | MILEAGE TO WD HEADQUARTERS, 8.99 MILES PER DAY @ .445 PER MILE = $4. |
| 11/14/06 | MLAB | 6.00 | | 6.00 | | MILEAGE TO WD HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |
| 11/14/06 | SROB | 16.00 | | 16.00 | | MILEAGE FROM MIAMI LAKES, FLORIDA TO MIAMI, FLORIDA TO PERFORM RETAIL INVENTORY OBSERVATION FOR STORE # 387, 35.96 MILES AT .445 PER MILE = $16. |
| 11/14/06 | JSAN | 27.00 | | 27.00 | | MILEAGE FROM BOYNTON BEACH, FLORIDA TO PERFORM RETAIL INVENTORY OBSERVATION FOR STORE # 278, 60.67 MILES AT .44 PER MILE = $27. |
| 11/15/06 | MFOS | 41.00 | | 41.00 | | MILEAGE FROM ORLANDO, FLORIDA TO BUSHNELL, FLORIDA TO PERFORM RETAIL INVENTORY OBSERVATION FOR STORE #2320, 92.13 MILES AT $.445 PER MILE = $41.00. |
| 11/15/06 | MLAB | 6.00 | | 6.00 | | MILEAGE TO WD HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |
| 11/16/06 | CBRI | 56.00 | | 56.00 | | MILEAGE FROM ALTAMONTE SPRINGS, FLORIDA TO PLANT CITY, FLORIDA TO PERFORM MANUFACTURING INVENTORY OBSERVATION, 125.84 MILES AT .445 PER MILE = $56. |
| 11/16/06 | KGAY | 105.00 | | 105.00 | | MILEAGE FROM JACKSONVILLE, FLORIDA TO VALDOSTA, GEORGIA TO PERFORM RETAIL INVENTORY OBSERVATION FOR STORE # 173, 235.96 MILES AT $.445 PER MILE = $105. |

EXHIBIT L-6  PAGE 3 of 4

EXHIBIT L-6
Travel Expenses - Mileage
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/16/06 | MLAB | 6.00 | | 6.00 | | MILEAGE TO WD HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |
| 11/16/06 | JMAN | 15.00 | | 15.00 | | MILEAGE FROM JACKSONVILLE, FLORIDA TO JACKSONVILLE, FLORIDA TO PERFORM RETAIL INVENTORY OBSERVATION FOR STORE # 2, 33.71 MILES AT $.445 PER MILE = $15. |
| | | $801.00 | | $801.00 | | |

EXHIBIT L-6  PAGE 4 of 4

EXHIBIT L-7
Travel Expenses - Internet Connection (Hotel Room)
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/17/06 | CROS | 8.00 | | 8.00 | | OTHER - INTERNET ACCESS CHARGE WHILE TRAVELING TO SEND STUB PERIOD AGENDA FOR CLIENT MEETING. |
| 11/21/06 | RJOH | 10.00 | | 10.00 | | INTERNET CONNECTION IN HOTEL TO CONDUCT WORK RELATED TO OUT OF TOWN PROJECT |
| 11/21/06 | RSHI | 20.00 | | 20.00 | | INTERNET CONNECTION IN HOTEL TO CONDUCT WORK RELATED TO OUT OF TOWN PROJECT |
| | | $38.00 | | $38.00 | | |

EXHIBIT L-7  PAGE 1 of 1

EXHIBIT L-8
Travel Expenses - Hotel Telephone Charges
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/04/06 | RSTO | 23.00 | | 23.00 | | OTHER -PHONE CHARGES AT HOTEL WHILE ON VACATION IN ORDER TO COMPLETE THE AUDIT. |
| | | $23.00 | | $23.00 | | |

EXHIBIT L-8  PAGE 1 of 1