**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al.,  ) | | Chapter 11 |
| Debtors. | ) | Jointly Administered |

---

**NOTICE OF FILING**

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Sixth Interim and Final Fee Application of Milbank, Tweed, Hadley & McCoy LLP, Counsel to Official Committee of Unsecured Creditors, for the sixth interim period from October 1, 2006, through and including November 21, 2006, and for the final period from March 1, 2005, through and including November 21, 2006.

Dated: July 25, 2007.


SKADDEN, ARPS, SLATE, MEAGHER            SMITH HULSEY & BUSEY
& FLOM LLP


By    *s/ D. J. Baker*            By    *s/ Cynthia C. Jackson*
      D. J. Baker                       Stephen D. Busey
      Sally McDonald Henry              James H. Post
      Rosalie Gray                      Cynthia C. Jackson

Four Times Square                 Florida Bar Number 498882
New York, NY  10036               225 Water Street, Suite 1800
(212) 735-3000                    Jacksonville, FL  32202
(917) 777-2150 (facsimile)        (904) 359-7700
djbaker@skadden.com               (904) 359-7708 (facsimile)
                                  cjackson@smithhulsey.com

Co-Counsel for Debtors            Co-Counsel for Debtors

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

### Fee Examiner's Report for Sixth Interim and Final Fee Application of Milbank, Tweed, Hadley & McCoy LLP

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Milbank, Tweed, Hadley & McCoy LLP, Sixth Interim Fee Application for the period from October 1, 2006, through November 21, 2006, and the Final Fee Application for the period from March 1, 2005, through November 21, 2006.

1.    On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.    Stuart Maue conducted a review and analysis of the fees and expenses requested by Milbank, Tweed, Hadley & McCoy LLP for the sixth interim period and prepared a written report including exhibits of that review, which is attached and incorporated by reference.

3.    In addition, Stuart Maue reviewed the fees and expenses requested by Milbank, Tweed, Hadley & McCoy LLP in all prior interim periods and filed a written report for each interim fee application with the Court.

4.    The attached report includes a Summary of Findings for Final Period, which displays the fees and expenses requested by Milbank, Tweed, Hadley & McCoy LLP by interim and final periods.    Also displayed are differences, if any, between the amounts requested by the firm and the amounts computed by Stuart Maue and any reductions in the fees and expenses taken by the firm in its fee applications or in its responses to the initial Stuart Maue reports.    In addition, the fees and expenses identified by category from each interim report along with a total for the final period are shown in this summary.

STUART MAUE

By _____
    Linda K. Cooper
    3840 McKelvey Road
    St. Louis, Missouri  63044
    314-291-3030
    314-291-6546 (facsimile)

    Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Sixth Interim and Final Fee Application Submitted by

## MILBANK, TWEED, HADLEY & McCLOY LLP
of
New York, New York

For the Interim Period

**October 1, 2006 Through November 21, 2006**

And

For the Final Period

**March 1, 2005 Through November 21, 2006**



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**April 18, 2007**

*Stuart Maue*

## MILBANK, TWEED, HADLEY & McCLOY LLP

### SUMMARY OF FINDINGS FOR SIXTH INTERIM PERIOD

#### Sixth Interim Application (October 1, 2006 Through November 21, 2006)

##### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $309,138.00 | |
| Expenses Requested | 23,679.73 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $332,817.73 |
| | | |
| Fees Computed | $308,759.50 | |
| Expenses Computed | 23,679.73 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $332,439.23 |
| | | |
| Discrepancies in Fees: | | |
|   Task Hours Not Equal to Entry Hours | $378.50 | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $     378.50 |

##### B.    Amounts Requested – Revised Based on Firm's Response

| | | |
|---|---|---|
| Fees Requested | $309,138.00 | |
| *Voluntary reduction due to task hour discrepancy* | (378.50) | |
| | | |
| REVISED FEES REQUESTED | $308,759.50 | |
| | | |
| Expenses Requested | $ 23,679.73 | |
| *Voluntary reduction due to travel expenses not associated with billed fees* | (664.02) | |
| | | |
| REVISED EXPENSES REQUESTED | 23,015.71 | |
| | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $331,775.21 |

*Stuart Maue*

**SUMMARY OF FINDINGS FOR SIXTH INTERIM PERIOD  (Continued)**

### C.    Professional Fees

#### 1.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 6 | Fees Attributable to Hourly Rate Increases | B-2 | | $36,170.50 | 12% |
| 9 | Vaguely Described Activities | C | 10.20 | 6,460.50 | 2% |
| 11 | Intraoffice Conferences | D | 25.00 | 14,481.50 | 5% |
| 11 | Intraoffice Conferences – Multiple Attendance | D | 20.50 | 11,865.50 | 4% |
| 13 | Nonfirm Conferences, Hearings, and Other Events | E | 92.70 | 56,091.00 | 18% |
| 13 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | E | 53.80 | 30,351.00 | 10% |

#### 2.    Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 15 | Personnel Who Billed 10.00 or Fewer Hours | F | 24.00 | $ 9,945.00 | 3% |
| 16 | Days Billed in Excess of 12.00 Hours | G-1 | 43.80 | 26,505.00 | 9% |
| 18 | Administrative/Clerical Activities by Paraprofessionals | H | 72.80 | 10,399.00 | 3% |
| 19 | Legal Research | I | 14.30 | 5,817.50 | 2% |
| 20 | Nonworking Travel | J | 42.50 | 25,445.00 | 8% |
| 20 | Milbank Tweed Retention and Compensation | K-1 | 53.40 | 20,035.00 | 6% |
| 20 | Other Case Professionals Retention and Compensation | K-2 | 4.40 | 2,270.50 | * |
| 20 | Response to Fee Examiner's Report | K-3 | 25.40 | 5,224.50 | 2% |

### D.    Expenses

#### 1.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 24 | Out-of-Town Travel Expenses | L | $8,090.56 |
| 24 | First Class Airfare | | 2,110.20 |
| 27 | Internal Photocopying | | 2,644.65 |
| 27 | Facsimile – Per-Page Charges | | 10.00 |
| 27 | Telephone Charges Associated With Facsimile | | 1.20 |
| 28 | Computer-Assisted Legal Research (Lexis/Westlaw) | M | 4,670.77 |
| 29 | Local Transportation | N-1 | 721.76 |
| 29 | Overtime Meals | N-2 | 119.02 |
| 29 | Document Processing/Overtime | N-3 | 6,181.50 |

---

*Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS FOR SIXTH INTERIM PERIOD  (Continued)**

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 33 | Binding | | $    10.00 |
| 33 | Expenses Associated With Multiple Attendance | O | 6,360.48 |
| 33 | Expenses Associated With Multiple Attendance – Multiple Attendees | O | 3,426.80 |

## 2.    Expenses to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 34 | Travel Expenses Not Associated With Billed Fees | P | $664.02 |

## E.    Adjustment to Eliminate Overlap Between Categories

### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 18 | Administrative/Clerical Activities – Paraprofessionals | 72.80 | $10,399.00 | 0.00 | $    0.00 | 72.80 | $10,399.00 |
| 13 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 53.80 | 30,351.00 | 0.00 | 0.00 | 53.80 | 30,351.00 |
| 11 | Intraoffice Conferences – Multiple Attendance | 20.50 | 11,865.50 | 0.00 | 0.00 | 20.50 | 11,865.50 |
| 9 | Vaguely Described Activities | 10.20 | 6,460.50 | 0.00 | 0.00 | 10.20 | 6,460.50 |
| 15 | Personnel Who Billed 10.00 or Fewer Hours | 24.00 | 9,945.00 | 3.20 | 1,697.00 | 20.80 | 8,248.00 |
| 19 | Legal Research | 14.30 | 5,817.50 | 6.30 | 1,417.50 | 8.00 | 4,400.00 |
| 20 | Nonworking Travel | 42.50 | 25,445.00 | 17.10 | 9,735.00 | 25.40 | 15,710.00 |

### 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 24 | First Class Airfare | $2,110.20 | $    0.00 | $2,110.20 |
| 29 | Local Transportation | 721.76 | 0.00 | 721.76 |
| 29 | Overtime Meals | 119.02 | 0.00 | 119.02 |
| 29 | Document Processing/Overtime | 6,181.50 | 0.00 | 6,181.50 |
| 33 | Binding | 10.00 | 0.00 | 10.00 |

*Stuart Maue*

**SUMMARY OF FINDINGS FOR SIXTH INTERIM PERIOD  (Continued)**

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 33 | Expenses Associated With Multiple Attendance – Multiple Attendees | $3,426.80 | $1,105.10 | $2,321.70 |
| 34 | Travel Expenses Not Associated With Billed Fees | 664.02 | 0.00 | 664.02 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.   INTRODUCTION ...................................................................... 1

II.  PROCEDURES AND METHODOLOGY ..................................... 3
   A.   Appendix A ................................................................. 3
   B.   Overlap Calculation .................................................... 3

III. RECOMPUTATION OF FEES AND EXPENSES FOR SIXTH INTERIM PERIOD... 4

IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD ...................... 6
   A.   Technical Billing Discrepancies ....................................... 6
   B.   Compliance With Billing Guidelines ................................... 6
      1.   Firm Staffing and Rates............................................. 6
         a)   Timekeepers and Positions ............................. 6
         b)   Hourly Rate Increases................................... 7
      2.   Time Increments .................................................. 8
      3.   Complete and Detailed Task Descriptions...................... 9
      4.   Blocked Entries .................................................. 10
      5.   Multiple Professionals at Hearings and Conferences ...... 10
         a)   Intraoffice Conferences ................................. 11
         b)   Nonfirm Conferences, Hearings, and Other Events .............. 13
   C.   Fees to Examine for Necessity, Relevance, and Reasonableness.................. 15
      1.   Personnel Who Billed 10.00 or Fewer Hours ................ 15
      2.   Long Billing Days ................................................ 16
      3.   Administrative/Clerical Activities .............................. 18
      4.   Legal Research .................................................... 19
      5.   Travel ............................................................... 20
      6.   Summary of Projects ............................................. 20

V.   REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD ............... 23
   A.   Technical Billing Discrepancies ....................................... 23
   B.   Compliance With Billing Guidelines ................................... 24
      1.   Complete and Detailed Itemization of Expenses ............ 24
      2.   Travel Expenses.................................................... 24
      3.   Photocopies ....................................................... 27
      4.   Facsimiles ......................................................... 27
      5.   Computer-Assisted Legal Research (Lexis/Westlaw) ...................... 28

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

**Page No.**

|  |  |  |  |  |
|---|---|---|---|---|
| | 6. | | Overhead Expenses | 28 |
| | | a) | Local Travel | 29 |
| | | b) | Local Meals | 31 |
| | | c) | Document Processing/Overtime | 32 |
| | | d) | Binding | 33 |
| | 7. | | Expenses Associated With Multiple Attendance | 33 |
| | C. | | Expenses to Examine for Necessity, Relevance, and Reasonableness | 34 |
| | 1. | | Travel Expenses Not Associated With Billed Fees | 34 |
| VI. | SUMMARY OF FINDINGS FOR FINAL PERIOD | | | 36 |
| | A. | | Total Fees and Expenses and Differences | 39 |
| | B. | | Reductions by Firm and Revised Requested Amounts | 39 |
| | C. | | Professional Fees | 40 |
| | D. | | Expenses | 41 |

*Stuart Maue*

# TABLE OF EXHIBITS

**Page No.**

A.        Discrepancy Schedule ............................................................................. 4

B-1.      Summary of Hours and Fees by Timekeeper and Position
B-2.      Schedule of Fees Attributable to Hourly Rate Increases ................................. 6

C.        Vaguely Described Activities ................................................................... 9

D.        Intraoffice Conferences ......................................................................... 11

E.        Nonfirm Conferences, Hearings and Other Events ......................................... 13

F.        Personnel Who Billed 10.00 or Fewer Hours ............................................... 15

G-1.      Days Billed in Excess of 12.00 Hours
G-2.      Daily Calendar ................................................................................... 16

H.        Administrative/Clerical Activities by Paraprofessionals ................................. 18

I.        Legal Research ................................................................................... 19

J.        Nonworking Travel .............................................................................. 20

K-1.      Milbank Tweed Retention and Compensation
K-2.      Other Case Professionals Retention and Compensation
K-3.      Response to Fee Examiner's Report ......................................................... 20

L.        Out-of-Town Travel Expenses ................................................................ 24

M.        Computer-Assisted Legal Research (Lexis/Westlaw) ..................................... 28

N-1.      Local Transportation
N-2.      Overtime Meals
N-3.      Document Processing/Overtime ............................................................... 29

O.        Expenses Associated With Multiple Attendance ........................................... 33

P.        Travel Expenses Not Associated With Billed Fees ........................................ 34

*Stuart Maue*

## I.   __INTRODUCTION__

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly-administered cases entitled:   *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.   The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Sixth Interim and Final Fee Application of Milbank, Tweed, Hadley & McCloy LLP, Counsel to Official Committee of Unsecured Creditors, for Final Allowance and Approval of Compensation for Professional Services Rendered and for Reimbursement of Expenses incurred during Period from

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

March 1, 2005 through and including November 21, 2006" ("Application").  Milbank, Tweed,

Hadley & McCloy LLP ("Milbank Tweed"), located in New York, New York, represents the

Official Committee of Unsecured Creditors.

The report for the sixth interim period includes the review and analysis of the fees and

expenses, the exhibits displaying the categorized fees and expenses, and the summary of

findings for this period.

Also included in the report is the Summary of Findings for the final period, which

displays the totals for the fee and expense categories by interim period and by final period.

This Summary of Findings also displays the fee and expense discrepancies identified in the

interim reports and voluntary reductions included in the fee applications or reductions as a

result of responses to the interim audit reports.

Stuart Maue prepared an initial written report of the review and analysis of the

Application and provided that report to Milbank Tweed and the U.S. Trustee for review prior

to completing a final written report.  Milbank Tweed provided a written response to the initial

report ("Milbank Tweed Response") to Stuart Maue.  Stuart Maue reviewed the response.  If

the response provided information that indicated an error was made in the initial classification

of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense

entry.  If the firm provided additional information that revised the text of any fee or expense

entry in the Application, those revisions are referenced generally in the final report, but the

initial classification of those entries has not been changed and the entries remain on the exhibit.

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

In its response, Milbank Tweed provided it was making certain reductions to the fees and expenses requested in the Application.  These reductions are discussed in the applicable sections of the final report and displayed in the Summary of Findings.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the firm's Application.

## II.    PROCEDURES AND METHODOLOGY

### A.    Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A provided with this report.

### B.    Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue

*Stuart Maue*

II.  PROCEDURES AND METHODOLOGY  (Continued)

calculated the overlap.[1]   The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

III.    RECOMPUTATION OF FEES AND EXPENSES FOR SIXTH INTERIM PERIOD

Milbank Tweed requested the following professional fees and expenses in its Application:

| | |
|---|---|
| Professional Fees Requested: | $309,138.00 |
| Expense Reimbursement Requested: | 23,679.73 |
| Total Fees and Expenses: | $332,817.73 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.   The hours billed by each professional or paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees revealed that the requested amount was $378.50 more than the computed amount.  This discrepancy was caused by task hours within some entries that did not equal the time billed for the entry as a whole.   This discrepancy is displayed on EXHIBIT A.

---

[1]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

**III.  RECOMPUTATION OF FEES AND EXPENSES FOR SIXTH INTERIM PERIOD  (Continued)**

The recomputation of expenses revealed no difference between the amount requested and the amount computed.  This report and the attached exhibits are based on the fees and expenses computed by Stuart Maue.

**<u>Milbank Tweed Response:</u>**

*Milbank Tweed responded, "Milbank apologizes for the error and will reduce its fee request by $378.50."*

*Stuart Maue*

## IV.    REVIEW OF FEES FOR SIXTH INTERIM PERIOD

### A.    Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.    There were no technical billing discrepancies identified.

### B.    Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.    The following discusses the firm's compliance with these guidelines.

#### 1.    Firm Staffing and Rates

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

#### a)    Timekeepers and Positions

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter during the sixth interim period.    Milbank Tweed staffed this matter with 17 timekeepers, including 3 partners, 1 of counsel, 1 senior attorney, 7 associates, 1 case manager, 3 legal assistants, and 1 managing attorney clerk.

*Stuart Maue*

### IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

Milbank Tweed billed a total of 644.80 hours during the sixth interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 179.50 | 28% | $131,845.50 | 43% |
| Of Counsel | 12.00 | 2% | 7,680.00 | 2% |
| Senior Attorney | 15.70 | 2% | 8,635.00 | 3% |
| Associate | 304.70 | 47% | 141,186.50 | 46% |
| Case Manager | 22.20 | 4% | 3,996.00 | 1% |
| Legal Assistant | 63.50 | 10% | 8,572.50 | 3% |
| Managing Attorney Clerk | 47.20 | 7% | 6,844.00 | 2% |
| TOTAL | 644.80 | 100% | $308,759.50 | 100% |

The blended hourly rate for the Milbank Tweed professionals is $565.24 and the blended hourly rate for professionals and paraprofessionals is $478.85.

The total hours and fees billed by each timekeeper, the position of each timekeeper, and their hourly billing rates are displayed on EXHIBIT B-1.

### b)      Hourly Rate Increases

Milbank Tweed did not increase the hourly rate of any of its timekeepers during the sixth interim period.  The firm increased hourly rates in prior periods and those rate increases resulted in $36,170.50 in

*Stuart Maue*

**IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)**

additional fees billed to this matter during the sixth interim period.  The timekeepers whose rates changed during the prior periods and the fees associated with those rate increases are displayed on EXHIBIT B-2.

**Milbank Tweed Response:**

*Milbank Tweed responded, "Milbank does not believe that it would be appropriate to deny the Firm compensation that is based on the usual and customary hourly rates charged by the Firm to its bankruptcy and non-bankruptcy clients.  Milbank's hourly rates are adjusted in the normal course of the Firm's business at least annually, usually on or around January 1 of each year, and services rendered thereafter are billed at the new hourly rates.  The new hourly rates charged by Milbank were increased in accordance with Milbank's established billing practices and procedures.  Milbank submits that work done for the Committee is properly charged at the rates then in effect."*

2.     **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.   U.S. Trustee Guidelines (b)(4)(v)**

All the billing entries in the Application contained a time allotment and were billed in tenths-of-an-hour increments.

*Stuart Maue*

3.      **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.**  U.S. Trustee Guidelines (b)(4)(v)

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication. Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.   If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review. A description of correspondence should identify the correspondent and the subject of the correspondence.   Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

Activity descriptions for legal research should include the issues researched and the purpose of the research.  The activity description must be sufficiently detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to experienced

*Stuart Maue*

**IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)**

professionals, or whether research is performed by a professional with an appropriate experience level.

The entries identified as vaguely described activities are displayed on EXHIBIT C and total 10.20 hours with $6,460.50 in associated fees.

**Milbank Tweed Response:**

*In its response, Milbank Tweed included revised activity descriptions. Stuart Maue reviewed the revised fee entries and determined that some of them would no longer be vague; however as noted previously, Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.*

**4.     Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

Milbank Tweed did not combine or "lump" its activity descriptions. Some billing entries contained multiple tasks but each task within the entry was a single activity and had a separate time allotment assigned.

**5.     Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.  U.S. Trustee Guidelines (b)(4)(v)**

*Stuart Maue*

**IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)**

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or other events.

    a)        **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. Stuart Maue identified 80 entries describing conferences between Milbank Tweed personnel, which represents 5% of the total fees requested in the Application, but notes that most entries were 0.50 hour or less.  The entries describing intraoffice conferences are displayed on EXHIBIT D and total 25.00 hours with $14,481.50 in associated fees.

In several instances, more than one Milbank Tweed timekeeper billed for attending the same intraoffice conference.  Those conferences are marked with an ampersand **[&]** on the exhibit and total 20.50 hours with associated fees of $11,865.50.

*Stuart Maue*

**IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)**

### Milbank Tweed Response:

*Milbank Tweed responded that, "…its use of intra-office conferences were limited, necessary and appropriate." Milbank Tweed also stated that, "Committee representation in cases as large and complex as those of the Debtors cannot possibly be handled by a single attorney, and clients understand and expect that a team of highly-qualified and capable attorneys are necessary to provide proper representation in complex cases.  As such, in order to maximize efficiency and cohesiveness, intra-office conferences and meetings are necessary in order to coordinate complex tasks and delegate work to ensure non-duplication.  Milbank has used its best efforts to ensure intra-office conferences are employed only when necessary, as reflected by both length – most intra-office conferences were billed at .5 hours or less and all but four (4) entries (which were longer conferences generally relating to the confirmation hearing in connection with the plan of reorganization) were billed at less than one hour – and number – intraoffice conferences represent only 5% of the total fees requested during the Sixth Interim Compensation Period."*

*In addition, Milbank Tweed provided revised activity descriptions for its fee entries identified as intraoffice conferences; however, as*

Stuart Maue

IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

*previously noted, Stuart Maue bases its final report on the Application as filed with the court and not on subsequent amended fee entries that have not been filed.*

**b)** **Nonfirm Conferences, Hearings, and Other Events**

On many occasions, more than one Milbank Tweed timekeeper billed for attendance at a nonfirm conference, hearing, or other event. For example, on October 12, 2006, partner Matthew S. Barr billed a total of 7.40 hours and associate Michael E. Comerford billed 6.70 hours to attend meetings at Smith Hulsey regarding the confirmation hearing. Additionally, on October 13, 2006, Mr. Barr and Mr. Comerford both billed 8.00 hours, and partner Dennis F. Dunne billed 6.20 hours (partial attendance) to attend the confirmation hearings.   Mr. Barr and Mr. Comerford also billed an additional 6.80 hours each,  and Mr. Dunne billed 4.30 hours for nonworking, return travel to New York.

The entries where more than one Milbank Tweed timekeeper billed for attendance at a nonfirm conference, hearing, or other event are displayed on  EXHIBIT E.   These entries total  92.70 hours with $56,091.00 in associated fees.  The entries for all participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an

*Stuart Maue*

**IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)**

ampersand **[&]** on the exhibit.   These entries total 53.80 hours with associated fees of $30,351.00.

**Milbank Tweed Response:**

*The firm responded, "Milbank believes that the level of staffing was appropriate for the tasks involved and that Milbank would not have been able competently to handle the particular meetings and hearings at issue with only one lawyer.   For example, the resolution of corporate governance issues in connection with consummating the confirmed plan of reorganization required the participation of, among others, Matthew Barr, Alex Kaye, Michael Comerford and Scott McClelland because of the complexity and breadth of such issues.*

*None of the matters involving the participation of multiple professionals that have been identified by the Fee Examiner on Exhibit E to the Report were routine.   Generally, Milbank's counterparties with respect to the identified activities were also represented by multiple lawyers; multiple professionals were required because of the complexity, significance and multi-disciplinary aspects of the activities."*

*In addition, Milbank Tweed provided "annotated" activity descriptions for its fee entries identified as multiple attendance at conferences; however as previously noted, Stuart Maue bases its final*

*Stuart Maue*

IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

*report on the Application as filed with the court and not on subsequent amended fee entries that have not been filed.*

C.    **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

1.    **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.   Four Milbank Tweed timekeepers billed 10.00 or fewer hours during the sixth interim period.

Stuart Maue notes that three of these timekeepers, associates Andrew G. Herr and Russell J. Kestenbaum and legal assistant Elliot Law, billed during the fifth interim period and their billing entries were in excess of 10.00 hours. Associate Melissa Klein has not billed time to this matter prior to this sixth interim period.

*Stuart Maue*

IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

The entries for timekeepers who billed 10.00 or fewer hours are displayed on EXHIBIT F and total 24.00 hours with associated fees of $9,945.00.

**Milbank Tweed Response:**

*Milbank Tweed responded, "… of the four (4) timekeepers at issue, three (3) of the timekeepers have billed entries in excess of 10 hours during a prior application period.  Two associates assisted in the review and analysis of corporate governance and exit facility documents in connection with confirmation of the plan of reorganization.  None of these timekeepers were rotated in and out of the engagement, and the fact that they devoted relatively small amounts of time to the matter is not indicative of inefficient staffing."*

**2.    Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others.   Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event

*Stuart Maue*

IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

attendance.  For example, on October 13, 2006, Mr. Barr and Mr. Comerford each billed 15.30 hours, which included 6.80 hours for nonworking travel and 8.50 hours for attendance at the confirmation hearing.

EXHIBIT G-1 displays the billing entries for the three days on which a timekeeper billed more than 12.00 hours.  These entries total 43.80 hours with $26,505.00 in associated fees.

EXHIBIT G-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

**Milbank Tweed Response:**

*Milbank Tweed stated, "Lawyers in large firms like Milbank and complex reorganization cases like those of the Debtors do not work five-day weeks or eight–hour days.  The professional services rendered by Milbank on behalf of the committee have required the continuous expenditure of substantial time and effort, under time pressures which sometimes required the performance of services late into the evening and, on a number of occasions, over weekends and holidays."  The firm further stated, "The hours billed by individuals on these days relate to extraordinary activity levels associated with particular matters of critical importance, including (i) preparing for and attending the confirmation hearing in Jacksonville, Florida and (ii) traveling to and from Jacksonville to attend the confirmation hearing."*

*Stuart Maue*

IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

3.    **Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitute nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

The Application included many fee entries that described administrative or clerical activities.  As noted in the previous interim reports, Milbank Tweed included a project category in its Application identified as "File, Docket & Calendar Maintenance."  Stuart Maue reviewed the entries in this category and classified those entries as administrative or clerical.

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT H and total 72.80 hours with $10,399.00 in associated fees.

*Stuart Maue*

IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

Stuart Maue did not identify any entries describing administrative and clerical activities performed by professionals.

**Milbank Tweed Response:**

*The firm responded, "Milbank had staff performing administrative and clerical tasks throughout the Sixth Interim Compensation Period.  In addition, Milbank submits that the administrative and clerical activities in question are activities that Milbank does not include as overhead.  Milbank submits that it is market practice for firms like Milbank to charge for such expenses.  Milbank represents that it does in fact charge its non-bankruptcy clients for the items identified by the Fee Examiner."*

**4.    Legal Research**

Stuart Maue identified the activities describing legal research to ascertain whether the research is performed by attorneys with the appropriate level of experience, whether the issues researched should be familiar to experienced attorneys, and whether the fees billed for research are otherwise reasonable, necessary, and relevant.

All entries describing legal research are displayed on EXHIBIT I and total 14.30 hours with $5,817.50 in associated fees.

*Stuart Maue*

**IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)**

**Milbank Tweed Response:**

*Milbank Tweed responded, "…Milbank notes that the hours expended for legal research approximate 2% of the total hours and 1% of the total fees. Milbank submits that such amounts are reasonable and that the research was necessary to the administration of the cases."*

**5.    Travel**

The Application included eight tasks describing nonworking travel.  The nonworking travel entries are displayed on EXHIBIT J and total 42.50 hours with $25,445.00 in associated fees.   The nonworking travel was billed at the timekeepers' regular hourly rate.

**Milbank Tweed Response:**

*In its response, the firm stated, "Milbank notes that the time billed for travel was for necessary trips by Milbank attorneys for Bankruptcy Court hearings, meetings with the Debtors' and their advisors.  The hours expended for non-working travel time approximate 6% of the total hours and 8% of the total fees.  Milbank submits that such amounts are reasonable and that the travel was necessary to the administration of the cases."*

**6.    Summary of Projects**

Milbank Tweed categorized its services into 19 billing projects including "Preparation of Milbank Fee Applications," "Fee Applications – Other Professionals," "Retention of Professionals," and "Fee Examiner Matters."

*Stuart Maue*

**IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)**

For purposes of this report, Stuart Maue renamed the firm's "Preparation of Milbank Fee Applications" to "Milbank Tweed Retention and Compensation," "Fee Applications – Other Professionals" (except for two tasks) and "Retention of Professionals" to "Other Case Professionals Retention and Compensation," and  "Fee Examiner Matters," to "Response to Fee Examiner's Report."  Two of the tasks included in "Fee Applications – Other Professionals" were moved to "Milbank Tweed Retention and Compensation."   In a few instances, fee entries included in some of Milbank Tweed's other project categories described activity related to "Milbank Tweed Retention and Compensation" or "Other Case Professionals Retention and Compensation."   These fee entries were included in the Stuart Maue designated project categories.

Entries related to the retention and compensation of Milbank Tweed are displayed on EXHIBIT K-1 and total 53.40 hours with $20,035.00 in associated fees.   Entries related to the retention and compensation of other case professionals are displayed on  EXHIBIT K-2  and  total  4.40 hours  with $2,270.50 in associated fees and entries related to the firm's response to the fee examiner's report are displayed on EXHIBIT K-3 and total 25.40 hours with $5,224.50 in associated fees.

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees

*Stuart Maue*

IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

requested by the firm.  The hours and fees displayed below do not include the hours and fees reassigned to the Stuart Maue designated retention and compensation categories.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---------|-------|------|------------|
| Automatic Stay Enforcement & Litigation | 6.30 | $2,522.50 | * |
| Claims Analysis and Estimation | 25.90 | $7,722.50 | 3% |
| Committee Administration | 23.20 | $6,320.00 | 2% |
| Committee Meetings | 10.30 | $5,935.00 | 2% |
| Court Hearings | 41.40 | $19,832.50 | 6% |
| DIP and Exit Financing | 18.90 | $9,955.50 | 3% |
| Employee Issues | 17.30 | $10,160.50 | 3% |
| Executory Contracts | 17.80 | $8,939.00 | 3% |
| File, Docket & Calendar Maintenance | 49.00 | $7,087.00 | 2% |
| General Communications with Creditors | 2.50 | $1,227.50 | * |
| Insurance Matters | 2.50 | $1,315.00 | * |
| Real Property Leases | 7.80 | $3,953.00 | 1% |
| Reorganization Plan | 295.40 | $170,402.50 | 55% |
| Travel Time | 42.50 | $25,445.00 | 8% |
| Utilities Advice | 0.80 | $412.00 | * |

* Less than 1%

*Stuart Maue*

## V.    REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD

In the Application for the sixth interim period, Milbank Tweed requested reimbursement of expenses in the amount of $23,679.73.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Out-of-Town Travel Expenses** | $  8,090.56 | 34% |
| **Document Processing/Overtime** | 6,181.50 | 26% |
| **Computer-Assisted Legal Research** | 4,670.77 | 20% |
| **Internal Photocopying** | 2,644.65 | 11% |
| **Local Transportation** | 721.76 | 3% |
| **Other Research** | 635.84 | 3% |
| **Telephone** | 405.14 | 2% |
| **Air Freight** | 189.29 | * |
| **Overtime Meals** | 119.02 | * |
| **Binding** | 10.00 | * |
| **Facsimile Charges:** | | |
| Facsimile (Per-Page Charges) | 10.00 | * |
| Telephone Charges Associated With Facsimile | 1.20 | * |
| **TOTAL** | $23,679.73 | 100% |

* Less than 1%

### A.    Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double-billing, wrong case billing, or missing expense descriptions.  No technical billing discrepancies were identified.

*Stuart Maue*

B.    **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**  U.S. Trustee Guidelines (b)(5)

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

1.    **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.**  U.S. Trustee Guidelines (b)(5)(iii)

Milbank Tweed provided a detailed itemization for some of its expenses that included the category, the name of the timekeeper incurring the charge, the date, the description, and the amount of the charge; however, the out-of-town travel expenses were not sufficiently detailed.  Supporting documentation for the expense charges was not included in the Application.

2.    **Travel Expenses**

Milbank Tweed requested reimbursement for out-of-town travel expenses totaling $8,090.56.  Of this total, $1,430.07 is described as cab fare, $991.92 is

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD  (Continued)**

described as meals, and $5,668.57 is described only as "travel."  The travel expenses did not include a separate itemization for airfare, hotel accommodations, or other travel-related expenses.  The Application stated "Attorneys at Milbank have not incurred expenses for luxury accommodations or deluxe meals...does not seek reimbursement of any air travel expenses in excess of coach fares."  Due to the lack of detail provided, Stuart Maue was not able to determine the nature of the expenses included in the category identified as "travel."

Stuart Maue notes that one of the meal charges totaled $740.50.  This charge was incurred on October 12, 2006, and requested by partner Matthew S. Barr.  The description stated "Dinner with Committee and Houlihan, Lokey in connection with Confirmation Hearing" but did not provide the number of attendees.

All of the Milbank Tweed out-of-town travel expenses are displayed on EXHIBIT L.

**Milbank Tweed Response:**

*In its response, Milbank Tweed revised its travel expense descriptions and provided receipts.  The additional information, which itemized and described the nature of the travel expenses, included charges as follows:*

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD  (Continued)**

| Category | Amount |
|---|---|
| Airfare | $4,122.00 |
| Taxi | 1,670.07 |
| Lodging | 1,305.32 |
| Meals | 991.92 |
| Photocopying Charges at Hotel | 1.25 |
| **TOTAL** | $8,090.56 |

Based on a review of the additional information and receipts provided, Stuart Maue determined that Milbank Tweed's travel expenses included requests for two first-class airfares.  On October 13, 2006, partner Matthew S. Barr and associate Michael E. Comerford traveled first -class from Jacksonville, Florida, to Charlotte, North Carolina, to New York, New York, despite the statement in the Application that Milbank Tweed "...does not seek reimbursement of any air travel expenses in excess of coach fares."  These first-class airfare charges total $2,110.20.

*In its response, Milbank Tweed also provided additional information regarding the meal charge in the amount of $740.50.  This meal was attended by seven individuals as follows:  D. Hilty, A. Tang, T. Foudy, S. Reisman, D. Drebsky, M. Comerford, and M. Barr.  Milbank Tweed stated, "This charge relates to a dinner with certain of the Committee members and the Committee's professionals in connection with the confirmation hearing in Jacksonville,*

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD  (Continued)**

*Florida.   Milbank submits this charge was a reasonable and necessary expense."*

**3.**    <u>**Photocopies**</u>

The Application included a request for reimbursement of photocopy charges that totaled $2,644.65.  The requested rate for most of these internal photocopies was $0.15 per page; however, some of the charges were requested at a rate of $0.10 per page.

<u>**Milbank Tweed Response:**</u>

*With respect to courier services, photocopies, facsimiles, and binding, Milbank Tweed responded, "These are items that Milbank does not include as overhead in its charges to its non-bankruptcy clients.   Milbank submits that these expenses are routinely charged and compensated in the non-bankruptcy context, not only by Milbank but by its peer firms as well.   That is the market practice."*

**4.**    <u>**Facsimiles**</u>

Milbank Tweed requested reimbursement for facsimile charges, calculated at a rate of $1.00 per page, totaling $10.00.  The Application also included a request for $1.20 for the telephone charges associated with these facsimile transmissions.

*Stuart Maue*

5.      **Computer-Assisted Legal Research (Lexis/Westlaw)**

Milbank Tweed requested reimbursement for "computer database research" in the amount of $4,670.77.  The Application did not state the method used to calculate the amount requested for computer-assisted legal research or whether the amount requested was at actual cost or at a discounted rate.  These expenses are displayed on EXHIBIT M.

6.      **Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.**  U.S. Trustee Guidelines (b)(5)(vii)

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense items are classified as potential overhead:

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD  (Continued)**

a)      **Local Travel**

Stuart Maue identified expenses that appear to be for local travel. Many of these entries were for reimbursement of commuting expenses incurred by the firm's professionals, paraprofessionals, and support staff. Stuart Maue recognizes that it is the practice of some firms to reimburse employees for transportation costs when working after regular business hours.   While the firm may reimburse its employees for commuting expenses, this type of expense is generally considered part of firm overhead.  A review of the fees of some timekeepers indicated that there were three instances in which timekeepers billed less than 3.00 hours to this matter on days for which they were reimbursed for commuting expenses.  Associate Michael Comerford billed 2.80 hours to this matter on October 23, 2006, and was reimbursed commuting expenses in the amount of $30.00.    In addition, Mr. Dunne was reimbursed a commuting expense of $88.03 on October 30, 2006, when he billed no hours to this matter.   On November 10, 2006, Mr. Dunne was reimbursed $82.21 for a commuting expense incurred at 12:41 a.m.; however, on November 9, 2006, he only billed 0.80 hour to this matter.

The expenses for local travel total $721.76 and are itemized on EXHIBIT N-1.

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD  (Continued)**

### Milbank Tweed Response:

*Milbank Tweed responded, "…overtime transportation expenses incurred in connection with legitimate client business may be charged to the client.  Milbank provides transportation assistance to personnel who arrive at or leave work during off-peak hours.  'Off-Peak travel' is defined as beginning or ending work during the period from 8:30 p.m. to 6:00 a.m., Monday through Friday, or at any time on a Saturday, Sunday or Firm-observed holiday.  Persons who start and end work during off-peak hours are entitled to transportation assistance for one-way travel only.  When a person who is eligible for transportation reimbursement elects to travel by private automobile or public transportation, as of July 25, 2006, Milbank provides fixed reimbursement of $20.00 to persons residing within the five boroughs of New York City and $30.00 to persons residing outside of New York City."*

*Milbank Tweed further stated, "In light of the number of long billing days during the Sixth Interim Compensation Period, Milbank submits that reimbursement for local travel expenses are reasonable and reflect the exercise of sound billing judgment by Milbank personnel.  Such overtime expenses are charged by Milbank to its non-bankruptcy*

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD  (Continued)**

*clients.  Milbank submits that it is market practice for firms like Milbank to charge for such expenses."*

b)      **Local Meals**

The firm requested reimbursement for meals for professionals and paraprofessionals that worked overtime.  Stuart Maue recognizes that it is the practice of some firms to reimburse employees for overtime meals when working after regular business hours.  While the firm may reimburse its employees for overtime meal expenses, this type of expense is generally considered part of firm overhead.  Stuart Maue notes that on the days for which professionals and paraprofessionals requested reimbursement for overtime meals, they billed 4.00 or more hours to this matter.  The expenses for overtime meals total $119.02 and are itemized on EXHIBIT N-2.

**Milbank Tweed Response:**

*Milbank Tweed responded, "Milbank's written policy regarding this category of expense provides that personnel who work past 8:00 p.m. on a client matter (not including time spent at dinner) can be reimbursed for dinner expenses up to $25 in New York and California. All such overtime meal expenses are charged by Milbank to its*

*Stuart Maue*

V.  REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD  (Continued)

*non-bankruptcy clients.  Milbank submits that it is market practice for firms like Milbank to charge for such expenses."*

c)      **Document Processing/Overtime**

Milbank Tweed requested reimbursement for document processing charges that included charges for secretarial and support staff overtime.  These charges totaled $6,181.50.  The Application states that "Milbank regularly charges its non-bankruptcy clients for ordinary business hourly fees and expenses for secretarial, library, word processing and other staff services because such items are not included in the firm's overhead for the purpose of setting the billing rates."  The detail itemization provided with the Application separated these charges into categories identified as "Outside Word Processing"; "Overtime, Sec Working"; "Sec Day"; and "Sec Sup Day."  Stuart Maue grouped these charges into one category, because the expense detail the firm provided in the electronic format did not differentiate between these five categories.

The guidelines provide that secretarial and other clerical services are part of a firm's overhead.  The document processing and overtime charges are displayed on EXHIBIT N-3.

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD  (Continued)**

### Milbank Tweed Response:

*Milbank Tweed responded that these expenses are justified in light of market practice, nonbankruptcy client practice, and federal case law.*

**d)    Binding**

Milbank Tweed requested reimbursement for in-house binding charges totaling $10.00.  These charges were calculated by the firm at a rate of $2.50 per page.  Such charges are generally considered part of the firm's overhead.

### Milbank Tweed Response:

*With respect to courier services, photocopies, facsimiles, and binding, Milbank Tweed responded, "These are items that Milbank does not include as overhead in its charges to its non-bankruptcy clients. Milbank submits that these expenses are routinely charged and compensated in the non-bankruptcy context, not only by Milbank but by its peer firms as well.  That is the market practice."*

**7.    Expenses Associated With Multiple Attendance**

Stuart Maue identified some conferences, hearings, or other events for which multiple Milbank Tweed timekeepers billed.  Milbank Tweed requests reimbursement of $3,426.80 for expenses associated with the multiple attendees.

*Stuart Maue*

### V. REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD  (Continued)

The expenses of the multiple attendees are identified by an ampersand **[&]** on EXHIBIT O.

> **Milbank Tweed Response:**
>
> *Milbank Tweed responded that multiple attendance by Milbank timekeepers was appropriate as discussed in Section IV.B.5.(a) and similarly submits that reimbursement of each timekeepers' expenses is also reasonable.*

**C.    Expenses to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and has identified expenses to examine for necessity, relevance, and reasonableness.

**1.    Travel Expenses Not Associated With Billed Fees**

Stuart Maue identified four expenses for cab fare incurred by Mr. Dunne totaling $664.02 that do not appear to relate to the fees billed by Mr. Dunne. The descriptions for these charges indicate that they were for transportation to and from the airport on October 9, and 10, 2006, and October 24, and 25, 2006. It does not appear that Mr. Dunne billed for any activities requiring travel on those dates.   Stuart Maue also notes that Mr. Dunne did not request reimbursement for any other travel expenses on those dates.   These entries appear on EXHIBIT P.

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD  (Continued)**

### Milbank Tweed Response:

*Milbank Tweed responded, "In addressing the Fee Examiner's concerns regarding charges for certain cab fares, Milbank will voluntarily waive its request for reimbursement of $664.02, which was inadvertently billed."*

*Stuart Maue*

## VI.    SUMMARY OF FINDINGS FOR FINAL PERIOD

Stuart Maue prepared a Summary of Findings for the final period that displays the fees and expenses requested for each interim period and the totals for the final period. The summary also includes the differences between the fees and expenses requested and the fees and expenses as recomputed by Stuart Maue for each interim period and the sum of the discrepancies for the final period.

The Summary of Findings also displays the voluntary reductions, if any, the case professional included in the interim applications[2] and the reductions, if any, included in the case professional's responses to the fee examiner's reports for the interim and final applications.

The fee and expense categories identified by Stuart Maue in each interim report and the fees and expenses for each category are also displayed in the Summary of Findings for the final period. The totals shown in each category have been adjusted for overlap unless otherwise noted.

Milbank Tweed requested the following professional fees and expenses in the Application for the final period:

---

[2] Only those reductions that were from the fee and expense entries submitted in the interim applications are included in this voluntary reduction amount. If the firm referenced a reduction in fees or expenses but the fee and expense entries that made up those reductions were not included in the application, those reductions are not included in the Summary of Findings for the final period.

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**

| | |
|---|---|
| Professional Fees Requested: | $6,125,540.22 |
| Expense Reimbursement Requested: | 473,461.66 |
| Total Fees and Expenses: | $6,599,001.88 |
| Reductions Based on Response to Sixth Interim Initial Report | (1,042.52) |
| Revised Fees and Expenses | $6,597,959.36 |

Stuart Maue compared the total fees and expenses requested in the Final Application with the fees and expenses requested in each of the six interim applications.  The comparison revealed that there is no difference between the amount requested in the Final Application and the total amounts requested in the interim applications, after the reductions Milbank Tweed agreed to in its responses to the First through Fourth Interim Applications.  The firm submitted its responses to the initial reports on the Fifth and Sixth Interim Applications after its Final Application was filed with the Court.  In its response to the report for the Sixth Interim Application, Milbank Tweed agreed to an additional reduction of fees in the amount of $378.50 and expenses in the amount of $664.02, for a total reduction of $1,042.52 for that period.  The total reductions agreed to by Milbank Tweed for all interim periods total $9,358.50 in fees and $9,640.30 in expenses, for a total reduction of $18,998.80.  These reductions are shown on the Summary of Findings for Final Period.

For each interim application, Stuart Maue recomputed the fees and expenses and identified any discrepancies between the amounts requested and the amounts computed.  The discrepancies for each interim period and the total discrepancy for the final period are displayed in the Summary of Findings for the final period.  The recomputation of fees for the

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**

final period shows that the total requested amount is $2,099.00 less than the computed amount.

The recomputation of expenses for the final period revealed no difference between the amounts

requested for reimbursement and the computed amounts.

**Milbank Tweed Response:**

*Milbank Tweed responded, "Milbank respectfully requests that any further fees or*
*expenses that it waives in response to the various reports prepared by the Fee Examiner or*
*otherwise be offset by $2,099 to reflect this calculation error."*

The Summary of Findings for Final Period for Milbank Tweed is shown on the

following pages:

[INTENTIONALLY LEFT BLANK]

*Stuart Maue*

## VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)
### Milbank, Tweed, Hadley & McCloy LLP

### A.    Total Fees and Expenses and Differences

|  | First Interim 3/1/2005 – 5/31/2005 | Second Interim 6/1/2005 – 9/30/2005 | Third Interim 10/1/2005 – 1/31/2006 | Fourth Interim 2/1/2006 – 5/31/2006 | Fifth Interim 6/1/2006 – 9/30/2006 | Sixth Interim 10/1/2006 – 11/21/2006 | TOTAL 3/1/2005 – 11/21/2006 |
|---|---|---|---|---|---|---|---|
| Fees Requested: | $1,194,617.50 | $1,283,088.00 | $832,307.50 | $1,552,033.00 | $  972,312.50 | $309,138.00 | $6,143,496.50 |
| Expenses Requested: | 108,654.51 | 101,383.95 | 75,815.03 | 89,609.45 | 74,318.99 | 23,679.73 | 473,461.66 |
| Total Requested: | $1,303,272.01 | $1,384,471.95 | $908,122.53 | $1,641,642.45 | $1,046,631.49 | $332,817.73 | $6,616,958.16 |
| | | | | | | | |
| Fees Computed: | $1,189,463.50 | $1,285,194.50 | $834,482.00 | $1,554,954.50 | $  972,741.50 | $308,759.50 | $6,145,595.50 |
| Expenses Computed: | 108,654.51 | 101,383.95 | 75,815.03 | 89,609.45 | 74,318.99 | 23,679.73 | 473,461.66 |
| Total Computed: | $1,298,118.01 | $1,386,578.45 | $910,297.03 | $1,644,563.95 | $1,047,060.49 | $332,439.23 | $6,619,057.16 |
| | | | | | | | |
| Difference in Fees: | $5,154.00 | ($2,106.50) | ($2,174.50) | ($2,921.50) | ($429.00) | $378.50 | ($2,099.00) |
| Difference in Expenses: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Difference: | $5,154.00 | ($2,106.50) | ($2,174.50) | ($2,921.50) | ($429.00) | $378.50 | ($2,099.00) |

### B.    Reductions by Firm and Revised Requested Amounts

|  | First Interim | Second Interim | Third Interim | Fourth Interim | Fifth Interim | Sixth Interim | TOTAL |
|---|---|---|---|---|---|---|---|
| Fees Requested: | $1,194,617.50 | $1,283,088.00 | $832,307.50 | $1,552,033.00 | $972,312.50 | $309,138.00 | $6,143,496.50 |
| Reduction by Firm: | (7,726.50) | (1,253.50) | 0.00 | 0.00 | 0.00 | (378.50) | (9,358.50) |
| Revised Requested Fees: | $1,186,891.00 | $1,281,834.50 | $832,307.50 | $1,552,033.00 | $972,312.50 | $308,759.50 | $6,134,138.00 |
| | | | | | | | |
| Expenses Requested: | $108,654.51 | $101,383.95 | $75,815.03 | $89,609.45 | $74,318.99 | $23,679.73 | $473,461.66 |
| Reduction by Firm: | (499.63) | (586.65) | (197.50) | (7,692.50) | 0.00 | (664.02) | (9,640.30) |
| Revised Requested Expenses: | $108,154.88 | $100,797.30 | $75,617.53 | $81,916.95 | $74,318.99 | $23,015.71 | $463,821.36 |
| | | | | | | | |
| Total Revised Fees and Expenses: | $1,295,045.88 | $1,382,631.80 | $907,925.03 | $1,633,949.95 | $1,046,631.49 | $331,775.21 | $6,597,959.36 |

*Stuart Maue*

## VI. SUMMARY OF FINDINGS FOR FINAL PERIOD (Continued)
### Milbank, Tweed, Hadley & McCloy LLP

## C.  Professional Fees

| | First Interim | | | Second Interim | | | Third Interim | | | Fourth Interim | | | Fifth Interim | | | Sixth Interim | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % |
| **Difference in Fees:** | | | | | | | | | | | | | | | | | | | | | |
| Task Hours Not Equal to Entry Hours | -- | $5,154.00 | * | -- | ($2,106.50) | * | -- | ($2,174.50) | * | -- | ($2,921.50) | * | -- | ($429.00) | * | -- | $378.50 | * | -- | ($2,099.00) | * |
| **Reductions in Fees Based on Response:** | | | | | | | | | | | | | | | | | | | | | |
| Task Hour Discrepancy | -- | ($5,154.00) | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | ($378.50) | * | -- | ($5,532.50) | * |
| Potential Double Billing | -- | ($821.00) | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | ($821.00) | * |
| Administrative/Clerical Activities | -- | ($1,751.50) | * | -- | ($1,253.50) | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | ($3,005.00) | * |
| **Fee Categories:** | | | | | | | | | | | | | | | | | | | | | |
| Potential Double Billing | 1.10 | $821.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 1.40 | $945.00 | * | 0.00 | $0.00 | * | 2.50 | $1,766.00 | * |
| Admin/Clerical Tasks by Paraprofessionals | 221.60 | $33,039.50 | 3% | 166.80 | $22,618.50 | 2% | 141.85 | $20,575.75 | 2% | 104.00 | $16,083.00 | 1% | 295.70 | $45,447.00 | 5% | 72.80 | $10,399.00 | 3% | 1,002.75 | $148,162.75 | 2% |
| Admin/Clerical Tasks by Professionals | 6.70 | $2,834.00 | * | 2.90 | $1,253.50 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 9.60 | $4,087.50 | * |
| Nonfirm Conferences[3] | 239.40 | $141,678.50 | 12% | 246.50 | $134,234.00 | 10% | 118.40 | $64,649.50 | 8% | 466.50 | $267,443.00 | 17% | 152.80 | $91,175.50 | 9% | 92.70 | $56,091.00 | 18% | 1,316.30 | $755,271.50 | 12% |
| Nonfirm Conferences - Multiple Attendees | 143.10 | $74,155.50 | 6% | 149.30 | $70,113.50 | 5% | 72.10 | $36,402.00 | 4% | 302.20 | $160,364.50 | 10% | 86.90 | $45,979.00 | 5% | 53.80 | $30,351.00 | 10% | 807.40 | $417,365.50 | 7% |
| Intraoffice Conferences[3] | 86.55 | $41,579.25 | 3% | 54.50 | $26,979.50 | 2% | 37.10 | $19,125.00 | 2% | 161.10 | $86,371.50 | 6% | 108.70 | $64,353.00 | 7% | 25.00 | $14,481.50 | 5% | 472.95 | $252,889.75 | 4% |
| Intraoffice Conferences - Multiple Attendees | 61.10 | $29,117.50 | 2% | 36.60 | $17,933.00 | 1% | 23.90 | $12,308.00 | 1% | 138.20 | $74,223.00 | 5% | 90.00 | $53,778.50 | 6% | 20.50 | $11,865.50 | 4% | 370.30 | $199,225.50 | 3% |
| Vaguely Described Conferences | 4.90 | $2,494.00 | * | 2.30 | $1,211.50 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 7.20 | $3,705.50 | * |
| Other Vaguely Described Activities | 68.20 | $33,287.50 | 3% | 51.90 | $25,375.00 | 2% | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 1.60 | $1,187.50 | * | 10.20 | $6,460.50 | 2% | 131.90 | $66,310.50 | 1% |
| Blocked Entries | 17.00 | $8,856.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 17.00 | $8,856.00 | * |
| Personnel Who Billed 10.00 or Fewer Hours | 16.30 | $5,191.50 | * | 20.30 | $7,766.50 | * | 11.80 | $5,626.00 | * | 32.50 | $14,007.50 | * | 17.60 | $4,120.00 | * | 20.80 | $8,248.00 | 3% | 119.30 | $44,959.50 | * |
| Legal Research | 159.20 | $71,037.00 | 6% | 233.00 | $101,115.50 | 8% | 147.20 | $64,373.00 | 8% | 59.90 | $26,880.00 | 2% | 30.20 | $12,662.50 | 1% | 8.00 | $4,400.00 | 1% | 637.50 | $280,468.00 | 5% |
| Travel | 31.20 | $18,115.50 | 2% | 103.70 | $58,145.00 | 5% | 82.80 | $49,554.00 | 6% | 4.00 | $2,700.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 221.70 | $128,514.50 | 2% |
| Working Travel | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 4.50 | $3,037.50 | * | 0.00 | $0.00 | * | 4.50 | $3,037.50 | * |
| Nonworking Travel | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 83.50 | $50,603.00 | 3% | 39.40 | $24,670.00 | 3% | 25.40 | $15,710.00 | 5% | 148.30 | $90,983.00 | 1% |
| Fees Attributable to Hourly Rate Increases[3] | -- | $0.00 | * | -- | $0.00 | * | -- | $32,553.00 | 4% | -- | $116,414.50 | 7% | -- | $101,701.00 | 10% | -- | $36,170.50 | 12% | -- | $286,839.50 | 5% |
| Days Billed in Excess of 12.00 Hours Per Day[3] | 128.70 | $63,183.50 | 5% | 233.00 | $106,905.50 | 8% | 52.20 | $24,322.50 | 3% | 265.20 | $139,248.50 | 9% | 65.70 | $34,067.50 | 4% | 43.80 | $26,505.00 | 9% | 788.60 | $394,232.50 | 6% |
| **Summary of Fee Projects:** | | | | | | | | | | | | | | | | | | | | | |
| Milbank Tweed Retention/Compensation | 71.70 | $31,069.50 | 3% | 134.40 | $52,007.50 | 4% | 87.60 | $35,621.00 | 4% | 60.50 | $29,155.00 | 2% | 67.20 | $25,197.50 | 3% | 53.40 | $20,035.00 | 6% | 474.80 | $193,085.50 | 3% |
| Other Professionals Retention/Compensation | 334.40 | $157,164.50 | 13% | 105.90 | $44,023.50 | 3% | 43.40 | $17,083.00 | 2% | 95.80 | $44,786.00 | 3% | 55.90 | $27,343.50 | 3% | 4.40 | $2,270.50 | * | 639.80 | $292,671.00 | 5% |
| Response to Fee Examiner Report | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 181.00 | $51,221.00 | 3% | 169.30 | $34,330.50 | 4% | 25.40 | $5,224.50 | 2% | 375.70 | $90,776.00 | 1% |

---
[3] Fee categories not adjusted to eliminate overlap between categories.
* Less than 1%

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**
**Milbank, Tweed, Hadley & McCloy LLP**

## D.  Expenses

| | First Interim | | Second Interim | | Third Interim | | Fourth Interim | | Fifth Interim | | Sixth Interim | | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % | | Expenses | % |
| **Difference in Expenses:** | | | | | | | | | | | | | | | |
| None | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | -- | $0.00 | * |
| **Expense Categories:** | | | | | | | | | | | | | | | |
| Potential Double-Billed Expenses | $25.00 | * | $12.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | | $37.00 | * |
| Out-of-Town Travel Expenses | $7,655.33 | 7% | $22,954.31 | 23% | $15,176.34 | 20% | $28,914.66 | 32% | $15,674.03 | 21% | $8,090.56 | 34% | | $98,465.23 | 21% |
| Potentially Duplicative Travel Expenses | $0.00 | * | $40.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | | $40.00 | * |
| Potential Wrong Case Billing/Excessive Travel Expenses | $0.00 | * | $215.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | | $215.00 | * |
| First Class/Business Class Airfare | $0.00 | * | $0.00 | * | $0.00 | * | $7,324.02 | 8% | $2,462.60 | 3% | $2,110.20 | 9% | | $11,896.82 | 3% |
| Optional Charges on Car Rental | $0.00 | * | $0.00 | * | $0.00 | * | $158.76 | * | $0.00 | * | $0.00 | * | | $158.76 | * |
| Hotel – Refreshment Center | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $13.01 | * | $0.00 | * | | $13.01 | * |
| Travel Expenses – Vaguely Described | $0.00 | * | $121.10 | * | $10.00 | * | $23.30 | * | $0.00 | * | $0.00 | * | | $154.40 | * |
| Messenger Services | $54.00 | * | $85.95 | * | $265.34 | * | $281.22 | * | $73.08 | * | $0.00 | * | | $759.59 | * |
| Photocopies | $21,398.25 | 20% | $15,797.65 | 16% | $13,223.67 | 17% | $11,453.78 | 13% | $13,061.45 | 18% | $2,644.65 | 11% | | $77,579.45 | 16% |
| Facsimiles | $715.26 | * | $424.53 | * | $67.54 | * | $32.00 | * | $135.00 | * | $10.00 | * | | $1,384.33 | * |
| Telephone Charges Associated With Facsimile | $0.00 | * | $0.00 | * | $0.00 | * | $3.29 | * | $3.38 | * | $1.20 | * | | $7.87 | * |
| Computer-Assisted Legal Research | $44,386.85 | 41% | $30,763.53 | 30% | $29,886.66 | 39% | $20,309.63 | 23% | $14,342.13 | 19% | $4,670.77 | 20% | | $144,359.57 | 30% |
| Local Transportation | $6,241.95 | 6% | $5,293.44 | 6% | $3,766.16 | 5% | $4,406.33 | 5% | $4,652.98 | 6% | $721.76 | 3% | | $25,082.62 | 5% |
| Overtime Meals | $1,732.88 | 2% | $2,090.78 | 2% | $1,446.41 | 2% | $1,916.35 | 2% | $1,223.25 | 2% | $119.02 | * | | $8,528.69 | 2% |
| Local Meals | $98.85 | * | $1,362.49 | 1% | $338.93 | * | $1,062.08 | 1% | $1,219.22 | 2% | $0.00 | * | | $4,081.57 | * |
| Document Processing/Overtime | $20,751.25 | 19% | $17,161.50 | 17% | $7,993.70 | 11% | $17,225.00 | 19% | $19,914.12 | 27% | $6,181.50 | 26% | | $89,227.07 | 19% |
| Postage | $1,560.32 | 1% | $0.60 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | | $1,560.92 | * |
| Binding | $0.00 | * | $37.50 | * | $27.50 | * | $20.00 | * | $62.50 | * | $10.00 | * | | $157.50 | * |
| Vaguely Described Expenses | $55.98 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | | $55.98 | * |
| Expenses - Multiple Attendance | $2,840.05 | 3% | $11,895.32 | 12% | $7,498.89 | 10% | $21,732.88 | 24% | $2,144.42 | 3% | $6,360.48 | 27% | | $52,472.04 | 11% |
| Expenses - Multiple Attendance – Multiple Attendees | $1,398.16 | 1% | $5,218.44 | 5% | $3,282.66 | 4% | $12,057.49 | 13% | $1,205.26 | 2% | $3,426.80 | 14% | | $26,588.81 | 6% |
| Expenses Dated Prior to June 1, 2006 | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $1,892.20 | 3% | $0.00 | * | | $1,892.20 | * |

---

* Less than 1%

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**
**Milbank, Tweed, Hadley & McCloy LLP**

| | First Interim | | Second Interim | | Third Interim | | Fourth Interim | | Fifth Interim | | Sixth Interim | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % |
| Expenses Dated Prior to February 21, 2005 | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $12.00 | * | $0.00 | * | $12.00 | * |
| Travel Expenses Not Associated With Billed Fees | $0.00 | * | $96.75 | * | $0.00 | * | $0.00 | * | $173.66 | * | $664.02 | 3% | $934.43 | * |
| **Expense  - Compliance/Reasonableness:[4]** | | | | | | | | | | | | | | |
| Travel Expenses – Vaguely Described | $0.00 | * | $121.10 | * | $10.00 | * | $23.30 | * | $0.00 | * | $0.00 | * | $154.40 | * |
| Potentially Duplicative Travel Expenses | $0.00 | * | $40.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $40.00 | * |
| Potential Wrong Case Billing/Excessive Travel Expenses | $0.00 | * | $215.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $215.00 | * |
| First Class/Business Class Airfare | $0.00 | * | $0.00 | * | $0.00 | * | $7,324.02 | 8% | $2,462.60 | 3% | $2,110.20 | 9% | $11,896.82 | 3% |
| Optional Charges on Car Rental | $0.00 | * | $0.00 | * | $0.00 | * | $158.76 | * | $0.00 | * | $0.00 | * | $158.76 | * |
| Hotel – Refreshment Center | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $13.01 | * | $0.00 | * | $13.01 | * |
| Local Transportation | $6,241.95 | 6% | $5,293.44 | 6% | $3,766.16 | 5% | $4,406.33 | 5% | $4,652.98 | 6% | $721.76 | 3% | $25,082.62 | 5% |
| Overtime Meals | $1,732.88 | 2% | $2,090.78 | 2% | $1,446.41 | 2% | $1,916.35 | 2% | $1,223.25 | 2% | $119.02 | * | $8,528.69 | 2% |
| Local Meals | $98.85 | * | $1,362.49 | 1% | $338.93 | * | $1,062.08 | 1% | $1,219.22 | 2% | $0.00 | * | $4,081.57 | * |
| Document Processing/Overtime | $20,751.25 | 19% | $17,161.50 | 17% | $7,993.70 | 11% | $17,225.00 | 19% | $19,914.12 | 27% | $6,181.50 | 26% | $89,227.07 | 19% |
| Postage | $1,560.32 | 1% | $0.60 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $1,560.92 | * |
| Binding | $0.00 | * | $37.50 | * | $27.50 | * | $0.00 | * | $62.50 | * | $10.00 | * | $137.50 | * |
| Vaguely Described Expenses | $55.98 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $55.98 | * |
| Expenses - Multiple Attendance – Multiple Attendees | $1,398.16 | 1% | $5,178.44 | 5% | $3,282.66 | 4% | $7,837.85 | 9% | $1,205.26 | 2% | $2,321.70 | 10% | $21,224.07 | 4% |
| Travel Expenses Not Associated With Billed Fees | $0.00 | * | $96.75 | * | $0.00 | * | $0.00 | * | $173.66 | * | $664.02 | 3% | $934.43 | * |
| **Reductions in Expenses Based on Response:** | | | | | | | | | | | | | | |
| Double Billing | ($25.00) | * | ($12.00) | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | ($37.00) | * |
| Travel Expenses | $0.00 | * | ($278.00) | * | ($20.00) | * | ($7,414.23) | * | $0.00 | * | $0.00 | * | ($7,712.23) | * |
| Local Travel | ($374.63) | * | ($99.00) | * | ($70.02) | * | ($176.85) | * | $0.00 | * | $0.00 | * | ($720.50) | * |
| Overtime Meals | ($100.00) | * | ($100.90) | * | ($107.48) | * | ($101.42) | * | $0.00 | * | $0.00 | * | ($409.80) | * |
| Travel Not Associated With Fees | $0.00 | * | ($96.75) | * | $0.00 | * | $0.00 | * | $0.00 | * | ($664.02) | * | ($760.77) | * |

---

[4] These expenses are included in the "Expense Categories" Section above; however, the amounts in this section have been adjusted for overlap.
* Less than 1%

**STUART MAUE**

**EXHIBIT A**
**Discrepancy Schedule**

**Milbank, Tweed, Hadley & McCloy LLP**

| Invoice Number | Matter Name | Entry Number | Entry Date | Entry Hours | Sum of Task Hours | Timekeeper ID | Timekeeper | Rate | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 260774-03 | Reorganization Plan | 191 | 10/02/06 | 3.30 | 3.00 | 9779 | McClelland | $440.00 | 0.30 | $ 132.00 |
| 260774-03 | Reorganization Plan | 350 | 10/16/06 | 0.50 | 0.40 | 9779 | McClelland | $440.00 | 0.10 | 44.00 |
| 260886-03 | Reorganization Plan | 13 | 11/20/06 | 3.50 | 3.20 | 8972 | Barr | $675.00 | 0.30 | 202.50 |
| | | | | | | | **TOTAL FEE DISCREPANCY** | | **0.70** | **$ 378.50** |

STUART MAUE

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Milbank, Tweed, Hadley & McCloy**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 8972 | Barr, Matthew S. | PARTNER | $675.00 | $675.00 | 107.50 | $72,562.50 | 53 |
| 8697 | Dunne, Dennis F. | PARTNER | $850.00 | $850.00 | 50.70 | $43,095.00 | 27 |
| 7491 | Kaye, Alexander | PARTNER | $760.00 | $760.00 | 21.30 | $16,188.00 | 28 |
| No. of Billers for Position: 3 | | Blended Rate for Position: | $734.52 | | 179.50 | $131,845.50 | |
| | | | | % of Total: | 27.84% | % of Total: 42.70% | |
| 4468 | Price, Scott D. | OF COUNSEL | $640.00 | $640.00 | 12.00 | $7,680.00 | 8 |
| No. of Billers for Position: 1 | | Blended Rate for Position: | $640.00 | | 12.00 | $7,680.00 | |
| | | | | % of Total: | 1.86% | % of Total: 2.49% | |
| 9723 | Mandel, Lena | SENIOR ATTORNEY | $550.00 | $550.00 | 15.70 | $8,635.00 | 9 |
| No. of Billers for Position: 1 | | Blended Rate for Position: | $550.00 | | 15.70 | $8,635.00 | |
| | | | | % of Total: | 2.43% | % of Total: 2.80% | |
| 9591 | Comerford, Michael E. | ASSOCIATE | $475.00 | $475.00 | 210.30 | $99,892.50 | 113 |
| 9712 | Milton, Jeffrey | ASSOCIATE | $515.00 | $515.00 | 31.00 | $15,965.00 | 15 |
| 9779 | McClelland, Scott | ASSOCIATE | $440.00 | $440.00 | 29.40 | $12,936.00 | 23 |
| 8868 | Herr, Andrew G. | ASSOCIATE | $535.00 | $535.00 | 9.30 | $4,975.50 | 10 |
| 8719 | Kestenbaum, Russell J. | ASSOCIATE | $525.00 | $525.00 | 6.20 | $3,255.00 | 6 |
| 2421 | Yu, Catherine J. | ASSOCIATE | $225.00 | $225.00 | 12.20 | $2,745.00 | 7 |
| 2475 | Klein, Melissa | ASSOCIATE | $225.00 | $225.00 | 6.30 | $1,417.50 | 3 |
| No. of Billers for Position: 7 | | Blended Rate for Position: | $463.36 | | 304.70 | $141,186.50 | |
| | | | | % of Total: | 47.25% | % of Total: 45.73% | |
| 8484 | Ceron, Rena | CASE MANAGER | $180.00 | $180.00 | 22.20 | $3,996.00 | 12 |
| No. of Billers for Position: 1 | | Blended Rate for Position: | $180.00 | | 22.20 | $3,996.00 | |
| | | | | % of Total: | 3.44% | % of Total: 1.29% | |

STUART MAUE

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Milbank, Tweed, Hadley & McCloy**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 2738 | Thomas, Charmaine | LEGAL ASSISTANT | $135.00 | $135.00 | 39.30 | $5,305.50 | 29 |
| 2791 | Fuller, Bryn | LEGAL ASSISTANT | $135.00 | $135.00 | 22.00 | $2,970.00 | 15 |
| 2684 | Law, Elliot | LEGAL ASSISTANT | $135.00 | $135.00 | 2.20 | $297.00 | 1 |
| | No. of Billers for Position:  3 | Blended Rate for Position: | $135.00 | | 63.50 | $8,572.50 | |
| | | | | % of Total:   9.85% | | % of Total:   2.78% | |
| 0129 | Brewster (Clark), Jacqueline | MANAG ATTY CLER | $145.00 | $145.00 | 47.20 | $6,844.00 | 49 |
| | No. of Billers for Position:  1 | Blended Rate for Position: | $145.00 | | 47.20 | $6,844.00 | |
| | | | | % of Total:   7.32% | | % of Total:   2.22% | |
| | Total No. of Billers:  17 | Blended Rate for Report: | $478.85 | | 644.80 | $308,759.50 | |

STUART MAUE

EXHIBIT B-2
SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES

**Milbank, Tweed, Hadley & McCloy**

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|------|----------|--------------|--------------|--------------------|----------------|---------------|----------------------|-------------------------------------|--------------------------|
| Comerford, Michael E. | Associate | $400.00 | $475.00 | 19% | 210.30 | $ 99,892.50 | $ 84,120.00 | $ 15,772.50 | 16% |
| Barr, Matthew S. | Partner | $550.00 | $675.00 | 23% | 107.50 | 72,562.50 | 59,125.00 | 13,437.50 | 19% |
| Dunne, Dennis F. | Partner | $790.00 | $850.00 | 8% | 50.70 | 43,095.00 | 40,053.00 | 3,042.00 | 7% |
| Kaye, Alexander | Partner | $700.00 | $760.00 | 9% | 21.30 | 16,188.00 | 14,910.00 | 1,278.00 | 8% |
| Milton, Jeffrey | Associate | $475.00 | $515.00 | 8% | 31.00 | 15,965.00 | 14,725.00 | 1,240.00 | 8% |
| Mandel, Lena | Senior Attorney/Associate | $505.00 | $550.00 | 9% | 15.70 | 8,635.00 | 7,928.50 | 706.50 | 8% |
| Brewster (Clark), Jacqueline | Managing Attorney Clerk | $135.00 | $145.00 | 7% | 47.20 | 6,844.00 | 6,372.00 | 472.00 | 7% |
| Ceron, Rena | Case Manager/Legal Assistant | $170.00 | $180.00 | 6% | 22.20 | 3,996.00 | 3,774.00 | 222.00 | 6% |
| Timekeepers Without Rate Increases | | | | | 138.90 | 41,581.50 | 41,581.50 | - | |
| | | | | | **644.80** | **$ 308,759.50** | **$ 272,589.00** | **$ 36,170.50** | **12%** |

EXHIBIT C
VAGUELY DESCRIBED ACTIVITIES
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 5.70 | 3,847.50 |
| Comerford, M | 3.00 | 1,425.00 |
| Dunne, D | 0.80 | 680.00 |
| Kaye, A | 0.50 | 380.00 |
| Price, S | 0.20 | 128.00 |
| | 10.20 | $6,460.50 |

EXHIBIT C  PAGE 1 of 6

EXHIBIT C
VAGUELY DESCRIBED ACTIVITIES
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan |
| 10/03/06 | Barr, M | 5.00 | 1.40 | 945.00 | | 1.90 | F | 1 | REVIEW PLAN SUPP ISSUES (1.9); |
| Tue | 260774-03/176 | | | | | 0.20 | F | 2 | T/C W/A. KAYE RE PLAN SUPP DOCS (.2); |
| | | | | | D | 0.30 | F | 3 | MEETING W/R. KESTENBAUM RE PLAN SUPP DOCS (.3); |
| | | | | | | 0.10 | F | 4 | MEETING W/M. COMERFORD RE SAME (.1); |
| | | | | | | 0.40 | F | 5 | MEETING W/M. COMERFORD RE LYNCH CONTRACT ISSUES (.4); |
| | | | | | | 1.40 | F | 6 | ATTEND TO CORRESP RE PLAN SUPP DOCS AND FILING (1.4); |
| | | | | | | 0.40 | F | 7 | MEETING W/M. COMERFORD RE PLAN SUPP DOCS (.4); |
| | | | | | | 0.10 | F | 8 | T/C W/S. PRICE RE LYNCH CONTRACT (.1); |
| | | | | | | 0.20 | F | 9 | T/C W/S. MCCLELLAND RE BYLAWS AND CHARTER (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Employee Issues |
| 10/06/06 | Price, S | 1.00 | 0.20 | 128.00 | | 0.20 | F | 1 | DISCUSSIONS RE PETER LYNCH CONTRACT (.2); |
| Fri | 260774-01/290 | | | | | 0.80 | F | 2 | REVIEW OF P. LYNCH CONTRACT (.8). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: General Communications with Creditors |
| 10/18/06 | Comerford, M | 0.40 | 0.10 | 47.50 | | 0.20 | F | 1 | T/C WITH J. HOROWITZ RE: CASE STATUS INQUIRY (.2); |
| Wed | 260774-02/361 | | | | | 0.10 | F | 2 | T/C FROM B. CURRY RE: CASE STATUS (.1); |
| | | | | | | 0.10 | F | 3 | OTHER GENERAL CASE STATUS PHONE CALLS (.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan |
| 10/25/06 | Dunne, D | 2.40 | 0.80 | 680.00 | | 0.30 | F | 1 | REVIEW TRADE CREDITORS POST-CONFIRMATION BRIEF (0.3); |
| Wed | 260774-03/214 | | | | | 0.80 | F | 2 | REVIEW CERTAIN CASES RE RESPONSE TO DISSENTING LANDLORD'S BRIEF (0.8); |
| | | | | | | 0.50 | F | 3 | REVIEW AND REVISE DEBTOR'S POST-CONF. SUBMISSION (0.5); |
| | | | | | | 0.80 | F | 4 | REVIEW ISSUES RE: SAME (0.8). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan |
| 11/02/06 | Barr, M | 5.00 | 0.40 | 270.00 | | 1.70 | F | 1 | MEETING AT SKADDEN WITH R. GRAY (SKADDEN), S. KAROL (XROADS), J. O'CONNEL (BLACKSTONE), J. CASTLE (WD), M.COMERFORD, Y. SONG (HLHZ) AND M. GAVEJIAN (A&M) RE CLAIMS RESERVE (1.7); |
| Thu | 260886-03/1 | | | | | 0.40 | F | 2 | REVIEW FOLLOW UP ISSUES RE SAME (.4); |
| | | | | | | 1.90 | F | 3 | REVIEW BOARD REPLACEMENT ISSUES (1.9); |
| | | | | | | 0.50 | F | 4 | MULTIPLE CALLS W/ COMMITTEE MEMBERS RE SAME (.5); |
| | | | | | | 0.30 | F | 5 | T/C W/ R. BARUSH (SKADDEN) AND R. GRAY RE BOARD ISSUES (.3); |
| | | | | | | 0.20 | F | 6 | T/C W/A. KAYE RE CLOSING ISSUES (.2). |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 2 of 6

EXHIBIT C
VAGUELY DESCRIBED ACTIVITIES
Milbank, Tweed, Hadley & McCloy

|  |  |  | INFORMATIONAL | | |  |  |  |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  | MATTER: Reorganization Plan |
| 11/02/06 | Comerford, M | 4.30 | 0.50 | 237.50 |  | 0.30 | F | 1 PREPARE FOR (.3): |
| Thu | 260886-03 18 |  |  |  | E | 1.70 | F | 2 MEETING AT SKADDEN WITH R. GRAY (SKADDEN), S. KAROL (XROADS), J. O'CONNEL (BLACKSTONE), J. CASTLE (WD), M. BARR, Y. SONG (HLHZ) AND M. GAVEJIAN (A&M) RE: DISPUTED CLAIMS RESERVE ISSUES (1.7): |
|  |  |  |  |  |  | 0.50 | F | 3 REVIEW ISSUES RE: SAME (.5): |
|  |  |  |  |  |  | 0.40 | F | 4 REVIEW MATTERS RE: POST-EFFECTIVE DATE CLAIMS COMMITTEE (.4): |
|  |  |  |  |  |  | 1.00 | F | 5 REVIEW MATTERS RE: BOARD OF DIRECTORS (1.0): |
|  |  |  |  |  |  | 0.40 | F | 6 CORRESPOND TO SUB-COMMITTEE RE: SAME (.4). |
|  |  |  |  |  |  |  |  | MATTER: Committee Meetings |
| 11/09/06 | Barr, M | 1.80 | 0.10 | 67.50 |  | 0.80 | F | 1 PREPARE FOR COMMITTEE CALL (.8): |
| Thu | 260886-009 37 |  |  |  | D | 0.20 | F | 2 MEETING W/ M. COMERFORD RE SAME (.2): |
|  |  |  |  |  |  | 0.50 | F | 3 COMMITTEE CALL (.5): |
|  |  |  |  |  |  | 0.10 | F | 4 REVIEW FOLLOW-UP ISSUES FROM CALL (.1): |
|  |  |  |  |  |  | 0.20 | F | 5 T/C W/ A. HEDE (A&M) RE SAME (.2). |
|  |  |  |  |  |  |  |  | MATTER: Reorganization Plan |
| 11/09/06 | Comerford, M | 4.80 | 0.70 | 332.50 |  | 0.20 | F | 1 REVIEW NEW CASELAW RE: FLORIDA TAX COLLECTORS' ISSUES IN CONNECTION WITH PLAN (.2): |
| Thu | 260886-03 12 |  |  |  |  | 0.70 | F | 2 REVIEWING ISSUES RE: SAME (.7): |
|  |  |  |  |  |  | 2.20 | F | 3 REVIEWING CONFIRMATION ORDER ENTERED BY COURT (2.2): |
|  |  |  |  |  |  | 1.70 | F | 4 DRAFT SUMMARY OF SAME FOR COMMITTEE (1.7). |
|  |  |  |  |  |  |  |  | MATTER: DIP and Exit Financing |
| 11/10/06 | Barr, M | 1.80 | 0.10 | 67.50 |  | 1.00 | F | 1 REVIEW EXIT FACILITY ISSUES (1.0): |
| Fri | 260886-012 38 |  |  |  |  | 0.40 | F | 2 CORRESP W/OTTERBOURG RE SAME (.4): |
|  |  |  |  |  | D | 0.20 | F | 3 T/C W/ M. COMERFORD RE SAME (.2): |
|  |  |  |  |  | D | 0.10 | F | 4 T/C W/ M. COMERFORD RE FOLLOW-UP RE SAME (.1): |
|  |  |  |  |  |  | 0.10 | F | 5 REVIEW CORRESP RE SAME (.1). |
|  |  |  |  |  |  |  |  | MATTER: DIP and Exit Financing |
| 11/10/06 | Comerford, M | 3.00 | 0.80 | 380.00 |  | 0.70 | F | 1 REVIEW ISSUES RE: REVISIONS TO EXIT FACILITY CREDIT AGREEMENT (.7): |
| Fri | 260886-012 18 |  |  |  | D | 0.30 | F | 2 /C'S W/ M. BARR RE: SAME ISSUES (.3): |
|  |  |  |  |  |  | 0.40 | F | 3 T/C WITH S. SOLL (OTTERBOURG) RE: SAME (.4): |
|  |  |  |  |  |  | 0.60 | F | 4 T/C WITH J. LANGE (SKADDEN) RE: SAME ISSUES (.6): |
|  |  |  |  |  |  | 0.20 | F | 5 EMAIL T. BOYDELL (SKADDEN) RE: SAME MATTERS (.2): |
|  |  |  |  |  |  | 0.80 | F | 6 REVIEW SAME ISSUES (.8). |

~ See the last page of exhibit for explanation

EXHIBIT C PAGE 3 of 6

EXHIBIT C
VAGUELY DESCRIBED ACTIVITIES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

MATTER: Reorganization Plan

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/06 Wed | Comerford, M 260886-03 17 | 3.10 | 0.10 | 47.50 | | 0.60 | F | 1 | REVIEWING TAX WITHHOLDING DOCUMENTS IN CONNECTION WITH DISTRIBUTIONS (.6); |
| | | | | | | 0.50 | F | 2 | REVIEWING DISBURSING AGREEMENT RE: DISPUTED CLAIMS RESERVE DISTRIBUTIONS (.5); |
| | | | | | | 0.30 | F | 3 | REVIEWING CLAIMS ANALYSIS FOR DISPUTED CLAIMS RESERVE (.3); |
| | | | | | | 0.20 | F | 4 | REVIEW ISSUES RELATING TO REPLACING BOARD MEMBER (.2); |
| | | | | | | 0.10 | F | 5 | PREPARE FOR (.1); |
| | | | | | D | 0.20 | F | 6 | O/C WITH R. KESTENBAUM RE: TAX ISSUES ON DISTRIBUTIONS (.2); |
| | | | | | E | 0.10 | F | 7 | T/C WITH J. CLARK (WELLS FARGO) AND M. BARR RE: DISBURSING AGREEMENT (.1); |
| | | | | | | 0.20 | F | 8 | REVIEW SUB-COMMITTEE MATTERS RE: BOARD SELECTION (.2); |
| | | | | | E | 0.30 | F | 9 | CONFERENCE CALL WITH A. TANG (HLHZ), J. O'CONNEL (BLACKSTONE), M BARR AND R. GRAY (SKADDEN) RE: PLAN AND CLAIMS DISTRIBUTIONS (.3); |
| | | | | | | 0.10 | F | 10 | REVIEW ISSUES RE: SAME (.1); |
| | | | | | | 0.50 | F | 11 | CONFERENCE CALL WITH SKADDEN, R. KESTENBAUM AND KING AND SPALDING RE: TAX DISBURSEMENT ISSUES (.5). |

MATTER: Fee Applications - Other Professionals

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/06 Thu | Barr, M 260886-07 112 | 0.50 | 0.40 | 270.00 | | 0.40 | F | 1 | ATTEND TO ISSUES RE FA PAYMENT ISSUES (.4); |
| | | | | | | 0.10 | F | 2 | CORRESP W/D. DREBSKY (NIXON PEABODY) RE SAME (.1). |

MATTER: DIP and Exit Financing

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/06 Thu | Comerford, M 260886-012 126 | 0.40 | 0.20 | 95.00 | | 0.20 | F | 1 | T/C WITH T. BOYDELL (SKADDEN) RE: ISSUES RELATING TO EXIT FACILITY (.2); |
| | | | | | | 0.20 | F | 2 | REVIEW SAME ISSUES (.2). |

MATTER: Reorganization Plan

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/17/06 Fri | Comerford, M 260886-03 11 | 3.80 | 0.60 | 285.00 | | 0.70 | F | 1 | REVIEWING CORRESPONDENCE FROM SKADDEN RE: REGISTRATION RIGHTS AGREEMENT AND BYLAWS IN CONNECTION WITH EFFECTIVE DATE OF PLAN (.7); |
| | | | | | | 0.40 | F | 2 | REVIEWING UNDERLYING AGREEMENTS (.4); |
| | | | | | | 0.50 | F | 3 | REVIEW MULTIPLE CORRESPONDENCES FROM SKADDEN AND COMPANY RE: SELECTION OF NINTH BOARD MEMBER (.5); |
| | | | | | | 0.60 | F | 4 | REVIEWING ISSUES RE: SAME (.6); |
| | | | | | | 0.40 | F | 5 | CORRESPOND WITH M. BARR IN CONNECTION WITH SAME ISSUES (.4); |
| | | | | | | 0.40 | F | 6 | CORRESPOND TO COMMITTEE RE: NOTICE OF APPEAL TO PLAN (.4); |
| | | | | | | 0.20 | F | 7 | CONFERENCE CALL WITH SUBCOMMITTEE RE: NINTH BOARD MEMBER (.2); |
| | | | | | | 0.30 | F | 8 | T/C WITH A. HEDE (A&M) RE: RESOLVING BOARD ISSUE (.3); |
| | | | | | | 0.30 | F | 9 | T/C WITH L. APPEL (WD) RE: SAME ISSUES (.3). |

MATTER: Reorganization Plan

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/17/06 Fri | Kaye, A 260886-03 100 | 0.70 | 0.20 | 152.00 | | 0.20 | F | 1 | REVIEW CORRESP RE: FINALIZATION OF BYLAWS (.20); |
| | | | | | | 0.50 | F | 2 | REVIEW OF CLOSING DOCUMENTATION AND CLOSING ISSUES (.50). |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 4 of 6

EXHIBIT C
VAGUELY DESCRIBED ACTIVITIES
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/20/06 | Kaye, A | 2.90 | 0.30 | 228.00 | | | | | MATTER: Reorganization Plan |
| Mon | 260886-0320 | | | | | 0.20 | F | 1 | REVIEW LATEST DRAFT OF BYLAWS (.20): |
| | | | | | | 0.10 | F | 2 | REVIEW CORRESP. RE: NUMBER OF BOARD MEMBERS (.10): |
| | | | | | | 0.20 | F | 3 | REVIEW PARENT BOARD RESOLUTIONS (.20): |
| | | | | | | 0.10 | F | 4 | CORRESP. TO M. BARR RE: SAME (.10): |
| | | | | | | 0.10 | F | 5 | REVIEW DRAFT AMENDED DIRECTOR DESIGNATION (.10): |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESP. RE: SAME AND RESPONDED TO SAME (.10): |
| | | | | | | 0.10 | F | 7 | T/C W/M. BARR RE: SAME (.10): |
| | | | | | | 0.10 | F | 8 | REVIEW FURTHER REVISED AMENDED DIRECTOR DESIGNATION (.10): |
| | | | | | | 0.10 | F | 9 | CORRESP. RE: SAME (.10): |
| | | | | | | 0.30 | F | 10 | REVIEW OTHER CORP. CLOSING DOCS (.30): |
| | | | | | E | 0.30 | F | 11 | C/C W/M. COMERFORD, M. BARR AND R. BARUSCH (SKADDEN) RE: ORG DOCUMENTATION AND REGISTRATION RIGHTS (.30): |
| | | | | | | 0.10 | F | 12 | REVIEW REVISED DESIGNATION PROVISION (.10): |
| | | | | | | 0.30 | F | 13 | C/C W/FL COUNSEL, M. BARR AND S. MCCLELLAND RE: SAME (.30): |
| | | | | | | 0.10 | F | 14 | REVIEW T. SALDANA (SKADDEN) REVISIONS TO BYLAWS (.10): |
| | | | | | | 0.40 | F | 15 | O/C W/S. MCCLELLAND RE: FINAL OPEN ISSUES IN BYLAWS AND REGISTRATION RIGHTS (.40): |
| | | | | | | 0.10 | F | 16 | REVIEW REVISED REGISTRATION RIGHT AGREEMENT (.10): |
| | | | | | | 0.10 | F | 17 | REVIEW S. MCCLELLAND QUESTION RE: BYLAWS AND RESPOND TO SAME (.10): |
| | | | | | | 0.10 | F | 18 | REVIEW CORRESP. RE: CAPRE HOLDINGS (.10). |
| | | | | | | | | | |
| 11/21/06 | Barr, M | 4.00 | 3.30 | 2,227.50 | | | | | MATTER: Reorganization Plan |
| Tue | 260886-0319 | | | | | 1.50 | F | 1 | REVIEW ISSUES RE CLOSING (1.5): |
| | | | | | | 1.80 | F | 2 | CALL RE CLOSING CONDITIONS/CLOSING (1.8): |
| | | | | | | 0.20 | F | 3 | TELE CONF WITH T. CALIFANO (PIPER) RE SECTION 4.6 OF PLAN (0.2): |
| | | | | | | 0.10 | F | 4 | CALL WITH R. GRAY (SKADDEN) RE SAME (0.1): |
| | | | | | | 0.10 | F | 5 | TELE CONF W/ D. HILTY (HLHZ) RE SAME (0.1): |
| | | | | | | 0.30 | F | 6 | CORRESP. W/ M. COMERFORD RE SAME (0.3) |
| | | | 10.20 | $6,460.50 | | | | | |

Total
Number of Entries:    17

EXHIBIT C
VAGUELY DESCRIBED ACTIVITIES
Milbank, Tweed, Hadley & McCloy

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 5.70 | 3,847.50 | 0.00 | 0.00 | 5.70 | 3,847.50 | 0.00 | 0.00 | 5.70 | 3,847.50 |
| Comerford, M | 3.00 | 1,425.00 | 0.00 | 0.00 | 3.00 | 1,425.00 | 0.00 | 0.00 | 3.00 | 1,425.00 |
| Dunne, D | 0.80 | 680.00 | 0.00 | 0.00 | 0.80 | 680.00 | 0.00 | 0.00 | 0.80 | 680.00 |
| Kaye, A | 0.50 | 380.00 | 0.00 | 0.00 | 0.50 | 380.00 | 0.00 | 0.00 | 0.50 | 380.00 |
| Price, S | 0.20 | 128.00 | 0.00 | 0.00 | 0.20 | 128.00 | 0.00 | 0.00 | 0.20 | 128.00 |
| | 10.20 | $6,460.50 | 0.00 | $0.00 | 10.20 | $6,460.50 | 0.00 | $0.00 | 10.20 | $6,460.50 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Committee Meetings | 0.10 | 67.50 | 0.00 | 0.00 | 0.10 | 67.50 | 0.00 | 0.00 | 0.10 | 67.50 |
| DIP and Exit Financing | 1.10 | 542.50 | 0.00 | 0.00 | 1.10 | 542.50 | 0.00 | 0.00 | 1.10 | 542.50 |
| Employee Issues | 0.20 | 128.00 | 0.00 | 0.00 | 0.20 | 128.00 | 0.00 | 0.00 | 0.20 | 128.00 |
| Fee Applications - Other Professionals | 0.40 | 270.00 | 0.00 | 0.00 | 0.40 | 270.00 | 0.00 | 0.00 | 0.40 | 270.00 |
| General Communications with Creditors | 0.10 | 47.50 | 0.00 | 0.00 | 0.10 | 47.50 | 0.00 | 0.00 | 0.10 | 47.50 |
| Reorganization Plan | 8.30 | 5,405.00 | 0.00 | 0.00 | 8.30 | 5,405.00 | 0.00 | 0.00 | 8.30 | 5,405.00 |
| | 10.20 | $6,460.50 | 0.00 | $0.00 | 10.20 | $6,460.50 | 0.00 | $0.00 | 10.20 | $6,460.50 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

EXHIBIT C  PAGE 6 of 6

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

### INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 6.40 | 4,320.00 |
| Comerford, M | 5.10 | 2,422.50 |
| Dunne, D | 0.50 | 425.00 |
| Fuller, B | 0.70 | 94.50 |
| Herr, A | 0.40 | 214.00 |
| Kaye, A | 5.00 | 3,800.00 |
| Kestenbaum, R | 1.00 | 525.00 |
| Mandel, L | 0.70 | 385.00 |
| McClelland, S | 5.10 | 2,244.00 |
| Milton, J | 0.10 | 51.50 |
| | 25.00 | $14,481.50 |

### INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 3.80 | 2,565.00 |
| Comerford, M | 4.90 | 2,327.50 |
| Dunne, D | 0.50 | 425.00 |
| Fuller, B | 0.00 | 0.00 |
| Herr, A | 0.40 | 214.00 |
| Kaye, A | 4.30 | 3,268.00 |
| Kestenbaum, R | 1.00 | 525.00 |
| Mandel, L | 0.70 | 385.00 |
| McClelland, S | 4.90 | 2,156.00 |
| Milton, J | 0.00 | 0.00 |
| | 20.50 | $11,865.50 |

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 10/02/06 Mon | Comerford, M 260774-03 375 | 0.30 | 0.30 | 142.50 | | 0.30 | F & | 1 | T/C WITH S. MCCLELLAND RE: TRANSFER RESTRICTION ISSUES FOR EQUITY AND PLAN SUPPL. DOCUMENTS (.3). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 10/02/06 Mon | McClelland, S 260774-03 191 | 3.30 | 0.30 | 132.00 | | 0.40 | F | 1 | REVIEW REVISED BY-LAWS SENT BY T. SALDANA (SKADDEN) (.4); |
| | | | | | | 0.10 | F | 2 | EMAIL TO A. KAYE RE: THE SAME (.1); |
| | | | | | | 0.10 | F | 3 | COORDINATE CALL W/T. SALDANA AT SKADDEN RE: BY-LAWS (.1); |
| | | | | | | 0.30 | F & | 4 | T/C W/M. COMERFORD (MILBANK) RE: TRANSFER RESTRICTIONS AND FINALIZING THE ARTICLES, BY-LAWS AND REG RIGHTS AGREEMENT (.3); |
| | | | | | | 0.60 | F | 5 | DRAFT EMAIL TO A. KAYE OF ISSUES CONTAINED IN EACH OF THE DEBTORS' PLAN SUPPL. DOCUMENTS (.6); |
| | | | | | | 0.10 | F | 6 | EMAIL B. FRIEDMAN (AKERMAN) RE: FINALIZING COMMENTS TO THE PLAN SUPP DOCUMENTS (.1); |
| | | | | | | 0.50 | F | 7 | REVIEW OF REVISED DRAFTS OF ARTICLES, BY-LAWS AND REG RIGHTS AGREEMENT (.5); |
| | | | | | | 0.20 | F | 8 | EMAIL TO R. KESTENBAUM RE: TRANSFER PROVISIONS OF THE ARTICLES OF INC. (.2); |
| | | | | | | 0.30 | F | 9 | REVIEW EMAIL FROM M. BARR (MILBANK) RE: OPEN ISSUES IN CHARTER DOCUMENTS (.3); |
| | | | | | | 0.20 | F | 10 | REVIEW DOCUMENT RE: SAME (.2) |
| | | | | | | 0.10 | F | 11 | EMAIL TO A. KAYE (MILBANK) RE: CONTINUING ISSUES ON CHARTER DOCS (.1); |
| | | | | | | 0.10 | F | 12 | EMAIL B. FRIEDMAN (AKERMAN) RE: OPEN ISSUES IN PLAN SUPPL. DOCS (.1). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 10/03/06 Tue | Barr, M 260774-03 176 | 5.00 | 1.70 | 1,147.50 | | 1.90 | F | 1 | REVIEW PLAN SUPP ISSUES (1.9); |
| | | | | | | 0.20 | F | 2 | T/C W/A. KAYE RE PLAN SUPP DOCS (.2); |
| | | | | | | 0.30 | F & | 3 | MEETING W/R. KESTENBAUM RE PLAN SUPP DOCS (.3); |
| | | | | | | 0.10 | F | 4 | MEETING W/M. COMERFORD RE SAME (.1); |
| | | | | | | 0.40 | F | 5 | MEETING W/M. COMERFORD RE LYNCH CONTRACT ISSUES (.4); |
| | | | | | C | 1.40 | F | 6 | ATTEND TO CORRESP RE PLAN SUPP DOCS AND FILING (1.4); |
| | | | | | | 0.40 | F | 7 | MEETING W/M. COMERFORD RE PLAN SUPP DOCS (.4); |
| | | | | | | 0.10 | F | 8 | T/C W/S. PRICE RE LYNCH CONTRACT (.1); |
| | | | | | | 0.20 | F | 9 | T/C W/S. MCCLELLAND RE BYLAWS AND CHARTER (.2). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 10/03/06 Tue | Comerford, M 260774-03 171 | 6.20 | 0.10 | 47.50 | | 0.10 | F | 1 | PREPARE FOR (.1); |
| | | | | | | 0.10 | F & | 2 | T/C WITH R. KESTENBAUM RE: STOCK TRANSFER RESTRICTIONS FOR PLAN (.1); |
| | | | | | | 4.30 | F | 3 | REVIEWING PLAN SUPPLEMENT DOCUMENTS (4.3); |
| | | | | | | 1.70 | F | 4 | REVIEW CONFIRMATION ORDER DRAFT (1.7). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------|-------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Court Hearings* |
| 10/03/06 | Fuller, B | 0.70 | 0.40 | 54.00 | | 0.40 | F | 1 | CONF WITH M. COMERFORD RE OMNIBUS HEARING AGENDA BINDERS (.4): |
| Tue | 260774-0017319 | | | | H | 0.30 | F | 2 | DRAFT INDEX RE SAME (.3). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 10/03/06 | Kaye, A | 1.40 | 0.50 | 380.00 | | 0.30 | F | & 1 | MEETING W/S. MCCLELLAND RE: PLAN SUPP DOCUMENTS (.30): |
| Tue | 260774-0017260 | | | | | 0.20 | F | 2 | PROVIDE COMMENTS TO SAME DOCS. (.20): |
| | | | | | | 0.10 | F | 3 | CORRESP. TO M. BARR RE: EFFECTIVE DATE ISSUE (.10): |
| | | | | | | 0.10 | F | 4 | REVIEW B. FRIEDMAN (AKERMAN) CORRESP. RE: CUMULATIVE VOTING (.10): |
| | | | | | | 0.10 | F | 5 | REVIEW CHANGES TO TRANSFER PROVISIONS (.10): |
| | | | | | | 0.20 | F | & 6 | C/C W/M. BARR AND S. MCCLELLAND RE: APPOINTMENT OF OFFICERS FOR REORG WD (.20): |
| | | | | | | 0.20 | F | 7 | REVISIONS TO SKADDEN DRAFT OF ORG. DOCS (.20): |
| | | | | | | 0.10 | F | 8 | REVIEW FILED PLAN SUPPLEMENT (.10): |
| | | | | | | 0.10 | F | 9 | CORRESP. RE: TIMING OF AMENDMENTS (.10). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 10/03/06 | Kestenbaum, R | 1.40 | 0.40 | 210.00 | F | 0.40 | F | 1 | REVIEW REVISED ARTICLES OF INCORPORATION (.4). |
| Tue | 260774-0017259 | | | | F | 0.10 | F | & 2 | P/C WITH M. COMERFORD RE: SAME (.1). |
| | | | | | F | 0.20 | F | 3 | P/C WITH K. BRISTOR (SKADDEN) RE: SAME (.2). |
| | | | | | F | 0.30 | F | & 4 | DISCUSS ISSUES WITH ART. OF INC. WITH M. BARR (.3). |
| | | | | | F | 0.40 | F | 5 | COMMENT ON TRANSFER RESTRICTIONS IN ARTICLES OF INC. (.4). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 10/03/06 | McClelland, S | 3.30 | 0.60 | 264.00 | | 0.50 | F | 1 | REVIEW BLACKLINES OF SKADDEN DRAFTS OF ARTICLES, BY-LAWS AND RRA AND REVIEW THE SAME TO IDENTIFY AND EVALUATE INTERIM CHANGES (.5). |
| Tue | 260774-0017192 | | | | | 0.30 | F | & 2 | MEETING W/ A. KAYE (MILBANK) RE: OPEN ISSUES IN THE PLAN SUPP. DOCUMENTS (.3). |
| | | | | | | 0.20 | F | 3 | EMAIL B. FRIEDMAN (AKERMAN) RE: PLAN SUPP. DRAFT DOCUMENTS (.2). |
| | | | | | | 0.30 | F | 4 | EMAILS TO/FROM R KESTENBAUM (MILBANK) RE: TRANSFER PROVISION IN THE ARTICLES (.3). |
| | | | | | | 0.20 | F | & 5 | T/C W/ A. KAYE (MILBANK) AND M. BARR (MILBANK) RE: APPOINTMENT OF OFFICERS PROVISION (.2). |
| | | | | | | 0.40 | F | 6 | CREATE MARK-UP OF CHANGES RE: THE SAME (.4). |
| | | | | | | 0.20 | F | 7 | EMAILS TO T. SALDANA (SKADDEN) RE: TIMING OF CHANGES (.2). |
| | | | | | | 0.40 | F | 8 | T/C W/ T SALDANA (SKADDEN) RE: STATUS OF CREDITOR COMMENTS AND DISCUSSION OF TIMING (.4). |
| | | | | | | 0.10 | F | 9 | T/C W/ M. BARR (MILBANK) RE: THE SAME (.1). |
| | | | | | | 0.40 | F | 10 | EMAIL TO MILBANK TEAM RE: OPEN ISSUES FOR PLAN SUPPL. (.4). |
| | | | | | | 0.30 | F | 11 | EMAIL TO T SALDANA (SKADDEN) RE: OPEN ISSUES (.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|------------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/05/06 | Dunne, D | 2.00 | 0.30 | 255.00 | | 0.30 | F & | 1 | MATTER:*Reorganization Plan*<br>CONF. W/ L. MANDEL RE CLAIMS CLASSIFICATION CASE LAW UNDER PLAN (0.3): |
| Thu | 260774-03/224 | | | | | 1.70 | F | 2 | REVIEW CASES RE: SAME ISSUES (1.7) |
| 10/05/06 | Kaye, A | 1.00 | 0.40 | 304.00 | | 0.30 | F & | 1 | MATTER:*Reorganization Plan*<br>MEETING WITH S. MCCLELLAND RE: DISCUSSION OF LLC AGREEMENTS (.30): |
| Thu | 260774-03/296 | | | | | 0.10 | F | 2 | REVIEW ISSUES RE: OFFICER APPOINTMENTS IN CONNECTION WITH CHARTER DOCUMENTS (.10): |
| | | | | | | 0.10 | F | 3 | O/C W/S. MCCLELLAND RE: SAME (.10): |
| | | | | | | 0.10 | F | 4 | REVIEW OPEN BYLAW ISSUES (.10): |
| | | | | | | 0.40 | F | 5 | REVIEW REAL ESTATE RELATED ORGANIZATIONAL DOCUMENTS (.40). |
| 10/05/06 | Mandel, L | 4.50 | 0.30 | 165.00 | I | 4.20 | F | 1 | MATTER:*Reorganization Plan*<br>LEGAL RESEARCH RE OPEN CONFIRMATION ISSUES FOR WD PLAN (4.2): |
| Thu | 260774-03/179 | | | | | 0.30 | F & | 2 | O/C W/D. DUNNE RE: SAME (.3). |
| 10/05/06 | McClelland, S | 2.70 | 0.30 | 132.00 | | 0.40 | F | 1 | MATTER:*Reorganization Plan*<br>REVIEW EMAILS FROM M. BARR (MILBANK) RE: LLC DOCUMENTS FOR REAL ESTATE HOLDINGS (.4). |
| Thu | 260774-03/205 | | | | | 0.30 | F & | 2 | MEETING W/ A. KAYE (MILBANK) RE: REVIEW OF LLC DOCUMENTS (.3). |
| | | | | | | 1.60 | F | 3 | REVIEW OF ARTICLES AND LLC AGREEMENTS RELATING TO FLORIDA LLC STATUTE (1.6). |
| | | | | | | 0.40 | F | 4 | REVIEW PROVISIONS OF PLAN IN CONNECTION WITH SAME (.4). |
| 10/06/06 | Barr, M | 2.20 | 0.50 | 337.50 | | 0.80 | F | 1 | MATTER:*Reorganization Plan*<br>CALL WITH S. HENRY (SKADDEN), S. BUSEY (SMITH HULSEY) AND MILBANK RE CONFIRMATION PROCESS (.8): |
| Fri | 260774-03/220 | | | | | 0.40 | F & | 2 | MEETING W/L. MANDEL AND M. COMERFORD RE SAME (.4): |
| | | | | | | 0.10 | F | 3 | T/C W/R. GRAY RE DISBURSING AGENT (.1): |
| | | | | | | 0.20 | F | 4 | T/C W/R. GRAY RE PLAN MODIFICATION (.2): |
| | | | | | | 0.10 | F & | 5 | T/C W/A. KAYE RE PLAN SUPP ISSUES (.1): |
| | | | | | | 0.60 | F | 6 | REVIEW PLAN MODIFICATION DOCUMENTS (.6). |
| 10/06/06 | Comerford, M | 3.40 | 0.40 | 190.00 | E | 0.80 | F | 1 | MATTER:*Reorganization Plan*<br>CONFERENCE CALL WITH S. HENRY (SKADDEN), L. MANDEL AND M. BARR RE: PLAN OBJECTIONS (.8): |
| Fri | 260774-03/190 | | | | | 0.40 | F & | 2 | MEETING WITH L. MANDEL AND M. BARR RE: SAME (.4): |
| | | | | | | 0.60 | F | 3 | REVIEWING PLAN AMENDMENT/MODIFICATION BY DEBTORS (.6): |
| | | | | | | 1.30 | F | 4 | REVIEWING DRAFT CONFIRMATION RIDER FOR WD PLAN (1.3): |
| | | | | | | 0.30 | F | 5 | REVIEWING PROPOSALS RE: BROKERAGE ACCOUNT ADMINISTRATORS IN CONNECTION W/ PLAN DISTRIBUTIONS (.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 10/06/06 | Kaye, A | 1.60 | 0.80 | 608.00 | | 0.60 | F | 1 | MEETING W/S. MCCLELLAND RE: LLC AGREEMENTS AND LOAN DOC ISSUES (.60) |
| Fri | 260774-03  247 | | | | | 0.80 | F & | 2 | REVIEW AND ANALYZE SAME (.80). |
| | | | | | | 0.10 | F & | 3 | T/C W/S. MCCLELLAND RE: SAME (.10) |
| | | | | | | 0.10 | F & | 4 | T/C W/M. BARR RE: SAME (.10). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 10/06/06 | Mandel, L | 7.50 | 0.40 | 220.00 | E | 0.80 | F | 1 | TELEPHONE CONFERENCE WITH S. HENRY (SKADDEN) RE RESPONDING TO VARIOUS CONFIRMATION OBJECTIONS (.8) |
| Fri | 260774-03  167 | | | | | 0.40 | F & | 2 | CONFERENCE WITH M. BARR AND M. COMERFORD RE CONF. OBJ. ISSUES (.4) |
| | | | | | I | 3.80 | F | 3 | FURTHER LEGAL RESEARCH RE SAME (3.8) |
| | | | | | | 2.50 | F | 4 | DRAFT PORTION OF COMMITTEE'S BRIEF IN SUPPORT OF CONFIRMATION (2.5). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 10/06/06 | McClelland, S | 5.30 | 0.70 | 308.00 | | 3.80 | F | 1 | REVIEW MULTIPLE LLC FORMATION DOCUMENTS (3.8) |
| Fri | 260774-03  174 | | | | | 0.60 | F & | 2 | MEETING W/ A. KAYE (MILBANK) RE: ISSUES IN THE LLC DOCUMENTS (.6) |
| | | | | | | 0.10 | F & | 3 | T/C W/A. KAYE (MILBANK) RE: THE SAME (.1) |
| | | | | | | 0.70 | F | 4 | PROVIDE COMMENTS TO LLC DOCUMENTS (.7) |
| | | | | | | 0.10 | F | 5 | EMAIL TO T. SALDANA (SKADDEN) RE: WD ARTICLES OF INC. (.1). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 10/08/06 | Barr, M | 5.30 | 0.50 | 337.50 | | 1.00 | F | 1 | REVIEW WD DRAFT RESPONSE TO CONFIRMATION OBJECTIONS (1.0) |
| Sun | 260774-03  175 | | | | | 3.00 | F | 2 | REVISE COMMITTEE STATEMENT IN SUPPORT OF CONF. OF PLAN (3.0) |
| | | | | | | 0.30 | F & | 3 | MEETING W/M. COMERFORD RE SAME (.3) |
| | | | | | | 0.80 | F | 4 | REVIEW REVISED STATEMENT (.8) |
| | | | | | | 0.20 | F & | 5 | MEETING W/M. COMERFORD RE SAME (.2). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 10/08/06 | Comerford, M | 9.70 | 0.50 | 237.50 | | 3.00 | F | 1 | CONTINUE DRAFTING CONFIRMATION BRIEF FOR COMMITTEE RE: SUBCON COMPROMISE AND RELEASE ISSUES (3.0) |
| Sun | 260774-03  161 | | | | | 3.20 | F | 2 | REVISING SAME (3.2) |
| | | | | | | 0.30 | F & | 3 | MEETING WITH M. BARR RE: SAME (.3) |
| | | | | | | 0.20 | F & | 4 | FURTHER MEETING W/M. BURR RE: REVISIONS (.2) |
| | | | | | | 0.90 | F | 5 | REVIEWING DEBTORS' CONFIRMATION BRIEF IN CONNECTION WITH SAME (.9) |
| | | | | | | 1.70 | F | 6 | PROVIDING COMMENTS TO DRAFT CONFIRMATION BRIEF FROM SKADDEN (1.7) |
| | | | | | | 0.20 | F | 7 | CORRESPOND TO S. HENRY (SKADDEN) RE: SAME (.2) |
| | | | | | | 0.20 | F | 8 | REVIEWING PROPOSALS FOR HANDLING OF BROKERAGE ACCOUNTS RECEIVED FROM T. SALDANA (SKADDEN) (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------|----------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/09/06 | Barr, M | 2.50 | 0.30 | 202.50 | | 1.90 | F | 1 | MATTER:*Reorganization Plan* REVIEW REVISED COMMITTEE MEMO OF LAW (1.9); |
| Mon | 260774-03211 | | | | | 0.30 | F & | 2 | MEETING W/M. COMERFORD RE SAME (.3); |
| | | | | | | 0.30 | F | 3 | REVIEW WILMINGTON'S COMMENTS TO MEMO OF LAW (.3). |
| 10/09/06 | Comerford, M | 11.20 | 0.50 | 237.50 | | 0.20 | F | 1 | MATTER:*Reorganization Plan* REVIEW PROPOSALS FOR BROKERAGE ACCOUNTS IN CONNECTION WITH PLAN STOCK DISBURSEMENTS (.2); |
| Mon | 260774-03160 | | | | | 3.20 | F | 2 | REVIEWING MEMO OF LAW IN SUPPORT OF CONFIRMATION (3.2); |
| | | | | | | 2.00 | F | 3 | REVISING SAME MEMO OF LAW (2.0); |
| | | | | | | 0.20 | F | 4 | T/C TO A. SPECTOR (WILMINGTON TRUST COUNSEL) RE: COMMENTS TO MEMO OF LAW (.2); |
| | | | | | | 0.30 | F & | 5 | O/C WITH M. BARR RE: REVISIONS TO MEMO OF LAW IN SUPPORT OF CONFIRMATION (.3); |
| | | | | | | 0.20 | F | 6 | CORRESPOND TO S. BUSEY RE: CONFIRMATION HEARING PREP WITH DEBTORS (.2); |
| | | | | | | 4.70 | F | 7 | FURTHER REVISIONS TO CONFIRMATION BRIEF IN SUPPORT OF CONFIRMATION (4.7); |
| | | | | | | 0.20 | F & | 8 | O/C WITH D. DUNNE RE: CONFIRMATION HEARING AND COMMITTEE BRIEF (.2); |
| | | | | | | 0.20 | F | 9 | REVIEW MULT. CORRESPONDENCE FROM D. DUNNE RE: SAME (.2). |
| 10/09/06 | Dunne, D | 1.70 | 0.20 | 170.00 | | 0.90 | F | 1 | MATTER:*Reorganization Plan* REVIEW DEBTORS' WITNESS OUTLINES FOR CONF. HEARING (0.9); |
| Mon | 260774-03237 | | | | | 0.60 | F | 2 | REVIEW EVIDENTIARY ISSUES FOR CONF. HEARING (0.6); |
| | | | | | | 0.20 | F & | 3 | CONF. W/ M. COMERFORD RE SAME (0.2). |
| 10/09/06 | Herr, A | 0.30 | 0.20 | 107.00 | F | 0.10 | F | 1 | MATTER:*DIP and Exit Financing* REVIEW CORRESP. RE: PLAN SUPP. (.1); |
| Mon | 260774-01372 | | | | F | 0.20 | F & | 2 | DISCUSSION WITH S. MCCLELLAND RE PLAN SUPP. DOCS (.2). |
| 10/09/06 | Kaye, A | 0.80 | 0.40 | 304.00 | | 0.20 | F & | 1 | MATTER:*Reorganization Plan* T/C W/S. MCCLELLAND LLC AGREEMENTS (.20); |
| Mon | 260774-03314 | | | | | 0.10 | F | 2 | REVIEW CORRESP. FROM SAME RE: SAME (.10) |
| | | | | | | 0.10 | F | 3 | AND RESPOND TO SAME (.10); |
| | | | | | | 0.20 | F & | 4 | O/C W/S. MCCLELLAND RESPONSE TO SKADDEN RE: LLC DOCS (.20) |
| | | | | | | 0.20 | F | 5 | AND REVIEW LLC AGREEMENTS RE: SAME (.20). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 10/09/06 Mon | McClelland, S 260774-037248 | 1.60 | 0.60 | 264.00 | | 0.20 | F & | 1 | T/C W/ A. KAYE (MILBANK) RE: COMMENTS TO LLC DOCUMENTS (.2). |
| | | | | | | 0.20 | F | 2 | EMAIL TO A. KAYE (MILBANK) RE: THE LLC DOCUMENTS (.2). |
| | | | | | | 0.10 | F | 3 | EMAIL TO M. BARR (MILBANK) RE: LLC DOCUMENTS (.1). |
| | | | | | | 0.30 | F | 4 | EMAIL TO ANDREW HERR (MILBANK) RE: THE REFERENCES TO THE LOAN DOCUMENTS IN THE LLC DOCUMENTS (.3). |
| | | | | | | 0.10 | F | 5 | CORRESPOND WITH A. KAYE (MILBANK) RE: TIMING OF SENDING SKADDEN COMMENTS (.1). |
| | | | | | | 0.20 | F & | 6 | T/C W/ ANDREW HERR (MILBANK) RE: LOAN DOCUMENTS AND REFERENCES THERETO IN THE CREDIT AGREEMENT (.2). |
| | | | | | | 0.20 | F & | 7 | T/C TO M. COMERFORD (MILBANK) RE: LOAN DOCUMENTS REFERENCED IN LLC DOCUMENTS. O/C W/ A. KAYE (MILBANK) RE: COMMENTS ON LLC DOCS (.2). |
| | | | | | | 0.30 | F | 8 | DRAFT EMAIL TO SKADDEN RE: COMMENTS TO LLC DOCUMENTS (.3). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 10/12/06 Thu | Barr, M 260774-037159 | 12.40 | 0.60 | 405.00 | | 4.50 | F | 1 | MEETING AT SMITH HULSEY & BUSEY RE PLAN CONFIRMATION HEARING (4.5): |
| | | | | | | 2.90 | F | 2 | CONTINUED MEETINGS (2.9): |
| | | | | | | 3.90 | F | 3 | PREPARE FOR HEARING (3.9): |
| | | | | | | 0.50 | F | 4 | CALLS W/LANDLORDS AND J. MACDONALD AND M. COMERFORD RE HEARING (.5): |
| | | | | | | 0.60 | F & | 5 | MEETING W/M. COMERFORD RE CONFIRMATION HEARING (.6). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 10/12/06 Thu | Comerford, M 260774-037165 | 8.50 | 0.60 | 285.00 | E | 6.70 | F | 1 | ATTEND MEETING AT SMITH HULSEY WITH SMITH HULSEY, SKADDEN AND M. BARR RE: PREPARATION FOR CONFIRMATION HEARING (6.7): |
| | | | | | | 0.60 | F & | 2 | MEETING W/M. BARR RE: CONF. HEARING (.6): |
| | | | | | E | 0.30 | F | 3 | T/C TO A. BARRAGE (MOFO) WITH M. BARR RE: LANDLORD OBJECTION TO PLAN (3): |
| | | | | | E | 0.20 | F | 4 | T/C TO M. KELLEY (LL ATTORNEY) WITH M. BARR, AND J. MACDONALD (AKERMAN) RE: OBJECTION TO PLAN (.2): |
| | | | | | | 0.50 | F | 5 | REVIEWING PROPOSED CONFIRMATION ORDER FOR CONFIRMATION HEARING (.5): |
| | | | | | | 0.20 | F | 6 | PROVIDE COMMENTS TO SAME (.2). |
| | | | | | | | | | MATTER:*DIP and Exit Financing* |
| 10/16/06 Mon | Barr, M 260774-012387 | 0.20 | 0.20 | 135.00 | | | F & | 1 | MEETING W/M. COMERFORD RE EXIT FACILITY. |
| | | | | | | | | | MATTER:*Claims Analysis and Estimation* |
| 10/16/06 Mon | Comerford, M 260774-006274 | 1.20 | 0.20 | 95.00 | | 1.00 | F | 1 | REVIEWING DRAFT OBJECTION TO MSP/SRP CLAIMS BY DEBTORS (1.0). |
| | | | | | | 0.10 | F & | 2 | T/C WITH R. KESTENBAUM RE: ISSUES CONCERNING SAME (.1). |
| | | | | | | 0.10 | F | 3 | T/C WITH S. PRICE RE: MSP/SRP OBJECTION (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 10/16/06 Mon | Comerford, M 260774-012/276 | 1.20 | 0.40 | 190.00 | | 0.20 | F | & 1 | MATTER:*DIP and Exit Financing* T/C WITH A. HERR RE: CONTINUING COMMENTS TO EXIT FACILITY CREDIT AGREEMENT (.2); |
| | | | | | | 0.40 | F | 2 | REVIEWING EXIT FACILITY RE: SAME (.4); |
| | | | | | | 0.30 | F | 3 | T/C WITH T. BOYDELL (SKADDEN) RE: COMMENTS TO EXIT AGREEMENT (.3); |
| | | | | | | 0.10 | F | 4 | PREPARE FOR (.1); |
| | | | | | | 0.20 | F | & 5 | O/C WITH M. BARR RE: SAME ISSUES (.2). |
| 10/16/06 Mon | Fuller, B 260774-026/334 | 0.60 | 0.30 | 40.50 | H | 0.30 | F | 1 | MATTER:*Preparation of Milbank Fee Applications/Statements* PREPARE EXPENSE REIMBURSEMENT FROM FEB-MARCH 2005 FOR COMMITTEE MEMBERS (.3); |
| | | | | | | 0.30 | F | 2 | CONF. WITH M. COMERFORD RE SAME (.3). |
| 10/16/06 Mon | Herr, A 260774-012/256 | 1.40 | 0.20 | 107.00 | F | 0.10 | F | 1 | MATTER:*DIP and Exit Financing* DRAFTING EMAIL TO M. COMERFORD RE: CREDIT FACILITY ISSUES (.1); |
| | | | | | F | 1.10 | F | 2 | REVIEWED BLACKLINED EXIT FACILITY AGREEMENT (1.1); |
| | | | | | F | 0.20 | F | & 3 | T/C WITH M. COMERFORD RE TWO OUTSTANDING POINTS (.2). |
| 10/16/06 Mon | Kaye, A 260774-037/238 | 1.70 | 0.40 | 304.00 | | 0.40 | F | & 1 | MATTER:*Reorganization Plan* MEETING W/S. MCCLELLAND RE: LLC ARTICLES AND SUBSIDIARY CHARTER ISSUES (.40); |
| | | | | | | 0.50 | F | 2 | REVIEW SAME (.50); |
| | | | | | | 0.60 | F | 3 | REVIEW INDEMNITY AGREEMENT AND PRECEDENT RE: SAME (.60); |
| | | | | | | 0.20 | F | 4 | CORRESPOND. TO S. PRICE RE: SAME (.20). |
| 10/16/06 Mon | Kestenbaum, R 260774-006/287 | 1.00 | 0.20 | 105.00 | F | 0.80 | F | 1 | MATTER:*Claims Analysis and Estimation* REVIEW OBJECTION RE: SRP AND MSP CLAIMS AMOUNTS (.8), |
| | | | | | F | 0.20 | F | & 2 | P/C WITH M. COMERFORD RE: SAME (.2) |
| 10/16/06 Mon | McClelland, S 260774-037/350 | 0.50 | 0.40 | 176.00 | | 0.40 | F | & 1 | MATTER:*Reorganization Plan* DISCUSS ISSUE WITH LLC ARTICLES WITH A. KAYE (MILBANK) AND OTHER PENDING WD MATTERS INCLUDING THE SUBSIDIARY CHARTER DOCUMENTS (.4). |
| 10/17/06 Tue | Barr, M 260774-037/377 | 0.30 | 0.10 | 67.50 | | 0.10 | F | 1 | MATTER:*Reorganization Plan* T/C W/A. KAYE RE DRAFT BY-LAWS (.1); |
| | | | | | | 0.20 | F | 2 | T/C W/R. GRAY (SKADDEN) RE RESERVE ISSUES (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------------------|------------------------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 10/17/06 | Kaye, A | 1.50 | 0.30 | 228.00 | | 0.60 | F | | 1  MARKUP OF INDEMNIFICATION AGREEMENT (.60): |
| Tue | 260774-03 253 | | | | | 0.30 | F & | | 2  C/C W/ S. MCCLELLAND RE: SAME (.30): |
| | | | | | | 0.20 | F | | 3  REVIEW REVISED BYLAWS (.20): |
| | | | | | | 0.20 | F | | 4  REVIEW REVISED LLC AGREEMENTS (.20): |
| | | | | | | 0.20 | F | | 5  REVIEW PRECEDENT RE: NON-CERTIFICATED SHARES (.20). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 10/17/06 | McClelland, S | 0.50 | 0.30 | 132.00 | | 0.10 | F | | 1  T/C W/ J KEMPF AT SKADDEN RE: STATUS OF LLC ARTICLES (.1). |
| Tue | 260774-03 351 | | | | | 0.30 | F & | | 2  CONF CALL WITH A. KAYE (MILBANK) RE: INDEMNITY AGREEMENT (.3). |
| | | | | | | 0.10 | F | | 3  EMAIL TO M. BARR (MILBANK) RE: LLC ARTICLES (.1). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 10/18/06 | Kaye, A | 0.50 | 0.30 | 228.00 | | 0.30 | F & | | 1  WORK W/S. MCCLELLAND ON MARKUP OF INDEMNIFICATION AGREEMENT (.30): |
| Wed | 260774-03 353 | | | | | 0.10 | F | | 2  REVIEW D. GELLER (SKADDEN) COMMENTS TO LLC AGREEMENTS (.10): |
| | | | | | | 0.10 | F | | 3  REVIEW FINAL MARKUP OF INDEMNIFICATION AGREEMENT (.10). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 10/18/06 | McClelland, S | 0.80 | 0.30 | 132.00 | | 0.30 | F & | | 1  MEETING W/ A. KAYE (MILBANK) RE: INDEMNIFICATION AGREEMENT (.3). |
| Wed | 260774-03 315 | | | | | 0.30 | F | | 2  CREATE MARKUP OF DOCUMENT BASED ON THE SAME AND DISTRIBUTE TO T. SALDANA (SKADDEN) (.3). |
| | | | | | | 0.20 | F | | 3  REVIEW OF NUMEROUS EMAILS FROM SKADDEN RE: LLC DOCUMENTS FOR REAL ESTATE ENTITIES (.2). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 10/20/06 | Kaye, A | 0.50 | 0.20 | 152.00 | | 0.20 | F & | | 1  T/C W/S. MCCLELLAND RE: INDEMNIFICATION AGREEMENT (.20): |
| Fri | 260774-03 354 | | | | | 0.20 | F | | 2  C/C W/A. SALDANA (SKADDEN) AND S. MCCLELLAND RE: SAME (.20): |
| | | | | | | 0.10 | F | | 3  REVIEW INDEMNITY AGREEMENT ISSUES (.10). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 10/20/06 | McClelland, S | 0.70 | 0.20 | 88.00 | | 0.30 | F | | 1  REVIEW INDEMNIFICATION PROVISION IN INDEMNIFICATION AGREEMENT IN CONNECTION W/PLAN (.3). |
| Fri | 260774-03 324 | | | | | 0.20 | F & | | 2  T/C'S W/ A. KAYE (MILBANK) RE: THE SAME (.2). |
| | | | | | E | 0.20 | F | | 3  T/C W/ A. KAYE (MILBANK) AND T SALDANA (SKADDEN) RE: THE SAME (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL |  | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Analysis and Estimation* |
| 10/23/06 | Milton, J | 0.90 | 0.10 | 51.50 | | 0.50 | F | 1 | REVIEW ADMINISTRATIVE EXPENSE REQUESTS FROM KIRKLAND AND TOWER (.5); |
| Mon | 260774-006/299 | | | | | 0.10 | F | 2 | CORRESPOND WITH C. THOMAS RE SAME (.1); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH P. PATANGAN (AKERMAN) RE SAME (.2); |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH M. COMERFORD RE SAME MOTIONS (.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 10/26/06 | Barr, M | 1.00 | 0.30 | 202.50 | | 0.20 | F | 1 | MEETING W/M. COMERFORD RE RESPONSE TO LL POST-HEARING BRIEF (.2); |
| Thu | 260774-037/297 | | | | | 0.50 | F | 2 | REVIEW WD'S BRIEF (.5); |
| | | | | | | 0.20 | F | 3 | REVIEW COMMITTEE'S JOINDER (.2); |
| | | | | | | 0.10 | F | 4 | MEETING W/M. COMERFORD RE SAME (.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Analysis and Estimation* |
| 11/01/06 | Barr, M | 1.70 | 0.20 | 135.00 | | 1.50 | F | 1 | REVIEW MATERIALS TO PREPARE FOR MEETING RE DISPUTED CLAIMS RESERVE (1.5); |
| Wed | 260886-006/42 | | | | | 0.20 | F & | 2 | MEETING WITH M. COMERFORD RE SAME (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Analysis and Estimation* |
| 11/01/06 | Comerford, M | 2.20 | 0.20 | 95.00 | | 2.00 | F | 1 | REVIEWING DISPUTED CLAIMS ANALYSIS PREPARED BY XROADS (S. KAROL) (2.0); |
| Wed | 260886-006/31 | | | | | 0.20 | F & | 2 | O/C WITH M. BARR RE: SAME ISSUES (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 11/02/06 | Barr, M | 5.00 | 0.20 | 135.00 | | 1.70 | F | 1 | MEETING AT SKADDEN WITH R. GRAY (SKADDEN), S. KAROL (XROADS), J. O'CONNEL (BLACKSTONE), J. CASTLE (WD), M.COMERFORD, Y. SONG (HLHZ) AND M. GAVEJIAN (A&M) RE CLAIMS RESERVE (1.7); |
| Thu | 260886-037/1 | | | | C | 0.40 | F | 2 | REVIEW FOLLOW UP ISSUES RE SAME (.4): |
| | | | | | | 1.90 | F | 3 | REVIEW BOARD REPLACEMENT ISSUES (1.9); |
| | | | | | | 0.50 | F | 4 | MULTIPLE CALLS W/ COMMITTEE MEMBERS RE SAME (.5); |
| | | | | | | 0.30 | F | 5 | T/C W/ R. BARUSH (SKADDEN) AND R. GRAY RE BOARD ISSUES (.3); |
| | | | | | | 0.20 | F | 6 | T/C W/A. KAYE RE CLOSING ISSUES (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 11/02/06 | Kaye, A | 0.20 | 0.20 | 152.00 | | 0.20 | F & | 1 | O/C W/ S. MCCLELLAND RE: REVISED INDEMNIFICATION AGREEMENT (.20). |
| Thu | 260886-037/147 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 11/02/06 | McClelland, S | 0.30 | 0.20 | 88.00 | | 0.10 | F | 1 | PREPARE FOR (.1); |
| Thu | 260886-037/136 | | | | | 0.20 | F & | 2 | O/C WITH A. KAYE (MILBANK) RE: INDEMNITY AGREEMENT DISTRIBUTED BY SKADDEN (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 11/03/06 | Kaye, A | 0.40 | 0.20 | 152.00 | | 0.20 | F | & 1 | O/C W/S. MCCLELLAND RE: FINAL COMMENTS TO INDEMNIFICATION AGREEMENT (.20); |
| Fri | 260886-03128 | | | | | 0.20 | F | 2 | REVIEW OF SAME (.20). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 11/03/06 | McClelland, S | 1.00 | 0.20 | 88.00 | | 0.50 | F | 1 | COMPLETE REVIEW OF INDEMNIFICATION AGREEMENT FOR WD (.5). |
| Fri | 260886-03181 | | | | | 0.20 | F | & 2 | O/C W/ A. KAYE (MILBANK) RE: THE SAME (.2). |
| | | | | | | | | 3 | DRAFT AND DISTRIBUTE MARKUP OF INDEMNIFICATION AGREEMENT TO SKADDEN (.3). |
| | | | | | | 0.30 | F | | |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 11/06/06 | Comerford, M | 3.20 | 0.20 | 95.00 | | 2.00 | F | 1 | REVIEWING ISSUES RE: MSP/SRP DISTRIBUTION UNDER PLAN (2.0); |
| Mon | 260886-03115 | | | | | 0.40 | F | 2 | REVIEW UNDERLYING DOCUMENTATION DRAFTED BY DEBTORS RE: DISTRIBUTIONS (.4); |
| | | | | | | 0.20 | F | & 3 | O/C WITH R. KESTENBAUM RE: TAX ISSUES CONCERNING SAME (.2); |
| | | | | | | 0.30 | F | 4 | FOLLOW-UP REVIEW RE: SAME (.3); |
| | | | | | | 0.30 | F | 5 | T/C WITH A. TANG (HLHZ) RE: CLAIMS RESERVE AND OTHER PLAN ISSUES (.3). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 11/06/06 | Kestenbaum, R | 1.10 | 0.20 | 105.00 | F | 0.90 | F | 1 | REVIEW LETTER TO MSP AND SRP HOLDERS (.9), |
| Mon | 260886-03175 | | | | F | 0.20 | F | & 2 | DISCUSS SAME WITH M. COMERFORD (.2) |
| | | | | | | | | | MATTER: *Committee Administration* |
| 11/08/06 | Barr, M | 0.70 | 0.10 | 67.50 | | 0.40 | F | 1 | REVIEW WD MONTHLY OPERATING REPORT (.4); |
| Wed | 260886-00797 | | | | | 0.20 | F | 2 | REVIEW AGENDA FOR COMMITTEE CALL (.2); |
| | | | | | | 0.10 | F | & 3 | MEETING WITH M. COMERFORD RE SAME (.1). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 11/08/06 | Barr, M | 1.60 | 0.20 | 135.00 | | 0.40 | F | 1 | REVIEW HOULIHAN RESERVE ANALYSIS (.4); |
| Wed | 260886-03147 | | | | | 0.20 | F | 2 | CORRESP WITH D. HILTY AT HOULIHAN RE SAME (.2); |
| | | | | | | 0.30 | F | 3 | T/C WITH M. COMERFORD, A. TANG (HOULIHAN) AND M. GAVEJIAN (A&M) RE ISSUES FOR COMMITTEE CALL (.3); |
| | | | | | | 0.20 | F | & 4 | MEETING WITH M. COMERFORD RE T. ROWE/SRP MOTION (.2); |
| | | | | | | 0.50 | F | 5 | REVIEW SAME (.5). |
| | | | | | | | | | MATTER: *Committee Administration* |
| 11/08/06 | Comerford, M | 0.40 | 0.10 | 47.50 | | 0.30 | F | 1 | DRAFTING AGENDA FOR WD COMMITTEE CALL RE: PENDING ISSUES IN CASES (.3); |
| Wed | 260886-00123 | | | | | 0.10 | F | & 2 | O/C WITH M. BARR RE: SAME (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 11/08/06 | Kaye, A | 0.30 | 0.10 | 76.00 | | 0.10 | F | 1 | T/C W/M. BARR RE: WD CLOSING (.10): |
| Wed | 260886-03137 | | | | | 0.20 | F | 2 | REVIEW CLOSING DOCS RE: SAME (.20). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Committee Meetings* |
| 11/09/06 | Barr, M | 1.80 | 0.20 | 135.00 | | 0.80 | F | 1 | PREPARE FOR COMMITTEE CALL (.8): |
| Thu | 260886-00837 | | | | | 0.20 | F & | 2 | MEETING W/ M. COMERFORD RE SAME (.2): |
| | | | | | | 0.50 | F | 3 | COMMITTEE CALL (.5): |
| | | | | | C | 0.10 | F | 4 | REVIEW FOLLOW-UP ISSUES FROM CALL (.1): |
| | | | | | | 0.20 | F | 5 | T/C W/ A. HEDE (A&M) RE SAME (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 11/09/06 | Barr, M | 4.50 | 0.20 | 135.00 | | 0.10 | F | 1 | CORRESP W/ S. BUSEY (SMITH HULSEY) RE CONFIRMATION STATUS (.1): |
| Thu | 260886-03176 | | | | | 0.30 | F | 2 | DRAFT (INITIAL) CORRESP W/ COMMITTEE RE CONFIRMATION ORDER (.3): |
| | | | | | | 1.80 | F | 3 | REVIEW CONFIRMATION ORDER AND RELATED ISSUES (1.8): |
| | | | | | | 0.10 | F | 4 | T/C W/ D.J. BAKER (SKADDEN) RE SAME (.1): |
| | | | | | | 0.20 | F | 5 | CORRESP W/ L. APPEL (WD) RE SAME (.2): |
| | | | | | | 0.20 | F | 6 | MEETING W/ M. COMERFORD RE SAME (.2): |
| | | | | | | 1.40 | F | 7 | REVIEW AND REVISE EMAIL TO COMMITTEE SUMMARIZING CONFIRMATION ORDER (1.4): |
| | | | | | | 0.20 | F | 8 | T/C W/ T. SALDANO (SKADDEN) AND A. RAVIN (SKADDEN) RE BOARD ISSUES (.2): |
| | | | | | | 0.20 | F | 9 | T/C W/ S. REISMAN AND M. COMERFORD RE CONFIRMATION ORDER (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Committee Meetings* |
| 11/09/06 | Comerford, M | 1.00 | 0.20 | 95.00 | | 0.30 | F | 1 | PREPARE FOR COMMITTEE CALL (.3): |
| Thu | 260886-00877 | | | | | 0.20 | F & | 2 | O/C W/ M. BARR RE: SAME CALL (.2): |
| | | | | | E | 0.50 | F | 3 | ATTEND COMMITTEE CALL RE: PENDING ISSUES IN WD CASES (.5). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*DIP and Exit Financing* |
| 11/10/06 | Barr, M | 1.80 | 0.30 | 202.50 | | 1.00 | F | 1 | REVIEW EXIT FACILITY ISSUES (1.0): |
| Fri | 260886-01238 | | | | | 0.40 | F | 2 | CORRESP W/OTTERBOURG RE SAME (.4): |
| | | | | | | 0.20 | F & | 3 | T/C W/ M. COMERFORD RE SAME (.2): |
| | | | | | | 0.10 | F & | 4 | T/C W/ M. COMERFORD RE FOLLOW-UP RE SAME (.1): |
| | | | | | C | 0.10 | F | 5 | REVIEW CORRESP RE SAME (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 11/10/06 Fri | Barr, M 260886-03799 | 0.70 | 0.50 | 337.50 | | 0.20 0.50 | F F & | MATTER:*Reorganization Plan* 1  CORRESP W/ WD (L. APPEL) RE COMMON STOCK RESERVE (.2); 2  MEETING W/ M. COMERFORD RE TIMING ISSUES ON PLAN RE SAME (.5). |
| 11/10/06 Fri | Comerford, M 260886-012718 | 3.00 | 0.30 | 142.50 | C | 0.70 0.30 0.40 0.60 0.20 0.80 | F F & F F F F | MATTER:*DIP and Exit Financing* 1  REVIEW ISSUES RE: REVISIONS TO EXIT FACILITY CREDIT AGREEMENT (.7); 2  /C'S W/ M. BARR RE: SAME ISSUES (.3); 3  T/C WITH S. SOLL (OTTERBOURG) RE: SAME (.4); 4  T/C WITH J. LANGE (SKADDEN) RE: SAME ISSUES (.6); 5  EMAIL T. BOYDELL (SKADDEN) RE: SAME MATTERS (.2); 6  REVIEW SAME ISSUES (.8). |
| 11/10/06 Fri | Comerford, M 260886-03787 | 0.90 | 0.50 | 237.50 | | 0.40 0.50 | F F & | MATTER:*Reorganization Plan* 1  REVIEWING REG RIGHTS ISSUES IN CONNECTION WITH PLAN CONFIRMATION AND EFFECTIVE DATE (.4); 2  O/C WITH M. BARR RE: DISPUTED CLAIMS STATEMENT RESERVE (.5). |
| 11/13/06 Mon | Barr, M 260886-03789 | 0.90 | 0.10 | 67.50 | | 0.40 0.10 0.20 0.20 | F F & F F | MATTER:*Reorganization Plan* 1  PREPARE FOR WD CALL W/ T. CALIFANO (PIPER RUDNICH) AND M. FRIEDMAN (PIPER RUDNICH) RE CONFIRMATION ORDER (.4); 2  MEETING W/ M. COMERFORD RE SAME (.1); 3  T/C W/ M. COMERFORD AND M. FRIEDMAN (PIPER RUDNICH) RE CONFIRMATION ORDER (.2); 4  T/C W/J. CASTLE (WD) AND M. COMERFORD RE CLOSING ISSUES (.2). |
| 11/13/06 Mon | Comerford, M 260886-03119 | 0.50 | 0.10 | 47.50 | E E | 0.10 0.20 0.20 | F & F F | MATTER:*Reorganization Plan* 1  O/C WITH M. BARR RE: CALL (.1); 2  WITH M. FRIEDMAN (AD HOC TRADE COUNSEL) AND M. BARR RE: FEE APPLICATION PROCESS UNDER CONFIRMATION ORDER (.2); 3  T/C WITH M. BARR AND J. CASTLE (WD) RE: FRESH START ACCOUNTING AND PLAN (.2). |
| 11/14/06 Tue | Kaye, A 260886-03121 | 0.50 | 0.20 | 152.00 | | 0.30 0.20 | F F & | MATTER:*Reorganization Plan* 1  REVIEW REVISED INDEMNIFICATION AGREEMENT (.30); 2  O/C W/S. MCCLELLAND RE: SAME (.20). |
| 11/14/06 Tue | McClelland, S 260886-03149 | 0.20 | 0.20 | 88.00 | | 0.20 | F & | MATTER:*Reorganization Plan* 1  DISCUSSION WITH A. KAYE (MILBANK) RE: INDEMNIFICATION AGREEMENT AND EMAIL TO SKADDEN RE: THE SAME (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 11/15/06 | Comerford, M | 3.10 | 0.20 | 95.00 | | 0.60 | F | 1 | REVIEWING TAX WITHHOLDING DOCUMENTS IN CONNECTION WITH DISTRIBUTIONS (.6): |
| Wed | 260886-03 17 | | | | | 0.50 | F | 2 | REVIEWING DISBURSING AGREEMENT RE: DISPUTED CLAIMS RESERVE DISTRIBUTIONS (.5): |
| | | | | | | 0.30 | F | 3 | REVIEWING CLAIMS ANALYSIS FOR DISPUTED CLAIMS RESERVE (.3): |
| | | | | | | 0.20 | F | 4 | REVIEW ISSUES RELATING TO REPLACING BOARD MEMBER (.2): |
| | | | | | | 0.10 | F | 5 | PREPARE FOR (.1): |
| | | | | | | 0.20 | F & | 6 | O/C WITH R. KESTENBAUM RE: TAX ISSUES ON DISTRIBUTIONS (.2): |
| | | | | | E | 0.10 | F | 7 | T/C WITH J. CLARK (WELLS FARGO) AND M. BARR RE: DISBURSING AGREEMENT (.1): |
| | | | | | | 0.20 | F | 8 | REVIEW SUB-COMMITTEE MATTERS RE: BOARD SELECTION (.2): |
| | | | | | E | 0.30 | F | 9 | CONFERENCE CALL WITH A. TANG (HLHZ), J. O'CONNEL (BLACKSTONE), M BARR AND R. GRAY (SKADDEN) RE: PLAN AND CLAIMS DISTRIBUTIONS (.3): |
| | | | | | C | 0.10 | F | 10 | REVIEW ISSUES RE: SAME (.1): |
| | | | | | | 0.50 | F | 11 | CONFERENCE CALL WITH SKADDEN, R. KESTENBAUM AND KING AND SPALDING RE: TAX DISBURSEMENT ISSUES (.5). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 11/15/06 | Kestenbaum, R | 1.80 | 0.20 | 105.00 | F | 1.10 | F | 1 | REVIEW MATERIALS RE: WITHHOLDING ON DISTRIBUTIONS TO FORMER EMPLOYEES (1.1), |
| Wed | 260886-03 40 | | | | F | 0.20 | F & | 2 | DISCUSS SAME WITH M. COMERFORD (.2), |
| | | | | | E, F | 0.50 | F | 3 | C/C WITH SKADDEN AND M. COMERFORD RE: SAME (.5). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 11/16/06 | Comerford, M | 4.80 | 0.10 | 47.50 | E | 0.20 | F | 1 | T/C WITH R. MINKOFF OF LIQUIDITY SOLUTIONS RE: APPEAL OF CONF. ORDER (.2): |
| Thu | 260886-03 3 | | | | | 1.00 | F | 2 | REVIEW CLOSING ISSUES FOR WINN-DIXIE PLAN (1.0): |
| | | | | | | 0.30 | F | 3 | REVIEWING ISSUES RE: SELECTION OF REPLACEMENT BOARD MEMBER (.3): |
| | | | | | | 0.20 | F | 4 | T/C WITH A. HEDE (A&M) RE: SAME (.2): |
| | | | | | | 0.10 | F | 5 | T/C TO T. SALDANA (SKADDEN) RE: REG RIGHTS AGREEMENT (.1): |
| | | | | | | 1.30 | F | 6 | REVIEWING FINDINGS OF FACT AND CONCLUSIONS OF LAW ENTERED BY COURT IN CONNECTION WITH CONFIRMATION (1.3): |
| | | | | | | 0.60 | F | 7 | DRAFTING EMAIL TO COMMITTEE RE: SAME (.6): |
| | | | | | | 0.40 | F | 8 | CORRESPOND TO COMMITTEE RE: FA FEES AND AMENDED RETENTION (.4): |
| | | | | | | 0.20 | F | 9 | REVIEWING REG RIGHTS AGREEMENT (.2): |
| | | | | | | 0.20 | F | 10 | T/C WITH T. SNYDER (SPENCER STUART) RE: BOARD ISSUES (.2): |
| | | | | | | 0.10 | F | 11 | O/C WITH M. BARR RE: SAME (.1): |
| | | | | | | 0.20 | F | 12 | REVIEWING CLAIMS RESERVE ISSUES (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 11/16/06 | Kaye, A | 1.90 | 0.30 | 228.00 | | 0.20 | F | 1 | REVIEW NON-DIRECTOR INDEMNIFICATION AGREEMENT (.20): |
| Thu | 260886-03 36 | | | | | 0.10 | F | 2 | CORRESPOND W/ M. BARR RE: CLOSING (.10): |
| | | | | | | 0.30 | F & | 3 | C/C W/ S. MCCLELLAND RE: CLOSING (.30): |
| | | | | | | 0.70 | F | 4 | REVIEW OF NUMEROUS CLOSING DOCS (.70): |
| | | | | | | 0.20 | F | 5 | REVIEW CLOSING CHECKLIST (.20): |
| | | | | | | 0.20 | F | 6 | CORRESPOND W/ S. MCCLELLAND RE: SAME AND CLOSING DOCUMENTATION (.20): |
| | | | | | | 0.20 | F | 7 | REVIEW REVISED BYLAWS (.20). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 11/16/06 | McClelland, S | 1.30 | 0.30 | 132.00 | | 0.30 | F & | 1 | CALL WITH A. KAYE (MILBANK) RE: CLOSING ISSUES (.3). |
| Thu | 260886-03 56 | | | | | 0.30 | F | 2 | REVIEW ARTICLES (.3). |
| | | | | | | 0.30 | F | 3 | REVIEW CLOSING CHECKLIST PREPARED BY SKADDEN (.3). |
| | | | | | | 0.40 | F | 4 | REVIEW BYLAWS AND SEND M. BARR (MILBANK) EMAIL RE: THE SAME (.4). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 11/19/06 | Kaye, A | 0.60 | 0.20 | 152.00 | | 0.40 | F | 1 | REVIEW NUMEROUS SKADDEN CORRESP. RE: CLOSING DOCUMENTATION (.40): |
| Sun | 260886-03 108 | | | | | 0.20 | F & | 2 | T/C W/ S. MCCLELLAND RE: SAME (.20). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 11/19/06 | McClelland, S | 0.60 | 0.20 | 88.00 | | 0.40 | F | 1 | REVIEW FORM OF BYLAWS AND OTHER DOCUMENTS (.4). |
| Sun | 260886-03 106 | | | | | 0.20 | F & | 2 | T/C W/ A. KAYE (MILBANK) RE: THE SAME (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 11/20/06 | Barr, M | 3.50 | 0.20 | 135.00 | | 0.30 | F | 1 | CORRESP W/ L. APPEL (WD)RE BOARD ISSUE (0.3): |
| Mon | 260886-0713 | | | | | 0.30 | F | 2 | CORRESP WITH A. KAYE RE BYLAWS (0.3): |
| | | | | | | 0.20 | F | 3 | REVIEW DESIGNATION OF BOARD (0.2): |
| | | | | | | 0.20 | F | 4 | REVIEW EMAIL TO COMMITTEE RE SAME (0.2): |
| | | | | | | 0.20 | F | 5 | CALL WITH J. BAKER (SKADDEN) RE BOARD ISSUES (0.2): |
| | | | | | | 0.10 | F | 6 | CORRESP WITH D. HILTY (HLHZ) RE PAYMENT IN ACCORDANCE WITH PLAN (0.1): |
| | | | | | | 0.10 | F | 7 | CORRESP W/ A. HEDE (A&M)RE SAME (0.1): |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESP TO COMMITTEE RE SAME (0.1): |
| | | | | | | 0.20 | F | 9 | MTG WITH M. COMERFORD RE APPEALS (0.2): |
| | | | | | | 0.30 | F | 10 | REVIEW REVISED BOARD DESIGNATION (0.3): |
| | | | | | | 0.20 | F | 11 | CORRESP W/ A. KAYE RE SAME (0.2): |
| | | | | | | 0.10 | F | 12 | CORRESP W/ A. RAVIN (SKADDEN) AND J. BAKER (SKADDEN) RE SAME (0.1): |
| | | | | | | 0.30 | F | 13 | CALL W/ SKADDEN, WD, M. COMERFORD AND A. KAYE RE SAME (0.3): |
| | | | | | | 0.20 | F | 14 | CORRESP W/ J. BAKER RE SAME (0.2): |
| | | | | | | 0.40 | F | 15 | FOLLOW-UP W/ A. KAYE AND B. FRIEDMAN OF AKERMAN RE SAME (0.4). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 11/20/06 | Kaye, A | 2.90 | 0.50 | 380.00 | | 0.20 | F | 1 | REVIEW LATEST DRAFT OF BYLAWS (.20): |
| Mon | 260886-03720 | | | | | 0.10 | F | 2 | REVIEW CORRESP. RE: NUMBER OF BOARD MEMBERS (.10): |
| | | | | | | 0.20 | F | 3 | REVIEW PARENT BOARD RESOLUTIONS (.20): |
| | | | | | | 0.10 | F | 4 | CORRESP. TO M. BARR RE: SAME (.10): |
| | | | | | | 0.10 | F | 5 | REVIEW DRAFT AMENDED DIRECTOR DESIGNATION (.10): |
| | | | | | C | 0.10 | F | 6 | REVIEW CORRESP. RE: SAME AND RESPONDED TO SAME (.10): |
| | | | | | | 0.10 | F | 7 | T/C W/M. BARR RE: SAME (.10): |
| | | | | | | 0.10 | F | 8 | REVIEW FURTHER REVISED AMENDED DIRECTOR DESIGNATION (.10): |
| | | | | | C | 0.10 | F | 9 | CORRESP. RE: SAME (.10): |
| | | | | | | 0.30 | F | 10 | REVIEW OTHER CORP. CLOSING DOCS (.30): |
| | | | | | E | 0.30 | F | 11 | C/C W/M. COMERFORD, M. BARR AND R. BARUSCH (SKADDEN) RE: ORG DOCUMENTATION AND REGISTRATION RIGHTS (.30): |
| | | | | | | 0.10 | F | 12 | REVIEW REVISED DESIGNATION PROVISION (.10): |
| | | | | | | 0.30 | F | 13 | C/C W/FL COUNSEL, M. BARR AND S. MCCLELLAND RE: SAME (.30): |
| | | | | | | 0.10 | F | 14 | REVIEW T. SALDANA (SKADDEN) REVISIONS TO BYLAWS (.10): |
| | | | | | | 0.40 | F | 15 | O/C W/S. MCCLELLAND RE: FINAL OPEN ISSUES IN BYLAWS AND REGISTRATION RIGHTS (.40): |
| | | | | | | 0.10 | F | 16 | REVIEW REVISED REGISTRATION RIGHT AGREEMENT (.10): |
| | | | | | | 0.10 | F | 17 | REVIEW S. MCCLELLAND QUESTION RE: BYLAWS AND RESPOND TO SAME (.10): |
| | | | | | C | 0.10 | F | 18 | REVIEW CORRESP. RE: CAPRE HOLDINGS (.10). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 11/20/06 | McClelland, S | 1.80 | 0.10 | 44.00 | | 0.10 | F | 1 | O/C W/ A. KAYE (MILBANK) RE: DIRECTOR APPOINTMENT ISSUES (.1). |
| Mon | 260886-03741 | | | | E | 0.20 | F | 2 | T/C W/ FL COUNSEL RE: THE SAME (.2). |
| | | | | | | 1.10 | F | 3 | REVIEW BYLAWS, ARTICLES AND RESOLUTIONS TO DETERMINE WHETHER CONSISTENT WITH 8 DIRECTORS AND PROCEDURE FOR PICKING 9TH (1.1). |
| | | | | | | 0.40 | F | 4 | EMAIL TO/FROM M. COMERFORD (MILBANK) RE: REG RIGHTS AGREEMENT AND WHETHER NEED TO BE 5% HOLDER TO SIGN DOCUMENT (.4). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 11/21/06 | Comerford, M | 2.80 | 0.20 | 95.00 | | 0.30 | F | 1 | PREPARE FOR (.3): |
| Tue | 260886-03723 | | | | E | 1.80 | F | 2 | CLOSING CALL WITH SKADDEN, SMITH HULSEY, TITLE COMPANY, OTTERBOURG AND M. BARR RE: EFFECTIVE DATE OF PLAN (1.8): |
| | | | | | | 0.10 | F | 3 | PREPARE FOR (.1): |
| | | | | | | 0.20 | F & | 4 | T/C WITH S. MCCLELLAND RE: REG RIGHTS AGREEMENT AND ADD'L INFO NEEDED FOR EXECUTION (.2): |
| | | | | | E | 0.20 | F | 5 | T/C/ WITH T. CALIFANO RE: SECTION 4.6 OF PLAN (.2): |
| | | | | | | 0.20 | F | 6 | CORRESPOND TO COMMITTEE RE: EFFECTIVE DATE OCCURRENCE (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 11/21/06 | McClelland, S | 2.10 | 0.20 | 88.00 | | 0.30 | F | 1 | REVIEW RE: STATUS OF OPEN PLAN CLOSING ISSUES (.3). |
| Tue | 260886-0733 | | | | | 0.90 | F | 2 | NUMEROUS EMAILS TO/FROM TEAM RE: REG RIGHTS AGREEMENT AND REVIEW OF SUCH AGREEMENT IN CONNECTION WITH THE SAME (.9). |
| | | | | | | 0.20 | F & | 3 | T/C W/ M. COMERFORD (MILBANK) RE: REG RIGHTS SIGNATURE INFORMATION (.2). |
| | | | | | | 0.30 | F | 4 | T/C W/ SKADDEN RE: STATUS OF REG RIGHTS AGREEMENT (.3). |
| | | | | | | 0.40 | F | 5 | EMAIL TO SKADDEN WITH INFO NEEDED FOR REG RIGHTS AGREEMENT (.4). |

| | | | | |
|---|---|---|---|---|
| TOTAL OF ALL ENTRIES | | 25.00 | $14,481.50 | |
| TOTAL ENTRY COUNT: | 80 | | | |
| TOTAL TASK COUNT: | 106 | | | |
| TOTAL OF & ENTRIES | | 20.50 | $11,865.50 | |
| TOTAL ENTRY COUNT: | 67 | | | |
| TOTAL TASK COUNT: | 82 | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Barr, M | 6.40 | 4,320.00 | 0.00 | 0.00 | 6.40 | 4,320.00 | 0.00 | 0.00 | 6.40 | 4,320.00 |
| Comerford, M | 5.10 | 2,422.50 | 0.00 | 0.00 | 5.10 | 2,422.50 | 0.00 | 0.00 | 5.10 | 2,422.50 |
| Dunne, D | 0.50 | 425.00 | 0.00 | 0.00 | 0.50 | 425.00 | 0.00 | 0.00 | 0.50 | 425.00 |
| Fuller, B | 0.70 | 94.50 | 0.00 | 0.00 | 0.70 | 94.50 | 0.00 | 0.00 | 0.70 | 94.50 |
| Herr, A | 0.40 | 214.00 | 0.00 | 0.00 | 0.40 | 214.00 | 0.00 | 0.00 | 0.40 | 214.00 |
| Kaye, A | 5.00 | 3,800.00 | 0.00 | 0.00 | 5.00 | 3,800.00 | 0.00 | 0.00 | 5.00 | 3,800.00 |
| Kestenbaum, R | 1.00 | 525.00 | 0.00 | 0.00 | 1.00 | 525.00 | 0.00 | 0.00 | 1.00 | 525.00 |
| Mandel, L | 0.70 | 385.00 | 0.00 | 0.00 | 0.70 | 385.00 | 0.00 | 0.00 | 0.70 | 385.00 |
| McClelland, S | 5.10 | 2,244.00 | 0.00 | 0.00 | 5.10 | 2,244.00 | 0.00 | 0.00 | 5.10 | 2,244.00 |
| Milton, J | 0.10 | 51.50 | 0.00 | 0.00 | 0.10 | 51.50 | 0.00 | 0.00 | 0.10 | 51.50 |
| | 25.00 | $14,481.50 | 0.00 | $0.00 | 25.00 | $14,481.50 | 0.00 | $0.00 | 25.00 | $14,481.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 3.80 | 2,565.00 | 0.00 | 0.00 | 3.80 | 2,565.00 | 0.00 | 0.00 | 3.80 | 2,565.00 |
| Comerford, M | 4.90 | 2,327.50 | 0.00 | 0.00 | 4.90 | 2,327.50 | 0.00 | 0.00 | 4.90 | 2,327.50 |
| Dunne, D | 0.50 | 425.00 | 0.00 | 0.00 | 0.50 | 425.00 | 0.00 | 0.00 | 0.50 | 425.00 |
| Fuller, B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Herr, A | 0.40 | 214.00 | 0.00 | 0.00 | 0.40 | 214.00 | 0.00 | 0.00 | 0.40 | 214.00 |
| Kaye, A | 4.30 | 3,268.00 | 0.00 | 0.00 | 4.30 | 3,268.00 | 0.00 | 0.00 | 4.30 | 3,268.00 |
| Kestenbaum, R | 1.00 | 525.00 | 0.00 | 0.00 | 1.00 | 525.00 | 0.00 | 0.00 | 1.00 | 525.00 |
| Mandel, L | 0.70 | 385.00 | 0.00 | 0.00 | 0.70 | 385.00 | 0.00 | 0.00 | 0.70 | 385.00 |
| McClelland, S | 4.90 | 2,156.00 | 0.00 | 0.00 | 4.90 | 2,156.00 | 0.00 | 0.00 | 4.90 | 2,156.00 |
| Milton, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 20.50 | $11,865.50 | 0.00 | $0.00 | 20.50 | $11,865.50 | 0.00 | $0.00 | 20.50 | $11,865.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     Task Hours Allocated By Fee Auditor

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Claims Analysis and Estimation | 0.90 | 481.50 | 0.00 | 0.00 | 0.90 | 481.50 | 0.00 | 0.00 | 0.90 | 481.50 |
| Committee Administration | 0.20 | 115.00 | 0.00 | 0.00 | 0.20 | 115.00 | 0.00 | 0.00 | 0.20 | 115.00 |
| Committee Meetings | 0.40 | 230.00 | 0.00 | 0.00 | 0.40 | 230.00 | 0.00 | 0.00 | 0.40 | 230.00 |
| Court Hearings | 0.40 | 54.00 | 0.00 | 0.00 | 0.40 | 54.00 | 0.00 | 0.00 | 0.40 | 54.00 |
| DIP and Exit Financing | 1.60 | 884.00 | 0.00 | 0.00 | 1.60 | 884.00 | 0.00 | 0.00 | 1.60 | 884.00 |
| Preparation of Milbank Fee Applications/Statements | 0.30 | 40.50 | 0.00 | 0.00 | 0.30 | 40.50 | 0.00 | 0.00 | 0.30 | 40.50 |
| Reorganization Plan | 21.20 | 12,676.50 | 0.00 | 0.00 | 21.20 | 12,676.50 | 0.00 | 0.00 | 21.20 | 12,676.50 |
| | 25.00 | $14,481.50 | 0.00 | $0.00 | 25.00 | $14,481.50 | 0.00 | $0.00 | 25.00 | $14,481.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Claims Analysis and Estimation | 0.70 | 382.50 | 0.00 | 0.00 | 0.70 | 382.50 | 0.00 | 0.00 | 0.70 | 382.50 |
| Committee Administration | 0.20 | 115.00 | 0.00 | 0.00 | 0.20 | 115.00 | 0.00 | 0.00 | 0.20 | 115.00 |
| Committee Meetings | 0.40 | 230.00 | 0.00 | 0.00 | 0.40 | 230.00 | 0.00 | 0.00 | 0.40 | 230.00 |
| Court Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DIP and Exit Financing | 1.60 | 884.00 | 0.00 | 0.00 | 1.60 | 884.00 | 0.00 | 0.00 | 1.60 | 884.00 |
| Preparation of Milbank Fee Applications/Statements | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Reorganization Plan | 17.60 | 10,254.00 | 0.00 | 0.00 | 17.60 | 10,254.00 | 0.00 | 0.00 | 17.60 | 10,254.00 |
| | 20.50 | $11,865.50 | 0.00 | $0.00 | 20.50 | $11,865.50 | 0.00 | $0.00 | 20.50 | $11,865.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      Task Hours Allocated By Fee Auditor

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

### NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 35.60 | 24,030.00 |
| Comerford, M | 39.80 | 18,905.00 |
| Dunne, D | 10.90 | 9,265.00 |
| Herr, A | 1.30 | 695.50 |
| Kaye, A | 1.70 | 1,292.00 |
| Kestenbaum, R | 0.50 | 262.50 |
| Mandel, L | 1.50 | 825.00 |
| McClelland, S | 0.40 | 176.00 |
| Price, S | 1.00 | 640.00 |
| | 92.70 | $56,091.00 |

### NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 0.00 | 0.00 |
| Comerford, M | 37.00 | 17,575.00 |
| Dunne, D | 10.90 | 9,265.00 |
| Herr, A | 1.30 | 695.50 |
| Kaye, A | 1.20 | 912.00 |
| Kestenbaum, R | 0.50 | 262.50 |
| Mandel, L | 1.50 | 825.00 |
| McClelland, S | 0.40 | 176.00 |
| Price, S | 1.00 | 640.00 |
| | 53.80 | $30,351.00 |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/03/06 Tue | Comerford, M 260774-014/213 | 2.40 | 0.50 | 237.50 | | 0.50 0.10 0.30 0.50 0.80 0.20 | F F F F F F | MATTER:*Employee Issues* <br> 1 CONFERENCE CALL WITH S. PRICE, A. BERNSTEIN (LYNCH'S COUNSEL) AND SKADDEN RE: TERMS OF CONTRACT (.5): <br> 2 FOLLOW-UP CALL WITH S. BURIAN (HLHZ) AND J. BAKER (SKADDEN) RE: SAME ISSUES (.1): <br> 3 CORRESPOND TO M. BARR RE: SAME ISSUES (.3): <br> 4 T/C WITH A. TANG (HLHZ) RE: CONTRACT FOR P. LYNCH AND TAX ISSUES (.5): <br> 5 REVIEW TAX ISSUES AND OTHER CONTRACT MATTERS (.8): <br> 6 CORRESPOND WITH S. PRICE RE: OPEN CONTRACT ISSUES (.2). |
| 10/03/06 Tue | Price, S 260774-014/264 | 1.30 | 0.50 | 320.00 | | 0.30 0.50 0.50 | F F F & | MATTER:*Employee Issues* <br> 1 EDITING P. LYNCH CONTRACT (.3): <br> 2 REVIEW DRAFTS OF EQUITY GRANT DOCUMENTS IN CONNECTION WITH SAME (.5): <br> 3 CONF. CALL W. M. COMERFORD, A. BERNSTEIN (P. LYNCH COUNSEL) AND SKADDEN RE: OPEN ISSUES (.5). |
| 10/05/06 Thu | Barr, M 260774-008/275 | 1.20 | 0.70 | 472.50 | | 0.50 0.70 | F F | MATTER:*Committee Meetings* <br> 1 PREPARE FOR COMMITTEE CALL (.5): <br> 2 ATTEND COMMITTEE CALL (.7). |
| 10/05/06 Thu | Barr, M 260774-03/194 | 3.10 | 0.30 | 202.50 | | 0.30 0.30 0.20 0.10 0.20 0.20 1.80 | F F F F F F F | MATTER:*Reorganization Plan* <br> 1 T/C W/S. REISMAN (CURTIS MALLET) RE IND. TRUSTEE FEE ISSUES (.3): <br> 2 T/C W/M. COMERFORD AND R. GRAY (SKADDEN) RE PLAN ISSUES (.3): <br> 3 CORRESPOND W/M. COMERFORD RE HEARING RE PLAN ISSUES (.2): <br> 4 T/C W/V. TANDON (LONESTAR) RE PLAN PROCESS (.1): <br> 5 T/C W/J. BAKER (SKADDEN) RE CONFIRMATION PROCESS (.2): <br> 6 T/C W/T. SALDANO (SKADDEN) RE DISBURSING AGENT UNDER PLAN (.2): <br> 7 REVIEW DRAFT CONFIRMATION ORDER (1.8). |
| 10/05/06 Thu | Comerford, M 260774-008/318 | 0.70 | 0.70 | 332.50 | | | F & | MATTER:*Committee Meetings* <br> 1 CONFERENCE CALL WITH COMMITTEE RE: PENDING ITEMS IN CASES. |
| 10/05/06 Thu | Comerford, M 260774-03/349 | 0.50 | 0.30 | 142.50 | | 0.20 0.30 | F F & | MATTER:*Reorganization Plan* <br> 1 PREPARE FOR (.2): <br> 2 T/C WITH M. BARR AND R. GRAY (SKADDEN) RE: 3018 MOTIONS AND OBJECTION BY DEBTORS TO SAME (.3). |
| 10/05/06 Thu | Dunne, D 260774-008/357 | 0.40 | 0.40 | 340.00 | | | F & | MATTER:*Committee Meetings* <br> 1 ATTEND PORTION OF COMMITTEE MEETING. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Committee Meetings* |
| 10/05/06 Thu | Mandel, L 260774-008 317 | 0.70 | 0.70 | 385.00 | | | F | & 1 | ATTEND TELEPHONIC COMMITTEE MEETING. |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 10/06/06 Fri | Barr, M 260774-03 220 | 2.20 | 0.80 | 540.00 | | 0.80 | F | 1 | CALL WITH S. HENRY (SKADDEN), S. BUSEY (SMITH HULSEY) AND MILBANK RE CONFIRMATION PROCESS (.8); |
| | | | | | D | 0.40 | F | 2 | MEETING W/L. MANDEL AND M. COMERFORD RE SAME (.4); |
| | | | | | | 0.10 | F | 3 | T/C W/R. GRAY RE DISBURSING AGENT (.1); |
| | | | | | | 0.20 | F | 4 | T/C W/R. GRAY RE PLAN MODIFICATION (.2); |
| | | | | | D | 0.10 | F | 5 | T/C W/A. KAYE RE PLAN SUPP ISSUES (.1); |
| | | | | | | 0.60 | F | 6 | REVIEW PLAN MODIFICATION DOCUMENTS (.6). |
| | | | | | | | | | MATTER:*DIP and Exit Financing* |
| 10/06/06 Fri | Comerford, M 260774-012 262 | 1.30 | 1.30 | 617.50 | | 1.30 | F | 1 | PARTICIPATE IN CONFERENCE CALL RE: EXIT FACILITY WITH SKADDEN, OTTERBOURG, WACHOVIA AND A. HERR (1.3). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 10/06/06 Fri | Comerford, M 260774-03 190 | 3.40 | 0.80 | 380.00 | | 0.80 | F | & 1 | CONFERENCE CALL WITH S. HENRY (SKADDEN), L. MANDEL AND M. BARR RE: PLAN OBJECTIONS (.8); |
| | | | | | D | 0.40 | F | 2 | MEETING WITH L. MANDEL AND M. BARR RE: SAME (.4); |
| | | | | | | 0.60 | F | 3 | REVIEWING PLAN AMENDMENT/MODIFICATION BY DEBTORS (.6); |
| | | | | | | 1.30 | F | 4 | REVIEWING DRAFT CONFIRMATION RIDER FOR WD PLAN (1.3); |
| | | | | | | 0.30 | F | 5 | REVIEWING PROPOSALS RE: BROKERAGE ACCOUNT ADMINISTRATORS IN CONNECTION W/ PLAN DISTRIBUTIONS (.3). |
| | | | | | | | | | MATTER:*DIP and Exit Financing* |
| 10/06/06 Fri | Herr, A 260774-012 218 | 2.20 | 1.30 | 695.50 | F | 0.10 | F | 1 | REVIEW CORRESP. FROM P. NECKLES AT SKADDEN RE: CREDIT FACILITY (.1); |
| | | | | | F | 0.80 | A | 2 | REVIEW COMPOSITE CREDIT AGREEMENT MARKUP; |
| | | | | | F | 1.30 | F | & 3 | PARTICIPATE IN CONF CALL W/ M. COMERFORD, SKADDEN, OTTERBOURG AND WACHOVIA (1.3). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 10/06/06 Fri | Mandel, L 260774-03 167 | 7.50 | 0.80 | 440.00 | | 0.80 | F | & 1 | TELEPHONE CONFERENCE WITH S. HENRY (SKADDEN) RE RESPONDING TO VARIOUS CONFIRMATION OBJECTIONS (.8); |
| | | | | | D | 0.40 | F | 2 | CONFERENCE WITH M. BARR AND M. COMERFORD RE CONF. OBJ. ISSUES (.4); |
| | | | | | I | 3.80 | F | 3 | FURTHER LEGAL RESEARCH RE SAME (3.8); |
| | | | | | | 2.50 | F | 4 | DRAFT PORTION OF COMMITTEE'S BRIEF IN SUPPORT OF CONFIRMATION (2.5). |
| | | | | | | | | | MATTER:*Travel Time* |
| 10/11/06 Wed | Barr, M 260774-03 183 | 4.30 | 4.30 | 2,902.50 | J | 4.30 | F | 1 | TRAVEL TO JACKSONVILLE, FL -- NOT OTHERWISE WORKING (4.3). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | **INFORMATIONAL** | | | | | | |
| 10/11/06 Wed | Comerford, M 260774-014 308 | 0.80 | 0.50 | 237.50 | | 0.30 0.50 | F F | 1 2 | MATTER:*Employee Issues* REVIEWING REMAINING PENDING OPEN ISSUES FOR LYNCH CONTRACT NEGOTIATIONS (.3); CONFERENCE CALL WITH S. PRICE, A. BERNSTEIN (COUNSEL TO LYNCH) AND M. SHAW (SKADDEN) RE: OPEN ISSUES CONCERNING LYNCH CONTRACT (.5). |
| 10/11/06 Wed | Comerford, M 260774-038 173 | 6.00 | 6.00 | 2,850.00 | J | 6.00 | F & | 1 | MATTER:*Travel Time* TRAVEL FROM NEW YORK TO JACKSONVILLE FOR MEETINGS AND CONFIRMATION HEARING (6.0) (NON-WORKING). |
| 10/11/06 Wed | Price, S 260774-014 202 | 2.80 | 0.50 | 320.00 | | 2.30 0.50 | F F & | 1 2 | MATTER:*Employee Issues* FINALIZING EQUITY DOCS AND EMPLOYMENT AGREEMENT FOR P. LYNCH (2.3); CONF. CALL W/ M. COMERFORD, M. SHAW (SKADDEN) AND A. BERNSTEIN (LYNCH COUNSEL) RE: FINALIZING CONTRACT FOR P. LYNCH (.5). |
| 10/12/06 Thu | Barr, M 260774-008 307 | 0.80 | 0.50 | 337.50 | | 0.20 0.50 0.10 | F F F | 1 2 3 | MATTER:*Committee Meetings* PREPARE FOR COMMITTEE CALL (.2); COMMITTEE CALL (.5); FOLLOW-UP W/ D. DREBSKY (NIXON PEABODY) RE SAME (.1). |
| 10/12/06 Thu | Barr, M 260774-037 159 | 12.40 | 7.90 | 5,332.50 | D | 4.50 2.90 3.90 0.50 0.60 | F F F F F | 1 2 3 4 5 | MATTER:*Reorganization Plan* MEETING AT SMITH HULSEY & BUSEY RE PLAN CONFIRMATION HEARING (4.5); CONTINUED MEETINGS (2.9); PREPARE FOR HEARING (3.9); CALLS W/LANDLORDS AND J. MACDONALD AND M. COMERFORD RE HEARING (.5); MEETING W/M. COMERFORD RE CONFIRMATION HEARING (.6). |
| 10/12/06 Thu | Comerford, M 260774-008 344 | 0.50 | 0.50 | 237.50 | | 0.50 | F & | 1 | MATTER:*Committee Meetings* ATTEND TELEPHONIC COMMITTEE CALL RE: OPEN ISSUES AND CONFIRMATION HEARING (.5). |
| 10/12/06 Thu | Comerford, M 260774-037 165 | 8.50 | 7.20 | 3,420.00 | D | 6.70 0.60 0.30 0.20 0.50 0.20 | F F & F & F & F F | 1 2 3 4 5 6 | MATTER:*Reorganization Plan* ATTEND MEETING AT SMITH HULSEY WITH SMITH HULSEY, SKADDEN AND M. BARR RE: PREPARATION FOR CONFIRMATION HEARING (6.7); MEETING W/M. BARR RE: CONF. HEARING (.6); T/C TO A. BARRAGE (MOFO) WITH M. BARR RE: LANDLORD OBJECTION TO PLAN (3); T/C TO M. KELLEY (LL ATTORNEY) WITH M. BARR, AND J. MACDONALD (AKERMAN) RE: OBJECTION TO PLAN (.2); REVIEWING PROPOSED CONFIRMATION ORDER FOR CONFIRMATION HEARING (.5); PROVIDE COMMENTS TO SAME (.2). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 10/13/06 Fri | Barr, M 260774-009 164 | 8.50 | 8.00 | 5,400.00 | | 0.50 8.00 | F F | 1 2 | MATTER: *Court Hearings* PREPARATION MEETING AT SMITH HULSEY & BUSEY FOR CONFIRMATION HEARING (.5); ATTEND CONFIRMATION HEARING (8.0). |
| 10/13/06 Fri | Barr, M 260774-038 169 | 6.80 | 6.80 | 4,590.00 | J | 6.80 | F | 1 | MATTER: *Travel Time* TRAVEL BACK TO NEW YORK -- NOT OTHERWISE WORKING (6.8). |
| 10/13/06 Fri | Comerford, M 260774-009 163 | 8.50 | 8.00 | 3,800.00 | | 0.50 8.00 | F F & | 1 2 | MATTER: *Court Hearings* PREPARE FOR CONFIRMATION HEARING (.5); ATTEND CONFIRMATION HEARING FOR WINN-DIXIE (8.0). |
| 10/13/06 Fri | Comerford, M 260774-038 168 | 6.80 | 6.80 | 3,230.00 | J | | F & | 1 | MATTER: *Travel Time* NON-WORKING TRAVEL FROM JACKSONVILLE TO CHARLOTTE TO NEW YORK AT CONCLUSION OF CONFIRMATION HEARING FOR WINN-DIXIE. |
| 10/13/06 Fri | Dunne, D 260774-009 166 | 7.70 | 6.20 | 5,270.00 | | 1.50 6.20 | F F & | 1 2 | MATTER: *Court Hearings* PREPARE FOR (1.5); AND ATTEND PORTION OF CONFIRMATION HEARING (6.2). |
| 10/13/06 Fri | Dunne, D 260774-038 182 | 4.30 | 4.30 | 3,655.00 | J | | F & | 1 | MATTER: *Travel Time* TRAVEL TO NY FROM JAX AFTER CONF. HEARING. |
| 10/20/06 Fri | Barr, M 260774-032 398 | 0.20 | 0.20 | 135.00 | | 0.20 | F | 1 | MATTER: *Retention of Professionals* T/C W/K. MEEKER (UST) AND M. COMERFORD RE A&M/HOULIHAN AMENDED MOTIONS (.2). |
| 10/20/06 Fri | Comerford, M 260774-032 355 | 0.50 | 0.20 | 95.00 | | 0.10 0.20 0.20 | F F & F | 1 2 3 | MATTER: *Retention of Professionals* PREPARE FOR (.1), T/C WITH M. BARR AND K. MEEKER (UST) RE: RETENTION APPLICATIONS FOR HOULIHAN AND A&M (.2); REVIEW FOLLOW-UP ISSUES RE: SAME (.2). |
| 10/20/06 Fri | Kaye, A 260774-037 354 | 0.50 | 0.20 | 152.00 | D | 0.20 0.20 0.10 | F F F | 1 2 3 | MATTER: *Reorganization Plan* T/C W/S. MCCLELLAND RE: INDEMNIFICATION AGREEMENT (.20); C/C W/A. SALDANA (SKADDEN) AND S. MCCLELLAND RE: SAME (.20); REVIEW INDEMNITY AGREEMENT ISSUES (.10). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 10/20/06 | McClelland, S | 0.70 | 0.20 | 88.00 | | 0.30 | F | 1 | REVIEW INDEMNIFICATION PROVISION IN INDEMNIFICATION AGREEMENT IN CONNECTION W/PLAN (.3). |
| Fri | 260774-03 324 | | | | | 0.20 | F | 2 | T/C'S W/ A. KAYE (MILBANK) RE: THE SAME (.2). |
| | | | | | D | 0.20 | F & | 3 | T/C W/ A. KAYE (MILBANK) AND T SALDANA (SKADDEN) RE: THE SAME (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 11/02/06 | Barr, M | 5.00 | 1.70 | 1,147.50 | | 1.70 | F | 1 | MEETING AT SKADDEN WITH R. GRAY (SKADDEN), S. KAROL (XROADS), J. O'CONNEL (BLACKSTONE), J. CASTLE (WD), M.COMERFORD, Y. SONG (HLHZ) AND M. GAVEJIAN (A&M) RE CLAIMS RESERVE (1.7); |
| Thu | 260886-03 1 | | | | | 0.40 | F | 2 | REVIEW FOLLOW UPS RE SAME (.4); |
| | | | | | C | 1.90 | F | 3 | REVIEW BOARD REPLACEMENT ISSUES (1.9); |
| | | | | | | 0.50 | F | 4 | MULTIPLE CALLS W/ COMMITTEE MEMBERS RE SAME (.5); |
| | | | | | | 0.30 | F | 5 | T/C W/ R. BARUSH (SKADDEN) AND R. GRAY RE BOARD ISSUES (.3); |
| | | | | | | 0.20 | F | 6 | T/C W/A. KAYE RE CLOSING ISSUES (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 11/02/06 | Comerford, M | 4.30 | 1.70 | 807.50 | | 0.30 | F | 1 | PREPARE FOR (.3); |
| Thu | 260886-03 8 | | | | | 1.70 | F & | 2 | MEETING AT SKADDEN WITH R. GRAY (SKADDEN), S. KAROL (XROADS), J. O'CONNEL (BLACKSTONE), J. CASTLE (WD), M. BARR, Y. SONG (HLHZ) AND M. GAVEJIAN (A&M) RE: DISPUTED CLAIMS RESERVE ISSUES (1.7); |
| | | | | | C | 0.50 | F | 3 | REVIEW ISSUES RE: SAME (.5); |
| | | | | | | 0.40 | F | 4 | REVIEW MATTERS RE: POST-EFFECTIVE DATE CLAIMS COMMITTEE (.4); |
| | | | | | | 1.00 | F | 5 | REVIEW MATTERS RE: BOARD OF DIRECTORS (1.0); |
| | | | | | | 0.40 | F | 6 | CORRESPOND TO SUB-COMMITTEE RE: SAME (.4). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 11/08/06 | Barr, M | 1.60 | 0.30 | 202.50 | | 0.40 | F | 1 | REVIEW HOULIHAN RESERVE ANALYSIS (.4); |
| Wed | 260886-03 47 | | | | | 0.20 | F | 2 | CORRESP WITH D. HILTY AT HOULIHAN RE SAME (.2); |
| | | | | | | 0.30 | F | 3 | T/C WITH M. COMERFORD, A. TANG (HOULIHAN) AND M. GAVEJIAN (A&M) RE ISSUES FOR COMMITTEE CALL (.3); |
| | | | | | | 0.20 | F | 4 | MEETING WITH M. COMERFORD RE T. ROWE/SRP MOTION (.2); |
| | | | | | | 0.50 | F | 5 | REVIEW SAME (.5). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 11/08/06 | Comerford, M | 1.60 | 0.30 | 142.50 | | 0.10 | F | 1 | T/C TO T. SNYDER (SPENCER STUART) RE: BOARD CANDIDATE PROCESS (.1); |
| Wed | 260886-03 48 | | | | | 0.30 | F | 2 | PREPARE FOR (.3); |
| | | | | | | 0.30 | F & | 3 | T/C WITH M. BARR, M. GAVEJIAN (A&M) AND A. TANG (HLHZ) RE: CLAIMS RESERVES IN CONNECTION WITH PLAN (.3); |
| | | | | | | 0.60 | F | 4 | REVIEWING MEMO FROM HOULIHAN RE: DISPUTED CLAIMS RE SERVES (.6); |
| | | | | | | 0.30 | F | 5 | PROVIDE COMMENTS TO SAME (.3). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Committee Meetings* |
| 11/09/06 | Barr, M | 1.80 | 0.50 | 337.50 | | 0.80 | F | 1 | PREPARE FOR COMMITTEE CALL (.8); |
| Thu | 260886-00037 | | | | D | 0.20 | F | 2 | MEETING W/ M. COMERFORD RE SAME (.2); |
| | | | | | | 0.50 | F | 3 | COMMITTEE CALL (.5); |
| | | | | | C | 0.10 | F | 4 | REVIEW FOLLOW-UP ISSUES FROM CALL (.1); |
| | | | | | | 0.20 | F | 5 | T/C W/ A. HEDE (A&M) RE SAME (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Committee Meetings* |
| 11/09/06 | Comerford, M | 1.00 | 0.50 | 237.50 | | 0.30 | F | 1 | PREPARE FOR COMMITTEE CALL (.3); |
| Thu | 260886-00077 | | | | D | 0.20 | F | 2 | O/C W/ M. BARR RE: SAME CALL (.2); |
| | | | | | | 0.50 | F & | 3 | ATTEND COMMITTEE CALL RE: PENDING ISSUES IN WD CASES (.5). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 11/13/06 | Barr, M | 0.90 | 0.40 | 270.00 | | 0.40 | F | 1 | PREPARE FOR WD CALL W/ T. CALIFANO (PIPER RUDNICH) AND M. FRIEDMAN (PIPER RUDNICH) RE CONFIRMATION ORDER (.4); |
| Mon | 260886-00389 | | | | D | 0.10 | F | 2 | MEETING W/ M. COMERFORD RE SAME (.1); |
| | | | | | | 0.20 | F | 3 | T/C W/ M. COMERFORD AND M. FRIEDMAN (PIPER RUDNICH) RE CONFIRMATION ORDER (.2); |
| | | | | | | 0.20 | F | 4 | T/C W/J. CASTLE (WD) AND M. COMERFORD RE CLOSING ISSUES (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 11/13/06 | Comerford, M | 0.50 | 0.40 | 190.00 | D | 0.10 | F | 1 | O/C WITH M. BARR RE: CALL (.1); |
| Mon | 260886-00119 | | | | | 0.20 | F & | 2 | WITH M. FRIEDMAN (AD HOC TRADE COUNSEL) AND M. BARR RE: FEE APPLICATION PROCESS UNDER CONFIRMATION ORDER (.2); |
| | | | | | | 0.20 | F & | 3 | T/C WITH M. BARR AND J. CASTLE (WD) RE: FRESH START ACCOUNTING AND PLAN (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 11/15/06 | Barr, M | 0.50 | 0.40 | 270.00 | | 0.10 | F | 1 | T/C W/ J. CLARK (WF) AND M. COMERFORD RE PROPOSED AGENCY AGREEMENT (.1); |
| Wed | 260886-00118 | | | | | 0.30 | F | 2 | T/C WITH BLACKSTONE, SKADDEN, HOULIHAN AND M. COMERFORD RE CLAIM AND SHARE COUNT SUMMARY (.3); |
| | | | | | | 0.10 | F | 3 | T/C W/ R. GRAY (SKADDEN) RE SAME (.1). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|-----------------|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/15/06 Wed | Comerford, M 260886-03717 | 3.10 | 0.90 | 427.50 | | 0.60 | F | 1 | MATTER: *Reorganization Plan* REVIEWING TAX WITHHOLDING DOCUMENTS IN CONNECTION WITH DISTRIBUTIONS (.6): |
| | | | | | | 0.50 | F | 2 | REVIEWING DISBURSING AGREEMENT RE: DISPUTED CLAIMS RESERVE DISTRIBUTIONS (.5): |
| | | | | | | 0.30 | F | 3 | REVIEWING CLAIMS ANALYSIS FOR DISPUTED CLAIMS RESERVE (.3): |
| | | | | | | 0.20 | F | 4 | REVIEW ISSUES RELATING TO REPLACING BOARD MEMBER (.2): |
| | | | | | | 0.10 | F | 5 | PREPARE FOR (.1): |
| | | | | | D | 0.20 | F | 6 | O/C WITH R. KESTENBAUM RE: TAX ISSUES ON DISTRIBUTIONS (.2): |
| | | | | | | 0.10 | F & | 7 | T/C WITH J. CLARK (WELLS FARGO) AND M. BARR RE: DISBURSING AGREEMENT (.1): |
| | | | | | | 0.20 | F | 8 | REVIEW SUB-COMMITTEE MATTERS RE: BOARD SELECTION (.2): |
| | | | | | | 0.30 | F & | 9 | CONFERENCE CALL WITH A. TANG (HLHZ), J. O'CONNEL (BLACKSTONE), M BARR AND R. GRAY (SKADDEN) RE: PLAN AND CLAIMS DISTRIBUTIONS (.3): |
| | | | | | C | 0.10 | F | 10 | REVIEW ISSUES RE: SAME (.1): |
| | | | | | | 0.50 | F | 11 | CONFERENCE CALL WITH SKADDEN, R. KESTENBAUM AND KING AND SPALDING RE: TAX DISBURSEMENT ISSUES (.5). |
| 11/15/06 Wed | Kestenbaum, R 260886-03740 | 1.80 | 0.50 | 262.50 | F | 1.10 | F | 1 | MATTER: *Reorganization Plan* REVIEW MATERIALS RE: WITHHOLDING ON DISTRIBUTIONS TO FORMER EMPLOYEES (1.1), |
| | | | | | D, F | 0.20 | F | 2 | DISCUSS SAME WITH M. COMERFORD (.2), |
| | | | | | F | 0.50 | F & | 3 | C/C WITH SKADDEN AND M. COMERFORD RE: SAME (.5). |
| 11/16/06 Thu | Barr, M 260886-00124 | 0.40 | 0.40 | 270.00 | | | F | 1 | MATTER: *Committee Meetings* SUBCOMMITTEE CALL RE BOARD. |
| 11/16/06 Thu | Barr, M 260886-02155 | 0.10 | 0.10 | 67.50 | | | F | 1 | MATTER: *General Communications with Creditors* T/C WITH R. MINKOFF (LSI) AND M. COMERFORD RE WD STATUS. |
| 11/16/06 Thu | Comerford, M 260886-00132 | 2.10 | 0.40 | 190.00 | | 0.90 | F | 1 | MATTER: *Committee Meetings* PREPARE FOR SUB-COMMITTEE CALL RE: REPLACEMENT BOARD SELECTION (.9): |
| | | | | | | 0.40 | F & | 2 | ATTEND SUB-COMMITTEE CALL RE: SAME (.4): |
| | | | | | | 0.70 | F | 3 | ATTEND COMMITTEE CALL RE: BOARD ISSUES AND CASE ISSUES (.7): |
| | | | | | | 0.10 | F | 4 | T/C WITH D. HILTY (HLHZ) RE: SAME ISSUES (.1). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|------------------|--------------|------------|------------|---|----|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 11/16/06 | Comerford, M | 4.80 | 0.20 | 95.00 | | 0.20 | F & | 1 | T/C WITH R. MINKOFF OF LIQUIDITY SOLUTIONS RE: APPEAL OF CONF. ORDER (.2): |
| Thu | 260886-0313 | | | | | 1.00 | F | 2 | REVIEW CLOSING ISSUES FOR WINN-DIXIE PLAN (1.0): |
| | | | | | | 0.30 | F | 3 | REVIEWING ISSUES RE: SELECTION OF REPLACEMENT BOARD MEMBER (.3): |
| | | | | | | 0.20 | F | 4 | T/C WITH A. HEDE (A&M) RE: SAME (.2): |
| | | | | | | 0.10 | F | 5 | T/C TO T. SALDANA (SKADDEN) RE: REG RIGHTS AGREEMENT (.1): |
| | | | | | | 1.30 | F | 6 | REVIEWING FINDINGS OF FACT AND CONCLUSIONS OF LAW ENTERED BY COURT IN CONNECTION WITH CONFIRMATION (1.3): |
| | | | | | | 0.60 | F | 7 | DRAFTING EMAIL TO COMMITTEE RE: SAME (.6): |
| | | | | | | 0.40 | F | 8 | CORRESPOND TO COMMITTEE RE: FA FEES AND AMENDED RETENTION (.4): |
| | | | | | | 0.20 | F | 9 | REVIEWING REG RIGHTS AGREEMENT (.2): |
| | | | | | | 0.20 | F | 10 | T/C WITH T. SNYDER (SPENCER STUART) RE: BOARD ISSUES (.2): |
| | | | | | | 0.10 | F | 11 | O/C WITH M. BARR RE: SAME (.1): |
| | | | | | | 0.20 | F | 12 | REVIEWING CLAIMS RESERVE ISSUES (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 11/20/06 | Barr, M | 3.50 | 0.30 | 202.50 | | 0.30 | F | 1 | CORRESP W/ L. APPEL (WD)RE BOARD ISSUE (0.3): |
| Mon | 260886-0313 | | | | | 0.30 | F | 2 | CORRESP WITH A. KAYE RE BYLAWS (0.3): |
| | | | | | | 0.20 | F | 3 | REVIEW DESIGNATION OF BOARD (0.2): |
| | | | | | | 0.20 | F | 4 | REVIEW EMAIL TO COMMITTEE RE SAME (0.2): |
| | | | | | | 0.20 | F | 5 | CALL WITH J. BAKER (SKADDEN) RE BOARD ISSUES (0.2): |
| | | | | | | 0.10 | F | 6 | CORRESP WITH D. HILTY (HLHZ) RE PAYMENT IN ACCORDANCE WITH PLAN (0.1): |
| | | | | | | 0.10 | F | 7 | CORRESP W/ A. HEDE (A&M)RE SAME (0.1): |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESP TO COMMITTEE RE SAME (0.1): |
| | | | | | | 0.20 | F | 9 | MTG WITH M. COMERFORD RE APPEALS (0.2): |
| | | | | | | 0.30 | F | 10 | REVIEW REVISED BOARD DESIGNATION (0.3): |
| | | | | | | 0.20 | F | 11 | CORRESP W/ A. KAYE RE SAME (0.2): |
| | | | | | | 0.10 | F | 12 | CORRESP W/ A. RAVIN (SKADDEN) AND J. BAKER (SKADDEN) RE SAME (0.1): |
| | | | | | | 0.30 | F | 13 | CALL W/ SKADDEN, WD, M. COMERFORD AND A. KAYE RE SAME (0.3): |
| | | | | | | 0.20 | F | 14 | CORRESP W/ J. BAKER RE SAME (0.2): |
| | | | | | | 0.40 | F | 15 | FOLLOW-UP W/ A. KAYE AND B. FRIEDMAN OF AKERMAN RE SAME (0.4). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

– See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 11/20/06 | Comerford, M | 4.50 | 0.60 | 285.00 | | 0.50 | F | 1 | REVIEW PLAN RE: COMMITTEE CONSENT RIGHTS IN CONNECTION WITH EFFECTIVE DATE (.5); |
| Mon | 260886-0315 | | | | | 1.20 | F | 2 | REVIEW MATTERS RE: EXECUTION OF REG RIGHTS AGREEMENT (1.2); |
| | | | | | | 0.70 | F | 3 | REVIEW CONTINUING ISSUES RE: BOARD OF DIRECTORS FOR WD (.7); |
| | | | | | | 0.10 | F | 4 | REVIEWING CHARTER FOR WD RE: BOARD ISSUES (.1); |
| | | | | | | 0.50 | F | 5 | CORRESPOND TO COMMITTEE RE: BOARD DESIGNEES (.5); |
| | | | | | | 0.20 | F | 6 | CORRESPOND TO COMMITTEE RE: HOULIHAN AND A&M AMENDED ENGAGEMENT MATTERS (.2); |
| | | | | | | 0.70 | F | 7 | REVIEWING OPEN ISSUES RE: BOARD MEMBER REPLACEMENT (.7); |
| | | | | | | 0.30 | F & | 8 | CONFERENCE CALL WITH R. BARUSCH (SKADDEN), A. KAYE, S. MCCLELLAND, L. APPEL (WD), J. BAKER (SKADDEN) AND M. BARR RE: CHARTER AND REG RIGHTS AGREEMENT ISSUES (.3); |
| | | | | | | 0.30 | F & | 9 | T/C WITH M. BARR, A. KAYE, S. MCCLELLAND AND B. FRIEDMAN (AKERMAN) RE: SAME AGREEMENTS AND ISSUES THEREIN (.3). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 11/20/06 | Kaye, A | 2.90 | 0.60 | 456.00 | | 0.20 | F | 1 | REVIEW LATEST DRAFT OF BYLAWS (.20); |
| Mon | 260886-0320 | | | | | 0.10 | F | 2 | REVIEW CORRESP. RE: NUMBER OF BOARD MEMBERS (.10); |
| | | | | | | 0.20 | F | 3 | REVIEW PARENT BOARD RESOLUTIONS (.20); |
| | | | | | | 0.10 | F | 4 | CORRESP. TO M. BARR RE: SAME (.10); |
| | | | | | | 0.10 | F | 5 | REVIEW DRAFT AMENDED DIRECTOR DESIGNATION (.10); |
| | | | | | C | 0.10 | F | 6 | REVIEW CORRESP. RE: SAME AND RESPONDED TO SAME (.10); |
| | | | | | | 0.10 | F | 7 | T/C W/M. BARR RE: SAME (.10); |
| | | | | | | 0.10 | F | 8 | REVIEW FURTHER REVISED AMENDED DIRECTOR DESIGNATION (.10); |
| | | | | | C | 0.10 | F | 9 | CORRESP. RE: SAME (.10); |
| | | | | | | 0.30 | F | 10 | REVIEW OTHER CORP. CLOSING DOCS (.30); |
| | | | | | | 0.30 | F & | 11 | C/C W/M. COMERFORD, M. BARR AND R. BARUSCH (SKADDEN) RE: ORG DOCUMENTATION AND REGISTRATION RIGHTS (.30); |
| | | | | | | 0.10 | F | 12 | REVIEW REVISED DESIGNATION PROVISION (.10); |
| | | | | | | 0.30 | F | 13 | C/C W/FL COUNSEL, M. BARR AND S. MCCLELLAND RE: SAME (.30); |
| | | | | | | 0.10 | F | 14 | REVIEW T. SALDANA (SKADDEN) REVISIONS TO BYLAWS (.10); |
| | | | | | | 0.40 | F | 15 | O/C W/S. MCCLELLAND RE: FINAL OPEN ISSUES IN BYLAWS AND REGISTRATION RIGHTS (.40); |
| | | | | | | 0.10 | F | 16 | REVIEW REVISED REGISTRATION RIGHT AGREEMENT (.10); |
| | | | | | | 0.10 | F | 17 | REVIEW S. MCCLELLAND QUESTION RE: BYLAWS AND RESPOND TO SAME (.10); |
| | | | | | C | 0.10 | F | 18 | REVIEW CORRESP. RE: CAPRE HOLDINGS (.10). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 11/20/06 | McClelland, S | 1.80 | 0.20 | 88.00 | | 0.10 | F | 1 | O/C W/ A. KAYE (MILBANK) RE: DIRECTOR APPOINTMENT ISSUES (.1). |
| Mon | 260886-03741 | | | | | 0.20 | F & | 2 | T/C W/ FL COUNSEL RE: THE SAME (.2). |
| | | | | | | 1.10 | F | 3 | REVIEW BYLAWS, ARTICLES AND RESOLUTIONS TO DETERMINE WHETHER CONSISTENT WITH 8 DIRECTORS AND PROCEDURE FOR PICKING 9TH (1.1). |
| | | | | | | 0.40 | F | 4 | EMAIL TO/FROM M. COMERFORD (MILBANK) RE: REG RIGHTS AGREEMENT AND WHETHER NEED TO BE 5% HOLDER TO SIGN DOCUMENT (.4). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 11/21/06 | Barr, M | 4.00 | 2.00 | 1,350.00 | C | 1.50 | F | 1 | REVIEW ISSUES RE CLOSING (1.5): |
| Tue | 260886-03779 | | | | C | 1.80 | F | 2 | CALL RE CLOSING CONDITIONS/CLOSING (1.8): |
| | | | | | | 0.20 | F | 3 | TELE CONF WITH T. CALIFANO (PIPER) RE SECTION 4.6 OF PLAN (0.2): |
| | | | | | | 0.10 | F | 4 | CALL WITH R. GRAY (SKADDEN) RE SAME (0.1): |
| | | | | | | 0.10 | F | 5 | TELE CONF W/ D. HILTY (HLHZ) RE SAME (0.1): |
| | | | | | | 0.30 | F | 6 | CORRESP. W/ M. COMERFORD RE SAME (0.3) |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 11/21/06 | Comerford, M | 2.80 | 2.00 | 950.00 | | 0.30 | F | 1 | PREPARE FOR (.3): |
| Tue | 260886-03723 | | | | | 1.80 | F & | 2 | CLOSING CALL WITH SKADDEN, SMITH HULSEY, TITLE COMPANY, OTTERBOURG AND M. BARR RE: EFFECTIVE DATE OF PLAN (1.8): |
| | | | | | | 0.10 | F | 3 | PREPARE FOR (.1): |
| | | | | | D | 0.20 | F | 4 | T/C WITH S. MCCLELLAND RE: REG RIGHTS AGREEMENT AND ADD'L INFO NEEDED FOR EXECUTION (.2): |
| | | | | | | 0.20 | F & | 5 | T/C/ WITH T. CALIFANO RE: SECTION 4.6 OF PLAN (.2): |
| | | | | | | 0.20 | F | 6 | CORRESPOND TO COMMITTEE RE: EFFECTIVE DATE OCCURRENCE (.2). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 11/21/06 | Kaye, A | 1.20 | 0.90 | 684.00 | | 0.20 | F | 1 | REVIEW OPEN REGISTRATION RIGHTS ISSUES (.20); |
| Tue | 260886-03765 | | | | | 0.90 | F & | 2 | PARTICIPATE IN PORTION OF CLOSING CONFERENCE CALL W/SKADDEN, M. COMERFORD AND M. BARR RE: CONFIRMATION OF EFFECTIVE DATE (PARTIAL ATTENDANCE) (.90); |
| | | | | | | 0.10 | F | 3 | REVIEW REG RIGHTS AGREEMENT ISSUE (.10). |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 92.70 | $56,091.00 | | | | |
| | TOTAL ENTRY COUNT: | 53 | | | | | | |
| | TOTAL TASK COUNT: | 66 | | | | | | |
| | TOTAL OF & ENTRIES | | 53.80 | $30,351.00 | | | | |
| | TOTAL ENTRY COUNT: | 31 | | | | | | |
| | TOTAL TASK COUNT: | 37 | | | | | | |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 35.60 | 24,030.00 | 0.00 | 0.00 | 35.60 | 24,030.00 | 0.00 | 0.00 | 35.60 | 24,030.00 |
| Comerford, M | 39.80 | 18,905.00 | 0.00 | 0.00 | 39.80 | 18,905.00 | 0.00 | 0.00 | 39.80 | 18,905.00 |
| Dunne, D | 10.90 | 9,265.00 | 0.00 | 0.00 | 10.90 | 9,265.00 | 0.00 | 0.00 | 10.90 | 9,265.00 |
| Herr, A | 1.30 | 695.50 | 0.00 | 0.00 | 1.30 | 695.50 | 0.00 | 0.00 | 1.30 | 695.50 |
| Kaye, A | 1.70 | 1,292.00 | 0.00 | 0.00 | 1.70 | 1,292.00 | 0.00 | 0.00 | 1.70 | 1,292.00 |
| Kestenbaum, R | 0.50 | 262.50 | 0.00 | 0.00 | 0.50 | 262.50 | 0.00 | 0.00 | 0.50 | 262.50 |
| Mandel, L | 1.50 | 825.00 | 0.00 | 0.00 | 1.50 | 825.00 | 0.00 | 0.00 | 1.50 | 825.00 |
| McClelland, S | 0.40 | 176.00 | 0.00 | 0.00 | 0.40 | 176.00 | 0.00 | 0.00 | 0.40 | 176.00 |
| Price, S | 1.00 | 640.00 | 0.00 | 0.00 | 1.00 | 640.00 | 0.00 | 0.00 | 1.00 | 640.00 |
| | 92.70 | $56,091.00 | 0.00 | $0.00 | 92.70 | $56,091.00 | 0.00 | $0.00 | 92.70 | $56,091.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Comerford, M | 37.00 | 17,575.00 | 0.00 | 0.00 | 37.00 | 17,575.00 | 0.00 | 0.00 | 37.00 | 17,575.00 |
| Dunne, D | 10.90 | 9,265.00 | 0.00 | 0.00 | 10.90 | 9,265.00 | 0.00 | 0.00 | 10.90 | 9,265.00 |
| Herr, A | 1.30 | 695.50 | 0.00 | 0.00 | 1.30 | 695.50 | 0.00 | 0.00 | 1.30 | 695.50 |
| Kaye, A | 1.20 | 912.00 | 0.00 | 0.00 | 1.20 | 912.00 | 0.00 | 0.00 | 1.20 | 912.00 |
| Kestenbaum, R | 0.50 | 262.50 | 0.00 | 0.00 | 0.50 | 262.50 | 0.00 | 0.00 | 0.50 | 262.50 |
| Mandel, L | 1.50 | 825.00 | 0.00 | 0.00 | 1.50 | 825.00 | 0.00 | 0.00 | 1.50 | 825.00 |
| McClelland, S | 0.40 | 176.00 | 0.00 | 0.00 | 0.40 | 176.00 | 0.00 | 0.00 | 0.40 | 176.00 |
| Price, S | 1.00 | 640.00 | 0.00 | 0.00 | 1.00 | 640.00 | 0.00 | 0.00 | 1.00 | 640.00 |
| | 53.80 | $30,351.00 | 0.00 | $0.00 | 53.80 | $30,351.00 | 0.00 | $0.00 | 53.80 | $30,351.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Committee Meetings | 5.30 | 3,140.00 | 0.00 | 0.00 | 5.30 | 3,140.00 | 0.00 | 0.00 | 5.30 | 3,140.00 |
| Court Hearings | 22.20 | 14,470.00 | 0.00 | 0.00 | 22.20 | 14,470.00 | 0.00 | 0.00 | 22.20 | 14,470.00 |
| DIP and Exit Financing | 2.60 | 1,313.00 | 0.00 | 0.00 | 2.60 | 1,313.00 | 0.00 | 0.00 | 2.60 | 1,313.00 |
| Employee Issues | 2.00 | 1,115.00 | 0.00 | 0.00 | 2.00 | 1,115.00 | 0.00 | 0.00 | 2.00 | 1,115.00 |
| General Communications with Creditors | 0.10 | 67.50 | 0.00 | 0.00 | 0.10 | 67.50 | 0.00 | 0.00 | 0.10 | 67.50 |
| Reorganization Plan | 31.90 | 18,528.00 | 0.00 | 0.00 | 31.90 | 18,528.00 | 0.00 | 0.00 | 31.90 | 18,528.00 |
| Retention of Professionals | 0.40 | 230.00 | 0.00 | 0.00 | 0.40 | 230.00 | 0.00 | 0.00 | 0.40 | 230.00 |
| Travel Time | 28.20 | 17,227.50 | 0.00 | 0.00 | 28.20 | 17,227.50 | 0.00 | 0.00 | 28.20 | 17,227.50 |
| | 92.70 | $56,091.00 | 0.00 | $0.00 | 92.70 | $56,091.00 | 0.00 | $0.00 | 92.70 | $56,091.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Committee Meetings | 3.20 | 1,722.50 | 0.00 | 0.00 | 3.20 | 1,722.50 | 0.00 | 0.00 | 3.20 | 1,722.50 |
| Court Hearings | 14.20 | 9,070.00 | 0.00 | 0.00 | 14.20 | 9,070.00 | 0.00 | 0.00 | 14.20 | 9,070.00 |
| DIP and Exit Financing | 1.30 | 695.50 | 0.00 | 0.00 | 1.30 | 695.50 | 0.00 | 0.00 | 1.30 | 695.50 |
| Employee Issues | 1.00 | 640.00 | 0.00 | 0.00 | 1.00 | 640.00 | 0.00 | 0.00 | 1.00 | 640.00 |
| General Communications with Creditors | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Reorganization Plan | 16.80 | 8,393.00 | 0.00 | 0.00 | 16.80 | 8,393.00 | 0.00 | 0.00 | 16.80 | 8,393.00 |
| Retention of Professionals | 0.20 | 95.00 | 0.00 | 0.00 | 0.20 | 95.00 | 0.00 | 0.00 | 0.20 | 95.00 |
| Travel Time | 17.10 | 9,735.00 | 0.00 | 0.00 | 17.10 | 9,735.00 | 0.00 | 0.00 | 17.10 | 9,735.00 |
| | 53.80 | $30,351.00 | 0.00 | $0.00 | 53.80 | $30,351.00 | 0.00 | $0.00 | 53.80 | $30,351.00 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Herr, A | 9.30 | 4,975.50 |
| Kestenbaum, R | 6.20 | 3,255.00 |
| Klein, M | 6.30 | 1,417.50 |
| Law, E | 2.20 | 297.00 |
| | 24.00 | $9,945.00 |

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | *INFORMATIONAL* | | | | | | |
| Herr, A | 10/03/06 | 0.30 | 0.30 | 160.50 | | 0.30 | F | 1 | MATTER: *DIP and Exit Financing*<br>REVIEW CORRESP. FROM P. NECKLES AT SKADDEN RE: DRAFT EXIT FACILITY (.3). |
| | Tue 260774-012/ 371 | | | | | | | | |
| | 10/04/06 | 3.00 | 3.00 | 1,605.00 | | 0.40 | F | 1 | MATTER: *DIP and Exit Financing*<br>REVIEW PLAN SUPPLEMENT (.4); |
| | Wed 260774-012/ 195 | | | | | 1.70 | F | 2 | REVIEW REVISED CREDIT AGREEMENT (1.7); |
| | | | | | | 0.10 | F | 3 | EMAIL TO P. NECKLES RE CREDIT AGREEMENT (.1); |
| | | | | | | 0.50 | F | 4 | PREPARE MARKUP OF CREDIT AGREEMENT (.5); |
| | | | | | | 0.20 | F | 5 | DISCUSSION WITH SKADDEN ASSOCIATE (TIFFANY BOYDELL) RE: CREDIT AGREEMENT (.2); |
| | | | | | | 0.10 | F | 6 | PROVIDED CREDIT AGREEMENT MARKUP TO M. COMERFORD (.1). |
| | 10/06/06 | 2.20 | 2.20 | 1,177.00 | | 0.10 | F | 1 | MATTER: *DIP and Exit Financing*<br>REVIEW CORRESP. FROM P. NECKLES AT SKADDEN RE: CREDIT FACILITY (.1); |
| | Fri 260774-012/ 218 | | | | | 0.80 | A | 2 | REVIEW COMPOSITE CREDIT AGREEMENT MARKUP; |
| | | | | | E | 1.30 | F | 3 | PARTICIPATE IN CONF CALL W/ M. COMERFORD, SKADDEN, OTTERBOURG AND WACHOVIA (1.3). |
| | 10/09/06 | 0.30 | 0.30 | 160.50 | | 0.10 | F | 1 | MATTER: *DIP and Exit Financing*<br>REVIEW CORRESP. RE: PLAN SUPP. (.1); |
| | Mon 260774-012/ 372 | | | | D | 0.20 | F | 2 | DISCUSSION WITH S. MCCLELLAND RE PLAN SUPP. DOCS (.2). |
| | 10/14/06 | 0.10 | 0.10 | 53.50 | | | F | 1 | MATTER: *DIP and Exit Financing*<br>REVIEW EMAIL FROM M. COMERFORD RE: EXIT FACILITY ISSUES. |
| | Sat 260774-012/ 399 | | | | | | | | |
| | 10/16/06 | 1.40 | 1.40 | 749.00 | | 0.10 | F | 1 | MATTER: *DIP and Exit Financing*<br>DRAFTING EMAIL TO M. COMERFORD RE: CREDIT FACILITY ISSUES (.1); |
| | Mon 260774-012/ 256 | | | | | 1.10 | F | 2 | REVIEWED BLACKLINED EXIT FACILITY AGREEMENT (1.1); |
| | | | | | D | 0.20 | F | 3 | T/C WITH M. COMERFORD RE TWO OUTSTANDING POINTS (.2). |
| | 10/17/06 | 0.20 | 0.20 | 107.00 | | | F | 1 | MATTER: *DIP and Exit Financing*<br>CORRESPOND TO M. COMERFORD RE TWO OPEN EXIT FACILITY AGREEMENT POINTS. |
| | Tue 260774-012/ 385 | | | | | | | | |
| | 10/23/06 | 0.20 | 0.20 | 107.00 | | | F | 1 | MATTER: *DIP and Exit Financing*<br>REVIEW BANK LENDER SYNDICATE'S PROPOSED CREDIT AGREEMENT REVISIONS. |
| | Mon 260774-012/ 386 | | | | | | | | |
| | 10/24/06 | 1.00 | 1.00 | 535.00 | | 0.90 | F | 1 | MATTER: *DIP and Exit Financing*<br>REVIEW OF BANK LENDERS SYNDICATE'S PROPOSED CREDIT AGREEMENT CHANGE (.9); |
| | Tue 260774-012/ 288 | | | | | 0.10 | F | 2 | EMAILS TO M. COMERFORD RE: SAME (.1). |

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Herr, A | 10/25/06 | 0.60 | 0.60 | 321.00 | | 0.50 | F | 1 | MATTER: *DIP and Exit Financing*<br>REVIEW SKADDEN MARKUP OF PROPOSED CHANGED PAGES TO CREDIT AGREEMENT (.5); |
| | Wed 260774-012/ 329 | | | | | 0.10 | F | 2 | EMAIL TO M. COMERFORD RE: CHANGES TO FACILITY (.1). |
| | | | 9.30 | 4,975.50 | | | | | |
| | NUMBER OF ENTRIES: | 10 | | | | | | | |
| Kestenbaum, R | 10/03/06 | 1.40 | 1.40 | 735.00 | | 0.40 | F | 1 | MATTER: *Reorganization Plan*<br>REVIEW REVISED ARTICLES OF INCORPORATION (.4), |
| | Tue  260774-03/ 259 | | | | | 0.10 | F | 2 | P/C WITH M. COMERFORD RE: SAME (.1), |
| | | | | | | 0.20 | F | 3 | P/C WITH K. BRISTOR (SKADDEN) RE: SAME (.2), |
| | | | | | D | 0.30 | F | 4 | DISCUSS ISSUES WITH ART. OF INC. WITH M. BARR (.3), |
| | | | | | D | 0.40 | F | 5 | COMMENT ON TRANSFER RESTRICTIONS IN ARTICLES OF INC. (.4). |
| | 10/11/06 | 0.10 | 0.10 | 52.50 | | 0.10 | F | 1 | MATTER: *Reorganization Plan*<br>REVIEW REVISED TRANSFER RESTRICTIONS IN WD CHARTER (.1). |
| | Wed  260774-03/ 405 | | | | | | | | |
| | 10/16/06 | 1.00 | 1.00 | 525.00 | | 0.80 | F | 1 | MATTER: *Claims Analysis and Estimation*<br>REVIEW OBJECTION RE: SRP AND MSP CLAIMS AMOUNTS (.8), |
| | Mon 260774-006/ 287 | | | | D | 0.20 | F | 2 | P/C WITH M. COMERFORD RE: SAME (.2) |
| | 11/06/06 | 1.10 | 1.10 | 577.50 | | 0.90 | F | 1 | MATTER: *Reorganization Plan*<br>REVIEW LETTER TO MSP AND SRP HOLDERS (.9), |
| | Mon  260886-03/ 75 | | | | D | 0.20 | F | 2 | DISCUSS SAME WITH M. COMERFORD (.2) |
| | 11/07/06 | 0.80 | 0.80 | 420.00 | | 0.80 | F | 1 | MATTER: *Reorganization Plan*<br>RESEARCH ISSUES RELATING TO WITHHOLDING ON BENEFITS IN CONNECTION WITH PLAN DISTRIBUTION (.8). |
| | Tue  260886-03/ 95 | | | | | | | | |
| | 11/15/06 | 1.80 | 1.80 | 945.00 | | 1.10 | F | 1 | MATTER: *Reorganization Plan*<br>REVIEW MATERIALS RE: WITHHOLDING ON DISTRIBUTIONS TO FORMER EMPLOYEES (1.1), |
| | Wed  260886-03/ 40 | | | | D | 0.20 | F | 2 | DISCUSS SAME WITH M. COMERFORD (.2), |
| | | | | | E | 0.50 | F | 3 | C/C WITH SKADDEN AND M. COMERFORD RE: SAME (.5). |
| | | | 6.20 | 3,255.00 | | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|------|-------------|----------------|----------------|------------|------------|---|-------------|
| Klein, M | 11/15/06<br>Wed  260886-03/ 22 | 2.80 | 2.80 | 630.00 | I | | F 1 | MATTER: *Reorganization Plan*<br>RESEARCH APPEAL ISSUES IN CONNECTION CONFIRMATION ORDER. |
| | 11/16/06<br>Thu  260886-03/ 117 | 0.50 | 0.50 | 112.50 | I | | F 1 | MATTER: *Reorganization Plan*<br>RESEARCH CONF. ISSUES IN RELATION TO CONFIRMATION ORDER. |
| | 11/20/06<br>Mon  260886-03/ 19 | 3.00 | 3.00 | 675.00 | I | | F 1 | MATTER: *Reorganization Plan*<br>RESEARCH POST-EFFECTIVE DATE ISSUES IN CONNECTION WITH PLAN. |
| | | | 6.30 | 1,417.50 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Law, E | 11/17/06<br>Fri  260886-045/ 30 | 2.20 | 2.20 | 297.00 | | | F 1 | MATTER: *Fee Examiner Matters*<br>CREATE CHART RE FINAL RESPONSE FOR MILBANK'S 4TH FEE APPLICATION. |
| | | | 2.20 | 297.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | 24.00 | $9,945.00 | | | | |
| Total<br>Number of Entries: | 20 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Herr, A | 9.30 | 4,975.50 | 0.00 | 0.00 | 9.30 | 4,975.50 | 0.00 | 0.00 | 9.30 | 4,975.50 |
| Kestenbaum, R | 6.20 | 3,255.00 | 0.00 | 0.00 | 6.20 | 3,255.00 | 0.00 | 0.00 | 6.20 | 3,255.00 |
| Klein, M | 6.30 | 1,417.50 | 0.00 | 0.00 | 6.30 | 1,417.50 | 0.00 | 0.00 | 6.30 | 1,417.50 |
| Law, E | 2.20 | 297.00 | 0.00 | 0.00 | 2.20 | 297.00 | 0.00 | 0.00 | 2.20 | 297.00 |
| | 24.00 | $9,945.00 | 0.00 | $0.00 | 24.00 | $9,945.00 | 0.00 | $0.00 | 24.00 | $9,945.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Claims Analysis and Estimation | 1.00 | 525.00 | 0.00 | 0.00 | 1.00 | 525.00 | 0.00 | 0.00 | 1.00 | 525.00 |
| DIP and Exit Financing | 9.30 | 4,975.50 | 0.00 | 0.00 | 9.30 | 4,975.50 | 0.00 | 0.00 | 9.30 | 4,975.50 |
| Fee Examiner Matters | 2.20 | 297.00 | 0.00 | 0.00 | 2.20 | 297.00 | 0.00 | 0.00 | 2.20 | 297.00 |
| Reorganization Plan | 11.50 | 4,147.50 | 0.00 | 0.00 | 11.50 | 4,147.50 | 0.00 | 0.00 | 11.50 | 4,147.50 |
| | 24.00 | $9,945.00 | 0.00 | $0.00 | 24.00 | $9,945.00 | 0.00 | $0.00 | 24.00 | $9,945.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 28.50 | 19,237.50 |
| Comerford, M | 15.30 | 7,267.50 |
| | 43.80 | $26,505.00 |

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Milbank, Tweed, Hadley & McCloy

|  |  |  | INFORMATIONAL | | |  |  |  |  | |
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Barr, M | 10/12/06 | 0.80 | 0.80 | 540.00 |  | 0.20 | F | 1 | MATTER:*Committee Meetings*<br>PREPARE FOR COMMITTEE CALL (.2): |
|  | Thu  260774-008/ 307 |  |  |  |  | 0.50 | F | 2 | COMMITTEE CALL (.5): |
|  |  |  |  |  |  | 0.10 | F | 3 | FOLLOW-UP W/ D. DREBSKY (NIXON PEABODY) RE SAME (.1). |
|  |  | 12.40 | 12.40 | 8,370.00 |  | 4.50 | F | 1 | MATTER:*Reorganization Plan*<br>MEETING AT SMITH HULSEY & BUSEY RE PLAN CONFIRMATION HEARING (4.5): |
|  | Thu   260774-03/ 159 |  |  |  |  | 2.90 | F | 2 | CONTINUED MEETINGS (2.9): |
|  |  |  |  |  |  | 3.90 | F | 3 | PREPARE FOR HEARING (3.9): |
|  |  |  |  |  |  | 0.50 | F | 4 | CALLS W/LANDLORDS AND J. MACDONALD AND M. COMERFORD RE HEARING (.5): |
|  |  |  |  |  | D | 0.60 | F | 5 | MEETING W/M. COMERFORD RE CONFIRMATION HEARING (.6). |
|  |  |  | 13.20 | 8,910.00 |  |  |  |  |  |
|  | NUMBER OF ENTRIES: | | 2 |  |  |  |  |  |  |
|  | 10/13/06 | 8.50 | 8.50 | 5,737.50 |  | 0.50 | F | 1 | MATTER:*Court Hearings*<br>PREPARATION MEETING AT SMITH HULSEY & BUSEY FOR CONFIRMATION HEARING (.5): |
|  | Fri  260774-009/ 164 |  |  |  |  | 8.00 | F | 2 | ATTEND CONFIRMATION HEARING (8.0). |
|  |  | 6.80 | 6.80 | 4,590.00 | J | 6.80 | F | 1 | MATTER:*Travel Time*<br>TRAVEL BACK TO NEW YORK -- NOT OTHERWISE WORKING (6.8). |
|  | Fri  260774-038/ 169 |  |  |  |  |  |  |  |  |
|  |  |  | 15.30 | 10,327.50 |  |  |  |  |  |
|  | NUMBER OF ENTRIES: | | 2 |  |  |  |  |  |  |
|  |  |  | 28.50 | 19,237.50 |  |  |  |  |  |
|  | NUMBER OF ENTRIES: | | 4 |  |  |  |  |  |  |
| Comerford, M | 10/13/06 | 8.50 | 8.50 | 4,037.50 |  | 0.50 | F | 1 | MATTER:*Court Hearings*<br>PREPARE FOR CONFIRMATION HEARING (.5): |
|  | Fri  260774-009/ 163 |  |  |  | E | 8.00 | F | 2 | ATTEND CONFIRMATION HEARING FOR WINN-DIXIE (8.0). |

~  See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Travel Time* |
| Comerford, M | 10/13/06 | 6.80 | 6.80 | 3,230.00 | E, J | | F | 1 | NON-WORKING TRAVEL FROM JACKSONVILLE TO CHARLOTTE TO NEW YORK AT CONCLUSION OF CONFIRMATION HEARING FOR WINN-DIXIE. |
| | Fri | 260774-038/ 168 | | | | | | | |
| | | | 15.30 | 7,267.50 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |
| | | | 15.30 | 7,267.50 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |
| | | | 43.80 | $26,505.00 | | | | | |
| | TOTAL NUMBER OF ENTRIES: | | 3 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Milbank, Tweed, Hadley & McCloy

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Barr, M | 28.50 | 19,237.50 | 0.00 | 0.00 | 28.50 | 19,237.50 | 0.00 | 0.00 | 28.50 | 19,237.50 |
| Comerford, M | 15.30 | 7,267.50 | 0.00 | 0.00 | 15.30 | 7,267.50 | 0.00 | 0.00 | 15.30 | 7,267.50 |
| | 43.80 | $26,505.00 | 0.00 | $0.00 | 43.80 | $26,505.00 | 0.00 | $0.00 | 43.80 | $26,505.00 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Committee Meetings | 0.80 | 540.00 | 0.00 | 0.00 | 0.80 | 540.00 | 0.00 | 0.00 | 0.80 | 540.00 |
| Court Hearings | 17.00 | 9,775.00 | 0.00 | 0.00 | 17.00 | 9,775.00 | 0.00 | 0.00 | 17.00 | 9,775.00 |
| Reorganization Plan | 12.40 | 8,370.00 | 0.00 | 0.00 | 12.40 | 8,370.00 | 0.00 | 0.00 | 12.40 | 8,370.00 |
| Travel Time | 13.60 | 7,820.00 | 0.00 | 0.00 | 13.60 | 7,820.00 | 0.00 | 0.00 | 13.60 | 7,820.00 |
| | 43.80 | $26,505.00 | 0.00 | $0.00 | 43.80 | $26,505.00 | 0.00 | $0.00 | 43.80 | $26,505.00 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for October 2006**
**Milbank, Tweed, Hadley & McCloy**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0129 | | 1.60 | 1.30 | 1.00 | 1.60 | 1.70 | | | 1.20 | 1.30 | 1.10 | 1.60 | 1.60 | | | 1.60 | 0.80 | 1.00 | 1.00 | 1.90 | | | 1.00 | 1.20 | 0.80 | 1.20 | 0.70 | | | 1.00 | 1.80 | 28.00 |
| 2738 | | | | | 1.10 | | | | 2.80 | 3.80 | 6.50 | 0.80 | 1.50 | | | 1.70 | 2.10 | 0.90 | 4.00 | 1.10 | | | 3.70 | | 0.60 | | 0.50 | | | 0.60 | 0.30 | 32.00 |
| 2791 | | 0.40 | 3.60 | 0.60 | | 1.60 | | | | 7.60 | | | | | | 1.50 | 0.50 | 1.30 | 0.70 | 2.80 | | | 1.40 | | | | | | | | | 22.00 |
| 4468 | | 1.30 | 1.30 | 1.00 | | 1.00 | | | | | 2.80 | 1.50 | | | | 1.30 | 1.80 | | | | | | | | | | | | | | | 12.00 |
| 7491 | | 1.30 | 1.40 | 0.10 | 1.00 | 1.60 | | | 0.80 | 0.20 | 0.10 | 0.20 | 0.10 | | | 1.70 | 1.50 | 0.50 | 0.10 | 0.50 | | | | | | | | | | 0.40 | | 11.50 |
| 8484 | | | 2.40 | 4.50 | 2.90 | | | | | | | | | | | 0.30 | | | | | | | | | | | | | | | | 10.10 |
| 8697 | | 1.20 | 1.40 | 0.90 | 2.40 | 2.50 | | 3.50 | 1.70 | | 3.50 | 7.60 | 12.00 | | | 1.20 | | | | | | | 1.50 | | 2.40 | 1.90 | 0.50 | | | | | 44.20 |
| 8719 | | | 1.40 | | | | | | | | 0.10 | | | | | 1.00 | | | | | | | | | | | | | | | | 2.50 |
| 8868 | | | 0.30 | 3.00 | | 2.20 | | | 0.30 | | | | | | 0.10 | 1.40 | 0.20 | | | | | | 0.20 | 1.00 | 0.60 | | | | | | | 9.30 |
| 8972 | | 2.10 | 5.90 | 0.60 | 4.30 | 2.30 | | 5.30 | 2.50 | 0.90 | 6.90 | 13.20 | 15.30 | | | 1.30 | 0.30 | | | 0.20 | | | | 1.60 | | 1.00 | 0.50 | | | | | 64.20 |
| 9591 | 0.60 | 3.80 | 8.90 | 9.40 | 10.10 | 5.60 | 6.20 | 9.70 | 11.20 | 9.30 | 8.10 | 10.10 | 15.30 | 0.50 | 0.40 | 4.20 | 1.80 | 1.70 | 0.20 | 1.20 | | | 2.80 | 1.70 | 5.00 | 4.40 | 0.70 | | | 0.40 | | 133.30 |
| 9712 | | | | | | | | | 2.40 | 2.30 | | | 1.70 | | | 4.00 | 1.50 | 2.20 | 3.40 | 4.60 | | | 0.90 | 2.60 | | 2.60 | 2.80 | | | | | 31.00 |
| 9723 | | | | | 5.20 | 7.50 | | | | | 1.00 | | | | | | | | 0.30 | | | | | | 0.20 | 0.70 | 0.30 | | | | 0.50 | 15.70 |
| 9779 | | 3.00 | 3.30 | | 2.70 | 5.30 | | | 1.60 | 0.60 | | | 0.30 | | | 0.40 | 0.50 | 0.80 | | 0.70 | | | | | | | | | | | | 19.20 |
| Totals | 0.60 | 17.10 | 33.30 | 19.50 | 27.30 | 32.40 | 6.20 | 18.50 | 24.50 | 27.00 | 29.10 | 37.00 | 45.80 | 0.60 | 0.40 | 21.60 | 11.00 | 8.40 | 9.70 | 13.00 | 0.00 | 0.00 | 11.50 | 8.10 | 9.60 | 11.80 | 6.00 | 0.00 | 0.00 | 2.40 | 2.60 | 435.00 |

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for November 2006**
**Milbank, Tweed, Hadley & McCloy**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | 29 Wed | 30 Thu | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0129 | 1.30 | 1.80 | 1.10 | | | 1.10 | 1.10 | 1.50 | 1.20 | 1.50 | | | 1.40 | 1.10 | 1.50 | 1.20 | 1.20 | | | 1.20 | 1.00 | | | | | | | | | | 19.20 |
| 2421 | | | | | | 0.90 | 3.30 | 1.10 | 1.70 | 2.30 | | | 2.30 | 0.60 | | | | | | | | | | | | | | | | | 12.20 |
| 2475 | | | | | | | | | | | | | | | 2.80 | 0.50 | | | | 3.00 | | | | | | | | | | | 6.30 |
| 2684 | | | | | | | | | | | | | | | | | 2.20 | | | | | | | | | | | | | | 2.20 |
| 2738 | 4.70 | 1.30 | | | | 0.40 | | 0.60 | | | | | 0.30 | | | | | | | | | | | | | | | | | | 7.30 |
| 7491 | | 0.20 | 0.40 | | | | | 0.30 | 0.30 | | | | | 0.50 | 0.60 | 1.90 | 0.70 | 0.20 | 0.60 | 2.90 | 1.20 | | | | | | | | | | 9.80 |
| 8484 | | | | | | | | | 0.90 | 2.20 | | | 1.10 | | 1.10 | 1.90 | 0.50 | | | | 4.40 | | | | | | | | | | 12.10 |
| 8697 | | 0.60 | | | | 0.80 | | 0.80 | 1.10 | | | | | | 0.90 | | 2.30 | | | | | | | | | | | | | | 6.50 |
| 8719 | | | | | | 1.10 | 0.80 | | | | | | | | 1.80 | | | | | | | | | | | | | | | | 3.70 |
| 8972 | 1.90 | 5.10 | 1.30 | | | 1.20 | | 2.30 | 6.30 | 2.50 | | | 2.30 | 2.10 | 0.50 | 4.80 | 3.70 | 1.30 | | 3.20 | 4.80 | | | | | | | | | | 43.30 |
| 9591 | 3.20 | 5.30 | 3.60 | | 0.60 | 3.50 | 0.80 | 3.30 | 6.10 | 5.00 | | 0.90 | 5.50 | 4.80 | 6.50 | 7.30 | 6.30 | | 1.30 | 8.50 | 4.50 | | | | | | | | | | 77.00 |
| 9779 | | 0.30 | 1.00 | | | | | 0.20 | | | | | 0.40 | 0.20 | 0.20 | 1.30 | 1.60 | 0.50 | 0.60 | 1.80 | 2.10 | | | | | | | | | | 10.20 |
| Totals | 11.10 | 14.60 | 7.40 | 0.00 | 0.60 | 9.00 | 6.00 | 9.30 | 17.30 | 14.60 | 0.00 | 0.90 | 13.30 | 9.30 | 15.90 | 18.90 | 18.50 | 2.00 | 2.50 | 20.60 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 209.80 |

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brewster (Clark), J | 47.20 | 6,844.00 |
| Ceron, R | 2.20 | 396.00 |
| Fuller, B | 19.80 | 2,673.00 |
| Thomas, C | 3.60 | 486.00 |
| | 72.80 | $10,399.00 |

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:File, Docket & Calendar Maintenance |
| 10/02/06 | Brewster (Clark), J | 1.60 | 1.60 | 232.00 | | 0.90 | F | 1 | REVIEW CASE DOCKET RE STATUS OF ADVERSARY PROCEEDINGS (.90); |
| Mon | 260774-021/240 | | | | | 0.50 | F | 2 | UPDATE INTERNAL PLEADING DATABASE AND INTERNAL CALENDAR RE PENDING DEADLINES (.50); |
| | | | | | | 0.20 | F | 3 | SUMMARIZE TODAY'S FILINGS M. COMERFORD (.20). |
| | | | | | | | | | MATTER:File, Docket & Calendar Maintenance |
| 10/03/06 | Brewster (Clark), J | 1.30 | 1.30 | 188.50 | | 0.40 | F | 1 | REVIEW CASE DOCKET RE STATUS OF PENDING MOTION AND APPLICATION (.40); |
| Tue | 260774-021/267 | | | | | 0.40 | F | 2 | UPDATE INTERNAL CALENDAR REPORT RE PENDING DEADLINES (.40) |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL PLEADING DATABASE (.30); |
| | | | | | | 0.20 | F | 4 | SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD (.20). |
| | | | | | | | | | MATTER:Court Hearings |
| 10/03/06 | Fuller, B | 2.90 | 2.90 | 391.50 | | 0.60 | F | 1 | DRAFT INDEX RE OMNIBUS HEARING AGENDA BINDERS (.6); |
| Tue | 260774-009/198 | | | | | 2.30 | F | 2 | ASSEMBLE BINDER RE SAME MATTERS (2.3). |
| | | | | | | | | | MATTER:Court Hearings |
| 10/03/06 | Fuller, B | 0.70 | 0.30 | 40.50 | | 0.40 | F | 1 | CONF WITH M. COMERFORD RE OMNIBUS HEARING AGENDA BINDERS (.4); |
| Tue | 260774-009/319 | | | | | 0.30 | F | 2 | DRAFT INDEX RE SAME (.3). |
| | | | | | | | | | MATTER:File, Docket & Calendar Maintenance |
| 10/04/06 | Brewster (Clark), J | 1.00 | 1.00 | 145.00 | | 0.40 | F | 1 | REVIEW CASE DOCKET RE OF PENDING MOTION AND RELATED HEARING DEADLINES STATUS (.40); |
| Wed | 260774-021/291 | | | | | 0.20 | F | 2 | UPDATE INTERNAL CALENDAR REPORT (.20) |
| | | | | | | 0.20 | F | 3 | UPDATE INTERNAL PLEADING DATABASE (.20); |
| | | | | | | 0.20 | F | 4 | SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD (.20). |
| | | | | | | | | | MATTER:Fee Examiner Matters |
| 10/04/06 | Ceron, R | 2.90 | 0.30 | 54.00 | | 2.60 | F | 1 | FINALIZE EXHIBITS RE INITIAL RESPONSE TO FEE AUDITOR'S REPORT RE MILBANK'S FOURTH INTERIM FEE APPLICATION (2.6); |
| Wed | 260774-045/197 | | | | | 0.30 | F | 2 | DISTRIBUTE SAME TO SM AND UST (.3). |
| | | | | | | | | | MATTER:File, Docket & Calendar Maintenance |
| 10/05/06 | Brewster (Clark), J | 1.60 | 1.60 | 232.00 | | 0.90 | F | 1 | REVIEW CASE DOCKET RE STATUS OF ADVERSARY PROCEEDINGS (.90); |
| Thu | 260774-021/241 | | | | | 0.50 | F | 2 | UPDATE INTERNAL PLEADING DATABASE AND INTERNAL CALENDAR RE PENDING DEADLINES (.50); |
| | | | | | | 0.20 | F | 3 | SUMMARIZE TODAY'S FILINGS FOR WORKING GROUP'S ANALYSIS OF CASE STATUS (.20). |
| | | | | | | | | | MATTER:File, Docket & Calendar Maintenance |
| 10/06/06 | Brewster (Clark), J | 1.70 | 1.70 | 246.50 | | 0.90 | F | 1 | REVIEW CASE DOCKET RE STATUS OF ADVERSARY PROCEEDINGS (.90); |
| Fri | 260774-021/234 | | | | | 0.20 | F | 2 | UPDATE INTERNAL PLEADING DATABASE (.20); |
| | | | | | | 0.60 | F | 3 | UPDATE INTERNAL CALENDAR RE HEARING AND OBJ. DEADLINES (.60). |

~ See the last page of exhibit for explanation

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:Reorganization Plan |
| 10/06/06 | Fuller, B | 1.60 | 1.60 | 216.00 | | 0.40 | F | 1 | ASSEMBLE PLAN SUPPLEMENT BINDERS (.4): |
| Fri | 260774-03/246 | | | | | 1.20 | F | 2 | DRAFT INDEX RE SAME (1.2). |
| | | | | | | | | | MATTER:File, Docket & Calendar Maintenance |
| 10/09/06 | Brewster (Clark), J | 1.20 | 1.20 | 174.00 | | 0.40 | F | 1 | REVIEW PENDING MOTIONS AND APPLICATION RE HEARING AND OBJ. DEADLINES (.40): |
| Mon | 260774-02/277 | | | | | 0.30 | F | 2 | UPDATE INTERNAL CALENDAR REPORT RE HEARING AND OBJ. DEADLINES (.30): |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL PLEADING DATABASE (.30): |
| | | | | | | 0.20 | F | 4 | SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD (.20). |
| | | | | | | | | | MATTER:File, Docket & Calendar Maintenance |
| 10/10/06 | Brewster (Clark), J | 1.30 | 1.30 | 188.50 | | 0.40 | F | 1 | REVIEW PENDING MOTION RE CASE DEADLINES (.40): |
| Tue | 260774-02/268 | | | | | 0.40 | F | 2 | UPDATE INTERNAL CALENDAR REPORT (.40): |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL PLEADING DATABASE (.30): |
| | | | | | | 0.20 | F | 4 | SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD (.20). |
| | | | | | | | | | MATTER:Court Hearings |
| 10/10/06 | Fuller, B | 4.40 | 4.40 | 594.00 | | | F | 1 | UPDATE PLAN SUPPLEMENT BINDER RE: CONFIRMATION HEARING. |
| Tue | 260774-009/181 | | | | | | | | |
| | | | | | | | | | MATTER:Court Hearings |
| 10/10/06 | Fuller, B | 3.20 | 3.20 | 432.00 | | 0.50 | F | 1 | UPDATE PLAN SUPPLEMENT BINDER RE NEW FILINGS IN CONNECTION W/ CONF. HEARING (.5): |
| Tue | 260774-009/193 | | | | | 2.70 | F | 2 | UPDATE PLAN SUPPLEMENT BINDER RE STATEMENT FILED 10/10 AND CASES CITED RE SAME (2.7). |
| | | | | | | | | | MATTER:Court Hearings |
| 10/10/06 | Thomas, C | 1.80 | 1.80 | 243.00 | | | F | 1 | ASSEMBLED BINDER FOR CONF. HEARING. |
| Tue | 260774-009/229 | | | | | | | | |
| | | | | | | | | | MATTER:File, Docket & Calendar Maintenance |
| 10/11/06 | Brewster (Clark), J | 1.10 | 1.10 | 159.50 | | 0.40 | F | 1 | REVIEW PENDING MOTION RE CASE DEADLINES (.40): |
| Wed | 260774-02/284 | | | | | 0.20 | F | 2 | UPDATE INTERNAL CALENDAR REPORT RE HEARING AND OBJ. DEADLINES (.20) |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL PLEADING DATABASE (.30): |
| | | | | | | 0.20 | F | 4 | SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD (.20). |
| | | | | | | | | | MATTER:File, Docket & Calendar Maintenance |
| 10/12/06 | Brewster (Clark), J | 1.60 | 1.60 | 232.00 | | 0.90 | F | 1 | REVIEW CASE DOCKET RE STATUS OF ADVERSARY PROCEEDINGS (.90): |
| Thu | 260774-02/242 | | | | | 0.50 | F | 2 | UPDATE INTERNAL PLEADING DATABASE AND INTERNAL CALENDAR RE: PENDING HEARING AND OBJ. DEADLINES (.50): |
| | | | | | | 0.20 | F | 3 | SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD (.20). |

~  See the last page of exhibit for explanation

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 10/13/06 | Brewster (Clark), J | 1.60 | 1.60 | 232.00 | | 0.90 | F | 1 REVIEW CASE DOCKET RE STATUS OF ADVERSARY PROCEEDINGS (.90); |
| Fri | 260774-021/243 | | | | | 0.50 | F | 2 UPDATE INTERNAL PLEADING DATABASE AND INTERNAL CALENDAR RE: PENDING HEARING AND OBJ. DEADLINES (.50); |
| | | | | | | 0.20 | F | 3 SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD (.20). |
| | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 10/16/06 | Brewster (Clark), J | 1.60 | 1.60 | 232.00 | | 0.90 | F | 1 REVIEW CASE DOCKET RE: STATUS OF ADVERSARY PROCEEDINGS (.90); |
| Mon | 260774-021/244 | | | | | 0.50 | F | 2 UPDATE INTERNAL PLEADING DATABASE AND INTERNAL CALENDAR RE: PENDING HEARING AND OBJ. DEADLINES (.50); |
| | | | | | | 0.20 | F | 3 SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD (.20). |
| | | | | | | | | MATTER: Retention of Professionals |
| 10/16/06 | Ceron, R | 0.30 | 0.30 | 54.00 | | 0.10 | F | 1 OBTAIN MOTION TO AMEND RETENTION OF HLHZ (.1); |
| Mon | 260774-032/380 | | | | | 0.10 | F | 2 OBTAIN MOTION TO AMEND RETENTION OF A&M (.1); |
| | | | | | | 0.10 | F | 3 REVIEW DOCKET RE HEARING DATES AND OBJ. DEADLINES FOR SAME (.1). |
| | | | | | | | | MATTER: Preparation of Milbank Fee Applications/Statements |
| 10/16/06 | Fuller, B | 0.90 | 0.90 | 121.50 | | 0.90 | F | 1 PREPARE STATEMENT RE EXPENSES FROM FEB-MARCH 2005 FOR COMMITTEE MEMBERS (.9). |
| Mon | 260774-026/302 | | | | | | | |
| | | | | | | | | MATTER: Preparation of Milbank Fee Applications/Statements |
| 10/16/06 | Fuller, B | 0.60 | 0.30 | 40.50 | | 0.30 | F | 1 PREPARE EXPENSE REIMBURSEMENT FROM FEB-MARCH 2005 FOR COMMITTEE MEMBERS (.3); |
| Mon | 260774-026/334 | | | | | 0.30 | F | 2 CONF. WITH M. COMERFORD RE SAME (.3). |
| | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 10/17/06 | Brewster (Clark), J | 0.80 | 0.80 | 116.00 | | 0.30 | F | 1 REVIEW PENDING MOTION RE: HEARING AND OBJ. DEADLINES (.30); |
| Tue | 260774-021/309 | | | | | 0.20 | F | 2 UPDATE INTERNAL PLEADING DATABASE (.20); |
| | | | | | | 0.30 | F | 3 SUMMARIZE TODAY'S FILINGS FOR WORKING GROUP'S ANALYSIS OF CASE STATUS (.30). |
| | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 10/17/06 | Thomas, C | 0.70 | 0.70 | 94.50 | | 0.20 | F | 1 UPDATED INTERNAL CALENDAR RE: PENDING HEARING AND OBJ. DEADLINES (.2); |
| Tue | 260774-021/320 | | | | | 0.50 | F | 2 REVIEW DOCKET RE: OBJECTIONS TO MARATHON MOTION (.5). |
| | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 10/18/06 | Brewster (Clark), J | 0.80 | 0.80 | 116.00 | | 0.40 | F | 1 REVIEW NEW PENDING PLEADINGS RE: DEADLINES FOR HEARING OBJECTION (.40); |
| Wed | 260774-021/310 | | | | | 0.40 | F | 2 UPDATE PLEADING DATABASE (.40). |
| | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 10/18/06 | Brewster (Clark), J | 0.20 | 0.20 | 29.00 | | | F | 1 SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD. |
| Wed | 260774-021/389 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/18/06 Wed | Fuller, B 260774-026/269 | 1.30 | 1.30 | 175.50 | | 1.30 | F | 1 | MATTER: Preparation of Milbank Fee Applications/Statements DRAFT EXPENSE REPORT FOR COMMITTEE EXPENSES THROUGH 9/6/06 (1.3). |
| 10/19/06 Thu | Brewster (Clark), J 260774-021/292 | 1.00 | 1.00 | 145.00 | | 0.40 0.30 0.30 | F F F | 1 2 3 | MATTER: File, Docket & Calendar Maintenance REVIEW NEW PENDING PLEADINGS RE: DEADLINES FOR HEARINGS AND OBJECTION (.40); UPDATE INTERNAL PLEADING DATABASE (.30); SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD (.30). |
| 10/19/06 Thu | Fuller, B 260774-026/365 | 0.40 | 0.40 | 54.00 | | | F | 1 | MATTER: Preparation of Milbank Fee Applications/Statements PREPARE WINN-DIXIE COMMITTEE MEMBERS EXPENSE REIMBURSEMENT FOR FEE STATEMENT. |
| 10/19/06 Thu | Fuller, B 260774-026/374 | 0.30 | 0.30 | 40.50 | | | F | 1 | MATTER: Preparation of Milbank Fee Applications/Statements ASSEMBLE EXHIBITS RE WINN-DIXIE COMMITTEE MEMBERS EXPENSES FOR FEE STATEMENT. |
| 10/20/06 Fri | Brewster (Clark), J 260774-021/235 | 1.70 | 1.70 | 246.50 | | 0.90 0.80 | F F | 1 2 | MATTER: File, Docket & Calendar Maintenance REVIEW CASE DOCKET RE: STATUS OF ADVERSARY PROCEEDINGS AND ASSOC. DEADLINE (.90); UPDATE INTERNAL PLEADING DATABASE AND INTERNAL CALENDAR RE: NEW HEARING DATES AND OBJ. DEADLINES (.80). |
| 10/20/06 Fri | Brewster (Clark), J 260774-021/390 | 0.20 | 0.20 | 29.00 | | | F | 1 | MATTER: File, Docket & Calendar Maintenance SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD. |
| 10/20/06 Fri | Fuller, B 260774-026/204 | 2.80 | 2.80 | 378.00 | | | F | 1 | MATTER: Preparation of Milbank Fee Applications/Statements UPDATE WINN-DIXIE COMMITTEE EXPENSES RE AGGREGATE AMOUNTS BEING REIMBURSED. |
| 10/20/06 Fri | Thomas, C 260774-021/285 | 1.10 | 1.10 | 148.50 | | | F | 1 | MATTER: File, Docket & Calendar Maintenance REVIEW PENDING WD PLEADINGS RE: HEARING AND OBJ. DEADLINES. |
| 10/23/06 Mon | Brewster (Clark), J 260774-021/294 | 1.00 | 1.00 | 145.00 | | 0.40 0.40 0.20 | F F F | 1 2 3 | MATTER: File, Docket & Calendar Maintenance REVIEW NEW PENDING MOTION RE: HEARING DATES AND OBJ. DEADLINES (.40); UPDATE INTERNAL PLEADING DATABASE (.40); SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD (.2). |
| 10/23/06 Mon | Fuller, B 260774-026/257 | 1.40 | 1.40 | 189.00 | | 0.50 0.90 | F F | 1 2 | MATTER: Preparation of Milbank Fee Applications/Statements UPDATE R2 EXPENSES RE WINN DIXIE FEB - MARCH FEE STATEMENT (.5); DRAFT FINAL COPY OF EXPENSES FOR WINN-DIXIE FEE STATEMENT (.9). |

~ See the last page of exhibit for explanation

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/24/06 Tue | Brewster (Clark), J 260774-02¥293 | 1.00 | 1.00 | 145.00 | | 0.40 0.50 0.10 | F F F | 1 2 3 | MATTER: File, Docket & Calendar Maintenance REVIEW NEW PLEADING MOTION RE: HEARING DATES AND OBJ. DEADLINES (.40); UPDATE INTERNAL PLEADING DATABASE (.50); DISTRIBUTE SUMMARY OF NEW PLEADINGS TO M. COMERFORD (.10). |
| 10/24/06 Tue | Brewster (Clark), J 260774-02¥391 | 0.20 | 0.20 | 29.00 | | | F | 1 | MATTER: File, Docket & Calendar Maintenance SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD. |
| 10/25/06 Wed | Brewster (Clark), J 260774-02¥359 | 0.40 | 0.40 | 58.00 | | 0.20 0.20 | F F | 1 2 | MATTER: File, Docket & Calendar Maintenance REVIEW NEW PENDING MOTIONS RE: HEARING DATES AND OBJ. DEADLINES (.20); UPDATE INTERNAL PLEADING DATABASE (.20). |
| 10/25/06 Wed | Brewster (Clark), J 260774-02¥360 | 0.40 | 0.40 | 58.00 | | | F | 1 | MATTER: File, Docket & Calendar Maintenance SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD. |
| 10/26/06 Thu | Brewster (Clark), J 260774-02¥278 | 1.20 | 1.20 | 174.00 | | 0.40 0.30 0.30 0.20 | F F F F | 1 2 3 4 | MATTER: File, Docket & Calendar Maintenance REVIEW NEW PENDING MOTIONS RE: HEARING DATES AND OBJ. DEADLINES (.40); UPDATE INTERNAL CALENDAR REPORT RE: DEADLINES FOR HEARING DATES AND OBJECTIONS (.30) UPDATE INTERNAL PLEADING DATABASE (.30); SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD (.20). |
| 10/27/06 Fri | Brewster (Clark), J 260774-02¥333 | 0.60 | 0.60 | 87.00 | | 0.30 0.30 | F F | 1 2 | MATTER: File, Docket & Calendar Maintenance REVIEW NEW PLEADING MOTIONS RE: HEARING DATES AND OBJ. DEADLINES (.30); UPDATE INTERNAL PLEADING DATABASE (.30). |
| 10/27/06 Fri | Brewster (Clark), J 260774-02¥402 | 0.10 | 0.10 | 14.50 | | | F | 1 | MATTER: File, Docket & Calendar Maintenance SUMMARIZE PLEADINGS FOR M. COMERFORD. |
| 10/30/06 Mon | Brewster (Clark), J 260774-02¥311 | 0.80 | 0.80 | 116.00 | | 0.40 0.40 | F F | 1 2 | MATTER: File, Docket & Calendar Maintenance REVIEW NEW PLEADING MOTIONS RE: HEARING DATES AND OBJ. DEADLINES (.40); UPDATE INTERNAL PLEADING DATABASE (.40). |
| 10/30/06 Mon | Brewster (Clark), J 260774-02¥392 | 0.20 | 0.20 | 29.00 | | | F | 1 | MATTER: File, Docket & Calendar Maintenance SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD. |

~ See the last page of exhibit for explanation

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 10/31/06 Tue | Brewster (Clark), J 260774-02¥230 | 1.80 | 1.80 | 261.00 | | 0.90 0.50 0.40 | F F F | 1 2 3 | MATTER: File, Docket & Calendar Maintenance REVIEW CASE DOCKET RE: STATUS OF ADVERSARY PROCEEDINGS AND ASSOC. DEADLINES (.90); UPDATE INTERNAL PLEADING DATABASE AND INTERNAL CALENDAR RE: HEARING AND OBJ. DEADLINES (.50); SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD (.40). |
| 11/01/06 Wed | Brewster (Clark), J 260886-02¥70 | 1.10 | 1.10 | 159.50 | | 0.70 0.40 | F F | 1 2 | MATTER: File, Docket & Calendar Maintenance REVIEW PENDING PLEADINGS RE: HEARING DATES AND OBJ. DEADLINES (.70); UPDATE INTERNAL PLEADING DATABASE (.40). |
| 11/01/06 Wed | Brewster (Clark), J 260886-02¥142 | 0.20 | 0.20 | 29.00 | | | F | 1 | MATTER: File, Docket & Calendar Maintenance SUMMARIZE 11/1 PLEADINGS FOR M. COMERFORD. |
| 11/02/06 Thu | Brewster (Clark), J 260886-02¥39 | 1.80 | 1.80 | 261.00 | | 0.90 0.50 0.40 | F F F | 1 2 3 | MATTER: File, Docket & Calendar Maintenance REVIEW NEW PENDING MOTIONS RE PENDING ADVERSARY PROCEEDINGS (.90); UPDATE INTERNAL PLEADING DATABASE AND INTERNAL CALENDAR (.50); SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD (.40). |
| 11/03/06 Fri | Brewster (Clark), J 260886-02¥71 | 1.10 | 1.10 | 159.50 | | 0.30 0.30 0.50 | F F A | 1 2 3 | MATTER: File, Docket & Calendar Maintenance REVIEW PENDING PLEADINGS RE: HEARING DATES AND OBJ. DEADLINES (.30); UPDATE INTERNAL PLEADING DATABASE (.30); SUMMARIZE PLEADINGS FOR M. COMERFORD. |
| 11/06/06 Mon | Brewster (Clark), J 260886-02¥72 | 1.10 | 1.10 | 159.50 | | 0.30 0.30 0.50 | F F A | 1 2 3 | MATTER: File, Docket & Calendar Maintenance REVIEW PENDING PLEADINGS RE: HEARING DATES AND OBJ. DEADLINES (.30); UPDATE INTERNAL PLEADING DATABASE (.30); SUMMARIZE PLEADINGS FOR M. COMERFORD. |
| 11/07/06 Tue | Brewster (Clark), J 260886-02¥73 | 1.10 | 1.10 | 159.50 | | 0.30 0.30 0.50 | F F A | 1 2 3 | MATTER: File, Docket & Calendar Maintenance REVIEW PENDING PLEADINGS RE: HEARING DATES AND OBJ. DEADLINES (.30); UPDATE INTERNAL PLEADING DATABASE (.30); SUMMARIZE PLEADINGS FOR M. COMERFORD. |
| 11/08/06 Wed | Brewster (Clark), J 260886-02¥50 | 1.50 | 1.50 | 217.50 | | 0.60 0.40 0.50 | F F A | 1 2 3 | MATTER: File, Docket & Calendar Maintenance REVIEW PENDING PLEADINGS RE: HEARING DATES AND OBJ. DEADLINES (.60); UPDATE INTERNAL PLEADING DATABASE (.40); SUMMARIZE PLEADINGS FOR M. COMERFORD. |

~ See the last page of exhibit for explanation

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|-----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 11/09/06 | Brewster (Clark), J | 1.20 | 1.20 | 174.00 | | 0.40 | F | 1 | REVIEW PENDING PLEADINGS RE: HEARING DATES AND OBJ. DEADLINES (.40); |
| Thu | 260886-02 ¶62 | | | | | 0.30 | F | 2 | UPDATE INTERNAL PLEADING DATABASE (.30); |
| | | | | | | 0.50 | A | 3 | SUMMARIZE PLEADINGS FOR M. COMERFORD. |
| | | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 11/10/06 | Brewster (Clark), J | 1.00 | 1.00 | 145.00 | | 0.60 | F | 1 | REVIEW PENDING MOTIONS AND APPLICATIONS RE: DEADLINES (.60); |
| Fri | 260886-02 ¶78 | | | | | 0.40 | F | 2 | UPDATE INTERNAL PLEADING DATABASE (.40). |
| | | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 11/10/06 | Brewster (Clark), J | 0.50 | 0.50 | 72.50 | | | F | 1 | SUMMARIZE NEW PENDING PLEADINGS FOR M. COMERFORD. |
| Fri | 260886-02 ¶113 | | | | | | | | |
| | | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 11/13/06 | Brewster (Clark), J | 1.20 | 1.20 | 174.00 | | 0.60 | F | 1 | REVIEW PENDING MOTIONS AND APPLICATIONS RE: DEADLINES (.60); |
| Mon | 260886-02 ¶59 | | | | | 0.30 | F | 2 | UPDATE INTERNAL CALENDAR REPORT (.30) |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL PLEADING DATABASE (.30). |
| | | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 11/13/06 | Brewster (Clark), J | 0.20 | 0.20 | 29.00 | | | F | 1 | SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD. |
| Mon | 260886-02 ¶143 | | | | | | | | |
| 11/14/06 | Brewster (Clark), J | 0.60 | 0.60 | 87.00 | | 0.30 | F | 1 | MATTER: File, Docket & Calendar Maintenance |
| Tue | 260886-02 ¶103 | | | | | 0.30 | F | 2 | REVIEW PENDING MOTIONS AND APPLICATIONS RE: DEADLINES (.30); UPDATE INTERNAL PLEADING DATABASE (.30). |
| | | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 11/14/06 | Brewster (Clark), J | 0.50 | 0.50 | 72.50 | | | F | 1 | SUMMARIZE PLEADINGS FOR M. COMERFORD. |
| Tue | 260886-02 ¶114 | | | | | | | | |
| 11/15/06 | Brewster (Clark), J | 1.00 | 1.00 | 145.00 | | 0.60 | F | 1 | MATTER: File, Docket & Calendar Maintenance |
| Wed | 260886-02 ¶79 | | | | | 0.40 | F | 2 | REVIEW PENDING MOTIONS AND APPLICATIONS RE: DEADLINES (.60); UPDATE INTERNAL PLEADING DATABASE (.40). |
| | | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 11/15/06 | Brewster (Clark), J | 0.50 | 0.50 | 72.50 | | | F | 1 | SUMMARIZE PLEADINGS FOR M. COMERFORD. |
| Wed | 260886-02 ¶115 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

|  |  |  | INFORMATIONAL | | |  |  | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | |
| 11/16/06 Thu | Brewster (Clark), J 260886-021/60 | 1.20 | 1.20 | 174.00 | | 0.40 0.30 0.30 0.20 | F F F F | 1 2 3 4 | MATTER: File, Docket & Calendar Maintenance REVIEW PENDING MOTIONS AND APPLICATIONS RE: DEADLINES (.40); REVIEW CASE DOCKET FOR STIPULATION INVOLVING COCA COLA (.30); UPDATE INTERNAL PLEADING DATABASE (.30); SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD (.20). |
| 11/17/06 Fri | Brewster (Clark), J 260886-021/61 | 1.20 | 1.20 | 174.00 | | 0.50 0.50 0.20 | F F F | 1 2 3 | MATTER: File, Docket & Calendar Maintenance REVIEW CASE DOCKET TO DETERMINE CASE STATUS RE ADVERSARY PROCEEDINGS (.50); UPDATE PLEADING DATABASE AND INTERNAL CALENDAR (.50); SUMMARIZE TODAY'S FILINGS FOR WORKING GROUP'S ANALYSIS OF CASE STATUS (.20). |
| 11/20/06 Mon | Brewster (Clark), J 260886-021/92 | 0.80 | 0.80 | 116.00 | | 0.40 0.40 | F F | 1 2 | MATTER: File, Docket & Calendar Maintenance REVIEW CASE DOCKET TO DETERMINE CASE STATUS (.40); UPDATE PLEADING DATABASE (.40). |
| 11/20/06 Mon | Brewster (Clark), J 260886-021/127 | 0.40 | 0.40 | 58.00 | | | F | | MATTER: File, Docket & Calendar Maintenance SUMMARIZE PLEADINGS FOR WORKING GROUP'S ANALYSIS OF CASE STATUS. |
| 11/21/06 Tue | Brewster (Clark), J 260886-021/80 | 1.00 | 1.00 | 145.00 | | 0.60 0.40 | F F | 1 2 | MATTER: File, Docket & Calendar Maintenance REVIEW CASE DOCKET TO DETERMINE CASE STATUS (.60); UPDATE PLEADING DATABASE (.40). |
| 11/21/06 Tue | Ceron, R 260886-026/46 | 1.60 | 1.60 | 288.00 | | 1.30 0.30 | F F | 1 2 | MATTER: Preparation of Milbank Fee Applications/Statements ASSEMBLE MILBANK'S FIFTH FEE APPLICATION (1.3); DISTRIBUTE SAME TO AKERMAN FOR FILING AND SERVICE (.3). |
| | | | 72.80 | $10,399.00 | | | | | |

Total
Number of Entries:      67

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Brewster (Clark), J | 47.20 | 6,844.00 | 0.00 | 0.00 | 47.20 | 6,844.00 | 0.00 | 0.00 | 47.20 | 6,844.00 |
| Ceron, R | 2.20 | 396.00 | 0.00 | 0.00 | 2.20 | 396.00 | 0.00 | 0.00 | 2.20 | 396.00 |
| Fuller, B | 19.80 | 2,673.00 | 0.00 | 0.00 | 19.80 | 2,673.00 | 0.00 | 0.00 | 19.80 | 2,673.00 |
| Thomas, C | 3.60 | 486.00 | 0.00 | 0.00 | 3.60 | 486.00 | 0.00 | 0.00 | 3.60 | 486.00 |
| | 72.80 | $10,399.00 | 0.00 | $0.00 | 72.80 | $10,399.00 | 0.00 | $0.00 | 72.80 | $10,399.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Court Hearings | 12.60 | 1,701.00 | 0.00 | 0.00 | 12.60 | 1,701.00 | 0.00 | 0.00 | 12.60 | 1,701.00 |
| Fee Examiner Matters | 0.30 | 54.00 | 0.00 | 0.00 | 0.30 | 54.00 | 0.00 | 0.00 | 0.30 | 54.00 |
| File, Docket & Calendar Maintenance | 49.00 | 7,087.00 | 0.00 | 0.00 | 49.00 | 7,087.00 | 0.00 | 0.00 | 49.00 | 7,087.00 |
| Preparation of Milbank Fee Applications/Statements | 9.00 | 1,287.00 | 0.00 | 0.00 | 9.00 | 1,287.00 | 0.00 | 0.00 | 9.00 | 1,287.00 |
| Reorganization Plan | 1.60 | 216.00 | 0.00 | 0.00 | 1.60 | 216.00 | 0.00 | 0.00 | 1.60 | 216.00 |
| Retention of Professionals | 0.30 | 54.00 | 0.00 | 0.00 | 0.30 | 54.00 | 0.00 | 0.00 | 0.30 | 54.00 |
| | 72.80 | $10,399.00 | 0.00 | $0.00 | 72.80 | $10,399.00 | 0.00 | $0.00 | 72.80 | $10,399.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT I
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Klein, M | 6.30 | 1,417.50 |
| Mandel, L | 8.00 | 4,400.00 |
| | 14.30 | $5,817.50 |

EXHIBIT I  PAGE 1 of 3

EXHIBIT I

LEGAL RESEARCH

Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | *INFORMATIONAL* | | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan |
| 10/05/06 | Mandel, L | 4.50 | 4.20 | 2,310.00 | | 4.20 | F | 1 | LEGAL RESEARCH RE OPEN CONFIRMATION ISSUES FOR WD PLAN (4.2); |
| Thu | 260774-03 179 | | | | D | 0.30 | F | 2 | O/C W/D. DUNNE RE: SAME (.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan |
| 10/06/06 | Mandel, L | 7.50 | 3.80 | 2,090.00 | E | 0.80 | F | 1 | TELEPHONE CONFERENCE WITH S. HENRY (SKADDEN) RE RESPONDING TO VARIOUS CONFIRMATION OBJECTIONS (.8); |
| Fri | 260774-03 167 | | | | D | 0.40 | F | 2 | CONFERENCE WITH M. BARR AND M. COMERFORD RE CONF. OBJ. ISSUES (.4); |
| | | | | | | 3.80 | F | 3 | FURTHER LEGAL RESEARCH RE SAME (3.8); |
| | | | | | | 2.50 | F | 4 | DRAFT PORTION OF COMMITTEE'S BRIEF IN SUPPORT OF CONFIRMATION (2.5). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan |
| 11/15/06 | Klein, M | 2.80 | 2.80 | 630.00 | F | | F | 1 | RESEARCH APPEAL ISSUES IN CONNECTION CONFIRMATION ORDER. |
| Wed | 260886-03 22 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan |
| 11/16/06 | Klein, M | 0.50 | 0.50 | 112.50 | F | | F | 1 | RESEARCH CONF. ISSUES IN RELATION TO CONFIRMATION ORDER. |
| Thu | 260886-03 117 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan |
| 11/20/06 | Klein, M | 3.00 | 3.00 | 675.00 | F | | F | 1 | RESEARCH POST-EFFECTIVE DATE ISSUES IN CONNECTION WITH PLAN. |
| Mon | 260886-03 19 | | | | | | | | |
| | | | 14.30 | $5,817.50 | | | | | |

Total
Number of Entries:    5

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 2 of 3

EXHIBIT I
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Klein, M | 6.30 | 1,417.50 | 0.00 | 0.00 | 6.30 | 1,417.50 | 0.00 | 0.00 | 6.30 | 1,417.50 |
| Mandel, L | 8.00 | 4,400.00 | 0.00 | 0.00 | 8.00 | 4,400.00 | 0.00 | 0.00 | 8.00 | 4,400.00 |
| | 14.30 | $5,817.50 | 0.00 | $0.00 | 14.30 | $5,817.50 | 0.00 | $0.00 | 14.30 | $5,817.50 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Reorganization Plan | 14.30 | 5,817.50 | 0.00 | 0.00 | 14.30 | 5,817.50 | 0.00 | 0.00 | 14.30 | 5,817.50 |
| | 14.30 | $5,817.50 | 0.00 | $0.00 | 14.30 | $5,817.50 | 0.00 | $0.00 | 14.30 | $5,817.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT I  PAGE 3 of 3

EXHIBIT J
NONWORKING TRAVEL
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 11.10 | 7,492.50 |
| Comerford, M | 23.30 | 11,067.50 |
| Dunne, D | 8.10 | 6,885.00 |
| | 42.50 | $25,445.00 |

EXHIBIT J
NONWORKING TRAVEL
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/04/06 Wed | Comerford, M 260774-0387172 | 6.00 | 6.00 | 2,850.00 | | | F 1 | MATTER: Travel Time<br>NON-WORKING TRAVEL TO JAX FROM NY FOR HEARING ON 10/5. |
| 10/05/06 Thu | Comerford, M 260774-0387180 | 4.50 | 4.50 | 2,137.50 | | | F 1 | MATTER: Travel Time<br>TRAVEL FROM JACKSONVILLE TO NEW YORK AT CONCLUSION OF WD HEARING (NON-WORKING). |
| 10/11/06 Wed | Barr, M 260774-0387183 | 4.30 | 4.30 | 2,902.50 | | 4.30 | F 1 | MATTER: Travel Time<br>TRAVEL TO JACKSONVILLE, FL -- NOT OTHERWISE WORKING (4.3). |
| 10/11/06 Wed | Comerford, M 260774-0387173 | 6.00 | 6.00 | 2,850.00 | E | 6.00 | F 1 | MATTER: Travel Time<br>TRAVEL FROM NEW YORK TO JACKSONVILLE FOR MEETINGS AND CONFIRMATION HEARING (6.0) (NON-WORKING). |
| 10/12/06 Thu | Dunne, D 260774-0387186 | 3.80 | 3.80 | 3,230.00 | | | F 1 | MATTER: Travel Time<br>TRAVEL TO JACKSONVILLE FOR CONFIRMATION HEARING |
| 10/13/06 Fri | Barr, M 260774-0387169 | 6.80 | 6.80 | 4,590.00 | | 6.80 | F 1 | MATTER: Travel Time<br>TRAVEL BACK TO NEW YORK -- NOT OTHERWISE WORKING (6.8). |
| 10/13/06 Fri | Comerford, M 260774-0387168 | 6.80 | 6.80 | 3,230.00 | E | | F 1 | MATTER: Travel Time<br>NON-WORKING TRAVEL FROM JACKSONVILLE TO CHARLOTTE TO NEW YORK AT CONCLUSION OF CONFIRMATION HEARING FOR WINN-DIXIE. |
| 10/13/06 Fri | Dunne, D 260774-0387182 | 4.30 | 4.30 | 3,655.00 | E | | F 1 | MATTER: Travel Time<br>TRAVEL TO NY FROM JAX AFTER CONF. HEARING. |
| | | | 42.50 | $25,445.00 | | | | |

Total
Number of Entries:        8

~ See the last page of exhibit for explanation

EXHIBIT J
NONWORKING TRAVEL
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 11.10 | 7,492.50 | 0.00 | 0.00 | 11.10 | 7,492.50 | 0.00 | 0.00 | 11.10 | 7,492.50 |
| Comerford, M | 23.30 | 11,067.50 | 0.00 | 0.00 | 23.30 | 11,067.50 | 0.00 | 0.00 | 23.30 | 11,067.50 |
| Dunne, D | 8.10 | 6,885.00 | 0.00 | 0.00 | 8.10 | 6,885.00 | 0.00 | 0.00 | 8.10 | 6,885.00 |
| | 42.50 | $25,445.00 | 0.00 | $0.00 | 42.50 | $25,445.00 | 0.00 | $0.00 | 42.50 | $25,445.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Travel Time | 42.50 | 25,445.00 | 0.00 | 0.00 | 42.50 | 25,445.00 | 0.00 | 0.00 | 42.50 | 25,445.00 |
| | 42.50 | $25,445.00 | 0.00 | $0.00 | 42.50 | $25,445.00 | 0.00 | $0.00 | 42.50 | $25,445.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT K-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 4.90 | 3,307.50 |
| Ceron, R | 1.60 | 288.00 |
| Comerford, M | 26.50 | 12,587.50 |
| Fuller, B | 8.20 | 1,107.00 |
| Yu, C | 12.20 | 2,745.00 |
| | 53.40 | $20,035.00 |

EXHIBIT K-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------------|----------------|---------------|-----------|-----------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 10/16/06 Mon | Comerford, M 260774-026/245 | 1.60 | 1.60 | 760.00 | | | F 1 | MATTER:Preparation of Milbank Fee Applications/Statements PREPARING AUGUST FEE STATEMENT FOR MILBANK. |
| 10/16/06 Mon | Fuller, B 260774-026/302 | 0.90 | 0.90 | 121.50 | H | 0.90 | F 1 | MATTER:Preparation of Milbank Fee Applications/Statements PREPARE STATEMENT RE EXPENSES FROM FEB-MARCH 2005 FOR COMMITTEE MEMBERS (.9). |
| 10/16/06 Mon | Fuller, B 260774-026/334 | 0.60 | 0.60 | 81.00 | H | 0.30 0.30 | F 1 F 2 | MATTER:Preparation of Milbank Fee Applications/Statements PREPARE EXPENSE REIMBURSEMENT FROM FEB-MARCH 2005 FOR COMMITTEE MEMBERS (.3): CONF. WITH M. COMERFORD RE SAME (.3). |
| 10/17/06 Tue | Comerford, M 260774-026/279 | 1.20 | 1.20 | 570.00 | | | F 1 | MATTER:Preparation of Milbank Fee Applications/Statements PREPARING AUGUST FEE STATEMENT FOR MILBANK. |
| 10/17/06 Tue | Fuller, B 260774-026/347 | 0.50 | 0.50 | 67.50 | | | F 1 | MATTER:Preparation of Milbank Fee Applications/Statements PREPARE WINN-DIXIE FEE STATEMENT RE EXPENSES FROM FEB-MARCH 2005 FOR COMMITTEE MEMBERS. |
| 10/18/06 Wed | Fuller, B 260774-026/269 | 1.30 | 1.30 | 175.50 | H | 1.30 | F 1 | MATTER:Preparation of Milbank Fee Applications/Statements DRAFT EXPENSE REPORT FOR COMMITTEE EXPENSES THROUGH 9/6/06 (1.3). |
| 10/19/06 Thu | Fuller, B 260774-026/365 | 0.40 | 0.40 | 54.00 | H | | F 1 | MATTER:Preparation of Milbank Fee Applications/Statements PREPARE WINN-DIXIE COMMITTEE MEMBERS EXPENSE REIMBURSEMENT FOR FEE STATEMENT. |
| 10/19/06 Thu | Fuller, B 260774-026/374 | 0.30 | 0.30 | 40.50 | H | | F 1 | MATTER:Preparation of Milbank Fee Applications/Statements ASSEMBLE EXHIBITS RE WINN-DIXIE COMMITTEE MEMBERS EXPENSES FOR FEE STATEMENT. |
| 10/20/06 Fri | Fuller, B 260774-026/204 | 2.80 | 2.80 | 378.00 | H | | F 1 | MATTER:Preparation of Milbank Fee Applications/Statements UPDATE WINN-DIXIE COMMITTEE EXPENSES RE AGGREGATE AMOUNTS BEING REIMBURSED. |
| 10/23/06 Mon | Comerford, M 260774-026/270 | 1.30 | 1.30 | 617.50 | | 0.30 1.00 | F 1 F 2 | MATTER:Preparation of Milbank Fee Applications/Statements PREPARING AUGUST FEE STATEMENT FOR MILBANK (.3): PREPARING SEPTEMBER FEE STATEMENT FOR MILBANK (1.0). |
| 10/23/06 Mon | Fuller, B 260774-026/257 | 1.40 | 1.40 | 189.00 | H H | 0.50 0.90 | F 1 F 2 | MATTER:Preparation of Milbank Fee Applications/Statements UPDATE R2 EXPENSES RE WINN DIXIE FEB - MARCH FEE STATEMENT (.5): DRAFT FINAL COPY OF EXPENSES FOR WINN-DIXIE FEE STATEMENT (.9). |
| 10/24/06 Tue | Barr, M 260774-026/258 | 1.40 | 1.40 | 945.00 | | | F 1 | MATTER:Preparation of Milbank Fee Applications/Statements REVIEW MILBANK'S AUGUST FEE STATEMENT. |

– See the last page of exhibit for explanation

EXHIBIT K-1

MILBANK TWEED RETENTION AND COMPENSATION

Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/24/06 Tue | Comerford, M 260774-026/312 | 0.80 | 0.80 | 380.00 | | 0.60 0.20 | F 1 F 2 | MATTER: Preparation of Milbank Fee Applications/Statements PREPARING AUGUST FEE STATEMENT FOR MILBANK (.6); REVIEW CORRESPONDENCE FROM K. LAMAINA (SKADDEN) RE: FIFTH INTERIM FEE APPLICATION PROCESS (.2). |
| 10/25/06 Wed | Comerford, M 260774-026/348 | 0.50 | 0.50 | 237.50 | | | F 1 | MATTER: Preparation of Milbank Fee Applications/Statements PREPARING AUGUST FEE STATEMENT FOR WD. |
| 10/26/06 Thu | Comerford, M 260774-026/271 | 1.30 | 1.30 | 617.50 | | 0.20 1.10 | F 1 F 2 | MATTER: Preparation of Milbank Fee Applications/Statements CORRESPOND TO S. MCCARTY (R2) RE: FEES AND EXPENSES IN CONNECTION WITH FEE STATEMENT (.2); REVIEWING FEE STATEMENT FOR MILBANK FOR SEPTEMBER 2006 (1.1). |
| 11/02/06 Thu | Comerford, M 260886-026/84 | 0.90 | 0.90 | 427.50 | | 0.80 0.10 | F 1 F 2 | MATTER: Preparation of Milbank Fee Applications/Statements PREPARING MILBANK'S SEPTEMBER 2006 FEE STATEMENT (.8); CORRESPOND WITH C. YU RE: PREPARING 5TH INTERIM FEE APP FOR MILBANK (.1). |
| 11/03/06 Fri | Comerford, M 260886-026/25 | 2.50 | 2.50 | 1,187.50 | | | F 1 | MATTER: Preparation of Milbank Fee Applications/Statements PREPARING SEPTEMBER 2006 FEE STATEMENT FOR MILBANK |
| 11/06/06 Mon | Yu, C 260886-026/86 | 0.90 | 0.90 | 202.50 | | 0.10 0.80 | F 1 F 2 | MATTER: Preparation of Milbank Fee Applications/Statements CORRESP. W/ A. HECKMAN RE FEE STATEMENTS (.1); REVIEWED CASE MATTERS IN CONNECTION WITH PREPARING MILBANK'S FIFTH INTERIM FEE APPLICATION (.8). |
| 11/07/06 Tue | Yu, C 260886-026/14 | 3.30 | 3.30 | 742.50 | | 0.20 3.10 | F 1 F 2 | MATTER: Preparation of Milbank Fee Applications/Statements CORRESP. W/ A. HECKMAN RE FEE STATEMENTS IN CONNECTION WITH PREPARING FEE APPLICATION (.2); INITIAL REVIEW OF FEE APPLICATION SUMMARIES (3.1). |
| 11/08/06 Wed | Yu, C 260886-026/74 | 1.10 | 1.10 | 247.50 | | | F 1 | MATTER: Preparation of Milbank Fee Applications/Statements DRAFT MILBANK'S FIFTH INTERIM FEE APP. |
| 11/09/06 Thu | Comerford, M 260886-026/134 | 0.30 | 0.30 | 142.50 | | 0.30 | F 1 | MATTER: Preparation of Milbank Fee Applications/Statements REVIEWING FIFTH FEE APPLICATION FOR MILBANK (.3). |
| 11/09/06 Thu | Yu, C 260886-026/43 | 1.70 | 1.70 | 382.50 | | | F 1 | MATTER: Preparation of Milbank Fee Applications/Statements FURTHER REVIEW OF CASE INFORMATION FOR MILBANK'S FIFTH FEE APPLICATION. |
| 11/10/06 Fri | Yu, C 260886-026/26 | 2.30 | 2.30 | 517.50 | | | F 1 | MATTER: Preparation of Milbank Fee Applications/Statements DRAFTING OF WINN DIXIE FEE APPLICATION. |

– See the last page of exhibit for explanation

EXHIBIT K-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 11/12/06 Sun | Comerford, M 260886-026/85 | 0.90 | 0.90 | 427.50 | | | F 1 | MATTER:Preparation of Milbank Fee Applications/Statements REVIEWING FEE APPLICATION FOR MILBANK. |
| 11/13/06 Mon | Barr, M 260886-026/51 | 1.40 | 1.40 | 945.00 | | 1.30 0.10 | F 1 F 2 | MATTER:Preparation of Milbank Fee Applications/Statements REVIEW SEPT. FEE STATEMENT (1.3); CORRESPOND W/ M. COMERFORD RE SAME (.1). |
| 11/13/06 Mon | Comerford, M 260886-026/7 | 4.40 | 4.40 | 2,090.00 | | 3.00 1.40 | F 1 F 2 | MATTER:Preparation of Milbank Fee Applications/Statements PREPARING OCTOBER FEE STATEMENT FOR MILBANK (3.0); REVISING MILBANK'S FIFTH INTERIM FEE APPLICATION (1.4). |
| 11/13/06 Mon | Yu, C 260886-026/28 | 2.30 | 2.30 | 517.50 | | 0.20 2.10 | F 1 F 2 | MATTER:Preparation of Milbank Fee Applications/Statements CORRESP. W/ A. HECKMAN RE FEE STATEMENTS IN CONNECTION WITH PREPARING FEE APPLICATION (.2); REVISED FEE APPLICATION PER M. COMERFORD'S COMMENTS (2.1). |
| 11/14/06 Tue | Comerford, M 260886-026/63 | 1.20 | 1.20 | 570.00 | | | F 1 | MATTER:Preparation of Milbank Fee Applications/Statements REVIEWING OCTOBER FEE STATEMENT FOR MILBANK. |
| 11/14/06 Tue | Yu, C 260886-026/104 | 0.60 | 0.60 | 135.00 | | | F 1 | MATTER:Preparation of Milbank Fee Applications/Statements CORRESP. W/ A. HECKMAN RE FEE APP IN CONNECTION WITH PREPARING FEE APPLICATION. |
| 11/15/06 Wed | Comerford, M 260886-026/27 | 2.30 | 2.30 | 1,092.50 | | 2.30 | F 1 | MATTER:Preparation of Milbank Fee Applications/Statements PREPARING MILBANK'S FIFTH INTERIM FEE APPLICATION (2.3). |
| 11/17/06 Fri | Comerford, M 260886-026/44 | 1.70 | 1.70 | 807.50 | | 0.90 0.80 | F 1 F 2 | MATTER:Preparation of Milbank Fee Applications/Statements PREPARING MILBANK'S FIFTH INTERIM FEE APPLICATION (.9); REVISING FEE APPLICATION (.8). |
| 11/18/06 Sat | Barr, M 260886-026/53 | 1.30 | 1.30 | 877.50 | | 1.20 0.10 | F 1 F 2 | MATTER:Preparation of Milbank Fee Applications/Statements REVIEW FEE APP FOR MILBANK (1.2); CORRESP W/ M. COMERFORD RE SAME (.1). |
| 11/19/06 Sun | Comerford, M 260886-026/54 | 1.30 | 1.30 | 617.50 | | | F 1 | MATTER:Preparation of Milbank Fee Applications/Statements REVISING FIFTH INTERIM FEE APPLICATION FOR MILBANK. |
| 11/20/06 Mon | Comerford, M 260886-026/24 | 2.60 | 2.60 | 1,235.00 | | 2.60 | F 1 | MATTER:Preparation of Milbank Fee Applications/Statements REVIEW FEE APPLICATION FOR MILBANK IN CONNECTION WITH WD CASES (2.6). |

~ See the last page of exhibit for explanation

EXHIBIT K-1

MILBANK TWEED RETENTION AND COMPENSATION

Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | ┌─── INFORMATIONAL ───┐ | | | | | | |
| | | | | | | | | | MATTER: Fee Applications - Other Professionals |
| 11/21/06 | Barr, M | 0.80 | 0.80 | 540.00 | | 0.60 | F | 1 | REVIEW REVISED FIFTH INTERIM FEE APP FOR MILBANK (0.6); |
| Tue | 260886-02791 | | | | | 0.20 | F | 2 | CORRESP. W/ M. COMERFORD RE SAME (0.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Preparation of Milbank Fee Applications/Statements |
| 11/21/06 | Ceron, R | 1.60 | 1.60 | 288.00 | H | 1.30 | F | 1 | ASSEMBLE MILBANK'S FIFTH FEE APPLICATION (1.3); |
| Tue | 260886-02646 | | | | H | 0.30 | F | 2 | DISTRIBUTE SAME TO AKERMAN FOR FILING AND SERVICE (.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Preparation of Milbank Fee Applications/Statements |
| 11/21/06 | Comerford, M | 1.70 | 1.70 | 807.50 | | 1.70 | F | 1 | REVIEW MILBANK'S FIFTH INTERIM FEE APPLICATION (1.7). |
| Tue | 260886-02645 | | | | | | | | |
| | | | 53.40 | $20,035.00 | | | | | |

Total
Number of Entries:    37

EXHIBIT K-1

MILBANK TWEED RETENTION AND COMPENSATION

Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Barr, M | 4.90 | 3,307.50 | 0.00 | 0.00 | 4.90 | 3,307.50 | 0.00 | 0.00 | 4.90 | 3,307.50 |
| Ceron, R | 1.60 | 288.00 | 0.00 | 0.00 | 1.60 | 288.00 | 0.00 | 0.00 | 1.60 | 288.00 |
| Comerford, M | 26.50 | 12,587.50 | 0.00 | 0.00 | 26.50 | 12,587.50 | 0.00 | 0.00 | 26.50 | 12,587.50 |
| Fuller, B | 8.20 | 1,107.00 | 0.00 | 0.00 | 8.20 | 1,107.00 | 0.00 | 0.00 | 8.20 | 1,107.00 |
| Yu, C | 12.20 | 2,745.00 | 0.00 | 0.00 | 12.20 | 2,745.00 | 0.00 | 0.00 | 12.20 | 2,745.00 |
| | 53.40 | $20,035.00 | 0.00 | $0.00 | 53.40 | $20,035.00 | 0.00 | $0.00 | 53.40 | $20,035.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Fee Applications - Other Professionals | 0.80 | 540.00 | 0.00 | 0.00 | 0.80 | 540.00 | 0.00 | 0.00 | 0.80 | 540.00 |
| Preparation of Milbank Fee Applications/Statements | 52.60 | 19,495.00 | 0.00 | 0.00 | 52.60 | 19,495.00 | 0.00 | 0.00 | 52.60 | 19,495.00 |
| | 53.40 | $20,035.00 | 0.00 | $0.00 | 53.40 | $20,035.00 | 0.00 | $0.00 | 53.40 | $20,035.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 0.90 | 607.50 |
| Ceron, R | 0.30 | 54.00 |
| Comerford, M | 2.20 | 1,045.00 |
| Dunne, D | 0.60 | 510.00 |
| Fuller, B | 0.40 | 54.00 |
| | 4.40 | $2,270.50 |

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 10/02/06 Mon | Fuller, B 260774-037368 | 0.40 | 0.40 | 54.00 | | | F | 1 | MATTER: Retention of Professionals REVIEW STUART SPENCER RETENTION APPLICATION IN CONNECTION WITH FEES. |
| 10/16/06 Mon | Ceron, R 260774-037380 | 0.30 | 0.30 | 54.00 | H H H | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER: Retention of Professionals OBTAIN MOTION TO AMEND RETENTION OF HLHZ (.1); OBTAIN MOTION TO AMEND RETENTION OF A&M (.1); REVIEW DOCKET RE HEARING DATES AND OBJ. DEADLINES FOR SAME (.1). |
| 10/20/06 Fri | Barr, M 260774-037398 | 0.20 | 0.20 | 135.00 | | 0.20 | F | 1 | MATTER: Retention of Professionals T/C W/K. MEEKER (UST) AND M. COMERFORD RE A&M/HOULIHAN AMENDED MOTIONS (.2). |
| 10/20/06 Fri | Comerford, M 260774-037355 | 0.50 | 0.50 | 237.50 | E | 0.10 0.20 0.20 | F F F | 1 2 3 | MATTER: Retention of Professionals PREPARE FOR (.1); T/C WITH M. BARR AND K. MEEKER (UST) RE: RETENTION APPLICATIONS FOR HOULIHAN AND A&M (.2); REVIEW FOLLOW-UP ISSUES RE: SAME (.2). |
| 11/14/06 Tue | Barr, M 260886-027141 | 0.20 | 0.20 | 135.00 | | 0.10 0.10 | F F | 1 2 | MATTER: Fee Applications - Other Professionals CORRESP W/ J. CASTLE (WD) RE FEE PROCESS (.1); CORRESP W/ M. COMERFORD RE SAME (.1). |
| 11/16/06 Thu | Barr, M 260886-027112 | 0.50 | 0.50 | 337.50 | C | 0.40 0.10 | F F | 1 2 | MATTER: Fee Applications - Other Professionals ATTEND TO ISSUES RE FA PAYMENT ISSUES (.4); CORRESP W/D. DREBSKY (NIXON PEABODY) RE SAME (.1). |
| 11/17/06 Fri | Comerford, M 260886-007790 | 0.80 | 0.50 | 237.50 | | 0.30 0.50 | F F | 1 2 | MATTER: Committee Administration DRAFTING CORRESPONDENCE TO COMMITTEE RE: PLAN EFFECTIVE DATE MATTERS (.3); CORRESPOND TO PROFESSIONALS RETAINED BY COMMITTEE MEMBERS RE: CONFIRMATION ORDER AND RELATED FEE APPLICATION PROCESS (.5). |
| 11/17/06 Fri | Dunne, D 260886-037776 | 1.10 | 0.60 | 510.00 | | 0.50 0.40 0.20 | F F F | 1 2 3 | MATTER: Reorganization Plan REVIEW ISSUES AND CORRESPONDENCE RE BOARD MEMBER REPLACEMENT (0.5); REVIEW ISSUES RE HOULIHAN & A&M FEES (0.4); REVIEW RELEVANT DOCS RE SAME (0.2). |
| 11/20/06 Mon | Comerford, M 260886-007758 | 1.20 | 1.20 | 570.00 | | 1.20 | F | 1 | MATTER: Committee Administration CORRESPOND TO MEMBERS OF COMMITTEE AND RETAINED PROFESSIONALS RE: FEE APPS IN CONNECTION WITH CONFIRMATION ORDER (1.2). |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | 4.40 | $2,270.50 | | | | |

Total
Number of Entries:    9

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Barr, M | 0.90 | 607.50 | 0.00 | 0.00 | 0.90 | 607.50 | 0.00 | 0.00 | 0.90 | 607.50 |
| Ceron, R | 0.30 | 54.00 | 0.00 | 0.00 | 0.30 | 54.00 | 0.00 | 0.00 | 0.30 | 54.00 |
| Comerford, M | 2.20 | 1,045.00 | 0.00 | 0.00 | 2.20 | 1,045.00 | 0.00 | 0.00 | 2.20 | 1,045.00 |
| Dunne, D | 0.60 | 510.00 | 0.00 | 0.00 | 0.60 | 510.00 | 0.00 | 0.00 | 0.60 | 510.00 |
| Fuller, B | 0.40 | 54.00 | 0.00 | 0.00 | 0.40 | 54.00 | 0.00 | 0.00 | 0.40 | 54.00 |
|  | 4.40 | $2,270.50 | 0.00 | $0.00 | 4.40 | $2,270.50 | 0.00 | $0.00 | 4.40 | $2,270.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Committee Administration | 1.70 | 807.50 | 0.00 | 0.00 | 1.70 | 807.50 | 0.00 | 0.00 | 1.70 | 807.50 |
| Fee Applications - Other Professionals | 0.70 | 472.50 | 0.00 | 0.00 | 0.70 | 472.50 | 0.00 | 0.00 | 0.70 | 472.50 |
| Reorganization Plan | 0.60 | 510.00 | 0.00 | 0.00 | 0.60 | 510.00 | 0.00 | 0.00 | 0.60 | 510.00 |
| Retention of Professionals | 1.40 | 480.50 | 0.00 | 0.00 | 1.40 | 480.50 | 0.00 | 0.00 | 1.40 | 480.50 |
|  | 4.40 | $2,270.50 | 0.00 | $0.00 | 4.40 | $2,270.50 | 0.00 | $0.00 | 4.40 | $2,270.50 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     Task Hours Allocated By Fee Auditor

EXHIBIT K-3

RESPONSE TO FEE EXAMINER'S REPORT

Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 0.50 | 337.50 |
| Ceron, R | 20.30 | 3,654.00 |
| Comerford, M | 1.80 | 855.00 |
| Fuller, B | 0.60 | 81.00 |
| Law, E | 2.20 | 297.00 |
| | 25.40 | $5,224.50 |

EXHIBIT K-3
RESPONSE TO FEE EXAMINER'S REPORT
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 10/02/06 Mon | Ceron, R 260774-045/212 | 2.40 | 2.40 | 432.00 | | | F | 1 | MATTER: Fee Examiner Matters<br>UPDATE EXHIBITS RE INITIAL RESPONSE TO FEE AUDITOR'S REPORT RE MILBANK'S FOURTH INTERIM FEE APPLICATION. |
| 10/03/06 Tue | Barr, M 260774-045/338 | 0.50 | 0.50 | 337.50 | | 0.40<br>0.10 | F<br>F | 1<br>2 | MATTER: Fee Examiner Matters<br>REVIEW 4TH INTERIM FEE AUDITOR RESPONSE (.4);<br>CORRESPOND W/M. COMERFORD RE SAME (.1). |
| 10/03/06 Tue | Ceron, R 260774-045/178 | 4.50 | 4.50 | 810.00 | | | F | 1 | MATTER: Fee Examiner Matters<br>UPDATE EXHIBITS RE INITIAL RESPONSE TO FEE AUDITOR'S REPORT RE MILBANK'S FOURTH INTERIM FEE APPLICATION. |
| 10/03/06 Tue | Comerford, M 260774-045/369 | 0.30 | 0.30 | 142.50 | | 0.30 | F | 1 | MATTER: Fee Examiner Matters<br>REVIEWING DRAFT RESPONSE FOR STUART MAUE'S REPORT ON MILBANK'S THIRD INTERIM FEE APPLICATION (.3). |
| 10/04/06 Wed | Ceron, R 260774-045/197 | 2.90 | 2.90 | 522.00 | H | 2.60<br>0.30 | F<br>F | 1<br>2 | MATTER: Fee Examiner Matters<br>FINALIZE EXHIBITS RE INITIAL RESPONSE TO FEE AUDITOR'S REPORT RE MILBANK'S FOURTH INTERIM FEE APPLICATION (2.6);<br>DISTRIBUTE SAME TO SM AND UST (.3). |
| 10/04/06 Wed | Fuller, B 260774-045/325 | 0.60 | 0.60 | 81.00 | | | F | 1 | MATTER: Fee Examiner Matters<br>PREPARE AND SERVE RE W-D 4TH FEE APPLICATION. |
| 10/25/06 Wed | Comerford, M 260774-045/381 | 0.20 | 0.20 | 95.00 | | | F | 1 | MATTER: Fee Examiner Matters<br>REVIEW STUART MAUE REPORT RE: MILBANK'S FOURTH INTERIM FEE APP. |
| 11/09/06 Thu | Ceron, R 260886-045/82 | 0.90 | 0.90 | 162.00 | | | F | 1 | MATTER: Fee Examiner Matters<br>REVIEW FINAL REPORT OF FEE AUDITORS RE MILBANK'S FOURTH INTERIM FEE APPLICATION. |
| 11/10/06 Fri | Ceron, R 260886-045/29 | 2.20 | 2.20 | 396.00 | | 0.90<br>1.30 | F<br>F | 1<br>2 | MATTER: Fee Examiner Matters<br>REVIEW FINAL REPORT OF FEE AUDITORS RE MILBANK'S FOURTH INTERIM FEE APPLICATION (.9);<br>REVIEW EXHIBITS RE SAME (1.3). |
| 11/10/06 Fri | Comerford, M 260886-045/66 | 1.10 | 1.10 | 522.50 | | | F | 1 | MATTER: Fee Examiner Matters<br>DRAFTING RESPONSE TO STUART MAUE'S FINAL REPORT OF MILBANK'S FOURTH INTERIM FEE APPLICATION. |
| 11/13/06 Mon | Ceron, R 260886-045/67 | 1.10 | 1.10 | 198.00 | | | F | 1 | MATTER: Fee Examiner Matters<br>UPDATE PLEADING RE MILBANK'S FINAL RESPONSE TO FEE AUDITOR RE FOURTH FEE APPLICATION. |

~ See the last page of exhibit for explanation

EXHIBIT K-3
RESPONSE TO FEE EXAMINER'S REPORT
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Fee Examiner Matters |
| 11/15/06 Wed | Ceron, R 260886-045/68 | 1.10 | 1.10 | 198.00 | | 0.60 0.50 | F 1 F 2 | UPDATE PLEADING RE MILBANK'S FINAL RESPONSE TO FEE AUDITOR RE FOURTH FEE APPLICATION (.6); REVIEW EXHIBITS RE MILBANK'S FINAL RESPONSE TO FEE AUDITOR RE FOURTH FEE APPLICATION (.5). |
| | | | | | | | | MATTER: Fee Examiner Matters |
| 11/16/06 Thu | Ceron, R 260886-045/34 | 1.90 | 1.90 | 342.00 | | 1.10 0.80 | F 1 F 2 | REVIEW EXHIBITS RE MILBANK'S FINAL RESPONSE TO FEE AUDITOR REPORT IN CONNECTION WITH FOURTH INTERIM FEE APPLICATION (1.1); UPDATE PLEADING RE SAME (.8). |
| | | | | | | | | MATTER: Fee Examiner Matters |
| 11/17/06 Fri | Ceron, R 260886-045/109 | 0.50 | 0.50 | 90.00 | | | F 1 | REVIEW EXHIBITS RE MILBANK'S FINAL RESPONSE TO FEE AUDITOR REPORT IN CONNECTION WITH FOURTH INTERIM FEE APPLICATION. |
| | | | | | | | | MATTER: Fee Examiner Matters |
| 11/17/06 Fri | Law, E 260886-045/30 | 2.20 | 2.20 | 297.00 F | | | F 1 | CREATE CHART RE FINAL RESPONSE FOR MILBANK'S 4TH FEE APPLICATION. |
| | | | | | | | | MATTER: Fee Examiner Matters |
| 11/20/06 Mon | Comerford, M 260886-045/139 | 0.20 | 0.20 | 95.00 | | 0.20 | F 1 | REVIEWING MILBANK'S RESPONSE TO STUART MAUE'S FINAL REPORT ON FOURTH INTERIM FEE APPLICATION (.2). |
| | | | | | | | | MATTER: Fee Examiner Matters |
| 11/21/06 Tue | Ceron, R 260886-045/21 | 2.80 | 2.80 | 504.00 | | | F 1 | REVIEW EXHIBITS RE MILBANK'S FINAL RESPONSE TO FEE AUDITOR REPORT IN CONNECTION WITH FOURTH INTERIM FEE APPLICATION. |
| | | | 25.40 | $5,224.50 | | | | |

Total
Number of Entries:      17

~  See the last page of exhibit for explanation

EXHIBIT K-3
RESPONSE TO FEE EXAMINER'S REPORT
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Barr, M | 0.50 | 337.50 | 0.00 | 0.00 | 0.50 | 337.50 | 0.00 | 0.00 | 0.50 | 337.50 |
| Ceron, R | 20.30 | 3,654.00 | 0.00 | 0.00 | 20.30 | 3,654.00 | 0.00 | 0.00 | 20.30 | 3,654.00 |
| Comerford, M | 1.80 | 855.00 | 0.00 | 0.00 | 1.80 | 855.00 | 0.00 | 0.00 | 1.80 | 855.00 |
| Fuller, B | 0.60 | 81.00 | 0.00 | 0.00 | 0.60 | 81.00 | 0.00 | 0.00 | 0.60 | 81.00 |
| Law, E | 2.20 | 297.00 | 0.00 | 0.00 | 2.20 | 297.00 | 0.00 | 0.00 | 2.20 | 297.00 |
| | 25.40 | $5,224.50 | 0.00 | $0.00 | 25.40 | $5,224.50 | 0.00 | $0.00 | 25.40 | $5,224.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Fee Examiner Matters | 25.40 | 5,224.50 | 0.00 | 0.00 | 25.40 | 5,224.50 | 0.00 | 0.00 | 25.40 | 5,224.50 |
| | 25.40 | $5,224.50 | 0.00 | $0.00 | 25.40 | $5,224.50 | 0.00 | $0.00 | 25.40 | $5,224.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      Task Hours Allocated By Fee Auditor

EXHIBIT L
Out-of-Town Travel Expenses
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/04/06 | 9591 | 54.11 | | 54.11 | | CAB-LOTUS:06416044/588768/2104 - 10/04/06 4:45PM FROM:M,1 CHASE MANHATTAN PLZ TO:LAG, [COMERFORD, MICHAEL E.] |
| | | | 54.11 | | 1 | 10/4/06: LOTUS RIDE: 1 CHASE MANHATTAN TO LA GUARDIA |
| 10/04/06 | 9591 | 16.89 | | 16.89 | | MEALS-WINN DIXIE HEARING [COMERFORD, MICHAEL E.] |
| | | | 12.41 | | 1 | OMNI HOTELS, JACKSONVILLE: 10/5/06 ROOM SERVICE - BREAKFAST |
| | | | 4.48 | | 2 | STARBUCKS, JACKSONVILLE AIRPORT: 10/5/06: 5:47PM |
| 10/04/06 | 9591 | 896.17 | | 896.17 | | TRAVEL-WINN DIXIE HEARING [COMERFORD, MICHAEL E.] |
| | | | 592.60 | | 1 | AIRFARE: 10/4/06 NY TO JACKSONVILLE: 10/5/06 JACKSONVILLE TO NY: COACH |
| | | | 213.57 | | 2 | OMNI HOTELS, JACKSONVILLE: 10/4-5/06: ROOM AND TAX |
| | | | 50.00 | | 3 | 10/4/06 TAXI FROM JAX AIRPORT TO OMNI HOTEL |
| | | | 40.00 | | 4 | 10/5/06 TAXI FROM OMNI HOTEL TO JAX AIRPORT |
| 10/05/06 | 9591 | 98.89 | | 98.89 | | CAB-LOTUS:06416044/595750/2189 - 10/05/06 9:09PM FROM:LAG, 5584 DELTA TO:LI,157 GARDEN ST GARDEN C [COMERFORD, MICHAEL E.] |
| | | | 98.89 | | 1 | 10/5/06: LOTUS RIDE: LAGUARDIA TO GARDEN CITY, L.I. |
| 10/09/06 | 8697 | 165.55 | | 165.55 | P | CAB-LOTUS:06416044/561338/2144 - 10/09/06 8:47AM FROM:WE,4 VALLEY ROAD SCARSDAL TO:NWK, [DUNNE, DENNIS F.] |
| | | | 165.55 | | 1 | CAB |
| 10/10/06 | 8697 | 161.82 | | 161.82 | P | CAB-LOTUS:06426044/592930/2088 - 10/10/06 6:22PM FROM:NWK, 539 CONTINENTAL TO:WE,4 VALLEY ROAD SCARSDAL [DUNNE, DENNIS F.] |
| | | | 161.82 | | 1 | CAB |
| 10/11/06 | 8972 | 116.59 | | 116.59 | | CAB-DIAL:1027405/819108/037C - 10/11/06 14:25 FROM:SHORT HILLS R SHORT HILL TO:NWK AP [BARR, MATTHEW S.] |
| | | | 116.59 | | 1 | 10/11/06: DIAL CAR: TO NEWARK AIRPORT |
| 10/11/06 | 9591 | 146.77 | | 146.77 | O | MEALS-WINN DIXIE HEARING [COMERFORD, MICHAEL E.] |
| | | | 7.14 | | 1 | NEWARK AIRPORT: 10/11/06 |
| | | | 99.63 | | 2 | JULIETTE'S RESTAURANT: 10/11/06 "DINNER WITH MATT BARR" |
| | | | 40.00 | | 3 | DINNER: 10/13/06 - NO RECEIPT |
| 10/11/06 | 8972 | 1,869.44 | | 1,869.44 | | TRAVEL-BUSINESS TRIP TO JACKSONVILLE, FL TO MEET WITH C [BARR, MATTHEW S.] |
| | | | 353.30 | | 1 | AIRFARE: 10/11/06 NEWARK TO JACKSONVILLE: COACH |
| | | | 1,055.10 | | 2 | AIRFARE: 10/13/06 JACKSONVILLE TO CHARLOTTE TO NY: FIRST CLASS |
| | | | 461.04 | | 3 | OMNI JACKSONVILLE HOTEL: 10/11-13/06: ROOM AND TAX |
| 10/11/06 | 9591 | 1,926.79 | | 1,926.79 | O | TRAVEL-WINN DIXIE HEARING [COMERFORD, MICHAEL E.] |
| | | | 50.00 | | 1 | 10/11/06 TAXI FROM JAX AIRPORT TO OMNI HOTEL |
| | | | 353.30 | | 2 | AIRFARE: 10/11/06 NEWARK TO JACKSONVILLE: COACH |
| | | | 1,055.10 | | 3 | AIRFARE: 10/13/06 JACKSONVILLE TO CHARLOTTE TO NY: FIRST CLASS |
| | | | 417.14 | | 4 | OMNI JACKSONVILLE HOTEL: 10/11-13/06: ROOM AND TAX |
| | | | 1.25 | | 5 | PHOTOCOPIES FOR WD HEARING |
| | | | 50.00 | | 6 | TAXI FROM HOTEL TO AIRPORT |
| 10/11/06 | 8972 | 56.47 | | 56.47 | | MEALS-BUSINESS TRIP TO JACKSONVILLE, FL TO MEET WITH C [BARR, MATTHEW S.] |
| | | | 26.47 | | 1 | OMNI JACKSONVILLE HOTEL: 10/12/06 JULIETTE'S RESTAURANT |
| | | | 30.00 | | 2 | BREAKFAST WITH MICHAEL COMERFORD - NO RECEIPT |
| 10/12/06 | 8697 | 84.71 | | 84.71 | O | CAB-LOTUS:06436053/592784/2187 - 10/12/06 6:51PM FROM:M,1 CHASE MANHATTAN PLZ TO:NWK, [DUNNE, DENNIS F.] |
| | | | 84.71 | | 1 | 10/12/06: LOTUS RIDE: 1 CHASE TO NEWARK |
| 10/12/06 | 8697 | 976.17 | | 976.17 | O | TRAVEL-CONFIRMATION HEARING. [DUNNE, DENNIS F.] |
| | | | 712.60 | | 1 | AIRFARE: 10/12/06 NEWARK TO JACKSONVILLE: 10/13/06 JACKSONVILLE TO NEWARK: COACH |
| | | | 213.57 | | 2 | OMNI JACKSONVILLE HOTEL: 10/12-13/06: ROOM AND TAX |
| | | | 25.00 | | 3 | TAXI FROM AIRPORT TO HOTEL |
| | | | 25.00 | | 4 | TAXI FROM HOTEL TO AIRPORT |

EXHIBIT L  PAGE 1 of 2

EXHIBIT L
Out-of-Town Travel Expenses
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/12/06 | 8697 | 31.29 | | 31.29 | O | MEALS-CONFIRMATION HEARING. [DUNNE, DENNIS F.] |
| | | | 31.29 | | | 1    OMNI JACKSONVILLE HOTEL: 10/13/06: ROOM SERVICE |
| 10/13/06 | 8697 | 165.24 | | 165.24 | O | CAB-LOTUS:06426044/589988/2039 - 10/13/06 7:41PM FROM:NWK, 604 CONTINENTAL TO:WE, SCARSDALE [DUNNE, DENNIS F.] |
| | | | 165.24 | | | 1    10/13/06: LOTUS RIDE: NEWARK TO SCARSDALE |
| 10/13/06 | 9591 | 95.83 | | 95.83 | O | CAB-LOTUS:06426044/586169/2125 - 10/13/06 11:56PM FROM:LAG, 1548 US AIR TO:LI,157 GARDEN ST GARDEN C [COMERFORD, MICHAEL E.] |
| | | | 95.83 | | | 1    10/13/06: LOTUS RIDE: LAGUARDIA TO GARDEN CITY |
| 10/13/06 | 8972 | 150.68 | | 150.68 | | CAB-DIAL:1027405/671161/269B - 10/13/06 23:59 FROM:LAG MEET GREET AP LAG M TO:375 HOBART AVE SHORT HILL [BARR, MATTHEW S.] |
| | | | 150.68 | | | 1    10/13/06: DIAL CAR: LAGUARDIA AIRPORT TO SHORT HILLS |
| 10/24/06 | 8697 | 173.40 | | 173.40 | P | CAB-LOTUS:06446050/591756/2002 - 10/24/06 6:30AM FROM:WE, SCARSDALE TO:NWK, [DUNNE, DENNIS F.] |
| | | | 173.40 | | | 1    CAB |
| 10/24/06 | 8972 | 740.50 | | 740.50 | | MEALS-MEALS & ENTERTAINMENT - - VENDOR: MATTHEW BARR DINNER MEETING ON 10/12/06 [BARR, MATTHEW S.] |
| | | | 740.50 | | | 1    MORTON'S, JACKSONVILLE, FL: 10/12/06: 9:52PM: D. HILTY, A. TANG, T. FOUDY, S. REISMAN, D. DREBSKY, M. COMERFORD, M. BARR |
| 10/25/06 | 8697 | 163.25 | | 163.25 | P | CAB-LOTUS:06456048/279046/1234 - 10/25/06 9:55AM FROM:NWK, TO:WE, SCARSDALE [DUNNE, DENNIS F.] |
| | | | 163.25 | | | 1    CAB |
| | | $8,090.56 | | $8,090.56 | | |

EXHIBIT L  PAGE 2 of 2

EXHIBIT M
Computer-Assisted Legal Research (Lexis/Westlaw)
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/05/06 | 9723 | 108.49 | | 108.49 | | COMPUTER-WESTLAW [MANDEL, LENA] |
| 10/05/06 | 9723 | 812.36 | | 812.36 | | COMPUTER-WESTLAW [MANDEL, LENA] |
| 10/06/06 | 9723 | 779.26 | | 779.26 | | COMPUTER-WESTLAW [MANDEL, LENA] |
| 10/08/06 | 9591 | 358.16 | | 358.16 | | COMPUTER-WESTLAW [COMERFORD, MICHAEL E.] |
| 10/09/06 | 2738 | 179.32 | | 179.32 | | COMPUTER-WESTLAW [THOMAS, CHARMAINE] |
| 10/09/06 | 2738 | 110.00 | | 110.00 | | COMPUTER-LEXIS [THOMAS, CHARMAINE] |
| 10/09/06 | 9591 | 222.63 | | 222.63 | | COMPUTER-WESTLAW [COMERFORD, MICHAEL E.] |
| 10/10/06 | 2791 | 303.20 | | 303.20 | | COMPUTER-WESTLAW [FULLER, BRYN] |
| 10/10/06 | 9591 | 131.04 | | 131.04 | | COMPUTER-WESTLAW [COMERFORD, MICHAEL E.] |
| 10/25/06 | 9591 | 16.01 | | 16.01 | | COMPUTER-WESTLAW [COMERFORD, MICHAEL E.] |
| 11/06/06 | 9591 | 7.12 | | 7.12 | | COMPUTER-WESTLAW [COMERFORD, MICHAEL E.] |
| 11/15/06 | 2475 | 702.36 | | 702.36 | | COMPUTER-WESTLAW [KLEIN, MELISSA] |
| 11/16/06 | 2475 | 66.68 | | 66.68 | | COMPUTER-WESTLAW [KLEIN, MELISSA] |
| 11/16/06 | 2475 | 50.00 | | 50.00 | | COMPUTER-LEXIS [KLEIN, MELISSA] |
| 11/20/06 | 2475 | 700.14 | | 700.14 | | COMPUTER-WESTLAW [KLEIN, MELISSA] |
| 11/20/06 | 2475 | 124.00 | | 124.00 | | COMPUTER-LEXIS [KLEIN, MELISSA] |
| | | $4,670.77 | | $4,670.77 | | |

EXHIBIT N-1

Local Transportation

Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/06/06 | | 42.48 | | 42.48 | | CAB-LOTUS:06416044/00963/2100 - 10/06/06 9:21PM FROM:M,1 CHASE MANHATTAN PLZ TO:BK, 11230 [WORDPROCESSING, PRINTING] |
| 10/08/06 | 9591 | 30.00 | | 30.00 | | CAB-CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM [COMERFORD, MICHAEL E.] |
| 10/09/06 | 9591 | 88.03 | | 88.03 | | CAB-LOTUS:06426044/544968/2027 - 10/09/06 11:51PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI,157 GARDEN ST GARDEN C [COMERFORD, MICHAEL E.] |
| 10/10/06 | 9591 | 79.31 | | 79.31 | | CAB-LOTUS:06436053/595057/2117 - 10/10/06 11:12PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI,157 GARDEN ST GARDEN C [COMERFORD, MICHAEL E.] |
| 10/11/06 | 2791 | 39.83 | | 39.83 | | CAB-LOTUS:06426044/587928/2002 - 10/11/06 3:55AM FROM:M,1 CHASE MANHATTAN PLZ TO:M,223 E 85 ST [FULLER, BRYN] |
| 10/11/06 | | 92.87 | | 92.87 | | CAB-LOTUS:06426044/589978/2039 - 10/11/06 1:58PM FROM:M,1 CHASE MANHATTAN PLZ TO:NWK, [MILLER, CHARLES] |
| 10/16/06 | 9591 | 30.00 | | 30.00 | | CAB-CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM [COMERFORD, MICHAEL E.] |
| 10/26/06 | 9591 | 30.00 | | 30.00 | | CAB-CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 10/25/06 [COMERFORD, MICHAEL E.] |
| 10/26/06 | 9591 | 30.00 | | 30.00 | | CAB-CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 10/23/06 [COMERFORD, MICHAEL E.] |
| 10/30/06 | 8697 | 88.03 | | 88.03 | | CAB-LOTUS:06446050/594505/2174 - 10/30/06 7:24PM FROM:M,1 CHASE MANHATTAN PLZ TO:WE,4 VALLEY ROAD SCARSDAL [DUNNE, DENNIS F.] |
| 11/07/06 | 8972 | 29.00 | | 29.00 | | OTHER-MISCELLANEOUS - - VENDOR: CASHIER REIM FOR PARKING FOR M. BARR ON 11/02/06 [BARR, MATTHEW S.] |
| 11/10/06 | 8697 | 82.21 | | 82.21 | | CAB-LOTUS:06466048/519769/2068 - 11/10/06 12:41AM FROM:M,375 PARK AVE ASK C/B EX TO:WE,4 VALLEY ROAD SCARSDAL [DUNNE, DENNIS F.] |
| 11/17/06 | 9591 | 30.00 | | 30.00 | | CAB-CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 143793 FOR M. COMERFORD ON 11/14/06 [COMERFORD, MICHAEL E.] |
| 11/17/06 | 9591 | 30.00 | | 30.00 | | CAB-CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 143794 FOR M. COMERFORD ON 11/16/06 [COMERFORD, MICHAEL E.] |
| | | $721.76 | | $721.76 | | |

EXHIBIT N-2
Overtime Meals
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/03/06 | 8972 | 19.70 | | 19.70 | | MEALS-SEAMLESS WEB - OT MEAL [BARR, MATTHEW S.] |
| 10/03/06 | 9591 | 19.70 | | 19.70 | | MEALS-SEAMLESS WEB - OT MEAL [COMERFORD, MICHAEL E.] |
| 10/08/06 | 9591 | 10.68 | | 10.68 | | MEALS-SEAMLESS WEB - OT MEAL [COMERFORD, MICHAEL E.] |
| 10/09/06 | 9591 | 19.37 | | 19.37 | | MEALS-SEAMLESS WEB - OT MEAL [COMERFORD, MICHAEL E.] |
| 10/10/06 | 9591 | 24.57 | | 24.57 | | MEALS-SEAMLESS WEB - OT MEAL [COMERFORD, MICHAEL E.] |
| 10/19/06 | 2738 | 25.00 | | 25.00 | | MEALS-SEAMLESS WEB - OT MEAL [THOMAS, CHARMAINE] |
| | | $119.02 | | $119.02 | | |

EXHIBIT N-3
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/02/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - BEVILACQUA, THERESA] |
| 10/03/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - BEVILACQUA, THERESA] |
| 10/03/06 | 0091 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - ESPOSITO, DEBRA] |
| 10/03/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [GARGANO, DENISE M.] |
| 10/03/06 | 3681 | 195.00 | | 195.00 | | OVERTIME, [3 @ 65 - MARINO, DONNA L.] |
| 10/03/06 | 0091 | 65.00 | | 65.00 | | OVERTIME, [ESPOSITO, DEBRA] |
| 10/03/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 10/03/06 | 0043 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - ABATIELLO, CHERYL] |
| 10/04/06 | 1385 | 48.75 | | 48.75 | | OVERTIME, [0.75 @ 65 - SANTAMARIA, SUEANN] |
| 10/04/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [GARGANO, DENISE M.] |
| 10/04/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 10/04/06 | 1385 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - SANTAMARIA, SUEANN] |
| 10/04/06 | 0091 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - ESPOSITO, DEBRA] |
| 10/04/06 | 5300 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - GARGANO, DENISE M.] |
| 10/04/06 | 0091 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - ESPOSITO, DEBRA] |
| 10/05/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 10/05/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 10/05/06 | 3682 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - RICCI, CAROL ANN] |
| 10/05/06 | 0091 | 48.75 | | 48.75 | | OVERTIME, [0.75 @ 65 - ESPOSITO, DEBRA] |
| 10/06/06 | 0091 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - ESPOSITO, DEBRA] |
| 10/06/06 | 5300 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - GARGANO, DENISE M.] |
| 10/06/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 10/09/06 | 9779 | 102.50 | | 102.50 | | OVERTIME,OUTSIDE WORD PROCESSING - - VENDOR: OFFICE TIGER EVENING SECRETARY FOR SCOTT MC CLELLAND, 09/15/06. [MC CLELLAND, SCOTT] |
| 10/09/06 | 0091 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - ESPOSITO, DEBRA] |
| 10/09/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - BEVILACQUA, THERESA] |
| 10/09/06 | 2524 | 65.00 | | 65.00 | | OVERTIME, [LAOUTARIS, SOPHIE] |
| 10/10/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - BEVILACQUA, THERESA] |
| 10/10/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [GARGANO, DENISE M.] |
| 10/10/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [GARGANO, DENISE M.] |
| 10/11/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - BEVILACQUA, THERESA] |
| 10/11/06 | 3681 | 130.00 | | 130.00 | | OVERTIME, [2 @ 65 - MARINO, DONNA L.] |

EXHIBIT N-3
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 10/11/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [GARGANO, DENISE M.] |
| 10/11/06 | 2524 | 65.00 | | 65.00 | | OVERTIME, [LAOUTARIS, SOPHIE] |
| 10/11/06 | 2524 | 65.00 | | 65.00 | | OVERTIME, [LAOUTARIS, SOPHIE] |
| 10/12/06 | 1385 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - SANTAMARIA, SUEANN] |
| 10/12/06 | 3681 | 195.00 | | 195.00 | | OVERTIME, [3 @ 65 - MARINO, DONNA L.] |
| 10/12/06 | 2524 | 65.00 | | 65.00 | | OVERTIME, [LAOUTARIS, SOPHIE] |
| 10/13/06 | 0183 | 65.00 | | 65.00 | | OVERTIME, [BEVILACQUA, THERESA] |
| 10/13/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 10/13/06 | 2524 | 48.75 | | 48.75 | | OVERTIME, [0.75 @ 65 - LAOUTARIS, SOPHIE] |
| 10/13/06 | 2524 | 97.50 | | 97.50 | | OVERTIME, [1.5 @ 65 - LAOUTARIS, SOPHIE] |
| 10/13/06 | 3681 | 195.00 | | 195.00 | | OVERTIME, [3 @ 65 - MARINO, DONNA L.] |
| 10/16/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [GARGANO, DENISE M.] |
| 10/16/06 | 2524 | 65.00 | | 65.00 | | OVERTIME, [LAOUTARIS, SOPHIE] |
| 10/16/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - BEVILACQUA, THERESA] |
| 10/17/06 | 2524 | 48.75 | | 48.75 | | OVERTIME, [0.75 @ 65 - LAOUTARIS, SOPHIE] |
| 10/17/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 10/17/06 | 2524 | 65.00 | | 65.00 | | OVERTIME, [LAOUTARIS, SOPHIE] |
| 10/17/06 | 2524 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - LAOUTARIS, SOPHIE] |
| 10/17/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - BEVILACQUA, THERESA] |
| 10/17/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 10/18/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - BEVILACQUA, THERESA] |
| 10/18/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [GARGANO, DENISE M.] |
| 10/18/06 | 2524 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - LAOUTARIS, SOPHIE] |
| 10/18/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [GARGANO, DENISE M.] |
| 10/19/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - BEVILACQUA, THERESA] |
| 10/19/06 | 2524 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - LAOUTARIS, SOPHIE] |
| 10/19/06 | 2524 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - LAOUTARIS, SOPHIE] |
| 10/19/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 10/19/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 10/19/06 | 3681 | 65.00 | | 65.00 | | OVERTIME, [MARINO, DONNA L.] |
| 10/20/06 | 3681 | 162.50 | | 162.50 | | OVERTIME, [2.5 @ 65 - MARINO, DONNA L.] |

EXHIBIT N-3
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 10/20/06 | 2524 | 48.75 | | 48.75 | | OVERTIME, [0.75 @ 65 - LAOUTARIS, SOPHIE] |
| 10/23/06 | 3681 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - MARINO, DONNA L.] |
| 10/24/06 | 0091 | 97.50 | | 97.50 | | OVERTIME, [1.5 @ 65 - ESPOSITO, DEBRA] |
| 10/25/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - BEVILACQUA, THERESA] |
| 10/25/06 | 2524 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - LAOUTARIS, SOPHIE] |
| 10/26/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - BEVILACQUA, THERESA] |
| 10/26/06 | 2524 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - LAOUTARIS, SOPHIE] |
| 10/27/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - BEVILACQUA, THERESA] |
| 10/30/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - BEVILACQUA, THERESA] |
| 10/31/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - BEVILACQUA, THERESA] |
| 10/31/06 | 3681 | 97.50 | | 97.50 | | OVERTIME, [1.5 @ 65 - MARINO, DONNA L.] |
| 11/01/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 11/01/06 | 2524 | 65.00 | | 65.00 | | OVERTIME, [LAOUTARIS, SOPHIE] |
| 11/02/06 | 2524 | 65.00 | | 65.00 | | OVERTIME, [LAOUTARIS, SOPHIE] |
| 11/02/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - BEVILACQUA, THERESA] |
| 11/03/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - BEVILACQUA, THERESA] |
| 11/03/06 | 3681 | 130.00 | | 130.00 | | OVERTIME, [2 @ 65 - MARINO, DONNA L.] |
| 11/06/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - BEVILACQUA, THERESA] |
| 11/06/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [GARGANO, DENISE M.] |
| 11/06/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [GARGANO, DENISE M.] |
| 11/07/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - BEVILACQUA, THERESA] |
| 11/07/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 11/07/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [GARGANO, DENISE M.] |
| 11/08/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - BEVILACQUA, THERESA] |
| 11/08/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [GARGANO, DENISE M.] |
| 11/08/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [GARGANO, DENISE M.] |
| 11/09/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - BEVILACQUA, THERESA] |
| 11/09/06 | 5300 | 48.75 | | 48.75 | | OVERTIME, [0.75 @ 65 - GARGANO, DENISE M.] |
| 11/09/06 | 5300 | 48.75 | | 48.75 | | OVERTIME, [0.75 @ 65 - GARGANO, DENISE M.] |
| 11/09/06 | 3681 | 65.00 | | 65.00 | | OVERTIME, [MARINO, DONNA L.] |
| 11/09/06 | 2524 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - LAOUTARIS, SOPHIE] |

EXHIBIT N-3
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 11/10/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - BEVILACQUA, THERESA] |
| 11/10/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - BEVILACQUA, THERESA] |
| 11/10/06 | 3681 | 130.00 | | 130.00 | | OVERTIME, [2 @ 65 - MARINO, DONNA L.] |
| 11/13/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - BEVILACQUA, THERESA] |
| 11/13/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 11/13/06 | 9779 | 164.00 | | 164.00 | | OVERTIME, OUTSIDE WORD PROCESSING - - VENDOR: OFFICE TIGER EVENING SECRETARY FOR SCOTT MCCLELLAND, 10/05/06. [MC CLELLAND, SCOTT] |
| 11/13/06 | 2524 | 97.50 | | 97.50 | | OVERTIME, [1.5 @ 65 - LAOUTARIS, SOPHIE] |
| 11/14/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 11/14/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 11/15/06 | 0091 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - ESPOSITO, DEBRA] |
| 11/15/06 | 0043 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - ABATIELLO, CHERYL] |
| 11/15/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - BEVILACQUA, THERESA] |
| 11/15/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 11/15/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 11/16/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - BEVILACQUA, THERESA] |
| 11/16/06 | 1385 | 195.00 | | 195.00 | | OVERTIME, [3 @ 65 - SANTAMARIA, SUEANN] |
| 11/16/06 | 0043 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - ABATIELLO, CHERYL] |
| 11/17/06 | 0091 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - ESPOSITO, DEBRA] |
| 11/17/06 | 0043 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - ABATIELLO, CHERYL] |
| 11/17/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 11/17/06 | 5300 | 48.75 | | 48.75 | | OVERTIME, [0.75 @ 65 - GARGANO, DENISE M.] |
| 11/20/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - BEVILACQUA, THERESA] |
| 11/20/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [GARGANO, DENISE M.] |
| 11/20/06 | 0043 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - ABATIELLO, CHERYL] |
| 11/20/06 | 0043 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - ABATIELLO, CHERYL] |
| 11/20/06 | 5300 | 97.50 | | 97.50 | | OVERTIME, [1.5 @ 65 - GARGANO, DENISE M.] |
| 11/21/06 | 1385 | 48.75 | | 48.75 | | OVERTIME, [0.75 @ 65 - SANTAMARIA, SUEANN] |
| 11/21/06 | 0043 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - ABATIELLO, CHERYL] |
| 11/21/06 | 1385 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - SANTAMARIA, SUEANN] |
| 11/21/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [GARGANO, DENISE M.] |
| 11/21/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [GARGANO, DENISE M.] |

EXHIBIT N-3
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
|      |          | $6,181.50     |               | $6,181.50      |                |             |

EXHIBIT O
Expenses Associated With Multiple Attendance
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/11/06 | 8972 | 116.59 | | 116.59 | | CAB-DIAL:1027405/819108/037C - 10/11/06 14:25 FROM:SHORT HILLS R SHORT HILL TO:NWK AP [BARR, MATTHEW S.] |
| | | | 116.59 | | 1 | 10/11/06: DIAL CAR: TO NEWARK AIRPORT |
| 10/11/06 | 8972 | 56.47 | | 56.47 | | MEALS-BUSINESS TRIP TO JACKSONVILLE, FL TO MEET WITH C [BARR, MATTHEW S.] |
| | | | 26.47 | | 1 | OMNI JACKSONVILLE HOTEL: 10/12/06 JULIETTE'S RESTAURANT |
| | | | 30.00 | | 2 | BREAKFAST WITH MICHAEL COMERFORD - NO RECEIPT |
| 10/11/06 | 9591 | 146.77 | | 146.77 & | | MEALS-WINN DIXIE HEARING [COMERFORD, MICHAEL E.] |
| | | | 7.14 | | 1 | NEWARK AIRPORT: 10/11/06 |
| | | | 99.63 | | 2 | JULIETTE'S RESTAURANT: 10/11/06: "DINNER WITH MATT BARR" |
| | | | 40.00 | | 3 | DINNER: 10/13/06 - NO RECEIPT |
| 10/11/06 | 9591 | 1,926.79 | | 1,926.79 & | | TRAVEL-WINN DIXIE HEARING [COMERFORD, MICHAEL E.] |
| | | | 50.00 | | 1 | 10/11/06 TAXI FROM JAX AIRPORT TO OMNI HOTEL |
| | | | 353.30 | | 2 | AIRFARE: 10/11/06 NEWARK TO JACKSONVILLE: COACH |
| | | | 1,055.10 | | 3 | AIRFARE: 10/13/06 JACKSONVILLE TO CHARLOTTE TO NY: FIRST CLASS |
| | | | 417.14 | | 4 | OMNI JACKSONVILLE HOTEL: 10/11-13/06: ROOM AND TAX |
| | | | 1.25 | | 5 | PHOTOCOPIES FOR WD HEARING |
| | | | 50.00 | | 6 | TAXI FROM HOTEL TO AIRPORT |
| 10/11/06 | 8972 | 1,869.44 | | 1,869.44 | | TRAVEL-BUSINESS TRIP TO JACKSONVILLE, FL TO MEET WITH C [BARR, MATTHEW S.] |
| | | | 353.30 | | 1 | AIRFARE: 10/11/06 NEWARK TO JACKSONVILLE: COACH |
| | | | 1,055.10 | | 2 | AIRFARE: 10/13/06 JACKSONVILLE TO CHARLOTTE TO NY: FIRST CLASS |
| | | | 461.04 | | 3 | OMNI JACKSONVILLE HOTEL: 10/11-13/06: ROOM AND TAX |
| 10/12/06 | 8697 | 84.71 | | 84.71 & | | CAB-LOTUS:06436053/592784/2187 - 10/12/06 6:51PM FROM:M,1 CHASE MANHATTAN PLZ TO:NWK, [DUNNE, DENNIS F.] |
| | | | 84.71 | | 1 | 10/12/06: LOTUS RIDE: 1 CHASE TO NEWARK |
| 10/12/06 | 8697 | 31.29 | | 31.29 & | | MEALS-CONFIRMATION HEARING. [DUNNE, DENNIS F.] |
| | | | 31.29 | | 1 | OMNI JACKSONVILLE HOTEL: 10/13/06: ROOM SERVICE |
| 10/12/06 | 8697 | 976.17 | | 976.17 & | | TRAVEL-CONFIRMATION HEARING. [DUNNE, DENNIS F.] |
| | | | 712.60 | | 1 | AIRFARE: 10/12/06 NEWARK TO JACKSONVILLE: 10/13/06 JACKSONVILLE TO NEWARK: COACH |
| | | | 213.57 | | 2 | OMNI JACKSONVILLE HOTEL: 10/12-13/06: ROOM AND TAX |
| | | | 25.00 | | 3 | TAXI FROM AIRPORT TO HOTEL |
| | | | 25.00 | | 4 | TAXI FROM HOTEL TO AIRPORT |
| 10/13/06 | 8697 | 165.24 | | 165.24 & | | CAB-LOTUS:06426044/589988/2039 - 10/13/06 7:41PM FROM:NWK, 604 CONTINENTAL TO:WE, SCARSDALE [DUNNE, DENNIS F.] |
| | | | 165.24 | | 1 | 10/13/06: LOTUS RIDE: NEWARK TO SCARSDALE |
| 10/13/06 | 9591 | 95.83 | | 95.83 & | | CAB-LOTUS:06426044/586169/2125 - 10/13/06 11:56PM FROM:LAG, 1548 US AIR TO:LI,157 GARDEN ST GARDEN C [COMERFORD, MICHAEL E.] |
| | | | 95.83 | | 1 | 10/13/06: LOTUS RIDE: LAGUARDIA TO GARDEN CITY |
| 10/13/06 | 8972 | 150.68 | | 150.68 | | CAB-DIAL:1027405/671161/269B - 10/13/06 23:59 FROM:LAG MEET GREET AP LAG M TO:375 HOBART AVE SHORT HILL [BARR, MATTHEW S.] |
| | | | 150.68 | | 1 | 10/13/06: DIAL CAR: LAGUARDIA AIRPORT TO SHORT HILLS |
| 10/24/06 | 8972 | 740.50 | | 740.50 | | MEALS-MEALS & ENTERTAINMENT - - VENDOR: MATTHEW BARR DINNER MEETING ON 10/12/06 [BARR, MATTHEW S.] |
| | | | 740.50 | | 1 | MORTON'S, JACKSONVILLE, FL: 10/12/06: 9:52PM: D. HILTY, A. TANG, T. FOUDY, S. REISMAN, D. DREBSKY, M. COMERFORD, M. BARR |
| | | $6,360.48 | | $6,360.48 | | |

EXHIBIT O  PAGE 1 of 1

EXHIBIT P
Travel Expenses Not Associated With Billed Fees
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/09/06 | 8697 | 165.55 | | 165.55 | | CAB-LOTUS:06416044/561338/2144 - 10/09/06 8:47AM FROM:WE,4 VALLEY ROAD SCARSDAL TO:NWK, [DUNNE, DENNIS F.] |
| | | | 165.55 | | 1 | CAB |
| 10/10/06 | 8697 | 161.82 | | 161.82 | | CAB-LOTUS:06426044/592930/2088 - 10/10/06 6:22PM FROM:NWK, 539 CONTINENTAL TO:WE,4 VALLEY ROAD SCARSDAL [DUNNE, DENNIS F.] |
| | | | 161.82 | | 1 | CAB |
| 10/24/06 | 8697 | 173.40 | | 173.40 | | CAB-LOTUS:06446050/591756/2002 - 10/24/06 6:30AM FROM:WE, SCARSDALE TO:NWK, [DUNNE, DENNIS F.] |
| | | | 173.40 | | 1 | CAB |
| 10/25/06 | 8697 | 163.25 | | 163.25 | | CAB-LOTUS:06456048/279046/1234 - 10/25/06 9:55AM FROM:NWK, TO:WE, SCARSDALE [DUNNE, DENNIS F.] |
| | | | 163.25 | | 1 | CAB |
| | | $664.02 | | $664.02 | | |