**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

_____

**<u>NOTICE OF FILING</u>**

       Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Sixth Interim and Final Fee Application of Smith, Gambrell & Russell, LLP, Special Real Estate Counsel to the Debtors, for the sixth interim period from October 1, 2006, through and including November 21, 2006 and for the final period from February 21, 2006, through and including November 21, 2006.

Dated: July 25, 2007.

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

SMITH HULSEY & BUSEY

By    *s/ D. J. Baker*
      D. J. Baker
      Sally McDonald Henry
      Rosalie Gray

By    *s/ Cynthia C. Jackson*
      Stephen D. Busey
      James H. Post
      Cynthia C. Jackson

Four Times Square
New York, NY 10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL 32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com

Co-Counsel for Debtors

Co-Counsel for Debtors

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## Fee Examiner's Report for Sixth Interim and Final Fee Application of Smith, Gambrell & Russell, LLP

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Smith, Gambrell & Russell, LLP, Sixth Interim Fee Application for period from October 1, 2006, through November 21, 2006 and the Final Fee Application for the period from February 21, 2005, through November 21, 2006.

1.      On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.      Stuart Maue conducted a review and analysis of the fees and expenses requested by Smith, Gambrell & Russell, LLP for the sixth interim period and prepared a written report including exhibits of that review which is attached and incorporated by reference.

3.　　In addition, Stuart Maue reviewed the fees and expenses requested by Smith, Gambrell & Russell, LLP in all prior interim periods and filed a written report for each interim fee application with the Court.

4.　　The attached report includes a Summary of Findings for Final Period, which displays the fees and expenses requested by Smith, Gambrell & Russell, LLP by interim and final periods.　Also displayed are differences, if any, between the amounts requested by the firm and the amounts computed by Stuart Maue and any reductions in the fees and expenses taken by the firm in its fee applications or in its responses to the initial Stuart Maue reports.　In addition, the fees and expenses identified by category from each interim report along with a total for the final period are shown in this summary.

STUART MAUE

By ＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿
　　Linda K. Cooper
　　3840 McKelvey Road
　　St. Louis, Missouri 63044
　　314-291-3030
　　314-291-6546 (facsimile)

　　Fee Examiner

-2-

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Sixth Interim and Final Fee Application Submitted by

## SMITH, GAMBRELL & RUSSELL, LLP
of
### Jacksonville, Florida

For the Interim Period

**October 1, 2006 through November 21, 2006**

And

For the Final Period

**February 21, 2005 through November 21, 2006**



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**April 9, 2007**

*Stuart Maue*

## SMITH, GAMBRELL & RUSSELL, LLP

### SUMMARY OF FINDINGS FOR SIXTH INTERIM PERIOD

#### Sixth Interim Application (October 1, 2006 Through November 21, 2006)

##### A.      Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $534,412.00 | |
| Expenses Requested | 11,296.82 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $545,708.82 |
| | | |
| Fees Computed | $534,486.00 | |
| Expenses Computed | 11,296.82 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $545,782.82 |
| | | |
| Discrepancies in Fees: | | |
| | | |
| Task Hours Not Equal to Entry Hours | ($      74.00) | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($      74.00) |

##### B.      Amounts Requested – Revised Based on Firm's Response

| | | |
|---|---|---|
| Fees Requested | $534,412.00 | |
| | | |
| REVISED FEES REQUESTED | $534,412.00 | |
| | | |
| Expenses Requested | 11,296.82 | |
| | | |
| REVISED EXPENSES REQUESTED | 11,296.82 | |
| | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $545,708.82 |

_____

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS FOR SIXTH INTERIM PERIOD  (Continued)**

### C.    Professional Fees

#### 1.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 5 | Fees Attributable to Hourly Rate Increases | B-2 | | $52,580.50 | 10% |
| 9 | Intraoffice Conferences | C | 1.90 | 657.50 | * |
| 10 | Nonfirm Conferences, Hearings, and Other Events | D | 61.80 | 13,208.50 | 2% |
| 10 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | D | 35.70 | 6,682.50 | 1% |

#### 2.    Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 11 | Personnel Who Billed 10.00 or Fewer Hours | E | 15.30 | $ 3,828.00 | * |
| 11 | Days Billed in Excess of 12.00 Hours | F-1 | 95.00 | 20,918.50 | 4% |
| 13 | Legal Research | G | 33.90 | 6,822.50 | 1% |
| 13 | Smith Gambrell Retention and Compensation | H | 38.60 | 6,032.00 | 1% |

### D.    Expenses

#### 1.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 17 | Courier Services | I | $  319.31 |
| 17 | Internal Photocopy Charges | | 4,817.40 |
| 17 | Outside Photocopy | | 639.19 |

#### 2.    Expenses to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 18 | Vaguely Described Expenses | J | $   80.00 |
| 18 | Taxes | K | 1,239.13 |

---

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS FOR SIXTH INTERIM PERIOD  (Continued)**

### E.    Adjustment to Eliminate Overlap Between Categories

#### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 10 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | 35.70 | $6,682.50 | 0.00 | $    0.00 | 35.70 | $6,682.50 |
| 11 | Personnel Who Billed 10.00 or Fewer Hours | 15.30 | 3,828.00 | 0.00 | 0.00 | 15.30 | 3,828.00 |
| 13 | Legal Research | 33.90 | 6,822.50 | 6.30 | 1,276.50 | 27.60 | 5,546.00 |

#### 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 18 | Vaguely Described Expenses | $    80.00 | $0.00 | $    80.00 |
| 18 | Taxes | 1,239.13 | 0.00 | 1,239.13 |

---

* Less than 1%

*Stuart Maue*

## TABLE OF CONTENTS

**Page No.**

I.    INTRODUCTION ................................................................... 1

II.   PROCEDURES AND METHODOLOGY ................................................... 2
      A.    Appendix A ............................................................. 2
      B.    Overlap Calculation ................................................... 3

III.  RECOMPUTATION OF FEES AND EXPENSES FOR SIXTH INTERIM PERIOD ... 3

IV.   REVIEW OF FEES FOR SIXTH INTERIM PERIOD ....................................... 5
      A.    Technical Billing Discrepancies ....................................... 5
      B.    Compliance With Billing Guidelines .................................... 5
            1.    Firm Staffing and Rates ......................................... 5
                  a)    Timekeepers and Positions ............................... 5
                  b)    Hourly Rate Increases ................................... 6
            2.    Time Increments ................................................. 7
            3.    Complete and Detailed Task Descriptions ......................... 7
            4.    Blocked Entries ................................................. 8
            5.    Multiple Professionals at Hearings and Conferences .............. 9
                  a)    Intraoffice Conferences ................................. 9
                  b)    Nonfirm Conferences, Hearings, and Other Events ......... 10
      C.    Fees to Examine for Necessity, Relevance, and Reasonableness ......... 11
            1.    Personnel Who Billed 10.00 or Fewer Hours ...................... 11
            2.    Long Billing Days .............................................. 11
            3.    Administrative/Clerical Activities ............................. 12
            4.    Legal Research ................................................. 13
            5.    Travel ......................................................... 13
            6.    Summary of Projects ............................................ 13

V.    REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD ................................... 16
      A.    Technical Billing Discrepancies ...................................... 16
      B.    Compliance With Billing Guidelines ................................... 16
            1.    Complete and Detailed Itemization of Expenses .................. 17
            2.    Courier Services ............................................... 17
            3.    Photocopies .................................................... 17
      C.    Expenses to Examine for Necessity, Relevance, and Reasonableness ..... 18
            1.    Vaguely Described Expenses ..................................... 18
            2.    Taxes .......................................................... 18

*Stuart Maue*

**TABLE OF CONTENTS  (Continued)**

<u>**Page No.**</u>

VI.   SUMMARY OF FINDINGS FOR FINAL PERIOD........................................19
    A.   Total Fees and Expenses and Differences ............................................21
    B.   Reductions by Firm and Revised Requested Amounts .............................21
    C.   Professional Fees.......................................................................22
    D.   Expenses................................................................................23

*Stuart Maue*

## TABLE OF EXHIBITS

Page No.

A.      Discrepancy Schedule ............................................................... 3

B-1.    Summary of Hours and Fees by Timekeeper and Position
B-2.    Schedule of Fees Attributable to Hourly Rate Increases .................................... 5

C.      Intraoffice Conferences ............................................................ 9

D.      Nonfirm Conferences, Hearings and Other Events .......................................... 10

E.      Personnel Who Billed 10.00 or Fewer Hours ............................................... 11

F-1.    Days Billed in Excess of 12.00 Hours
F-2.    Daily Calendar ................................................................... 11

G.      Legal Research ................................................................... 13

H.      Smith Gambrell Retention and Compensation ............................................. 13

I.      Courier Services ................................................................. 17

J.      Vaguely Described Expenses .......................................................... 18

K.      Taxes ......................................................................... 18

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly-administered cases entitled:    *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Sixth Interim and Final Application of Smith, Gambrell & Russell, LLP for Compensation and Reimbursement of Expenses as Special Real Estate Counsel to the Debtors" (the "Application").    Smith,

*Stuart Maue*

## I.  INTRODUCTION  (Continued)

Gambrell & Russell, LLP ("Smith Gambrell"), located in Jacksonville, Florida, rendered professional services in regard to Debtors' real property lease arrangements.

The report for the sixth interim period includes the review and analysis of the fees and expenses, the exhibits displaying the categorized fees and expenses, and the summary of findings for this period.

Also included in the report is the Summary of Findings for the final period, which displays the totals for the fee and expense categories by interim periods and by final period. This Summary of Findings also displays the fee and/or expense discrepancies identified in the interim reports and voluntary reductions included in the fee applications or reductions as a result of responses to the interim audit reports.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to Smith Gambrell and the U.S. Trustee for review prior to completing a final written report.  Smith Gambrell provided a written response to the initial report ("Smith Gambrell Response") to Stuart Maue.  Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the Application.

## II.    PROCEDURES AND METHODOLOGY

### A.    Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A provided with this report.

*Stuart Maue*

II.  PROCEDURES AND METHODOLOGY  (Continued)

B.      Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]   The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

III.    RECOMPUTATION OF FEES AND EXPENSES FOR SIXTH INTERIM PERIOD

Smith Gambrell requested the following professional fees and expenses in the Application for the sixth interim period:

|  |  |
|---|---|
| Professional Fees Requested: | $534,412.00 |
| Expense Reimbursement Requested: | 11,296.82 |
| Total Fees and Expenses: | $545,708.82 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested for the sixth interim period.   The hours billed by each professional or

---

[1] The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

**III. RECOMPUTATION OF FEES AND EXPENSES  (Continued)**

paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates. The recomputation of fees revealed that the requested amount was $74.00 less than the computed amount. The discrepancy is the result of task hours that do not equal the entry hours. The task hour discrepancies are displayed on EXHIBIT A. The recomputation of expenses revealed that there were no differences between the amount requested and the amount computed. This report and the attached exhibits are based on the fees and expenses computed by Stuart Maue.

*Stuart Maue*

IV.   **REVIEW OF FEES FOR SIXTH INTERIM PERIOD**

A.    **Technical Billing Discrepancies**

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions. No technical billing discrepancies were identified.

B.    **Compliance With Billing Guidelines**

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines. The following discusses the firm's compliance with these guidelines.

1.    **Firm Staffing and Rates**

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.   U.S. Trustee Guidelines (b)(1)(iii)**

a)    **Timekeepers and Positions**

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter during the sixth interim period. Smith Gambrell staffed this matter with 21 timekeepers, including 5 partners, 2 of counsel, 7 associates, 6 paralegals, and 1 research clerk.

*Stuart Maue*

**IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)**

Smith Gambrell billed a total of 2,752.90 hours during the sixth interim period.  The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 329.10 | 12% | $103,472.50 | 19% |
| Of Counsel | 357.90 | 13% | 101,995.50 | 19% |
| Associate | 1,072.30 | 39% | 195,965.00 | 37% |
| Paralegal | 971.10 | 35% | 130,803.00 | 24% |
| Research Clerk | 22.50 | * | 2,250.00 | * |
| **TOTAL** | 2,752.90 | 100% | $534,486.00 | 100% |

* Less than 1%

The blended hourly rate for the Smith Gambrell professionals was $228.18 and the blended hourly rate for professionals and paraprofessionals was $194.15.

The total hours and fees billed by each timekeeper, the position of each timekeeper, and their hourly billing rates are displayed on EXHIBIT B-1.

b)      **Hourly Rate Increases**

Stuart Maue notes that the hourly rate of one Smith Gambrell timekeeper increased during the sixth interim period.  Partner David J. Burge's rate increased from $335.00 per hour to $350.00 per hour.

*Stuart Maue*

IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

The Application did not provide an effective date for the increase, so Stuart Maue used the first date that Mr. Burge billed at the higher rate.

Smith Gambrell also increased the hourly rates of timekeepers in prior interim periods.  The hourly rates for the timekeepers whose rates changed during this interim period or the prior periods and the fees associated with those rate increases are displayed on EXHIBIT B-2.  The hourly rate increases of all timekeepers resulted in $52,580.50 in additional fees billed to this matter during this sixth interim period.

2.  **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.  U.S. Trustee Guidelines (b)(4)(v)**

All the billing entries in the Application contained a time allotment and were billed in tenths-of-an-hour increments.

3.  **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

*Stuart Maue*

IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication. Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review. A description of correspondence should identify the correspondent and the subject of the correspondence.  Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

Activity descriptions for legal research should include the issues researched and the purpose of the research.  The description must be sufficiently detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to experienced professionals, or whether research is being performed by a professional with an appropriate experience level.

The Smith Gambrell task descriptions were sufficiently detailed and included the type of activity and the subject-matter.

**4.**      **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of**

*Stuart Maue*

**IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)**

**time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

Smith Gambrell did not combine or "lump" its activity descriptions. Some billing entries contained multiple tasks but each task within the entry was a single activity and had a separate time allotment assigned.

**5.    Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.  U.S. Trustee Guidelines (b)(4)(v)**

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or other events.

**a)    Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferences may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified only five entries describing conferences between Smith Gambrell personnel, which represents less than 1% of the total fees requested in the Application.  Stuart Maue also notes there were no occasions where more than one Smith Gambrell

*Stuart Maue*

IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

timekeeper billed for attending the same intraoffice conference.  The entries describing intraoffice conferences are displayed on EXHIBIT C and total 1.90 hours with $657.50 in associated fees.

**b)**      **Nonfirm Conferences, Hearings, and Other Events**

On some occasions, more than one Smith Gambrell timekeeper billed for attendance at a nonfirm conference, hearing, or other event. For example, on October 11, 2006, of counsel Andrew Keith Daw and associates Douglass E. Myers, III and John M. Benton each billed between 4.40 hours and 6.30 hours to prepare for and participate in document execution and conforming sessions at Winn-Dixie.    On November 14, 2006, Mr. Daw, partner Douglas G. Stanford, associate Pamela M. Brown (Collis), and paralegals Cheree B. Williams and Marie Mills each billed between 0.70 hour and 0.80 hour to attend a real estate status conference call.    EXHIBIT D displays the entries where more than one Smith Gambrell timekeeper billed for attendance at a nonfirm conference, hearing, or other event.    Those entries total 61.80 hours with $13,208.50 in associated fees.    The entries for all participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees and/or

*Stuart Maue*

### IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

hours) are marked with an ampersand **[&]** on this exhibit and total 35.70 hours with associated fees of $6,682.50.

## C.    Fees to Examine for Necessity, Relevance, and Reasonableness

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

### 1.    Personnel Who Billed 10.00 or Fewer Hours

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.  Four Smith Gambrell timekeepers billed 10.00 or fewer hours during the sixth interim period.  The entries for these timekeepers are displayed on EXHIBIT E and total 15.30 hours with associated fees of $3,828.00.

### 2.    Long Billing Days

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative

*Stuart Maue*

## IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

matters, such as training or supervision of others.    Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.  EXHIBIT F-1 displays the billing entries for the seven days on which a timekeeper billed more than 12.00 hours.   Those entries total 95.00 hours with $20,918.50 in associated fees.

EXHIBIT F-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

### 3.    Administrative/Clerical Activities

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitute nonbillable time and should be delegated to nonbilling staff members.   Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events,

*Stuart Maue*

IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

Stuart Maue did not identify any administrative or clerical activities performed by paraprofessionals or professionals.

**4.    Legal Research**

Stuart Maue identified activities describing legal research so that a determination may be made of whether the issues researched should be familiar to experienced attorneys, whether the research is performed by attorneys with the appropriate level of experience, and whether the fees billed for research are otherwise reasonable, necessary, and relevant.  All entries describing legal research are displayed on EXHIBIT G and total 33.90 hours with $6,822.50 in associated fees.

**5.    Travel**

A review of entries for travel may allow a determination of whether the time billed for travel was reasonable and necessary.  The Application did not contain any entries describing travel.

**6.    Summary of Projects**

Smith Gambrell categorized its services into nine billing projects.  For purposes of this report, Stuart Maue created a category for the firm's professional fees/retention and compensation entitled "Smith Gambrell Retention and Compensation."  During the review, Stuart Maue identified some billing

*Stuart Maue*

**IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)**

entries in the firm's other project categories that appeared to relate to the retention and compensation of the firm.  Those entries were reassigned to the Stuart Maue designated retention and compensation category.

Entries describing tasks related to the retention and compensation of Smith Gambrell are displayed on EXHIBIT H and total 38.60 hours with $6,032.00 in associated fees.

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  The firm's project hours and fees as displayed below do not include the hours and fees relating to tasks reassigned to the Stuart Maue designated retention and compensation category discussed above.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| DIP Financing – Georgia Local Counsel | 11.10 | $3,885.00 | * |
| Katrina Project | 24.40 | $6,393.50 | 1% |
| Reorganization – Exit Financing | 2,414.90 | $462,380.50 | 87% |
| Reorganization – Fee Parcel Dispositions | 105.90 | $19,687.50 | 4% |
| Reorganization – General | 71.40 | $18,740.50 | 4% |
| Reorganization – Lease Modifications | 1.80 | $380.00 | * |
| Reorganization – Project Kitty | 73.10 | $14,080.50 | 3% |

*Stuart Maue*

**IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)**

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Reorganization – Real Estate - Environmental | 6.40 | $1,824.00 | * |
| Reorganization – Store Dispositions | 5.30 | $1,082.50 | * |

* Less than 1%

-15-

*Stuart Maue*

## V.    REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD

In the Application for the sixth interim period, Smith Gambrell requested reimbursement of expenses in the amount of $11,296.82.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Photocopying Charges:** | | |
| Internal Photocopying | $  4,817.40 | 43% |
| Outside Photocopying | 639.19 | 6% |
| **Filing Fees, Recording Fees** | 2,505.70 | 22% |
| **Express Delivery Service** | 1,646.49 | 15% |
| **Taxes** | 1,239.13 | 11% |
| **Courier Services** | 319.31 | 3% |
| **Jacksonville Tower Associates, LLC** | 80.00 | * |
| **Long-Distance Telephone Charges** | 49.60 | * |
| **TOTAL** | $11,296.82 | 100% |

* Less than 1%

### A.    Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.  No technical billing discrepancies were identified.

### B.    Compliance With Billing Guidelines

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**  **U.S. Trustee Guidelines (b)(5)**

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD  (Continued)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

1.    **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(iii)**

Smith Gambrell provided a detailed itemization for its expenses that included the category, the name of the timekeeper incurring the charge, the date, the description, and the amount of the charge.  The Application did not include supporting documentation for the expense charges.

2.    **Courier Services**

Stuart Maue identified expense entries for courier services that total $319.31 and are itemized on EXHIBIT I.

3.    **Photocopies**

The Application included a request for reimbursement of internal photocopy charges that totaled $4,817.40.  The Application stated that Smith

*Stuart Maue*

### V.  REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD  (Continued)

Gambrell charged these photocopies at a rate of $0.10 per page; however, the photocopies were actually charged at a rate of $0.15 per page.

In addition, Smith Gambrell is requesting reimbursement of $639.19 for outside photocopying charges.  Stuart Maue noted that five of the charges classified as outside photocopying are dated October 12, 2006, have the description "Vendor-Blumberg/Excelsior-Outside Copies, Bankruptcy Docket Database," and have an amount of $34.51.

**C.  Expenses to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and has identified expenses to examine for necessity, relevance, and reasonableness.

**1.  Vaguely Described Expenses**

Smith Gambrell requested reimbursement for one charge in the amount of $80.00.  The expense description stated "Vendor-Jacksonville Tower Associates, LLC. – Daw, Andrew Keith."  Stuart Maue was unable to determine the type or nature of this requested reimbursement and classified the entry as vaguely described.  This expense appears on EXHIBIT J.

**2.  Taxes**

The Application included a request for reimbursement described as "Vendor-Broward County Tax Collector, unpaid balance of Hollywood, FL 2005 RE taxes."  This charge, in the amount of $1,239.13, is displayed on EXHIBIT K.

-18-

*Stuart Maue*

## VI.   SUMMARY OF FINDINGS FOR FINAL PERIOD

Stuart Maue prepared a Summary of Findings for the final period that displays the fees and expenses requested for each interim period and the totals for the final period.   The summary also includes the differences between the fees and expenses requested and the fees and expenses as recomputed by Stuart Maue for each interim period and the sum of the discrepancies for the final period.

The Summary of Findings also displays the voluntary reductions, if any, the case professional included in the interim application[2] and the reductions, if any, included in the case professional's responses to the fee examiner's reports for the interim and final applications.

The fee and expense categories identified by Stuart Maue in each interim report and the fees and expenses for each category are also displayed in the Summary of Findings for the final period.   The totals shown in each category have been adjusted for overlap unless otherwise noted.

Smith Gambrell requested the following professional fees and expenses in the Application for the final period:

| | |
|---|---|
| Professional Fees Requested: | $3,750,929.50 |
| Expense Reimbursement Requested: | 105,692.04 |
| Total Fees and Expenses: | $3,856,621.54 |

---

[2] Only those reductions that were from the fee and expense entries submitted in the interim applications are included in this voluntary reduction amount.  If the firm referenced a reduction in fees or expenses but the fee and expense entries that made up those reductions were not included in the application, those reductions are not included in the Summary of Findings for the final period.

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**

Stuart Maue compared these total amounts to the fees and expenses requested in each application submitted for the first, second, third, fourth, fifth, and sixth interim periods.  The comparison revealed that there is no difference between the amounts requested in this Application for the final period and the total amounts requested in the interim applications.

For each interim application, Stuart Maue computed the fees and expenses and identified any discrepancies between the amounts requested and the amounts recomputed.  The discrepancies for each interim period and the total discrepancy for the final period are displayed in the Summary of Findings for the final period.  The recomputation of fees for the final period shows that the total requested amount is $11,877.00 less than the computed amount.  The recomputation of expenses for the final period shows that the total requested amount is $15,756.16 less than the computed amount.

The Smith Gambrell interim applications and the final application and the responses to the audit reports did not include any reduction in the requested fees or expenses.

The Summary of Findings for the final period for Smith Gambrell is shown on the following pages:

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**
Smith, Gambrell & Russell, LLP

### A.    Total Fees and Expenses and Differences

| | First Interim 2/21/2005 – 5/31/2005 | Second Interim 6/1/2005 – 9/30/2005 | Third Interim 10/1/2005 – 1/31/2006 | Fourth Interim 2/1/2006 – 5/31/2006 | Fifth Interim 6/1/2006 – 9/30/2006 | Sixth Interim 10/1/2006 – 11/21/2006 | TOTAL 2/21/2005 – 11/21/2006 |
|---|---|---|---|---|---|---|---|
| Fees Requested: | $599,135.00 | $753,100.00 | $512,975.00 | $656,939.00 | $694,368.50 | $534,412.00 | $3,750,929.50 |
| Expenses Requested: | 20,408.47 | 18,786.66 | 14,752.82 | 18,871.04 | 21,576.23 | 11,296.82 | 105,692.04 |
| Total Requested: | $619,543.47 | $771,886.66 | $527,727.82 | $675,810.04 | $715,944.73 | $545,708.82 | $3,856,621.54 |
| | | | | | | | |
| Fees Computed: | $599,279.00 | $753,029.00 | $513,041.00 | $657,272.00 | $705,699.50 | $534,486.00 | $3,762,806.50 |
| Expenses Computed: | 20,408.47 | 18,786.66 | 14,752.82 | 18,945.44 | 37,257.99 | 11,296.82 | 121,448.20 |
| Total Computed: | $619,687.47 | $771,815.66 | $527,793.82 | $676,217.44 | $742,957.49 | $545,782.82 | $3,884,254.70 |
| | | | | | | | |
| Difference in Fees: | ($144.00) | $71.00 | ($66.00) | ($333.00) | ($11,331.00) | ($74.00) | ($11,877.00) |
| Difference in Expenses: | 0.00 | 0.00 | 0.00 | (74.40) | (15,681.76) | 0.00 | (15,756.16) |
| Total Difference: | ($144.00) | $71.00 | ($66.00) | ($407.40) | ($27,012.76) | ($74.00) | ($27,633.16) |

### B.    Reductions by Firm and Revised Requested Amounts

| | First Interim | Second Interim | Third Interim | Fourth Interim | Fifth Interim | Sixth Interim | TOTAL |
|---|---|---|---|---|---|---|---|
| Fees Requested: | $599,135.00 | $753,100.00 | $512,975.00 | $656,939.00 | $694,368.50 | $534,412.00 | $3,750,929.50 |
| Reduction by Firm: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Revised Requested Fees: | $599,135.00 | $753,100.00 | $512,975.00 | $656,939.00 | $694,368.50 | $534,412.00 | $3,750,929.50 |
| | | | | | | | |
| Expenses Requested: | $20,408.47 | $18,786.66 | $14,752.82 | $18,871.04 | $21,576.23 | $11,296.82 | $105,692.04 |
| Reduction by Firm: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Revised Requested Expenses: | $20,408.47 | $18,786.66 | $14,752.82 | $18,871.04 | $21,576.23 | $11,296.82 | $105,692.04 |
| | | | | | | | |
| Total Revised Fees and Expenses: | $619,543.47 | $771,886.66 | $527,727.82 | $675,810.04 | $715,944.73 | $545,708.82 | $3,856,621.54 |

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**

Smith, Gambrell & Russell, LLP

## C.     Professional Fees

| | First Interim | | | Second Interim | | | Third Interim | | | Fourth Interim | | | Fifth Interim | | | Sixth Interim | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % |
| **Difference in Fees:** | | | | | | | | | | | | | | | | | | | | | |
| Task Hours Not Equal to Entry Hours | -- | ($144.00) | * | -- | $71.00 | * | -- | ($66.00) | * | -- | $151.50 | * | -- | ($161.00) | * | -- | ($74.00) | * | -- | ($222.50) | * |
| Invoices Provided - Amounts Not Requested | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | ($484.50) | * | -- | $0.00 | * | -- | $0.00 | * | -- | ($484.50) | * |
| Fees Collected at Closing | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | ($11,170.00) | * | -- | $0.00 | * | -- | ($11,170.00) | * |
| **Reductions in Fees Based on Response:** | | | | | | | | | | | | | | | | | | | | | |
| None | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * |
| **Fee Categories:** | | | | | | | | | | | | | | | | | | | | | |
| Potential Double Billing | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.40 | $88.00 | * | 0.30 | $52.50 | * | 0.90 | $214.00 | * | 0.00 | $0.00 | * | 1.60 | $354.50 | * |
| Admin/Clerical Tasks by Paraprofessionals | 1.80 | $180.00 | * | 26.60 | $3,011.50 | * | 2.40 | $302.00 | * | 5.10 | $620.00 | * | 71.40 | $9,032.00 | 1% | 0.00 | $0.00 | * | 107.30 | $13,145.50 | * |
| Admin/Clerical Tasks by Professionals | 0.00 | $0.00 | * | 0.40 | $72.00 | * | 22.80 | $3,990.50 | * | 0.00 | $0.00 | * | 2.80 | $618.00 | * | 0.00 | $0.00 | * | 26.00 | $4,680.50 | * |
| Nonfirm Conferences[3] | 0.00 | $0.00 | * | 15.30 | $3,483.00 | * | 62.20 | $13,423.00 | 3% | 117.60 | $27,950.50 | 4% | 89.40 | $19,977.50 | 3% | 61.80 | $13,208.50 | 2% | 346.30 | $78,042.50 | 2% |
| Nonfirm Conferences - Multiple Attendees | 0.00 | $0.00 | * | 7.80 | $1,434.00 | * | 33.90 | $6,081.50 | 1% | 63.30 | $13,665.00 | 2% | 48.60 | $8,886.50 | 1% | 35.70 | $6,682.50 | 1% | 189.30 | $36,749.50 | * |
| Intraoffice Conferences[3] | 34.45 | $6,528.50 | 1% | 4.60 | $868.50 | * | 2.90 | $612.00 | * | 0.70 | $157.50 | * | 2.10 | $294.00 | * | 1.90 | $657.50 | * | 46.65 | $9,118.00 | * |
| Intraoffice Conferences - Multiple Attendees | 25.40 | $4,273.50 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 25.40 | $4,273.50 | * |
| Vaguely Described Conferences | 10.50 | $1,820.00 | * | 6.20 | $1,214.00 | * | 0.80 | $171.00 | * | 0.00 | $0.00 | * | 1.00 | $230.50 | * | 0.00 | $0.00 | * | 18.50 | $3,435.50 | * |
| Other Vaguely Described Activities | 603.70 | $154,189.00 | 26% | 655.10 | $164,785.00 | 22% | 44.70 | $7,055.00 | 1% | 17.70 | $2,550.00 | * | 4.10 | $684.00 | * | 0.00 | $0.00 | * | 1,325.30 | $329,263.00 | 9% |
| Blocked Entries | 7.10 | $1,351.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 2.60 | $494.00 | * | 0.60 | $198.00 | * | 0.00 | $0.00 | * | 10.30 | $2,043.00 | * |
| Personnel Who Billed 10.00 or Fewer Hours | 21.50 | $5,372.50 | * | 30.10 | $8,260.50 | 1% | 2.90 | $369.50 | * | 18.00 | $3,698.50 | * | 43.70 | $9,403.00 | 1% | 15.30 | $3,828.00 | * | 131.50 | $30,932.00 | * |
| Legal Research | 23.90 | $4,078.00 | * | 3.50 | $455.00 | * | 25.20 | $4,374.50 | * | 15.00 | $2,481.00 | * | 49.40 | $9,730.50 | 1% | 27.60 | $5,546.00 | 1% | 144.60 | $26,665.00 | * |
| Travel | 0.00 | $0.00 | * | 8.00 | $2,080.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 1.20 | $360.00 | * | 0.00 | $0.00 | * | 9.20 | $2,440.00 | * |
| Fees Attributable to Hourly Rate Increases[3] | -- | $0.00 | * | -- | $6,467.00 | * | -- | $31,243.50 | 6% | -- | $76,721.50 | 12% | -- | $77,153.00 | 11% | -- | $52,580.50 | 10% | -- | $244,165.50 | 6% |
| Days Billed in Excess of 12.00 Hours Per Day[3] | 91.70 | $22,874.00 | 4% | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 86.20 | $20,892.50 | 3% | 13.00 | $3,705.00 | * | 95.00 | $20,918.50 | 4% | 285.90 | $68,390.00 | 2% |
| **Summary of Fee Projects:** | | | | | | | | | | | | | | | | | | | | | |
| Smith Gambrell Retention/Compensation | 44.90 | $7,109.00 | 1% | 47.40 | $5,934.00 | * | 69.90 | $9,770.50 | 2% | 53.70 | $6,997.50 | 1% | 90.70 | $11,989.00 | 2% | 38.60 | $6,032.00 | 1% | 345.20 | $47,832.00 | 1% |
| Other Professionals Retention/Compensation | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * |
| Response to Fee Examiner Report | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 10.00 | $1,829.50 | * | 4.60 | $670.00 | * | 0.00 | $0.00 | * | 14.60 | $2,499.50 | * |

---

[3] Fee categories not adjusted to eliminate overlap between categories.
* Less than 1%

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**

Smith, Gambrell & Russell, LLP

### D.      Expenses

| | First Interim | | Second Interim | | Third Interim | | Fourth Interim | | Fifth Interim | | Sixth Interim | | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % | | Expenses | % |
| **Difference in Expenses::** | | | | | | | | | | | | | | | |
| Invoices Provided - Amounts Not Requested | $0.00 | * | $0.00 | * | $0.00 | * | ($74.40) | * | $0.00 | * | $0.00 | * | -- | ($74.40) | * |
| Closing Costs Paid at Closing | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | ($15,681.76) | * | $0.00 | * | -- | ($15,681.76) | * |
| **Expense Categories:** | | | | | | | | | | | | | | | |
| Out-of-Town Travel Expenses | $0.00 | * | $1,404.38 | 7% | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | -- | $1,404.38 | * |
| Courier Services | $49.49 | * | $347.39 | 2% | $274.60 | 2% | $538.71 | 3% | $862.12 | 2% | $319.31 | 3% | | $2,391.62 | 2% |
| Photocopies | $9,125.59 | 45% | $12,549.48 | 67% | $6,717.13 | 46% | $15,395.70 | 81% | $14,575.07 | 39% | $5,456.59 | 48% | | $63,819.56 | 53% |
| Facsimiles | $24.75 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | | $24.75 | * |
| Computer-Assisted Legal Research | $110.92 | * | $0.00 | * | $2,353.54 | 16% | $0.00 | * | $0.00 | * | $0.00 | * | | $2,464.46 | 2% |
| Working Meals | $319.11 | 2% | $30.82 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | | $349.93 | * |
| After Hours Air Conditioning | $160.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $160.00 | * | $0.00 | * | | $320.00 | * |
| Secretarial Overtime | $0.00 | * | $0.00 | * | $22.50 | * | $0.00 | * | $0.00 | * | $0.00 | * | | $22.50 | * |
| Postage | $147.27 | * | $223.45 | 1% | $380.12 | 3% | $4.64 | * | $0.00 | * | $0.00 | * | | $755.48 | * |
| Office Supplies | $185.12 | * | $46.93 | * | $0.00 | * | $0.00 | * | $166.28 | * | $0.00 | * | | $398.33 | * |
| Vaguely Described Expenses | $0.00 | * | $0.00 | * | $21.09 | * | $0.00 | * | $0.00 | * | $80.00 | * | | $101.09 | * |
| Taxes | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $1,239.13 | 11% | | $1,239.13 | 1% |
| **Expense - Compliance/Reasonableness:[4]** | | | | | | | | | | | | | | | |
| Out-of-Town Travel Expenses | $0.00 | * | $1,404.38 | 7% | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | | $1,404.38 | 1% |
| Working Meals | $319.11 | 2% | $30.82 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | | $349.93 | * |
| After Hours Air Conditioning | $160.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $160.00 | * | $0.00 | * | | $320.00 | * |
| Secretarial Overtime | $0.00 | * | $0.00 | * | $22.50 | * | $0.00 | * | $0.00 | * | $0.00 | * | | $22.50 | * |
| Internal Photocopying – in excess of $0.15/page | $0.00 | * | $0.00 | * | $0.00 | * | $18.75 | * | $0.00 | * | $0.00 | * | | $18.75 | * |
| Postage | $147.27 | * | $223.45 | 1% | $380.12 | 3% | $4.64 | * | $0.00 | * | $0.00 | * | | $755.48 | * |
| Office Supplies | $185.12 | * | $46.93 | * | $0.00 | * | $0.00 | * | $166.28 | * | $0.00 | * | | $398.33 | * |
| Vaguely Described Expenses | $0.00 | * | $0.00 | * | $21.09 | * | $0.00 | * | $0.00 | * | $80.00 | * | | $101.09 | * |
| Taxes | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $1,239.13 | 11% | | $1,239.13 | 1% |
| **Reductions in Expenses Based on Response:** | | | | | | | | | | | | | | | |
| None | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | | $0.00 | * |

---

[4] These expenses are included in the "Expense Categories" Section above; however, the amounts in this section have been adjusted for overlap.
* Less than 1%

STUART MAUE

EXHIBIT A
**Discrepancy Schedule**

**Smith, Gambrell & Russell, LLP**

**Discrepancies Due to Task Hours Not Equal to Entry Hours**

| Invoice Number | Matter Name | Entry Number | Entry Date | Entry Hours | Sum of Task Hours | Timekeeper ID | Timekeeper | Rate | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 445860 | Reorganization - General | 719 | 10/06/06 | 2.10 | 2.30 | AKD | Daw | $285.00 | (0.20) | $ (57.00) |
| 445864 | Reorganization - Exit Financing | 436 | 10/11/06 | 0.60 | 0.50 | KMH | Hennessey | $140.00 | 0.10 | 14.00 |
| 445864 | Reorganization - Exit Financing | 547 | 10/13/06 | 3.50 | 3.60 | PMB | Brown (Collis) | $175.00 | (0.10) | (17.50) |
| 445867 | Katrina Project | 343 | 10/02/06 | 1.00 | 1.90 | DEM | Myers III | $190.00 | (0.90) | (171.00) |
| 446874 | Reorganization - Exit Financing | 127 | 11/01/06 | 6.90 | 7.00 | PMB | Brown (Collis) | $175.00 | (0.10) | (17.50) |
| 446874 | Reorganization - Exit Financing | 202 | 11/21/06 | 7.60 | 6.60 | AFA | Arbuckle | $175.00 | 1.00 | 175.00 |
| | | | | | | | | **Total** | **(0.20)** | **$ (74.00)** |

STUART MAUE

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Smith, Gambrell & Russell, LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| DGS | Stanford, Douglas G. | PARTNER | $300.00 | $300.00 | 272.10 | $81,630.00 | 72 |
| DOD | Doherty, Dennis O. | PARTNER | $375.00 | $375.00 | 31.00 | $11,625.00 | 12 |
| BIC | Crabtree III, Bruce I. | PARTNER | $425.00 | $425.00 | 12.00 | $5,100.00 | 14 |
| DJB | Burge, David J. | PARTNER | $350.00 | $350.00 | 11.10 | $3,885.00 | 9 |
| WBW | Wood, William B. | PARTNER | $425.00 | $425.00 | 2.90 | $1,232.50 | 2 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $314.41 | | 329.10 | $103,472.50 | |
| | | | | | % of Total:   11.95% | % of Total:   19.36% | |
| AKD | Daw, Andrew Keith | OF COUNSEL | $285.00 | $285.00 | 356.70 | $101,659.50 | 184 |
| AJB | Buss, Adam J. | OF COUNSEL | $280.00 | $280.00 | 1.20 | $336.00 | 3 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $284.98 | | 357.90 | $101,995.50 | |
| | | | | | % of Total:   13.00% | % of Total:   19.08% | |
| JMB | Benton, John M. | ASSOCIATE | $190.00 | $190.00 | 311.60 | $59,204.00 | 57 |
| PMB | Brown (Collis), Pamela M. | ASSOCIATE | $175.00 | $175.00 | 295.50 | $51,712.50 | 76 |
| DEM | Myers III, Douglass E. | ASSOCIATE | $190.00 | $190.00 | 222.60 | $42,294.00 | 54 |
| AFA | Arbuckle, Allison F. | ASSOCIATE | $175.00 | $175.00 | 202.20 | $35,385.00 | 39 |
| HAP | Peacock, Helen A. | ASSOCIATE | $175.00 | $175.00 | 29.20 | $5,110.00 | 10 |
| MOW | Wilhelm II, Mark O. | ASSOCIATE | $200.00 | $200.00 | 7.30 | $1,460.00 | 2 |
| GTW | Whitcomb, Gordon T. | ASSOCIATE | $205.00 | $205.00 | 3.90 | $799.50 | 3 |
| | No. of Billers for Position: 7 | Blended Rate for Position: | $182.75 | | 1,072.30 | $195,965.00 | |
| | | | | | % of Total:   38.95% | % of Total:   36.66% | |
| CBW | Williams, Cheree B. | PARALEGAL | $140.00 | $140.00 | 348.60 | $48,804.00 | 50 |
| MM | Mills, Marie | PARALEGAL | $130.00 | $130.00 | 278.40 | $36,192.00 | 52 |
| KBV | VanCleve Pye, Kristiana B. | PARALEGAL | $130.00 | $130.00 | 274.50 | $35,685.00 | 63 |
| KMH | Hennessey, Kathy M. | PARALEGAL | $140.00 | $140.00 | 35.40 | $4,956.00 | 20 |
| VSE | Eden (Smithson), Virginia L. | PARALEGAL | $175.00 | $175.00 | 16.00 | $2,800.00 | 12 |
| SMO | Owens, Sarah M. | PARALEGAL | $130.00 | $130.00 | 18.20 | $2,366.00 | 4 |

**STUART MAUE**

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Smith, Gambrell & Russell, LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| | No. of Billers for Position: 6 | Blended Rate for Position: | $134.70 | | 971.10 | $130,803.00 | |
| | | | | % of Total: | 35.28% | % of Total: 24.47% | |
| CHL | Lee, Cynthia H. | RESEARCH CLERK | $100.00 | $100.00 | 22.50 | $2,250.00 | 6 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $100.00 | | 22.50 | $2,250.00 | |
| | | | | % of Total: | 0.82% | % of Total: 0.42% | |
| | Total No. of Billers: 21 | Blended Rate for Report: | $194.15 | | 2,752.90 | $534,486.00 | |

STUART MAUE

EXHIBIT B-2
SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES

Smith, Gambrell & Russell, LLP

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|---|---|---|---|---|---|---|---|---|---|
| Brown (Collis), Pamela M. | Associate/Research Clerk | $110.00 | $175.00 | 59% | 295.50 | $ 51,712.50 | $ 32,505.00 | $ 19,207.50 | 37% |
| Daw, Andrew Keith | Of Counsel | $260.00 | $285.00 | 10% | 356.70 | 101,659.50 | 92,742.00 | 8,917.50 | 9% |
| Mills, Marie | Paralegal/Research Clerk | $100.00 | $130.00 | 30% | 278.40 | 36,192.00 | 27,840.00 | 8,352.00 | 23% |
| Myers III, Douglass E. | Associate | $165.00 | $190.00 | 15% | 222.60 | 42,294.00 | 36,729.00 | 5,565.00 | 13% |
| Williams, Cheree B. | Paralegal | $130.00 | $140.00 | 8% | 348.60 | 48,804.00 | 45,318.00 | 3,486.00 | 7% |
| VanCleve Pye, Kristiana B. | Paralegal | $120.00 | $130.00 | 8% | 274.50 | 35,685.00 | 32,940.00 | 2,745.00 | 8% |
| Stanford, Douglas G. | Partner | $290.00 | $300.00 | 3% | 272.10 | 81,630.00 | 78,909.00 | 2,721.00 | 3% |
| Peacock, Helen A. | Associate | $150.00 | $175.00 | 17% | 29.20 | 5,110.00 | 4,380.00 | 730.00 | 14% |
| Crabtree III, Bruce I. | Partner | $395.00 | $425.00 | 8% | 12.00 | 5,100.00 | 4,740.00 | 360.00 | 7% |
| Burge, David J. | Partner | $335.00 | $350.00 | 4% | 11.10 | 3,885.00 | 3,718.50 | 166.50 | 4% |
| Eden (Smithson), Virginia L. | Paralegal | $165.00 | $175.00 | 6% | 16.00 | 2,800.00 | 2,640.00 | 160.00 | 6% |
| Whitcomb, Gordon T. | Associate | $180.00 | $205.00 | 14% | 3.90 | 799.50 | 702.00 | 97.50 | 12% |
| Wood, William B. | Partner | $400.00 | $425.00 | 6% | 2.90 | 1,232.50 | 1,160.00 | 72.50 | 6% |
| Timekeepers Without Rate Increases | | | | | 629.40 | 117,582.00 | 117,582.00 | - | |
| | | | | | 2,752.90 | $ 534,486.00 | $ 481,905.50 | $ 52,580.50 | 10% |

EXHIBIT C
INTRAOFFICE CONFERENCES
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brown (Collis), P | 0.20 | 35.00 |
| Burge, D | 0.50 | 175.00 |
| Crabtree III, B | 0.70 | 297.50 |
| Stanford, D | 0.50 | 150.00 |
| | 1.90 | $657.50 |

EXHIBIT C  PAGE 1 of 4

EXHIBIT C
INTRAOFFICE CONFERENCES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/13/06 Fri | Crabtree III, B 445864/352 | 0.50 | 0.30 | 127.50 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH P. BROWN (SGR) CONCERNING COMMENTS AND CHANGES TO CLOSING OPINION REGARDING FLORIDA MORTGAGES (0.3): |
| | | | | | | 0.20 | F | 2 | REVIEW PROPOSED CORRESPONDING GEORGIA OPINION (0.2) |
| | | | | | | | | | MATTER: Reorganization - Exit Financing |
| 10/18/06 Wed | Crabtree III, B 445864/354 | 0.40 | 0.40 | 170.00 | | | F | 1 | CONFERENCE WITH D. BURGE (SGR CORPORATE COUNSEL) CONCERNING GEORGIA AND FLORIDA MORTGAGE OPINIONS |
| | | | | | | | | | MATTER: DIP Financing - Georgia Local Counsel |
| 10/24/06 Tue | Burge, D 445881/290 | 0.50 | 0.50 | 175.00 | | | F | 1 | CONFERENCE WITH B. CRABTREE REGARDING OPINION REVISIONS |
| | | | | | | | | | MATTER: Reorganization - Exit Financing |
| 11/06/06 Mon | Stanford, D 446874/33 | 8.20 | 0.50 | 150.00 | | 0.20 | F | 1 | REVIEW D. GREENSTEIN (OSHR), J. KEMPF (SKADDEN) EMAILS REGARDING LOUISIANA TITLE COMMENTS AND ISSUES (0.2): |
| | | | | | | 0.90 | F | 2 | REVIEW AND ANALYSIS OF GENERAL TITLE STATUS AND REQUIREMENTS FOR PRE-CLOSING (0.9): |
| | | | | | | 0.60 | F | 3 | REVIEW AND EVALUATION OF GENERAL TRANSACTIONAL STATUS AND ISSUES (0.6): |
| | | | | | | 0.50 | F | 4 | CONFERENCE CALL WITH SGR OPINION COMMITTEE REGARDING COMMENTS ON CORPORATE LEGAL OPINION (0.5): |
| | | | | | | 0.70 | F | 5 | CONFERENCE CALL WITH C. IBOLD (WINN-DIXIE), W. GALLOGLY (FATIC), D. GREENSTEIN (OSHR), J. KEMPF (SKADDEN), C. JACKSON (SHB), H. ARNOLD (BAKER DONELSON) AND OTHERS REGARDING CONFIRMATION ORDER FILING AND ISSUES IN LOUISIANA (0.7): |
| | | | | | | 3.80 | F | 6 | CONTINUE REVIEW, EVALUATION AND REVISIONS TO FORM OF SGR CORPORATE LEGAL OPINION (3.8): |
| | | | | | G | 0.90 | F | 7 | RESEARCH JURISDICTIONAL REQUIREMENTS FOR MORTGAGE FORECLOSURE, BEVERAGE LICENSURE FORECLOSURE UNDER FLORIDA LAW (0.9): |
| | | | | | | 0.60 | F | 8 | REVIEW AND APPROVAL OF PRO FORMA TITLE COMMITMENT MARKDOWNS FOR MULTIPLE STORE LOCATIONS (0.6) |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 2 of 4

EXHIBIT C
INTRAOFFICE CONFERENCES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Reorganization - Exit Financing |
| 11/17/06 | Brown (Collis), P | 8.90 | 0.20 | 35.00 | | 1.00 | F | 1 | TELEPHONE CALL WITH OPINION COMMITTEE REGARDING FLORIDA LEGAL OPINIONS (1.0); |
| Fri | 446874/142 | | | | | 0.60 | F | 2 | REVIEW AND ANALYSIS OF COMMENTS FROM OPINION COMMITTEE REGARDING REVISIONS TO FLORIDA LEGAL OPINIONS (0.6); |
| | | | | | D | 0.50 | F | 3 | CONFERENCE CALL WITH D. GREENSTEIN (OSHR), C. IBOLD (WD) AND D. STANFORD (SGR) REGARDING TITLE AND STATUS OF EXIT FINANCING (0.5); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALLS WITH D. BURGE (SGR) REGARDING LOCAL COUNSEL OPINION FOR GEORGIA (0.2); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL WITH A. REED (WD) REGARDING DISBURSEMENT SCHEDULES (0.1); |
| | | | | | | 0.20 | F | 6 | DRAFT E-MAIL TO S. REINKEN (WD) REGARDING CLOSING AMOUNT DUE IN ESCROW AT CLOSING (0.2); |
| | | | | | | 0.20 | F | 7 | CORRESPONDENCE WITH T. BOYDELL (SKADDEN) REGARDING STOCK CERTIFICATES, STOCK POWERS AND DIRECTORS CONSENTS (0.2); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALLS WITH S. STOESSER (WD) REGARDING DOCUMENTS EXECUTED NECESSARY FOR EXIT FINANCING (0.2); |
| | | | | | | 1.80 | F | 9 | REVIEW, ANALYSIS AND PREPARATION OF DOCUMENTS AND ISSUES INVOLVING FLORIDA LEGAL OPINIONS (1.8); |
| | | | | | | 0.40 | F | 10 | CORRESPONDENCE WITH T. BOYDELL (SKADDEN) AND J. PAOLI (SKADDEN) REGARDING FINANCING DOCUMENTS (0.4); |
| | | | | | | 0.20 | F | 11 | CORRESPONDENCE WITH K. HARRIS (SKADDEN) REGARDING FORMATION DOCUMENTS (0.2); |
| | | | | | | 0.80 | F | 12 | REVIEW AND EVALUATION OF TERMINATIONS REGARDING FOREIGN JURISDICTIONS OF CORPORATE AND LLC ENTITIES AND DRAFT MEMORANDUM THEREOF (0.8); |
| | | | | | | 0.40 | F | 13 | CORRESPONDENCE WITH CSC REGARDING SUBMITTING AMENDED CHARTERS ON EFFECTIVE DATE (0.4); |
| | | | | | | 0.20 | F | 14 | CORRESPONDENCE WITH T. SALDANA (SKADDEN) REGARDING REQUEST FOR FORMATION DOCUMENTATION (0.2); |
| | | | | | | 0.40 | F | 15 | REVISIONS TO DISSOLUTION OF DIXON REALTY TRUST FOR DISSOLVING THE TRUST (0.4); |
| | | | | | | 0.10 | F | 16 | DRAFT E-MAIL TO C. IBOLD (WD) REGARDING REVISIONS TO DISSOLUTION OF DIXON REALTY TRUST (0.1); |
| | | | | | | 0.30 | F | 17 | TELEPHONE CALL WITH T. SALDANA (SKADDEN) REGARDING PROCEDURES FOR FILING OF CHARTERS IN STATES AND PROCEDURES FOR CLOSING (0.3); |
| | | | | | | 0.20 | F | 18 | TELEPHONE CALL WITH LOCAL COUNSEL IN LOUISIANA REGARDING FINANCING STATEMENTS FILED IN PARISHES (0.2); |
| | | | | | | 0.50 | F | 19 | REDRAFT OF STOCK CERTIFICATE, STOCK POWER AND SUBMITTAL MEMORANDUM FOR WINN-DIXIE MONTGOMERY, INC. AND DELIVER FOR EXECUTION (0.5). |
| | | | | | | 0.10 | F | 20 | E-MAILS WITH J. JAMES (WD) REGARDING FLORIDA LEGAL OPINION ISSUES (0.1); |
| | | | | | | 0.10 | F | 21 | REVIEW AND ANALYSIS OF CLOSING PROCEDURES AND DOCUMENT STATUS (0.1); |
| | | | | | | 0.40 | F | 22 | REVIEW SECRETARY'S CERTIFICATES RECEIVED FROM J. PAOLI (SKADDEN) REGARDING CORPORATE AND LLC ENTITIES (0.4) |
| | | | 1.90 | $657.50 | | | | | |

Total
Number of Entries:        5

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 3 of 4

EXHIBIT C
INTRAOFFICE CONFERENCES
Smith, Gambrell & Russell, LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Brown (Collis), P | 0.20 | 35.00 | 0.00 | 0.00 | 0.20 | 35.00 | 0.00 | 0.00 | 0.20 | 35.00 |
| Burge, D | 0.50 | 175.00 | 0.00 | 0.00 | 0.50 | 175.00 | 0.00 | 0.00 | 0.50 | 175.00 |
| Crabtree III, B | 0.70 | 297.50 | 0.00 | 0.00 | 0.70 | 297.50 | 0.00 | 0.00 | 0.70 | 297.50 |
| Stanford, D | 0.50 | 150.00 | 0.00 | 0.00 | 0.50 | 150.00 | 0.00 | 0.00 | 0.50 | 150.00 |
| | 1.90 | $657.50 | 0.00 | $0.00 | 1.90 | $657.50 | 0.00 | $0.00 | 1.90 | $657.50 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| DIP Financing - Georgia Local Counsel | 0.50 | 175.00 | 0.00 | 0.00 | 0.50 | 175.00 | 0.00 | 0.00 | 0.50 | 175.00 |
| Reorganization - Exit Financing | 1.40 | 482.50 | 0.00 | 0.00 | 1.40 | 482.50 | 0.00 | 0.00 | 1.40 | 482.50 |
| | 1.90 | $657.50 | 0.00 | $0.00 | 1.90 | $657.50 | 0.00 | $0.00 | 1.90 | $657.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL

A       Task Hours Allocated By Fee Auditor

EXHIBIT C  PAGE 4 of 4

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Benton, J | 18.90 | 3,591.00 |
| Brown (Collis), P | 6.90 | 1,207.50 |
| Daw, A | 11.60 | 3,306.00 |
| Mills, M | 1.20 | 156.00 |
| Myers III, D | 5.60 | 1,064.00 |
| Stanford, D | 9.00 | 2,700.00 |
| VanCleve Pye, K | 2.00 | 260.00 |
| Williams, C | 6.60 | 924.00 |
| | 61.80 | $13,208.50 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Benton, J | 8.00 | 1,520.00 |
| Brown (Collis), P | 6.90 | 1,207.50 |
| Daw, A | 4.60 | 1,311.00 |
| Mills, M | 1.20 | 156.00 |
| Myers III, D | 5.60 | 1,064.00 |
| Stanford, D | 0.80 | 240.00 |
| VanCleve Pye, K | 2.00 | 260.00 |
| Williams, C | 6.60 | 924.00 |
| | 35.70 | $6,682.50 |

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 10/06/06 | Stanford, D | 5.20 | 0.30 | 90.00 | | 0.20 | F | 1 | REVIEW AND ANALYSIS OF REVISED LEASEHOLD TITLE ORDER SCHEDULE (0.2): |
| Fri | 445864/405 | | | | | 0.30 | F | 2 | CONFERENCE CALL WITH D. GREENSTEIN (OSHR), C. WILLIAMS (SGR) REGARDING STATUS OF REAL ESTATE DOCUMENTS (0.3): |
| | | | | | | 0.10 | F | 3 | REVIEW C. WILLIAMS (SGR) EMAIL REGARDING TITLE INSURANCE STATUS AND ISSUES (0.1): |
| | | | | | | 0.10 | F | 4 | REVIEW C. IBOLD (WINN-DIXIE) EMAIL REGARDING POTENTIAL DELAY IN FILING OF CONFIRMATION ORDER (0.1): |
| | | | | | | 0.70 | F | 5 | REVIEW PRIOR DRAFT OF AFFIDAVIT RE: CONFIRMATION OF PLAN AND PREPARATION OF REVISIONS TO SAME TO REFLECT STATE-SPECIFIC CONCERNS REGARDING VESTING OF TITLE IN NEW WINN-DIXIE AND EXTINGUISHMENT OF JUDGMENTS (0.7): |
| | | | | | | 0.10 | F | 6 | EMAIL TO W. GALLOGLY (FATIC) REGARDING REVISED AFFIDAVIT RE: CONFIRMATION OF PLAN (0.1): |
| | | | | | | 0.10 | F | 7 | EMAIL TO C. IBOLD (WINN-DIXIE) REGARDING CURRENT VERSION OF EXCLUSIVE PROPERTY MANAGEMENT AGREEMENT DRAFT (0.1): |
| | | | | | | 0.70 | F | 8 | REVIEW, ANALYSIS AND REVISIONS TO MASTER STORE LEASEHOLD DATABASE TO IDENTIFY RESTRICTED LEASEHOLDS SEPARATELY FROM MORTGAGED LEASEHOLDS (0.7): |
| | | | | | | 0.10 | F | 9 | EMAIL TO D. GREENSTEIN (OSHR) REGARDING REVISED STORE LEASEHOLD DATABASE (0.1): |
| | | | | | | 0.40 | F | 10 | REVIEW AND RESPONSE TO C. IBOLD (WINN-DIXIE) EMAILS REGARDING PROPOSED CLOSING PRIOR TO EXPIRATION OF APPEALS PERIOD (0.4): |
| | | | | | | 0.60 | F | 11 | REVIEW AND ANALYSIS OF APPEALS PERIOD ISSUES AS IMPACTING ISSUANCE OF TITLE INSURANCE (0.6): |
| | | | | | | 0.30 | F | 12 | EMAILS TO AND REVIEW RESPONSES FROM, AND TELEPHONE CALLS WITH, W. GALLOGLY (FATIC) REGARDING TITLE ISSUES IMPACTED BY CLOSING BEFORE END OF APPEALS PERIOD (0.3): |
| | | | | | | 0.30 | F | 13 | EMAIL TO D. GREENSTEIN (OSHR) REGARDING GA FORM OF MORTGAGE MODIFICATION AGREEMENT AND APPLICABLE STORE LOCATIONS FOR USE OF SAME (0.3): |
| | | | | | | 0.40 | F | 14 | EMAIL TO C. IBOLD (WINN-DIXIE) SUMMARIZING TITLE COMPANY POSITION ON TITLE INSURANCE AVAILABILITY FOR OCTOBER CLOSING (0.4) |
| | | | | | | 0.50 | F | 15 | REVIEW AND RESPONSE TO S. REINKEN (WINN-DIXIE), C. IBOLD (WINN-DIXIE), L. APPEL (WINN-DIXIE) EMAILS REGARDING CLOSING LOGISTICS, TIMING AND ISSUES IMPACTED BY UNAVAILABILITY OF TITLE INSURANCE COVERAGE AT CLOSING (0.5): |
| | | | | | | 0.20 | F | 16 | CONFERENCE CALL WITH S. REINKEN (WINN-DIXIE), L. APPEL (WINN-DIXIE) REGARDING TITLE INSURANCE COVERAGE ISSUES AND STATUS (0.2): |
| | | | | | | 0.10 | F | 17 | EMAIL TO W. GALLOGLY (FATIC) REGARDING WINN-DIXIE REQUEST FOR TITLE COVERAGE FOR CLOSING BEFORE LAPSE OF APPEALS PERIOD (0.1) |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 10/06/06 | Williams, C | 11.10 | 0.40 | 56.00 | | 0.80 | F | 1 | EMAIL TO C. IBOLD (WD) REGARDING NEW TITLE ORDER LISTS (0.8): |
| Fri | 445864/377 | | | | | 1.70 | F | 2 | REVIEW AND ANALYSIS OF CLOSING LOGISTICS RELATED TO ISSUANCE OF TITLE (1.7): |
| | | | | | | 0.40 | F | 3 | EMAILS TO D. GREENSTEIN (OSHR) REGARDING DELIVERY OF TITLE BINDERS (0.4): |
| | | | | | | 0.60 | F | 4 | EMAIL TO C. IBOLD (WD) REGARDING STATUS OF REAL ESTATE WORK AND TITLE WORK IN RELATION TO OCTOBER 23RD CLOSING DATE (0.6): |
| | | | | | | 5.70 | F | 5 | REVIEW OF TITLE WORK FOR STORES #184, 226, 330, 353 AND 681 (5.7): |
| | | | | | | 1.50 | F | 6 | CONFERENCE CALL WITH D. GREENSTEIN REGARDING CREDIT AGREEMENT ISSUES AND TITLE RELATED ISSUES (1.5): |
| | | | | | | 0.40 | F & | 7 | TELEPHONE CALLS TO AND FROM D. GREENSTEIN (OSHR) REGARDING TITLE COMMITMENTS (0.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 10/09/06 | Brown (Collis), P | 5.90 | 0.20 | 35.00 | | 1.00 | F | 1 | REVIEW AND ANALYSIS OF LEGAL OPINION REGARDING LLC FORMATION DOCUMENTS (1.0); |
| Mon | 445864/543 | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH J. JAMES (WD) REGARDING AMENDED AND RESTATED BYLAWS AND ARTICLES OF INCORPORATION FOR WINN-DIXIE CORPORATIONS (0.2); |
| | | | | | | 0.30 | F | 3 | REVIEW AND ANALYSIS OF FOREIGN JURISDICTIONS QUALIFICATIONS FOR BORROWING ENTITIES (0.3); |
| | | | | | | 0.60 | F | 4 | REVIEW AND ANALYSIS OF BYLAWS, ARTICLES OF INCORPORATION AND SECRETARY'S CERTIFICATES FOR BORROWING ENTITIES (0.6); |
| | | | | | | 0.20 | F & | 5 | CONFERENCE CALL WITH C. JACKSON (SHB), K. DAW (SGR) AND D. STANFORD (SGR) REGARDING PLAN OF ORGANIZATION IN REFERENCE TO BORROWING ENTITIES (0.2); |
| | | | | | | 0.80 | F | 6 | REVIEW, ANALYSIS AND REVISIONS TO ARTICLES OF ORGANIZATION REGARDING INTERNAL COMMENTS AND COMMENTS FROM D. GREENSTEIN (OSHR) (0.8); |
| | | | | | | 0.40 | F | 7 | PREPARATION OF ARTICLES OF ORGANIZATION FOR EXECUTION AND FILING WITH THE FLORIDA DEPARTMENT OF STATE (0.4); |
| | | | | | | 1.20 | F | 8 | REVIEW, ANALYSIS AND DRAFT OF LIMITED LIABILITY COMPANY CERTIFICATE OF INTEREST FOR NEW LLC ENTITIES (1.2); |
| | | | | | | 0.10 | F | 9 | TELEPHONE CALL WITH D. GREENSTEIN (OSHR) REGARDING REVISION TO ARTICLES OF ORGANIZATION (0.1); |
| | | | | | | 0.30 | F | 10 | REVIEW AND ANALYSIS OF FILING LLC FORMATION DOCUMENTATION WITH DEPARTMENT OF STATE (0.3); |
| | | | | | | 0.20 | F | 11 | E-MAILS WITH J. PAOLI (SKADDEN) REGARDING CERTIFICATES OF GOOD STANDING (0.2); |
| | | | | | | 0.10 | F | 12 | CORRESPONDENCE FROM D. GELLERT (OSHR) REGARDING REVISIONS TO LLC AGREEMENT (0.1); |
| | | | | | | 0.30 | F | 13 | REVIEW AND ANALYSIS OF REVISIONS TO LLC AGREEMENT (0.3); |
| | | | | | | 0.10 | F | 14 | E-MAILS WITH J. KEMPF (SKADDEN) REGARDING DRAFT LEGAL OPINION AND UPDATED CHECKLIST (0.1); |
| | | | | | | 0.10 | F | 15 | REVIEW AND ANALYSIS OF UPDATED CHECKLIST RECEIVED FROM SKADDEN (0.1) |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 10/09/06 | Stanford, D | 1.60 | 0.20 | 60.00 | | 0.60 | F | 1 | REVIEW STATUS OF LLC FORMATION DOCUMENTS, FILINGS AND AUTHORITY (0.6); |
| Mon | 445864/409 | | | | | 0.80 | F | 2 | REVIEW AND ANALYSIS OF CORPORATE AND LLC AUTHORIZATION STATUS AND ISSUES (0.8); |
| | | | | | | 0.20 | F | 3 | CONFERENCE CALL WITH C. JACKSON (SHB), K. DAW (SGR) REGARDING EFFECTIVENESS OF PLAN OF REORGANIZATION AS IMPACTING LLC AUTHORITY (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 10/10/06 | Daw, A | 2.10 | 0.20 | 57.00 | | 0.20 | F | 1 | REVIEW AND ANALYSIS OF STORE 1591 TITLE COMMITMENT TAX LIEN TITLE COMMITMENT EXCEPTION ISSUES (0.2): |
| Tue | 445864/480 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH LIVINGSTON PARISH, LA TAX DEPARTMENT REGARDING SAME (0.2); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE, EMAIL CORRESPONDENCE WITH J. LAMMERT (ASSESSMENT TECHNOLOGIES) REGARDING STATUS OF SECTION 505 OBJECTIONS IN JURISDICTIONS WITH STORES FOR WHICH TITLE INSURANCE IS TO BE ISSUED IN EXIT FINANCING, ASSISTANCE WITH RESOLUTION OF TAX LIENS IN SAME (0.2): |
| | | | | | | 0.50 | F | 4 | REVIEW AND REVISION OF DRAFT FORMS OF FEE AND LEASEHOLD SURVEY AFFIDAVITS (0.5): |
| | | | | | | 0.20 | F | 5 | EMAIL CORRESPONDENCE WITH C. IBOLD (WD) REGARDING EXECUTION OF SAME BY K. CHERRY (WD) (0.2): |
| | | | | | | 0.30 | F | 6 | VOICEMAIL COMMUNICATION, TELEPHONE CONFERENCES WITH D. COOPER (WD) REGARDING SCHEDULING SAME (0.3): |
| | | | | | | 0.30 | F | 7 | TELEPHONE CONFERENCES, VOICEMAIL COMMUNICATION WITH D. COOPER (WD), P. GODDARD (WD) REGARDING WHETHER COMPANY HAS AS-BUILT SURVEY FOR STORE 125 (0.3): |
| | | | | | | 0.20 | F | 8 | EMAIL CORRESPONDENCE TO H. ARNOLD (BAKER DONELSON), ET AL REGARDING FURTHER REVISION TO TARGET EXIT FINANCING/TARGET EXIT EMERGENCE DATE (0.2) |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 10/10/06 | Daw, A | 5.60 | 0.40 | 114.00 | | 1.10 | F | 1 | PARTICIPATION IN CONFORMING OF SPE LLC CONVEYANCE DOCUMENTATION AT WINN-DIXIE (1.1): |
| Tue | 445864/481 | | | | | 0.40 | F | 2 | COORDINATION OF SCHEDULING ADDITIONAL DOCUMENTATION EXECUTION BY WINN-DIXIE ON 10/11 AND 10/12 (0.4); |
| | | | | | | 0.60 | F | 3 | REVIEW, FINALIZATION OF FORMS OF MEMORANDUM OF PROPERTY MANAGEMENT AGREEMENT RELATING TO WINN-DIXIE MONTGOMERY'S, AND WINN-DIXIE RALEIGH'S CONVEYANCE OF INTERESTS IN STORE LEASES TO SPE LLCS (0.6): |
| | | | | | | 0.20 | F | 4 | EMAIL CORRESPONDENCE WITH C. IBOLD (WD) REGARDING APPROVAL OF LLC ARTICLES OF ORGANIZATION EXECUTION (0.2): |
| | | | | | | 0.20 | F | 5 | MONITOR DEVELOPMENTS IN FLORIDA BEVERAGE AND TOBACCO LICENSURE ISSUE ANALYSIS AS RELATING TO SPE CONVEYANCE STRUCTURE (0.2): |
| | | | | | | 0.30 | F | 6 | EMAIL CORRESPONDENCE WITH C. IBOLD (WD) REGARDING REVISED EFFECTIVE DATE STRATEGY TO ALLOW FOR EXPIRATION OF POST-CONFIRMATION ORDER APPEAL PERIOD (0.3): |
| | | | | | | 0.60 | F | 7 | REVIEW AND ANALYSIS OF IMPACT OF SAME ON DOCUMENT EXECUTION SCHEDULE, STRATEGY (0.6): |
| | | | | | | 0.40 | F & | 8 | TELEPHONE CONFERENCE WITH C. IBOLD (WD), B. SAWYER (WD) REGARDING SAME (0.4): |
| | | | | | | 0.30 | F | 9 | COORDINATE PREPARATION OF DRAFTS OF FEE CONVEYANCE, FACILITIES ASSIGNMENTS FOR OWNED STORES AND LEASED AND OWNED FACILITIES (0.3): |
| | | | | | | 1.10 | F | 10 | REVIEW, REVISION OF SAME (1.1): |
| | | | | | | 0.40 | F | 11 | EMAIL CORRESPONDENCE WITH J. KEMPF (SKADDEN), ET AL REGARDING SUBMISSION, REVIEW OF COLLATERAL ACCESS AGREEMENT BY CERTAIN FACILITIES LANDLORDS (0.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/10/06 Tue | Stanford, D 445864/410 | 9.40 | 0.30 | 90.00 | | 2.30 | F | 1 | MATTER:*Reorganization - Exit Financing*<br>CONTINUE REVIEW AND REVISIONS TO FORM OF FLORIDA MORTGAGE ENFORCEABILITY OPINION (2.3); |
| | | | | | | 2.90 | F | 2 | CONTINUE REVIEW, ANALYSIS AND REVISIONS TO SCHEDULE OF FLORIDA MORTGAGES AND MORTGAGE MODIFICATIONS (2.9); |
| | | | | | | 0.40 | F | 3 | EMAILS TO D. GREENSTEIN (OSHR), J. KEMPF (SKADDEN) REGARDING FLORIDA OPINION DRAFTS AND MORTGAGE LISTS (0.4); |
| | | | | | | 1.20 | F | 4 | REVIEW, REVISIONS AND APPROVAL OF COUNTY-SPECIFIC MORTGAGES AND MORTGAGE MODIFICATIONS (1.2); |
| | | | | | | 0.80 | F | 5 | REVIEW, REVISIONS AND APPROVAL OF STORE-SPECIFIC TITLE AFFIDAVITS (0.8); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL WITH D. GREENSTEIN (OSHR) REGARDING CLOSING STATUS, DOCUMENT EXECUTION PROCEDURES AND ISSUES (0.2); |
| | | | | | | 0.30 | F | 7 | CONFERENCE CALL WITH C. IBOLD (WINN-DIXIE), K. DAW (SGR) REGARDING CLOSING STATUS AND DOCUMENT EXECUTION ISSUES (0.3); |
| | | | | | | 1.20 | F | 8 | REVIEW AND EVALUATION OF DOCUMENTATION STATUS, AND PREPARATION OF UPDATED REPORT TO WORKING GROUP (1.2); |
| | | | | | | 0.10 | F | 9 | EMAIL TO J. KEMPF (SKADDEN) REGARDING UPDATED DOCUMENTS LIST (0.1) |
| 10/10/06 Tue | VanCleve Pye, K 445864/451 | 10.00 | 0.50 | 65.00 | | 0.50 | F & | 1 | MATTER:*Reorganization - Exit Financing*<br>MULTIPLE TELEPHONE CALLS WITH M. THOMPSON (LIVINGSTON PARISH SHERIFF'S OFFICE) AND K. DAW (SGR) REGARDING OUTSTANDING TAX LIEN ON STORE #1591 (0.5); |
| | | | | | | 8.10 | F | 2 | PREPARATION OF TENANT AFFIDAVITS REGARDING LEASE AND SURVEY AFFIDAVITS (8.1); |
| | | | | | | 1.00 | F | 3 | ORGANIZATION OF DOCUMENTS FOR WINN-DIXIE'S SIGNATURE (1.0); |
| | | | | | | 0.40 | F | 4 | REVISIONS TO MASTER CLOSING CHECKLIST (0.4) |
| 10/11/06 Wed | Benton, J 445864/590 | 6.30 | 6.30 | 1,197.00 | | | F & | 1 | MATTER:*Reorganization - Exit Financing*<br>PREPARE FOR DOCUMENT EXECUTION AND CONFORMING SESSION AT WINN-DIXIE WITH B. NUSSBAUM (WD), P. PICHULO (WD), C. IBOLD (WD), S. MAGADDINO (WD) FOR THE NOTICES OF LEASE ASSIGNMENT, MEMORANDA OF MANAGEMENT AGREEMENT, MORTGAGE AND PLAN AFFIDAVITS |
| 10/11/06 Wed | Daw, A 445864/482 | 3.60 | 2.90 | 826.50 | | 2.90 | F | 1 | MATTER:*Reorganization - Exit Financing*<br>PREPARATION FOR, PARTICIPATION IN DOCUMENT EXECUTION AND CONFORMING SESSIONS AT WINN-DIXIE WITH B. NUSSBAUM (WD), P. PICHULO (WD), C. IBOLD (WD), S. MAGADDINO (WD) FOR MORTGAGES, MORTGAGE MODIFICATIONS, PLAN AFFIDAVITS (2.9); |
| | | | | | | 0.30 | F | 2 | EMAIL CORRESPONDENCE, TELEPHONE CONFERENCES WITH R. TANSI (WD), J. LAMMERT (ASSESSMENT TECHNOLOGIES) REGARDING STRATEGY TO ADDRESS UNPAID, DELINQUENT TAXES ON FEE PROPERTIES IN ORDER TO SEEK REMOVAL OF TITLE INSURANCE COMMITMENT EXCEPTIONS FOR SAME (0.3); |
| | | | | | | 0.40 | F | 3 | REVIEW AND ANALYSIS OF SAME (0.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/11/06 Wed | Daw, A 445864/483 | 4.90 | 1.70 | 484.50 | | 1.40 | F | 1 | MATTER:*Reorganization - Exit Financing*<br>EMAIL CORRESPONDENCE WITH J. KEMPF (SKADDEN), ET AL REGARDING SUBMISSION, REVIEW OF FORM OF COLLATERAL ACCESS AGREEMENT BY CERTAIN FACILITIES' LANDLORDS, FACILITIES TO INCLUDE AMONG SAME, LEGAL DESCRIPTIONS FOR SAME, LEASE COMMENCEMENT DATES FOR SAME (1.4); |
| | | | | | | 0.90 | F | 2 | REVIEW, RESEARCH AND ANALYSIS OF APPROACH TO SAME, DATA REQUIRED FOR SAME (0.9); |
| | | | | | | 1.70 | F | 3 | PREPARATION FOR, PARTICIPATION IN DOCUMENT EXECUTION AND CONFORMING SESSIONS AT WINN-DIXIE WITH B. NUSSBAUM (WD), P. PICHULO (WD), C. IBOLD (WD), S. MAGADDINO (WD) FOR NOTICES OF LEASE ASSIGNMENT, MEMORANDA OF MANAGEMENT AGREEMENT RELATING SPE CONVEYANCE (1.7); |
| | | | | | | 0.90 | F | 4 | EMAIL CORRESPONDENCE, TELEPHONE CONFERENCES WITH R. GRAY (SKADDEN) REGARDING DESCRIPTION OF SPE CONVEYANCE APPROACH FOR RESPONSE TO LANDLORD QUESTION, DOCUMENTATION OF SAME IN SPE CONVEYANCE DOCUMENTS AND PLAN (0.9) |
| 10/11/06 Wed | Myers III, D 445864/569 | 4.40 | 4.40 | 836.00 | | | F & | 1 | MATTER:*Reorganization - Exit Financing*<br>REVIEW AND SUPERVISION OF WINN-DIXIE EXECUTION OF MORTGAGE MODIFICATIONS, PLAN AFFIDAVITS, NOTICES OF LEASE ASSIGNMENT, MEMORANDA OF MANAGEMENT AGREEMENT RELATING SPE CONVEYANCES WITH B. NUSSBAUM, P. PICHULO, C. IBOLD, S. MAGADDINO (WD) |
| 10/13/06 Fri | Benton, J 445864/592 | 8.00 | 8.00 | 1,520.00 | | | F | 1 | MATTER:*Reorganization - Exit Financing*<br>ATTEND BANKRUPTCY CONFIRMATION HEARING FOR WINN-DIXIE |
| 10/13/06 Fri | Myers III, D 445864/571 | 5.10 | 1.20 | 228.00 | | 3.90 | F | 1 | MATTER:*Reorganization - Exit Financing*<br>REVISION OF CONVEYANCE DOCUMENTS FOR EXIT FINANCING (3.9); |
| | | | | | | 1.20 | F & | 2 | ATTEND PLAN CONFIRMATION HEARING IN BANKRUPTCY COURT (1.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization - Exit Financing* |
| 10/17/06 | Brown (Collis), P | 7.40 | 0.40 | 70.00 | | 0.20 | F | 1 | REVIEW AND ANALYSIS OF COMMENTS FROM MILBANK REGARDING LLC AGREEMENTS (0.2): |
| Tue | 445864/549 | | | | | 0.10 | F | 2 | REVIEW AND ANALYSIS OF COMMENTS FROM D. GELLERT (OSHR) REGARDING LLC AGREEMENTS (0.1): |
| | | | | | | 0.10 | F | 3 | CORRESPONDENCE FROM J. KEMPF (SKADDEN) REGARDING COMMENTS TO LLC AGREEMENTS (0.1): |
| | | | | | | 1.80 | F | 4 | REVISIONS AND ANALYSIS TO LIMITED LIABILITY COMPANY AGREEMENTS GOVERNING FIVE NEWLY FORMED LLC ENTITIES (1.8): |
| | | | | | | 0.20 | F | 5 | DRAFT E-MAIL TO DISTRIBUTION GROUP REGARDING REVISIONS AND FURTHER COMMENTS TO REVISED LLC AGREEMENTS FOR FIVE NEWLY FORMED ENTITIES (0.2): |
| | | | | | | 0.20 | F | 6 | REVIEW AND ANALYSIS OF COMMENTS FROM MILBANK REGARDING ARTICLES OF ORGANIZATION (0.2): |
| | | | | | | 0.10 | F | 7 | REVIEW AND ANALYSIS OF COMMENTS FROM D. GELLERT (OSHR) REGARDING ARTICLES OF ORGANIZATION (0.1): |
| | | | | | | 0.80 | F | 8 | REVISIONS AND ANALYSIS TO ARTICLES OF ORGANIZATION GOVERNING FIVE NEWLY FORMED LLC ENTITIES (0.8): |
| | | | | | | 0.20 | F | 9 | DRAFT E-MAIL TO DISTRIBUTION GROUP REGARDING REVISIONS AND FURTHER COMMENTS TO REVISED ARTICLES OF ORGANIZATION FOR FIVE NEWLY FORMED ENTITIES (0.2): |
| | | | | | | 0.40 | F & | 10 | CONFERENCE CALL WITH J. KEMPF (SKADDEN), D. STANFORD (SGR), K. DAW (SGR), C. IBOLD (WD) AND D. GREENSTEIN (OSHR) REGARDING STATUS OF EXIT FINANCING ITEMS (0.4): |
| | | | | | | 0.30 | F | 11 | REVIEW AND ANALYSIS OF STATUS REGARDING VARIOUS DOCUMENT DRAFTS AND EXIT FINANCING STRATEGIES (0.3): |
| | | | | | | 0.10 | F | 12 | TELEPHONE CALL WITH J. JAMES (WD) REGARDING CORPORATE BY-LAWS AND ARTICLES OF ORGANIZATION (0.1): |
| | | | | | | 0.10 | F | 13 | TELEPHONE CALL WITH D. GELLERT (OSHR) REGARDING AMENDED AND RESTATED ARTICLES OF ORGANIZATION (0.1): |
| | | | | | | 0.80 | F | 14 | REVIEW AND ANALYSIS OF FOREIGN FILING JURISDICTION PROCEDURES AND FILING STATUS FOR NEWLY FORMED LLC'S AND OBTAINING FEDERAL IDENTIFICATION NUMBERS FOR LLC'S (0.8): |
| | | | | | | 0.80 | F | 15 | REVIEW AND ANALYSIS OF LLC ORGANIZATIONAL RESOLUTIONS AND CERTIFICATES OF RESOLUTIONS AND INCUMBENCY (0.8): |
| | | | | | | 0.10 | F | 16 | TELEPHONE CALL WITH J. KEMPF (SKADDEN) REGARDING STATUS OF DOCUMENTATION (0.1): |
| | | | | | | 0.10 | F | 17 | CORRESPONDENCE FROM J. JAMES (WD) REGARDING CORPORATE ARTICLES AND BYLAW DOCUMENTS (0.1): |
| | | | | | | 0.40 | F | 18 | REVIEW AND ANALYSIS OF TITLE REQUIREMENTS FOR SNDA AFFIDAVITS (0.4): |
| | | | | | | 0.10 | F | 19 | E-MAIL TO J. KEMPF (SKADDEN) REGARDING SCHEDULE OF JURISDICTIONS (0.1): |
| | | | | | | 0.10 | F | 20 | E-MAILS FROM M. LOESBURG (OSHR) AND T. BOYDELL (SKADDEN) REGARDING WINN-DIXIE GUARANTORS (0.1): |
| | | | | | | 0.10 | F | 21 | E-MAIL TO J. KEMPF (SKADDEN) REGARDING JURISDICTIONS FOR BUSINESS TRANSACTION FOR WINN-DIXIE STORES, INC. (0.1): |
| | | | | | | 0.30 | F | 22 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM T. SALDANA (SKADDEN) REGARDING DRAFT BYLAWS AND ARTICLES OF INCORPORATION FOR CORPORATE ENTITIES (0.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

– See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 10/17/06 | Stanford, D | 4.20 | 0.60 | 180.00 | | 0.60 | F | 1 | CONFERENCE CALL WITH D. GREENSTEIN (OSHR), J. KEMPF (SKADDEN), P. BROWN (SGR), C. IBOLD (WINN-DIXIE) REGARDING PROJECT STATUS, PROCEDURES AND ISSUES (0.6): |
| Tue | 445864/420 | | | | | 0.30 | F | 2 | TELEPHONE CALLS WITH D. GREENSTEIN (OSHR) REGARDING COMMENTS ON FORMS OF MORTGAGE MODIFICATIONS AND BIFURCATION (0.3): |
| | | | | | | 1.90 | F | 3 | REVIEW AND ANALYSIS OF, AND PREPARATION OF REVISIONS TO, FORMS OF MORTGAGE MODIFICATION AGREEMENT TO ADDRESS LENDER'S COMMENTS (1.9): |
| | | | | | | 0.20 | F | 4 | EMAIL TO D. GREENSTEIN (OSHR) REGARDING REVISED MORTGAGE MODIFICATION AGREEMENTS REFLECTING BIFURCATION OF FEE AND LEASEHOLD INTERESTS (0.2): |
| | | | | | | 0.30 | F | 5 | REVIEW C. IBOLD (WINN-DIXIE), S. REINKEN (WINN-DIXIE) EMAILS REGARDING WACHOVIA ANALYSIS OF AVAILABLE BORROWING BASE (0.3): |
| | | | | | | 0.70 | F | 6 | REVIEW AND CONFIRMATION OF BORROWING BASE AVAILABILITY UNDER CREDIT AGREEMENT TERMS AND ANTICIPATED TITLE INSURANCE AVAILABILITY (0.7): |
| | | | | | | 0.10 | F | 7 | TELEPHONE CALL WITH C. IBOLD (WINN-DIXIE) REGARDING TITLE INSURANCE ESTIMATES AND BORROWING BASE IMPACT (0.1): |
| | | | | | | 0.10 | F | 8 | REVIEW M. LOESBERG (OSHR), J. KEMPF (SKADDEN) EMAILS REGARDING STATUS OF CORPORATE REORGANIZATION DOCUMENTS AND QUALIFICATIONS IN FOREIGN JURISDICTIONS (0.1) |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 10/18/06 | Stanford, D | 7.50 | 0.40 | 120.00 | | 2.10 | F | 1 | REVIEW, EVALUATION AND REVISIONS TO MASTER DOCUMENTS LIST AND LOAN DOCUMENTATION REQUIREMENTS (2.1): |
| Wed | 445864/422 | | | | | 0.40 | F | 2 | REVIEW AND REVISIONS TO LLC FORMATION, AUTHORITY RESOLUTIONS AND CERTIFICATES (0.4): |
| | | | | | | 0.20 | F | 3 | REVIEW OF LLC FOREIGN QUALIFICATION APPLICATIONS (0.2): |
| | | | | | | 0.30 | F | 4 | REVIEW CREDIT AGREEMENT REGARDING STATUS OF BORROWER AND GUARANTOR ENTITIES, INCLUDING PROPOSED DISSOLUTION OF SELECTED ENTITIES (0.3): |
| | | | | | | 0.40 | F | 5 | CONFERENCE CALL WITH W. GALLOGLY (FATIC), B. REICH (FATIC), C. WILLIAMS (SGR) REGARDING TITLE MATTERS AND STATUS (0.4): |
| | | | | | | 0.30 | F | 6 | REVIEW AND RESPONSE TO C. IBOLD (WINN-DIXIE), J. KEMPF (SKADDEN) EMAILS REGARDING REDUCTION IN BORROWING BASE AVAILABILITY (0.3): |
| | | | | | | 0.80 | F | 7 | REVIEW AND ANALYSIS OF LEASEHOLD MORTGAGE RESTRICTIONS, LEASE SCHEDULES REGARDING RESTRICTIONS AND LEASEHOLD VALUATIONS (0.8): |
| | | | | | | 0.40 | F | 8 | CONFERENCE CALL WITH C. IBOLD (WINN-DIXIE), J. KEMPF (SKADDEN); S. REINKEN (WINN-DIXIE) REGARDING LEASEHOLD VALUATIONS AND BORROWING BASE AVAILABILITY (0.4): |
| | | | | | | 1.90 | F | 9 | REVIEW, EVALUATION AND REVISIONS TO FORM OF FLORIDA LEGAL OPINION (1.9): |
| | | | | | | 0.30 | F | 10 | REVIEW GEORGIA LOCAL COUNSEL LEGAL OPINION (0.3): |
| | | | | | | 0.10 | F | 11 | REVIEW STATUS OF FEI APPLICATIONS FOR LLC ENTITIES (0.1): |
| | | | | | | 0.10 | F | 12 | REVIEW LLC CERTIFICATE EXECUTION REQUIREMENTS (0.1): |
| | | | | | | 0.20 | F | 13 | REVIEW STATUS OF UCC LOCAL FILINGS FOR PRE-DIP FINANCING, AND PROPOSED TERMINATION OF SAME (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 10/18/06 | Williams, C | 6.90 | 0.50 | 70.00 | | 2.00 | F | 1 | REVIEW OF EMAILS FROM FATIC REGARDING TITLE UPDATES, REVISIONS TO TITLE COMMITMENTS AND ADDITIONAL DOCUMENTATION (2.0): |
| Wed | 445864/388 | | | | | 0.50 | F | 2 | EMAILS FROM D. GREENSTEIN (OSHR) REGARDING COMMENTS ON TITLE COMMITMENTS (0.5): |
| | | | | | | 1.10 | F | 3 | FINALIZE REVIEW OF TITLE COMMITMENTS FOR STORES #236 AND #662 (1.1): |
| | | | | | | 0.30 | F | 4 | EMAILS TO B. REICH (FATIC) REGARDING REVISIONS TO TITLE COMMITMENTS FOR STORES #236 AND 662 (0.3): |
| | | | | | | 0.50 | F & | 5 | CONFERENCE CALL WITH B. GALLOGLY, B. SISTRUNK, B. REICH AND S. BROWN (FATIC) REGARDING STATUS OF TITLE WORK (0.5): |
| | | | | | | 1.00 | F | 6 | CONTINUE MARKUP OF TITLE COMMITMENT FOR STORE #353 (1.0): |
| | | | | | | 1.50 | F | 7 | REVISIONS TO TITLE STATUS CHARTS (1.5) |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 10/19/06 | Brown (Collis), P | 7.30 | 0.60 | 105.00 | | 1.20 | F | 1 | ANALYSIS AND PREPARATION OF FLORIDA PARTIAL RELEASES OF MORTGAGE AND SATISFACTIONS OF MORTGAGE (1.2): |
| Thu | 445864/551 | | | | | 0.60 | F | 2 | REVISIONS TO LLC AGREEMENTS PURSUANT TO COMMENTS FROM MILBANK (0.6): |
| | | | | | | 0.80 | F | 3 | REVISIONS TO MANAGER CONSENTS AND ORGANIZATIONAL RESOLUTIONS (0.8): |
| | | | | | | 0.60 | F & | 4 | CONFERENCE CALL WITH D. GREENSTEIN (OSHR), J. KEMPF (SKADDEN) AND D. STANFORD (SGR) REGARDING STATUS OF EXIT FINANCING (0.6): |
| | | | | | | 0.70 | F | 5 | REVISIONS TO NOTICE OF COMMENCEMENT AND CHARGE AND ASSESSMENT DOCUMENTATION FOR TITLE PURPOSES (0.7): |
| | | | | | | 0.40 | F | 6 | REVISIONS TO NOTICES OF COMMENCEMENT FOR FEE AND LEASEHOLD PARCELS (0.4): |
| | | | | | | 0.20 | F | 7 | CORRESPONDENCE WITH K. CHERRY (WD) REGARDING NOTICES OF COMMENCEMENT (0.2): |
| | | | | | | 0.20 | F | 8 | ANALYSIS AND REVIEW OF CORRESPONDENCE FROM J. KEMPF (SKADDEN) REGARDING LLC AGREEMENTS (0.2): |
| | | | | | | 0.60 | F | 9 | REVISIONS TO LLC AGREEMENTS REGARDING RECENT SUGGESTIONS AND DELIVER CLEAN AND REDLINED VERSION TO DISTRIBUTION GROUP FOR REVIEW (0.6): |
| | | | | | | 0.10 | F | 10 | E-MAIL FROM D. GELLERT (OSHR) REGARDING REVISIONS (0.1): |
| | | | | | | 0.50 | F | 11 | REVISIONS TO CERTIFICATE OF LLC INTEREST REGARDING RECENT SUGGESTIONS FROM MILBANK (0.5): |
| | | | | | | 0.10 | F | 12 | CORRESPONDENCE WITH J. KEMPF (SKADDEN) REGARDING FOREIGN QUALIFICATIONS (0.1): |
| | | | | | | 0.20 | F | 13 | ANALYSIS AND DELIVERY OF INFORMATION TO J. KEMPF (SKADDEN) REGARDING MIAMI WAREHOUSE (0.2): |
| | | | | | | 0.10 | F | 14 | E-MAIL FROM J. KEMPF (SKADDEN) REGARDING COMMENTS TO LLC FORMATION DOCUMENTS (0.1): |
| | | | | | | 0.50 | F | 15 | REVISIONS TO MEMBER AND ORGANIZATIONAL CONSENT DOCUMENTS FOR DELIVERY TO WINN-DIXIE (0.5): |
| | | | | | | 0.20 | F | 16 | REVIEW AND ANALYSIS OF OBTAINING AND REVIEWING SNDA'S FOR TITLE PURPOSES (0.2): |
| | | | | | | 0.20 | F | 17 | REVIEW AND ANALYSIS OF CHARGES AND ASSESSMENTS DOCUMENTATION FOR STORE #125 (0.2): |
| | | | | | | 0.10 | F | 18 | E-MAIL FROM C. IBOLD (WD) REGARDING REVIEW AND EXECUTION OF FORMATION DOCUMENTS (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 10/19/06 Thu | Daw, A 445864/496 | 3.90 | 0.30 | 85.50 | | 1.40 | F | 1 | REVIEW, REVISION OF LLC CONVEYANCE DOCUMENTS FOR FEE PROPERTIES (1.4): |
| | | | | | | 0.90 | F | 2 | COORDINATE REVISION OF SAME (0.9); |
| | | | | | | 0.30 | F & | 3 | PARTICIPATION IN CONFERENCE CALL WITH D. GREENSTEIN (OSHR), J. KEMPF ET AL (SKADDEN) ET AL REGARDING STATUS OF REAL ESTATE MATTERS IN SPE CONVEYANCES, EXIT FINANCING PROJECT (0.3): |
| | | | | | | 0.40 | F | 4 | REVIEW DATA COMPILED FROM STATE REGULATORY DATABASES REGARDING LIQUOR LICENSE OWNERSHIP, REVISE STRATEGY FOR COMPILATION OF SAME (0.4): |
| | | | | | | 0.30 | F | 5 | REVIEW FINAL SPREADSHEET PRESENTING SAME (0.3): |
| | | | | | | 0.30 | F | 6 | REVIEW MASTER DOCUMENT CHECKLIST IN CONNECTION WITH DEVELOPMENT OF SPE CONVEYANCE DOCUMENTATION STRATEGY (0.3): |
| | | | | | | 0.30 | F | 7 | EMAIL CORRESPONDENCE WITH M. LOESBERG (OSHR), J. KEMPF (SKADDEN) ET AL REGARDING COLLATERAL ACCESS AGREEMENT FOR MIAMI/OPA LOCKA DISTRIBUTION CENTER, LANDLORD INFORMATION RELATING TO SAME (0.3) |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 10/19/06 Thu | Stanford, D 445864/423 | 4.10 | 0.50 | 150.00 | | 1.10 | F | 1 | CONTINUE REVIEW AND ANALYSIS AND REVISIONS TO FLORIDA REAL ESTATE OPINION LETTER (1.1): |
| | | | | | | 0.20 | F | 2 | REVIEW SGR OPINION COMMITTEE COMMENTS ON LEGAL OPINION (0.2): |
| | | | | | | 0.50 | F | 3 | REVIEW AND REVISIONS TO LLC AGREEMENTS FOR 5 NEW SPECIAL PURPOSE ENTITIES (0.5): |
| | | | | | | 0.50 | F | 4 | CONFERENCE CALL WITH D. GREENSTEIN (OSHR), J. KEMPF (SKADDEN), W. SCHWARTZ (SKADDEN) REGARDING UPDATE AND DISCUSSION OF PRE-CLOSING STATUS AND ISSUES (0.5): |
| | | | | | | 0.30 | F | 5 | REVIEW J. KEMPF (SKADDEN), D. GELLERT (OSHR) EMAILS REGARDING COMMENTS ON LLC AGREEMENTS AND FORMATION DOCUMENTS (0.3): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALLS WITH J. KEMPF (SKADDEN) REGARDING DIFFICULTIES OBTAINING COLLATERAL ACCESS AGREEMENT FROM OPA LOCKA FACILITY LANDLORD (0.2): |
| | | | | | | 0.40 | F | 7 | REVIEW OPA LOCKA LEASE FILES REGARDING DAIRY PLANT LEASE ASSIGNMENT AND CONTINUING OPERATIONS AT DISTRIBUTION CENTER (0.4): |
| | | | | | | 0.20 | F | 8 | EMAILS TO, AND REVIEW RESPONSES FROM, J. KEMPF (SKADDEN) REGARDING CORRECTION TO OPA LOCKA LEASE INFORMATION TO REFLECT ONLY DISTRIBUTION CENTER AS ACTIVE FACILITY (0.2): |
| | | | | | | 0.10 | F | 9 | REVIEW M. LOESBERG (OSHR) EMAILS REGARDING COLLATERAL ACCESS AGREEMENT STATUS AND ISSUES (0.1): |
| | | | | | | 0.10 | F | 10 | EMAIL TO H. ARNOLD (BAKER DONELSON) REGARDING UPDATE OF LOAN CLOSING STATUS (0.1): |
| | | | | | | 0.10 | F | 11 | EMAIL TO D. GREENSTEIN (OSHR) REGARDING DRAFT OF FLORIDA REAL ESTATE LEGAL OPINION (0.1): |
| | | | | | | 0.30 | F | 12 | REVIEW FILES AND PROPERTY DATABASES TO CONFIRM SURPLUS PROPERTY STATUS (0.3): |
| | | | | | | 0.10 | F | 13 | EMAIL TO D. GREENSTEIN (OSHR) REGARDING CONFIRMATION OF STATUS OF SURPLUS PROPERTIES (0.1) |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 10/23/06 Mon | Benton, J 445864/599 | 8.30 | 0.70 | 133.00 | G | 7.60 | F | 1 | CONTINUE RESEARCH AND ANALYSIS OF FLORIDA ADMINISTRATIVE CODE AND FLORIDA STATUTES REGARDING ALCOHOL BEVERAGE LICENSING LAWS IN FLORIDA AND THEIR IMPACT ON THE TRANSFER OF WINN-DIXIE LEASES TO SPECIAL PURPOSE ENTITY LLC'S (7.60): |
| | | | | | | 0.70 | F & | 2 | PREPARE FOR AND ATTEND TELEPHONE CONFERENCE WITH C. IBOLD (WD), S. MAGADDINO (WD), J. MCNAMARA (BAKER, DONELSON), A. POTTS (BAKER, DONELSON), AND G. WEAVER (BAKER, DONELSON) REGARDING ALCOHOLIC BEVERAGE LICENSING LAWS IN FLORIDA, GEORGIA, ALABAMA, MISSISSIPPI AND LOUISIANA (.7) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 10/23/06 | Daw, A | 6.90 | 0.50 | 142.50 | | 0.20 | F | 1 | REVIEW AND ANALYSIS OF LEASE SPREADSHEETS, LEASE DATA TO CONFIRM STORE LOCATIONS NOT TO BE MORTGAGED, FOR WHICH LEASE, LEGAL DESCRIPTIONS REQUIRED AND TO DEVELOP STRATEGY FOR PREPARATION OF SAME (0.2): |
| Mon | 445864/502 | | | | | 0.90 | F | 2 | REVIEW AND ANALYSIS OF CLOSING PROCEDURES AND DOCUMENTATION OF LLC CONVEYANCES, STATUS OF, STRATEGY FOR SAME (0.9): |
| | | | | | | 0.50 | F | 3 | COORDINATE DEVELOPMENT OF EXHIBITS TO NOTICES OF LEASE ASSIGNMENT, MEMORANDA OF MANAGEMENT AGREEMENTS FOR LEASED STORES (0.5): |
| | | | | | | 0.50 | F | 4 | PREPARATION FOR, PARTICIPATION IN CONFERENCE CALL WITH BAKER DONELSON REPRESENTATIVES REGARDING BEVERAGE, TOBACCO LICENSURE ISSUES, ANALYSES FOR AL, LA, MS IN SPE CONVEYANCES (0.5): |
| | | | | | | 0.20 | F | 5 | REVIEW AND ANALYSIS OF STATUS OF, STRATEGY FOR COMPLETION OF FL, GA ANALYSES (0.2): |
| | | | | | | 2.30 | F | 6 | REVIEW, REVISION OF GENERAL, LEASE ASSIGNMENT DOCUMENTS, NOTICES OF LEASE ASSIGNMENT, MEMORANDA OF MANAGEMENT AGREEMENT, DEEDS FOR LLC CONVEYANCES (2.3): |
| | | | | | | 1.60 | F | 7 | TELEPHONE CONFERENCES, EMAIL CORRESPONDENCE, CONFERENCES AT WINN-DIXIE WITH M. INGRAM (WD), C. IBOLD (WD), B. NUSSBAUM (WD), S. MAGADDINO (WD) REGARDING LLC CONVEYANCES PROJECT DOCUMENT EXECUTION (WD (1.6): |
| | | | | | | 0.70 | F | 8 | REVISION OF FORM OF MANAGEMENT AGREEMENT TO REFLECT C. IBOLD'S (WD) COMMENTS (0.7) |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 10/24/06 | Brown (Collis), P | 3.10 | 0.50 | 87.50 | | 0.50 | F  & | 1 | CONFERENCE CALL WITH J. KEMPF (SKADDEN), D. GREENSTEIN (OSHR), C. IBOLD (WD) AND D. STANFORD (SGR) REGARDING STATUS OF EXIT FINANCING (0.5): |
| Tue | 445864/554 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH J. KEMPF (SKADDEN) REGARDING FEI NUMBERS (0.1): |
| | | | | | | 0.10 | F | 3 | REVIEW AND ANALYSIS OF SNDA AFFIDAVITS AS REQUIRED BY TITLE COMPANY (0.1): |
| | | | | | | 1.20 | F | 4 | ANALYSIS AND REVISIONS TO LLC FORMATION DOCUMENTS (LLC AGREEMENTS, ORGANIZATIONAL CONSENTS AND LLC AFFIDAVITS OF FORMATION) REFLECTING COMMENTS FROM WINN-DIXIE (1.2): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL WITH D. GREENSTEIN (WD) REGARDING STORE #267 APPRAISAL (0.1): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL FROM J. KEMPF (SKADDEN) REGARDING FEE PARCEL AND LEASEHOLD LIST (0.1): |
| | | | | | | 0.10 | F | 7 | CORRESPONDENCE WITH K. KEMPF (SKADDEN) REGARDING TAX ID NUMBERS FOR LLC'S (0.1): |
| | | | | | | 0.10 | F | 8 | E-MAIL FROM D. GELLERT (OSHR) REGARDING REVISIONS TO LLC FORMATION DOCUMENTS (0.1): |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE WITH C. IBOLD (WD) REGARDING EXECUTION OF FOREIGN QUALIFICATION DOCUMENTS (0.2): |
| | | | | | | 0.20 | F | 10 | PREPARATION OF CORRESPONDENCE TO D. GELLERT (OSHR) REGARDING REQUEST FROM C. IBOLD (WD) TO SEND FOREIGN QUALIFICATION DOCUMENTS FOR REVIEW (0.2): |
| | | | | | | 0.20 | F | 11 | CORRESPONDENCE WITH J. KEMPF (SKADDEN) REGARDING INSURANCE CERTIFICATES (0.2): |
| | | | | | | 0.20 | F | 12 | REVIEW AND EVALUATION OF REQUEST FROM J. KEMPF (SKADDEN) REGARDING FEE AND LEASEHOLD PROPERTIES FOR INSURANCE PURPOSES (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization - Exit Financing* |
| 10/24/06 | Stanford, D | 4.30 | 0.50 | 150.00 | | 0.50 | F | 1 | CONFERENCE CALL WITH D. GREENSTEIN (OSHR), J. KEMPF (SKADDEN), J. SCHWARTZ (SKADDEN), C. IBOLD (WINN-DIXIE), P. BROWN (SGR) REGARDING STATUS UPDATE OF TRANSACTIONAL MATTERS (0.5); |
| Tue | 445864/427 | | | | | 0.40 | F | 2 | PREPARATION OF MEMORANDUM TO C. IBOLD (WINN-DIXIE) REGARDING SUMMARY OF CONFERENCE CALL DISCUSSION ITEMS (0.4); |
| | | | | | | 1.90 | F | 3 | REVIEW AND APPROVAL OF FINAL CLOSING DOCUMENTS FOR MORTGAGES, MORTGAGE MODIFICATIONS AND CLOSING AFFIDAVITS (1.9); |
| | | | | | | 0.20 | F | 4 | REVIEW AND RESPONSE TO K. BOWERSOX (WINN-DIXIE) EMAILS REGARDING BORROWING BASE CERTIFICATES AND LEASEHOLD VALUES (0.2); |
| | | | | | | 0.30 | F | 5 | REVIEW, EVALUATION AND CONFIRMATION OF LEASEHOLD VALUES FOR STORES AND FACILITIES FOR BORROWING BASE CERTIFICATE DRAFT (0.3); |
| | | | | | | 0.90 | F | 6 | PREPARATION OF SUMMARY OF AL, LA AND MS STORE LOCATIONS FOR LOCAL COUNSEL OPINION PREPARATION (0.9); |
| | | | | | | 0.10 | F | 7 | EMAIL TO H. ARNOLD (BAKER DONELSON) REGARDING LOCAL COUNSEL OPINION STATUS AND STORE LISTS (0.1) |
| | | | | | | | | | MATTER: *Reorganization - Exit Financing* |
| 10/27/06 | Brown (Collis), P | 0.60 | 0.50 | 87.50 | | 0.50 | F & | 1 | CONFERENCE CALL WITH D. GREENSTEIN (OSHR), C. IBOLD (WD), D. STANFORD (SGR) AND K. DAW (SGR) REGARDING EXIT FINANCING STRATEGIES (0.5); |
| Fri | 445864/557 | | | | | 0.10 | F | 2 | REVIEW E-MAIL FROM M. LOESBURG (SKADDEN) REGARDING REVISIONS TO UCC'S (0.1) |
| | | | | | | | | | MATTER: *Reorganization - Exit Financing* |
| 10/27/06 | Daw, A | 0.60 | 0.60 | 171.00 | | 0.60 | F & | 1 | PARTICIPATION IN CONFERENCE CALL WITH C. IBOLD (WD), D. GREENSTEIN (OSHR), W. SCHWARTZ (SKADDEN), J KEMPF (SKADDEN), B. GALLOGLY, ET AL (FATIC) REGARDING STATUS OF REAL ESTATE ASPECTS OF EXIT FINANCING (0.6) |
| Fri | 445864/507 | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization - Exit Financing* |
| 10/27/06 | Stanford, D | 4.50 | 0.50 | 150.00 | | 1.60 | F | 1 | REVIEW, EVALUATION AND FINAL APPROVAL OF PRO FORMA TITLE MARK-DOWNS FOR MULTIPLE STORE LOCATIONS (1.6); |
| Fri | 445864/430 | | | | | 0.70 | F | 2 | REVIEW DRAFT OF PROPOSED ORDER CONFIRMING PLAN OF REORGANIZATION (0.7); |
| | | | | | | 0.30 | F | 3 | PREPARATION OF PROPOSED INSERTS REGARDING COVERAGE OF LEASE ASSIGNMENTS, ELIMINATION OF JUDGMENT CLAIMS (0.3); |
| | | | | | | 0.90 | F | 4 | CONTINUE PREPARATION OF EXECUTION/DELIVERY LEGAL OPINION DRAFT (0.9); |
| | | | | | | 0.50 | F | 5 | CONFERENCE CALL WITH C. IBOLD (WINN-DIXIE); W. SCHWARTZ (SKADDEN), J. KEMPF (SKADDEN); D. GREENSTEIN (OSHR), W. GALLOGLY (FATIC), W. SISTRUNK (FATIC), B. REICH (FATIC), K. DAW (SGR), P. BROWN (SGR), C. WILLIAMS (SGR) REGARDING PRE-CLOSING REQUIREMENTS AND STATUS, CLOSING LOGISTICS AND TITLE MATTERS (0.5); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL WITH D. GREENSTEIN (OSHR) REGARDING POTENTIAL LANDLORD APPEALS OF CONFIRMATION ORDER (0.2); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL WITH J. KEMPF (SKADDEN) REGARDING POTENTIAL LANDLORD APPEALS (0.2); |
| | | | | | | 0.10 | F | 8 | REVIEW J. KEMPF (SKADDEN) EMAIL REGARDING POTENTIAL APPEALS (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 10/27/06 | Williams, C | 8.30 | 0.70 | 98.00 | | 4.90 | F | 1 | MARKUP TITLE COMMITMENTS FOR STORES #85, #12 AND #129 (4.9): |
| Fri | 445864/394 | | | | | 0.70 | F & | 2 | REAL ESTATE CONFERENCE CALL WITH J. KEMPF (SKADDEN), D. STANFORD (SGR), P. BROWN (SGR), D. GREENSTEIN (OSHR) AND B. GALLOGLY (FATIC) (0.7): |
| | | | | | | 2.00 | F | 3 | REVIEW PROFORMA TITLE POLICIES FOR STORES #19, #97 AND #159 (2.0): |
| | | | | | | 0.30 | F | 4 | EMAIL TO B. GALLOGLY (FATIC) REGARDING DAN'S TITLE COMMENTS ON STORE #125 (0.3): |
| | | | | | | 0.40 | F | 5 | EMAILS TO AND FROM D. GREENSTEIN (OSHR) REGARDING WATER ISSUES WITH STORE #129 (0.4) |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 10/31/06 | Brown (Collis), P | 0.80 | 0.40 | 70.00 | | 0.40 | F & | 1 | CONFERENCE CALL WITH J. KEMPF (SKADDEN), D. GREENSTEIN (OSHR), C. IBOLD (WD), D. STANFORD (SGR) AND K. DAW (SGR) REGARDING EXIT FINANCING STRATEGIES (0.4): |
| Tue | 445864/560 | | | | | 0.10 | F | 2 | REVIEW AND ANALYSIS OF STATUS OF AMENDED ARTICLES AND BYLAWS (0.1): |
| | | | | | | 0.20 | F | 3 | REVIEW AND ANALYSIS OF STATUS OF EXIT FINANCING FORMATION DOCUMENTS AND CERTIFICATE STATUS FOR NEWLY FORMED LLC'S AND CORPORATE BORROWERS AND GUARANTORS (0.2): |
| | | | | | | 0.10 | F | 4 | E-MAIL WITH J. PAOLI (SKADDEN) REGARDING FOREIGN QUALIFICATIONS (0.1) |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 10/31/06 | Daw, A | 0.50 | 0.30 | 85.50 | | 0.30 | F & | 1 | PARTICIPATION IN CONFERENCE CALL WITH D. GREENSTEIN (OSHR), C. IBOLD (WD), SKADDEN REPRESENTATIVES REGARDING STATUS OF STRATEGY FOR REAL ESTATE ISSUES IN EXIT FINANCING (0.3): |
| Tue | 445864/511 | | | | | 0.20 | F | 2 | RESEARCH REGARDING SHORT FORM LEASES FOR 13 LOCATIONS IDENTIFIED BY WACHOVIA COUNSEL (0.2) |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 10/31/06 | Stanford, D | 7.90 | 0.40 | 120.00 | | 0.20 | F | 1 | REVIEW AND ANALYSIS OF ABRAMOWITZ LIEN SEARCH RESULTS AND IMPACT ON TITLE INSURANCE (0.2): |
| Tue | 445864/433 | | | | | 0.80 | F | 2 | CONTINUE REVIEW AND EVALUATION OF TITLE POLICY REQUIREMENTS FOR ISSUANCE OF PRO FORMA MARKDOWNS (0.8): |
| | | | | | | 0.40 | F | 3 | CONFERENCE CALL WITH J. KEMPF (SKADDEN), W. SCHWARTZ (SKADDEN), D. GREENSTEIN (OSHR), C. IBOLD (WINN-DIXIE), P. BROWN (SGR) REGARDING STATUS UPDATE DISCUSSION (0.4): |
| | | | | | | 2.00 | F | 4 | CONTINUE REVIEW AND PREPARATION OF EXECUTION/DELIVERY LEGAL OPINION (2.0): |
| | | | | | | 0.30 | F | 5 | REVIEW M. LOESBERG (OSHR) EMAIL REGARDING STATUS UPDATE SUMMARY AND REQUEST FOR WORKING GROUP INPUT REGARDING SAME (0.3): |
| | | | | | | 0.40 | F | 6 | PREPARATION OF RESPONSES TO REFLECT SGR STATUS ON UPDATE SUMMARY REPORT TO M. LOESBERG (OSHR)(0.4): |
| | | | | | | 0.10 | F | 7 | EMAIL TO M. LOESBERG (OSHR) REGARDING STATUS UPDATE (0.1): |
| | | | | | | 0.20 | F | 8 | EMAILS TO D. GREENSTEIN (OSHR), M. LOESBERG (OSHR) REGARDING EXECUTION/DELIVERY OPINION (0.2): |
| | | | | | | 0.30 | F | 9 | REVIEW OPINION COMMITTEE COMMENTS ON EXECUTION/DELIVERY LEGAL OPINION (0.3): |
| | | | | | | 2.30 | F | 10 | REVIEW AND PREPARATION OF CORPORATE AUTHORITY LEGAL OPINION (2.3): |
| | | | | | | 0.90 | F | 11 | CONTINUE REVIEW OF PRO FORMA TITLE MARKDOWNS AND PROVIDE COMMENTS AND EDITS REGARDING SAME (0.9) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 11/02/06 | Brown (Collis), P | 8.70 | 0.50 | 87.50 | | 0.90 | F | 1 | DRAFT AND REVISIONS TO AMENDED AND RESTATED ARTICLES OF INCORPORATE FOR REORGANIZED SUBSIDIARY DEBTORS (0.9): |
| Thu | 446874/128 | | | | | 1.80 | F | 2 | DRAFT AND REVISIONS TO AMENDED AND RESTATED BY-LAWS FOR REORGANIZED SUBSIDIARY DEBTORS (1.8): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH C. IBOLD (WD) REGARDING GOOD STANDING CERTIFICATES (0.1): |
| | | | | | | 0.50 | F & | 4 | CONFERENCE CALL WITH J. JAMES (WD), C. IBOLD (WD), D. STANFORD (SGR). J. PAOLI (SKADDEN), J. KEMPF (SKADDEN) AND T. BOYDELL (SKADDEN) REGARDING STATUS AND CREATION OF VARIOUS FORMATION DOCUMENTATION AND OBTAINING GOOD STANDINGS FOR BORROWERS AND GUARANTORS FOR EXIT FINANCING (0.5): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH H. LINEHAN (OSHR) REGARDING UCC REVISIONS (0.2): |
| | | | | | | 2.30 | F | 6 | DRAFT AND REVISIONS TO ORGANIZATIONAL CONSENTS FOR REORGANIZED SUBSIDIARY DEBTORS (2.3): |
| | | | | | | 2.30 | F | 7 | DRAFT AND REVISIONS TO DIRECTORS CONSENTS FOR REORGANIZED SUBSIDIARY DEBTORS (2.3): |
| | | | | | | 0.10 | F | 8 | CORRESPONDENCE WITH M. LOESBERG (OSHR) REGARDING REVISED UCC'S (0.1): |
| | | | | | | 0.40 | F | 9 | REVIEW AND ANALYSIS OF REVISED UCC FINANCING STATEMENTS AND PROVIDE COMMENTS (0.4): |
| | | | | | | 0.10 | F | 10 | CORRESPONDENCE FROM H. LINEHAN (OSHR) REGARDING UCC REQUIREMENTS IN MISSISSIPPI (0.1) |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 11/02/06 | Daw, A | 0.40 | 0.20 | 57.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH B. GALLOGLY ET AL (FATIC) REGARDING PROPOSED STRATEGY FOR FUNDING ESCROWS TO COVER TAX LIABILITY FOR DELINQUENT REAL PROPERTY TAXES AT 9 FEE PROPERTIES (0.2): |
| Thu | 446874/77 | | | | | 0.20 | F | 2 | COORDINATE PREPARATION OF DRAFT OF ESCROW LETTER RELATING TO SAME (0.2) |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 11/02/06 | Stanford, D | 6.60 | 0.40 | 120.00 | | 0.70 | F | 1 | REVIEW AND ANALYSIS OF SHOPPING CENTER EASEMENT DOCUMENTS TO DETERMINE INSURABILITY OF BENEFIT TO LEASEHOLD (0.7); |
| Thu | 446874/30 | | | | | 0.20 | F | 2 | REVIEW M. LOESBERG (OSHR) EMAIL REGARDING FOREIGN JURISDICTION QUALIFICATION ISSUES (0.2): |
| | | | | | | 0.40 | F | 3 | PREPARATION OF CLARIFICATION CHART SHOWING CORRECTED FOREIGN JURISDICTIONS (0.4): |
| | | | | | | 0.10 | F | 4 | EMAIL TO M. LOESBERG (OSHR) REGARDING CORRECTIONS TO FOREIGN JURISDICTION DATABASE (0.1): |
| | | | | | | 0.40 | F | 5 | CONFERENCE CALL WITH J. KEMPF (SKADDEN), T. BOYDELL (SKADDEN), C. IBOLD (WINN-DIXIE), J. JAMES (WINN-DIXIE), P. BROWN (SGR) REGARDING CORPORATE DATABASE ISSUES (0.4): |
| | | | | | | 0.90 | F | 6 | PREPARATION OF UPDATED CORPORATE FOREIGN JURISDICTION DATABASE, INCLUDING ANALYSIS OF BUSINESS OPERATIONS OF CORPORATE SUBSIDIARIES (0.9): |
| | | | | | | 0.20 | F | 7 | EMAIL TO M. LOESBERG AND D. GREENSTEIN (OSHR) REGARDING UPDATED JURISDICTION DATABASE (0.2): |
| | | | | | | 2.80 | F | 8 | CONTINUE REVIEW, ANALYSIS AND REVISIONS TO SGR CORPORATE LEGAL OPINION (2.8): |
| | | | | | | 0.30 | F | 9 | REVIEW TITLE/SURVEY ISSUES IMPACTING AVAILABILITY OF SURVEY ENDORSEMENT (0.3): |
| | | | | | | 0.60 | F | 10 | REVIEW AND APPROVAL OF PRO FORMA TITLE MARKDOWNS ON MULTIPLE STORE LEASEHOLDS (0.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization - Exit Financing* |
| 11/02/06 | Williams, C | 8.60 | 0.40 | 56.00 | | 1.00 | F | 1 | TELEPHONE CALLS TO AND FROM D. GREENSTEIN (OSHR) REGARDING ALABAMA STORES CONTAINED ON MASTER CHECKLIST AND REVIEW AND ANALYSIS OF SAME (1.0). |
| Thu | 446874/9 | | | | | 4.40 | F | 2 | MARKUP TITLE COMMITMENT FOR STORES #103, 151, 160, 286 AND 358 (4.4): |
| | | | | | | 0.30 | F | 3 | EMAIL TO B. GALLOGLY (FATIC) REGARDING DELINQUENT TAX ISSUE (0.3): |
| | | | | | | 0.50 | F | 4 | EMAIL TO B. REICH (FATIC) REGARDING RESPONSE TO LOUISIANA TITLE AGENT (0.5): |
| | | | | | | 0.70 | F | 5 | REVIEW AND ANALYSIS OF BENEFICIAL EASEMENT ISSUES (0.7): |
| | | | | | | 0.90 | F | 6 | EMAILS TO B. GALLOGLY (FATIC) AND D. GREENSTEIN REGARDING EASEMENT ISSUES FOR STORES #489, 658, 2244, 2329, 2342 AND 160 (0.9): |
| | | | | | | 0.40 | F & | 7 | CONFERENCE CALL WITH B. GALLOGLY, S. BROWN (FATIC) AND K. DAW (SGR) REGARDING TAX ESCROW ISSUE (0.4): |
| | | | | | | 0.40 | F | 8 | REVISIONS TO MARKED TITLE COMMITMENTS REGARDING EXCEPTION FOR REAL ESTATE TAXES DUE (0.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 11/06/06 | Brown (Collis), P | 7.00 | 0.70 | 122.50 | | 0.60 | F | 1 | REVIEW AND EVALUATION OF GENERAL TRANSACTIONAL STATUS ISSUES AND PRE-CLOSING PROCEDURES (0.6): |
| Mon | 446874/130 | | | | | 0.30 | F | 2 | CORRESPONDENCE AND ANALYSIS WITH K. HARRIS (SKADDEN) REGARDING SECRETARY'S CERTIFICATES (0.3): |
| | | | | | | 0.50 | F | 3 | REVIEW AND ANALYSIS WITH FIRM OPINION COMMITTEE LEGAL OPINION FOR EXIT FINANCING (0.5): |
| | | | | | | 0.70 | F & | 4 | CONFERENCE CALL WITH D. GREENSTEIN (OSHR), C. IBOLD (WD), D. STANFORD (SGR), TITLE COMPANY AND LOCAL LOUISIANA COUNSEL REGARDING TITLE ISSUES FOR EXIT FINANCING (0.7): |
| | | | | | | 0.30 | F | 5 | REVIEW AND ANALYSIS OF ORIGINALLY FILED ARTICLES OF INCORPORATION FOR DEEP SOUTH PRODUCTS AND REVISE AMENDED ARTICLES ACCORDINGLY (0.3): |
| | | | | | | 0.30 | F | 6 | REVIEW AND ANALYSIS OF ORIGINALLY FILED ARTICLES OF INCORPORATION FOR WINN-DIXIE LOGISTICS, INC. AND REVISE AMENDED ARTICLES ACCORDINGLY (0.3): |
| | | | | | | 0.30 | F | 7 | REVIEW AND ANALYSIS OF ORIGINALLY FILED ARTICLES OF INCORPORATION FOR WINN-DIXIE PROCUREMENT, INC. AND REVISE AMENDED ARTICLES ACCORDINGLY (0.3): |
| | | | | | | 0.30 | F | 8 | REVIEW AND ANALYSIS OF ORIGINALLY FILED ARTICLES OF INCORPORATION FOR WINN-DIXIE MONTGOMERY, INC. AND REVISE AMENDED ARTICLES ACCORDINGLY (0.3): |
| | | | | | | 0.30 | F | 9 | REVIEW AND ANALYSIS OF ORIGINALLY FILED ARTICLES OF INCORPORATION FOR WINN-DIXIE RALEIGH, INC. AND REVISE AMENDED ARTICLES ACCORDINGLY (0.3): |
| | | | | | | 0.30 | F | 10 | REVIEW AND ANALYSIS OF ORIGINALLY FILED ARTICLES OF INCORPORATION FOR WINN-DIXIE SUPERMARKETS, INC. AND REVISE AMENDED ARTICLES ACCORDINGLY (0.3): |
| | | | | | | 0.40 | F | 11 | CONFERENCE CALL WITH T. BOYDELL (SKADDEN) AND J. PAOLI (SKADDEN) REGARDING SECRETARY'S CERTIFICATES (0.4): |
| | | | | | | 0.30 | F | 12 | ANALYSIS AND EVALUATION OF SECRETARY'S CERTIFICATE REVISIONS AND REQUIREMENTS (0.3): |
| | | | | | | 0.30 | F | 13 | DRAFT E-MAIL TO T. BOYDELL (SKADDEN) REGARDING SECRETARY'S CERTIFICATE REVISIONS AND REQUIREMENTS (0.3): |
| | | | | | | 0.10 | F | 14 | CORRESPONDENCE FROM J. PAOLI (SKADDEN) REGARDING STOCK CERTIFICATE FOR WINN-DIXIE MONTGOMERY (0.1): |
| | | | | | | 0.20 | F | 15 | CORRESPONDENCE WITH K. HARRIS (SKADDEN) REGARDING SGR COMMENTS TO SECRETARY'S CERTIFICATES (0.2): |
| | | | | | | 0.40 | F | 16 | REVIEW, ANALYSIS AND DELIVER TO DISTRIBUTION GROUP COPIES OF THE FOREIGN QUALIFICATIONS FOR ALABAMA AND GEORGIA (0.4): |
| | | | | | | 0.10 | F | 17 | E-MAIL TO C. IBOLD (WD) REGARDING DIRECTORS FOR WINN-DIXIE STORES, INC. (0.1): |
| | | | | | | 0.30 | F | 18 | REVIEW AND ANALYSIS OF REQUIREMENTS FOR THREE LEGAL OPINIONS (0.3): |
| | | | | | | 0.20 | F | 19 | CORRESPONDENCE WITH T. BOYDELL (SKADDEN) REGARDING CONVEYANCE OF PROPERTY AND EXECUTED OF LOAN DOCUMENTS BY OFFICERS OF THE LLC'S (0.2): |
| | | | | | | 0.10 | F | 20 | E-MAIL TO T. BOYDELL (SKADDEN) AND J. PAOLI (SKADDEN) REGARDING NEW WINN-DIXIE DIRECTORS (0.1): |
| | | | | | G | 0.40 | F | 21 | REVIEW AND EVALUATION OF CORPORATE AND LLC FLORIDA STATUTES REGARDING CONVEYANCE OF PROPERTY (0.4): |
| | | | | | | 0.10 | F | 22 | E-MAIL FROM K. HARRIS (SKADDEN) REGARDING LOAN DOCUMENTATION (0.1): |
| | | | | | | 0.20 | F | 23 | PREPARE AND SEND CORRESPONDENCE TO S. STOESSER (WD) REGARDING LLC FORMATION DOCUMENTS (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|-----------------|-----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 11/06/06 | Daw, A | 2.20 | 0.70 | 199.50 | | 0.80 | F | 1 | REVIEW AND EVALUATION OF EXIT FINANCING DOCUMENT AND TITLE INSURANCE PREPARATION, CLOSING PREPARATIONS STATUS, STRATEGY (0.8): |
| Mon | 446874/81 | | | | | 0.20 | F | 2 | CONFERENCE AT WINN-DIXIE WITH S. REINKEN (WD), C. IBOLD (WD) REGARDING ESCROW NECESSARY TO FACILITATE REMOVAL OF PROPERTY TAX EXCEPTIONS ON TITLE INSURANCE COMMITMENTS (0.2): |
| | | | | | | 0.70 | F & | 3 | PARTICIPATION IN CONFERENCE CALL WITH D. GREENSTEIN (OSHR), C. JACKSON (SMITH HULSEY), B. GALLOGLY (FATIC), ET AL REGARDING SPECIAL LIEN REMOVAL ORDER REQUIREMENT OF LOUISIANA DOCUMENT, CONVEYANCE REGISTRARS (0.7): |
| | | | | | | 0.10 | F | 4 | RESEARCH HISTORY OF DISPOSITION OF FORMER STORE 1906 AT REQUEST OF WACHOVIA COUNSEL (0.1): |
| | | | | | | 0.20 | F | 5 | EMAIL CORRESPONDENCE WITH B. GASTON (XROADS) ET AL REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 6 | RESEARCH, COMPILE COSTS FOR DRAFT CLOSING STATEMENT (0.2) |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 11/06/06 | Stanford, D | 8.20 | 0.70 | 210.00 | | 0.20 | F | 1 | REVIEW D. GREENSTEIN (OSHR), J. KEMPF (SKADDEN) EMAILS REGARDING LOUISIANA TITLE COMMENTS AND ISSUES (0.2): |
| Mon | 446874/33 | | | | | 0.90 | F | 2 | REVIEW AND ANALYSIS OF GENERAL TITLE STATUS AND REQUIREMENTS FOR PRE-CLOSING (0.9): |
| | | | | | | 0.60 | F | 3 | REVIEW AND EVALUATION OF GENERAL TRANSACTIONAL STATUS AND ISSUES (0.6): |
| | | | | | | 0.50 | F | 4 | CONFERENCE CALL WITH SGR OPINION COMMITTEE REGARDING COMMENTS ON CORPORATE LEGAL OPINION (0.5): |
| | | | | | | 0.70 | F | 5 | CONFERENCE CALL WITH C. IBOLD (WINN-DIXIE), W. GALLOGLY (FATIC), D. GREENSTEIN (OSHR), J. KEMPF (SKADDEN), C. JACKSON (SHB), H. ARNOLD (BAKER DONELSON) AND OTHERS REGARDING CONFIRMATION ORDER FILING AND ISSUES IN LOUISIANA (0.7): |
| | | | | | | 3.80 | F | 6 | CONTINUE REVIEW, EVALUATION AND REVISIONS TO FORM OF SGR CORPORATE LEGAL OPINION (3.8): |
| | | | | | G | 0.90 | F | 7 | RESEARCH JURISDICTIONAL REQUIREMENTS FOR MORTGAGE FORECLOSURE, BEVERAGE LICENSURE FORECLOSURE UNDER FLORIDA LAW (0.9): |
| | | | | | | 0.60 | F | 8 | REVIEW AND APPROVAL OF PRO FORMA TITLE COMMITMENT MARKDOWNS FOR MULTIPLE STORE LOCATIONS (0.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization - Exit Financing* |
| 11/07/06 | Brown (Collis), P | 4.80 | 0.30 | 52.50 | | 0.30 | F & | 1 | CONFERENCE CALL WITH D. GREENSTEIN (OSHR), C. IBOLD (WD), D. STANFORD (SGR), TITLE COMPANY AND LOCAL LOUISIANA COUNSEL REGARDING TITLE ISSUES FOR EXIT FINANCING (0.3): |
| Tue | 446874/131 | | | | | 0.20 | F | 2 | REVIEW AND EVALUATION OF PRE-CLOSING REQUIREMENTS AND DOCUMENT PRODUCTION (0.2): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH J. JAMES (WD) REGARDING SIGNATORY AUTHORIZATIONS FOR CORPORATIONS AND LLC'S (0.2): |
| | | | | | | 0.10 | F | 4 | DRAFT E-MAIL TO T. BOYDELL (SKADDEN) REGARDING SIGNATORY AUTHORIZATIONS FOR CORPORATIONS AND LLC'S (0.1): |
| | | | | | | 0.30 | F | 5 | REVIEW AND ANALYSIS OF EXIT FINANCING DOCUMENTATION REGARDING NEW SUBSIDIARY CORPORATIONS FOR LEGAL OPINION PURPOSES (0.3): |
| | | | | | | 0.60 | F | 6 | DRAFT AND REVISIONS TO AFFIDAVIT REGARDING SNDA'S REGARDING REQUIREMENTS FROM TITLE COMPANY (0.6): |
| | | | | | | 0.80 | F | 7 | DRAFT AND REVISIONS TO AFFIDAVITS REGARDING SHORT FORM LEASE REGARDING REQUIREMENTS FROM TITLE COMPANY (0.8): |
| | | | | | | 0.20 | F | 8 | DRAFT AND REVISIONS TO AFFIDAVIT REGARDING CHARGES AND ASSESSMENTS FOR STORE #125 REGARDING REQUIREMENTS FROM TITLE COMPANY (0.2): |
| | | | | | | 0.60 | F | 9 | DRAFT BORROWER'S CERTIFICATE REGARDING FOREIGN JURISDICTIONS REGARDING REQUIREMENTS FOR LEGAL OPINION (0.6): |
| | | | | | | 0.20 | F | 10 | TELEPHONE CALL FROM J. JAMES (WD) REGARDING REVISIONS TO CORPORATE SUBSIDIARY FORMATION DOCUMENTS (0.2): |
| | | | | | | 0.10 | F | 11 | TELEPHONE CALL FROM T. BOYDELL (SKADDEN) REGARDING SECRETARY'S CERTIFICATES AND AUTHORIZED SIGNATORIES (0.1): |
| | | | | | | 0.10 | F | 12 | E-MAIL FROM K. HARRIS (SKADDEN) REGARDING DIRECTORS OF NEW WINN-DIXIE (0.1): |
| | | | | | | 0.50 | F | 13 | REVIEW AND REVISIONS TO FORM OF AFFIDAVIT RE: SHORT FORM LEASE AND AFFIDAVIT RE: LEASEHOLD INTEREST (0.5): |
| | | | | | | 0.40 | F | 14 | REVIEW AND REVISIONS TO FORM OF AFFIDAVIT RE: LEASE SUBORDINATION (0.4): |
| | | | | | | 0.20 | F | 15 | REVIEW AND REVISIONS TO BORROWER'S AFFIDAVIT RE: CHARGES AND ASSESSMENTS FOR STORE #125 (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 11/07/06 | Stanford, D | 7.50 | 0.30 | 90.00 | | 0.30 | F | 1 | CONFERENCE CALL WITH D. GREENSTEIN (OSHR), C. IBOLD (WINN-DIXIE), J. KEMPF (SKADDEN), W. SCHWARTZ (SKADDEN), C. WILLIAMS (SGR), K. DAW (SGR), P. BROWN (SGR) REGARDING TRANSACTIONAL STATUS UPDATE AND ISSUES (0.3), |
| Tue | 446874/34 | | | | | 0.20 | F | 2 | REVIEW AND ANALYSIS OF PRE-CLOSING LOGISTICS AND REQUIREMENTS (0.2): |
| | | | | | | 3.30 | F | 3 | CONTINUE REVIEW, ANALYSIS AND REVISIONS TO SGR CORPORATE LEGAL OPINION TO REFLECT COMMENTS FROM OPINION COMMITTEE (3.3): |
| | | | | | | 0.40 | F | 4 | PREPARATION OF GROUND OWNER'S CERTIFICATE RE: STORE #236 (0.4): |
| | | | | | | 0.50 | F | 5 | PREPARATION OF BORROWER'S OPINION CERTIFICATE (0.5): |
| | | | | | | 0.10 | F | 6 | EMAIL TO M. LOESBERG REGARDING OPINION REVISIONS (0.1): |
| | | | | | | 0.30 | F | 7 | REVIEW AND REVISIONS TO FORM OF AFFIDAVIT RE: SHORT FORM LEASE AND AFFIDAVIT RE: LEASEHOLD INTEREST (0.3): |
| | | | | | | 0.20 | F | 8 | REVIEW AND REVISIONS TO FORM OF AFFIDAVIT RE: LEASE SUBORDINATION (0.2): |
| | | | | | | 0.10 | F | 9 | REVIEW AND REVISIONS TO BORROWER'S AFFIDAVIT RE: CHARGES AND ASSESSMENTS FOR STORE #125 (0.1): |
| | | | | | | 0.10 | F | 10 | REVIEW J. PAOLI (SKADDEN) EMAIL REGARDING PROPOSED SIGNATURE BLOCKS FOR LOAN DOCUMENTS (0.1): |
| | | | | | | 0.30 | F | 11 | REVIEW AND EVALUATE LOAN DOCUMENT CHECKLIST AND REQUIREMENTS FOR LEGAL OPINION (0.3): |
| | | | | | | 0.20 | F | 12 | REVIEW AND ANALYSIS OF STOCK CERTIFICATE REISSUANCE AND STOCK RESTRICTIONS ON SUBSIDIARY SHARES (0.2): |
| | | | | | | 0.10 | F | 13 | REVIEW AND REVISIONS TO SUBMITTAL MEMORANDUM REGARDING SUBSIDIARY FORMATION DOCUMENTS (0.1): |
| | | | | | | 0.30 | F | 14 | REVIEW AND REVISIONS TO FORM OF AMENDED AND RESTATED ARTICLES OF INCORPORATION, BYLAWS, AND ORGANIZATIONAL CONSENTS (0.3): |
| | | | | | | 0.20 | F | 15 | REVIEW PLAN OF REORGANIZATION TERMS REGARDING CONFIRMATION DATE AND EFFECTIVE DATE CONDITIONS AND REQUIREMENTS (0.2): |
| | | | | | | 0.10 | F | 16 | REVIEW FILED AMENDED AND RESTATED LLC ORGANIZATIONAL DOCUMENTS (0.1): |
| | | | | | | 0.30 | F | 17 | REVIEW PRO FORMA STATEMENT OF CLOSING COSTS (0.3): |
| | | | | | | 0.50 | F | 18 | REVIEW AND APPROVAL OF PRO FORMA TITLE COMMITMENT MARKDOWNS FOR MULTIPLE STORE LOCATIONS (0.5) |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 11/07/06 | Williams, C | 5.90 | 0.30 | 42.00 | | 0.50 | F | 1 | FINALIZE MARKED TITLE COMMITMENTS FOR STORES #357, 371, 681, 777 AND 2203 (0.5): |
| Tue | 446874/14 | | | | | 4.00 | F | 2 | COMPLETE MARKED TITLE COMMITMENTS FOR STORES #551, 658, 662, 710, 2206, 2210 AND 2225 (4.0): |
| | | | | | | 0.30 | F & | 3 | REAL ESTATE STATUS CONFERENCE CALL WITH J. KEMPF (SKADDEN) (0.3): |
| | | | | | | 0.20 | F | 4 | REVIEW AND EVALUATION OF PRE-CLOSING LOGISTICS (0.2): |
| | | | | | | 0.40 | F | 5 | REVIEW AND ANALYSIS OF LOUISIANA OWNERSHIP & ENCUMBRANCE SEARCH ISSUES (0.4): |
| | | | | | | 0.50 | F | 6 | EMAIL TO B. REICH (FATIC) REGARDING PROFORMAS FOR NON-FLORIDA STORES (0.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization - Exit Financing* |
| 11/09/06 | Brown (Collis), P | 6.10 | 0.50 | 87.50 | | 0.10 | F | 1 | REVIEW AND EVALUATION OF STOCK CERTIFICATE AND POWER FOR WINN-DIXIE MONTGOMERY, INC. (0.1): |
| Thu | 446874/134 | | | | | 0.40 | F | 2 | REVIEW AND ANALYSIS OF BANKRUPTCY PLAN REGARDING AUTHORIZATION TO FINANCE FOR BORROWING RESOLUTIONS (0.4): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL TO J. JAMES (WD) REGARDING AUTHORIZATION TO FINANCE FOR BORROWING RESOLUTIONS (0.2): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH J. JAMES TO DISCUSS RESPONSE FROM SKADDEN AND ISSUES REGARDING LEGAL OPINION IN REGARDS TO NEW AND OLD BOARD OF DIRECTORS (0.2): |
| | | | | | | 0.30 | F | 5 | CONFERENCE CALL WITH T. BOYDELL (SKADDEN) AND J. JAMES (WD) REGARDING AUTHORIZATION TO FINANCE FOR BORROWING RESOLUTIONS (0.3): |
| | | | | | | 0.20 | F | 6 | DRAFT SUBMITTAL MEMORANDUM TO J. JAMES (WD) REGARDING STOCK CERTIFICATE (0.2): |
| | | | | | | 0.10 | F | 7 | E-MAIL TO T. BOYDELL (SKADDEN) REGARDING STOCK CERTIFICATES FOR REORGANIZED SUBSIDIARY BORROWERS (0.1): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALLS WITH J. JAMES (WD) REGARDING RATIFICATION OF OLD BOARD MEMBERS RESOLUTIONS (0.2): |
| | | | | | | 0.10 | F | 9 | TELEPHONE CALL WITH J. JAMES (WD) REGARDING BANKRUPTCY ORDER (0.1): |
| | | | | | | 0.20 | F | 10 | REVIEW AND REVISIONS TO FOREIGN CERTIFICATION LIST (0.2): |
| | | | | | | 0.10 | F | 11 | CORRESPONDENCE WITH M. LOESBURG (OSHR) REGARDING FOREIGN CERTIFICATION LIST (0.1): |
| | | | | | | 0.50 | F | 12 | REVIEW AND ANALYSIS OF EXIT FINANCING CLOSING STRATEGIES AND DOCUMENT STATUS (0.5): |
| | | | | | | 0.50 | F & | 13 | CONFERENCE CALL WITH D. GREENSTEIN (OSHR), D. STANFORD (SGR), C. IBOLD (WD) AND J. KEMPF (SKADDEN) REGARDING BANKRUPTCY ORDER (0.5): |
| | | | | | | 0.60 | F | 14 | REVIEW AND ANALYSIS OF LOAN DOCUMENTATION FOR LEGAL OPINION REQUIREMENTS (0.6): |
| | | | | | | 0.20 | F | 15 | E-MAILS WITH T. BOYDELL (SKADDEN) REGARDING BORROWING RESOLUTIONS (0.2): |
| | | | | | | 0.20 | F | 16 | CORRESPONDENCE WITH J. PAOLI (WD) REGARDING STOCK CERTIFICATES (0.2): |
| | | | | | | 0.10 | F | 17 | E-MAIL TO J. JAMES (WD) REGARDING STOCK SHARES FOR DIXIE SPIRITS (0.1): |
| | | | | | | 1.10 | F | 18 | ANALYSIS AND DRAFT OF DIRECTORS CONSENT AUTHORIZING BORROWING RESOLUTIONS (1.1): |
| | | | | | | 0.80 | F | 19 | REVIEW AND EVALUATION OF FINANCING DOCUMENTS IN REGARD TO CORPORATE LEGAL OPINION (0.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization - Exit Financing* |
| 11/09/06 | Stanford, D | 6.10 | 0.60 | 180.00 | | 3.30 | F | 1 | REVIEW AND ANALYSIS OF FINANCING BORROWING RESOLUTIONS (OLD BOARD VS NEW BOARD), RESOLUTION RATIFYING OLD BOARD RESOLUTIONS, AND STOCK CERTIFICATE FOR WD MONTGOMERY (3.3): |
| Thu | 446874/36 | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH J. JAMES (WD) RE: BANKRUPTCY ORDER (0.3): |
| | | | | | | 1.90 | F | 3 | REVIEW AND ANALYSIS OF BANKRUPTCY ORDER ISSUES AND REQUIREMENTS (1.9): |
| | | | | | | 0.60 | F | 4 | TELEPHONE CONFERENCE WITH D. GREENSTEIN (OSHR), C. IBOLD (WD) AND J. KEMPF (SKADDEN) REGARDING BANKRUPTCY ORDER, DOCUMENT PREPARATION, PRE-CLOSING AND CLOSING LOGISTICS AND REQUIREMENTS AND CLOSING ESCROW PROCEDURES (0.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 11/14/06 | Benton, J | 8.40 | 1.00 | 190.00 | | 0.80 | F | 1 | REVIEW AND ANALYZE THE DRAFT LEASE DESCRIPTION EXHIBITS FOR NOTICES OF LEASE ASSIGNMENT AND MEMORANDA OF OPERATING AGREEMENTS FOR TRANSFER OF STORE LEASES FROM WINN-DIXIE STORES TO WINN-DIXIE STORES LEASING, LLC FOR PALM BEACH COUNTY, FLORIDA (.8). |
| Tue | 446874/180 | | | | | 1.10 | F | 2 | DRAFT SPECIAL IMPROVEMENT DEEDS FOR STORE #103, 292 AND 2397 (1.1): |
| | | | | | | 0.80 | F | 3 | DRAFT LEGAL DESCRIPTION EXHIBITS FOR SPECIAL IMPROVEMENT DEEDS FOR STORE #103, 292 AND 2397 (.8): |
| | | | | | | 0.90 | F | 4 | DRAFT MITIGATION PARCEL DEED FOR SUPERIOR FOOD COMPANY OWNED PARCEL AND COMPILE LEGAL DESCRIPTION EXHIBIT FOR SAME (.9): |
| | | | | | | 3.80 | F | 5 | REVIEW, ANALYZE AND REVISE LEASE DESCRIPTION EXHIBITS FOR WINN-DIXIE STORE LEASING, LLC NOTICES OF LEASE ASSIGNMENT AND MEMORANDA OF OPERATING AGREEMENTS FOR TRANSFER OF STORE LEASES FOR FLORIDA COUNTIES (3.8). |
| | | | | | | 1.00 | F & | 6 | PREPARE FOR AND ATTEND B. NUSSBAUM EXECUTION OF PREPARED NOTICE, MEMORANDA AND PLAN AFFIDAVITS AT WINN-DIXIE HEADQUARTERS (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 11/14/06 | Brown (Collis), P | 3.80 | 0.70 | 122.50 | | 0.20 | F | 1 | REVIEW AND EVALUATION OF PARTIAL RELEASE OF MORTGAGES AND MORTGAGE SATISFACTIONS FOR DELIVERY TO WACHOVIA (0.2): |
| Tue | 446874/138 | | | | | 0.20 | F | 2 | REVIEW AND ANALYSIS OF LOUISIANA CERTIFICATES OF GOOD STANDING FOR LLC ENTITIES (0.2): |
| | | | | | | 0.10 | F | 3 | ANALYSIS AND REVISIONS TO SCHEDULE OF GOOD STANDINGS (0.1): |
| | | | | | | 0.10 | F | 4 | DRAFT E-MAIL TO DISTRIBUTION GROUP REGARDING LOUISIANA CERTIFICATES OF GOOD STANDING AND SCHEDULE OF GOOD STANDINGS (0.1): |
| | | | | | | 0.10 | F | 5 | DRAFT E-MAIL TO J. JAMES (WD) REGARDING FORMATION DOCUMENTS TO BE DELIVERED TO WINN-DIXIE FOR EXECUTION (0.1): |
| | | | | | | 0.70 | F & | 6 | CONFERENCE CALL WITH D. GREENSTEIN (OSHR), C. IBOLD (WD), D. STANFORD (SGR), TITLE COMPANY AND LOCAL LOUISIANA COUNSEL REGARDING TITLE ISSUES FOR EXIT FINANCING (0.7): |
| | | | | | | 0.30 | F | 7 | REVIEW AND ANALYSIS OF EXIT FINANCING POST CLOSING ISSUES (0.3): |
| | | | | | | 0.30 | F | 8 | DRAFT SUBMITTAL MEMORANDUM FOR STOCK CERTIFICATE FOR WINN-DIXIE RALEIGH LEASING, LLC (0.3): |
| | | | | | | 0.40 | F | 9 | REVIEW AND ANALYSIS OF ISSUES INVOLVING TERMINATIONS OF FOREIGN JURISDICTION AUTHORIZATIONS (0.4): |
| | | | | | | 0.10 | F | 10 | TELEPHONE CALL WITH J. KEMPF (SKADDEN) REGARDING STOCK CERTIFICATES (0.1): |
| | | | | | | 0.10 | F | 11 | E-MAIL FROM J. KEMPF (SKADDEN) REGARDING LEGAL OPINIONS (0.1): |
| | | | | | | 0.20 | F | 12 | TELEPHONE CALLS WITH D. GREENSTEIN (OSHR) REGARDING LANGUAGE IN MORTGAGES AND MORTGAGE MODIFICATIONS (0.2): |
| | | | | | | 0.60 | F | 13 | REVIEW AND EVALUATION OF REVISIONS NECESSARY IN MORTGAGES, MORTGAGE MODIFICATIONS, PARTIAL RELEASES AND SATISFACTIONS (0.6): |
| | | | | | | 0.10 | F | 14 | TELEPHONE CALL FROM J. PAOLI (SKADDEN) REGARDING GOOD STANDING CERTIFICATES (0.1): |
| | | | | | | 0.30 | F | 15 | CORRESPONDENCE WITH T. BOYDELL (SKADDEN), J. PAOLI (SKADDEN) AND J. KEMPF (SKADDEN) REGARDING GOOD STANDING CERTIFICATES FOR FLORIDA ENTITIES (0.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/14/06 | Daw, A | 6.90 | 2.00 | 570.00 | | 1.60 | F | 1 | MATTER:*Reorganization - Exit Financing*<br>COORDINATE COMPILATION OF NOTICES OF LEASE ASSIGNMENT, MEMORANDA OF MANAGEMENT AGREEMENT, OTHER TRANSACTIONAL DOCUMENTS, TRANSMISSION TO OSHR FOR FINAL WACHOVIA REVIEW AND APPROVAL (1.6); |
| Tue | 446874/95 | | | | | 0.40 | F | 2 | EMAIL CORRESPONDENCE, TELEPHONE CONFERENCE WITH D. GREENSTEIN (OSHR), J. KEMPF (SKADDEN) ET AL REGARDING FIRST DISC OF SAME (0.4); |
| | | | | | | 0.80 | F & | 3 | PARTICIPATION IN CONFERENCE CALL WITH C. IBOLD (WD), D. GREENSTEIN (OSHR), OTHER WACHOVIA COUNSEL, FATIC REPRESENTATIVES REGARDING STATUS OF REAL ESTATE MATTERS, PREPARATION FOR CLOSING (0.8); |
| | | | | | | 0.30 | F | 4 | EMAIL CORRESPONDENCE TO K. BOWERSOX (WD), C. IBOLD (WD) REGARDING STORE 2379 LEASEHOLD MORTGAGE (0.3); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH C. IBOLD (WD) REGARDING SAME (0.2); |
| | | | | | | 0.40 | F | 6 | TELEPHONE CONFERENCE, EMAIL CORRESPONDENCE WITH L. PRENDERGAST ET AL (SMITH HULSEY) REGARDING OBTAINING PAYOFF INFORMATION FOR SAME (0.4); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH C. JACKSON (SMITH HULSEY) REGARDING STRATEGY FOR LA ORDER IN AID OF EXECUTION (0.2); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH D. GREENSTEIN (OSHR) REGARDING HIS COMMENTS ON FL MORTGAGES, MORTGAGE MODIFICATIONS (0.2); |
| | | | | | | 0.20 | F | 9 | REVIEW AND ANALYSIS OF SAME (0.2); |
| | | | | | | 1.20 | F | 10 | CONDUCT EXECUTION, CONFORMING SESSIONS AT WINN-DIXIE OF PLAN AFFIDAVITS, LEASE TITLE AFFIDAVITS WITH P. PICHULO (WD), B. NUSSBAUM (WD), S. MAGADDINO (WD) (1.2); |
| | | | | | | 0.60 | F | 11 | REVIEW DOCUMENTS TO CONFIRM EXECUTION OF SAME (0.6); |
| | | | | | | 0.30 | F | 12 | EMAIL CORRESPONDENCE WITH J. KEMPF (SKADDEN) REGARDING INFORMATION ON BAYPINE FACILITY IN CONNECTION WITH COLLATERAL ACCESS AGREEMENT ISSUES (0.3); |
| | | | | | | 0.30 | F | 13 | EMAIL CORRESPONDENCE WITH D. GREENSTEIN (OSHR) REGARDING EXCLUSION OF DIXIE SPIRITS STORE AND LEASE FROM EXIT FINANCING, SPE CONVEYANCES PROJECT (0.3); |
| | | | | | | 0.20 | F | 14 | REVIEW AND ANALYSIS OF SAME (0.2) |
| 11/14/06 | Mills, M | 5.80 | 0.80 | 104.00 | | 0.80 | F & | 1 | MATTER:*Reorganization - Exit Financing*<br>CONFERENCE CALL WITH D. GREENSTEIN (WACHOVIA), C. IBOLD (WD), B. GALLOGLY (FATIC) AND OTHERS REGARDING PREPARATION FOR CLOSING, LOGISTICS, DOCUMENT CHECKLISTS, ETC. (0.8); |
| Tue | 446874/120 | | | | | 0.20 | F | 2 | CONFERENCE CALL WITH C. IBOLD REGARDING EXECUTION AND NOTARIZATION OF DOCUMENTS AND CLOSING LOGISTICS (0.2); |
| | | | | | | 3.40 | F | 3 | REVIEW AND COMPARISON OF WACHOVIA'S REAL ESTATE DOCUMENT CHECKLIST TO SGR MASTER CHECKLIST (3.4); |
| | | | | | | 1.40 | F | 4 | CONTINUE PREPARATION OF MORTGAGE EXHIBITS (1.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 11/14/06 | Stanford, D | 7.40 | 0.70 | 210.00 | | 0.90 | F | 1 | REVIEW AND REVISIONS TO PROPERTY CONVEYANCE DEED DRAFTS FOR MULTIPLE FL, LA, KY, VA PROPERTY LOCATIONS (0.9): |
| Tue | 446874/39 | | | | | 0.30 | F | 2 | REVIEW AND ANALYSIS OF LENDER'S COMMENTS ON MORTGAGE AND MORTGAGE MODIFICATION AGREEMENTS (0.3): |
| | | | | | | 0.10 | F | 3 | EMAIL TO D. GREENSTEIN (OSHR) REGARDING MORTGAGE COMMENTS AND ISSUES (0.1): |
| | | | | | | 0.70 | F | 4 | CONFERENCE CALL WITH J. KEMPF (SKADDEN), D. GREENSTEIN (OSHR), D. GELLERT (OSHR), W. GALLOGLY (FIRST AMERICAN), C. IBOLD (WINN-DIXIE), K. DAW (SGR); P. BROWN (SGR), C. WILLIAMS (SGR) REGARDING TRANSACTION STATUS, PROCEDURES AND ISSUES (0.7): |
| | | | | | | 1.20 | F | 5 | REVIEW AND APPROVAL OF PRO FORMA TITLE COMMITMENTS FOR MULTIPLE STORE LOCATIONS (1.2): |
| | | | | | | 0.50 | F | 6 | PREPARATION OF AFFIDAVIT RE: UNRELATED ENTITY IN SUPPORT OF MUSCOGEE COUNTY GA TITLE INSURANCE POLICY (0.5): |
| | | | | | | 0.60 | F | 7 | PREPARATION OF AFFIDAVIT RE: NO BROKERS IN SUPPORT OF GEORGIA TITLE INSURANCE POLICIES (0.6): |
| | | | | | | 0.70 | F | 8 | PREPARATION OF AD VALOREM TAX SCHEDULE FOR TITLE INSURED PROPERTIES (0.7): |
| | | | | | | 0.90 | F | 9 | REVIEW AND ANALYSIS OF CORPORATE AUTHORITY AND GOVERNANCE ISSUES RELATING TO OLD WINN-DIXIE BOARD OF DIRECTORS AND NEW WINN-DIXIE BOARD OF DIRECTORS (0.9): |
| | | | | | | 0.20 | F | 10 | TELEPHONE CALL WITH J. JAMES (WINN-DIXIE) REGARDING OLD AND NEW BOARD AUTHORITY ISSUES (0.2): |
| | | | | | | 0.20 | F | 11 | TELEPHONE CALL WITH J. KEMPF (SKADDEN) REGARDING DOCUMENT PREPARATION STATUS AND BOARD AUTHORITY ISSUES (0.2): |
| | | | | | | 0.20 | F | 12 | REVIEW S. REINKEN (WINN-DIXIE), K. DAW (SGR), H. WALLACE (WACHOVIA) EMAILS REGARDING PAYOFF OF PRIOR LEASEHOLD MORTGAGE ON STORE #2379 AND BORROWING BASE ISSUES (0.2): |
| | | | | | | 0.20 | F | 13 | TELEPHONE CALLS WITH D. GREENSTEIN (OSHR) REGARDING DOCUMENT PREPARATION, CLOSING ISSUES, BORROWING BASE CERTIFICATE STATUS AND INCLUSION OF STORE #2379 (0.2): |
| | | | | | | 0.40 | F | 14 | REVIEW AND DETAILED RESPONSE TO J. KEMPF (SKADDEN) EMAIL REQUESTING FLORIDA TAX IMPACT FOR CLOSING (0.4): |
| | | | | | | 0.30 | F | 15 | REVIEW AND DETAILED RESPONSE TO J. KEMPF (SKADDEN) EMAIL REQUESTING INFORMATION ON LOUISIANA TITLE SEARCH AND PROPOSED ORDERS IN AID OF PLAN CONSUMMATION (0.3) |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 11/14/06 | Williams, C | 12.60 | 0.70 | 98.00 | | 0.70 | F & | 1 | REAL ESTATE STATUS CONFERENCE CALL WITH CLIENT, FATIC AND OSHR (0.7): |
| Tue | 446874/21 | | | | | 0.50 | F | 2 | CONFERENCE WITH J. KEMPF (SKADDEN) REGARDING APPRAISAL OF #267 AND LOGISTICS OF TITLE INFORMATION (0.5): |
| | | | | | | 0.70 | F | 3 | REVIEW AND ANALYSIS OF OUT OF STATE LEGAL DESCRIPTIONS FOR TITLE STORES (0.7): |
| | | | | | | 0.40 | F | 4 | CONFERENCE CALL WITH B. GALLOGLY AND S. BROWN (FATIC) REGARDING TITLE ISSUES WITH STORE #2337 (0.4): |
| | | | | | | 6.30 | F | 5 | FINALIZE MARKED COMMITMENTS FOR VARIOUS STORES (6.3): |
| | | | | | | 1.50 | F | 6 | FINAL REVIEW OF TITLE COMMITMENTS FOR SATISFACTION OF B-1 REQUIREMENTS (1.5): |
| | | | | | | 1.50 | F | 7 | REVISIONS TO VARIOUS TITLE STATUS CHARTS (1.5): |
| | | | | | | 1.00 | F | 8 | REVIEW AND ANALYSIS B-1 REQUIREMENTS FOR OUT OF STATE TITLE STORES (1.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/15/06 | Daw, A | 6.90 | 0.30 | 85.50 | | | | | MATTER:*Reorganization - Exit Financing* |
| Wed | 446874/97 | | | | | 0.40 | F | 1 | COORDINATE EXECUTION OF ADDITIONAL SNDA AND LEASE CANCELLATION AFFIDAVITS BY WINN-DIXIE (0.4): |
| | | | | | | 0.20 | F | 2 | EMAIL CORRESPONDENCE WITH S. MAGADDINO (WD), M. INGRAM (WD) REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 3 | EMAIL CORRESPONDENCE WITH J. KEMPF (SKADDEN) REGARDING STRATEGY FOR TRANSMISSION OF PRO FORMA TITLE INSURANCE POLICIES (0.2): |
| | | | | | | 0.20 | F | 4 | EMAIL CORRESPONDENCE WITH T. COPELAND REGARDING CERTIFIED COPIES OF CONFIRMATION ORDER, PLAN DOCUMENTS FOR RECORDING (0.2): |
| | | | | | | 0.20 | F | 5 | EMAIL CORRESPONDENCE WITH C. IBOLD REGARDING WACHOVIA COUNSEL'S 11/14 COMMENTS ON MORTGAGES, MORTGAGE MODIFICATIONS (0.2): |
| | | | | | | 0.40 | F | 6 | EMAIL CORRESPONDENCE WITH C. IBOLD, ET AL (WD) REGARDING CHANGE IN SCHEDULE FOR 11/21 NOTARY SESSION (0.4): |
| | | | | | | 1.30 | F | 7 | COORDINATE COMPILATION OF CONVEYANCE DOCUMENTS, NOTICES OF LEASE ASSIGNMENT, MEMORANDA OF MANAGEMENT AGREEMENT FOR TRANSMISSION TO OSHR FOR FINAL WACHOVIA REVIEW AND APPROVAL (1.3): |
| | | | | | | 0.40 | F | 8 | CORRESPONDENCE TO D. GREENSTEIN (OSHR), ET AL REGARDING SECOND AND THIRD DISCS OF SAME (0.4): |
| | | | | | | 0.30 | F | 9 | MONITOR SKADDEN, OSHR EMAIL CORRESPONDENCE REGARDING CLOSING LOGISTICS (0.3): |
| | | | | | | 0.30 | F | 10 | PARTICIPATION IN CONFERENCE CALL WITH SKADDEN, OSHR REPRESENTATIVES REGARDING SAME (0.3): |
| | | | | | | 0.20 | F | 11 | REVIEW AND ANALYSIS OF SAME (0.2): |
| | | | | | | 0.20 | F | 12 | TELEPHONE CONFERENCE WITH M. INGRAM (WD) REGARDING LACK OF NEED FOR WINN-DIXIE ATTENDANCE AT NEW YORK CLOSING (0.2): |
| | | | | | | 0.40 | F | 13 | COORDINATE RECEIPT, PROVISION TO TITLE COMPANY OF SITE PLAN FOR STORE 2337 (0.4): |
| | | | | | | 0.20 | F | 14 | TELEPHONE CONFERENCE WITH D. GREENSTEIN (OSHR) REGARDING WINN-DIXIE PLANS TO NOT DEFER PAYMENT OF ANY UNPAID PROPERTY TAX (0.2): |
| | | | | | | 0.30 | F | 15 | REVIEW AND ANALYSIS OF SAME (0.3): |
| | | | | | | 0.50 | F | 16 | TELEPHONE CONFERENCE, EMAIL CORRESPONDENCE WITH J. LAMMERT (ATECH) REGARDING SAME (0.5): |
| | | | | | | 1.20 | F | 17 | PREPARATION OF PROPERTY MANAGEMENT AGREEMENT FOR LIQUOR STORES (1.2) |
| 11/15/06 | Mills, M | 7.70 | 0.40 | 52.00 | | | | | MATTER:*Reorganization - Exit Financing* |
| Wed | 446874/121 | | | | | 3.40 | F | 1 | REVIEW AND COMPARISON OF WACHOVIA'S REAL ESTATE DOCUMENT CHECKLIST WITH MASTER CLOSING DOCUMENT CHECKLIST (3.4): |
| | | | | | | 0.30 | F | 2 | EMAIL COMMENTS TO D. GREENSTEIN (OSHR) (0.3): |
| | | | | | | 0.40 | F & | 3 | REVIEW AND DISCUSSION WITH WORKING GROUP RESPONSIBILITIES FOR CLOSING PROCEDURES, FUNDING REQUIREMENTS, CALCULATING RECORDING COSTS (0.4): |
| | | | | | | 3.60 | F | 4 | REVIEW NON-FLORIDA MORTGAGE DOCUMENTATION EMAILED FROM D. GREENSTEIN (OSHR) (3.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization - Exit Financing* |
| 11/16/06 | Daw, A | 7.50 | 0.90 | 256.50 | | 0.90 | F & | 1 | PARTICIPATION IN CONFERENCE CALL WITH COUNSEL FOR WACHOVIA, SKADDEN, ET AL REGARDING OPEN ITEMS IN PREPARATION FOR EXIT FINANCING CLOSING (0.9): |
| Thu | 446874/99 | | | | | 0.90 | F | 2 | TELEPHONE CONFERENCES, EMAIL CORRESPONDENCE WITH S. REINKEN (WD), B. MCNEMANY (WD), L. BARTON (WD), L PRENDERGAST (SMITH HULSEY) REGARDING ISSUES RELATING TO PAYOFF OF STORE 2379 (0.9): |
| | | | | | | 0.20 | F | 3 | EMAIL CORRESPONDENCE WITH M. INGRAM (WD) REGARDING SCHEDULING FOR 11/21 DOCUMENT ACKNOWLEDGEMENT SESSION (0.2): |
| | | | | | | 0.40 | F | 4 | EMAIL CORRESPONDENCE WITH R. GRAY (SKADDEN), T. BOYDELL (SKADDEN) REGARDING COORDINATION OF CALLS WITH XROADS, BLACKSTONE, SKADDEN REPRESENTATIVES ON SECURED TAX CLAIM PAYMENT ISSUES (0.4): |
| | | | | | | 0.70 | F | 5 | TELEPHONE CONFERENCES, EMAIL CORRESPONDENCE WITH R. TANSI (WD), J. HAUSMAN (ASSESSMENT TECHNOLOGIES), J. LAMMERT (ASSESSMENT TECHNOLOGIES) IN PREPARATION FOR SAME (0.7): |
| | | | | | | 0.90 | F | 6 | PARTICIPATION IN CONFERENCE CALL WITH XROADS, BLACKSTONE, SKADDEN REPRESENTATIVES ON EXIT FINANCING CASH USES, RESERVES, ETC. TO DISCUSS SECURED TAX CLAIM PAYMENT, RESERVE ISSUES (0.9): |
| | | | | | | 0.40 | F | 7 | FOLLOWING CONFERENCE CALL, EMAIL CORRESPONDENCE WITH T. BOYDELL (SKADDEN), ET AL REGARDING ANTICIPATED FOLLOW UP WITH WACHOVIA REGARDING SAME (0.4): |
| | | | | | | 0.20 | F | 8 | EMAIL CORRESPONDENCE WITH S. MAGADDINO (WD) REGARDING 11/17 EXIT FINANCING DOCUMENT CONFORMING SESSION (0.2): |
| | | | | | | 0.80 | F | 9 | PREPARATION OF DOCUMENTS FOR SAME (0.8): |
| | | | | | | 0.70 | F | 10 | EMAIL CORRESPONDENCE, TELEPHONE CONFERENCES WITH S. REINKEN (WD), J. LAMMERT (ASSESSMENT TECHNOLOGIES) J. EDMONSON (XROADS), T. BOYDELL (SKADDEN) ET AL REGARDING ADJUSTMENT OF SECURED TAX CLAIM RESERVE TO REFLECT ONLY REAL PROPERTY TAXES (0.7): |
| | | | | | | 0.40 | F | 11 | REVIEW, ANALYSIS OF SAME (0.4): |
| | | | | | | 0.60 | F | 12 | TELEPHONE CONFERENCES, EMAIL CORRESPONDENCE WITH J. KEMPF (SKADDEN), B. GASTON (XROADS), C. FERNANDEZ (ALSTON, BIRD) REGARDING COLLATERAL ACCESS AGREEMENT ISSUES, CONTACT WITH OWNER OF MIAMI DISTRIBUTION CENTER REGARDING SAME (0.6): |
| | | | | | | 0.40 | F | 13 | COORDINATE REVISIONS OF PLAN AFFIDAVIT IN RESPONSE TO WACHOVIA COMMENTS (0.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 11/16/06 | Stanford, D | 9.80 | 0.80 | 240.00 | | 2.20 | F | 1 | CONTINUE REVIEW, ANALYSIS AND REVISIONS TO SGR CORPORATE LEGAL OPINION (2.2): |
| Thu | 446874/41 | | | | | 0.50 | F | 2 | CONFERENCE CALL WITH J. KEMPF (SKADDEN), C. IBOLD (WINN-DIXIE), K. DAW (SGR), C. WILLIAMS (SGR), W. GALLOGLY (FATIC), D. GREENSTEIN (OSHR), D. GELLERT (OSHR), W. SCHWARTZ (SKADDEN) REGARDING DISCUSSION OF TRANSACTION ISSUES, STATUS AND PROCEDURES FOR PRE-CLOSING AND CLOSING (0.5): |
| | | | | | | 1.60 | F | 3 | REVIEW AND ANALYSIS OF WINN-DIXIE CORPORATE FORMATION, AUTHORITY AND CAPITALIZATION ISSUES FOR PARENT AND SUBSIDIARY ENTITIES (1.6): |
| | | | | | | 0.40 | F | 4 | EMAIL TO J. LOESBERG (OSHR), B. CRABTREE (SGR) REGARDING SGR CORPORATE LEGAL OPINION REVISIONS AND ISSUES (0.4): |
| | | | | | | 0.60 | F | 5 | REVIEW MULTIPLE EMAILS FROM D. GREENSTEIN (OSHR) REGARDING LOCAL COUNSEL OPINIONS AND LOUISIANA TITLE ISSUES (0.6): |
| | | | | | | 1.70 | F | 6 | REVIEW TITLE INSURANCE COVERAGE ISSUES AND EVALUATION OF PROPOSED CURATIVE MEASURES (1.7): |
| | | | | | | 0.50 | F | 7 | REVIEW C. WILLIAMS (SGR) AND W. GALLOGLY (FATIC) MULTIPLE EMAILS REGARDING TITLE REVIEW ISSUES (0.5): |
| | | | | | | 0.30 | F | 8 | CONFERENCE CALLS WITH W. GALLOGLY (FATIC), C. WILLIAMS (SGR) REGARDING TITLE ISSUES ON FLORIDA PROPERTIES (0.3): |
| | | | | | | 0.20 | F | 9 | REVIEW P. BROWN (SGR), AND S. SALDANA (SKADDEN) EMAILS REGARDING WD CORPORATE CHARTERS (0.2): |
| | | | | | | 1.70 | F | 10 | CONTINUE REVIEW, ANALYSIS AND REVISIONS TO SGR FLORIDA ENFORCEABILITY LEGAL OPINION (1.7): |
| | | | | | | 0.10 | F | 11 | EMAIL TO D. GELLERT (OSHR) REGARDING SGR FLORIDA OPINION (0.1) |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 11/16/06 | Williams, C | 8.30 | 0.80 | 112.00 | | 0.80 | F & | 1 | REAL ESTATE CONFERENCE CALLS WITH WD, OSHR, SKADDEN AND FATIC RESPRESENTATIVES REGARDING OUTSTANDING ISSUES (0.8): |
| Thu | 446874/23 | | | | | 0.70 | F | 2 | REVIEW OF REVISED TITLE WORK FOR PLANT CITY DAIRY (0.7): |
| | | | | | | 1.00 | F | 3 | REVIEW OF OUTSTANDING TITLE ISSUES FOR STORE #125 (1.0): |
| | | | | | | 0.30 | F | 4 | EMAIL TO B. REICH (FATIC) REGARDING STORE #125 (0.3): |
| | | | | | | 0.30 | F | 5 | EMAIL TO D. GREENSTEIN (OSHR) REGARDING #125 (0.3): |
| | | | | | | 5.20 | F | 6 | CONTINUING TITLE REVIEW ON VARIOUS STORES FOR OUTSTANDING ISSUES (5.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 11/17/06 | Brown (Collis), P | 8.90 | 0.50 | 87.50 | | 1.00 | F | 1 | TELEPHONE CALL WITH OPINION COMMITTEE REGARDING FLORIDA LEGAL OPINIONS (1.0); |
| Fri | 446874/142 | | | | | 0.60 | F | 2 | REVIEW AND ANALYSIS OF COMMENTS FROM OPINION COMMITTEE REGARDING REVISIONS TO FLORIDA LEGAL OPINIONS (0.6); |
| | | | | | | 0.50 | F & | 3 | CONFERENCE CALL WITH D. GREENSTEIN (OSHR), C. IBOLD (WD) AND D. STANFORD (SGR) REGARDING TITLE AND STATUS OF EXIT FINANCING (0.5); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALLS WITH D. BURGE (SGR) REGARDING LOCAL COUNSEL OPINION FOR GEORGIA (0.2); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALLS WITH A. REED (WD) REGARDING DISBURSEMENT SCHEDULES (0.1); |
| | | | | | | 0.20 | F | 6 | DRAFT E-MAIL TO S. REINKEN (WD) REGARDING CLOSING AMOUNT DUE IN ESCROW AT CLOSING (0.2); |
| | | | | | | 0.20 | F | 7 | CORRESPONDENCE WITH T. BOYDELL (SKADDEN) REGARDING STOCK CERTIFICATES, STOCK POWERS AND DIRECTORS CONSENTS (0.2); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALLS WITH S. STOESSER (WD) REGARDING DOCUMENTS EXECUTED NECESSARY FOR EXIT FINANCING (0.2); |
| | | | | | | 1.80 | F | 9 | REVIEW, ANALYSIS AND PREPARATION OF DOCUMENTS AND ISSUES INVOLVING FLORIDA LEGAL OPINIONS (1.8); |
| | | | | | | 0.40 | F | 10 | CORRESPONDENCE WITH T. BOYDELL (SKADDEN) AND J. PAOLI (SKADDEN) REGARDING FINANCING DOCUMENTS (0.4); |
| | | | | | | 0.20 | F | 11 | CORRESPONDENCE WITH K. HARRIS (SKADDEN) REGARDING FORMATION DOCUMENTS (0.2); |
| | | | | | | 0.80 | F | 12 | REVIEW AND EVALUATION OF TERMINATIONS REGARDING FOREIGN JURISDICTIONS OF CORPORATE AND LLC ENTITIES AND DRAFT MEMORANDUM THEREOF (0.8); |
| | | | | | | 0.40 | F | 13 | CORRESPONDENCE WITH CSC REGARDING SUBMITTING AMENDED CHARTERS ON EFFECTIVE DATE (0.4); |
| | | | | | | 0.20 | F | 14 | CORRESPONDENCE WITH T. SALDANA (SKADDEN) REGARDING REQUEST FOR FORMATION DOCUMENTATION (0.2); |
| | | | | | | 0.40 | F | 15 | REVISIONS TO DISSOLUTION OF DIXON REALTY TRUST FOR DISSOLVING THE TRUST (0.4); |
| | | | | | | 0.10 | F | 16 | DRAFT E-MAIL TO C. IBOLD (WD) REGARDING REVISIONS TO DISSOLUTION OF DIXON REALTY TRUST (0.1); |
| | | | | | | 0.30 | F | 17 | TELEPHONE CALL WITH T. SALDANA (SKADDEN) REGARDING PROCEDURES FOR FILING OF CHARTERS IN STATES AND PROCEDURES FOR CLOSING (0.3); |
| | | | | | | 0.20 | F | 18 | TELEPHONE CALL WITH LOCAL COUNSEL IN LOUISIANA REGARDING FINANCING STATEMENTS FILED IN PARISHES (0.2); |
| | | | | | | 0.50 | F | 19 | REDRAFT OF STOCK CERTIFICATE, STOCK POWER AND SUBMITTAL MEMORANDUM FOR WINN-DIXIE MONTGOMERY, INC. AND DELIVER FOR EXECUTION (0.5); |
| | | | | | | 0.10 | F | 20 | E-MAILS WITH J. JAMES (WD) REGARDING FLORIDA LEGAL OPINION ISSUES (0.1); |
| | | | | | | 0.10 | F | 21 | REVIEW AND ANALYSIS OF CLOSING PROCEDURES AND DOCUMENT STATUS (0.1); |
| | | | | | | 0.40 | F | 22 | REVIEW SECRETARY'S CERTIFICATES RECEIVED FROM J. PAOLI (SKADDEN) REGARDING CORPORATE AND LLC ENTITIES (0.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT D

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 11/17/06 | Daw, A | 6.30 | 0.60 | 171.00 | | 0.30 | F | 1 | TELEPHONE CONFERENCES, EMAIL CORRESPONDENCE WITH M. INGRAM (WD), D. SELEEN (WD) REGARDING 11/20 DOCUMENT EXECUTION SESSION (0.3): |
| Fri | 446874'101 | | | | | 1.10 | F | 2 | PREPARATION FOR, COORDINATION WITH C. IBOLD (WD), S. MAGADDINO (WD) OF DOCUMENT CONFORMING (1.1): |
| | | | | | | 1.60 | F | 3 | REVIEW, REVISION OF PLAN AFFIDAVITS, CERTIFICATE OF PLAN TO REFLECT MULTIPLE ENTITIES TO WHOM PLAN RELATES (1.6): |
| | | | | | | 0.10 | F | 4 | COORDINATE EXECUTION OF SURVEY AFFIDAVIT (0.1): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE WITH D. COOPER (WD) REGARDING SAME (0.1): |
| | | | | | | 0.30 | F | 6 | EMAIL CORRESPONDENCE WITH J. MOLAISON (WD), P. GODDARD (WD), ET AL REGARDING LEASE FILES NEEDED FOR RECORDING OF LEASE DOCUMENTS (0.3): |
| | | | | | | 0.10 | F | 7 | COORDINATE RECEIPT OF SAME (0.1): |
| | | | | | | 0.20 | F | 8 | REVIEW, REVISION OF NON-FLORIDA MORTGAGES (0.2): |
| | | | | | | 0.20 | F | 9 | EMAIL CORRESPONDENCE WITH L. BARTON (WD) REGARDING STORE 2379 MORTGAGE PAYOFF (0.2): |
| | | | | | | 0.40 | F & | 10 | TELEPHONE CONFERENCE WITH B. GALLOGLY (FATIC), ET AL REGARDING TAX SALE, TAX LIEN ISSUES RELATING TO STORES 1577, 1591, FILING OF NOTICES OF APPEAL (0.4): |
| | | | | | | 0.20 | F | 11 | REVIEW AND ANALYSIS OF STATUS OF, STRATEGY FOR PREPARATION FOR CLOSING OF EXIT FINANCING (0.2): |
| | | | | | | 0.30 | F | 12 | COORDINATE SAME (0.3): |
| | | | | | | 0.40 | F | 13 | RESEARCH, REVIEW AND ANALYSIS OF NOTICES OF APPEAL FILED IN BANKRUPTCY ACTION, POSSIBLE IMPACT OF SAME ON EMERGENCE, CLOSING (0.4): |
| | | | | | | 0.20 | F & | 14 | TELEPHONE CONFERENCE WITH C. IBOLD (WD) REGARDING SAME (0.2): |
| | | | | | | 0.80 | F | 15 | EMAIL CORRESPONDENCE, TELEPHONE CONFERENCES WITH S. REINKEN (WD), J. ROY (WD), J. LAMMERT (ASSESSMENT TECHNOLOGIES), J. HAUSMAN (ASSESSMENT TECHNOLOGIES), T. BOYDELL (SKADDEN) ET AL REGARDING WACHOVIA REQUEST FOR SCHEDULE OF SECURED TAX CLAIMS, PREPARATION OF SAME (0.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

– See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 11/17/06 | Stanford, D | 10.30 | 1.00 | 300.00 | | 2.20 | F | 1 | CONTINUE PREPARATION OF TITLE CURATIVE DOCUMENTS FOR MULTIPLE STORE LOCATIONS (2.2): |
| Fri | 446874/42 | | | | | 1.30 | F | 2 | REVIEW AND REVISIONS TO SGR FLORIDA OPINION TO UPDATE DOCUMENT REFERENCES AND FINALIZE OPINION COVERAGE AS REQUESTED BY LENDER'S COUNSEL (1.3): |
| | | | | | | 0.20 | F | 3 | EMAILS TO D. GELLERT (OSHR) REGARDING SGR FLORIDA OPINION REVISIONS AND ISSUES (0.2): |
| | | | | | | 0.80 | F | 4 | REVIEW AND FINAL REVISIONS TO SGR EXECUTION AND DELIVERY OPINION (0.8): |
| | | | | | | 0.30 | F | 5 | REVIEW AND ANALYSIS OF TRADEMARK SECURITY INTEREST PERFECTION ISSUES AND REVISE CORPORATE LEGAL OPINION (0.3): |
| | | | | | | 0.70 | F | 6 | MULTIPLE EMAILS TO, AND REVIEW RESPONSES FROM P. NECKLES (SKADDEN), D. GELLERT (OSHR), L. APPEL (WINN-DIXIE) REGARDING CORPORATE OPINION REDRAFT AND ISSUES (0.7): |
| | | | | | | 0.60 | F | 7 | REVIEW AND ANALYSIS OF REQUIREMENTS FOR CAPITALIZATION OPINION COVERING WINN-DIXIE STOCK (0.6): |
| | | | | | | 0.60 | F | 8 | TELEPHONE CALLS WITH C. JACKSON (SGR), C. IBOLD (WINN-DIXIE), K. DAW (SGR) REGARDING FILED NOTICES OF APPEAL (0.6): |
| | | | | | | 0.80 | F | 9 | REVIEW AND EVALUATION OF POTENTIAL IMPACT OF APPEALS NOTICES (0.8): |
| | | | | | | 0.40 | F | 10 | TELEPHONE CALLS WITH AND EMAILS TO W. GALLOGLY (FATIC), J. KEMPF (SKADDEN) REGARDING NOTICES OF APPEALS OF CONFIRMATION ORDER (0.4): |
| | | | | | | 2.10 | F | 11 | REVIEW AND REVISIONS TO SGR CORPORATE LEGAL OPINION TO REFLECT COMMENTS FROM LENDER'S COUNSEL AND OPINION COMMITTEE (2.1): |
| | | | | | | 0.30 | F | 12 | EMAILS TO D. GELLERT (OSHR) REGARDING SGR CORPORATE OPINION DRAFT REVISIONS AND ISSUES (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 11/17/06 | VanCleve Pye, K | 8.40 | 1.50 | 195.00 | | 0.30 | F | 1 | TELEPHONE CALL WITH A. MIZE (FIRST AMERICAN) REGARDING STORE #521 TITLE COMMITMENT (0.3): |
| Fri | 446874/71 | | | | | 0.40 | F | 2 | PREPARATION OF SURVEY AFFIDAVIT FOR STORE #8 (0.4): |
| | | | | | | 1.50 | F & | 3 | PARTICIPATION IN CONFERENCE CALL WITH D. STANFORD SGR) AND B. GALLOGY (FATIC) REGARDING LOUISIANA TITLE REQUIREMENTS (1.5): |
| | | | | | | 5.20 | F | 4 | REVIEW OUT OF STATE TITLE COMMITMENTS (5.2): |
| | | | | | | 1.00 | F | 5 | REVIEW OF OUTSTANDING AFFIDAVITS NEEDED FOR FLORIDA STORES (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 11/17/06 | Williams, C | 10.50 | 0.80 | 112.00 | | 0.80 | F & | 1 | CONFERENCE CALL WITH B. GALLOGY (FATIC) REGARDING OUTSTANDING TITLE ISSUES (0.8): |
| Fri | 446874/24 | | | | | 9.70 | F | 2 | REVIEW AND ANALYSIS OF TITLE ISSUES FOR VARIOUS STORES (9.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 11/21/06 | Benton, J | 9.20 | 2.90 | 551.00 | | 2.90 | F | 1 | PREPARE FOR AND ATTEND NOTARY ACKNOWLEDGEMENT CEREMONY HELD AT WINN-DIXIE HEADQUARTERS AND DIRECT NOTARIZATION OF ALL EXECUTED EXIT FINANCING DOCUMENTS BY WINN-DIXIE PARALEGALS (2.9): |
| Tue | 446874/187 | | | | | 6.30 | F | 2 | REVIEW AND ANALYZE ALL EXECUTED DOCUMENTS AND BEGIN COMPILING DOCUMENTS FOR RECORDING (6.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 11/21/06 | Brown (Collis), P | 8.20 | 1.10 | 192.50 | | 1.10 | F & | 1 | CONFERENCE CALL WITH WINN-DIXIE, SKADDEN, WACHOVIA, OSHR, SGR AND REMAINING PARTIES TO EXIT FINANCING TEAM (1.1): |
| Tue | 446874/147 | | | | | 0.80 | F | 2 | REVIEW, AND ANALYSIS AND REVISIONS TO UCC FINANCING STATEMENTS FOR GEORGIA (0.8): |
| | | | | | | 3.80 | F | 3 | REVIEW, EVALUATION AND PREPARATION OF ALL RECORDED DOCUMENTS AND CONVEYANCE DOCUMENTS AND PREPARE FOR DELIVERY TO RECORDING OFFICE (3.8): |
| | | | | | | 0.50 | F | 4 | DRAFT FORM OWNER'S AFFIDAVIT REGARDING NOTICE OF TERMINATION OF NOTICE OF COMMENCEMENT FOR TITLE REQUIREMENTS (0.5): |
| | | | | | | 0.50 | F | 5 | DRAFT FINANCING STATEMENT WITH SPECIFICITY FOR PERFECTED INTEREST IN WINN-DIXIE'S TRADEMARK WITH SECRETARY OF STATE (0.5): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH LOUISIANA LOCAL COUNSEL REGARDING FILING OF FINANCING STATEMENTS IN LOUISIANA (0.1): |
| | | | | | | 0.10 | F | 7 | TELEPHONE CALLS WITH CORPORATE SERVICES COMPANY REGARDING SUBMITTING FILINGS FOR FLORIDA AND MISSISSIPPI CHARTERS (0.1): |
| | | | | | | 0.10 | F | 8 | E-MAIL FROM CORPORATE SERVICES COMPANY REGARDING SUBMITTING FILINGS FOR FLORIDA AND MISSISSIPPI CHARTERS (0.1): |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE WITH T. SALDANA (SKADDEN) REGARDING SUBMITTING FILINGS FOR FLORIDA AND MISSISSIPPI CHARTERS (0.2): |
| | | | | | | 0.10 | F | 10 | E-MAILS WITH T. SALDANA (SKADDEN) REGARDING PARENT CHARTER INFORMATION (0.1): |
| | | | | | | 0.10 | F | 11 | CORRESPONDENCE WITH J. PAOLI (SKADDEN) REGARDING PROOF OF FILING CHARTERS (0.1): |
| | | | | | | 0.40 | F | 12 | DRAFT CORRESPONDENCE TO L. APPEL (WD) REGARDING FORMATION DOCUMENTS TO BE DELIVERED TO WINN-DIXIE (0.4): |
| | | | | | | 0.40 | F | 13 | REVIEW AND ANALYSIS OF DOCUMENTATION NECESSARY FOR DELIVERY OF LEGAL OPINIONS (0.4) |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 11/21/06 | Stanford, D | 6.90 | 0.80 | 240.00 | | 0.90 | F | 1 | REVIEW STATUS OF DOCUMENT EXECUTION AND DELIVERY PROCEDURES (0.9): |
| Tue | 446874/45 | | | | | 0.30 | F | 2 | TELEPHONE CALLS WITH W. GALLOGLY (FATIC) REGARDING TITLE COVERAGE ISSUES (0.3): |
| | | | | | | 0.80 | F & | 3 | CONFERENCE CALL WITH L. APPEL (WINN-DIXIE), P. NECKLES (SKADDEN), W. SCHWARTZ (SKADDEN), D. GELLERT (OSHR), M. LOESBERG (OSHR), AND OTHERS REGARDING DISCUSSION OF TITLE COVERAGE ISSUES AND FINAL APPROVAL OF TRANSACTION, INCLUDING ANNOUNCEMENT OF EFFECTIVE DATE (0.8): |
| | | | | | | 3.10 | F | 4 | REVIEW AND ATTENTION TO POST-CLOSING ACTIONS, DISBURSEMENT PROCEDURES AND DOCUMENT RELEASES FOR RECORDING (3.1): |
| | | | | | | 1.80 | F | 5 | REVIEW FINAL RECORDING PACKAGES, INCLUDING CONVEYANCE AND LOAN DOCUMENTS AND TITLE CURATIVE INSTRUMENTS (1.8) |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 11/21/06 | Williams, C | 10.00 | 2.00 | 280.00 | | 2.50 | F | 1 | REVIEW AND EVALUATION OF VARIOUS FLORIDA TITLE ISSUES (2.5): |
| Tue | 446874/28 | | | | | 1.50 | F | 2 | EMAIL TO D. GELLERT (OSHR) REGARDING OUTSTANDING FLORIDA TITLE ISSUES (1.5): |
| | | | | | | 2.00 | F & | 3 | ATTEND FORMAL CLOSING CONFERENCE CALL (2.0): |
| | | | | | | 3.00 | F | 4 | FINAL REVIEW OF NON-FLORIDA B-1 REQUIREMENTS (3.0): |
| | | | | | | 1.00 | F | 5 | EMAILS AND TELEPHONE CALLS TO AND FROM B. REICH (FATIC) REGARDING NON-FLORIDA B-1 REQUIREMENTS (1.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 61.80 | $13,208.50 | | | | |
| | TOTAL ENTRY COUNT: | 64 | | | | | | |
| | TOTAL TASK COUNT: | 68 | | | | | | |
| | TOTAL OF & ENTRIES | | 35.70 | $6,682.50 | | | | |
| | TOTAL ENTRY COUNT: | 40 | | | | | | |
| | TOTAL TASK COUNT: | 41 | | | | | | |

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Benton, J | 18.90 | 3,591.00 | 0.00 | 0.00 | 18.90 | 3,591.00 | 0.00 | 0.00 | 18.90 | 3,591.00 |
| Brown (Collis), P | 6.90 | 1,207.50 | 0.00 | 0.00 | 6.90 | 1,207.50 | 0.00 | 0.00 | 6.90 | 1,207.50 |
| Daw, A | 11.60 | 3,306.00 | 0.00 | 0.00 | 11.60 | 3,306.00 | 0.00 | 0.00 | 11.60 | 3,306.00 |
| Mills, M | 1.20 | 156.00 | 0.00 | 0.00 | 1.20 | 156.00 | 0.00 | 0.00 | 1.20 | 156.00 |
| Myers III, D | 5.60 | 1,064.00 | 0.00 | 0.00 | 5.60 | 1,064.00 | 0.00 | 0.00 | 5.60 | 1,064.00 |
| Stanford, D | 9.00 | 2,700.00 | 0.00 | 0.00 | 9.00 | 2,700.00 | 0.00 | 0.00 | 9.00 | 2,700.00 |
| VanCleve Pye, K | 2.00 | 260.00 | 0.00 | 0.00 | 2.00 | 260.00 | 0.00 | 0.00 | 2.00 | 260.00 |
| Williams, C | 6.60 | 924.00 | 0.00 | 0.00 | 6.60 | 924.00 | 0.00 | 0.00 | 6.60 | 924.00 |
| | 61.80 | $13,208.50 | 0.00 | $0.00 | 61.80 | $13,208.50 | 0.00 | $0.00 | 61.80 | $13,208.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Benton, J | 8.00 | 1,520.00 | 0.00 | 0.00 | 8.00 | 1,520.00 | 0.00 | 0.00 | 8.00 | 1,520.00 |
| Brown (Collis), P | 6.90 | 1,207.50 | 0.00 | 0.00 | 6.90 | 1,207.50 | 0.00 | 0.00 | 6.90 | 1,207.50 |
| Daw, A | 4.60 | 1,311.00 | 0.00 | 0.00 | 4.60 | 1,311.00 | 0.00 | 0.00 | 4.60 | 1,311.00 |
| Mills, M | 1.20 | 156.00 | 0.00 | 0.00 | 1.20 | 156.00 | 0.00 | 0.00 | 1.20 | 156.00 |
| Myers III, D | 5.60 | 1,064.00 | 0.00 | 0.00 | 5.60 | 1,064.00 | 0.00 | 0.00 | 5.60 | 1,064.00 |
| Stanford, D | 0.80 | 240.00 | 0.00 | 0.00 | 0.80 | 240.00 | 0.00 | 0.00 | 0.80 | 240.00 |
| VanCleve Pye, K | 2.00 | 260.00 | 0.00 | 0.00 | 2.00 | 260.00 | 0.00 | 0.00 | 2.00 | 260.00 |
| Williams, C | 6.60 | 924.00 | 0.00 | 0.00 | 6.60 | 924.00 | 0.00 | 0.00 | 6.60 | 924.00 |
| | 35.70 | $6,682.50 | 0.00 | $0.00 | 35.70 | $6,682.50 | 0.00 | $0.00 | 35.70 | $6,682.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F      FINAL BILL

A      Task Hours Allocated By Fee Auditor

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Reorganization - Exit Financing | 61.80 | 13,208.50 | 0.00 | 0.00 | 61.80 | 13,208.50 | 0.00 | 0.00 | 61.80 | 13,208.50 |
| | 61.80 | $13,208.50 | 0.00 | $0.00 | 61.80 | $13,208.50 | 0.00 | $0.00 | 61.80 | $13,208.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Reorganization - Exit Financing | 35.70 | 6,682.50 | 0.00 | 0.00 | 35.70 | 6,682.50 | 0.00 | 0.00 | 35.70 | 6,682.50 |
| | 35.70 | $6,682.50 | 0.00 | $0.00 | 35.70 | $6,682.50 | 0.00 | $0.00 | 35.70 | $6,682.50 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Buss, A | 1.20 | 336.00 |
| Whitcomb, G | 3.90 | 799.50 |
| Wilhelm II, M | 7.30 | 1,460.00 |
| Wood, W | 2.90 | 1,232.50 |
| | 15.30 | $3,828.00 |

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Buss, A | 10/16/06 | 0.40 | 0.40 | 112.00 | | | F | 1 | MATTER: *Reorganization - Exit Financing*<br>REVIEW OF DIXON TRUST DISSOLUTION DOCUMENTS FOR COMPLIANCE WITH CORPORATE LAW |
| | Mon | 445864/ 434 | | | | | | | |
| | 11/13/06 | 0.30 | 0.30 | 84.00 | | | F | 1 | MATTER: *Reorganization - Exit Financing*<br>REVIEW TENNESSEE WITHDRAWAL OF CERTIFICATE OF AUTHORITY FORM REGARDING WINN-DIXIE CHARLOTTE |
| | Mon | 446874/ 46 | | | | | | | |
| | 11/17/06 | 0.50 | 0.50 | 140.00 | | | F | 1 | MATTER: *Reorganization - Exit Financing*<br>REVIEW AND RESPOND TO INQUIRY REGARDING PERFECTION OF SECURITY INTERESTS IN TRADEMARKS |
| | Fri | 446874/ 47 | | | | | | | |
| | | | 1.20 | 336.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| Whitcomb, G | 10/09/06 | 0.40 | 0.40 | 82.00 | | 0.20 | F | 1 | MATTER: *Reorganization - Store Dispositions*<br>REVIEW AND FINALIZE JOINT MOTION TO SUBSTITUTE PARTIES AND CONSENT OF KASH N KARRY TO SUBSTITUTION (0.2): |
| | Mon | 445866/ 346 | | | | 0.20 | F | 2 | TELEPHONE CALL WITH H. ASHTON REGARDING HEARING ON JOINT MOTION (0.2) |
| | 11/13/06 | 0.20 | 0.20 | 41.00 | | 0.20 | F | 1 | MATTER: *Reorganization - General*<br>FOLLOW UP WITH C. IBOLD (WD) REGARDING ALABAMA EMINENT DOMAIN MATTER (0.2) |
| | Mon | 446869/ 228 | | | | | | | |
| | 11/20/06 | 3.30 | 3.30 | 676.50 | G | | F | 1 | MATTER: *Reorganization - Exit Financing*<br>RESEARCH REGARDING ADEQUACY OF DESCRIPTION OF COPYRIGHTS AND TRADEMARKS IN LOAN AGREEMENTS OR FINANCING STATEMENTS UNDER FLORIDA AND NEW YORK LAW (STATE WHERE WACHOVIA LOAN DOCUMENTS WILL BE GOVERNED) |
| | Mon | 446874/ 7 | | | | | | | |
| | | | 3.90 | 799.50 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| Wilhelm II, M | 11/20/06 | 6.80 | 6.80 | 1,360.00 | | 3.80 | F | 1 | MATTER: *Reorganization - Exit Financing*<br>REVIEW AND ANALYZE CORPORATE RECORDS FOR ALL WINN-DIXIE ENTITIES TO CONFIRM AUTHORIZATION AND ISSUANCE OF STOCK IN CONNECTION WITH EXIT FINANCING OPINION LETTERS (3.8): |
| | Mon | 446874/ 168 | | | G | 3.00 | F | 2 | CONDUCT LEGAL RESEARCH ON FLORIDA OPINION LETTERS REGARDING STOCK AUTHORIZATION AND ISSUANCES (3.0) |
| | 11/21/06 | 0.50 | 0.50 | 100.00 | | | F | 1 | MATTER: *Reorganization - Exit Financing*<br>REVIEW AND ORGANIZE DUE-DILIGENCE MATERIALS AND RESEARCH TO CONFIRM AUTHORIZATION AND ISSUANCE OF STOCK IN CONNECTION WITH EXIT FINANCING OPINION LETTERS |
| | Tue | 446874/ 169 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | 7.30 | 1,460.00 | | | | | |
| Wilhelm II, M | | | | | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |
| | | | | | | | | | MATTER: *Reorganization - Exit Financing* |
| Wood, W | 10/13/06 | 1.60 | 1.60 | 680.00 | | 1.00 | F | 1 | REVIEW LIQUOR LICENSING MATERIALS FROM BAKER & DONELSON (1.0); |
| | Fri   445864 / 359 | | | | | 0.60 | F | 2 | BEGIN PREPARATION OF MEMORANDUM TO C. IBOLD (WD) ON GEORGIA BEVERAGE LICENSING RULES AND REGULATIONS (0.6) |
| | | | | | | | | | MATTER: *Reorganization - Exit Financing* |
| | 10/23/06 | 1.30 | 1.30 | 552.50 | | | F | 1 | PREPARATION OF MEMORANDUM TO C.IBOLD (WD) CONCERNING STATE AND LOCAL ALCOHOL ISSUES IN GEORGIA |
| | Mon   445864 / 360 | | | | | | | | |
| | | | 2.90 | 1,232.50 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |
| | | | 15.30 | $3,828.00 | | | | | |
| Total Number of Entries: | 10 | | | | | | | | |

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith, Gambrell & Russell, LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Buss, A | 1.20 | 336.00 | 0.00 | 0.00 | 1.20 | 336.00 | 0.00 | 0.00 | 1.20 | 336.00 |
| Whitcomb, G | 3.90 | 799.50 | 0.00 | 0.00 | 3.90 | 799.50 | 0.00 | 0.00 | 3.90 | 799.50 |
| Wilhelm II, M | 7.30 | 1,460.00 | 0.00 | 0.00 | 7.30 | 1,460.00 | 0.00 | 0.00 | 7.30 | 1,460.00 |
| Wood, W | 2.90 | 1,232.50 | 0.00 | 0.00 | 2.90 | 1,232.50 | 0.00 | 0.00 | 2.90 | 1,232.50 |
| | 15.30 | $3,828.00 | 0.00 | $0.00 | 15.30 | $3,828.00 | 0.00 | $0.00 | 15.30 | $3,828.00 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Reorganization - Exit Financing | 14.70 | 3,705.00 | 0.00 | 0.00 | 14.70 | 3,705.00 | 0.00 | 0.00 | 14.70 | 3,705.00 |
| Reorganization - General | 0.20 | 41.00 | 0.00 | 0.00 | 0.20 | 41.00 | 0.00 | 0.00 | 0.20 | 41.00 |
| Reorganization - Store Dispositions | 0.40 | 82.00 | 0.00 | 0.00 | 0.40 | 82.00 | 0.00 | 0.00 | 0.40 | 82.00 |
| | 15.30 | $3,828.00 | 0.00 | $0.00 | 15.30 | $3,828.00 | 0.00 | $0.00 | 15.30 | $3,828.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      Task Hours Allocated By Fee Auditor

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Benton, J | 12.50 | 2,375.00 |
| Brown (Collis), P | 14.30 | 2,502.50 |
| Daw, A | 29.00 | 8,265.00 |
| Stanford, D | 14.30 | 4,290.00 |
| Williams, C | 24.90 | 3,486.00 |
| | 95.00 | $20,918.50 |

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Benton, J | 10/09/06 | 11.80 | 11.80 | 2,242.00 | | 7.10 | F | 1 | MATTER:*Reorganization - Exit Financing* |
| | Mon | | 445864/ 588 | | | | | | DRAFT NOTICES FOR SPECIAL PURPOSE ENTITIES FOR RALEIGH AND MONTGOMERY SUBSIDIARIES FOR RECORDING IN FIVE STATES (7.1); |
| | | | | | | 4.70 | F | 2 | DRAFT MEMORANDA OF EXCLUSIVE PROPERTY MANAGEMENT AGREEMENT FOR MONTGOMERY AND RALEIGH SUBSIDIARIES FOR RECORDING IN FIVE STATES (4.7) |
| | | 0.70 | 0.70 | 133.00 | | 0.40 | F | 1 | MATTER:*Reorganization - Project Kitty* |
| | Mon | | 445869/ 314 | | | | | | DRAFT SUBMITTAL MEMORANDUM FOR STORE #202 (.4); |
| | | | | | | 0.20 | F | 2 | REVIEW AND ANALYZE CLOSING DOCUMENTS TO BE SUBMITTED TO WINN-DIXIE (.2); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH P. NICANDRI (FWI 16, LLC) REGARDING TIMELY RECEIVING ORIGINAL CLOSING DOCUMENTS (.1) |
| | | | 12.50 | 2,375.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| | | | 12.50 | 2,375.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| Brown (Collis), P | 11/20/06 | 9.90 | 9.90 | 1,732.50 | | 0.40 | F | 1 | MATTER:*Reorganization - Exit Financing* |
| | Mon | | 446874/ 145 | | | | | | TELEPHONE CALLS WITH OPINION COMMITTEE REGARDING LOCAL COUNSEL OPINIONS (0.4); |
| | | | | | | 0.50 | F | 2 | REVIEW AND ANALYSIS OF GEORGIA FINANCING STATEMENTS AND MARK NECESSARY REVISIONS (0.5); |
| | | | | | | 3.40 | F | 3 | PREPARATION OF MORTGAGE AND MORTGAGE MODIFICATION DOCUMENTATION IN PREPARATION FOR FILING (3.4); |
| | | | | | | 2.40 | F | 4 | FINAL REVISIONS AND PREPARATION OF FLORIDA LEGAL OPINIONS FOR DELIVERY TO D. GELLERT (OSHR) (2.4); |
| | | | | | | 0.20 | F | 5 | REVIEW AND ANALYSIS OF REVISIONS TO FLORIDA LEGAL OPINIONS (0.2); |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH J. PAOLI (SKADDEN) REGARDING FINAL DOCUMENTATION FOR CLOSING (0.1); |
| | | | | | | 0.40 | F | 7 | REVIEW AND REVISIONS TO MORTGAGE MODIFICATION FOR GLYNN COUNTY GEORGIA (0.4); |
| | | | | | | 0.50 | F | 8 | REVIEW AND FINAL REVISIONS TO MORTGAGES AND MORTGAGE MODIFICATIONS FOR LOUISIANA PARISHES (0.5); |
| | | | | | | 0.30 | F | 9 | REVIEW AND ANALYSIS OF THE NECESSITY FOR A FINANCING STATEMENT THAT SPECIFICALLY DESCRIBES TRADEMARKS (0.3); |
| | | | | | | 0.10 | F | 10 | CORRESPONDENCE WITH S. STOESSER (WD) REGARDING STOCK CERTIFICATE AND POWER FOR WINN-DIXIE MONTGOMERY (0.1); |
| | | | | | | 0.10 | F | 11 | E-MAIL FROM T. BOYDELL (SKADDEN) REGARDING STOCK CERTIFICATE AND POWER FOR WINN-DIXIE MONTGOMERY (0.1); |
| | | | | | | 0.10 | F | 12 | E-MAIL FROM J. KEMPF (SKADDEN) REGARDING COLLATERAL ACCESS AGREEMENTS (0.1); |
| | | | | | | 0.20 | F | 13 | CORRESPONDENCE WITH M. LOESBERG (OSHR) REGARDING CANCELLATION OF STOCK CERTIFICATE FOR WINN-DIXIE ATLANTA (0.2); |
| | | | | | | 0.10 | F | 14 | E-MAIL FROM M. LOESBERG (OSHR) REGARDING SECURITIES DEPOSIT AND ACCOUNT AGREEMENT (0.1); |
| | | | | | | 0.80 | F | 15 | REVISIONS AND FINAL PREPARATION OF LEGAL OPINION DOCUMENTATION NECESSARY FOR DELIVERY TO LENDER (0.8); |
| | | | | | | 0.30 | F | 16 | CORRESPONDENCE WITH AND DELIVERY TO M. LOESBERG OF COLLATERAL ACCESS AGREEMENTS (0.3) |

~  See the last page of exhibit for explanation

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Smith, Gambrell & Russell, LLP

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| Brown (Collis), P | 11/20/06 | 4.40 | 4.40 | 770.00 | | 0.30 | F | 1 | REVIEW AND ANALYSIS OF ADDITIONAL COSTS TO BE INCLUDED ON DISBURSEMENT SCHEDULES REGARDING CORPORATION SERVICES COMPANY AND FINANCING STATEMENTS (0.3); |
| | Mon | | 446874/ 146 | | | 0.40 | F | 2 | CORRESPONDENCE AND ANALYSIS WITH T. SALDANA (SKADDEN) REGARDING EFFECTIVENESS OF BY-LAWS FOR FOREIGN JURISDICTIONS IN MISSISSIPPI (0.4) |
| | | | | | | 0.10 | F | 3 | E-MAIL FROM T. BOYDELL (SKADDEN) REGARDING DELIVERY OF CLOSING DOCUMENTS (0.1); |
| | | | | | | 0.80 | F | 4 | REVIEW AND ANALYSIS OF ISSUES ASSOCIATED WITH TITLE COVERAGE FOR APPEALS FILED (0.8); |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE WITH J. PAOLI (SKADDEN) REGARDING FILED CHARTERS (0.2); |
| | | | | | | 0.80 | F | 6 | REVIEW AND ANALYSIS OF LOAN DOCUMENT SIGNATURE PAGES RECEIVED FROM M. LOESBERG (OSHR) FOR ACCURACY AND SLIP-SHEET INTO DOCUMENTS FOR LEGAL OPINION ANALYSIS (0.8); |
| | | | | | | 0.10 | F | 7 | E-MAIL WITH T. SALDANA (SKADDEN) CONFIRMING FILING OF CHARTERS AT OPENING OF SECRETARY OF STATE (0.1); |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH T. BOYDELL (SKADDEN) REGARDING TRADEMARK FINANCING STATEMENT (0.2); |
| | | | | | | 0.10 | F | 9 | CORRESPONDENCE WITH M. LOESBERG (OSHR) REGARDING TRADEMARK FINANCING STATEMENT (0.1); |
| | | | | | | 0.10 | F | 10 | E-MAIL FROM T. BOYDELL (SKADDEN) REGARDING SECRETARY'S CERTIFICATES (0.1); |
| | | | | | | 0.20 | F | 11 | PREPARE INFORMATION AND SEND BY E-MAIL TO D. GELLERT (OSHR) REGARDING SATISFACTION OF MORTGAGE FOR DUVAL COUNTY (0.2); |
| | | | | | | 0.20 | F | 12 | REVIEW AND ANALYSIS OF ADDITIONAL COSTS TO BE INCLUDED ON DISBURSEMENT SCHEDULES FOR EXHIBITS TO BE ATTACHED TO THE OUT OF STATE MORTGAGES (0.2); |
| | | | | | | 0.20 | F | 13 | CORRESPONDENCE TO K. CHERRY (WD) REGARDING NOTICES OF COMMENCEMENT OF VARIOUS PROPERTIES (0.2); |
| | | | | | | 0.70 | F | 14 | REVIEW AND ANALYSIS OF VARIOUS NECESSARY TITLE DOCUMENTATION AND PROVIDE DRAFTS OF DOCUMENTATION TO WINN-DIXIE (0.7) |

| | | | | |
|---|---|---|---|---|
| | | 14.30 | 2,502.50 | |
| NUMBER OF ENTRIES: | 2 | | | |
| | | 14.30 | 2,502.50 | |
| NUMBER OF ENTRIES: | 2 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Reorganization - Real Estate - Environmental* |
| Daw, A | 11/14/06 | 0.70 | 0.70 | 199.50 | | 0.40 | F | 1 | EMAIL CORRESPONDENCE WITH J. JAMES (WD) REGARDING ANALYSIS OF ENVIRONMENTAL INQUIRIES FROM PURCHASER OF POMPANO WAREHOUSE (0.4); |
| | Tue | | 446465/ 269 | | | 0.30 | F | 2 | REVIEW AND ANALYSIS OF SAME (0.3) |

~  See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Daw, A | 11/14/06 Tue | 0.80 | 0.80 446869/ 247 | 228.00 | | | | | MATTER:*Reorganization - General* |
| | | | | | | 0.20 | F | 1 | EMAIL CORRESPONDENCE TO B. GASTON (XROADS) REGARDING STORE 1438 CLAIM, CONSISTENCY WITH PRIOR RENT REINSTATEMENT LETTER AGREEMENT (0.2): |
| | | | | | | 0.20 | F | 2 | EMAIL CORRESPONDENCE TO B. GASTON (XROADS) REGARDING STORE 1434 CLAIM FUNDING THROUGH WINN-DIXIE INSURANCE COVERAGE (0.2): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH S. KAROL (XROADS) REGARDING SAME (0.2): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH L. ANDREWS (WD) REGARDING CANCELLATION, RESCHEDULING OF CONFERENCE CALL ON STATUS OF SECTION 505 PROCESS (0.1): |
| | | | | | | 0.10 | F | 5 | REVIEW OF DRAFT FIFTH INTERIM FEE APPLICATION (0.1) |
| | | 6.90 | 6.90 446874/ 95 | 1,966.50 | | | | | MATTER:*Reorganization - Exit Financing* |
| | Tue | | | | | 1.60 | F | 1 | COORDINATE COMPILATION OF NOTICES OF LEASE ASSIGNMENT, MEMORANDA OF MANAGEMENT AGREEMENT, OTHER TRANSACTIONAL DOCUMENTS, TRANSMISSION TO OSHR FOR FINAL WACHOVIA REVIEW AND APPROVAL (1.6): |
| | | | | | | 0.40 | F | 2 | EMAIL CORRESPONDENCE, TELEPHONE CONFERENCE WITH D. GREENSTEIN (OSHR), J. KEMPF (SKADDEN) ET AL REGARDING FIRST DISC OF SAME (0.4): |
| | | | | | D | 0.80 | F | 3 | PARTICIPATION IN CONFERENCE CALL WITH C. IBOLD (WD), D. GREENSTEIN (OSHR), OTHER WACHOVIA COUNSEL, FATIC REPRESENTATIVES REGARDING STATUS OF REAL ESTATE MATTERS, PREPARATION FOR CLOSING (0.8): |
| | | | | | | 0.30 | F | 4 | EMAIL CORRESPONDENCE TO K. BOWERSOX (WD), C. IBOLD (WD) REGARDING STORE 2379 LEASEHOLD MORTGAGE (0.3): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH C. IBOLD (WD) REGARDING SAME (0.2): |
| | | | | | | 0.40 | F | 6 | TELEPHONE CONFERENCE, EMAIL CORRESPONDENCE WITH L. PRENDERGAST ET AL (SMITH HULSEY) REGARDING OBTAINING PAYOFF INFORMATION FOR SAME (0.4): |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH C. JACKSON (SMITH HULSEY) REGARDING STRATEGY FOR LA ORDER IN AID OF EXECUTION (0.2): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH D. GREENSTEIN (OSHR) REGARDING HIS COMMENTS ON FL MORTGAGES, MORTGAGE MODIFICATIONS (0.2): |
| | | | | | | 0.20 | F | 9 | REVIEW AND ANALYSIS OF SAME (0.2): |
| | | | | | | 1.20 | F | 10 | CONDUCT EXECUTION, CONFORMING SESSIONS AT WINN-DIXIE OF PLAN AFFIDAVITS, LEASE TITLE AFFIDAVITS WITH P. PICHULO (WD), B. NUSSBAUM (WD), S. MAGADDINO (WD) (1.2): |
| | | | | | | 0.60 | F | 11 | REVIEW DOCUMENTS TO CONFIRM EXECUTION OF SAME (0.6): |
| | | | | | | 0.30 | F | 12 | EMAIL CORRESPONDENCE WITH J. KEMPF (SKADDEN) REGARDING INFORMATION ON BAYPINE FACILITY IN CONNECTION WITH COLLATERAL ACCESS AGREEMENT ISSUES (0.3): |
| | | | | | | 0.30 | F | 13 | EMAIL CORRESPONDENCE WITH D. GREENSTEIN (OSHR) REGARDING EXCLUSION OF DIXIE SPIRITS STORE AND LEASE FROM EXIT FINANCING, SPE CONVEYANCES PROJECT (0.3): |
| | | | | | | 0.20 | F | 14 | REVIEW AND ANALYSIS OF SAME (0.2) |
| | | 5.40 | 5.40 446874/ 96 | 1,539.00 | | | | | MATTER:*Reorganization - Exit Financing* |
| | Tue | | | | | 0.50 | F | 1 | REVIEW, REVISION OF EXHIBITS TO NOTICES OF LEASE ASSIGNMENT, MEMORANDA OF MANAGEMENT AGREEMENT RELATING TO LEASED STORES (0.5): |
| | | | | | | 1.60 | F | 2 | REVIEW, REVISION OF DEEDS CONVEYING FEE OWNED PROPERTIES, OWNED STORE BUILDINGS (1.6): |
| | | | | | | 0.80 | F | 3 | REVIEW, REVISION OF SPE CONVEYANCE DOCUMENTS IN PREPARATION FOR EXECUTION SESSIONS AT WINN-DIXIE (0.8): |
| | | | | | | 2.20 | F | 4 | CONDUCT EXECUTION, CONFORMING SESSIONS AT WINN-DIXIE OF DEEDS, GENERAL AND LEASE ASSIGNMENTS, NOTICES OF LEASE ASSIGNMENT, MEMORANDA OF MANAGEMENT AGREEMENT WITH P. PICHULO (WD), B. NUSSBAUM (WD), S. MAGADDINO (WD) (2.2): |
| | | | | | | 0.30 | F | 5 | REVIEW EXECUTED DOCUMENTS TO CONFIRM EXECUTION OF SAME (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Daw, A | 11/14/06 | | 13.80 | 3,933.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| | 11/20/06 | 15.20 | 15.20 | 4,332.00 | | 3.20 | F 1 | COORDINATE PREPARATION OF, REVIEW, REVISION OF EXHIBITS TO NON-FLORIDA MORTGAGES, MODIFICATIONS (3.2); |
| | Mon | 446874/ 108 | | | | 1.40 | F 2 | CONFERENCES WITH E. KELLY (ROGERS TOWERS) TO REVIEW PRE-CLOSING MATTERS, ISSUES (1.4); |
| | | | | | | 0.90 | F 3 | ATTENTION TO SAME (0.9); |
| | | | | | | 1.30 | F 4 | REVIEW WACHOVIA SIGNATURE PAGES, EXECUTION PRINTS OF MORTGAGE MODIFICATIONS, SATISFACTIONS, RELEASES (1.3); |
| | | | | | | 0.70 | F 5 | CONFERENCES WITH E. KELLY (ROGERS TOWERS), EMAIL CORRESPONDENCE, TELEPHONE CONFERENCES WITH D. GELLERT (OSHR) REGARDING SAME, MISSING OR MIS-SIGNED DOCUMENTS RELATING TO SAME (0.7); |
| | | | | | | 0.60 | F 6 | REVIEW AND ANALYSIS OF LEASEHOLD PROPERTY TAX ESCROW FOR REMOVAL OF TITLE INSURANCE COMMITMENT EXCEPTIONS RELATING TO SAME (0.6); |
| | | | | | | 0.50 | F 7 | EMAIL CORRESPONDENCE, TELEPHONE CONFERENCES WITH R. TANSI (WD), TANGIPAHOA PARISH TAX OFFICE REGARDING SAME (0.5); |
| | | | | | | 0.60 | F 8 | EMAIL CORRESPONDENCE, TELEPHONE CONFERENCES WITH T. COPELAND ET AL (SMITH HULSEY), BANKRUPTCY COURT RECORDS CONTRACTOR, B. COX (ROGERS TOWERS) REGARDING STATUS OF ORDER FOR, ANTICIPATED DELIVERY OF CERTIFIED COPIES OF CONFIRMATION ORDER, PLAN DOCUMENTS FROM COURT DOCKET FOR FILING WITH DUVAL COUNTY PLAN CERTIFICATE, ALL COUNTIES' PLAN AFFIDAVITS (0.6); |
| | | | | | | 0.30 | F 9 | REVIEW AND ANALYSIS OF ISSUES RELATING TO POSSIBLE IMPACTS OF DELAYS IN SAME (0.3); |
| | | | | | | 0.40 | F 10 | EMAIL CORRESPONDENCE WITH S. MAGADDINO (WD), ET AL REGARDING SCHEDULE FOR 11/20 DOCUMENT EXECUTION (0.4); |
| | | | | | | 1.80 | F 11 | PREPARATION FOR, PARTICIPATION IN DOCUMENT EXECUTION SESSIONS AT WINN-DIXIE WITH B. NUSSBAUM (WD), P. PICHULO (WD) IN CONNECTION WITH EXECUTION OF AL, GA, LA, MS MORTGAGES, MORTGAGE MODIFICATIONS (1.8); |
| | | | | | | 1.60 | F 12 | COORDINATION CONFORMING OF SAME (1.6); |
| | | | | | | 0.60 | F 13 | COORDINATION OF LOGISTICS OF 11/21 NOTARY ACKNOWLEDGEMENT SESSION AT WINN-DIXIE, FINALIZATION OF CLOSING (0.6); |
| | | | | | | 1.30 | F 14 | MONITOR BANKRUPTCY COURT DOCKET FOR APPEAL, STAY MOTION DOCUMENTS POTENTIALLY AFFECTING CLOSING (1.3) |
| | | | 15.20 | 4,332.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | 29.00 | 8,265.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| Stanford, D | 11/20/06 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| Stanford, D | 11/20/06 | 14.30 | 14.30 | 4,290.00 | | 1.80 | F | 1 | REVIEW AND EVALUATION OF CLOSING DOCUMENT PREPARATION STATUS (1.8): |
| | Mon | | 446874/ 44 | | | 1.70 | F | 2 | REVIEW AND REVISIONS TO SGR LEGAL OPINIONS FOR CORPORATE, FLORIDA AND GENERAL DOCUMENTATION MATTERS (1.7): |
| | | | | | | 0.60 | F | 3 | CONFERENCE CALL WITH D. GELLERT (OSHR), J. KEMPF (SKADDEN), W. SCHWARTZ (SKADDEN), W. GALLOGLY (FATIC), C. WILLIAMS (SGR) REGARDING RE REQUIREMENTS AND CONDITIONS (0.6): |
| | | | | | | 0.50 | F | 4 | CONFERENCE CALL WITH C. IBOLD (WINN-DIXIE), S. HENRY (SKADDEN), R. GRAY (SKADDEN), W. SCHWARTZ (SKADDEN) REGARDING TITLE INSURANCE ISSUES (0.5): |
| | | | | | | 1.90 | F | 5 | REVIEW AND ANALYSIS OF OUTSTANDING TITLE INSURANCE REQUIREMENTS, PROCEDURES AND ISSUES (1.9): |
| | | | | | | 0.30 | F | 6 | REVIEW OPINION COMMENTS AND REVISIONS FROM SGR OPINION COMMITTEE AND LENDER'S COUNSEL (0.3): |
| | | | | | | 1.20 | F | 7 | PREPARATION OF FINAL REVISIONS TO SGR CORPORATE LEGAL OPINION, SGR FLORIDA LEGAL OPINION, AND SGR EXECUTION AND DELIVERY LEGAL OPINION (1.2): |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE TO D. GELLERT (OSHR) REGARDING OPINION DELIVERIES (0.2): |
| | | | | | | 0.10 | F | 9 | EMAIL TO D. GELLERT (OSHR) REGARDING OPINION DELIVERIES (0.1): |
| | | | | | | 0.40 | F | 10 | TELEPHONE CALLS WITH W. GALLOGLY (FATIC) REGARDING IMPACT OF LATE APPEALS ON ORDER CONFIRMING PLAN (0.4): |
| | | | | | | 0.20 | F | 11 | REVIEW PROPOSED TEXT OF TITLE INSERT REGARDING LATE APPEALS ISSUE (0.2): |
| | | | | | | 0.30 | F | 12 | CONFERENCE CALL WITH S. SOLL (OSHR), P. NECKLES (SKADDEN), W. SCHWARTZ (SKADDEN), D. GELLERT (OHSR) REGARDING LATE APPEALS ISSUE AND IMPACT ON TITLE COVERAGE (0.3): |
| | | | | | | 1.60 | F | 13 | REVIEW AND ATTENTION TO CLOSING DOCUMENT DELIVERIES INTO CLOSING ESCROW (1.6): |
| | | | | | | 0.90 | F | 14 | REVIEW, REVISIONS AND APPROVAL OF CLOSING DISBURSEMENTS SCHEDULE (0.9): |
| | | | | | | 0.20 | F | 15 | REVIEW AND ANALYSIS OF TRADEMARK SECURITY INTEREST PERFECTION REQUIREMENTS AND ISSUES (0.2): |
| | | | | | | 1.30 | F | 16 | REVIEW AND ANALYSIS OF OUTSTANDING TITLE REQUIREMENTS FOR ISSUANCE OF PRO FORMA MARKDOWNS, INCLUDING ANALYSIS OF POST-CLOSING REQUIREMENTS AND DELIVERIES (1.3): |
| | | | | | | 0.20 | F | 17 | REVIEW K. BOWERSOX (WINN-DIXIE) EMAIL REGARDING REVISED BORROWING BASE CERTIFICATE (0.2): |
| | | | | | | 0.20 | F | 18 | TELEPHONE CALL WITH K. BOWERSOX (WINN-DIXIE), J. KEMPF (SKADDEN), D. GELLERT (OSHR) REGARDING BORROWING BASE ADJUSTMENTS AND CONFIRMATION (0.2): |
| | | | | | | 0.30 | F | 19 | TELEPHONE CALLS WITH W. GALLOGLY (FATIC), W. SCHWARTZ (SKADDEN), L. APPEL (WINN-DIXIE) REGARDING IMPACT OF APPEALS ON TITLE COVERAGE (0.3): |
| | | | | | | 0.20 | F | 20 | PREPARATION OF EMAIL TO D. GELLERT (OSHR) REGARDING FATIC PROPOSAL FOR TITLE COVERAGE OVER POST-PERIOD APPEALS (0.2): |
| | | | | | | 0.10 | F | 21 | TELEPHONE CALL WITH D. GELLERT (OSHR) REGARDING TITLE COVERAGE PROPOSAL (0.1): |
| | | | | | | 0.10 | F | 22 | EMAILS TO AND REVIEW RESPONSES FROM L. APPEL (WINN-DIXIE) REGARDING TITLE COVERAGE ISSUE RESOLUTION (0.1) |

| | | | | |
|--|--|--|--|--|
| | | | 14.30 | 4,290.00 |

NUMBER OF ENTRIES:        1

| | | | | |
|--|--|--|--|--|
| | | | 14.30 | 4,290.00 |

NUMBER OF ENTRIES:        1

~  See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| Williams, C | 11/14/06 | 12.60 | 12.60 | 1,764.00 | D | 0.70 | F | 1 | REAL ESTATE STATUS CONFERENCE CALL WITH CLIENT, FATIC AND OSHR (0.7): |
| | Tue | | 446874/ 21 | | | 0.50 | F | 2 | CONFERENCE WITH J. KEMPF (SKADDEN) REGARDING APPRAISAL OF #267 AND LOGISTICS OF TITLE INFORMATION (0.5): |
| | | | | | | 0.70 | F | 3 | REVIEW AND ANALYSIS OF OUT OF STATE LEGAL DESCRIPTIONS FOR TITLE STORES (0.7): |
| | | | | | | 0.40 | F | 4 | CONFERENCE CALL WITH B. GALLOGLY AND S. BROWN (FATIC) REGARDING TITLE ISSUES WITH STORE #2337 (0.4): |
| | | | | | | 6.30 | F | 5 | FINALIZE MARKED COMMITMENTS FOR VARIOUS STORES (6.3): |
| | | | | | | 1.50 | F | 6 | FINAL REVIEW OF TITLE COMMITMENTS FOR SATISFACTION OF B-1 REQUIREMENTS (1.5): |
| | | | | | | 1.50 | F | 7 | REVISIONS TO VARIOUS TITLE STATUS CHARTS (1.5): |
| | | | | | | 1.00 | F | 8 | REVIEW AND ANALYSIS B-1 REQUIREMENTS FOR OUT OF STATE TITLE STORES (1.0) |
| | | | 12.60 | 1,764.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| | 11/20/06 | 12.30 | 12.30 | 1,722.00 | | 3.00 | F | 1 | FINAL PREPARATIONS FOR CLOSING (3.0) |
| | Mon | | 446874/ 27 | | | 6.00 | F | 2 | VARIOUS CONFERENCE CALLS WITH TITLE COMPANY AND WINN-DIXIE REGARDING CLOSING AND TITLE ISSUES (6.0): |
| | | | | | | 1.00 | F | 3 | REVIEW AND ANALYSIS OF NON-FLORIDA B-1 REQUIREMENTS (1.0): |
| | | | | | | 2.30 | F | 4 | REVIEW AND ANALYSIS OF OUT STANDING TITLE ISSUES (2.3) |
| | | | 12.30 | 1,722.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | 24.90 | 3,486.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| | | | 95.00 | $20,918.50 | | | | | |
| | TOTAL NUMBER OF ENTRIES: | 7 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Smith, Gambrell & Russell, LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Benton, J | 12.50 | 2,375.00 | 0.00 | 0.00 | 12.50 | 2,375.00 | 0.00 | 0.00 | 12.50 | 2,375.00 |
| Brown (Collis), P | 14.30 | 2,502.50 | 0.00 | 0.00 | 14.30 | 2,502.50 | 0.00 | 0.00 | 14.30 | 2,502.50 |
| Daw, A | 29.00 | 8,265.00 | 0.00 | 0.00 | 29.00 | 8,265.00 | 0.00 | 0.00 | 29.00 | 8,265.00 |
| Stanford, D | 14.30 | 4,290.00 | 0.00 | 0.00 | 14.30 | 4,290.00 | 0.00 | 0.00 | 14.30 | 4,290.00 |
| Williams, C | 24.90 | 3,486.00 | 0.00 | 0.00 | 24.90 | 3,486.00 | 0.00 | 0.00 | 24.90 | 3,486.00 |
| | 95.00 | $20,918.50 | 0.00 | $0.00 | 95.00 | $20,918.50 | 0.00 | $0.00 | 95.00 | $20,918.50 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Reorganization - Exit Financing | 92.80 | 20,358.00 | 0.00 | 0.00 | 92.80 | 20,358.00 | 0.00 | 0.00 | 92.80 | 20,358.00 |
| Reorganization - General | 0.80 | 228.00 | 0.00 | 0.00 | 0.80 | 228.00 | 0.00 | 0.00 | 0.80 | 228.00 |
| Reorganization - Project Kitty | 0.70 | 133.00 | 0.00 | 0.00 | 0.70 | 133.00 | 0.00 | 0.00 | 0.70 | 133.00 |
| Reorganization - Real Estate - Environmental | 0.70 | 199.50 | 0.00 | 0.00 | 0.70 | 199.50 | 0.00 | 0.00 | 0.70 | 199.50 |
| | 95.00 | $20,918.50 | 0.00 | $0.00 | 95.00 | $20,918.50 | 0.00 | $0.00 | 95.00 | $20,918.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

A        Task Hours Allocated By Fee Auditor

*Stuart Maue*

**Exhibit F-2**
**Daily Hours Billed for October 2006**
**Smith, Gambrell & Russell, LLP**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AFA | | 6.10 | 6.00 | 5.90 | 5.30 | 5.50 | | | 4.50 | 7.30 | 7.80 | 7.10 | | | | 5.50 | 6.00 | 5.80 | 5.00 | 3.60 | | | 6.60 | 5.50 | 6.20 | 6.50 | | | | 5.80 | | 112.00 |
| AJB | | | | | | | | | | | | | | | | 0.40 | | | | | | | | | | | | | | | | 0.40 |
| AKD | | 6.30 | 8.60 | 7.00 | 11.80 | 8.60 | 0.30 | 4.80 | 10.00 | 12.00 | 11.40 | 9.20 | 2.40 | | 0.70 | 7.30 | 7.00 | 7.40 | 7.60 | 5.80 | 3.60 | 3.10 | 11.10 | 9.20 | 9.70 | 5.90 | 5.00 | | 0.50 | 7.20 | 7.60 | 191.10 |
| BIC | | | | | | | | | | 0.90 | | | 0.50 | | | 0.90 | | 0.40 | 0.40 | | | | 0.20 | 0.50 | | | | | | | 0.70 | 4.50 |
| CBW | 4.00 | 7.50 | | 6.40 | 8.50 | 11.10 | 5.00 | 6.00 | 10.20 | 11.70 | 9.70 | 9.60 | 6.00 | 9.00 | 3.00 | 5.40 | | 6.90 | 6.80 | 5.30 | | | 2.10 | | 5.80 | 6.90 | 8.30 | | 6.00 | 7.90 | 6.50 | 175.60 |
| CHL | | | | | | | | | | | | | | | | | | | | | | | 4.00 | 5.00 | 5.00 | 4.00 | | | | 3.00 | 1.50 | 22.50 |
| DEM | | 4.70 | 3.40 | 6.50 | 2.00 | 5.30 | | 4.00 | 10.80 | 6.20 | 4.40 | 7.50 | 5.10 | | | 7.90 | 6.40 | | 6.00 | 4.30 | | 2.80 | 8.00 | 2.40 | 0.50 | 2.00 | 4.00 | | | 2.10 | 3.60 | 109.90 |
| DGS | | 7.60 | 6.90 | 6.10 | 6.30 | 6.60 | | 1.00 | 11.40 | 9.90 | 8.30 | 9.00 | 7.90 | | 1.30 | 6.40 | 4.90 | 7.50 | 4.10 | 0.50 | | 1.90 | 7.10 | 4.30 | 3.90 | 6.30 | 4.90 | | 2.10 | 5.90 | 8.60 | 150.70 |
| DJB | | | 0.20 | 0.80 | 2.40 | | | 0.30 | | | 0.20 | 2.50 | 3.50 | | | 0.70 | | | | | | | | | 0.50 | | | | | | | 11.10 |
| DOD | | 2.70 | 3.20 | 4.20 | 2.60 | 1.60 | | | 2.70 | | | | | | | | | | | 2.30 | | | 2.30 | 2.30 | 2.90 | 3.60 | 0.60 | | | | | 31.00 |
| GTW | | | | | | | | | 0.40 | | | | | | | | | | | | | | | | | | | | | | | 0.40 |
| HAP | | 4.90 | 2.50 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 7.40 |
| JMB | | 9.00 | 8.40 | 6.10 | 7.40 | 6.10 | | 4.00 | 12.50 | 8.90 | 7.30 | 9.60 | 8.60 | | | 8.40 | 7.10 | 6.80 | 7.70 | 6.10 | | 3.30 | 8.30 | 7.50 | 6.80 | 6.30 | 6.90 | | | 6.80 | 6.50 | 176.40 |
| KBV | | 7.60 | 6.00 | 3.80 | 6.80 | 6.90 | | | 10.20 | 10.00 | 8.80 | 9.10 | 6.50 | | | 7.20 | 7.30 | 5.00 | | 6.00 | | | 5.40 | 6.40 | 6.00 | 8.00 | 6.30 | | | 8.30 | 6.50 | 148.10 |
| KMH | | | | | | | | | 1.00 | | 0.50 | 0.60 | 3.30 | | | 1.30 | 4.00 | 0.40 | 0.20 | | | | | | | | | | | 2.90 | | 14.20 |
| MM | | 6.70 | 8.30 | 7.90 | 6.80 | 7.30 | | | 9.90 | 9.70 | 9.90 | 7.00 | 7.00 | 1.50 | | 7.20 | 8.60 | 7.90 | | 3.40 | | | 8.00 | 7.40 | 6.50 | 6.10 | 4.70 | | | 8.60 | 8.10 | 158.50 |
| PMB | | 7.20 | 9.10 | 7.00 | 8.80 | 7.60 | | | 11.40 | 9.00 | 10.10 | 9.00 | 5.30 | | | 6.50 | 8.10 | 7.00 | 7.50 | 2.50 | | | 5.80 | 4.50 | 3.30 | 2.50 | 2.50 | | | 5.30 | 4.70 | 144.70 |
| SMO | | 3.50 | | | 2.70 | 6.00 | | | 6.00 | | | | | | | | | | | | | | | | | | | | | | | 18.20 |
| VSE | | | | 1.90 | 4.60 | 0.60 | | | | | | | | | | | | | | | | | | | 1.60 | 1.70 | 3.70 | | | 0.20 | | 14.30 |
| WBW | | | | | | | | | | | | | 1.60 | | | | | | | | | | 1.30 | | | | | | | | | 2.90 |
| Totals | 4.00 | 73.80 | 62.60 | 61.70 | 70.60 | 73.90 | 11.90 | 19.80 | 95.30 | 91.60 | 78.40 | 80.20 | 57.70 | 10.50 | 5.00 | 65.10 | 59.40 | 55.10 | 45.30 | 39.80 | 3.60 | 11.10 | 70.20 | 55.50 | 58.20 | 59.80 | 46.90 | 0.00 | 8.60 | 58.20 | 60.10 | 1,493.90 |

*Stuart Maue*

**Exhibit F-2**
**Daily Hours Billed for November 2006**
**Smith, Gambrell & Russell, LLP**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | 29 Wed | 30 Thu | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AFA | 5.50 | 2.90 | | | | 6.70 | 5.40 | 6.00 | 6.90 | | | | 6.10 | 7.30 | 6.80 | 5.20 | 6.60 | 5.90 | 3.70 | 8.60 | 6.60 | | | | | | | | | | 90.20 |
| AJB | | | | | | | | | | | | | | 0.30 | | | | 0.50 | | | | | | | | | | | | | 0.80 |
| AKD | 7.40 | 6.20 | 7.80 | | | 6.80 | 7.10 | 5.90 | 9.00 | 4.80 | 6.20 | 7.40 | 10.20 | 13.80 | 10.20 | 10.60 | 8.90 | 7.70 | 9.10 | 15.20 | 11.30 | | | | | | | | | | 165.60 |
| BIC | | | 1.20 | | | 0.50 | | 0.50 | | | | | | | | 1.40 | 1.90 | | | 2.00 | | | | | | | | | | | 7.50 |
| CBW | 7.60 | 8.60 | 8.70 | 2.50 | 7.50 | 7.50 | 5.90 | 10.10 | 6.10 | 7.80 | 6.80 | 4.30 | 11.50 | 12.60 | 9.30 | 8.30 | 10.50 | 8.10 | 7.00 | 12.30 | 10.00 | | | | | | | | | | 173.00 |
| DEM | 4.80 | 1.00 | 6.10 | | | 7.70 | 5.50 | 2.40 | 2.70 | 6.90 | | 7.60 | 9.80 | 8.00 | 8.70 | 6.70 | 5.50 | 4.50 | 4.90 | 10.60 | 9.30 | | | | | | | | | | 112.70 |
| DGS | 4.90 | 6.60 | 7.20 | | 1.20 | 8.50 | 7.70 | 6.40 | 6.10 | 4.90 | | | 6.70 | 7.40 | 8.50 | 9.80 | 10.30 | | 4.00 | 14.30 | 6.90 | | | | | | | | | | 121.40 |
| GTW | | | | | | | | | | | | | 0.20 | | | | | | | 3.30 | | | | | | | | | | | 3.50 |
| HAP | | 1.90 | 3.00 | | | 1.60 | | 3.10 | 6.10 | 4.10 | | | 2.00 | | | | | | | | | | | | | | | | | | 21.80 |
| JMB | 6.30 | 8.60 | 6.70 | | | 7.60 | 7.70 | 7.60 | 9.30 | 8.80 | | 6.30 | 8.30 | 8.40 | 7.90 | 4.20 | 9.10 | 6.60 | 2.70 | 9.90 | 9.20 | | | | | | | | | | 135.20 |
| KBV | 7.40 | 7.10 | 7.20 | | | 7.40 | 8.50 | 7.50 | 8.00 | 7.00 | | | 8.30 | 8.50 | 8.70 | 8.20 | 8.40 | 5.20 | | 9.50 | 9.50 | | | | | | | | | | 126.40 |
| KMH | 3.60 | | | | | 1.20 | | 0.30 | | | | | 5.50 | 3.00 | 0.50 | 2.40 | 1.50 | | | 2.50 | 0.70 | | | | | | | | | | 21.20 |
| MM | 7.50 | 2.90 | 7.40 | | | 7.20 | 7.90 | 8.40 | 9.30 | 7.80 | | | 1.10 | 8.10 | 7.70 | 6.60 | 8.80 | 6.50 | 3.80 | 9.90 | 9.00 | | | | | | | | | | 119.90 |
| MOW | | | | | | | | | | | | | | | | | | | | 6.80 | 0.50 | | | | | | | | | | 7.30 |
| PMB | 7.20 | 8.80 | 9.80 | | | 7.20 | 8.40 | 6.60 | 6.30 | 6.60 | | 2.50 | 8.30 | 8.30 | 10.90 | 8.00 | 8.90 | 9.50 | 11.00 | 14.30 | 8.20 | | | | | | | | | | 150.80 |
| VSE | | 0.30 | | | | | | 0.20 | | | | | 0.20 | 0.40 | | 0.60 | | | | | | | | | | | | | | | 1.70 |
| Totals | 62.20 | 54.90 | 65.10 | 2.50 | 8.70 | 69.90 | 64.30 | 64.80 | 69.80 | 58.70 | 13.00 | 28.10 | 78.50 | 85.80 | 79.20 | 72.00 | 80.90 | 54.00 | 46.20 | 119.20 | 81.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,259.00 |

EXHIBIT G
LEGAL RESEARCH
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Benton, J | 23.00 | 4,370.00 |
| Brown (Collis), P | 1.20 | 210.00 |
| Daw, A | 0.40 | 114.00 |
| Hennessey, K | 0.30 | 42.00 |
| Stanford, D | 2.70 | 810.00 |
| Whitcomb, G | 3.30 | 676.50 |
| Wilhelm II, M | 3.00 | 600.00 |
| | 33.90 | $6,822.50 |

EXHIBIT G

LEGAL RESEARCH

Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Reorganization - Exit Financing |
| 10/04/06 Wed | Benton, J 445864/585 | 0.90 | 0.90 | 171.00 | | 0.90 | F | 1 | CONTINUE LEGAL RESEARCH INTO ALCOHOLIC BEVERAGE LICENSE TRANSFER ISSUES ARISING UNDER OPERATING MANAGEMENT AGREEMENT (.9) |
| | | | | | | | | | MATTER:Reorganization - Exit Financing |
| 10/13/06 Fri | Stanford, D 445864/415 | 7.10 | 1.10 | 330.00 | | 0.50 | F | 1 | REVIEW AND ANALYSIS OF DOCUMENTION REQUIREMENTS FOR PRIOR MORTGAGE/UCC RELEASES AND SATISFACTIONS, CORPORATE AUTHORITY AND AMENDED/RESTATED CORPORATE DOCUMENTS FOR ALL WD ENTITIES (0.5): |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH D. GREENSTEIN (OSHR) REGARDING LEASE ISSUES (0.2): |
| | | | | | | 1.00 | F | 3 | REVIEW AND EVALUATION OF TITLE COMMITMENTS FOR PREPARATION OF PRO FORMA MARKDOWNS FOR STORE #247, STORE #337 (1.0): |
| | | | | | | 0.60 | F | 4 | REVIEW OPINION COMMITTEE COMMENTS ON FLORIDA ENFORCEABILITY OPINION (0.6): |
| | | | | | | 0.20 | F | 5 | REVIEW M. LOESBERG (OSHR), P. NECKLES (SKADDEN) EMAILS REGARDING OUTSTANDING REAL ESTATE ISSUES AND DOCUMENTATION (0.2): |
| | | | | | | 1.10 | F | 6 | REVIEW BANKRUPTCY CODE 1146(C) AND RESEARCH MATERIALS REGARDING SAME FOR CONFIRMATION OF TRANSFER TAX EXEMPTIONS FOR CONVEYANCES PURSUANT TO CONFIRMED PLAN OF REORGANIZATION (1.1): |
| | | | | | | 0.10 | F | 7 | EMAIL TO D. BURGE (SGR - GEORGIA LOCAL COUNSEL) REGARDING SECTION 1146(C) EXEMPTION MATERIALS (0.1): |
| | | | | | | 3.30 | F | 8 | DETAILED REVIEW AND ANALYSIS OF, AND REVISIONS TO, MASTER SCHEDULE OF STORE LEASES REGARDING LEASEHOLD MORTGAGE RESTRICTIONS, INCLUDING REVIEW OF LEASE DOCUMENTS AND FILES (3.3): |
| | | | | | | 0.10 | F | 9 | EMAIL TO D. GREENSTEIN (OSHR) REGARDING REVISED MASTER LEASE SCHEDULE (0.1) |
| | | | | | | | | | MATTER:Reorganization - Exit Financing |
| 10/22/06 Sun | Benton, J 445864/598 | 3.30 | 3.30 | 627.00 | | | F | 1 | RESEARCH AND ANALYZE FLORIDA ALCOHOLIC BEVERAGE LICENSING LAW |
| | | | | | | | | | MATTER:Reorganization - Exit Financing |
| 10/23/06 Mon | Benton, J 445864/599 | 8.30 | 7.60 | 1,444.00 | | 7.60 | F | 1 | CONTINUE RESEARCH AND ANALYSIS OF FLORIDA ADMINISTRATIVE CODE AND FLORIDA STATUTES REGARDING ALCOHOL BEVERAGE LICENSING LAWS IN FLORIDA AND THEIR IMPACT ON THE TRANSFER OF WINN-DIXIE LEASES TO SPECIAL PURPOSE ENTITY LLC'S (7.60): |
| | | | | | D | 0.70 | F | 2 | PREPARE FOR AND ATTEND TELEPHONE CONFERENCE WITH C. IBOLD (WD), S. MAGADDINO (WD), J. MCNAMARA (BAKER, DONELSON), A. POTTS (BAKER, DONELSON), AND G. WEAVER (BAKER, DONELSON) REGARDING ALCOHOLIC BEVERAGE LICENSING LAWS IN FLORIDA, GEORGIA, ALABAMA, MISSISSIPPI AND LOUISIANA (.7) |
| | | | | | | | | | MATTER:Reorganization - Exit Financing |
| 10/23/06 Mon | Stanford, D 445864/426 | 6.10 | 0.40 | 120.00 | | 0.90 | F | 1 | REVIEW AND ANALYSIS OF EXIT FINANCING DOCUMENTATION STATUS AND PRE-CLOSING PROCEDURES AND ISSUES (0.9): |
| | | | | | | 0.30 | F | 2 | REVIEW AND UPDATE DOCUMENTATION REQUIREMENTS AND MASTER CHECKLIST (0.3): |
| | | | | | | 0.40 | F | 3 | CONDUCT WESTLAW RESEARCH REGARDING SECTION 1146(C) EXEMPTION OF REVOLVING NOTE FROM ANNUAL RECURRING FLORIDA INTANGIBLE TAX (0.4): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH J. KEMPF (SKADDEN) REGARDING TAX ISSUES AND STATUS (0.1): |
| | | | | | | 2.10 | F | 5 | REVIEW FINAL MORTGAGES AND MORTGAGE MODIFICATION AGREEMENTS FOR ALL FLORIDA COUNTIES (2.1): |
| | | | | | | 1.30 | F | 6 | REVIEW FINAL DRAFTS OF AFFIDAVIT RE: CONFIRMATION OF JOINT PLAN OF REORGANIZATION AS PREPARED FOR ALL STORE LOCATIONS (1.3): |
| | | | | | | 1.00 | F | 7 | REVIEW AND ANALYSIS OF, AND REVISIONS TO, FORM OF EXCLUSIVE PROPERTY MANAGEMENT AGREEMENT (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT G

LEGAL RESEARCH

Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 10/24/06 Tue | Benton, J 445864/600 | 7.50 | 7.30 | 1,387.00 | | 0.20 | F | 1 | MATTER:Reorganization - Exit Financing<br>REVIEW AND ANALYZE EMAIL CORRESPONDENCE TO D. GREENSTEIN (WACHOVIA) REGARDING APPROVAL OF MORTGAGE BIFURCATION DOCUMENTS (.2); |
| | | | | | | 4.90 | F | 2 | CONTINUE RESEARCH AND ANALYSIS OF FLORIDA BEVERAGE LAWS REGARDING THEIR IMPACT ON THE TRANSFER OF WINN-DIXIE LEASES TO SPECIAL PURPOSE ENTITY LLC'S (4.9): |
| | | | | | | 2.40 | F | 3 | DRAFT PRELIMINARY SUMMARY OF FLORIDA ADMINISTRATIVE CODE AND FLORIDA BEVERAGE LAW (2.4) |
| 10/25/06 Wed | Benton, J 445864/601 | 6.80 | 3.90 | 741.00 | | 3.90 | F | 1 | MATTER:Reorganization - Exit Financing<br>RESEARCH AND ANALYZE GEORGIA ALCOHOLIC BEVERAGE VENDOR STATUTES AND DRAFT PRELIMINARY SUMMARY (3.9); |
| | | | | | | 2.60 | F | 2 | REVIEW AND REVISE FEE-OWNED PARCEL SPECIAL WARRANTY DEEDS FOR STORES 125, 267 AND 247 (2.6): |
| | | | | | | 0.30 | F | 3 | REVISE MEMORANDUM OF OPERATING AGREEMENT FOR BALDWIN OUT-PARCEL TO REFLECT NEW OPERATOR (.3) |
| 11/01/06 Wed | Brown (Collis), P 446874/127 | 6.90 | 0.80 | 140.00 | | 0.20 | F | 1 | MATTER:Reorganization - Exit Financing<br>TELEPHONE CALL WITH J. PAOLI (SKADDEN) REGARDING STATUS OF EXIT FINANCING DOCUMENTATION AND CONFIRMATION OF DOCUMENTATION PRODUCTION (0.2); |
| | | | | | | 0.10 | F | 2 | E-MAIL TO LOCAL COUNSEL IN MISSISSIPPI REGARDING UCC FINANCING STATEMENT REQUIREMENTS (0.1); |
| | | | | | | 0.10 | F | 3 | CALL TO J. JAMES REGARDING AMENDED AND RESTATED CORPORATE FORMATION DOCUMENTS (0.1); |
| | | | | | | 0.80 | F | 4 | RESEARCH AND ANALYSIS OF FILING REQUIREMENTS FOR FLORIDA UCC FINANCING STATEMENTS (0.8); |
| | | | | | | 0.20 | F | 5 | E-MAILS WITH M. LOESBERG (OSHR) REGARDING UCC FINANCING STATEMENTS (0.2); |
| | | | | | | 0.20 | F | 6 | REVISIONS TO AND EVALUATION OF SPREADSHEET REGARDING ORGANIZATIONAL NUMBERS PER REQUEST BY M. LOESBERG (OSHR) (0.2); |
| | | | | | | 2.20 | F | 7 | REVIEW AND ANALYSIS OF BANKRUPTCY PLAN REGARDING REQUIREMENTS FOR ISSUANCE OF STOCK FOR REORGANIZED WINN-DIXIE AND SUBSIDIARIES (2.2); |
| | | | | | | 0.20 | F | 8 | DRAFT E-MAIL TO M. LOESBERG (OSHR) AND DISTRIBUTION GROUP REGARDING CERTIFICATES OF GOOD STANDING (0.2); |
| | | | | | | 1.40 | F | 9 | INITIAL DRAFTS TO AMENDED AND RESTATED ARTICLES OF INCORPORATE FOR REORGANIZED SUBSIDIARY DEBTORS (1.4); |
| | | | | | | 1.00 | F | 10 | INITIAL DRAFTS TO AMENDED AND RESTATED BY-LAWS FOR REORGANIZED SUBSIDIARY DEBTORS (1.0); |
| | | | | | | 0.20 | F | 11 | REVIEW AND EVALUATION OF EXECUTED AMENDED AND RESTATED ARTICLES OF ORGANIZATION (0.2); |
| | | | | | | 0.30 | F | 12 | REVIEW AND ANALYSIS OF E-MAIL AND ATTACHMENT RECEIVED FROM J. PAOLI (SKADDEN) REGARDING FOREIGN QUALIFICATION JURISDICTIONS (0.3); |
| | | | | | | 0.10 | F | 13 | E-MAIL FROM M. LOESBERG (OSHR) REGARDING FOREIGN QUALIFICATION JURISDICTIONS (0.1) |
| 11/01/06 Wed | Daw, A 446874/75 | 2.10 | 0.40 | 114.00 | | 0.30 | F | 1 | MATTER:Reorganization - Exit Financing<br>REVIEW AND ANALYSIS OF ANTICIPATED TREATMENT OF 2005, 2006 PROPERTY TAXES ON TITLE INSURANCE COMMITMENTS, ANTICIPATED REACTION OF WACHOVIA TO SAME (0.3); |
| | | | | | | 0.40 | F | 2 | RESEARCH FLORIDA LAW REGARDING DATE ON WHICH TAXES ARE PAYABLE (0.4); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH M. INGRAM (WD), EMAIL CORRESPONDENCE WITH S. MAGADDINO (WD) REGARDING CANCELLING DOCUMENT EXECUTION SESSION WITH B. NUSSBAUM (0.3); |
| | | | | | | 0.80 | F | 4 | REVIEW AND ANALYSIS ANOMALOUS SHORT FORM LEASE FOR STORE 521 AND DEVELOP APPROACH TO HANDLING SAME FOR LEASEHOLD MORTGAGE DESCRIPTION AND TITLE INSURANCE PURPOSES (0.8); |
| | | | | | | 0.30 | F | 5 | TELEPHONE CONFERENCES WITH R. KEENAN (GOLDER), J. APPLEGATE (LFR) REGARDING CAPTURING ANY UNPAID ENVIRONMENTAL ASSESSMENT INVOICES FROM REORGANIZATION ON CLOSING STATEMENTS (0.3) |

~  See the last page of exhibit for explanation

EXHIBIT G

LEGAL RESEARCH

Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Reorganization - Exit Financing |
| 11/06/06 | Brown (Collis), P | 7.00 | 0.40 | 70.00 | | 0.60 | F | 1 | REVIEW AND EVALUATION OF GENERAL TRANSACTIONAL STATUS ISSUES AND PRE-CLOSING PROCEDURES (0.6): |
| Mon | 446874/130 | | | | | 0.30 | F | 2 | CORRESPONDENCE AND ANALYSIS WITH K. HARRIS (SKADDEN) REGARDING SECRETARY'S CERTIFICATES (0.3): |
| | | | | | | 0.50 | F | 3 | REVIEW AND ANALYSIS WITH FIRM OPINION COMMITTEE LEGAL OPINION FOR EXIT FINANCING (0.5): |
| | | | | | D | 0.70 | F | 4 | CONFERENCE CALL WITH D. GREENSTEIN (OSHR), C. IBOLD (WD), D. STANFORD (SGR), TITLE COMPANY AND LOCAL LOUISIANA COUNSEL REGARDING TITLE ISSUES FOR EXIT FINANCING (0.7): |
| | | | | | | 0.30 | F | 5 | REVIEW AND ANALYSIS OF ORIGINALLY FILED ARTICLES OF INCORPORATION FOR DEEP SOUTH PRODUCTS AND REVISE AMENDED ARTICLES ACCORDINGLY (0.3): |
| | | | | | | 0.30 | F | 6 | REVIEW AND ANALYSIS OF ORIGINALLY FILED ARTICLES OF INCORPORATION FOR WINN-DIXIE LOGISTICS, INC. AND REVISE AMENDED ARTICLES ACCORDINGLY (0.3): |
| | | | | | | 0.30 | F | 7 | REVIEW AND ANALYSIS OF ORIGINALLY FILED ARTICLES OF INCORPORATION FOR WINN-DIXIE PROCUREMENT, INC. AND REVISE AMENDED ARTICLES ACCORDINGLY (0.3): |
| | | | | | | 0.30 | F | 8 | REVIEW AND ANALYSIS OF ORIGINALLY FILED ARTICLES OF INCORPORATION FOR WINN-DIXIE MONTGOMERY, INC. AND REVISE AMENDED ARTICLES ACCORDINGLY (0.3): |
| | | | | | | 0.30 | F | 9 | REVIEW AND ANALYSIS OF ORIGINALLY FILED ARTICLES OF INCORPORATION FOR WINN-DIXIE RALEIGH, INC. AND REVISE AMENDED ARTICLES ACCORDINGLY (0.3): |
| | | | | | | 0.30 | F | 10 | REVIEW AND ANALYSIS OF ORIGINALLY FILED ARTICLES OF INCORPORATION FOR WINN-DIXIE SUPERMARKETS, INC. AND REVISE AMENDED ARTICLES ACCORDINGLY (0.3): |
| | | | | | | 0.40 | F | 11 | CONFERENCE CALL WITH T. BOYDELL (SKADDEN) AND J. PAOLI (SKADDEN) REGARDING SECRETARY'S CERTIFICATES (0.4): |
| | | | | | | 0.30 | F | 12 | ANALYSIS AND EVALUATION OF SECRETARY'S CERTIFICATE REVISIONS AND REQUIREMENTS (0.3): |
| | | | | | | 0.30 | F | 13 | DRAFT E-MAIL TO T. BOYDELL (SKADDEN) REGARDING SECRETARY'S CERTIFICATE REVISIONS AND REQUIREMENTS (0.3): |
| | | | | | | 0.10 | F | 14 | CORRESPONDENCE FROM J. PAOLI (SKADDEN) REGARDING STOCK CERTIFICATE FOR WINN-DIXIE MONTGOMERY (0.1): |
| | | | | | | 0.20 | F | 15 | CORRESPONDENCE WITH K. HARRIS (SKADDEN) REGARDING SGR COMMENTS TO SECRETARY'S CERTIFICATES (0.2): |
| | | | | | | 0.40 | F | 16 | REVIEW, ANALYSIS AND DELIVER TO DISTRIBUTION GROUP COPIES OF THE FOREIGN QUALIFICATIONS FOR ALABAMA AND GEORGIA (0.4): |
| | | | | | | 0.10 | F | 17 | E-MAIL TO C. IBOLD (WD) REGARDING DIRECTORS FOR WINN-DIXIE STORES, INC. (0.1): |
| | | | | | | 0.30 | F | 18 | REVIEW AND ANALYSIS OF REQUIREMENTS FOR THREE LEGAL OPINIONS (0.3): |
| | | | | | | 0.20 | F | 19 | CORRESPONDENCE WITH T. BOYDELL (SKADDEN) REGARDING CONVEYANCE OF PROPERTY AND EXECUTED OF LOAN DOCUMENTS BY OFFICERS OF THE LLC'S (0.2): |
| | | | | | | 0.10 | F | 20 | E-MAIL TO T. BOYDELL (SKADDEN) AND J. PAOLI (SKADDEN) REGARDING NEW WINN-DIXIE DIRECTORS (0.1): |
| | | | | | | 0.40 | F | 21 | REVIEW AND EVALUATION OF CORPORATE AND LLC FLORIDA STATUTES REGARDING CONVEYANCE OF PROPERTY (0.4): |
| | | | | | | 0.10 | F | 22 | E-MAIL FROM K. HARRIS (SKADDEN) REGARDING LOAN DOCUMENTATION (0.1): |
| | | | | | | 0.20 | F | 23 | PREPARE AND SEND CORRESPONDENCE TO S. STOESSER (WD) REGARDING LLC FORMATION DOCUMENTS (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT G
LEGAL RESEARCH
Smith, Gambrell & Russell, LLP

|  |  |  | INFORMATIONAL | | |  |  |  | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ |  | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | MATTER:Reorganization - Exit Financing |
| 11/06/06 Mon | Stanford, D 446874/33 | 8.20 | 0.90 | 270.00 |  | 0.20 | F | 1 | REVIEW D. GREENSTEIN (OSHR), J. KEMPF (SKADDEN) EMAILS REGARDING LOUISIANA TITLE COMMENTS AND ISSUES (0.2): |
|  |  |  |  |  |  | 0.90 | F | 2 | REVIEW AND ANALYSIS OF GENERAL TITLE STATUS AND REQUIREMENTS FOR PRE-CLOSING (0.9); |
|  |  |  |  |  |  | 0.60 | F | 3 | REVIEW AND EVALUATION OF GENERAL TRANSACTIONAL STATUS AND ISSUES (0.6): |
|  |  |  |  |  |  | 0.50 | F | 4 | CONFERENCE CALL WITH SGR OPINION COMMITTEE REGARDING COMMENTS ON CORPORATE LEGAL OPINION (0.5): |
|  |  |  |  |  |  | 0.70 | F | 5 | CONFERENCE CALL WITH C. IBOLD (WINN-DIXIE), W. GALLOGLY (FATIC), D. GREENSTEIN (OSHR), J. KEMPF (SKADDEN), C. JACKSON (SHB), H. ARNOLD (BAKER DONELSON) AND OTHERS REGARDING CONFIRMATION ORDER FILING AND ISSUES IN LOUISIANA (0.7): |
|  |  |  |  |  |  | 3.80 | F | 6 | CONTINUE REVIEW, EVALUATION AND REVISIONS TO FORM OF SGR CORPORATE LEGAL OPINION (3.8): |
|  |  |  |  |  |  | 0.90 | F | 7 | RESEARCH JURISDICTIONAL REQUIREMENTS FOR MORTGAGE FORECLOSURE, BEVERAGE LICENSURE FORECLOSURE UNDER FLORIDA LAW (0.9) |
|  |  |  |  |  |  | 0.60 | F | 8 | REVIEW AND APPROVAL OF PRO FORMA TITLE COMMITMENT MARKDOWNS FOR MULTIPLE STORE LOCATIONS (0.6) |
|  |  |  |  |  |  |  |  |  | MATTER:Reorganization - Exit Financing |
| 11/15/06 Wed | Hennessey, K 446874/53 | 0.50 | 0.30 | 42.00 |  | 0.30 | F | 1 | RESEARCH UTAH STATE LAW REGARDING DISSOLVING DIXON REALTY TRUST 1999 - 1 IN THE STATE OF UTAH (.3): |
|  |  |  |  |  |  | 0.20 | F | 2 | TELEPHONE CALL WITH UTAH DIVISION OF CORPORATIONS (.2) |
|  |  |  |  |  |  |  |  |  | MATTER:Reorganization - Exit Financing |
| 11/15/06 Wed | Stanford, D 446874/40 | 8.00 | 0.30 | 90.00 |  | 5.50 | F | 1 | ATTENTION TO PRE-CLOSING REQUIREMENTS, TITLE ISSUES AND CLOSING ESCROW PROCEDURES (5.5): |
|  |  |  |  |  |  | 2.20 | F | 2 | CONTINUE REVIEW, ANALYSIS AND REVISIONS TO SGR CORPORATE LEGAL OPINION (2.2): |
|  |  |  |  |  |  | 0.30 | F | 3 | RESEARCH TREASURY REGULATION T, U, X ISSUES FOR OPINION (0.3) |
|  |  |  |  |  |  |  |  |  | MATTER:Reorganization - Exit Financing |
| 11/20/06 Mon | Whitcomb, G 446874/7 | 3.30 | 3.30 | 676.50 | E |  | F | 1 | RESEARCH REGARDING ADEQUACY OF DESCRIPTION OF COPYRIGHTS AND TRADEMARKS IN LOAN AGREEMENTS OR FINANCING STATEMENTS UNDER FLORIDA AND NEW YORK LAW (STATE WHERE WACHOVIA LOAN DOCUMENTS WILL BE GOVERNED) |
|  |  |  |  |  |  |  |  |  | MATTER:Reorganization - Exit Financing |
| 11/20/06 Mon | Wilhelm II, M 446874/168 | 6.80 | 3.00 | 600.00 | E | 3.80 | F | 1 | REVIEW AND ANALYZE CORPORATE RECORDS FOR ALL WINN-DIXIE ENTITIES TO CONFIRM AUTHORIZATION AND ISSUANCE OF STOCK IN CONNECTION WITH EXIT FINANCING OPINION LETTERS (3.8): |
|  |  |  |  |  | E | 3.00 | F | 2 | CONDUCT LEGAL RESEARCH ON FLORIDA OPINION LETTERS REGARDING STOCK AUTHORIZATION AND ISSUANCES (3.0) |
|  |  |  | 33.90 | $6,822.50 |  |  |  |  |  |

Total
Number of Entries:     15

~ See the last page of exhibit for explanation

EXHIBIT G
LEGAL RESEARCH
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Benton, J | 23.00 | 4,370.00 | 0.00 | 0.00 | 23.00 | 4,370.00 | 0.00 | 0.00 | 23.00 | 4,370.00 |
| Brown (Collis), P | 1.20 | 210.00 | 0.00 | 0.00 | 1.20 | 210.00 | 0.00 | 0.00 | 1.20 | 210.00 |
| Daw, A | 0.40 | 114.00 | 0.00 | 0.00 | 0.40 | 114.00 | 0.00 | 0.00 | 0.40 | 114.00 |
| Hennessey, K | 0.30 | 42.00 | 0.00 | 0.00 | 0.30 | 42.00 | 0.00 | 0.00 | 0.30 | 42.00 |
| Stanford, D | 2.70 | 810.00 | 0.00 | 0.00 | 2.70 | 810.00 | 0.00 | 0.00 | 2.70 | 810.00 |
| Whitcomb, G | 3.30 | 676.50 | 0.00 | 0.00 | 3.30 | 676.50 | 0.00 | 0.00 | 3.30 | 676.50 |
| Wilhelm II, M | 3.00 | 600.00 | 0.00 | 0.00 | 3.00 | 600.00 | 0.00 | 0.00 | 3.00 | 600.00 |
| | 33.90 | $6,822.50 | 0.00 | $0.00 | 33.90 | $6,822.50 | 0.00 | $0.00 | 33.90 | $6,822.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Reorganization - Exit Financing | 33.90 | 6,822.50 | 0.00 | 0.00 | 33.90 | 6,822.50 | 0.00 | 0.00 | 33.90 | 6,822.50 |
| | 33.90 | $6,822.50 | 0.00 | $0.00 | 33.90 | $6,822.50 | 0.00 | $0.00 | 33.90 | $6,822.50 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT H
SMITH GAMBRELL RETENTION AND COMPENSATION
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Daw, A | 0.80 | 228.00 |
| Eden (Smithson), V | 16.00 | 2,800.00 |
| Mills, M | 20.80 | 2,704.00 |
| Stanford, D | 1.00 | 300.00 |
| | 38.60 | $6,032.00 |

EXHIBIT H
SMITH GAMBRELL RETENTION AND COMPENSATION
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/05/06 Thu | Eden (Smithson), V 445860/708 | 1.90 | 1.90 | 332.50 | | | F 1 | MATTER: Reorganization - General BEGIN DRAFTING FIFTH INTERIM FEE APPLICATION AND EXHIBITS |
| 10/06/06 Fri | Eden (Smithson), V 445860/709 | 4.60 | 4.60 | 805.00 | | | F 1 | MATTER: Reorganization - General CONTINUE PREPARATION OF FIFTH INTERIM FEE APPLICATION AND EXHIBITS |
| 10/07/06 Sat | Eden (Smithson), V 445860/710 | 0.60 | 0.60 | 105.00 | | | F 1 | MATTER: Reorganization - General CONTINUE PREPARATION OF FIFTH INTERIM FEE APPLICATION AND EXHIBITS TO SAME |
| 10/14/06 Sat | Mills, M 445860/738 | 1.50 | 1.50 | 195.00 | | | F 1 | MATTER: Reorganization - General REVIEW OF PREBILLING REPORTS IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATION |
| 10/20/06 Fri | Mills, M 445860/739 | 3.40 | 3.40 | 442.00 | | | F 1 | MATTER: Reorganization - General REVIEW OF PREBILLING REPORTS IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATON |
| 10/23/06 Mon | Mills, M 445860/740 | 2.20 | 2.20 | 286.00 | | | F 1 | MATTER: Reorganization - General REVIEW AND REVISION OF PREBILLING REPORTS IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATION |
| 10/23/06 Mon | Stanford, D 445860/705 | 1.00 | 1.00 | 300.00 | | | F 1 | MATTER: Reorganization - General REVIEW, ANALYSIS AND REVISIONS TO SEPTEMBER PRE-BILLS FOR WINN-DIXIE MATTERS |
| 10/25/06 Wed | Eden (Smithson), V 445860/711 | 1.60 | 1.60 | 280.00 | | | F 1 | MATTER: Reorganization - General PREPARE SEPTEMBER MONTHLY FEE STATEMENT AND EXHIBIT |
| 10/25/06 Wed | Mills, M 445860/741 | 2.60 | 2.60 | 338.00 | | | F 1 | MATTER: Reorganization - General REVIEW OF PREBILLING REPORTS IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATION |
| 10/26/06 Thu | Eden (Smithson), V 445860/712 | 1.70 | 1.70 | 297.50 | | | F 1 | MATTER: Reorganization - General CONTINUE PREPARATION OF FIFTH INTERIM FEE APPLICATION AND EXHIBITS |
| 10/26/06 Thu | Mills, M 445860/742 | 1.20 | 1.20 | 156.00 | | 0.90 0.30 | F 1 F 2 | MATTER: Reorganization - General FINALIZATION AND ORGANIZATION OF MONTHLY FEE APPLICATION (0.9): CORRESPONDENCE TO U. S. TRUSTEE AND STUART MAUE REGARDING MONTHLY FEE APPLICATION (0.3) |
| 10/27/06 Fri | Eden (Smithson), V 445860/713 | 3.70 | 3.70 | 647.50 | | | F 1 | MATTER: Reorganization - General CONTINUE PREPARATION OF FIFTH INTERIM FEE APPLICATION AND EXHIBITS |

~ See the last page of exhibit for explanation

EXHIBIT H
SMITH GAMBRELL RETENTION AND COMPENSATION
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/30/06 Mon | Eden (Smithson), V 445860/714 | 0.20 | 0.20 | 35.00 | | | F 1 | MATTER:Reorganization - General<br>REVIEW AND ANALYSIS OF APPROVAL OF SMITH, GAMBRELL & RUSSELL, LLP'S FIFTH INTERIM FEE APPLICATION AND EXHIBITS |
| 11/02/06 Thu | Eden (Smithson), V 446869/233 | 0.30 | 0.30 | 52.50 | | | F 1 | MATTER:Reorganization - General<br>PREPARATION OF EXHIBITS TO FIFTH INTERIM FEE APPLICATION |
| 11/07/06 Tue | Eden (Smithson), V 446869/234 | 0.20 | 0.20 | 35.00 | | | F 1 | MATTER:Reorganization - General<br>REVIEW AND ANALYSIS OF PROPOSED FIFTH INTERIM FEE APPLICATION |
| 11/09/06 Thu | Daw, A 446869/244 | 1.00 | 0.70 | 199.50 | | 0.70<br>0.30 | F 1<br>F 2 | MATTER:Reorganization - General<br>REVIEW AND REVISION OF DRAFT FIFTH INTERIM FEE APPLICATION (0.7);<br>TELEPHONE CONFERENCE WITH T. LACZAY (DJM) REGARDING FORMER WEST BUILDING SUPPLY, WINN-DIXIE GRAPHICS PARCELS AS INCORPORATED IN HEADQUARTERS/ASTOR LEASED PROPERTY, FINALIZATION OF HIS WORK ON RENT VALUATIONS OF LEASED FACILITIES, OFFICES (0.3) |
| 11/13/06 Mon | Eden (Smithson), V 446869/235 | 0.20 | 0.20 | 35.00 | | | F 1 | MATTER:Reorganization - General<br>REVISION OF FIFTH INTERIM FEE APPLICATION |
| 11/14/06 Tue | Daw, A 446869/247 | 0.80 | 0.10 | 28.50 | | 0.20<br>0.20<br>0.20<br>0.10<br>0.10 | F 1<br>F 2<br>F 3<br>F 4<br>F 5 | MATTER:Reorganization - General<br>EMAIL CORRESPONDENCE TO B. GASTON (XROADS) REGARDING STORE 1438 CLAIM, CONSISTENCY WITH PRIOR RENT REINSTATEMENT LETTER AGREEMENT (0.2);<br>EMAIL CORRESPONDENCE TO B. GASTON (XROADS) REGARDING STORE 1434 CLAIM FUNDING THROUGH WINN-DIXIE INSURANCE COVERAGE (0.2);<br>TELEPHONE CONFERENCE WITH S. KAROL (XROADS) REGARDING SAME (0.2);<br>TELEPHONE CONFERENCE WITH L. ANDREWS (WD) REGARDING CANCELLATION, RESCHEDULING OF CONFERENCE CALL ON STATUS OF SECTION 505 PROCESS (0.1);<br>REVIEW OF DRAFT FIFTH INTERIM FEE APPLICATION (0.1) |
| 11/14/06 Tue | Eden (Smithson), V 446869/236 | 0.40 | 0.40 | 70.00 | | | F 1 | MATTER:Reorganization - General<br>CONTINUE PREPARATION OF FIFTH INTERIM FEE APPLICATION |
| 11/14/06 Tue | Mills, M 446869/251 | 2.30 | 2.30 | 299.00 | | | F 1 | MATTER:Reorganization - General<br>REVIEW AND REVISIONS OF FIFTH INTERIM FEE APPLICATION FOR FILING WITH COURT AND U. S. TRUSTEE |
| 11/16/06 Thu | Eden (Smithson), V 446869/237 | 0.60 | 0.60 | 105.00 | | 0.40<br>0.20 | F 1<br>F 2 | MATTER:Reorganization - General<br>EMAIL SMITH, GAMBRELL & RUSSELL'S FIFTH INTERIM FEE APPLICATION FEES AND EXPENSES TO K. LAMANIA (SKADDEN) FOR THE NOTICE OF HEARING (0.4);<br>EMAIL APPLICATION AND EXHIBITS TO SMITH HULSEY (0.2) FOR FILING |

~ See the last page of exhibit for explanation

EXHIBIT H
SMITH GAMBRELL RETENTION AND COMPENSATION
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/16/06 Thu | Mills, M 446869/252 | 0.60 | 0.60 | 78.00 | | 0.60 | F | 1 | MATTER:Reorganization - General<br>FINALIZE FIFTH INTERIM FEE APPLICATION INCLUDING COMPILING OF ALL EXHIBITS (0.6) |
| 11/17/06 Fri | Mills, M 446869/253 | 2.00 | 2.00 | 260.00 | | 0.80<br>1.20 | F<br>F | 1<br>2 | MATTER:Reorganization - General<br>REVIEW AND CALCULATE FEES THROUGH NOVEMBER 15 AT REQUEST OF M. RICHARD (WD) (0.8):<br>FINALIZE FIFTH INTERIM FEE APPLICATION AND TRANSMIT TO ALL PARTIES (1.2) |
| 11/19/06 Sun | Mills, M 446869/254 | 3.80 | 3.80 | 494.00 | | | F | 1 | MATTER:Reorganization - General<br>REVIEW OF PREBILLING REPORTS IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATION |
| 11/20/06 Mon | Mills, M 446869/255 | 1.20 | 1.20 | 156.00 | | | F | 1 | MATTER:Reorganization - General<br>REVIEW OF PREBILLING REPORTS IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATION |
| | | | 38.60 | $6,032.00 | | | | | |

Total
Number of Entries:        25

~  See the last page of exhibit for explanation

EXHIBIT H
SMITH GAMBRELL RETENTION AND COMPENSATION
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Daw, A | 0.80 | 228.00 | 0.00 | 0.00 | 0.80 | 228.00 | 0.00 | 0.00 | 0.80 | 228.00 |
| Eden (Smithson), V | 16.00 | 2,800.00 | 0.00 | 0.00 | 16.00 | 2,800.00 | 0.00 | 0.00 | 16.00 | 2,800.00 |
| Mills, M | 20.80 | 2,704.00 | 0.00 | 0.00 | 20.80 | 2,704.00 | 0.00 | 0.00 | 20.80 | 2,704.00 |
| Stanford, D | 1.00 | 300.00 | 0.00 | 0.00 | 1.00 | 300.00 | 0.00 | 0.00 | 1.00 | 300.00 |
| | 38.60 | $6,032.00 | 0.00 | $0.00 | 38.60 | $6,032.00 | 0.00 | $0.00 | 38.60 | $6,032.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Reorganization - General | 38.60 | 6,032.00 | 0.00 | 0.00 | 38.60 | 6,032.00 | 0.00 | 0.00 | 38.60 | 6,032.00 |
| | 38.60 | $6,032.00 | 0.00 | $0.00 | 38.60 | $6,032.00 | 0.00 | $0.00 | 38.60 | $6,032.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT I
Courier Services
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/17/06 | AKD | 13.44 | | 13.44 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [1 @ 13.44 - DAW, ANDREW KEITH] |
| 09/05/06 | CBW | 13.44 | | 13.44 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [1 @ 13.44 - WILLIAMS, CHEREE B] |
| 09/06/06 | CBW | 13.44 | | 13.44 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [1 @ 13.44 - WILLIAMS, CHEREE B] |
| 09/19/06 | AKD | 8.96 | | 8.96 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [1 @ 8.96 - DAW, ANDREW KEITH] |
| 09/19/06 | AKD | 14.56 | | 14.56 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [1 @ 14.56 - DAW, ANDREW KEITH] |
| 09/20/06 | AKD | 8.96 | | 8.96 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [1 @ 8.96 - DAW, ANDREW KEITH] |
| 09/20/06 | DEM | 21.84 | | 21.84 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [1 @ 21.84 - MYERS, III, DOUGLASS E] |
| 09/22/06 | KBV | 18.63 | | 18.63 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [1 @ 18.63 - PYE, KRISTIANA B] |
| 09/22/06 | CBW | 5.60 | | 5.60 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [1 @ 5.6 - WILLIAMS, CHEREE B] |
| 09/29/06 | DGS | 13.44 | | 13.44 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [1 @ 13.44 - STANFORD, DOUGLAS G.] |
| 10/02/06 | AKD | 9.36 | | 9.36 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [1 @ 9.36 - DAW, ANDREW KEITH] |
| 10/06/06 | KBV | 5.35 | | 5.35 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [1 @ 5.35 - PYE, KRISTIANA B] |
| 10/09/06 | AKD | 8.56 | | 8.56 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [1 @ 8.56 - DAW, ANDREW KEITH] |
| 10/10/06 | AKD | 20.87 | | 20.87 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [1 @ 20.87 - DAW, ANDREW KEITH] |
| 10/11/06 | KBV | 12.84 | | 12.84 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [1 @ 12.84 - PYE, KRISTIANA B] |
| 10/11/06 | AKD | 20.87 | | 20.87 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [1 @ 20.87 - DAW, ANDREW KEITH] |
| 10/12/06 | DGS | 12.84 | | 12.84 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [1 @ 12.84 - STANFORD, DOUGLAS G.] |
| 10/13/06 | CBW | 5.35 | | 5.35 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [1 @ 5.35 - WILLIAMS, CHEREE B] |
| 10/16/06 | KBV | 8.56 | | 8.56 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [1 @ 8.56 - PYE, KRISTIANA B] |
| 10/17/06 | AKD | 8.56 | | 8.56 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [1 @ 8.56 - DAW, ANDREW KEITH] |
| 10/19/06 | PMB | 20.87 | | 20.87 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [1 @ 20.87 - BROWN, PAMELA M] |
| 10/24/06 | KBV | 12.84 | | 12.84 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [1 @ 12.84 - PYE, KRISTIANA B] |
| 10/27/06 | DGS | 5.35 | | 5.35 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [1 @ 5.35 - STANFORD, DOUGLAS G.] |
| 10/27/06 | PMB | 13.91 | | 13.91 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [1 @ 13.91 - BROWN, PAMELA M] |
| 10/31/06 | PMB | 20.87 | | 20.87 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [1 @ 20.87 - BROWN, PAMELA M] |
| | | $319.31 | | $319.31 | | |

EXHIBIT I PAGE 1 of 1

EXHIBIT J

Vaguely Described Expenses

Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/29/06 | AKD | 80.00 | | 80.00 | | - VENDOR:JACKSONVILLE TOWER ASSOCIATES, LLC [1 @ 80 - DAW, ANDREW KEITH] |
| | | $80.00 | | $80.00 | | |

EXHIBIT K

Taxes

Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/11/06 | DGS | 1,239.13 | | 1,239.13 | | - VENDOR:BROWARD COUNTY TAX COLLECTOR, UNPAID BALANCE OF HOLLYWOD, FL 2005 RE TAXES [1 @ 1239.13 - STANFORD, DOUGLAS G.] |
| | | $1,239.13 | | $1,239.13 | | |