**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## NOTICE OF FILING

      Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the First, Second, and Third Interim and Final Fee Applications of Togut, Segal & Segal LLP, Conflicts Counsel for the Debtors, for the first interim period from February 28, 2005, through April 13, 2005, and June 21, 2005, through July 11, 2005; for the second interim period from July 12, 2005, through September 30, 2005; for the third interim period from October 3, 2005, through March 13, 2006; and for the final period from February 28, 2005, through March 13, 2006.

Dated:  July 25, 2007.


SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By   *s/ D. J. Baker*   
     D. J. Baker
     Sally McDonald Henry
     Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors


SMITH HULSEY & BUSEY


By   *s/ Cynthia C. Jackson*   
     Stephen D. Busey
     James H. Post
     Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

### Fee Examiner's Report for Sixth Interim and Final Fee Application of Togut, Segal & Segal LLP

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Togut, Segal & Segal LLP First Interim Fee Application for period from February 28, 2005, through April 13, 2005, and June 21, 2005, through July 11, 2005; Second Interim Fee Application for period from July 12, 2005, through September 30, 2005; Third Interim Fee Application for period from October 3, 2005, through March 13, 2006; and the Final Fee Application for the period from February 28, 2005, through March 13, 2006.

1.     On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.      Stuart Maue conducted a review and analysis of the fees and expenses for the Togut, Segal & Segal LLP first, second, and third interim period and prepared a written report including exhibits of that review which is attached and incorporated by reference.

3.      In addition to the report for the Togut, Segal & Segal LLP Third Interim and Final Fee Application, Stuart Maue reviewed the fees and expenses requested in all interim fee applications previously filed by the firm and a written report for each interim fee application has been filed with the Court.

4.      Included with this report is a Summary of Findings for Final Period which displays the fees and expenses requested by Togut, Segal & Segal LLP by interim period and by final period, the differences between the amounts requested by the firm and the amounts computed by Stuart Maue for each period, the categories of fees and expenses identified in each of the interim reports, and the reductions, if any, in the fees and expenses requested by the firm in its fee applications or in its responses to the initial Stuart Maue reports.

STUART MAUE

By _____
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

-2-

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# First, Second, and Third Interim and Final Fee Application Submitted by

## TOGUT, SEGAL & SEGAL LLP
of
New York, New York

For the First Interim Period
**February 28, 2005 Through April 13, 2005;
and June 21, 2005 Through July 11, 2005**

And

For the Second Interim Period
**July 12, 2005 Through September 30, 2005**

And

For the Third Interim and Final Period
**October 3, 2005 Through March 13, 2006**



In the Matter Entitled

*In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**May 8, 2007**

*Stuart Maue*

## TOGUT, SEGAL & SEGAL LLP

### SUMMARY OF FINDINGS FOR FIRST INTERIM PERIOD

**First Interim Application (February 28, 2005 Through April 13, 2005; and June 21, 2005 Through July 11, 2005)**

### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $105,606.50 | |
| Expenses Requested | 756.84 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $106,363.34 |
| | | |
| Fees Computed | $105,695.50 | |
| Expenses Computed | 756.84 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $106,452.34 |
| | | |
| Discrepancies in Fees: | | |
| Task Hours Not Equal to Entry Hours | ($89.00) | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($   89.00) |

### B.    Professional Fees

#### 1.    Compliance With Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 7 | Vaguely Described Activities | C | 0.30 | $   229.50 | * |
| 8 | Blocked Entries | D | 6.00 | 4,590.00 | 4% |
| 9 | Intraoffice Conferences | E | 29.20 | 11,787.50 | 11% |
| 9 | Intraoffice Conferences – Multiple Attendance | E | 24.80 | 9,699.00 | 9% |
| 10 | Nonfirm Conferences, Hearings, and Other Events | F | 6.60 | 3,138.50 | 3% |
| 10 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | F | 5.00 | 1,940.50 | 2% |

*Stuart Maue*

## SUMMARY OF FINDINGS FOR FIRST INTERIM PERIOD  (Continued)

### 2. Fees to Examine for Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 11 | Personnel Who Billed 10.00 or Fewer Hours | G | 21.10 | $ 4,810.00 | 5% |
| 12 | Administrative/Clerical Activities by Paraprofessionals | H-1 | 1.30 | 173.50 | * |
| 12 | Administrative/Clerical Activities by Professionals | H-2 | 1.40 | 586.00 | * |
| 13 | Legal Research | I | 29.40 | 9,887.00 | 9% |
| 13 | Togut, Segal Retention and Compensation | J-1 | 51.00 | 23,176.50 | 22% |
| 13 | Other Case Professionals Retention and Compensation | J-2 | 2.90 | 1,215.00 | 1% |

## C. Expenses

### 1. Compliance With Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 16 | Photocopies | K | $347.80 |
| 16 | Computer-Assisted Legal Research | K | 366.43 |
| 16 | Overtime Transportation | K | 18.00 |

## D. Adjustment to Eliminate Overlap Between Categories

### 1. Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 12 | Administrative/Clerical Activities by Paraprofessionals | 1.30 | $ 173.50 | 0.00 | $ 0.00 | 1.30 | $ 173.50 |
| 12 | Administrative/Clerical Activities by Professionals | 1.40 | 586.00 | 0.00 | 0.00 | 1.40 | 586.00 |
| 10 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 5.00 | 1,940.50 | 0.00 | 0.00 | 5.00 | 1,940.50 |
| 9 | Intraoffice Conferences – Multiple Attendance | 24.80 | 9,699.00 | 0.00 | 0.00 | 24.80 | 9,699.00 |
| 7 | Vaguely Described Activities | 0.30 | 229.50 | 0.00 | 0.00 | 0.30 | 229.50 |
| 8 | Blocked Entries | 6.00 | 4,590.00 | 0.00 | 0.00 | 6.00 | 4,590.00 |

---

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS FOR FIRST INTERIM PERIOD  (Continued)**

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | **Hours** | **Fees** | **Hours** | **Fees** | **Hours** | **Fees** |
| 11 | Personnel Who Billed 10.00 or Fewer Hours | 21.10 | $4,810.00 | 5.00 | $1,755.00 | 16.10 | $3,055.00 |
| 13 | Legal Research | 29.40 | 9,887.00 | 5.80 | 831.00 | 23.60 | 9,056.00 |

## 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 18 | Overtime Transportation | $18.00 | $0.00 | $18.00 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.    INTRODUCTION ........................................................................... 1

II.   PROCEDURES AND METHODOLOGY ...................................................... 3
      A.    Appendix A ....................................................................... 3
      B.    Overlap Calculation ............................................................. 3

III.  RECOMPUTATION OF FEES AND EXPENSES FOR FIRST INTERIM PERIOD .. 4

IV.   REVIEW OF FEES FOR FIRST INTERIM PERIOD ......................................... 5
      A.    Technical Billing Discrepancies .............................................. 5
      B.    Compliance With Billing Guidelines ......................................... 5
            1.    Firm Staffing and Rates.............................................. 5
                  a)    Timekeepers and Positions ................................. 5
                  b)    Hourly Rate Increases..................................... 6
            2.    Time Increments ..................................................... 7
            3.    Complete and Detailed Task Descriptions....................... 7
            4.    Blocked Entries ..................................................... 8
            5.    Multiple Professionals at Hearings and Conferences ......... 9
                  a)    Intraoffice Conferences ................................... 9
                  b)    Nonfirm Conferences, Hearings, and Other Events .............. 10
      C.    Fees to Examine for Necessity, Relevance, and Reasonableness.................. 11
            1.    Personnel Who Billed 10.00 or Fewer Hours ................. 11
            2.    Long Billing Days ................................................. 11
            3.    Administrative/Clerical Activities ............................. 12
            4.    Legal Research ..................................................... 13
            5.    Travel .............................................................. 13
            6.    Summary of Projects ............................................. 13

V.    REVIEW OF EXPENSES FOR FIRST INTERIM PERIOD ............................. 16
      A.    Technical Billing Discrepancies .............................................. 16
      B.    Compliance With Billing Guidelines ......................................... 16
            1.    Complete and Detailed Itemization of Expenses ............... 17
            2.    Photocopies ......................................................... 17
            3.    Computer-Assisted Legal Research............................. 17
            4.    Overhead Expenses ................................................ 18
                  a)    Overtime Transportation............................... 18

*Stuart Maue*

**TABLE OF CONTENTS** (Continued)

<u>Page No.</u>

VI.   RECOMPUTATION OF FEES AND EXPENSES FOR SECOND INTERIM
       PERIOD ...................................................................................................21

VII.  REVIEW OF FEES FOR SECOND INTERIM PERIOD...................................22
       A.   Technical Billing Discrepancies .......................................................22
       B.   Compliance With Billing Guidelines .................................................22
             1.   Firm Staffing and Rates...........................................................22
                  a)   Timekeepers and Positions ...........................................22
                  b)   Hourly Rate Increases...................................................23
             2.   Time Increments ......................................................................23
             3.   Complete and Detailed Task Descriptions...................................24
             4.   Blocked Entries .......................................................................24
             5.   Multiple Professionals at Hearings and Conferences ......................24
                  a)   Intraoffice Conferences ................................................24
                  b)   Nonfirm Conferences, Hearings, and Other Events ...............25
       C.   Fees to Examine for Necessity, Relevance, and Reasonableness..................25
             1.   Personnel Who Billed 10.00 or Fewer Hours .............................25
             2.   Long Billing Days ...................................................................25
             3.   Administrative/Clerical Activities .............................................25
             4.   Legal Research ........................................................................26
             5.   Travel .....................................................................................26
             6.   Summary of Projects ................................................................26

VIII. REVIEW OF EXPENSES FOR SECOND INTERIM PERIOD ..........................27
       A.   Technical Billing Discrepancies .......................................................27
       B.   Compliance With Billing Guidelines .................................................27
             1.   Complete and Detailed Itemization of Expenses ............................28
             2.   Travel Expenses.......................................................................28
                  a)   Airfare ........................................................................28
                  b)   Car Service .................................................................29
             3.   Photocopies ............................................................................29
             4.   Overhead Expenses...................................................................29
                  a)   Overtime Transportation................................................29

IX.   RECOMPUTATION OF FEES AND EXPENSES FOR THIRD INTERIM AND
       FINAL PERIOD ...........................................................................................33

X.    REVIEW OF FEES FOR THIRD INTERIM AND FINAL PERIOD ...................34
       A.   Technical Billing Discrepancies .......................................................34
       B.   Compliance With Billing Guidelines .................................................34
             1.   Firm Staffing and Rates...........................................................34

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

<u>Page No.</u>

|  |  |  |  |
|---|---|---|---|
| | | a) | Timekeepers and Positions ............................................. 34 |
| | | b) | Hourly Rate Increases ................................................. 35 |
| | 2. | | Time Increments ........................................................ 35 |
| | 3. | | Complete and Detailed Task Descriptions .................................. 36 |
| | 4. | | Blocked Entries ......................................................... 36 |
| | 5. | | Multiple Professionals at Hearings and Conferences ....................... 36 |
| | | a) | Intraoffice Conferences ................................................. 36 |
| | | b) | Nonfirm Conferences, Hearings, and Other Events .............. 37 |
| C. | | | Fees to Examine for Necessity, Relevance, and Reasonableness .................. 37 |
| | 1. | | Personnel Who Billed 10.00 or Fewer Hours .............................. 37 |
| | 2. | | Long Billing Days ....................................................... 37 |
| | 3. | | Administrative/Clerical Activities ........................................ 37 |
| | 4. | | Legal Research .......................................................... 38 |
| | 5. | | Travel .................................................................. 38 |
| | 6. | | Summary of Projects .................................................... 38 |

XI.   REVIEW OF EXPENSES FOR THIRD INTERIM AND FINAL PERIOD ............ 39
  A.   Technical Billing Discrepancies ........................................... 39
  B.   Compliance With Billing Guidelines ....................................... 39
    1.   Complete and Detailed Itemization of Expenses ........................... 40
    2.   Photocopies ............................................................ 40
    3.   Facsimiles ............................................................. 40
    4.   Overhead Expenses ...................................................... 40
      a)   Postage .............................................................. 41

XII.   SUMMARY OF FINDINGS FOR FINAL PERIOD ........................... 42
  A.   Total Fees and Expenses and Differences ................................. 45
  B.   Reductions by Firm and Revised Requested Amounts ....................... 45
  C.   Professional Fees ........................................................ 46
  D.   Expenses ................................................................ 47

*Stuart Maue*

# TABLE OF EXHIBITS

**Page No.**

**First Application**

A.      Discrepancy Schedule ................................................................. 4

B.      Summary of Hours and Fees by Timekeeper and Position ................................... 5

C.      Vaguely Described Activities ........................................................ 7

D.      Blocked Entries..................................................................... 8

E.      Intraoffice Conferences ............................................................. 9

F.      Nonfirm Conferences, Hearings, and Other Events ...................................... 10

G.      Personnel Who Billed 10.00 or Fewer Hours............................................ 11

H-1.    Administrative/Clerical Activities by Paraprofessionals
H-2.    Administrative/Clerical Activities by Professionals............................... 12

I.      Legal Research ...................................................................... 13

J-1.    Togut, Segal Retention and Compensation
J-2.    Other Case Professionals Retention and Compensation .................................. 13

K.      Expenses by Category............................................................... 16

**Second Application**

L.      Summary of Hours and Fees by Timekeeper and Position ................................. 22

M.      Intraoffice Conferences ............................................................. 24

N-1.    Administrative/Clerical Activities by Paraprofessionals
N-2.    Administrative/Clerical Activities by Professionals............................... 25

O.      Togut, Segal Retention and Compensation ............................................. 26

P.      Expenses by Category............................................................... 27

*Stuart Maue*

**TABLE OF EXHIBITS (Continued)**

<u>**Page No.**</u>

<u>**Third and Final Application**</u>

Q.    Summary of Hours and Fees by Timekeeper and Position ……………………………34

R.    Intraoffice Conferences ………………………………………………………………36

S.    Administrative/Clerical Activities by Professionals……………………………………37

T.    Togut, Segal Retention and Compensation ……………………………………………38

U.    Expenses by Category…………………………………………………………………39

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly-administered cases entitled:    *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the First Interim Application of Togut, Segal & Segal LLP for the period from February 28, 2005, through April 13, 2005; and June 21, 2005, through July 11, 2005 (the "First Application"); the Second Interim Application of Togut, Segal & Segal LLP for the period from July 12, 2005, through

*Stuart Maue*

**I. INTRODUCTION  (Continued)**

September 30, 2005 (the "Second Application"); and the Third Interim and Final Application of   Togut, Segal & Segal LLP for the period from through October 3, 2005, through March 13, 2006[1] (the "Third and Final Application")   Togut, Segal & Segal LLP ("Togut, Segal"), located in New York, New York, is conflicts counsel for the Debtors.

Stuart Maue received a copy of the Third and Final Application from Togut, Segal but did not receive copies of the First or Second Applications so those applications were obtained from the Court docket.   Because the First and Second Applications were obtained at the approximately the same time as the Third and Final Application and the amounts billed in the Second and Third and Final Applications were only for services related to Togut, Segal's fee applications, one report has been prepared with separate sections for each application.

Stuart Maue prepared a written report of the initial review and analysis of the First Second, and Third and Final Applications and provided that report to Togut Segal and the U.S. Trustee.   Togut Segal discussed the initial report with Stuart Maue and provided a written response to the report.   Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared this final report.

---

[1] The Third Interim and Final Application did not expressly include a billing period.  For purposes of this report, Stuart Maue used the dates of the first and last fee entries as the billing period.

*Stuart Maue*

## II.    PROCEDURES AND METHODOLOGY

### A.    Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A provided with this report.

### B.    Overlap Calculation

During Stuart Maue's review and analysis, a fee or expense entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference. When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[2]  The overlap calculation is displayed in Section D of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

---

[2] The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

## III.  RECOMPUTATION OF FEES AND EXPENSES FOR FIRST INTERIM PERIOD

Togut, Segal requested the following professional fees and expenses in its First Application:

| | |
|---|---|
| Professional Fees Requested: | $105,606.50 |
| Expense Reimbursement Requested: | 756.84 |
| Total Fees and Expenses: | $106,363.34 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the First Application.  The hours billed by each professional or paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees revealed that the requested amount was $89.00 less than the computed amounts.  This discrepancy is the result of task hours within some entries that were more than the time billed for the entry as a whole.  The discrepancy is displayed on EXHIBIT A.

The recomputation of expenses revealed no difference between the amount requested for reimbursement and the computed amounts.  This initial report and the attached exhibits are based on the fees and expenses computed by Stuart Maue.

*Stuart Maue*

## IV.    REVIEW OF FEES FOR FIRST INTERIM PERIOD

### A.    Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.  There were no technical billing discrepancies identified.

### B.    Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.  The following discusses the firm's compliance with these guidelines.

#### 1.    Firm Staffing and Rates

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

##### a)    Timekeepers and Positions

The First Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter.  During the first interim period, Togut, Segal staffed this matter with 11 timekeepers, including 3 partners, 1 of counsel, 3 associates, 1 law clerk, and 3 paralegals.

*Stuart Maue*

## IV.  REVIEW OF FEES FOR FIRST INTERIM PERIOD  (Continued)

Togut, Segal billed a total of 242.00 hours during the first interim period.  The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 101.10 | 42% | $ 73,911.50 | 70% |
| Of Counsel | 3.90 | 1% | 2,125.50 | 2% |
| Associate | 120.20 | 50% | 27,230.00 | 26% |
| Law Clerk | 5.20 | 2% | 650.00 | * |
| Paralegal | 11.60 | 5% | 1,778.50 | 2% |
| TOTAL | 242.00 | 100% | $105,695.50 | 100% |

* Less than 1%

The blended hourly rate for the Togut, Segal professionals was $458.56 and the blended hourly rate for professionals and paraprofessionals was $436.76.  The total hours and fees billed by each timekeeper, the position of each timekeeper, and their hourly billing rates are displayed on EXHIBIT B.

b)      **Hourly Rate Increases**

Togut, Segal did not increase the hourly rates of any timekeepers during the first interim period.

*Stuart Maue*

IV.  REVIEW OF FEES FOR FIRST INTERIM PERIOD  (Continued)

2.    **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.**   U.S. Trustee Guidelines (b)(4)(v)

All the billing entries in the Application contained a time allotment and were billed in tenth-of-an-hour increments.

3.    **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.**  U.S. Trustee Guidelines (b)(4)(v)

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary. Descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.   Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.   A description of correspondence should identify the correspondent and the subject

*Stuart Maue*

IV.  REVIEW OF FEES FOR FIRST INTERIM PERIOD  (Continued)

of the correspondence.  Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

Activity descriptions for legal research should include the issues researched and the purpose of the research.  The activity description must be sufficiently detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to experienced professionals, or whether research is performed by a professional with an appropriate experience level.

All but three of the fee entries in the First Application were sufficiently detailed.  The three entries that were identified as vaguely described activities are displayed on EXHIBIT C and total 0.30 hour with $229.50 in associated fees.

**4.      Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

Togut, Segal only combined or "lumped" one entry.  On April 12, 2005, partner Albert Togut billed 6.00 hours to "Travel to and attend venue motion argument with lunch meeting with Rich Miller."  It is not possible to determine from the entry the travel time, the time for attendance at the hearing or the time

*Stuart Maue*

IV.  REVIEW OF FEES FOR FIRST INTERIM PERIOD  (Continued)

for the lunch meeting.  This entry identified as blocked billed is displayed on EXHIBIT D and totals $4,590.00 in fees.

5.      **Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.**  U.S. Trustee Guidelines (b)(4)(v)

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or other events.

a)      **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. Stuart Maue identified 88 entries describing conferences between Togut, Segal personnel, which represents 11% of the total fees requested in the Application.  The entries describing intraoffice conferences are displayed on EXHIBIT E and total 29.20 hours with $11,787.50 in associated fees.

On several occasions, more than one Togut, Segal timekeeper billed for attending the same intraoffice conference.  For example, on March 15, 2005, partner Neil Berger, of counsel Howard P. Magaliff,

*Stuart Maue*

IV.  REVIEW OF FEES FOR FIRST INTERIM PERIOD  (Continued)

associates Jayme T. Goldstein and Jonathan Hook, and paralegal Brenna McDonough each billed 0.80 hour to attend an intraoffice conference regarding case status and strategy.  The intraoffice conferences for which more than one firm timekeeper billed are marked with an ampersand **[&]** on the exhibit and total 24.80 hours with associated fees of $9,699.00.

**b)**        **Nonfirm Conferences, Hearings, and Other Events**

On three occasions, two or more Togut, Segal timekeepers billed for attendance at a conference that was also attended by nonfirm personnel.  For example, on March 18, 2005, five professionals each billed 0.70 hour to attend a client conference call regarding "stay issues" and on March 21, 2005, four professionals each billed 0.70 hour to attend a client conference call regarding "automatic stay/preliminary injunction issues."  EXHIBIT F displays the entries where more than one Togut, Segal timekeeper billed for attendance at a conference or other event that was also attended by nonfirm personnel.  Those entries total 6.60 hours with $3,138.50 in associated fees.

The entries for all participants other than the timekeeper who appears to be the most responsible (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on the exhibit and total 5.00 hours with $1,940.50 in associated fees.

*Stuart Maue*

IV.  REVIEW OF FEES FOR FIRST INTERIM PERIOD  (Continued)

C.    **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

1.    **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.  Six Togut, Segal timekeepers billed 10.00 or fewer hours during this first interim period.  The entries for these timekeepers are displayed on  EXHIBIT G  and total  21.10 hours  with  associated fees of $4,810.00.

2.    **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others.  Professionals may periodically work extraordinarily long hours without many breaks because of the

*Stuart Maue*

demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.  Stuart Maue did not identify any Togut, Segal timekeepers who billed 12.00 or more hours on any one day.

**3.      Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

Entries identified as administrative or clerical activities by paraprofessionals are displayed on EXHIBIT H-1 and total 1.30 hours with $173.50 in associated fees.

*Stuart Maue*

IV.  REVIEW OF FEES FOR FIRST INTERIM PERIOD  (Continued)

Administrative or clerical activities by professionals are displayed on EXHIBIT H-2 and total 1.40 hours with $586.00 in associated fees.

**4.     Legal Research**

Stuart Maue identified the activities describing legal research so that it may be ascertained whether the research is performed by attorneys with the appropriate level of experience, whether the issues researched should be familiar to experienced attorneys, and whether the fees billed for research are otherwise reasonable, necessary, and relevant.

All entries describing legal research are displayed on EXHIBIT I and total 29.40 hours with $9,887.00 in associated fees.

**5.     Travel**

The Application included one task that described travel; however, it was included in a "blocked entry" and it was not possible to determine the actual amount of travel time.   This entry is discussed in the paragraph regarding "Blocked Entries" in Section IV.B.4.

**6.     Summary of Projects**

In the First Application, Togut, Segal categorized its services into 13 billing projects including "Fee Applications/Fee Statements" and "Retention of Professionals."  For purposes of this report, Stuart Maue renamed the firm's "Fee Applications/Fee Statements" to "Togut, Segal Retention and Compensation" and the "Retention of Professionals," to "Other Case

*Stuart Maue*

## IV. REVIEW OF FEES FOR FIRST INTERIM PERIOD  (Continued)

Professionals Retention and Compensation." During the review, Stuart Maue identified some billing entries in other Togut, Segal project categories that appeared related to the retention and compensation of the firm or other case professionals. Those entries were reassigned to the Stuart Maue designated retention and compensation categories.

Entries describing tasks related to the retention and compensation of Togut, Segal are displayed on EXHIBIT J-1 and total 51.00 hours with $23,176.50 in associated fees. Entries related to the retention and compensation of "Other Case Professionals" are displayed on EXHIBIT J-2 and total 2.90 hours with $1,215.00 in associated fees.

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm. Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---------|-------|------|------------|
| Automatic Stay Issues | 121.10 | $47,310.00 | 45% |
| Case Status/Strategy | 43.70 | $27,081.50 | 26% |
| Claims | 0.50 | $280.50 | * |
| Creditor Committee Matters | 0.40 | $306.00 | * |
| Employee Matters | 0.40 | $256.00 | * |
| Financial Issues (Non-Tax) | 1.10 | $453.00 | * |
| First Day Orders | 3.70 | $2,135.00 | 2% |

*Stuart Maue*

## IV.  REVIEW OF FEES FOR FIRST INTERIM PERIOD  (Continued)

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| General | 3.50 | $639.00 | * |
| Other Litigation | 11.90 | $2,566.00 | 2% |
| Reclamation Claims | 1.40 | $175.00 | * |
| Schedules | 0.40 | $102.00 | * |

* Less than 1%

*Stuart Maue*

## V.    REVIEW OF EXPENSES FOR FIRST INTERIM PERIOD

In the First Application, Togut, Segal requested reimbursement of expenses in the amount

of $756.84.    Stuart Maue reviewed the expenses and divided them into categories based on the

type of charge.    The following table summarizes the expenses as computed and categorized by

Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| Computer-Assisted Legal Research | $366.43 | 48% |
| Photocopies | 347.80 | 46% |
| Overtime Transportation | 18.00 | 2% |
| Overnight Courier | 12.69 | 2% |
| Messenger | 10.40 | 1% |
| Long Distance Telephone | 1.52 | * |
| **TOTAL** | $756.84 | 100% |

* Less than 1%

These expenses are displayed by category on EXHIBIT K.

### A.    Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double

billing, wrong case billing, or missing expense descriptions.    No technical billing

discrepancies were identified.

### B.    Compliance With Billing Guidelines

**Any expense for which reimbursement is sought must be actual and necessary
and supported by documentation as appropriate.**    U.S. Trustee Guidelines
**(b)(5)**

-16-

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR FIRST INTERIM PERIOD  (Continued)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

1.      **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(iii)**

Togut, Segal provided a detailed itemization for some of its expenses that included the category, the name of the timekeeper incurring the charge, the date, the description, and the amount of the charge; however, the internal photocopy charges were not sufficiently detailed.  Supporting documentation for the expense charges was not included in the Application.

2.      **Photocopies**

The First Application included a request for reimbursement of photocopy charges that total $347.80.  The Application did not state the requested per-page rate for these internal photocopies.

3.      **Computer-Assisted Legal Research**

Togut, Segal requested reimbursement for computer-assisted legal research charges in the amount of $366.43.  The First Application did not state the method used to calculate the computer-assisted legal research or whether the amount requested was at actual cost or at a discounted rate.

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR FIRST INTERIM PERIOD  (Continued)**

4.      **Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.  U.S. Trustee Guidelines (b)(5)(vii)**

The following expense item is classified as potential overhead:

a)      **Overtime Transportation**

Togut, Segal requested reimbursement of two charges for overtime transportation.  Although a firm may have a policy that personnel may be reimbursed for travel home or a meal when working late, such charges are generally considered to be part of the firm's overhead.

The overtime transportation charges, totaling $18.00, are itemized on EXHIBIT K.

*Stuart Maue*

## TOGUT, SEGAL & SEGAL LLP

### SUMMARY OF FINDINGS FOR SECOND INTERIM PERIOD

#### Second Interim Application (July 12, 2005 Through September 30, 2005)

##### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $15,190.00 | |
| Expenses Requested | 1,037.54 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $16,227.54 |
| | | |
| Fees Computed | $15,190.00 | |
| Expenses Computed | 1,037.54 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $16,227.54 |

##### B.    Professional Fees

###### 1.    Compliance With Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 24 | Intraoffice Conferences | M | 0.60 | $381.00 | 3% |

###### 2.    Fees to Examine for Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 25 | Administrative/Clerical Activities by Paraprofessionals | N-1 | 1.80 | $   215.00 | 1% |
| 25 | Administrative/Clerical Activities by Professionals | N-2 | 0.20 | 127.00 | * |
| 26 | Togut, Segal Retention and Compensation | O | 25.70 | 15,190.00 | 100% |

---

\* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS FOR SECOND INTERIM PERIOD  (Continued)**

C.  <u>Expenses</u>

    1.  <u>Compliance With Guidelines</u>

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 27 | Travel Expenses – Airfare | P | $818.90 |
| 27 | Travel Expenses – Car Service | P | 64.26 |
| 27 | Photocopies | P | 11.00 |
| 27 | Overtime Transportation | P | 143.31 |

D.  <u>Adjustment to Eliminate Overlap Between Categories</u>

    1.  <u>Fees</u>

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 25 | Administrative/Clerical Activities by Paraprofessionals | 1.80 | $215.00 | 0.00 | $0.00 | 1.80 | $215.00 |
| 25 | Administrative/Clerical Activities by Professionals | 0.20 | 127.00 | 0.00 | 0.00 | 0.20 | 127.00 |

    2.  <u>Expenses</u>

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 29 | Overtime Transportation | $143.31 | $0.00 | $143.31 |

*Stuart Maue*

## VI.    RECOMPUTATION OF FEES AND EXPENSES FOR SECOND INTERIM PERIOD

Togut, Segal requested the following professional fees and expenses in its Second Application:

|  |  |
|---|---|
| Professional Fees Requested: | $15,190.00 |
| Expense Reimbursement Requested: | 1,037.54 |
| Total Fees and Expenses: | $16,227.54 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.  The recomputation of fees and expenses revealed that there were no differences between the requested and computed amounts.

*Stuart Maue*

## VII.   REVIEW OF FEES FOR SECOND INTERIM PERIOD

### A.   Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.   There were no technical billing discrepancies identified.

### B.   Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.   The following discusses the firm's compliance with these guidelines.

#### 1.   Firm Staffing and Rates

**The following information should be provided in every fee application:   (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.   U.S. Trustee Guidelines (b)(1)(iii)**

##### a)   Timekeepers and Positions

The Second Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter.   Togut, Segal staffed this matter with six timekeepers, including two partners, one associate, and three paralegals.

Togut, Segal billed a total of 25.70 hours during the second interim period.   The following table displays the hours and fees

*Stuart Maue*

**VII.  REVIEW OF FEES FOR SECOND INTERIM PERIOD  (Continued)**

computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 18.70 | 73% | $13,902.50 | 92% |
| Associate | 1.30 | 5% | 331.50 | 2% |
| Paralegal | 5.70 | 22% | 956.00 | 6% |
| **TOTAL** | 25.70 | 100% | $15,190.00 | 100% |

The blended hourly rate for the Togut, Segal professionals was $711.70 and the blended hourly rate for professionals and paraprofessionals was $591.05.  The total hours and fees billed by each timekeeper, the position of each timekeeper, and their hourly billing rates are displayed on EXHIBIT L.

**b)      Hourly Rate Increases**

Togut, Segal did not increase the hourly rates of any timekeepers during this second interim period.

**2.      Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.   U.S. Trustee Guidelines (b)(4)(v)**

All the billing entries in the Second Application contained a time allotment and were billed in tenth-of-an-hour increments.

*Stuart Maue*

3.      **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.**  U.S. Trustee Guidelines (b)(4)(v)

In the Second Application, the Togut, Segal fee entries were sufficiently detailed.

4.      **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.**  U.S. Trustee Guidelines (b)(4)(v)

Togut, Segal's activity descriptions in the Second Application were not lumped or combined.  Each entry was a single activity and had a separate time increment assigned.

5.      **Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.**  U.S. Trustee Guidelines (b)(4)(v)

a)      **Intraoffice Conferences**

Stuart Maue identified three entries describing conferences between Togut, Segal personnel, which represents 3% of the total fees requested in the Second Application.  The entries describing intraoffice

*Stuart Maue*

**VII.  REVIEW OF FEES FOR SECOND INTERIM PERIOD  (Continued)**

conferences are displayed on EXHIBIT M and total 0.60 hour with $381.00 in associated fees.  On no occasion did more than one timekeeper bill for attending the same intraoffice conference.

> **b)**     **Nonfirm Conferences, Hearings, and Other Events**

Only one Togut, Segal timekeeper billed for attendance at each nonfirm conference or hearing.

**C.**     **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and identified billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

> **1.**     **Personnel Who Billed 10.00 or Fewer Hours**

All but one of the Togut, Segal timekeepers billed less than 10.00 hours during this second interim period; however, the firm only billed a total of 25.70 hours.

> **2.**     **Long Billing Days**

Stuart Maue did not identify any Togut, Segal timekeepers who billed 12.00 or more hours on any one day.

> **3.**     **Administrative/Clerical Activities**

Entries identified as administrative or clerical activities by paraprofessionals are displayed on EXHIBIT N-1 and total 1.80 hours with $215.00 in associated fees.

*Stuart Maue*

VII.  REVIEW OF FEES FOR SECOND INTERIM PERIOD  (Continued)

Administrative or clerical activities by professionals are displayed on EXHIBIT N-2 and total 0.20 hour with $127.00 in associated fees.

4.    **Legal Research**

There were no entries in the Second Application that described legal research.

5.    **Travel**

The Second Application included no tasks describing travel.

6.    **Summary of Projects**

Togut, Segal categorized its services into one billing project identified as "Fee Applications/Fee Statements" and all of the entries in the Second Application were included in this project.  For purposes of this report, Stuart Maue renamed the firm's "Fee Applications/Fee Statements" to "Togut, Segal Retention and Compensation."  These tasks are displayed on EXHIBIT O and total 25.70 hours with $15,190.00 in associated fees.

*Stuart Maue*

## VIII.   REVIEW OF EXPENSES FOR SECOND INTERIM PERIOD

In the Second Application, Togut, Segal requested reimbursement of expenses in the amount of $1,037.54.   Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.   The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Out-of-Town Travel:** | | |
| Airfare | $   818.90 | 79% |
| Car Service | 64.26 | 6% |
| **Overtime Transportation** | 143.31 | 14% |
| **Photocopies** | 11.00 | 1% |
| **Long-Distance Telephone** | 0.07 | * |
| **TOTAL** | $1,037.54 | 100% |

* Less than 1%

These expenses are displayed by category on EXHIBIT P.

### A.    Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.   No technical billing discrepancies were identified.

### B.    Compliance With Billing Guidelines

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**   U.S. Trustee Guidelines (b)(5)

*Stuart Maue*

**VIII.  REVIEW OF EXPENSES FOR SECOND INTERIM PERIOD  (Continued)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

1.      **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(iii)**

Togut, Segal provided a detailed itemization for most of its expenses that included the category, the name of the timekeeper incurring the charge, the date, the description, and the amount of the charge; however, the internal photocopy charges were not sufficiently detailed.  Supporting documentation for the expense charges was not included in the Application.

2.      **Travel Expenses**

a)      **Airfare**

Togut, Segal requested reimbursement for airfare in the amount of $818.90.  This airfare charge related to partner Albert Togut's trip to Jacksonville, Florida, for a fee hearing.  The description did not indicate the fare class; however it appears to be consistent with a coach fare.

*Stuart Maue*

**VIII.  REVIEW OF EXPENSES FOR SECOND INTERIM PERIOD  (Continued)**

**b)**      **Car Service**

Togut, Segal requested reimbursement for a car service charge for Mr. Togut to travel to the airport for his trip to Jacksonville, Florida, in the amount of $64.26.

**3.        Photocopies**

The Second Application included a request for reimbursement of photocopy charges that total $11.00; however, the requested per-page rate for these internal photocopies was not included in the application.

**4.        Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.  U.S. Trustee Guidelines (b)(5)(vii)**

**a)**      **Overtime Transportation**

Togut, Segal requested reimbursement for one charge for overtime transportation in the Second Application.  Although a firm may have a policy that personnel may be reimbursed for travel home or a meal when working late, such charges are generally considered to be part of the firm's overhead.

The description indicates that this charge, in the amount of $143.31, was for partner Neil Berger to travel from the office to home

*Stuart Maue*

**VIII.  REVIEW OF EXPENSES FOR SECOND INTERIM PERIOD  (Continued)**

on August 1, 2005, after 8:00 p.m.  Stuart Maue notes that Mr. Berger only billed 0.60 hour on August 1, 2005.

*Stuart Maue*

## TOGUT, SEGAL & SEGAL LLP

### SUMMARY OF FINDINGS FOR THIRD INTERIM PERIOD

#### Third Interim Application (October 3, 2005 Through March 13, 2006)

### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $2,945.00 | |
| Expenses Requested | 88.43 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $3,033.43 |
| | | |
| Fees Computed | $2,945.00 | |
| Expenses Computed | 88.43 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $3,033.43 |

### B.    Professional Fees

#### 1.    Compliance With Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 35 | Fees Attributable to Hourly Rate Increases | | | $ 9.00 | * |
| 36 | Intraoffice Conferences | R | 0.60 | 114.00 | 4% |
| 36 | Intraoffice Conferences – Multiple Attendance | R | 0.60 | 114.00 | 4% |

#### 2.    Fees to Examine for Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 37 | Administrative/Clerical Activities by Professionals | S | 0.20 | $ 127.00 | 4% |
| 38 | Togut, Segal Retention and Compensation | T | 10.30 | 2,945.00 | 100% |

_____
* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS FOR THIRD INTERIM PERIOD  (Continued)**

### C.    Expenses

#### 1.    Compliance With Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 39 | Photocopies | U | $76.00 |
| 39 | Facsimile | U | 0.18 |
| 39 | Postage | U | 12.25 |

### D.    Adjustment to Eliminate Overlap Between Categories

#### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 37 | Administrative/Clerical Activities by Professionals | 0.20 | $127.00 | 0.00 | $0.00 | 0.20 | $127.00 |
| 37 | Intraoffice Conferences – Multiple Attendance | 0.60 | 114.00 | 0.00 | 0.00 | 0.60 | 114.00 |

#### 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 41 | Postage | $12.25 | $0.00 | $12.25 |

*Stuart Maue*

## IX.   RECOMPUTATION OF FEES AND EXPENSES FOR THIRD INTERIM AND FINAL PERIOD

Togut, Segal requested the following professional fees and expenses in its Third and Final Application:

|  |  |
|---|---|
| Professional Fees Requested: | $2,945.00 |
| Expense Reimbursement Requested: | 88.43 |
| Total Fees and Expenses: | $3,033.43 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Third and Final Application.   The recomputation of fees and expenses revealed that there were no differences between the requested and computed amounts.

*Stuart Maue*

## X.    REVIEW OF FEES FOR THIRD INTERIM AND FINAL PERIOD

### A.    Technical Billing Discrepancies

Stuart Maue examined the billing entries in the Third and Final Application for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.  There were no technical billing discrepancies identified.

### B.    Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.  The following discusses the firm's compliance with these guidelines.

#### 1.    Firm Staffing and Rates

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

##### a)    Timekeepers and Positions

The Third and Final Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter.  Togut, Segal staffed this matter with three timekeepers, including one partner, one associate, and one paralegal.

Togut, Segal billed a total of 10.30 hours during the third and final period.  The following table displays the hours and fees computed

*Stuart Maue*

**X.  REVIEW OF FEES FOR THIRD INTERIM AND FINAL PERIOD  (Continued)**

by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 2.20 | 21% | $1,397.00 | 47% |
| Associate | 1.10 | 11% | 209.00 | 7% |
| Paralegal | 7.00 | 68% | 1,339.00 | 46% |
| TOTAL | 10.30 | 100% | $2,945.00 | 100% |

The blended hourly rate for the Togut, Segal professionals was $486.67 and the blended hourly rate for professionals and paraprofessionals was $285.92.  The total hours and fees billed by each timekeeper, the position of each timekeeper, and their hourly billing rates are displayed on EXHIBIT Q.

b)      **Hourly Rate Increases**

During this third and final period, Togut, Segal increased the hourly rate of the one paralegal.  Her hourly rate increased from $190.00 to $205.00 and was effective on January 1, 2006.  This increase resulted in an additional $9.00 billed during this period.

2.      **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.  U.S. Trustee Guidelines (b)(4)(v)**

*Stuart Maue*

**X.  REVIEW OF FEES FOR THIRD INTERIM AND FINAL PERIOD  (Continued)**

All the billing entries in the Application contained a time allotment and were billed in tenth-of-an-hour increments.

**3.      Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**

All of the Togut, Segal fee entries in the Third and Final Application were sufficiently detailed.

**4.      Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

Togut, Segal's activity descriptions in the Third and Final Application were not lumped or combined.  Each entry was a single activity and had a separate time increment assigned.

**5.      Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.  U.S. Trustee Guidelines (b)(4)(v)**

**a)      Intraoffice Conferences**

Stuart Maue identified only one intraoffice conference in the Application.  On November 9, 2005, associate Renee Randazzo and

-36-

*Stuart Maue*

**X.  REVIEW OF FEES FOR THIRD INTERIM AND FINAL PERIOD  (Continued)**

paralegal Dawn Person billed 0.20 hour and 0.40 hour, respectively, to discuss the preparation of the second interim application.  These two entries are displayed on EXHIBIT R and total 0.60 hour with associated fees of $114.00.

      **b)**      <u>Nonfirm Conferences, Hearings, and Other Events</u>

On no occasion did more than one Togut, Segal timekeeper bill for attendance at a nonfirm conference, hearing, or other event.

**C.**      <u>Fees to Examine for Necessity, Relevance, and Reasonableness</u>

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

      **1.**      <u>Personnel Who Billed 10.00 or Fewer Hours</u>

The total fees billed by Togut, Segal for the third and final period only totaled 10.30 hours.

      **2.**      <u>Long Billing Days</u>

Because the total fees billed totaled only 10.30 hours, no Togut, Segal timekeeper billed 12.00 or more hours on any one day.

      **3.**      <u>Administrative/Clerical Activities</u>

Administrative or clerical activities by professionals are displayed on EXHIBIT S and total 0.20 hour with $127.00 in associated fees.

*Stuart Maue*

**X.  REVIEW OF FEES FOR THIRD INTERIM AND FINAL PERIOD  (Continued)**

    **4.**      **Legal Research**

There were no entries in the Third and Final Application that described legal research.

    **5.**      **Travel**

The Third and Final Application included no tasks describing travel.

    **6.**      **Summary of Projects**

Togut, Segal categorized its services into one billing project identified as "Fee Applications/Fee Statements" and all of the entries in the Third and Final Application were included in this project.  For purposes of this report, Stuart Maue renamed the firm's "Fee Applications/Fee Statements" to "Togut, Segal Retention and Compensation."  These tasks are displayed on EXHIBIT T and total 10.30 hours with $2,945.00 in associated fees.

*Stuart Maue*

## XI.    REVIEW OF EXPENSES FOR THIRD INTERIM AND FINAL PERIOD

In the Third and Final Application, Togut, Segal requested reimbursement of expenses in the amount of $88.43.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| Photocopies | $76.00 | 86% |
| Postage | 12.25 | 14% |
| Facsimile | 0.18 | * |
| TOTAL | $88.43 | 100% |

* Less than 1%

These expenses are displayed by category on EXHIBIT U.

### A.    Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.  No technical billing discrepancies were identified.

### B.    Compliance With Billing Guidelines

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**  U.S. Trustee Guidelines (b)(5)

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

*Stuart Maue*

**XI.  REVIEW OF EXPENSES FOR THIRD INTERIM AND FINAL PERIOD  (Continued)**

1.     **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.**  U.S. Trustee Guidelines (b)(5)(iii)

Togut, Segal provided only a summary of expenses by category for each month.    The  Application  did  not  include  itemized  detail  or  supporting documentation for the expense charges.

2.     **Photocopies**

The Third and Final Application included a request for reimbursement of photocopy charges that total $76.00; however, the requested per-page rate for these internal photocopies was not included in the application.

3.     **Facsimiles**

The expenses included a request for reimbursement from Togut, Segal for facsimile charges totaling $0.18.

4.     **Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones**

*Stuart Maue*

**XI.  REVIEW OF EXPENSES FOR THIRD INTERIM AND FINAL PERIOD  (Continued)**

**and monthly car phone charges, lighting, heating and cooling, and library and publication charges.**  **U.S. Trustee Guidelines (b)(5)(vii)**

The following expense item is classified as potential overhead:

a)    **Postage**

In the Third and Final Application, Togut, Segal requested reimbursement for postage totaling $12.25.

*Stuart Maue*

## XII.    SUMMARY OF FINDINGS FOR FINAL PERIOD

Stuart Maue prepared a Summary of Findings for the final period that displays the fees and expenses requested for each interim period and the totals for the final period.    The summary also includes the differences between the fees and expenses requested and the fees and expenses as recomputed by Stuart Maue for each interim period and the sum of the discrepancies for the final period.

In addition, fee and expense categories identified by Stuart Maue in each interim report and the fees and expenses for each category are displayed in the Summary of Findings for the final period.    The totals shown in each category have been adjusted for overlap unless otherwise noted.

Togut, Segal did not specifically include a total requested amount for professional fees and expenses in the Application for the final period.    However, the Application stated that the firm was requesting the Court to enter an order allowing the compensation and expenses already paid in the amount $122,860.88, a final allowance of $2,945.00 as compensation for the preparation and filing of the Second Interim Fee Application, and $88.43 for reimbursement of expenses incurred in connection with that Second Application.    These amounts total $125,894.31 and Stuart Maue broke this amount into fees and expenses using the section of the Application entitled "Prior TS&S Fee Applications."    These fees and expenses have been used as the requested amounts for the final period:

*Stuart Maue*

### XII.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)

| | |
|---|---|
| Professional Fees Requested: | $123,741.50 |
| Expense Reimbursement Requested: | 2,152.81 |
| Total Fees and Expenses: | $125,894.31 |

Stuart Maue compared these total amounts to the sum of the fees and expenses requested in the first, second and third and final applications.  The comparison revealed that there is a difference of $270.00 between the amounts shown in the Third and Final Application and the total amounts requested in the interim applications.  This discrepancy is the result of a difference between the requested expenses in the Second Application and the expense amount shown in the Court's memo order for the Second Application.  Togut, Segal requested expenses in its Second Application in the amount of $1,037.54; however, the expense amount shown on the "Pro Memo" order entered by the Court on December 1, 2005, was $1,307.54. It appears that the expense numbers were transposed resulting in a discrepancy of $270.00 between the amount requested and the amount entered in the order.  Based on the totals shown in the Togut, Segal Third Interim and Final Application, the additional $270.00 in expenses was paid to the firm.  This difference is shown in a footnote on the Summary of Findings for Final Period.

For each interim application, Stuart Maue computed the fees and expenses and identified any discrepancies between the amounts requested and the amounts recomputed.  The discrepancies for each interim period and the total discrepancy for the final period are displayed in the Summary of Findings for the final period.  The recomputation of fees for the final period shows that the total requested amount is $89.00 less than the computed amount.

*Stuart Maue*

**XII.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**

The recomputation of expenses for the final period shows that the total requested amount is $270.00 more than the computed amount due to the error discussed above.

The Togut, Segal interim applications and the final application did not include any reduction in the requested fees or expenses.  The Summary of Findings for the final period for Togut, Segal is shown on the following pages:

[INTENTIONALLY LEFT BLANK]

*Stuart Maue*

### XII.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)
Togut, Segal & Segal LLP

**A.**    **Total Fees and Expenses and Differences**

|  | First Interim<br>2/28/2005 – 4/13/2005<br>6/21/2005 – 7/11/2005 | Second Interim<br>7/12/2005 – 9/30/2005 | Third Interim<br>10/3/2005 – 03/13/2006 | TOTAL<br>02/28/2005 – 03/13/06 |
|---|---|---|---|---|
| Fees Requested: | $105,606.50 | $15,190.00 | $2,945.00 | $123,741.50 |
| Expenses Requested: | 756.84 | 1,037.54[3] | 88.43 | 1,882.81 |
| Total Requested: | $106,363.34 | $16,227.54 | $3,033.43 | $125,624.31[4] |
| | | | | |
| Fees Computed: | $105,695.50 | $15,190.00 | $2,945.00 | $123,830.50 |
| Expenses Computed: | 756.84 | 1,037.54 | 88.43 | 1,882.81 |
| Total Computed: | $106,452.34 | $16,227.54 | $3,033.43 | $125,713.31 |
| | | | | |
| Difference in Fees: | ($89.00) | $0.00 | $0.00 | ($89.00) |
| Difference in Expenses: | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Difference: | ($89.00) | $0.00 | $0.00 | ($89.00) |

**B.**    **Reductions by Firm and Revised Requested Amounts**

|  | First Interim | Second Interim | Third Interim | TOTAL |
|---|---|---|---|---|
| Fees Requested: | $105,606.50 | $15,190.00 | $2,945.00 | $123,741.50 |
| Reduction by Firm: | 0.00 | 0.00 | 0.00 | 0.00 |
| Revised Requested Fees: | $105,606.50 | $15,190.00 | $2,945.00 | $123,741.50 |
| | | | | |
| Expenses Requested: | $756.84 | $1,037.54[3] | $88.43 | $1,882.81 |
| Reduction by Firm: | 0.00 | 0.00 | 0.00 | 0.00 |
| Revised Requested Expenses: | $756.84 | $1,037.54 | $88.43 | $1,882.81 |
| | | | | |
| Total Revised Fees and Expenses: | $106,363.34 | $16,227.54 | $3,033.43 | $125,624.31[4] |
| | | | | |

---

[3] The order entered by the Court on December 1, 2005, showed expenses in the amount of $1,307.54.  This resulted in an overpayment for the second interim period in the amount of $270.00
[4] The firm is requesting $270.00 more in the Final Application, for a total of $125,894.31, due to the transposition error discussed in footnote 3.

*Stuart Maue*

## XII.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)
### Togut, Segal & Segal LLP

## C.    Professional Fees

| | First Interim | | | Second Interim | | | Third Interim | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % |
| **Difference in Fees:** | | | | | | | | | | | | |
| Task Hours Not Equal to Entry Hours | -- | ($89.00) | * | | $0.00 | * | -- | $0.00 | * | -- | ($89.00) | * |
| **Reductions in Fees Based on Response:** | | | | | | | | | | | | |
| None | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * |
| **Fee Categories:** | | | | | | | | | | | | |
| Admin/Clerical Tasks by Paraprofessionals | 1.30 | $173.50 | * | 1.80 | $215.00 | 1% | 0.00 | $0.00 | * | 3.10 | $388.50 | * |
| Admin/Clerical Tasks by Professionals | 1.40 | $586.00 | * | 0.20 | $127.00 | * | 0.20 | $127.00 | 4% | 1.80 | $840.00 | * |
| Nonfirm Conferences[5] | 6.60 | $3,138.50 | 3% | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 6.60 | $3,138.50 | 3% |
| Nonfirm Conferences - Multiple Attendees | 5.00 | $1,940.50 | 2% | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 5.00 | $1,940.50 | 2% |
| Intraoffice Conferences[5] | 29.20 | $11,787.50 | 11% | 0.60 | $381.00 | 3% | 0.60 | $114.00 | 4% | 30.40 | $12,282.50 | 10% |
| Intraoffice Conferences - Multiple Attendees | 24.80 | $9,699.00 | 9% | 0.00 | $0.00 | * | 0.60 | $114.00 | 4% | 25.40 | $9,813.00 | 8% |
| Vaguely Described Activities | 0.30 | $229.50 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.30 | $229.50 | * |
| Blocked Entries | 6.00 | $4,590.00 | 4% | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 6.00 | $4,590.00 | 4% |
| Personnel Who Billed 10.00 or Fewer Hours | 16.10 | $3,055.00 | 3% | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 16.10 | $3,055.00 | 2% |
| Legal Research | 23.60 | $9,056.00 | 9% | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 23.60 | $9,056.00 | 7% |
| Fees Attributable to Hourly Rate Increases[5] | -- | $0.00 | * | -- | $0.00 | * | -- | $9.00 | * | -- | $9.00 | * |
| **Summary of Fee Projects:** | | | | | | | | | | | | |
| Togut, Segal Retention/Compensation | 51.00 | $23,176.50 | 22% | 25.70 | $15,190.00 | 100% | 10.30 | $2,945.00 | 100% | 87.00 | $41,311.50 | 33% |
| Other Professionals Retention/Compensation | 2.90 | $1,215.00 | 1% | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 2.90 | $1,215.00 | * |
| Response to Fee Examiner Report | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * |

---

[5] Fee categories not adjusted to eliminate overlap between categories.
* Less than 1%

*Stuart Maue*

**XII.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**
Togut, Segal & Segal LLP

**D.     Expenses**

| | First Interim | | Second Interim | | Third Interim | | TOTAL | |
|---|---|---|---|---|---|---|---|---|
| | Expenses | % | Expenses | % | Expenses | % | Expenses | % |
| **Difference in Expenses:** | | | | | | | | |
| None | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * |
| **Expense Categories:** | | | | | | | | |
| Travel Expenses - Airfare | $0.00 | * | $818.90 | 79% | $0.00 | * | $818.90 | 43% |
| Travel Expenses – Car Service | $0.00 | * | $64.26 | 6% | $0.00 | * | $64.26 | 3% |
| Photocopies | $347.80 | 46% | $11.00 | 1% | $76.00 | 86% | $434.80 | 23% |
| Facsimile | $0.00 | * | $0.00 | * | $0.18 | * | $0.18 | * |
| Computer-Assisted Legal Research | $366.43 | 48% | $0.00 | * | $0.00 | * | $366.43 | 19% |
| Overtime Transportation | $18.00 | 2% | $143.31 | 14% | $0.00 | * | $161.31 | 9% |
| Postage | $0.00 | * | $0.00 | * | $12.25 | 14% | $12.25 | * |
| **Expense - Compliance/Reasonableness:[6]** | | | | | | | | |
| Overtime Transportation | $18.00 | 2% | $143.31 | 14% | $0.00 | * | $161.31 | 9% |
| Postage | $0.00 | * | $0.00 | * | $12.25 | 14% | $12.25 | * |
| **Reductions in Expenses Based on Response:** | | | | | | | | |
| None | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * |

---

[6] Fee categories not adjusted to eliminate overlap between categories.
* Less than 1%

# Appendix A

# Procedures and Methodology for Review and Analysis of

Fee Applications Submitted by

## VARIOUS CASE PROFESSIONALS



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**February 21, 2006**

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.  REVIEW PROCEDURES AND METHODOLOGY ........................................ 1

   A.  Reconciliation of Fees and Expenses .................................................... 1

   B.  Review and Analysis of Fees and Expenses............................................ 1

   C.  Exhibits to the Report ...................................................................... 2

       1.  Embedded Time/Assigned Task Hours ....................................... 3

       2.  Calculation of Hours and Fees on Exhibits.................................. 3

           a)  Ranges of Hours and Fees ............................................. 4

           b)  Proportional Hours and Fees .......................................... 5

           c)  Combined Hours and Fees ............................................. 6

       3.  Overlapping Categories ......................................................... 7

*Stuart Maue*

# I.    REVIEW PROCEDURES AND METHODOLOGY

Stuart Maue reviewed and analyzed the fees and expenses in each case professional's

fee application using the following methodology:

- Reconciliation of hours, fees, and expenses (i.e., recalculation of the bills).
- Review and analysis of activities and projects, and the expenses in the fee applications.

A written report of the review and analysis was prepared for the Court, the case

professionals, and the United States Trustee.

## A.    Reconciliation of Fees and Expenses

Stuart Maue ascertained the arithmetic accuracy of the fee applications through

manual and computer recomputation of fees and expenses.  Using the hourly rates

provided by the firms, the total hours and fees submitted on the fee applications were

recomputed.  If there were discrepancies between the amounts billed and the amounts

computed, they were reconciled whenever possible, and discrepancies that could not be

reconciled were itemized.  Similarly, expense amounts were also recomputed and any

discrepancies itemized.

## B.    Review and Analysis of Fees and Expenses

The review and analysis of the fees were pursuant to the applicable standards of

11. U.S.C.  §§ 330 and 331, the Federal Rules the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"),

and  the  United  States  Trustee  Guidelines  for  Reviewing  Applications  for  the

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines").  The statements submitted by the professionals retained by the Agent were reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328, and the Bankruptcy Rules.

**C.**  **Exhibits to the Report**

The billing entries for particular activities and projects identified by Stuart Maue were grouped into categories and are displayed in exhibits attached to the written report.

The exhibits of technical billing discrepancies, compliance with the U.S. Trustee billing guidelines, and fees examined for reasonableness contain the identified activity within each entry's full text even when other activities in the entry are unrelated to the category.  The categorized activity on the exhibit is underlined.  The exhibits also include a summary of hours and fees by individual and by matter.  Additionally, the hours and fees displayed on the exhibits are summarized into the following groups: isolated hours and fees, blocked hours and fees, maximum hours and fees, proportional hours and fees, and combined hours and fees.

In the fee applications, the firms categorized their activities into projects which generally were not modified by Stuart Maue during its review and analysis.  In a few cases, fees related to the retention and compensation of the firm and other case professionals may have been recategorized by Stuart Maue and identified by a new project name.  If recategorization of firm projects occurred, the report for that case

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

professional discusses the categories that were modified and identifies the new project. The full text of each entry in the firms' project categories is not included in these exhibits, but is available upon request.

1.      **Embedded Time/Assigned Task Hours**

The time assigned by the firms to a billing entry as a whole is the "entry hours" and the time assigned by the firms to a single task within the whole entry is referred to as "task hours."  Time increments assigned to tasks within a larger entry are referred to as "embedded time."  When a firm has assigned a time increment to a single entry containing only one task, then entry hours and task hours are equivalent.  Sometimes a firm's billing entries contain multiple tasks with a specific time increment assigned to each task.  Portions of such an entry may be "blocked" or "lumped" when two or more tasks are combined and assigned a single time increment.  An entry is not blocked when each task of the entry has its own assigned task hours.  If an entry contains some tasks with task hours and some without task hours, the difference between the sum of the task hours and the entry hours are apportioned among the remaining tasks.  See "Proportional Hours and Fees" below.

2.      **Calculation of Hours and Fees on Exhibits**

Although billing standards generally prohibit the use of blocked billing entries, professionals occasionally group billing entries together and assign a

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

single time increment to the entry.  Stuart Maue employs several methods to clarify such entries.  Those methods are as follows:

a)      **Ranges of Hours and Fees**

One method utilized by Stuart Maue identifies and displays a range of hours and fees on summary exhibits.  When a firm has assigned a discrete time increment to a task, such tasks are "isolated."  To calculate a range of hours, all isolated entries for a particular category are identified and the total hours associated with these entries is the "minimum," because this is the very least number of hours associated with the category.  When a firm has not assigned a discrete time increment to each task in an entry, such entries are blocked.  All blocked entries containing tasks related to the category are also identified, and the total hours associated with these entries is added to the minimum.  The resulting total or "maximum" represents the most number of hours associated with the category.  The timekeepers' hourly rates are applied to each entry to determine the minimum and maximum hours and to calculate the minimum and maximum fees.  Neither the minimum nor maximum of hours and associated fees in a particular category is intended to be an exact representation of the hours or fees billed for that category.  The precise number of hours billed for a category generally falls somewhere within the minimum/maximum range.

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

b)    <u>Proportional Hours and Fees</u>

Another method utilized by Stuart Maue apportions equal amounts of time to each task described in a blocked entry.  For example, an entry with 1.40 hours assigned might read:

> Telephone call with CAB re 2004 examination (0.20); telephone call with DEF re XYZ's motion for relief from stay; telephone call with ABC regarding DIP financing (0.60); review the XYZ relief from stay motion; telephone call with John Smith re same; telephone call with Robert Short re same.

This example contains two sets of blocked entries:  first, the telephone call with DEF and the telephone call with ABC and, second, the review of the XYZ motion for relief from stay and the telephone call with Mr. John Smith and the telephone call with Mr. Robert Short.  The 0.20 hour for the telephone call to CAB remains as initially assigned by the firm to that task.  In the first set of blocked tasks, the task hour of 0.60 is apportioned equally, and 0.30 hour is assigned to the telephone call with DEF and 0.30 hour is assigned to the telephone call with ABC.  The difference between the entry hours of 1.40 and the 0.80 hour of the first three tasks is 0.60 hour.  This task hour of 0.60 is then apportioned equally among the remaining set of blocked tasks (0.20 hour to the review and 0.20 hour to each of the telephone calls to Mr. John Smith and Robert Short).  The hours and fees assigned to tasks in a blocked

*Stuart Maue*

I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)

entry using this method are shown as the "proportional" hours and fees in the summary exhibits to the report.

c)    <u>**Combined Hours and Fees**</u>

Another method for analyzing blocked billing entries calculates total hours for a category by combining the hours for all isolated entries (i.e., the "minimum" hours) with the apportioned hours for all blocked entries (i.e., the "proportional" hours).  The sum is the "combined" hours for the category which is shown on the summary exhibits to the report.  If some or all of the tasks associated with a category have proportional time assigned, the hours and fees are "combined."

Combined fees are calculated by applying the timekeepers' hourly rates to the isolated and proportional hours.  The combined hours and fees for a category may not reflect the actual hours and fees billed for the category.  However, combined hours and fees may be useful in assessing the reasonableness and necessity of the fees billed when considered with the range of hours and fees.

The written review and analysis refers to hours and fees associated with various categories.  These are either the isolated hours and fees or the combined hours and fees, as defined above.  Please refer to the summary exhibit to the report for each category to determine

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

whether the hours and fees associated with the category are isolated or combined.

**3.**      **Overlapping Categories**

When a billing entry appears on more than one exhibit, "overlap" occurs among the hour and fee calculations for those categories.  Each exhibit refers to all other exhibits on which the entry appears.  Upon request, Stuart Maue will calculate overlap among categories to ensure that a task or entry is not counted more than once in any reduction of fees.

**STUART MAUE**

**EXHIBIT A**
**Discrepancy Schedule**

**Togut, Segal & Segal LLP**

| Invoice Number | Matter Name | Entry Number | Entry Date | Entry Hours | Sum of Task Hours | Timekeeper ID | Timekeeper | Rate | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 100-01 | Automatic Stay Issues | 143 | 03/24/05 | 1.30 | 1.40 | NBER | Berger | $635.00 | (0.10) | $ (63.50) |
| 100-12 | Fee Application/Fee Statements | 26 | 07/11/05 | 0.30 | 0.40 | JGOL | Goldstein | $255.00 | (0.10) | (25.50) |
| | | | | | | | **TOTAL FEE DISCREPANCY** | | **(0.20)** | **$ (89.00)** |

STUART MAUE

**EXHIBIT B**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Togut, Segal & Segal LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| ATOG | Togut, Albert | PARTNER | $765.00 | $765.00 | 74.70 | $57,145.50 | 181 |
| NBER | Berger, Neil | PARTNER | $635.00 | $635.00 | 26.00 | $16,510.00 | 48 |
| FOSW | Oswald, Frank A. | PARTNER | $640.00 | $640.00 | 0.40 | $256.00 | 2 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $731.07 | | 101.10 | $73,911.50 | |
| | | | | % of Total: 41.78% | | % of Total: 69.93% | |
| HMAG | Magaliff, Howard P. | OF COUNSEL | $545.00 | $545.00 | 3.90 | $2,125.50 | 11 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $545.00 | | 3.90 | $2,125.50 | |
| | | | | % of Total: 1.61% | | % of Total: 2.01% | |
| JGOL | Goldstein, Jayme T. | ASSOCIATE | $255.00 | $255.00 | 54.80 | $13,974.00 | 88 |
| JHOO | Hook, Jonathan | ASSOCIATE | $210.00 | $210.00 | 41.50 | $8,715.00 | 55 |
| RRAN | Randazzo, Renee | ASSOCIATE | $190.00 | $190.00 | 23.90 | $4,541.00 | 40 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $226.54 | | 120.20 | $27,230.00 | |
| | | | | % of Total: 49.67% | | % of Total: 25.76% | |
| SPAS | Passet, Scott | LAW CLERK | $125.00 | $125.00 | 5.20 | $650.00 | 8 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $125.00 | | 5.20 | $650.00 | |
| | | | | % of Total: 2.15% | | % of Total: 0.61% | |
| BMCD | McDonough, Brenna | PARALEGAL | $135.00 | $135.00 | 7.50 | $1,012.50 | 17 |
| DPER | Person, Dawn | PARALEGAL | $190.00 | $190.00 | 3.90 | $741.00 | 6 |
| DCAH | Cahir, Denise | PARALEGAL | $125.00 | $125.00 | 0.20 | $25.00 | 1 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $153.32 | | 11.60 | $1,778.50 | |
| | | | | % of Total: 4.79% | | % of Total: 1.68% | |
| | Total No. of Billers: 11 | Blended Rate for Report: | $436.76 | | 242.00 | $105,695.50 | |

EXHIBIT C
VAGUELY DESCRIBED ACTIVITIES
Togut, Segal & Segal LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Togut, A | 0.30 | 229.50 |
| | 0.30 | $229.50 |

EXHIBIT C  PAGE 1 of 3

EXHIBIT C
VAGUELY DESCRIBED ACTIVITIES
Togut, Segal & Segal LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/02/05 Wed | Togut, A 100-02/8 | 0.10 | 0.10 | 76.50 | | | 1 | MATTER: Case Status/Strategy CORRESPONDENCE-E-MAIL TO ROSE GRAY |
| 03/02/05 Wed | Togut, A 100-02/9 | 0.10 | 0.10 | 76.50 | | | 1 | MATTER: Case Status/Strategy CORRESPONDENCE-FOLLOW-UP E-MAIL TO BAKER |
| 03/21/05 Mon | Togut, A 100-01/116 | 0.10 | 0.10 | 76.50 | | | 1 | MATTER: Automatic Stay Issues REVIEW DOCS.-REVIEW BILL CLINEBURG E-MAIL |
| | | | 0.30 | $229.50 | | | | |

Total
Number of Entries:        3

~  See the last page of exhibit for explanation

EXHIBIT C  PAGE 2 of 3

EXHIBIT C
VAGUELY DESCRIBED ACTIVITIES
Togut, Segal & Segal LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Togut, A | 0.30 | 229.50 | 0.00 | 0.00 | 0.30 | 229.50 | 0.00 | 0.00 | 0.30 | 229.50 |
| | 0.30 | $229.50 | 0.00 | $0.00 | 0.30 | $229.50 | 0.00 | $0.00 | 0.30 | $229.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Automatic Stay Issues | 0.10 | 76.50 | 0.00 | 0.00 | 0.10 | 76.50 | 0.00 | 0.00 | 0.10 | 76.50 |
| Case Status/Strategy | 0.20 | 153.00 | 0.00 | 0.00 | 0.20 | 153.00 | 0.00 | 0.00 | 0.20 | 153.00 |
| | 0.30 | $229.50 | 0.00 | $0.00 | 0.30 | $229.50 | 0.00 | $0.00 | 0.30 | $229.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT C  PAGE 3 of 3

EXHIBIT D
BLOCKED ENTRIES
Togut, Segal & Segal LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Togut, A | 6.00 | 4,590.00 |
| | 6.00 | $4,590.00 |

EXHIBIT D
BLOCKED ENTRIES
Togut, Segal & Segal LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER:Case Status/Strategy |
| 04/12/05 Tue | Togut, A 100-02/83 | 6.00 | 6.00 | 4,590.00 | | | 1 | ATTEND HEARING-TRAVEL TO AND ATTEND VENUE MOTION ARGUMENT WITH LUNCH MEETING WITH RICH MILLER |
| | | | 6.00 | $4,590.00 | | | | |

Total
Number of Entries:        1

~  See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Togut, Segal & Segal LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Togut, A | 6.00 | 4,590.00 | 0.00 | 0.00 | 6.00 | 4,590.00 | 0.00 | 0.00 | 6.00 | 4,590.00 |
| | 6.00 | $4,590.00 | 0.00 | $0.00 | 6.00 | $4,590.00 | 0.00 | $0.00 | 6.00 | $4,590.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Case Status/Strategy | 6.00 | 4,590.00 | 0.00 | 0.00 | 6.00 | 4,590.00 | 0.00 | 0.00 | 6.00 | 4,590.00 |
| | 6.00 | $4,590.00 | 0.00 | $0.00 | 6.00 | $4,590.00 | 0.00 | $0.00 | 6.00 | $4,590.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT E
INTRAOFFICE CONFERENCES
Togut, Segal & Segal LLP

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Berger, N | 6.20 | 3,937.00 |
| Goldstein, J | 6.20 | 1,581.00 |
| Hook, J | 6.90 | 1,449.00 |
| Magaliff, H | 1.80 | 981.00 |
| McDonough, B | 0.80 | 108.00 |
| Oswald, F | 0.20 | 128.00 |
| Passet, S | 0.70 | 87.50 |
| Person, D | 0.30 | 57.00 |
| Randazzo, R | 2.10 | 399.00 |
| Togut, A | 4.00 | 3,060.00 |
| | 29.20 | $11,787.50 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Berger, N | 5.00 | 3,175.00 |
| Goldstein, J | 6.00 | 1,530.00 |
| Hook, J | 6.60 | 1,386.00 |
| Magaliff, H | 1.70 | 926.50 |
| McDonough, B | 0.80 | 108.00 |
| Oswald, F | 0.20 | 128.00 |
| Passet, S | 0.30 | 37.50 |
| Person, D | 0.00 | 0.00 |
| Randazzo, R | 1.40 | 266.00 |
| Togut, A | 2.80 | 2,142.00 |
| | 24.80 | $9,699.00 |

EXHIBIT E
INTRAOFFICE CONFERENCES
Togut, Segal & Segal LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 02/28/05 Mon | Goldstein, J 100-10/12 | 0.20 | 0.20 | 51.00 | | | & 1 | MATTER: *Retention of Professionals* OC/TC STRATEGY-TELEPHONE CONFERENCE WITH RR REGARDING REVISIONS TO WINN DIXIE RETENTION PAPERS |
| 02/28/05 Mon | Randazzo, R 100-10/7 | 0.20 | 0.20 | 38.00 | | | & 1 | MATTER: *Retention of Professionals* OC/TC STRATEGY-OFFICE CONFERENCE WITH JG REGARDING PREPARATION OF RETENTION PAPERS. |
| 02/28/05 Mon | Randazzo, R 100-10/8 | 0.20 | 0.20 | 38.00 | | | 1 | MATTER: *Retention of Professionals* OC/TC STRATEGY-OFFICE CONFERENCE WITH NB REGARDING RETENTION AND CASE BACKGROUND. |
| 03/01/05 Tue | Berger, N 100-10/15 | 0.20 | 0.20 | 127.00 | | | 1 | MATTER: *Retention of Professionals* OC/TC STRATEGY-O/C'S W/RR RE TS&S RENTENTION PAPERS. |
| 03/03/05 Thu | Berger, N 100-10/16 | 0.30 | 0.30 | 190.50 | | | 1 | MATTER: *Retention of Professionals* OC/TC STRATEGY-O/C'S W/AT RE TS&S ENGAGEMENT-RETENTION PAPERS. |
| 03/03/05 Thu | Berger, N 100-10/29 | 0.30 | 0.30 | 190.50 | | | & 1 | MATTER: *Retention of Professionals* OC/TC STRATEGY-O/C'S W/AT RE RETENTION PAPERS. |
| 03/03/05 Thu | Berger, N 100-10/30 | 0.30 | 0.20 | 127.00 | | 0.20 0.10 | 1 2 | MATTER: *Retention of Professionals* INTER OFF MEMO- O/C W/RR RE CHANGES TO TS&S RETENTION PAPERS (.2): MEMO'S W/ AT RE SAME (.1). |
| 03/03/05 Thu | Randazzo, R 100-10/17 | 0.20 | 0.20 | 38.00 | | | 1 | MATTER: *Retention of Professionals* OC/TC STRATEGY-MULTIPLE OFFICE CONFERENCES WITH AT REGARDING PREPARATION OF TS&S RETENTION PAPERS. |
| 03/03/05 Thu | Togut, A 100-10/28 | 0.30 | 0.30 | 229.50 | | | & 1 | MATTER: *Retention of Professionals* OC/TC STRATEGY-OC NB RE RETENTION ISSUES |
| 03/09/05 Wed | Randazzo, R 100-10/32 | 0.40 | 0.20 | 38.00 | | 0.20 0.20 | 1 2 | MATTER: *Retention of Professionals* REVIEW DOCS.-REVIEW AND FINALIZE AT AFFIDAVIT (.2): OC WITH AT RE SAME (.2) |
| 03/10/05 Thu | Passet, S 100-09/1 | 0.40 | 0.40 | 50.00 G | | | 1 | MATTER: *Reclamation Claims* OC/TC STRATEGY-OC W/NB RE: REVIEW OF RESEARCH MATERIAL IN REGARDS TO WINN-DIXIE RECLAMATION CLAIMS IN 2ND CIR. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Togut, Segal & Segal LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Retention of Professionals* |
| 03/11/05 | Berger, N | 0.40 | 0.20 | 127.00 | | 0.20 | | 1 | COMM.PROFES.-T/C W/ AND E-MAIL W/R. GRAY RE TS&S RETENTION PAPERS(.2): |
| Fri | 100-10′40 | | | | | 0.20 | & | 2 | O/C'S W/RR AND AT RE SAME(.2) |
| | | | | | | | | | MATTER:*Retention of Professionals* |
| 03/11/05 | Randazzo, R | 0.20 | 0.20 | 38.00 | | | & | 1 | OC/TC STRATEGY-MULTIPLE TELEPHONE CONFERENCES WITH AT REGARDING PREPARATION OF TSS RETENTION PAPERS AND CORRESPONDENCE WITH ROSALIE GRAY AT SKADDEN. |
| Fri | 100-10′42 | | | | | | | | |
| | | | | | | | | | MATTER:*Retention of Professionals* |
| 03/11/05 | Randazzo, R | 0.30 | 0.20 | 38.00 | F | 0.10 | F | 1 | COMM. PROFES.-CALL WITH NB AND ROSALIE GRAY AT SKADDEN REGARDING TSS RETENTION(.1) |
| Fri | 100-10′45 | | | | | 0.20 | F & | 2 | AND CONFER WITH NB REGARDING SAME(.2). |
| | | | | | | | | | MATTER:*Retention of Professionals* |
| 03/11/05 | Togut, A | 0.20 | 0.20 | 153.00 | | | & | 1 | OC/TC STRATEGY-TC RR RE TS&S RETENTION PAPERS |
| Fri | 100-10′55 | | | | | | | | |
| | | | | | | | | | MATTER:*Retention of Professionals* |
| 03/14/05 | Berger, N | 0.10 | 0.10 | 63.50 | | | & | 1 | OC/TC STRATEGY-O/C W/ AT RE TS&S RETENTION PAPERS. |
| Mon | 100-10′60 | | | | | | | | |
| | | | | | | | | | MATTER:*Retention of Professionals* |
| 03/14/05 | Togut, A | 0.10 | 0.10 | 76.50 | | | & | 1 | OC/TC STRATEGY-OC NB RE FINAL PAPERS FILED |
| Mon | 100-10′67 | | | | | | | | |
| | | | | | | | | | MATTER:*Case Status/Strategy* |
| 03/15/05 | Berger, N | 0.80 | 0.80 | 508.00 | | | & | 1 | OC/TC STRATEGY-O/C W/ AT, HM: JH, JG AND BM - CASE STATUS AND STRATEGY - AUTO STAY ISSUE, ECT. |
| Tue | 100-02′18 | | | | | | | | |
| | | | | | | | | | MATTER:*Automatic Stay Issues* |
| 03/15/05 | Goldstein, J | 0.40 | 0.40 | 102.00 | | | & | 1 | OC/TC STRATEGY-OFFICE CONFERENCES (X2) WITH JH REGARDING STRATEGY FOR DRAFTING OF AUTOMATIC STAY/INJUNCTION BRIEF |
| Tue | 100-01′6 | | | | | | | | |
| | | | | | | | | | MATTER:*Case Status/Strategy* |
| 03/15/05 | Goldstein, J | 0.80 | 0.80 | 204.00 | | | & | 1 | ATTEND MEETING-TEAM MEETING WITH HM, NB, JH, BM AND AT TO DISCUSS CASE STATUS AND STRATEGY |
| Tue | 100-02′16 | | | | | | | | |
| | | | | | | | | | MATTER:*Automatic Stay Issues* |
| 03/15/05 | Hook, J | 1.40 | 0.20 | 42.00 | | | | 1 | RESEARCH-BEGAN REVIEWING COMPLAINTS/MEMOS OF LAW IN 2ND CIRCUIT THAT HAVE SOUGHT TO UTILIZE SECTION 105 TO EXTEND THE AUTOMATIC STAY TO A DEBTOR'S PRINCIPALS: |
| Tue | 100-01′4 | | | | | 0.20 | & | 2 | OC WITH FAO RE SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Togut, Segal & Segal LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 03/15/05 Tue | Hook, J 100-01/9 | 0.40 | 0.40 | 84.00 | | | & 1 | MATTER:*Automatic Stay Issues* <br> OC/TC STRATEGY-O/CS WITH JG RE: COMPLAINTS/MEMOS OF LAW IN 2ND CIRCUIT THAT HAVE SOUGHT TO UTILIZE SECTION 105 TO EXTEND THE AUTOMATIC STAY TO A DEBTOR'S PRINCIPALS. |
| 03/15/05 Tue | Hook, J 100-02/17 | 0.80 | 0.80 | 168.00 | | | & 1 | MATTER:*Case Status/Strategy* <br> ATTEND MEETING-ATTEND MEETING WITH AT, NB, HPM, JG AND BM RE: STATUS/STRATEGY WITH RESPECT TO MATTERS TO BE HANDLED BY TS&S. |
| 03/15/05 Tue | Magaliff, H 100-02/15 | 0.80 | 0.80 | 436.00 | G | | & 1 | MATTER:*Case Status/Strategy* <br> OC/TC STRATEGY-TEAM MEETING TO DISCUSS CASE STATUS AND STRATEGY. |
| 03/15/05 Tue | McDonough, B 100-02/19 | 0.80 | 0.80 | 108.00 | G | | & 1 | MATTER:*Case Status/Strategy* <br> OC/TC STRATEGY-OFFICE CONFERENCE WITH JG, NB, JH, HM AND AT REGARDING CASE STATUS AND STRATEGY TO PREPARE RESEARCH RELATING TO THE AUTOMATIC STAY AS WELL AS VARIOUS ISSUES REGARDING CONFLICTS TO THE GENERAL COUNSEL. |
| 03/15/05 Tue | Oswald, F 100-05/2 | 0.20 | 0.20 | 128.00 | G | | & 1 | MATTER:*Employee Matters* <br> OC/TC STRATEGY-CONFERENCE WITH JH RE RESEARCH CONCERNING 105 INJUNCTIONS FOR DEBTOR EMPLOYEES. |
| 03/16/05 Wed | Berger, N 100-01/19 | 0.20 | 0.20 | 127.00 | | | & 1 | MATTER:*Automatic Stay Issues* <br> OC/TC STRATEGY-O/C W/HM - RE AUTOMATIC STAY STRATEGY RE BOND ON APPEAL. |
| 03/16/05 Wed | Berger, N 100-01/20 | 0.20 | 0.10 | 63.50 | | 0.10 <br> 0.10 | & 1 <br> 2 | MATTER:*Automatic Stay Issues* <br> OC/TC STRATEGY-O/C W/ AT RE CONFERENCE CALL RE AUTO STAY PROJECTS (.1); <br> E-MEMO TO TEAM RE SAME (.1). |
| 03/16/05 Wed | Berger, N 100-14/8 | 0.20 | 0.20 | 127.00 | | | & 1 | MATTER:*Other Litigation* <br> OC/TC STRATEGY-O/C'S W/JH RE STAY ISSUES-BOND POSTED IN LITIGATION. |
| 03/16/05 Wed | Berger, N 100-14/9 | 0.10 | 0.10 | 63.50 | | | 1 | MATTER:*Other Litigation* <br> OC/TC STRATEGY-O/C W/ AT RE STAY MOTION ISSUES. |
| 03/16/05 Wed | Goldstein, J 100-02/22 | 0.20 | 0.20 | 51.00 | | | & 1 | MATTER:*Case Status/Strategy* <br> OC/TC STRATEGY-OFFICE CONFERENCE WITH JH REGARDING STRATEGY FOR DRAFTING OF AUTOMATIC STAY/INJUNCTION BREIF |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Togut, Segal & Segal LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/16/05 Wed | Hook, J 100-01/24 | 0.40 | 0.40 | 84.00 | | 0.20 | & | 1 | MATTER:*Automatic Stay Issues* OC/TC STRATEGY-O/CS WITH JC RE: RESEARCH CONCERNING APPLICABILITY/SCOPE OF AUTOMATIC STAY AND 105 INJUNCTION IN FLORIDA AND 2ND CIRCUIT WITH RESPECT TO SUPERSEDEAS BONDS AND ACTIONS COMMENCED AGAINST DEBTOR AND NON-DEBTOR INDIVIDUALS (.2) |
| | | | | | | 0.20 | & | 2 | AND O/CS WITH NB RE: SAME (.2). |
| 03/16/05 Wed | Magaliff, H 100-01/18 | 0.20 | 0.20 | 109.00 | G | | & | 1 | MATTER:*Automatic Stay Issues* OC/TO STRATEGY-CONFER WITH NB RE STAY ISSUES IMPLICATED BY APPEAL BOND AND POSTED COLLATERAL, RESEARCH NEEDED. |
| 03/16/05 Wed | Togut, A 100-01/28 | 0.10 | 0.10 | 76.50 | | | & | 1 | MATTER:*Automatic Stay Issues* OC/TC STRATEGY-OC NB RE STAY PROJECTS |
| 03/17/05 Thu | Goldstein, J 100-01/33 | 0.70 | 0.70 | 178.50 | | 0.50 | & | 1 | MATTER:*Automatic Stay Issues* OC/TC STRATEGY-OFFICE CONFERENCES (X3) WITH JH REGARDING STRATEGY FOR DRAFTING OF AUTOMATIC STAY/INJUNCTION BRIEF AND PREPARATION FOR 3/18 CONFERENCE CALL (.5); |
| | | | | | | 0.20 | & | 2 | OFFICE CONFERENCE WITH HM REGARDING SAME (.2) |
| 03/17/05 Thu | Hook, J 100-01/34 | 0.80 | 0.80 | 168.00 | | 0.50 F | & | 1 | MATTER:*Automatic Stay Issues* OC/TC STRATEGY-O/CS WITH JG RE: RESEARCH CONCERNING APPLICABILITY/SCOPE OF AUTOMATIC STAY AND 105 INJUNCTION IN FLORIDA AND 2ND CIRCUIT WITH RESPECT TO SUPERSEDEAS BONDS AND ACTIONS COMMENCED AGAINST DEBTOR AND NON-DEBTOR INDIVIDUALS (.5) |
| | | | | | | 0.30 F | & | 2 | AND O/CS WITH HPM RE: SAME (.3). |
| 03/17/05 Thu | Magaliff, H 100-01/37 | 0.30 | 0.30 | 163.50 | G | | & | 1 | MATTER:*Automatic Stay Issues* OC/TC STRATEGY-CONFER WITH JH RE BASIS FOR '105 INJUNCTION FOR EMPLOYEE DEFENDANTS AND RELATED STAY ISSUES; APPEAL BOND AS ESTATE PROPERTY FOR STAY PURPOSES, ETC. |
| 03/17/05 Thu | Magaliff, H 100-01/40 | 0.20 | 0.20 | 109.00 | G | | & | 1 | MATTER:*Automatic Stay Issues* OC/TC STRATEGY-CONFER WITH JG TO DISCUSS OUTLINE OF INFORMATION NEEDED FOR '105 INJUNCTION AND CASE STANDARDS. |
| 03/18/05 Fri | Berger, N 100-01/63 | 1.60 | 0.70 | 444.50 | F | 0.20 | | 1 | MATTER:*Automatic Stay Issues* ATTEND MEETING-MEMO'S W/ AT TO PREP FOR AUTO STAY CALL W/ CLIENT (.2); |
| | | | | | | 0.70 | | 2 | ATTEND CALL - STAY STRATEGY (.7); |
| | | | | | | 0.50 | & | 3 | FOLLOW-UP CALLS AND E-MAIL W/ JG RE RESEARCH RE SAME (.5); |
| | | | | | | 0.20 | & | 4 | O/C W/ HM RE POSSIBLE STAY/INJUNCTIVE RELIEF (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Togut, Segal & Segal LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/18/05 Fri | Goldstein, J 100-01/50 | 0.40 | 0.40 | 102.00 | | | & 1 | MATTER:*Automatic Stay Issues* <br> OC/TC STRATEGY-OFFICE CONFERENCE WITH JH REGARDING FOLLOW UP TO R. GRAY CONFERENCE CALL AND STRATEGY FOR RESEARCH OF ASSORTED STAY ISSUES |
| 03/18/05 Fri | Goldstein, J 100-01/55 | 0.60 | 0.60 | 153.00 | | | & 1 | MATTER:*Automatic Stay Issues* <br> OC/TC STRATEGY-OFFICE CONFERENCES (X2) WITH RR REGARDING STRATEGY FOR NEW 105/362 RESEARCH FOR AUTOMATIC STAY BRIEF |
| 03/18/05 Fri | Goldstein, J 100-14/10 | 0.30 | 0.30 | 76.50 | | | & 1 | MATTER:*Other Litigation* <br> OC/TC STRATEGY-E-MAIL CORRESPONDENCES AND TELEPHONE CONFERENCE WITH NB REGARDING MOTION TO TRANSFER VENUE IN BANKRUPTCY CASE |
| 03/18/05 Fri | Hook, J 100-01/66 | 0.40 | 0.40 | 84.00 | | | & 1 | MATTER:*Automatic Stay Issues* <br> OC/TC STRATEGY-O/C WITH JG REGARDING FOLLOW UP TO R. GRAY CONFERENCE CALL AND STRATEGY FOR RESEARCH OF ASSORTED STAY ISSUES. |
| 03/18/05 Fri | Magaliff, H 100-01/51 | 0.20 | 0.20 | 109.00 G | | | & 1 | MATTER:*Automatic Stay Issues* <br> OC/TC STRATEGY-CONFER WITH NB RE PRELIMINARY INJUNCTION FOR PERSONAL INJURY CASES, PROCEDURE AND STRATEGY. |
| 03/18/05 Fri | Person, D 100-02/26 | 0.20 | 0.20 | 38.00 G | | | 1 | MATTER:*Case Status/Strategy* <br> OC/TC STRATEGY-COMMUNICATIONS WITH NB RE: TRANSFER OF VENUE MOTION AND RELATED FILINGS |
| 03/18/05 Fri | Randazzo, R 100-01/59 | 0.60 | 0.60 | 114.00 | | | & 1 | MATTER:*Automatic Stay Issues* <br> OC/TC STRATEGY-MULTIPLE OFFICE CONFERENCES WITH JG TO GET BACKGROUND INFORMATION ON CASE AND PREPARE FOR AUTOMATIC STAY RESEARCH. |
| 03/21/05 Mon | Berger, N 100-01/102 | 1.00 | 0.30 | 190.50 F | 0.70 <br> 0.30 | 1 <br> & 2 | MATTER:*Automatic Stay Issues* <br> ATTEND MEETING-ATTEND TELECONT. W/ CLIENT RE PENDING LITIGATION AND NEED FOR STAY/INJUNCTION (.7): <br> FOLLOW-UO O/C W/JH. JG AND AT (.3). |
| 03/21/05 Mon | Goldstein, J 100-01/101 | 0.50 | 0.50 | 127.50 | 0.30 <br> 0.20 | & 1 <br> & 2 | MATTER:*Automatic Stay Issues* <br> OC/TC STRATEGY-OFFICE CONFERENCE WITH NB AND JH REGARDING DRAFTING OF MEMORANDUM OF LAW FOR INJUNCTION/STAY MOTION AND RESEARCH STILL NEEDED TO BE COMPLETED FOR SAME (.3): <br> OFFICE CONFERENCE WITH JH REGARDING SAME (.2) |
| 03/21/05 Mon | Hook, J 100-01/98 | 0.90 | 0.30 | 63.00 | 0.60 F <br> 0.30 F | 1 <br> 2 | MATTER:*Automatic Stay Issues* <br> REVIEW DOCS.-REVIEW CSE LAW RE: 105 INJUNCTIONS TO FACILITATE SETTLEMENTS BY DEBTOR (.6) <br> AND O/C WITH JG RE: SAME (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Togut, Segal & Segal LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 03/21/05 Mon | Hook, J 100-01/108 | 0.50 | 0.50 | 105.00 | | 0.30 | F & | MATTER:*Automatic Stay Issues* <br> 1  OC/TC STRATEGY-O/C WITH NB AND JG RE: DRAFTING OF MEMO OF LAW SEEKING 105 INJUNCTION/EXTENSION STAY MOTION AND FURTHER RESEARCH RE: SAME (.3) |
| | | | | | | 0.20 | F & | 2  AND O/C WITH JG REGARDING SAME (.2) |
| 03/21/05 Mon | Magaliff, H 100-01/104 | 0.20 | 0.10 | 54.50 | G <br> G | | | MATTER:*Automatic Stay Issues* <br> 1  OC/TC STRATEGY-REVIEW MEMO RE STRATEGY CALL FOR GLOBAL INJUNCTION/STAY ISSUES, <br> 2  AND DISCUSS WITH NB. |
| 03/21/05 Mon | Randazzo, R 100-01/94 | 0.10 | 0.10 | 19.00 | | | | MATTER:*Automatic Stay Issues* <br> 1  OC/TC STRATEGY-OFFICE CONFERENCE WITH JG REGARDING RESEARCH ON AUTOMATIC STAY AND INJUNCTIONS. |
| 03/21/05 Mon | Togut, A 100-01/124 | 0.30 | 0.30 | 229.50 | | | & | MATTER:*Automatic Stay Issues* <br> 1  OC/TC STRATEGY-FOLLOW-UP WITH TEAM |
| 03/22/05 Tue | Goldstein, J 100-01/125 | 0.30 | 0.30 | 76.50 | | | & | MATTER:*Automatic Stay Issues* <br> 1  OC/TC STRATEGY-OFFICE CONFERENCES (X2) WITH JH REGARDING STRATEGY FOR DRAFTING AUTOMATIC STAY/INJUNCTION BRIEF |
| 03/22/05 Tue | Hook, J 100-01/128 | 2.20 | 0.30 | 63.00 | | 1.90 | F | MATTER:*Automatic Stay Issues* <br> 1  RESEARCH-REVIEW RESEARCH AND RELATED MATERIALS IN PREPARATION FOR DRAFTING MOTION TO EXTEND AUTOMATIC STAY TO NON-DEBTORS (1.9) |
| | | | | | | 0.30 | F & | 2  AND O/CS WITH JG RE: SAME AS THE FORMULATING OF LEGAL THEORIES FOR SAME (.3). |
| 03/24/05 Thu | Berger, N 100-01/141 | 0.70 | 0.30 | 190.50 | | 0.40 | | MATTER:*Automatic Stay Issues* <br> 1  INTER OFF MEMO-MEMO'S W/ AT RE MOTION FOR INJUNCTION (.4): |
| | | | | | | 0.30 | & | 2  O/C'S - INSTRUCTIONS TO JG AND JH RE SAME (.3). |
| 03/24/05 Thu | Berger, N 100-01/143 | 1.30 | 0.30 | 190.50 | | 0.40 | | MATTER:*Automatic Stay Issues* <br> 1  INTER OFF MEMO-MEMO'S W/ AT - STRATEGY RE ENFORCEMENT OF STAY AS TO CERTAIN PRE-PETITION LITIGATIONS (.4): |
| | | | | | | 0.30 | & | 2  O/C'S W/ JH AND JG RE PREPARATION OF STAY MOTION PAPERS (.3) |
| | | | | | | 0.50 | | 3  DRAFT AND REVISE MEMO FOR CLIENT RE SAME (.5); |
| | | | | | | 0.20 | | 4  E-MAIL TO FORWARD SAME TO AT (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Togut, Segal & Segal LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/24/05 Thu | Goldstein, J 100-01/142 | 0.80 | 0.80 | 204.00 | | 0.10 0.70 | & & | 1 2 | MATTER:*Automatic Stay Issues* OC/TC STRATEGY-OFFICE CONFERENCE WITH NB REGARDING STRATEGY FOR DRAFTING AUTOMATIC STAY/INJUNCTION BRIEF (.1). OFFICE CONFERENCES (X3) WITH JH REGARDING SAME (.7) |
| 03/24/05 Thu | Hook, J 100-01/149 | 1.20 | 1.20 | 252.00 | | 0.50 0.70 | F & F & | 1 2 | MATTER:*Automatic Stay Issues* CORRESPONDENCE-O/CS WITH NB RE: STRATEGY AND GOING FORWARD IN DEALING WITH AUTOMATIC STAY ISSUES INCLUDING DRAFT MOTION/COMPLAINT AND MEMO OF LAW ADDRESSING SAME (.5) AND O/CS WITH JG RE: SAME (.7). |
| 03/24/05 Thu | Hook, J 100-01/151 | 0.30 | 0.30 | 63.00 | | | & | 1 | MATTER:*Automatic Stay Issues* REVIEW DOCS.-O/CS WITH NB RE: MOTION BY DEBTORS TO PAY PRE PETITION AUTO LIABILITY CLAIMS AND POSSIBLE EFFECT ON DRAFT BLANKET AUTOMATIC STAY MOTION DRAFTED TO EXTEND AUTOMATIC STAY/105 INJUNCTION. |
| 03/25/05 Fri | Berger, N 100-01/161 | 0.40 | 0.20 | 127.00 | | 0.20 0.20 | & | 1 2 | MATTER:*Automatic Stay Issues* COMM. PROFES.-T/C W/R. GRAY RE AUTOMATIC STAY ISSUES AND STRATEGY (.2): T/C W/ AT RE SAME (.2). |
| 03/25/05 Fri | Goldstein, J 100-01/163 | 0.20 | 0.20 | 51.00 | | | & | 1 | MATTER:*Automatic Stay Issues* OC/TC STRATEGY-OFFICE CONFERENCE WITH RR REGARDING REVISIONS TO MOTION FOR AUTOMATIC STAY/INJUNCTION |
| 03/25/05 Fri | Randazzo, R 100-01/162 | 0.20 | 0.20 | 38.00 | | | & | 1 | MATTER:*Automatic Stay Issues* OC/TC STRATGY-OFFICE CONFERENCE WITH JG TO DISCUSS CONTENT OF MOTION FOR CO-DEFENDANT ACTIONS. |
| 03/25/05 Fri | Togut, A 100-01/169 | 0.20 | 0.20 | 153.00 | | | & | 1 | MATTER:*Automatic Stay Issues* OC/TC STRATEGY-TC NB RE STATUS OF WORK ON STAY ISSUES |
| 03/28/05 Mon | Togut, A 100-10/76 | 0.20 | 0.10 | 76.50 | | 0.10 0.10 | | 1 2 | MATTER:*Retention of Professionals* INTER OFF MEMO-E-MAIL TO BAKER FOR STRATEGY (.1): OC WITH NB RE SAME(.1) |
| 03/29/05 Tue | Berger, N 100-10/77 | 0.10 | 0.10 | 63.50 | | | & | 1 | MATTER:*Retention of Professionals* OC/TC STRATEGY-O/C W/AT RE TS&S INTERIM RETENTION ORDER-STATUS. |
| 03/29/05 Tue | Berger, N 100-10/78 | 0.70 | 0.70 | 444.50 | | | & | 1 | MATTER:*Retention of Professionals* PREP. HEARING-O/C'S W/AT TO PREP FOR HEARING TOMOORW. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Togut, Segal & Segal LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Case Status/Strategy* |
| 03/29/05 Tue | Togut, A 100-02/44 | 0.20 | 0.20 | 153.00 | | | & | 1 | OC/TC STRATEGY-OC NB RE CASE STATUS |
| | | | | | | | | | MATTER:*Case Status/Strategy* |
| 03/29/05 Tue | Togut, A 100-02/45 | 0.10 | 0.10 | 76.50 | | | & | 1 | PREP. HEARING-OC NB RE PREP FOR 3/30 HEARING |
| | | | | | | | | | MATTER:*Retention of Professionals* |
| 03/29/05 Tue | Togut, A 100-10/82 | 0.20 | 0.20 | 153.00 | | | | 1 | OC/TC STRATEGY-OCS FAO AND SER RE VENUE MOTION, STATUS AND RETENTION ORDER |
| | | | | | | | | | MATTER:*Retention of Professionals* |
| 03/29/05 Tue | Togut, A 100-10/83 | 0.20 | 0.20 | 153.00 | | | | 1 | OC/TC STRATEGY- OC BM AND JH RE VENUE MOTION, STATUS AND RETENTION ORDER |
| | | | | | | | | | MATTER:*Automatic Stay Issues* |
| 03/30/05 Wed | Berger, N 100-01/175 | 0.30 | 0.30 | 190.50 | | | | 1 | OC/TC STRATEGY-O/C AND E-MAIL W/ AT RE STAY OPEN ISSUES. |
| | | | | | | | | | MATTER:*Case Status/Strategy* |
| 03/30/05 Wed | Berger, N 100-02/46 | 0.60 | 0.40 | 254.00 | | 0.30 0.20 0.10 | & | 1 2 3 | OC/TC STRATEGY-OC/ W/ AT RE HEARING TODAY - RETENTION AND VENUE (.3); REVIEW WD RESPONSE TO VENUE MOTION (.2); O/C W/ JH RE SAME (.1). |
| | | | | | | | | | MATTER:*Retention of Professionals* |
| 03/30/05 Wed | Togut, A 100-10/85 | 0.20 | 0.20 | 153.00 | | | & | 1 | OC/TC STRATEGY-OC NB RE HEARING ON VENUE ISSUE |
| | | | | | | | | | MATTER:*Case Status/Strategy* |
| 04/05/05 Tue | Hook, J 100-02/62 | 2.10 | 0.40 | 84.00 | I | 1.10 F 0.40 F 0.40 F 0.20 F | & | 1 2 3 4 | REVIEW DOCS.-REVIEW OBJECTIONS FILED BY NUMEROUS CREDITORS INCLUDING COMMITTEE TO MOTION TO TRANSFER VENUE (1.1) AND E-MAIL SUMMARIES TO NB, JG AND AT RE: SAME (.4); O/CS WITH AT AND NB RE: SAME (.4); RESEARCH RE: SAME (.2) |
| | | | | | | | | | MATTER:*Case Status/Strategy* |
| 04/05/05 Tue | Togut, A 100-02/67 | 0.30 | 0.30 | 229.50 | | | & | 1 | OC/TC STRATEGY-OC JH RE VENUE MOTION |
| | | | | | | | | | MATTER:*Case Status/Strategy* |
| 04/11/05 Mon | Togut, A 100-02/79 | 0.10 | 0.10 | 76.50 | | | | 1 | OC/TC STRATEGY-OC NB RE VENUE MOTION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Togut, Segal & Segal LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-----------------|-----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/11/05 Mon | Togut, A 100-02/80 | 0.20 | 0.20 | 153.00 | | | 1 | MATTER:*Case Status/Strategy*<br>OC/TC STRATEGY-E-MAIL EXCHANGE NB RE 4/12 HEARING |
| 04/12/05 Tue | Togut, A 100-02/84 | 0.10 | 0.10 | 76.50 | | | 1 | MATTER:*Case Status/Strategy*<br>OC/TC STRATEGY-TC NB RE VENUE MOTION ARGUMENT |
| 04/13/05 Wed | Hook, J 100-02/87 | 0.80 | 0.80 | 168.00 | | | & 1 | MATTER:*Case Status/Strategy*<br>ATTEND MEETING-ATTEND MEETING WITH TS&S RE: VENUE DECISION AND IMPLICATIONS OF SAME. |
| 04/13/05 Wed | Togut, A 100-02/88 | 0.80 | 0.80 | 612.00 | | | & 1 | MATTER:*Case Status/Strategy*<br>ATTEND MEETING-TEAM MEETING TO EXPLAIN VENUE MOTION, OUTCOME |
| 06/28/05 Tue | Goldstein, J 100-12/10 | 0.40 | 0.40 | 102.00 | | 0.30<br>0.10 | & 1<br>& 2 | MATTER:*Fee Application/Fee Statements*<br>OC/TC STRATEGY-OFFICE CONFERENCES (X2) WITH SP REGARDING RESEARCH ON WESTLAW FOR CASES ABOUT COMPENSATION STANDARDS FOR FEES/EXPENSES UNDER SECTION 330 OF THE BANKRUPTCY CODE FOR DRAFTING OF TS&S FEE STATEMENT(.3);<br>OFFICE CONFERENCE WITH JH REGARDING DRAFTING OF SECTION ABOUT RESEARCH ON SUPERCEDES BOND (.1) |
| 06/28/05 Tue | Hook, J 100-12/16 | 0.10 | 0.10 | 21.00 | | | & 1 | MATTER:*Fee Application/Fee Statements*<br>OC/TC STRATEGY-O/C WITH JG RE: DRAFTING SECTION FOR FEE APPLICATION RE: SUPERCEDES BOND RESEARCH ISSUES |
| 06/28/05 Tue | Passet, S 100-12/14 | 0.30 | 0.30 | 37.50 G | | | & 1 | MATTER:*Fee Application/Fee Statements*<br>OC/TC STRATEGY-MULTIPLE OCS W/JG RE TS&S FEE APP AND APPLICABLE 11TH CIRCUIT CASE LAW AS IT PERTAINS TO ATTORNEY COMPENSATION. |
| 07/10/05 Sun | Togut, A 100-12/24 | 2.40 | 0.30 | 229.50 | H | 2.10<br>0.30 | 1<br>2 | MATTER:*Fee Application/Fee Statements*<br>REVISE DOCS.-ADDITIONAL WORK ON TS&S FIRST INTERIM FEE APPLICATION (2.1);<br>INSTRUCTIONS TO JG AND NB RE SAME (.3). |
| 07/11/05 Mon | Berger, N 100-12/25 | 0.20 | 0.20 | 127.00 | | | & 1 | MATTER:*Fee Application/Fee Statements*<br>REVIEW DOCS.-REVIEW W/ AT AND JG COMMENTS/CHANGES TO TS&S FEE APPLICATION. |
| 07/11/05 Mon | Goldstein, J 100-12/26 | 0.30 | 0.40 | 102.00 | | 0.20<br>0.20 | & 1<br>2 | MATTER:*Fee Application/Fee Statements*<br>OC/TC STRATEGY-OFFICE CONFERENCE WITH AT AND NB REGARDING STRATEGY FOR REVISING TS&S FIRST FEE APPLICATION (.2);<br>OFFICE CONFERENCE WITH NB REGARDING SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Togut, Segal & Segal LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|------------------|-----------------|-------|-------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Fee Application/Fee Statements* |
| 07/11/05 Mon | Person, D 100-12/30 | 0.10 | 0.10 | 19.00 | G | | 1 | OC/TC STRATEGY-OC COMMUNICATIONS WITH JG RE: PREPARATION OF REQUIRED SCHEDULES AND RELATED RE: FEE APPLICATION FOR TSS |
| | TOTAL OF ALL ENTRIES | | 29.20 | $11,787.50 | | | | |
| | TOTAL ENTRY COUNT: | 88 | | | | | | |
| | TOTAL TASK COUNT: | 99 | | | | | | |
| | TOTAL OF & ENTRIES | | 24.80 | $9,699.00 | | | | |
| | TOTAL ENTRY COUNT: | 67 | | | | | | |
| | TOTAL TASK COUNT: | 76 | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Togut, Segal & Segal LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Berger, N | 6.20 | 3,937.00 | 0.00 | 0.00 | 6.20 | 3,937.00 | 0.00 | 0.00 | 6.20 | 3,937.00 |
| Goldstein, J | 6.20 | 1,581.00 | 0.00 | 0.00 | 6.20 | 1,581.00 | 0.00 | 0.00 | 6.20 | 1,581.00 |
| Hook, J | 6.90 | 1,449.00 | 0.00 | 0.00 | 6.90 | 1,449.00 | 0.00 | 0.00 | 6.90 | 1,449.00 |
| Magaliff, H | 1.70 | 926.50 | 0.20 | 109.00 | 1.90 | 1,035.50 | 0.10 | 54.50 | 1.80 | 981.00 |
| McDonough, B | 0.80 | 108.00 | 0.00 | 0.00 | 0.80 | 108.00 | 0.00 | 0.00 | 0.80 | 108.00 |
| Oswald, F | 0.20 | 128.00 | 0.00 | 0.00 | 0.20 | 128.00 | 0.00 | 0.00 | 0.20 | 128.00 |
| Passet, S | 0.70 | 87.50 | 0.00 | 0.00 | 0.70 | 87.50 | 0.00 | 0.00 | 0.70 | 87.50 |
| Person, D | 0.30 | 57.00 | 0.00 | 0.00 | 0.30 | 57.00 | 0.00 | 0.00 | 0.30 | 57.00 |
| Randazzo, R | 2.10 | 399.00 | 0.00 | 0.00 | 2.10 | 399.00 | 0.00 | 0.00 | 2.10 | 399.00 |
| Togut, A | 4.00 | 3,060.00 | 0.00 | 0.00 | 4.00 | 3,060.00 | 0.00 | 0.00 | 4.00 | 3,060.00 |
| | 29.10 | $11,733.00 | 0.20 | $109.00 | 29.30 | $11,842.00 | 0.10 | $54.50 | 29.20 | $11,787.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
Togut, Segal & Segal LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Berger, N | 5.00 | 3,175.00 | 0.00 | 0.00 | 5.00 | 3,175.00 | 0.00 | 0.00 | 5.00 | 3,175.00 |
| Goldstein, J | 6.00 | 1,530.00 | 0.00 | 0.00 | 6.00 | 1,530.00 | 0.00 | 0.00 | 6.00 | 1,530.00 |
| Hook, J | 6.60 | 1,386.00 | 0.00 | 0.00 | 6.60 | 1,386.00 | 0.00 | 0.00 | 6.60 | 1,386.00 |
| Magaliff, H | 1.70 | 926.50 | 0.00 | 0.00 | 1.70 | 926.50 | 0.00 | 0.00 | 1.70 | 926.50 |
| McDonough, B | 0.80 | 108.00 | 0.00 | 0.00 | 0.80 | 108.00 | 0.00 | 0.00 | 0.80 | 108.00 |
| Oswald, F | 0.20 | 128.00 | 0.00 | 0.00 | 0.20 | 128.00 | 0.00 | 0.00 | 0.20 | 128.00 |
| Passet, S | 0.30 | 37.50 | 0.00 | 0.00 | 0.30 | 37.50 | 0.00 | 0.00 | 0.30 | 37.50 |
| Person, D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Randazzo, R | 1.40 | 266.00 | 0.00 | 0.00 | 1.40 | 266.00 | 0.00 | 0.00 | 1.40 | 266.00 |
| Togut, A | 2.80 | 2,142.00 | 0.00 | 0.00 | 2.80 | 2,142.00 | 0.00 | 0.00 | 2.80 | 2,142.00 |
| | 24.80 | $9,699.00 | 0.00 | $0.00 | 24.80 | $9,699.00 | 0.00 | $0.00 | 24.80 | $9,699.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL

EXHIBIT E
INTRAOFFICE CONFERENCES
Togut, Segal & Segal LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Automatic Stay Issues | 13.50 | 4,647.00 | 0.20 | 109.00 | 13.70 | 4,756.00 | 0.10 | 54.50 | 13.60 | 4,701.50 |
| Case Status/Strategy | 7.80 | 3,396.00 | 0.00 | 0.00 | 7.80 | 3,396.00 | 0.00 | 0.00 | 7.80 | 3,396.00 |
| Employee Matters | 0.20 | 128.00 | 0.00 | 0.00 | 0.20 | 128.00 | 0.00 | 0.00 | 0.20 | 128.00 |
| Fee Application/Fee Statements | 1.80 | 638.00 | 0.00 | 0.00 | 1.80 | 638.00 | 0.00 | 0.00 | 1.80 | 638.00 |
| Other Litigation | 0.60 | 267.00 | 0.00 | 0.00 | 0.60 | 267.00 | 0.00 | 0.00 | 0.60 | 267.00 |
| Reclamation Claims | 0.40 | 50.00 | 0.00 | 0.00 | 0.40 | 50.00 | 0.00 | 0.00 | 0.40 | 50.00 |
| Retention of Professionals | 4.80 | 2,607.00 | 0.00 | 0.00 | 4.80 | 2,607.00 | 0.00 | 0.00 | 4.80 | 2,607.00 |
| | 29.10 | $11,733.00 | 0.20 | $109.00 | 29.30 | $11,842.00 | 0.10 | $54.50 | 29.20 | $11,787.50 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
Togut, Segal & Segal LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Automatic Stay Issues | 12.80 | 4,374.50 | 0.00 | 0.00 | 12.80 | 4,374.50 | 0.00 | 0.00 | 12.80 | 4,374.50 |
| Case Status/Strategy | 7.10 | 2,988.50 | 0.00 | 0.00 | 7.10 | 2,988.50 | 0.00 | 0.00 | 7.10 | 2,988.50 |
| Employee Matters | 0.20 | 128.00 | 0.00 | 0.00 | 0.20 | 128.00 | 0.00 | 0.00 | 0.20 | 128.00 |
| Fee Application/Fee Statements | 1.20 | 338.50 | 0.00 | 0.00 | 1.20 | 338.50 | 0.00 | 0.00 | 1.20 | 338.50 |
| Other Litigation | 0.50 | 203.50 | 0.00 | 0.00 | 0.50 | 203.50 | 0.00 | 0.00 | 0.50 | 203.50 |
| Reclamation Claims | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Retention of Professionals | 3.00 | 1,666.00 | 0.00 | 0.00 | 3.00 | 1,666.00 | 0.00 | 0.00 | 3.00 | 1,666.00 |
| | 24.80 | $9,699.00 | 0.00 | $0.00 | 24.80 | $9,699.00 | 0.00 | $0.00 | 24.80 | $9,699.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Togut, Segal & Segal LLP

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Berger, N | 1.60 | 1,016.00 |
| Goldstein, J | 1.40 | 357.00 |
| Hook, J | 1.40 | 294.00 |
| Magaliff, H | 0.70 | 381.50 |
| Randazzo, R | 0.10 | 19.00 |
| Togut, A | 1.40 | 1,071.00 |
| | 6.60 | $3,138.50 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Berger, N | 1.40 | 889.00 |
| Goldstein, J | 1.40 | 357.00 |
| Hook, J | 1.40 | 294.00 |
| Magaliff, H | 0.70 | 381.50 |
| Randazzo, R | 0.10 | 19.00 |
| Togut, A | 0.00 | 0.00 |
| | 5.00 | $1,940.50 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Togut, Segal & Segal LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:*Retention of Professionals* |
| 03/11/05 | Berger, N | 0.40 | 0.20 | 127.00 | | 0.20 | | 1 COMM.PROFES.-T/C W/ AND E-MAIL W/R. GRAY RE TS&S RETENTION PAPERS(.2): |
| Fri | 100-10/40 | | | | E | 0.20 | | 2 O/C'S W/RR AND AT RE SAME(.2) |
| | | | | | | | | MATTER:*Retention of Professionals* |
| 03/11/05 | Randazzo, R | 0.30 | 0.10 | 19.00 | | 0.10 | F & | 1 COMM. PROFES.-CALL WITH NB AND ROSALIE GRAY AT SKADDEN REGARDING TSS RETENTION(.1) |
| Fri | 100-10/45 | | | | E | 0.20 | F | 2 AND CONFER WITH NB REGARDING SAME(.2). |
| | | | | | | | | MATTER:*Automatic Stay Issues* |
| 03/18/05 | Berger, N | 1.60 | 0.70 | 444.50 | | 0.20 | | 1 ATTEND MEETING-MEMO'S W/ AT TO PREP FOR AUTO STAY CALL W/ CLIENT (.2): |
| Fri | 100-01/63 | | | | | 0.70 | & | 2 ATTEND CALL - STAY STRATEGY (.7): |
| | | | | | E | 0.50 | | 3 FOLLOW-UP CALLS AND E-MAIL W/ JG RE RESEARCH RE SAME (.5): |
| | | | | | E | 0.20 | | 4 O/C W/ HM RE POSSIBLE STAY/INJUNCTIVE RELIEF (.2) |
| | | | | | | | | MATTER:*Automatic Stay Issues* |
| 03/18/05 | Goldstein, J | 0.70 | 0.70 | 178.50 | | | & | 1 COMM. PROFES.-TELEPHONE CONFERENCE WITH JH, HM, AT, NB, R. GRAY AND J. CASTLE REGARDING AUTOMATIC STAY/PRELIMINARY INJUNCTION ISSUES |
| Fri | 100-01/49 | | | | | | | |
| | | | | | | | | MATTER:*Automatic Stay Issues* |
| 03/18/05 | Hook, J | 0.70 | 0.70 | 147.00 | | | & | 1 COMM. PROFES.-T/C WITH JG, HM, AT, NB, R. GRAY AND J. CASTLE REGARDING AUTOMATIC STAY/PRELIMINARY INJUNCTION ISSUES. |
| Fri | 100-01/67 | | | | | | | |
| | | | | | | | | MATTER:*Automatic Stay Issues* |
| 03/18/05 | Magaliff, H | 0.70 | 0.70 | 381.50 | G | | & | 1 ATTEND MEETING-TEAM CALL WIHT JAY CASTLE OF W-D AND R. GRAY OF SKADDEN TO DISCUSS STAY AND INJUNCTION ISSUES RE PENDING ACTIONS AGAINST DEBTOR AND CO-DEFENDANTS. |
| Fri | 100-01/48 | | | | | | | |
| | | | | | | | | MATTER:*Automatic Stay Issues* |
| 03/18/05 | Togut, A | 0.70 | 0.70 | 535.50 | | | | 1 ATTEND MEETING-CONFERENCE CALL WITH CLIENT RE STAY ISSUES |
| Fri | 100-01/74 | | | | | | | |
| | | | | | | | | MATTER:*Automatic Stay Issues* |
| 03/21/05 | Berger, N | 1.00 | 0.70 | 444.50 | | 0.70 | & | 1 ATTEND MEETING-ATTEND TELECONT. W/ CLIENT RE PENDING LITIGATION AND NEED FOR STAY/INJUNCTION (.7): |
| Mon | 100-01/102 | | | | E | 0.30 | | 2 FOLLOW-UO O/C W/JH. JG AND AT (.3). |
| | | | | | | | | MATTER:*Automatic Stay Issues* |
| 03/21/05 | Goldstein, J | 0.70 | 0.70 | 178.50 | | | & | 1 COMM. PROFES.-TELEPHONE CONFERENCE WITH JH, AT, NB, R. GRAY AND J. CASTLE REGARDING AUTOMATIC STAY/PRELIMINARY INJUNCTION ISSUES. |
| Mon | 100-01/100 | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Togut, Segal & Segal LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/21/05 Mon | Hook, J 100-01/107 | 0.70 | 0.70 | 147.00 | | | & | 1 | MATTER:*Automatic Stay Issues*<br>COMM. PROFES.-T/C WITH JG, AT, NB, R. GRAY, J. CASTLE AND WD CLAIMS GROUP REGARDING AUTOMATIC STAY/PRELIMINARY INJUNCTION ISSUES. |
| 03/21/05 Mon | Togut, A 100-01/123 | 0.70 | 0.70 | 535.50 | | | | 1 | MATTER:*Automatic Stay Issues*<br>ATTEND MEETING-ATTEND CLIENT CONFERENCE CALL |
| | TOTAL OF ALL ENTRIES | | 6.60 | $3,138.50 | | | | | |
| | TOTAL ENTRY COUNT: | 11 | | | | | | | |
| | TOTAL TASK COUNT: | 11 | | | | | | | |
| | TOTAL OF & ENTRIES | | 5.00 | $1,940.50 | | | | | |
| | TOTAL ENTRY COUNT: | 8 | | | | | | | |
| | TOTAL TASK COUNT: | 8 | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Togut, Segal & Segal LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Berger, N | 1.60 | 1,016.00 | 0.00 | 0.00 | 1.60 | 1,016.00 | 0.00 | 0.00 | 1.60 | 1,016.00 |
| Goldstein, J | 1.40 | 357.00 | 0.00 | 0.00 | 1.40 | 357.00 | 0.00 | 0.00 | 1.40 | 357.00 |
| Hook, J | 1.40 | 294.00 | 0.00 | 0.00 | 1.40 | 294.00 | 0.00 | 0.00 | 1.40 | 294.00 |
| Magaliff, H | 0.70 | 381.50 | 0.00 | 0.00 | 0.70 | 381.50 | 0.00 | 0.00 | 0.70 | 381.50 |
| Randazzo, R | 0.10 | 19.00 | 0.00 | 0.00 | 0.10 | 19.00 | 0.00 | 0.00 | 0.10 | 19.00 |
| Togut, A | 1.40 | 1,071.00 | 0.00 | 0.00 | 1.40 | 1,071.00 | 0.00 | 0.00 | 1.40 | 1,071.00 |
| | 6.60 | $3,138.50 | 0.00 | $0.00 | 6.60 | $3,138.50 | 0.00 | $0.00 | 6.60 | $3,138.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Berger, N | 1.40 | 889.00 | 0.00 | 0.00 | 1.40 | 889.00 | 0.00 | 0.00 | 1.40 | 889.00 |
| Goldstein, J | 1.40 | 357.00 | 0.00 | 0.00 | 1.40 | 357.00 | 0.00 | 0.00 | 1.40 | 357.00 |
| Hook, J | 1.40 | 294.00 | 0.00 | 0.00 | 1.40 | 294.00 | 0.00 | 0.00 | 1.40 | 294.00 |
| Magaliff, H | 0.70 | 381.50 | 0.00 | 0.00 | 0.70 | 381.50 | 0.00 | 0.00 | 0.70 | 381.50 |
| Randazzo, R | 0.10 | 19.00 | 0.00 | 0.00 | 0.10 | 19.00 | 0.00 | 0.00 | 0.10 | 19.00 |
| Togut, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 5.00 | $1,940.50 | 0.00 | $0.00 | 5.00 | $1,940.50 | 0.00 | $0.00 | 5.00 | $1,940.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Togut, Segal & Segal LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Automatic Stay Issues | 6.30 | 2,992.50 | 0.00 | 0.00 | 6.30 | 2,992.50 | 0.00 | 0.00 | 6.30 | 2,992.50 |
| Retention of Professionals | 0.30 | 146.00 | 0.00 | 0.00 | 0.30 | 146.00 | 0.00 | 0.00 | 0.30 | 146.00 |
| | 6.60 | $3,138.50 | 0.00 | $0.00 | 6.60 | $3,138.50 | 0.00 | $0.00 | 6.60 | $3,138.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Automatic Stay Issues | 4.90 | 1,921.50 | 0.00 | 0.00 | 4.90 | 1,921.50 | 0.00 | 0.00 | 4.90 | 1,921.50 |
| Retention of Professionals | 0.10 | 19.00 | 0.00 | 0.00 | 0.10 | 19.00 | 0.00 | 0.00 | 0.10 | 19.00 |
| | 5.00 | $1,940.50 | 0.00 | $0.00 | 5.00 | $1,940.50 | 0.00 | $0.00 | 5.00 | $1,940.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Togut, Segal & Segal LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Cahir, D | 0.20 | 25.00 |
| Magaliff, H | 3.90 | 2,125.50 |
| McDonough, B | 7.50 | 1,012.50 |
| Oswald, F | 0.40 | 256.00 |
| Passet, S | 5.20 | 650.00 |
| Person, D | 3.90 | 741.00 |
| | 21.10 | $4,810.00 |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Togut, Segal & Segal LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Cahir, D | 03/18/05 | 0.20 | 0.20 | 25.00 | H | | 1 | MATTER: *Case Status/Strategy* <br> PREP FILING/SVC-SET UP MULTIPLE ASSOCIATES FOR EFC NOTIFICATION OF DOCUMENTS FILED IN WINN-DIXIE CASE. |
| | Fri | 100-02 / 24 | | | | | | |
| | | | 0.20 | 25.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Magaliff, H | 03/15/05 | 0.80 | 0.80 | 436.00 | E | | 1 | MATTER: *Case Status/Strategy* <br> OC/TC STRATEGY-TEAM MEETING TO DISCUSS CASE STATUS AND STRATEGY. |
| | Tue | 100-02 / 15 | | | | | | |
| | 03/16/05 | 0.40 | 0.40 | 218.00 | | | 1 | MATTER: *Automatic Stay Issues* <br> REVIEW DOCS.-REVIEW CORRESPONDENCE AND MEMOS FROM W-D AND COUNSEL RE '105 INJUCTIONS FOR EMPLOYEE LITIGATION, APPEAL BONDS AS PROPERTY OF ESTATE, SUMMARY OF LITIGATION AND ASSESS FOR NEXT STEPS. |
| | Wed | 100-01 / 16 | | | | | | |
| | 03/16/05 | 0.20 | 0.20 | 109.00 | E | | 1 | MATTER: *Automatic Stay Issues* <br> OC/TO STRATEGY-CONFER WITH NB RE STAY ISSUES IMPLICATED BY APPEAL BOND AND POSTED COLLATERAL, RESEARCH NEEDED. |
| | Wed | 100-01 / 18 | | | | | | |
| | 03/17/05 | 0.30 | 0.30 | 163.50 | E | | 1 | MATTER: *Automatic Stay Issues* <br> OC/TC STRATEGY-CONFER WITH JH RE BASIS FOR '105 INJUNCTION FOR EMPLOYEE DEFENDANTS AND RELATED STAY ISSUES; APPEAL BOND AS ESTATE PROPERTY FOR STAY PURPOSES, ETC. |
| | Thu | 100-01 / 37 | | | | | | |
| | 03/17/05 | 0.20 | 0.20 | 109.00 | | | 1 | MATTER: *Automatic Stay Issues* <br> REVIEW DOCS.-REVIEW OUTLINE OF RESEARCH MEMO RE INFORMATION NEEDED FOR '105 INJUNCTION AND CASE STANDARDS. |
| | Thu | 100-01 / 39 | | | | | | |
| | 03/17/05 | 0.20 | 0.20 | 109.00 | E | | 1 | MATTER: *Automatic Stay Issues* <br> OC/TC STRATEGY-CONFER WITH JG TO DISCUSS OUTLINE OF INFORMATION NEEDED FOR '105 INJUNCTION AND CASE STANDARDS. |
| | Thu | 100-01 / 40 | | | | | | |
| | 03/18/05 | 0.50 | 0.50 | 272.50 | | | 1<br>2<br>3 | MATTER: *Automatic Stay Issues* <br> PREP. CT./CALLS-REVIEW UPDATED MEMO ON '105 INJUNCTION AND STANDARDS FOR CONFERENCE CALL WITH CLIENT; <br> E-MAIL EXCHANGE NB; <br> REVIEW MEMO ON STAY ISSUES RE SUPERSEDEAS APPEAL BONDS. |
| | Fri | 100-01 / 45 | | | | | | |
| | 03/18/05 | 0.70 | 0.70 | 381.50 | F | | 1 | MATTER: *Automatic Stay Issues* <br> ATTEND MEETING-TEAM CALL WIHT JAY CASTLE OF W-D AND R. GRAY OF SKADDEN TO DISCUSS STAY AND INJUNCTION ISSUES RE PENDING ACTIONS AGAINST DEBTOR AND CO-DEFENDANTS. |
| | Fri | 100-01 / 48 | | | | | | |
| | 03/18/05 | 0.20 | 0.20 | 109.00 | E | | 1 | MATTER: *Automatic Stay Issues* <br> OC/TC STRATEGY-CONFER WITH NB RE PRELIMINARY INJUNCTION FOR PERSONAL INJURY CASES, PROCEDURE AND STRATEGY. |
| | Fri | 100-01 / 51 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Togut, Segal & Segal LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Magaliff, H | 03/18/05 | 0.20 | 0.20 | 109.00 | | | | MATTER: *Automatic Stay Issues*<br>1 INTER OFF MEMO-REVIEW JG/JH MEMO SUMMARIZING CONFERENCE CALL WITH R. GRAY, ET AL - OPEN ISSUES, NEXT STEPS, ETC. |
| | Fri | 100-01/ 54 | | | | | | |
| | 03/21/05 | 0.20 | 0.20 | 109.00 | | | | MATTER: *Automatic Stay Issues*<br>1 OC/TC STRATEGY-REVIEW MEMO RE STRATEGY CALL FOR GLOBAL INJUNCTION/STAY ISSUES,<br>2 AND DISCUSS WITH NB. |
| | Mon | 100-01/ 104 | | | | | | |
| | | | 3.90 | 2,125.50 | | | | |
| | NUMBER OF ENTRIES: | 11 | | | | | | |
| McDonough, B | 03/03/05 | 0.20 | 0.20 | 27.00 | I | | | MATTER: *Retention of Professionals*<br>1 RESEARCH-RESEARCHED CASE FOR HEARING ON THE APPLICATION FOR THE RETENTION OF SKADDEN AS WELL AS THE OBJECTION DATE. |
| | Thu | 100-10/ 20 | | | | | | |
| | 03/10/05 | 0.30 | 0.30 | 40.50 | | | | MATTER: *Other Litigation*<br>1 DRAFT DOCUMENTS-DRAFT NOTICE OF APPEARANCE AND REQUEST FOR SERVICE OF DOCUMENTS REGARDING AT AND NB. |
| | Thu | 100-14/ 1 | | | | | | |
| | 03/12/05 | 0.20 | 0.20 | 27.00 | H | | | MATTER: *Other Litigation*<br>1 RESEARCH-RESEARCHED DOCKET FOR THE APPLICATION FOR RETENTION AND EMPLOYMENT OF TSS, FILED BY SKADDEN. |
| | Sat | 100-14/ 2 | | | | | | |
| | 03/13/05 | 0.20 | 0.20 | 27.00 | H | | | MATTER: *Other Litigation*<br>1 RESEARCH-RESEARCHED DOCKET FOR THE APPLICATION FOR RETENTION AND EMPLOYMENT OF TSS, FILED BY SKADDEN. |
| | Sun | 100-14/ 3 | | | | | | |
| | 03/14/05 | 0.20 | 0.20 | 27.00 | | | | MATTER: *Retention of Professionals*<br>1 REVIEW DOCS.-REVIEWED AND PREPARED E-MEMO REGARDING THE APPLICATION TO EMPLOY AND RETAIN TSS AS CONFLICTS COUNSEL. |
| | Mon | 100-10/ 61 | | | | | | |
| | 03/15/05 | 0.80 | 0.80 | 108.00 | E | | | MATTER: *Case Status/Strategy*<br>1 OC/TC STRATEGY-OFFICE CONFERENCE WITH JG, NB, JH, HM AND AT REGARDING CASE STATUS AND STRATEGY TO PERPARE RESEARCH RELATING TO THE AUTOMATIC STAY AS WELL AS VARIOUS ISSUES REGARDING CONFLICTS TO THE GENERAL COUNSEL. |
| | Tue | 100-02/ 19 | | | | | | |
| | 03/15/05 | 0.30 | 0.30 | 40.50 | H | | | MATTER: *Other Litigation*<br>1 GEN. LITIGATION-PREPARED DOCKET AS OF 3/15/05 FOR ATTORNEY REVIEW. |
| | Tue | 100-14/ 4 | | | | | | |
| | 03/15/05 | 0.60 | 0.60 | 81.00 | | | | MATTER: *Other Litigation*<br>1 REVIEW DOCS.-REVIEWED PLEADING REGARDING THE MOTION AND ORDERS RELATING TO OCB PROFESSIONALS AND INTERIM COMPENSATION. |
| | Tue | 100-14/ 5 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G

PERSONNEL WHO BILLED 10.00 OR FEWER HOURS

Togut, Segal & Segal LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| McDonough, B | 03/16/05 Wed  100-14/ 7 | 0.40 | 0.40 | 54.00 | H | | 1 | MATTER: *Other Litigation*<br>GEN. LITIGATION-PREPARED FOR ATTORNEY REVIEW:(I) MOTION TO TRANSFER VENUE, ALONG WITH EXHIBITS A-H; AND (II) NOTICE OF MOTION |
| | 03/28/05 Mon  100-14/ 14 | 0.30 | 0.30 | 40.50 | | | 1 | MATTER: *Other Litigation*<br>RESEARCH-RESEARCHED DOCKET FOR PLEADINGS RELATING TO MOTION TO TRANSFER FILED BY BUFFALO ROCK COMPANY. |
| | 03/29/05 Tue  100-14/ 16 | 0.60 | 0.60 | 81.00 | | | 1 | MATTER: *Other Litigation*<br>REVIEW DOCS.-REVIEWED AND PREPARED E-MEMO REGARDING THE JOINDER OF RIVERDALE FARMS, INC. TO MOTION TO TRANSFER VENUE. |
| | 04/01/05 Fri  100-14/ 19 | 0.40 | 0.40 | 54.00 | | | 1 | MATTER: *Other Litigation*<br>REVIEW DOCS.-REVIEWED AND PREPARED E-MEMO REGARDING:(I) THE INTERIM ORDER AUTHORIZING THE EMPLOYMENT AND RETENTION OF TOGUT, SEGAL & SEGAL, LLP AS CONFLICTS COUNSEL FOR THE DEBTORS; AND (II) DEBTORS RESPONSE TO THE MOTION TO TRANSFER VENUE. |
| | 04/04/05 Mon  100-14/ 22 | 0.70 | 0.70 | 94.50 | | | 1 | MATTER: *Other Litigation*<br>REVIEW DOCS.- REVIEWED AND PREPARED E-MEMO REGARDING:(I) THE JOINDER OF CREDITORS RICHARD J. EHSTER AND BRADLEY T. KELLER TO JOIN THE MOTION TO TRANSFER VENUE; AND (II) THE JOINDER OF ERNST PROPERTIES, INC. TO MOTION TO TRANSFER VENUE. |
| | 04/06/05 Wed  100-14/ 25 | 0.70 | 0.70 | 94.50 | | | 1 | MATTER: *Other Litigation*<br>REVIEW DOCS.-REVIEWED AND PREPARED E-MEMO RE: JOINDERS TO THE OBJECTION FILED BY THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF WINN-DIXIE BY: (I) WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE; (II) JAMARCO REALITY, LLC; AND (III) EDENS & AVANT, WEINGARTEN REALITY INVESTORS, PALM SPRINGS MILE ASSOCIATES, LTD., VILLA RICA RETAIL PROPERTIES, L.L.C., ALG LIMITED PARTNERSHIP AND CURRY FORD, LP. |
| | 04/07/05 Thu  100-14/ 27 | 0.60 | 0.60 | 81.00 | | | 1 | MATTER: *Other Litigation*<br>REVIEW DOCS.-REVIEWED AND PREPARED E-MEMO REGARDING THE JOINDER OF CERTAIN UTILITY COMPANIES IN SUPOPRT OF MOTION OF BUFFALO ROCK COMPANY TO TRANSFER VENUE OF DEBTORS' BANKRUPTCY CASES TO THE UNITED STATES BANKRUPTCY COURT FOR THE MIDDLE DISTRICT OF FLORIDA. |
| | 04/08/05 Fri  100-14/ 30 | 0.30 | 0.30 | 40.50 | | | 1 | MATTER: *Other Litigation*<br>REVIEW DOCS.-REVIEWED AND PREPARED E-MEMO REGARDING THE JOINDER OF DAIRY FARMERS OF AMERICA, INC ("DFA") IN SUPPORT OF MOTION TO TRANSFER VENUE. |
| | 04/11/05 Mon  100-14/ 33 | 0.70 | 0.70 | 94.50 | | | 1 | MATTER: *Other Litigation*<br>REVIEW DOCS.-REVIEWED AND PREPARED E-MEMO REGARDING:(I) JOINDER OF FLORIDA POWER & LIGHT TO MOTION TO TRANSFER; (II) BUFFALO ROCK COMPANY'S RESPONSE TO MOTION TO TRANSFER; AND (III) THE AGENDA FOR THE HEARING ON 4/12/05. |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Togut, Segal & Segal LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| McDonough, B | | | 7.50 | 1,012.50 | | | | |
| | NUMBER OF ENTRIES: | 17 | | | | | | |
| Oswald, F | 03/15/05 Tue | 0.20 100-05 / 1 | 0.20 | 128.00 | | | 1 | MATTER: *Employee Matters* <br> COMM. PROFES.-EMAIL AT AND OTHERS RE POSSIBLE NEED FOR 105 STAY PROTECTION FOR EMPLOREE/CO-DEFENDANT. |
| | 03/15/05 Tue | 0.20 100-05 / 2 | 0.20 | 128.00 | E | | 1 | MATTER: *Employee Matters* <br> OC/TC STRATEGY-CONFERENCE WITH JH RE RESEARCH CONCERNING 105 INJUNCTIONS FOR DEBTOR EMPLOYEES. |
| | | | 0.40 | 256.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Passet, S | 03/10/05 Thu | 0.40 100-09 / 1 | 0.40 | 50.00 | | | 1 | MATTER: *Reclamation Claims* <br> OC/TC STRATEGY-OC W/NB RE: REVIEW OF RESEARCH MATERIAL IN REGARDS TO WINN-DIXIE RECLAMATION CLAIMS IN 2ND CIR. |
| | 03/10/05 Thu | 0.50 100-09 / 2 | 0.50 | 62.50 | I | | 1 | MATTER: *Reclamation Claims* <br> RESEARCH-SHEPARDIZED IN RE ARLCO CASE IN REGARDS TO WINN-DIXIE RECLAMATION CLAIM |
| | 03/10/05 Thu | 0.50 100-09 / 3 | 0.50 | 62.50 | I | | 1 | MATTER: *Reclamation Claims* <br> RESEARCH-REVIEWED GEORGETOWN STEEL CASE IN REGARDS TO WINN-DIXIE RECLAMATION CLAIM |
| | 03/18/05 Fri | 1.50 100-08 / 1 | 1.50 | 187.50 | I | | 1 | MATTER: *General* <br> RESEARCH-LOCATED, PRINTED AND SAVED SEVERAL "INJUCTION CASES" FROM WESTLAW FOR REVIEW. |
| | 06/28/05 Tue | 0.60 100-12 / 11 | 0.60 | 75.00 | I | | 1 | MATTER: *Fee Application/Fee Statements* <br> RESEARCH-WESTLAW SEARCH FOR 11TH CIRCUIT CASES DISCUSSING COMPENSATION FOR ATTORNEY TO INSERT INTO TS&S FEE APPLICATION. |
| | 06/28/05 Tue | 0.90 100-12 / 12 | 0.90 | 112.50 | I | | 1 | MATTER: *Fee Application/Fee Statements* <br> REVIEW DOCS.-REVIEW 11TH CIRCUIT CASES DISCUSSING COMPENSATION FOR ATTORNEY TO INSERT INTO TS&S FEE APPLICATION. CASES INCLUDE, IN RE BEVERLY, IN RE DERESINSKI, IN RE ROWE, IN RE HOWELL, IN RE JONES, IN RE NORMAN, IN RE RED CARPET, IN RE SOUTHEAST BANKING, IN RE U-CAN-RENT, AND IN RE WINSTON. |
| | 06/28/05 Tue | 0.50 100-12 / 13 | 0.50 | 62.50 | | | 1 | MATTER: *Fee Application/Fee Statements* <br> DRAFT DOCUMENTS- REVISE SECTION OF TS&S FEE APP REGARDING COMPENSATION FOR ATTORNEY AND ADD ADDITIONAL 11TH CIRCUIT CASES. |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Togut, Segal & Segal LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|------|-------------|----------------|---------------|-------|------------|---|-------------|
| Passet, S | 06/28/05 Tue 100-12 / 14 | 0.30 | 0.30 | 37.50 | E | | 1 | MATTER: *Fee Application/Fee Statements*<br>OC/TC STRATEGY-MULTIPLE OCS W/JG RE TS&S FEE APP AND APPLICABLE 11TH CIRCUIT CASE LAW AS IT PERTAINS TO ATTORNEY COMPENSATION. |
| | | | 5.20 | 650.00 | | | | |
| | NUMBER OF ENTRIES: 8 | | | | | | | |
| Person, D | 03/15/05 Tue 100-01 / 8 | 1.60 | 1.60 | 304.00 | I | | 1 | MATTER: *Automatic Stay Issues*<br>RESEARCH-ASSIST NB WITH RESEARCH RE: CASELAW FOR 105 INJUNCTION TO PROTECT A DEBTOR'S PRINCIPAL |
| | 03/18/05 Fri 100-02 / 26 | 0.20 | 0.20 | 38.00 | | | 1 | MATTER: *Case Status/Strategy*<br>OC/TC STRATEGY-COMMUNICATIONS WITH NB RE: TRANSFER OF VENUE MOTION AND RELATED FILINGS |
| | 03/18/05 Fri 100-02 / 27 | 0.40 | 0.40 | 76.00 | | | 1 | MATTER: *Case Status/Strategy*<br>EXAM COURT FILE- REVIEW CASE DOCKET RE: TRANSFER OF VENUE MOTION AND RELATED FILINGS FOR REVIEW |
| | 03/31/05 Thu 100-02 / 50 | 0.40 | 0.40 | 76.00 | | | 1 | MATTER: *Case Status/Strategy*<br>REVIEW DOCS.-REVIEWED MOTION RE: CHANGE OF VENUE AND ARTICLES REGARDING SAME |
| | 07/11/05 Mon 100-12 / 29 | 1.20 | 1.20 | 228.00 | | | 1 | MATTER: *Fee Application/Fee Statements*<br>PREP. CHARTS-PREPARED COVER SHEET, EXHIBITS AND RELATED PLEADINGS RE: PREPARATION FOR FILING OF TSS FEE APPLICATION |
| | 07/11/05 Mon 100-12 / 30 | 0.10 | 0.10 | 19.00 | | | 1 | MATTER: *Fee Application/Fee Statements*<br>OC/TC STRATEGY-OC COMMUNICATIONS WITH JG RE: PREPARATION OF REQUIRED SCHEDULES AND RELATED RE: FEE APPLICATION FOR TSS |
| | | | 3.90 | 741.00 | | | | |
| | NUMBER OF ENTRIES: 6 | | | | | | | |
| | | | 21.10 | $4,810.00 | | | | |

Total
Number of Entries:    45

~ See the last page of exhibit for explanation

EXHIBIT G  PAGE 6 of 7

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Togut, Segal & Segal LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Cahir, D | 0.20 | 25.00 | 0.00 | 0.00 | 0.20 | 25.00 | 0.00 | 0.00 | 0.20 | 25.00 |
| Magaliff, H | 3.90 | 2,125.50 | 0.00 | 0.00 | 3.90 | 2,125.50 | 0.00 | 0.00 | 3.90 | 2,125.50 |
| McDonough, B | 7.50 | 1,012.50 | 0.00 | 0.00 | 7.50 | 1,012.50 | 0.00 | 0.00 | 7.50 | 1,012.50 |
| Oswald, F | 0.40 | 256.00 | 0.00 | 0.00 | 0.40 | 256.00 | 0.00 | 0.00 | 0.40 | 256.00 |
| Passet, S | 5.20 | 650.00 | 0.00 | 0.00 | 5.20 | 650.00 | 0.00 | 0.00 | 5.20 | 650.00 |
| Person, D | 3.90 | 741.00 | 0.00 | 0.00 | 3.90 | 741.00 | 0.00 | 0.00 | 3.90 | 741.00 |
| | 21.10 | $4,810.00 | 0.00 | $0.00 | 21.10 | $4,810.00 | 0.00 | $0.00 | 21.10 | $4,810.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Automatic Stay Issues | 4.70 | 1,993.50 | 0.00 | 0.00 | 4.70 | 1,993.50 | 0.00 | 0.00 | 4.70 | 1,993.50 |
| Case Status/Strategy | 2.80 | 759.00 | 0.00 | 0.00 | 2.80 | 759.00 | 0.00 | 0.00 | 2.80 | 759.00 |
| Employee Matters | 0.40 | 256.00 | 0.00 | 0.00 | 0.40 | 256.00 | 0.00 | 0.00 | 0.40 | 256.00 |
| Fee Application/Fee Statements | 3.60 | 534.50 | 0.00 | 0.00 | 3.60 | 534.50 | 0.00 | 0.00 | 3.60 | 534.50 |
| General | 1.50 | 187.50 | 0.00 | 0.00 | 1.50 | 187.50 | 0.00 | 0.00 | 1.50 | 187.50 |
| Other Litigation | 6.30 | 850.50 | 0.00 | 0.00 | 6.30 | 850.50 | 0.00 | 0.00 | 6.30 | 850.50 |
| Reclamation Claims | 1.40 | 175.00 | 0.00 | 0.00 | 1.40 | 175.00 | 0.00 | 0.00 | 1.40 | 175.00 |
| Retention of Professionals | 0.40 | 54.00 | 0.00 | 0.00 | 0.40 | 54.00 | 0.00 | 0.00 | 0.40 | 54.00 |
| | 21.10 | $4,810.00 | 0.00 | $0.00 | 21.10 | $4,810.00 | 0.00 | $0.00 | 21.10 | $4,810.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Togut, Segal & Segal LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Cahir, D | 0.20 | 25.00 |
| McDonough, B | 1.10 | 148.50 |
| | 1.30 | $173.50 |

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Togut, Segal & Segal LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/12/05 Sat | McDonough, B 100-14/2 | 0.20 | 0.20 | 27.00 | G | | 1 | MATTER: Other Litigation<br>RESEARCH-RESEARCHED DOCKET FOR THE APPLICATION FOR RETENTION AND EMPLOYMENT OF TSS, FILED BY SKADDEN. |
| 03/13/05 Sun | McDonough, B 100-14/3 | 0.20 | 0.20 | 27.00 | G | | 1 | MATTER: Other Litigation<br>RESEARCH-RESEARCHED DOCKET FOR THE APPLICATION FOR RETENTION AND EMPLOYMENT OF TSS, FILED BY SKADDEN. |
| 03/15/05 Tue | McDonough, B 100-14/4 | 0.30 | 0.30 | 40.50 | G | | 1 | MATTER: Other Litigation<br>GEN. LITIGATION-PREPARED DOCKET AS OF 3/15/05 FOR ATTORNEY REVIEW. |
| 03/16/05 Wed | McDonough, B 100-14/7 | 0.40 | 0.40 | 54.00 | G | | 1 | MATTER: Other Litigation<br>GEN. LITIGATION-PREPARED FOR ATTORNEY REVIEW:(I) MOTION TO TRANSFER VENUE, ALONG WITH EXHIBITS A-H: AND (II) NOTICE OF MOTION |
| 03/18/05 Fri | Cahir, D 100-02/24 | 0.20 | 0.20 | 25.00 | G | | 1 | MATTER: Case Status/Strategy<br>PREP FILING/SVC-SET UP MULTIPLE ASSOCIATES FOR EFC NOTIFICATION OF DOCUMENTS FILED IN WINN-DIXIE CASE. |
| | | | 1.30 | $173.50 | | | | |

Total
Number of Entries:        5

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Togut, Segal & Segal LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Cahir, D | 0.20 | 25.00 | 0.00 | 0.00 | 0.20 | 25.00 | 0.00 | 0.00 | 0.20 | 25.00 |
| McDonough, B | 1.10 | 148.50 | 0.00 | 0.00 | 1.10 | 148.50 | 0.00 | 0.00 | 1.10 | 148.50 |
| | 1.30 | $173.50 | 0.00 | $0.00 | 1.30 | $173.50 | 0.00 | $0.00 | 1.30 | $173.50 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Case Status/Strategy | 0.20 | 25.00 | 0.00 | 0.00 | 0.20 | 25.00 | 0.00 | 0.00 | 0.20 | 25.00 |
| Other Litigation | 1.10 | 148.50 | 0.00 | 0.00 | 1.10 | 148.50 | 0.00 | 0.00 | 1.10 | 148.50 |
| | 1.30 | $173.50 | 0.00 | $0.00 | 1.30 | $173.50 | 0.00 | $0.00 | 1.30 | $173.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Togut, Segal & Segal LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Berger, N | 0.20 | 127.00 |
| Goldstein, J | 0.90 | 229.50 |
| Togut, A | 0.30 | 229.50 |
| | 1.40 | $586.00 |

EXHIBIT H-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Togut, Segal & Segal LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|-----------------|------------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Case Status/Strategy |
| 02/28/05 Mon | Goldstein, J 100-02/1 | 0.90 | 0.90 | 229.50 | | | 1 | RESEARCH-REVIEW INTERNET AND LEXIS-NEXIS FOR ARTICLES ON WINN DIXIE AND CHAPTER 11 FILING FOR AT |
| | | | | | | | | MATTER: Automatic Stay Issues |
| 03/15/05 Tue | Berger, N 100-01/3 | 0.40 | 0.20 | 127.00 | | 0.20 0.20 | 1 2 | INTER OFF MEMO-E-MAILS W/ AT AND FAO RE POSSIBLE NEED FOR 105 INJUNCTION (.2); RESEARCH INSTRUCTIONS TO JH AND DP (.2). |
| | | | | | | | | MATTER: Fee Application/Fee Statements |
| 07/10/05 Sun | Togut, A 100-12/24 | 2.40 | 0.30 | 229.50 | | 2.10 0.30 | 1 2 | REVISE DOCS.-ADDITIONAL WORK ON TS&S FIRST INTERIM FEE APPLICATION (2.1); INSTRUCTIONS TO JG AND NB RE SAME (.3). |
| | | | 1.40 | $586.00 | | | | |

Total
Number of Entries:        3

EXHIBIT H-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Togut, Segal & Segal LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Berger, N | 0.20 | 127.00 | 0.00 | 0.00 | 0.20 | 127.00 | 0.00 | 0.00 | 0.20 | 127.00 |
| Goldstein, J | 0.90 | 229.50 | 0.00 | 0.00 | 0.90 | 229.50 | 0.00 | 0.00 | 0.90 | 229.50 |
| Togut, A | 0.30 | 229.50 | 0.00 | 0.00 | 0.30 | 229.50 | 0.00 | 0.00 | 0.30 | 229.50 |
| | 1.40 | $586.00 | 0.00 | $0.00 | 1.40 | $586.00 | 0.00 | $0.00 | 1.40 | $586.00 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Automatic Stay Issues | 0.20 | 127.00 | 0.00 | 0.00 | 0.20 | 127.00 | 0.00 | 0.00 | 0.20 | 127.00 |
| Case Status/Strategy | 0.90 | 229.50 | 0.00 | 0.00 | 0.90 | 229.50 | 0.00 | 0.00 | 0.90 | 229.50 |
| Fee Application/Fee Statements | 0.30 | 229.50 | 0.00 | 0.00 | 0.30 | 229.50 | 0.00 | 0.00 | 0.30 | 229.50 |
| | 1.40 | $586.00 | 0.00 | $0.00 | 1.40 | $586.00 | 0.00 | $0.00 | 1.40 | $586.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F      FINAL BILL

EXHIBIT I
LEGAL RESEARCH
Togut, Segal & Segal LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Berger, N | 1.20 | 762.00 |
| Goldstein, J | 12.00 | 3,060.00 |
| Hook, J | 1.90 | 399.00 |
| McDonough, B | 0.20 | 27.00 |
| Passet, S | 4.00 | 500.00 |
| Person, D | 1.60 | 304.00 |
| Randazzo, R | 2.90 | 551.00 |
| Togut, A | 5.60 | 4,284.00 |
| | 29.40 | $9,887.00 |

EXHIBIT I  PAGE 1 of 5

EXHIBIT I
LEGAL RESEARCH
Togut, Segal & Segal LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/03/05 Thu | McDonough, B 100-10/20 | 0.20 | 0.20 | 27.00 | G | | 1 | MATTER: Retention of Professionals RESEARCH-RESEARCHED CASE FOR HEARING ON THE APPLICATION FOR THE RETENTION OF SKADDEN AS WELL AS THE OBJECTION DATE. |
| 03/10/05 Thu | Passet, S 100-09/2 | 0.50 | 0.50 | 62.50 | G | | 1 | MATTER: Reclamation Claims RESEARCH-SHEPARDIZED IN RE ARLCO CASE IN REGARDS TO WINN-DIXIE RECLAMATION CLAIM |
| 03/10/05 Thu | Passet, S 100-09/3 | 0.50 | 0.50 | 62.50 | G | | 1 | MATTER: Reclamation Claims RESEARCH-REVIEWED GEORGETOWN STEEL CASE IN REGARDS TO WINN-DIXIE RECLAMATION CLAIM |
| 03/15/05 Tue | Person, D 100-01/8 | 1.60 | 1.60 | 304.00 | G | | 1 | MATTER: Automatic Stay Issues RESEARCH-ASSIST NB WITH RESEARCH RE: CASELAW FOR 105 INJUNCTION TO PROTECT A DEBTOR'S PRINCIPAL |
| 03/16/05 Wed | Goldstein, J 100-01/21 | 0.90 | 0.90 | 229.50 | | | 1 | MATTER: Automatic Stay Issues RESEARCH-BEGIN RESEARCHING RECENT CASELAW ON WESTLAW ON SECTIONS 105(A)/362 OF BK CODE FOR MEMO FOR AT ON AUTOMATIC STAY/PRELIMINARY INJUNCTIVE RELIEF FOR DRAFTING OF BRIEF ON SAME AND PREPARATION FOR 3/18 CONFERENCE CALL |
| 03/17/05 Thu | Berger, N 100-01/41 | 0.40 | 0.40 | 254.00 | | | 1 | MATTER: Automatic Stay Issues RESEARCH-RESEARCH TO PROP FOR CLIENT CALL RE AUTO STAY - 105 INJUNCTION. |
| 03/17/05 Thu | Goldstein, J 100-01/29 | 1.20 | 1.20 | 306.00 | | | 1 | MATTER: Automatic Stay Issues RESEARCH-CONTINUE RESEARCHING RECENT CASELAW ON WESTLAW ON SECTIONS 105(A)/362 OF BK CODE FOR MEMO AT ON AUTOMATIC STAY/PRELIMINARY INJUNCTIVE RELIEF FOR DRAFTING OF BRIEF ON SAME AND PREPARATION FOR 3/18 CONFERENCE CALL |
| 03/17/05 Thu | Goldstein, J 100-01/31 | 1.60 | 1.60 | 408.00 | | | 1 | MATTER: Automatic Stay Issues REVIEW DOCS-READ ALL CASELAW FOUND ON SECTIONS 105(A)/362 OF BK CODE FOR MEMO FOR AT ON AUTOMATIC STAY/PRELIMINARY INJUCTIVE RELIEF FOR DRAFTING OF BRIEF ON SAME AND PREPARATION FOR 3/18 CONFERENCE CALL |
| 03/17/05 Thu | Hook, J 100-01/35 | 1.70 | 1.70 | 357.00 | | | 1 | MATTER: Automatic Stay Issues RESEARCH-FOLLOW-UP RESEARCH IN PREPARATION FOR DRAFTING INTEROFFICE MEMORANDUMS RE: APPLICABILITY/SCOPE OF AUTOMATIC STAY AND 105 INJUNCTION IN FLORIDA AND 2ND CIRCUIT WITH RESPECT TO SUPERSEDEAS BONDS AND ACTIONS COMMENCED AGAINST DEBTOR AND NON-DEBTOR INDIVIDUALS. |
| 03/17/05 Thu | Togut, A 100-01/44 | 3.30 | 3.30 | 2,524.50 | | | 1 | MATTER: Automatic Stay Issues RESEARCH-REVIEW CASE LAW RE STAY ISSURANCE BY BANKRUPTCY COURTS FOR 3RD PARTIES |
| 03/18/05 Fri | Passet, S 100-08/1 | 1.50 | 1.50 | 187.50 | G | | 1 | MATTER: General RESEARCH-LOCATED, PRINTED AND SAVED SEVERAL "INJUCTION CASES" FROM WESTLAW FOR REVIEW. |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 2 of 5

EXHIBIT I

LEGAL RESEARCH

Togut, Segal & Segal LLP

| | | ENTRY | INFORMATIONAL | | | | | |
| DATE | NAME | HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/19/05 Sat | Goldstein, J 100-01/84 | 3.70 | 3.70 | 943.50 | | | 1 | MATTER: Automatic Stay Issues RESEARCH-REVIEW WESTLAW FOR CASES AND BRIEFS (AND SHEPARDIZE SAME) IN ALL CIRCUITS REGARDING NECESSITY OF INJUNCTION OR AUTOMATIC STAY FOR PROMOTION OF OUT-OF-COURT SETTLEMENTS AND MAINTAINING OF RESOURCES OF BANKRUPTCY COURT IN ORDER TO SUPPORT STAY/INJUNCTION OF WINN DIXIE FOR PREPARATION OF DRAFTING OF BRIEF |
| 03/19/05 Sat | Goldstein, J 100-01/85 | 1.40 | 1.40 | 357.00 | | | 1 | MATTER: Automatic Stay Issues REVIEW DOCS.-READ ALL CASES AND BRIEFS FOUND IN ALL CIRCUITS REGARDING NECESSITY OF INJUNCTION OR AUTOMATIC STAY FOR PROMOTION OF OUT-OF-COURT SETTLEMENTS AND MAINTAINING OF RESOURCES OF BANKRUPTCY COURT IN ORDER TO SUPPORT STAY/INJUNCTION OF WINN DIXIE |
| 03/19/05 Sat | Randazzo, R 100-01/80 | 1.10 | 1.10 | 209.00 | | | 1 | MATTER: Automatic Stay Issues REVIEW DOCS.-REVIEW CODE, RULES, AND ANNOTATIONS ON INJUNCTIONS, BACKGROUND MEMOS, DREXEL BURNHAM CASE, AND BRIEFS FROM OTHER CASES TO PREPARE FOR ADDITIONAL REVIEW OF RESEARCH. |
| 03/19/05 Sat | Randazzo, R 100-01/81 | 1.80 | 1.80 | 342.00 | | | 1 | MATTER: Automatic Stay Issues REVIEW DOCS.-DETAILED REVIEW OF CASE LAW ON AUTOMATIC STAY AND INJUNCTION FOR DISCUSSION OF ADDITIONAL BASES FOR INJUNCTION. |
| 03/20/05 Sun | Goldstein, J 100-01/91 | 1.30 | 1.30 | 331.50 | | | 1 | MATTER: Automatic Stay Issues RESEARCH-CONTINUE TO REVIEW WESTLAW FOR ADDITIONAL CASES AND BRIEFS (AND SHEPARDIZE SAME) IN ALL CIRCUITS REGARDING NECESSITY OF INJUNCTION OR AUTOMATIC STAY FOR PROMOTION OF OUT-OF-COURT SETTLEMENTS AND MAINTAINING OF RESOURCES OF BANKRUPTCY COURT IN ORDER TO SUPPORT STAY/INJUNCTION OF WINN DIXIE FOR PREPARATION OF DRAFTING OF BRIEF |
| 03/20/05 Sun | Goldstein, J 100-01/92 | 1.10 | 1.10 | 280.50 | | | 1 | MATTER: Automatic Stay Issues REVIEW DOCS.-READ NEW CASES AND BRIEFS FOUND IN ALL CIRCUITS REGARDING NECESSITY OF INJUNCTION OR AUTOMATIC STAY FOR PROMOTION OF OUT-OF-COURT SETTLEMENTS AND MAINTAINING OF RESOURCES OF BANKRUPTCY COURT IN ORDER TO SUPPORT STAY/INJUCTION OF WINN DIXIE |
| 03/21/05 Mon | Berger, N 100-01/99 | 0.80 | 0.80 | 508.00 | | | 1 | MATTER: Automatic Stay Issues RESEARCH-RESEARCH-RECENT CASES ON INJUNCTIVE - STAY RELIEF TOPREP FOR TODAY'S CALL W/ CLIENT. |
| 03/21/05 Mon | Goldstein, J 100-01/105 | 0.80 | 0.80 | 204.00 | | | 1 | MATTER: Automatic Stay Issues RESEARCH-RESEARCH WESTLAW FOR ADDITIONAL CASELAW IN ALL CIRCUITS ON 362/105 PUBLIC INTEREST PROMOTION OF OUT OF COURT SETTLEMENTS FOR AUTOMATIC STAY/INJUNCTION BRIEF FOR NB |
| 03/21/05 Mon | Togut, A 100-01/117 | 2.30 | 2.30 | 1,759.50 | | | 1 | MATTER: Automatic Stay Issues RESEARCH-REVIEW ADDITIONAL CASE LAW RE STAY ISSUES FOR CLIENT, INSURANCE CLAIMS |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 3 of 5

EXHIBIT I

LEGAL RESEARCH

Togut, Segal & Segal LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Case Status/Strategy |
| 04/05/05 | Hook, J | 2.10 | 0.20 | 42.00 | | 1.10 | F | 1 | REVIEW DOCS.-REVIEW OBJECTIONS FILED BY NUMEROUS CREDITORS INCLUDING COMMITTEE TO MOTION TO TRANSFER VENUE (1.1) |
| Tue | 100-02/62 | | | | | 0.40 | F | 2 | AND E-MAIL SUMMARIES TO NB, JG AND AT RE: SAME (.4): |
| | | | | | E | 0.40 | F | 3 | O/CS WITH AT AND NB RE: SAME (.4): |
| | | | | | | 0.20 | F | 4 | RESEARCH RE: SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Fee Application/Fee Statements |
| 06/28/05 | Passet, S | 0.60 | 0.60 | 75.00 | G | | | 1 | RESEARCH-WESTLAW SEARCH FOR 11TH CIRCUIT CASES DISCUSSING COMPENSATION FOR ATTORNEY TO INSERT INTO TS&S FEE APPLICATION. |
| Tue | 100-12/11 | | | | | | | | |
| | | | | | | | | | MATTER: Fee Application/Fee Statements |
| 06/28/05 | Passet, S | 0.90 | 0.90 | 112.50 | G | | | 1 | REVIEW DOCS.-REVIEW 11TH CIRCUIT CASES DISCUSSING COMPENSATION FOR ATTORNEY TO INSERT INTO TS&S FEE APPLICATION. CASES INCLUDE, IN RE BEVERLY, IN RE DERESINSKI, IN RE ROWE, IN RE HOWELL, IN RE JONES, IN RE NORMAN, IN RE RED CARPET, IN RE SOUTHEAST BANKING, IN RE U-CAN-RENT, AND IN RE WINSTON. |
| Tue | 100-12/12 | | | | | | | | |
| | | | 29.40 | $9,887.00 | | | | | |

Total
Number of Entries:        23

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 4 of 5

EXHIBIT I
LEGAL RESEARCH
Togut, Segal & Segal LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Berger, N | 1.20 | 762.00 | 0.00 | 0.00 | 1.20 | 762.00 | 0.00 | 0.00 | 1.20 | 762.00 |
| Goldstein, J | 12.00 | 3,060.00 | 0.00 | 0.00 | 12.00 | 3,060.00 | 0.00 | 0.00 | 12.00 | 3,060.00 |
| Hook, J | 1.90 | 399.00 | 0.00 | 0.00 | 1.90 | 399.00 | 0.00 | 0.00 | 1.90 | 399.00 |
| McDonough, B | 0.20 | 27.00 | 0.00 | 0.00 | 0.20 | 27.00 | 0.00 | 0.00 | 0.20 | 27.00 |
| Passet, S | 4.00 | 500.00 | 0.00 | 0.00 | 4.00 | 500.00 | 0.00 | 0.00 | 4.00 | 500.00 |
| Person, D | 1.60 | 304.00 | 0.00 | 0.00 | 1.60 | 304.00 | 0.00 | 0.00 | 1.60 | 304.00 |
| Randazzo, R | 2.90 | 551.00 | 0.00 | 0.00 | 2.90 | 551.00 | 0.00 | 0.00 | 2.90 | 551.00 |
| Togut, A | 5.60 | 4,284.00 | 0.00 | 0.00 | 5.60 | 4,284.00 | 0.00 | 0.00 | 5.60 | 4,284.00 |
| | 29.40 | $9,887.00 | 0.00 | $0.00 | 29.40 | $9,887.00 | 0.00 | $0.00 | 29.40 | $9,887.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Automatic Stay Issues | 25.00 | 9,318.00 | 0.00 | 0.00 | 25.00 | 9,318.00 | 0.00 | 0.00 | 25.00 | 9,318.00 |
| Case Status/Strategy | 0.20 | 42.00 | 0.00 | 0.00 | 0.20 | 42.00 | 0.00 | 0.00 | 0.20 | 42.00 |
| Fee Application/Fee Statements | 1.50 | 187.50 | 0.00 | 0.00 | 1.50 | 187.50 | 0.00 | 0.00 | 1.50 | 187.50 |
| General | 1.50 | 187.50 | 0.00 | 0.00 | 1.50 | 187.50 | 0.00 | 0.00 | 1.50 | 187.50 |
| Reclamation Claims | 1.00 | 125.00 | 0.00 | 0.00 | 1.00 | 125.00 | 0.00 | 0.00 | 1.00 | 125.00 |
| Retention of Professionals | 0.20 | 27.00 | 0.00 | 0.00 | 0.20 | 27.00 | 0.00 | 0.00 | 0.20 | 27.00 |
| | 29.40 | $9,887.00 | 0.00 | $0.00 | 29.40 | $9,887.00 | 0.00 | $0.00 | 29.40 | $9,887.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT I  PAGE 5 of 5

EXHIBIT J-1
TOGUT, SEGAL RETENTION AND COMPENSATION
Togut, Segal & Segal LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Berger, N | 6.90 | 4,381.50 |
| Goldstein, J | 9.80 | 2,499.00 |
| Hook, J | 0.70 | 147.00 |
| McDonough, B | 0.60 | 81.00 |
| Passet, S | 2.30 | 287.50 |
| Person, D | 1.30 | 247.00 |
| Randazzo, R | 12.10 | 2,299.00 |
| Togut, A | 17.30 | 13,234.50 |
| | 51.00 | $23,176.50 |

EXHIBIT J-1
TOGUT, SEGAL RETENTION AND COMPENSATION
Togut, Segal & Segal LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 02/28/05 Mon | Berger, N 100-10′13 | 0.80 | 0.80 | 508.00 | | | 1 | MATTER:Retention of Professionals REVISE DOCS.-REVISE PRELIMINARY DRAFT RETENTION PAPERS. |
| 02/28/05 Mon | Goldstein, J 100-10′1 | 0.60 | 0.60 | 153.00 | | | 1 | MATTER:Retention of Professionals DRAFT DOCUMENTS-BEGIN INITIAL DRAFTS OF WINN-DIXIE RETENTION PLEADINGS |
| 02/28/05 Mon | Goldstein, J 100-10′12 | 0.20 | 0.20 | 51.00 | E | | 1 | MATTER:Retention of Professionals OC/TC STRATEGY-TELEPHONE CONFERENCE WITH RR REGARDING REVISIONS TO WINN DIXIE RETENTION PAPERS |
| 02/28/05 Mon | Randazzo, R 100-10′2 | 0.70 | 0.70 | 133.00 | | | 1 | MATTER:Retention of Professionals DRAFT DOCUMENTS-DRAFT NUNC PRO TUNC RETENTION PAPERS. |
| 02/28/05 Mon | Randazzo, R 100-10′3 | 1.40 | 1.40 | 266.00 | | | 1 | MATTER:Retention of Professionals REVIEW DOCS.-REVIEW, EDIT, AND REVISE RETENTION PAPERS, AFFIDAVIT, AND EXHIBITS. |
| 02/28/05 Mon | Randazzo, R 100-10′4 | 1.40 | 1.40 | 266.00 | | | 1 | MATTER:Retention of Professionals REVIEW DOCS.-REVIEW PETITION, FIRST DAY AFFIDAVIT, AND AND ADDITIONAL BACKGROUND INFORMATION ON CASE TO PREPARE RETENTION PAPERS. |
| 02/28/05 Mon | Randazzo, R 100-10′5 | 2.60 | 2.60 | 494.00 | | | 1 | MATTER:Retention of Professionals DRAFT DOCUMENTS-PREPARE TS&S RETENTION PAPERS, TOGUT AFFIDAVIT, AND EXHIBITS. |
| 02/28/05 Mon | Randazzo, R 100-10′6 | 0.40 | 0.40 | 76.00 | | | 1 | MATTER:Retention of Professionals REVIEW DOCS.-REVIEW LIST OF INTERESTED PARTIES AND PETITION TO PREPARE EXHIBIT TO TOGUT AFFIDAVIT. |
| 02/28/05 Mon | Randazzo, R 100-10′7 | 0.20 | 0.20 | 38.00 | E | | 1 | MATTER:Retention of Professionals OC/TC STRATEGY-OFFICE CONFERENCE WITH JG REGARDING PREPARATION OF RETENTION PAPERS. |
| 02/28/05 Mon | Randazzo, R 100-10′8 | 0.20 | 0.20 | 38.00 | | | 1 | MATTER:Retention of Professionals OC/TC STRATEGY-OFFICE CONFERENCE WITH NB REGARDING RETENTION AND CASE BACKGROUND. |
| 02/28/05 Mon | Randazzo, R 100-10′9 | 0.60 | 0.60 | 114.00 | | | 1 | MATTER:Retention of Professionals REVIEW DOCS.-REVIEW CASE BACKGROUND INFORMATION |
| 02/28/05 Mon | Randazzo, R 100-10′10 | 0.40 | 0.40 | 76.00 | | | 1 | MATTER:Retention of Professionals REVIEW DOCS.-REVIEW DOCKET AND SKADDEN RETENTION PAPERS WITH CASE BACKGROUND. |

~ See the last page of exhibit for explanation

EXHIBIT J-1
TOGUT, SEGAL RETENTION AND COMPENSATION
Togut, Segal & Segal LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 02/28/05 Mon | Randazzo, R 100-10'11 | 0.40 | 0.40 | 76.00 | | | 1 | MATTER:Retention of Professionals DRAFT DOCUMENTS-BEGIN PREPARATION OF RETENTION PAPERS. |
| 03/01/05 Tue | Berger, N 100-10'14 | 0.10 | 0.10 | 63.50 | | | 1 | MATTER:Retention of Professionals INTER OFF MEMO-MEMO'S W/AT RE TS&S RETENTION PAPERS. |
| 03/01/05 Tue | Berger, N 100-10'15 | 0.20 | 0.20 | 127.00 | | | 1 | MATTER:Retention of Professionals OC/TC STRATEGY-O/C'S W/RR RE TS&S RENTENTION PAPERS. |
| 03/03/05 Thu | Berger, N 100-10'16 | 0.30 | 0.30 | 190.50 | | | 1 | MATTER:Retention of Professionals OC/TC STRATEGY-O/C'S W/AT RE TS&S ENGAGEMENT-RETENTION PAPERS. |
| 03/03/05 Thu | Berger, N 100-10'29 | 0.30 | 0.30 | 190.50 | E | | 1 | MATTER:Retention of Professionals OC/TC STRATEGY-O/C'S W/AT RE RETENTION PAPERS. |
| 03/03/05 Thu | Berger, N 100-10'30 | 0.30 | 0.30 | 190.50 | | 0.20 0.10 | 1 2 | MATTER:Retention of Professionals INTER OFF MEMO- O/C W/RR RE CHANGES TO TS&S RETENTION PAPERS (.2); MEMO'S W/ AT RE SAME (.1). |
| 03/03/05 Thu | Randazzo, R 100-10'17 | 0.20 | 0.20 | 38.00 | | | 1 | MATTER:Retention of Professionals OC/TC STRATEGY-MULTIPLE OFFICE CONFERENCES WITH AT REGARDING PREPARATION OF TS&S RETENTION PAPERS. |
| 03/03/05 Thu | Randazzo, R 100-10'18 | 0.60 | 0.60 | 114.00 | | | 1 | MATTER:Retention of Professionals REVISE DOCS.-REVIEW AND REVISE RETENTION APPLICATION AND ORDERS. |
| 03/03/05 Thu | Randazzo, R 100-10'19 | 0.20 | 0.20 | 38.00 | | | 1 | MATTER:Retention of Professionals REVIEW DOCS.-REVIEW E-MAIL CORRESPONDENCE REGARDING RETENTION. |
| 03/03/05 Thu | Togut, A 100-02'10 | 0.30 | 0.30 | 229.50 | | | 1 | MATTER:Case Status/Strategy INTER OFF MEMO-REVIEW RR CHANGES TO RETENTION PLEADINGS |
| 03/03/05 Thu | Togut, A 100-02'11 | 0.20 | 0.20 | 153.00 | | | 1 | MATTER:Case Status/Strategy INTER OFF MEMO-E-MAIL EXCHANGES BM RE NOTICE OF HEARING |
| 03/03/05 Thu | Togut, A 100-10'21 | 0.10 | 0.10 | 76.50 | | | 1 | MATTER:Retention of Professionals CORRESPONDENCE-E-MAIL TO BAKER WITH RETENTION PAPERS |

~ See the last page of exhibit for explanation

EXHIBIT J-1
TOGUT, SEGAL RETENTION AND COMPENSATION
Togut, Segal & Segal LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/03/05 Thu | Togut, A 100-10'22 | 0.20 | 0.20 | 153.00 | | | 1 | MATTER:Retention of Professionals<br>INTER OFF MEMO-E-MAIL EXCHANGE RR RE RETENTION PAPERS |
| 03/03/05 Thu | Togut, A 100-10'23 | 0.30 | 0.30 | 229.50 | | | 1 | MATTER:Retention of Professionals<br>REVISE DOCS.-REVISE RETENTION PAPERS |
| 03/03/05 Thu | Togut, A 100-10'27 | 1.20 | 1.20 | 918.00 | | | 1 | MATTER:Retention of Professionals<br>DRAFT DOCUMENTS-DRAFT RETENTION PAPERS WITH RR, REVISE SAME |
| 03/03/05 Thu | Togut, A 100-10'28 | 0.30 | 0.30 | 229.50 | E | | 1 | MATTER:Retention of Professionals<br>OC/TC STRATEGY-OC NB RE RETENTION ISSUES |
| 03/07/05 Mon | Togut, A 100-10'31 | 0.20 | 0.20 | 153.00 | | | 1 | MATTER:Retention of Professionals<br>CORRESPONDENCE-E-MAIL TO JAN BAKER RE FINALIZING RETENTION PLEADINGS (2X) |
| 03/09/05 Wed | Berger, N 100-10'33 | 0.30 | 0.30 | 190.50 | | | 1 | MATTER:Retention of Professionals<br>INTER OFF MEMO-MEMO'S W/AT RE SCOPE OF TS&S RETENTION. |
| 03/09/05 Wed | Randazzo, R 100-10'32 | 0.40 | 0.40 | 76.00 | | 0.20<br>0.20 | 1<br>2 | MATTER:Retention of Professionals<br>REVIEW DOCS.-REVIEW AND FINALIZE AT AFFIDAVIT (.2);<br>OC WITH AT RE SAME (.2) |
| 03/09/05 Wed | Togut, A 100-02'13 | 0.30 | 0.30 | 229.50 | | | 1 | MATTER:Case Status/Strategy<br>CORRESPONDECE-E-MAIL EXCHANGE WITH JAN BAKER RE SCOPE OF DISCRIPTION OF DUTIES IN RETENTION APPLICATION (2X) |
| 03/09/05 Wed | Togut, A 100-10'34 | 0.20 | 0.20 | 153.00 | | | 1 | MATTER:Retention of Professionals<br>INTER OFF MEMO-E-MAIL EXCHANGE NB RE CHANGES TO RETENTION PLEADINGS |
| 03/09/05 Wed | Togut, A 100-10'35 | 0.10 | 0.10 | 76.50 | | | 1 | MATTER:Retention of Professionals<br>CORRESPONDENCE-LONG E-MAIL FROM BAKER RE RETENTION ISSUES |
| 03/09/05 Wed | Togut, A 100-10'36 | 0.10 | 0.10 | 76.50 | | | 1 | MATTER:Retention of Professionals<br>REVIEW DOCS.-REVIEW RETENTION PLEADINGS PER BAKER COMMENTS |
| 03/09/05 Wed | Togut, A 100-10'37 | 0.20 | 0.20 | 153.00 | | | 1 | MATTER:Retention of Professionals<br>CORRESPONDENCE-E-MAIL EXCHANGE BAKER RE RETENTION PLEADINGS PER BAKER COMMENTS |

~ See the last page of exhibit for explanation

EXHIBIT J-1
TOGUT, SEGAL RETENTION AND COMPENSATION
Togut, Segal & Segal LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/09/05 Wed | Togut, A 100-10'38 | 0.10 | 0.10 | 76.50 | | | | MATTER: Retention of Professionals<br>1  CORRESPONDENCE-TRANSMITTAL LETTER TO SALLY HENRY RE RETENTION PLEADINGS PER BAKER COMMENTS |
| 03/10/05 Thu | Togut, A 100-10'39 | 0.20 | 0.20 | 153.00 | | | | MATTER: Retention of Professionals<br>1  INTER OFF MEMO-E-MAIL EXCHANGE BM RE SERVICE ISSUES |
| 03/11/05 Fri | Berger, N 100-10'40 | 0.40 | 0.40 | 254.00 | E | 0.20<br>0.20 | | MATTER: Retention of Professionals<br>1  COMM.PROFES.-T/C W/ AND E-MAIL W/R. GRAY RE TS&S RETENTION PAPERS(.2);<br>2  O/C'S W/RR AND AT RE SAME(.2) |
| 03/11/05 Fri | Randazzo, R 100-10'41 | 0.30 | 0.30 | 57.00 | | | | MATTER: Retention of Professionals<br>1  REVIEW DOCS.-REVIEW DOCKET REPORT AND APPLICATION AND PROPOSED ORDER FILED WITH COURT FOR TS&S RETENTION. |
| 03/11/05 Fri | Randazzo, R 100-10'42 | 0.20 | 0.20 | 38.00 | E | | | MATTER: Retention of Professionals<br>1  OC/TC STRATEGY-MULTIPLE TELEPHONE CONFERENCES WITH AT REGARDING PREPARATION OF TSS RETENTION PAPERS AND CORRESPONDENCE WITH ROSALIE GRAY AT SKADDEN. |
| 03/11/05 Fri | Randazzo, R 100-10'43 | 0.40 | 0.40 | 76.00 | | | | MATTER: Retention of Professionals<br>1  CORRESPONDENCE-E-MAIL CORRESPONDENCE WITH ROSLAIE GRAY AT SKADDEN REGARDING TSS RETENTION PAPERS. |
| 03/11/05 Fri | Randazzo, R 100-10'44 | 0.70 | 0.70 | 133.00 | | | | MATTER: Retention of Professionals<br>1  CORRESPONDENCE-E-MAIL CORRESPONDENCE WITH AT REGARDING TSS RETENTION PAPERS. |
| 03/11/05 Fri | Randazzo, R 100-10'45 | 0.30 | 0.30 | 57.00 | F<br>E | 0.10<br>0.20 | F<br>F | MATTER: Retention of Professionals<br>1  COMM. PROFES.-CALL WITH NB AND ROSALIE GRAY AT SKADDEN REGARDING TSS RETENTION(.1)<br>2  AND CONFER WITH NB REGARDING SAME(.2). |
| 03/11/05 Fri | Randazzo, R 100-10'46 | 0.40 | 0.40 | 76.00 | | | | MATTER: Retention of Professionals<br>1  REVIEW DOCS.-REVIEW TSS RETENTION PAPERS TO PREPARE FOR SENDING TO SKADDEN. |
| 03/11/05 Fri | Togut, A 100-10'48 | 0.50 | 0.50 | 382.50 | | | | MATTER: Retention of Professionals<br>1  CORRESPONDENCE-E-MAILS EXCHANGE BM RE FILING OF PLEADINGS (3X) |
| 03/11/05 Fri | Togut, A 100-10'49 | 0.10 | 0.10 | 76.50 | | | | MATTER: Retention of Professionals<br>1  CORRESPONDENCE-E-MAIL TO GRAY RE COMPLETION OF PAPERS |
| 03/11/05 Fri | Togut, A 100-10'50 | 0.40 | 0.40 | 306.00 | | | | MATTER: Retention of Professionals<br>1  INTER OFF MEMO- E-MAIL EXCHANGE RR (2X) RE COMPLETION OF PAPERS |

~ See the last page of exhibit for explanation

EXHIBIT J-1
TOGUT, SEGAL RETENTION AND COMPENSATION
Togut, Segal & Segal LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/11/05 Fri | Togut, A 100-10/51 | 0.40 | 0.40 | 306.00 | | | 1 | MATTER:Retention of Professionals<br>INTER OFF MEMO-E-MAIL EXCHANGE RR RE EFFECTIVE DATE OF ORDER |
| 03/11/05 Fri | Togut, A 100-10/52 | 0.10 | 0.10 | 76.50 | | | 1 | MATTER:Retention of Professionals<br>INTER OFF MEMO-E-MAIL TO ROSE GRAY RE EFFECTIVE DATE OF ORDER |
| 03/11/05 Fri | Togut, A 100-10/53 | 0.10 | 0.10 | 76.50 | | | 1 | MATTER:Retention of Professionals<br>INTER OFF MEMO-E-MAIL TO NB RE SENDING RETENTION PLEADINGS TO SKADDEN |
| 03/11/05 Fri | Togut, A 100-10/54 | 0.30 | 0.30 | 229.50 | | | 1 | MATTER:Retention of Professionals<br>INTER OFF MEMO-E-MAILS TO RR RE 1ST DAY HEARING |
| 03/11/05 Fri | Togut, A 100-10/55 | 0.20 | 0.20 | 153.00 | E | | 1 | MATTER:Retention of Professionals<br>OC/TC STRATEGY-TC RR RE TS&S RETENTION PAPERS |
| 03/11/05 Fri | Togut, A 100-10/56 | 0.10 | 0.10 | 76.50 | | | 1 | MATTER:Retention of Professionals<br>CORRESPONDENCE-VOICEMAIL GRAY RE TS&S RETENTION PAPERS |
| 03/12/05 Sat | McDonough, B 100-14/2 | 0.20 | 0.20 | 27.00 | H, G | | 1 | MATTER:Other Litigation<br>RESEARCH-RESEARCHED DOCKET FOR THE APPLICATION FOR RETENTION AND EMPLOYMENT OF TSS, FILED BY SKADDEN. |
| 03/12/05 Sat | Togut, A 100-10/57 | 0.10 | 0.10 | 76.50 | | | 1 | MATTER:Retention of Professionals<br>INTER OFF MEMO-E-MAIL TO BM RE FOLLOW UP ON RETENTION PLEADINGS |
| 03/13/05 Sun | McDonough, B 100-14/3 | 0.20 | 0.20 | 27.00 | H, G | | 1 | MATTER:Other Litigation<br>RESEARCH-RESEARCHED DOCKET FOR THE APPLICATION FOR RETENTION AND EMPLOYMENT OF TSS, FILED BY SKADDEN. |
| 03/13/05 Sun | Togut, A 100-10/58 | 0.20 | 0.20 | 153.00 | | | 1 | MATTER:Retention of Professionals<br>INTER OFF MEMO-E-MAIL EXCHANGE NB RE RETENTION APPLICATION |
| 03/13/05 Sun | Togut, A 100-10/59 | 0.10 | 0.10 | 76.50 | | | 1 | MATTER:Retention of Professionals<br>CORRESPONDENCE-E-MAIL TO GRAY RE RETENTION APPLICATION |
| 03/14/05 Mon | Berger, N 100-10/60 | 0.10 | 0.10 | 63.50 | E | | 1 | MATTER:Retention of Professionals<br>OC/TC STRATEGY-O/C W/ AT RE TS&S RETENTION PAPERS. |

~ See the last page of exhibit for explanation

EXHIBIT J-1
TOGUT, SEGAL RETENTION AND COMPENSATION
Togut, Segal & Segal LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/14/05 Mon | McDonough, B 100-10'61 | 0.20 | 0.20 | 27.00 | G | | 1 | MATTER:Retention of Professionals<br>REVIEW DOCS.-REVIEWED AND PREPARED E-MEMO REGARDING THE APPLICATION TO EMPLOY AND RETAIN TSS AS CONFLICTS COUNSEL. |
| 03/14/05 Mon | Randazzo, R 100-10'62 | 0.10 | 0.10 | 19.00 | | | 1 | MATTER:Retention of Professionals<br>REVIEW DOCS.-REVIEW FINAL TSS RETENTION PAPERS FILED WITH THE COURT AND E-MAIL FROM BM RE:SAME. |
| 03/14/05 Mon | Togut, A 100-10'63 | 0.10 | 0.10 | 76.50 | | | 1 | MATTER:Retention of Professionals<br>CORRESPONDENCE-E-MAILS TO GRAY RE RETENTION PAPERS |
| 03/14/05 Mon | Togut, A 100-10'64 | 0.20 | 0.20 | 153.00 | | | 1 | MATTER:Retention of Professionals<br>INTER OFF MEMO-E-MAIL EXCHANGE BM RE RETENTION PAPERS |
| 03/14/05 Mon | Togut, A 100-10'65 | 0.10 | 0.10 | 76.50 | | | 1 | MATTER:Retention of Professionals<br>COMM. PROFES.-TC ROSALIE RE RETENTION PAPERS |
| 03/14/05 Mon | Togut, A 100-10'66 | 0.20 | 0.20 | 153.00 | | | 1 | MATTER:Retention of Professionals<br>REVIEW DOCS.-REVIEW FINAL PAPERS FILED |
| 03/14/05 Mon | Togut, A 100-10'67 | 0.10 | 0.10 | 76.50 | E | | 1 | MATTER:Retention of Professionals<br>OC/TC STRATEGY-OC NB RE FINAL PAPERS FILED |
| 03/23/05 Wed | Hook, J 100-08'5 | 0.70 | 0.20 | 42.00 | | 0.50 F<br>0.20 F | 1<br>2 | MATTER:General<br>REVIEW DOCS.-REVIEW MOTION TO TRANSFER VENUE AND NEWS ARTICLES RE: SAME (.5)<br>AND O/C WITH JG RE: SAME (.2). |
| 03/23/05 Wed | Togut, A 100-10'70 | 0.20 | 0.20 | 153.00 | | | 1 | MATTER:Retention of Professionals<br>CORRESPONDENCE-E-MAIL EXCHANGE BAKER RE CC POSITION ON TSS RETENTION ORDER |
| 03/23/05 Wed | Togut, A 100-10'71 | 0.20 | 0.20 | 153.00 | | | 1 | MATTER:Retention of Professionals<br>INTER OFF MEMO-E-MAIL EXCHANGE NB RE CC POSITION ON TSS RETENTION ORDER |
| 03/23/05 Wed | Togut, A 100-10'72 | 0.30 | 0.30 | 229.50 | | | 1 | MATTER:Retention of Professionals<br>INTER OFF MEMO-E-MAIL EXCHANGE GRAY RE CC POSITION ON TSS RETENTION ORDER |
| 03/28/05 Mon | Togut, A 100-10'73 | 0.10 | 0.10 | 76.50 | | | 1 | MATTER:Retention of Professionals<br>INTER OFF MEMO-E-MAIL EXCHANGE NB RE INTERIM RETENTION ORDER |

~ See the last page of exhibit for explanation

EXHIBIT J-1
TOGUT, SEGAL RETENTION AND COMPENSATION
Togut, Segal & Segal LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/28/05 Mon | Togut, A 100-10'74 | 0.10 | 0.10 | 76.50 | | | 1 | MATTER: Retention of Professionals<br>CORRESPONDENCE-REVIEW FORM OF INTERIM RETENTION ORDER FORM GRAY |
| 03/28/05 Mon | Togut, A 100-10'75 | 0.20 | 0.20 | 153.00 | | | 1 | MATTER: Retention of Professionals<br>INTER OFF MEMO-E-MAIL EXCHANGE TO BM RE FORM OF INTERIM RETENTION ORDER FROM GRAY |
| 03/28/05 Mon | Togut, A 100-10'76 | 0.20 | 0.20 | 153.00 | | 0.10<br>0.10 | 1<br>2 | MATTER: Retention of Professionals<br>INTER OFF MEMO-E-MAIL TO BAKER FOR STRATEGY (.1):<br>OC WITH NB RE SAME(.1) |
| 03/29/05 Tue | Berger, N 100-10'77 | 0.10 | 0.10 | 63.50 | E | | 1 | MATTER: Retention of Professionals<br>OC/TC STRATEGY-O/C W/AT RE TS&S INTERIM RETENTION ORDER-STATUS. |
| 03/29/05 Tue | Berger, N 100-10'78 | 0.70 | 0.70 | 444.50 | E | | 1 | MATTER: Retention of Professionals<br>PREP. HEARING-O/C'S W/AT TO PREP FOR HEARING TOMOORW. |
| 03/29/05 Tue | Togut, A 100-10'79 | 0.30 | 0.30 | 229.50 | | | 1 | MATTER: Retention of Professionals<br>CORRESPONDENCE-E-MAIL EXCHANGE GRAY RE US TRUSTEE COMMENTS TO RETENTION ORDER |
| 03/29/05 Tue | Togut, A 100-10'80 | 0.10 | 0.10 | 76.50 | | | 1 | MATTER: Retention of Professionals<br>CORRESPONDENCE-E-MAIL TO GRAY RE RETENTION ORDER LANGUAGE |
| 03/29/05 Tue | Togut, A 100-10'81 | 0.60 | 0.60 | 459.00 | | | 1 | MATTER: Retention of Professionals<br>COMM. US TEE-TC MORRISY RE VENUE MOTION, STATUS AND RETENTION ORDER |
| 03/29/05 Tue | Togut, A 100-10'82 | 0.20 | 0.20 | 153.00 | | | 1 | MATTER: Retention of Professionals<br>OC/TC STRATEGY-OCS FAO AND SER RE VENUE MOTION, STATUS AND RETENTION ORDER |
| 03/29/05 Tue | Togut, A 100-10'83 | 0.20 | 0.20 | 153.00 | | | 1 | MATTER: Retention of Professionals<br>OC/TC STRATEGY- OC BM AND JH RE VENUE MOTION, STATUS AND RETENTION ORDER |
| 03/30/05 Wed | Togut, A 100-10'84 | 2.80 | 2.80 | 2,142.00 | | | 1 | MATTER: Retention of Professionals<br>ATTEND HEARING-ATTEND HEARING ON ENTRY OF INTERIM RETENTION ORDER |
| 03/30/05 Wed | Togut, A 100-10'85 | 0.20 | 0.20 | 153.00 | E | | 1 | MATTER: Retention of Professionals<br>OC/TC STRATEGY-OC NB RE HEARING ON VENUE ISSUE |

~ See the last page of exhibit for explanation

EXHIBIT J-1
TOGUT, SEGAL RETENTION AND COMPENSATION
Togut, Segal & Segal LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/31/05 Thu | Goldstein, J 100-10/86 | 0.30 | 0.30 | 76.50 | | | 1 | MATTER: Retention of Professionals<br>INTER OFF MEMO-E-MAIL CORRESPONDENCES WITH AT REGARDING COPY OF TSS INTERIM RETENTION ORDER FOR REVIEW |
| 03/31/05 Thu | Togut, A 100-02/55 | 0.10 | 0.10 | 76.50 | | | 1 | MATTER: Case Status/Strategy<br>REVIEW DOCS.-REVIEW GRAY E-MAIL RE ENTERED RETENTION ORDER |
| 03/31/05 Thu | Togut, A 100-10/88 | 0.20 | 0.20 | 153.00 | | | 1 | MATTER: Retention of Professionals<br>INTER OFF MEMO-E-MAIL EXCHANGE JG RE ENTERED ORDER |
| 03/31/05 Thu | Togut, A 100-10/89 | 0.10 | 0.10 | 76.50 | | | 1 | MATTER: Retention of Professionals<br>INTER OFF MEMO-E-MAIL JH RE ENTERED RETENTION ORDER |
| 03/31/05 Thu | Togut, A 100-10/90 | 0.20 | 0.20 | 153.00 | | | 1 | MATTER: Retention of Professionals<br>INTER OFF MEMO-E-MAIL EXCHANGE NB RE ENTERED RETENTION ORDER |
| 03/31/05 Thu | Togut, A 100-10/91 | 0.10 | 0.10 | 76.50 | | | 1 | MATTER: Retention of Professionals<br>CORRESPONDENCE-E-MAIL TO GRAY RE ENTERED RENTENTION ORDER |
| 06/21/05 Tue | Berger, N 100-12/1 | 0.80 | 0.80 | 508.00 | | | 1 | MATTER: Fee Application/Fee Statements<br>DRAFT DOCUMENTS-BEGIN WORK ON TS&S FIRST INTERIM FEE APPLICATION. |
| 06/21/05 Tue | Goldstein, J 100-12/2 | 0.10 | 0.10 | 25.50 | | | 1 | MATTER: Fee Application/Fee Statements<br>INTER OFF MEMO- E-MAIL CORRESPONDENCES WITH NB REGARDING STATUS OF FILING OF TS&S FIRST FEE APPLICATION |
| 06/22/05 Wed | Berger, N 100-12/3 | 0.10 | 0.10 | 63.50 | | | 1 | MATTER: Fee Application/Fee Statements<br>INTER OFF MEMO- MEMO'S W/ AT RE INTERIM FEE APPLICATION INFORMATION. |
| 06/23/05 Thu | Goldstein, J 100-12/4 | 0.10 | 0.10 | 25.50 | | | 1 | MATTER: Fee Application/Fee Statements<br>INTER OFF MEMO-E-MAIL CORRESPONDENCES WITH NB AND AT REGARDING STATUS OF FILING OF TS&S FIRST FEE APPPLICATION |
| 06/27/05 Mon | Goldstein, J 100-12/5 | 1.10 | 1.10 | 280.50 | | | 1 | MATTER: Fee Application/Fee Statements<br>DRAFT DOCUMENTS-BEGIN DRAFT OF TS&S FEE STATEMENT |
| 06/27/05 Mon | Goldstein, J 100-12/6 | 0.20 | 0.20 | 51.00 | | | 1 | MATTER: Fee Application/Fee Statements<br>INTER OFF MEMO-E-MAILS (X4) TO NB REGARDING STRATEGY FOR DRAFTING TS&S FEE STATEMENT |
| 06/28/05 Tue | Berger, N 100-12/7 | 0.10 | 0.10 | 63.50 | | | 1 | MATTER: Fee Application/Fee Statements<br>INTER OFF MEMO-REVIEW AND RESPOND TO JG MEMO QUESTIONS RE INFORMATION FOR TS&S FIRST FEE APPLICATION. |

~ See the last page of exhibit for explanation

EXHIBIT J-1
TOGUT, SEGAL RETENTION AND COMPENSATION
Togut, Segal & Segal LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/28/05 Tue | Goldstein, J 100-12'8 | 2.40 | 2.40 | 612.00 | | | 1 | MATTER: Fee Application/Fee Statements<br>DRAFT DOCUMENTS-CONTINUE DRAFT OF TS&S FEE STATEMENT |
| 06/28/05 Tue | Goldstein, J 100-12'9 | 0.50 | 0.50 | 127.50 | | | 1 | MATTER: Fee Application/Fee Statements<br>REVIEW DOCS.-REVIEW RESEARCH ON FLA. COMPENSATION STANDARDS FOR FEES/EXPENSES UNDER SECTION 330 OF THE BANKRUPTCY CODE FOR DRAFTING OF THE TS&S FEE STATEMENT |
| 06/28/05 Tue | Goldstein, J 100-12'10 | 0.40 | 0.40 | 102.00 | E<br><br>E | 0.30<br><br>0.10 | 1<br><br>2 | MATTER: Fee Application/Fee Statements<br>OC/TC STRATEGY-OFFICE CONFERENCES (X2) WITH SP REGARDING RESEARCH ON WESTLAW FOR CASES ABOUT COMPENSATION STANDARDS FOR FEES/EXPENSES UNDER SECTION 330 OF THE BANKRUPTCY CODE FOR DRAFTING OF TS&S FEE STATEMENT(.3);<br>OFFICE CONFERENCE WITH JH REGARDING DRAFTING OF SECTION ABOUT RESEARCH ON SUPERCEDES BOND (.1) |
| 06/28/05 Tue | Hook, J 100-12'15 | 0.40 | 0.40 | 84.00 | | | 1 | MATTER: Fee Application/Fee Statements<br>DRAFT DOCUMENTS-DRAFT SECTION FOR FEE APPLICANT RE: SUPERSEDES BOND RESEARCH ISSUES. |
| 06/28/05 Tue | Hook, J 100-12'16 | 0.10 | 0.10 | 21.00 | E | | 1 | MATTER: Fee Application/Fee Statements<br>OC/TC STRATEGY-O/C WITH JG RE: DRAFTING SECTION FOR FEE APPLICATION RE: SUPERCEDES BOND RESEARCH ISSUES |
| 06/28/05 Tue | Passet, S 100-12'11 | 0.60 | 0.60 | 75.00 | G, I | | 1 | MATTER: Fee Application/Fee Statements<br>RESEARCH-WESTLAW SEARCH FOR 11TH CIRCUIT CASES DISCUSSING COMPENSATION FOR ATTORNEY TO INSERT INTO TS&S FEE APPLICATION. |
| 06/28/05 Tue | Passet, S 100-12'12 | 0.90 | 0.90 | 112.50 | G, I | | 1 | MATTER: Fee Application/Fee Statements<br>REVIEW DOCS.-REVIEW 11TH CIRCUIT CASES DISCUSSING COMPENSATION FOR ATTORNEY TO INSERT INTO TS&S FEE APPLICATION. CASES INCLUDE, IN RE BEVERLY, IN RE DERESINSKI, IN RE ROWE, IN RE HOWELL, IN RE JONES, IN RE NORMAN, IN RE RED CARPET, IN RE SOUTHEAST BANKING, IN RE U-CAN-RENT, AND IN RE WINSTON. |
| 06/28/05 Tue | Passet, S 100-12'13 | 0.50 | 0.50 | 62.50 | G | | 1 | MATTER: Fee Application/Fee Statements<br>DRAFT DOCUMENTS- REVISE SECTION OF TS&S FEE APP REGARDING COMPENSATION FOR ATTORNEY AND ADD ADDITIONAL 11TH CIRCUIT CASES. |
| 06/28/05 Tue | Passet, S 100-12'14 | 0.30 | 0.30 | 37.50 | E, G | | 1 | MATTER: Fee Application/Fee Statements<br>OC/TC STRATEGY-MULTIPLE OCS W/JG RE TS&S FEE APP AND APPLICABLE 11TH CIRCUIT CASE LAW AS IT PERTAINS TO ATTORNEY COMPENSATION. |
| 06/29/05 Wed | Goldstein, J 100-12'17 | 0.70 | 0.70 | 178.50 | | | 1 | MATTER: Fee Application/Fee Statements<br>REVISE DOCS.-REVISE TS&S FEE STATEMENT FOR NB REVIEW |
| 07/05/05 Tue | Berger, N 100-12'19 | 0.70 | 0.70 | 444.50 | | | 1 | MATTER: Fee Application/Fee Statements<br>REVISE DOCS.-REVISE/WORK ON DRAFT FEE APPLICATION. |

~ See the last page of exhibit for explanation

EXHIBIT J-1
TOGUT, SEGAL RETENTION AND COMPENSATION
Togut, Segal & Segal LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|----------------|----------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/05/05 Tue | Goldstein, J 100-12'18 | 0.30 | 0.30 | 76.50 | | | 1 | MATTER:Fee Application/Fee Statements<br>DRAFT DOCUMENTS-DRAFT AT CERTIFICATION FOR TS&S FIRST FEE APPLICATION |
| 07/07/05 Thu | Berger, N 100-12'21 | 1.10 | 1.10 | 698.50 | | | 1 | MATTER:Fee Application/Fee Statements<br>DRAFT DOCUMENTS-WORK ON TS&S FEE APPLICATION. |
| 07/07/05 Thu | Goldstein, J 100-12'20 | 0.10 | 0.10 | 25.50 | | | 1 | MATTER:Fee Application/Fee Statements<br>COMM. PROFES.-REVIEW E-MAIL FROM K. LAMANIA REGARDING DEADLINE FOR FILING OF FIRST TS&S FEE APPLICATION |
| 07/08/05 Fri | Berger, N 100-12'22 | 0.30 | 0.30 | 190.50 | | 0.10<br>0.20 | 1<br>2 | MATTER:Fee Application/Fee Statements<br>INTER OFF MEMO-REVIEW SKADDEN MEM ORE FEE APPLICATION AND FORWARD TO AT (.1);<br>REVISE DRAFT GRANTING ORDER (.2). |
| 07/09/05 Sat | Togut, A 100-12'23 | 1.20 | 1.20 | 918.00 | | | 1 | MATTER:Fee Application/Fee Statements<br>REVISE DOCS.-REVIEW AND REVISE TS&S FIRST INTERIM FEE APPLICATION AND CERTIFICATION |
| 07/10/05 Sun | Togut, A 100-12'24 | 2.40 | 2.40 | 1,836.00 | H | 2.10<br>0.30 | 1<br>2 | MATTER:Fee Application/Fee Statements<br>REVISE DOCS.-ADDITIONAL WORK ON TS&S FIRST INTERIM FEE APPLICATION (2.1);<br>INSTRUCTIONS TO JG AND NB RE SAME (.3). |
| 07/11/05 Mon | Berger, N 100-12'25 | 0.20 | 0.20 | 127.00 | E | | 1 | MATTER:Fee Application/Fee Statements<br>REVIEW DOCS.-REVIEW W/ AT AND JG COMMENTS/CHANGES TO TS&S FEE APPLICATION. |
| 07/11/05 Mon | Goldstein, J 100-12'26 | 0.30 | 0.40 | 102.00 | E | 0.20<br>0.20 | 1<br>2 | MATTER:Fee Application/Fee Statements<br>OC/TC STRATEGY-OFFICE CONFERENCE WITH AT AND NB REGARDING STRATEGY FOR REVISING TS&S FIRST FEE APPLICATION (.2);<br>OFFICE CONFERENCE WITH NB REGARDING SAME (.2) |
| 07/11/05 Mon | Goldstein, J 100-12'27 | 0.60 | 0.60 | 153.00 | | 0.20<br>0.30<br>0.10 | 1<br>2<br>3 | MATTER:Fee Application/Fee Statements<br>INTER OFF MEMO-E-MAIL CORRESPONDENCES (X3) WITH NB REGARDING REVISIONS TO TS&S FIRST FEE APPLICATION (.2);<br>E-MAIL CORRESPONDENCES (X4) WITH AT REGARDING SAME (.3);<br>E-MAIL CORRESPONDENCES WITH DP REGARDING FLING OF REVISED FEE APPLICATION (.1) |
| 07/11/05 Mon | Goldstein, J 100-12'28 | 1.80 | 1.80 | 459.00 | | | 1 | MATTER:Fee Application/Fee Statements<br>REVISE DOCS.- NUMEROUS REVISED DRAFTS TO TS&S FEE APPLICATION, ORDER AND AT CERTIFICATION AS PER NB AND AT COMMENTS |
| 07/11/05 Mon | Person, D 100-12'29 | 1.20 | 1.20 | 228.00 | G | | 1 | MATTER:Fee Application/Fee Statements<br>PREP. CHARTS-PREPARED COVER SHEET, EXHIBITS AND RELATED PLEADINGS RE: PREPARATION FOR FILING OF TSS FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT J-1
TOGUT, SEGAL RETENTION AND COMPENSATION
Togut, Segal & Segal LLP

| | | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Fee Application/Fee Statements |
| 07/11/05 | Person, D | 0.10 | 0.10 | 19.00 | G | | 1 | OC/TC STRATEGY-OC COMMUNICATIONS WITH JG RE: PREPARATION OF REQUIRED SCHEDULES AND RELATED RE: FEE APPLICATION |
| Mon | 100-12'30 | | | | | | | FOR TSS |
| | | | 51.00 | $23,176.50 | | | | |

Total
Number of Entries:    120

~ See the last page of exhibit for explanation

EXHIBIT J-1
TOGUT, SEGAL RETENTION AND COMPENSATION
Togut, Segal & Segal LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Berger, N | 6.90 | 4,381.50 | 0.00 | 0.00 | 6.90 | 4,381.50 | 0.00 | 0.00 | 6.90 | 4,381.50 |
| Goldstein, J | 9.80 | 2,499.00 | 0.00 | 0.00 | 9.80 | 2,499.00 | 0.00 | 0.00 | 9.80 | 2,499.00 |
| Hook, J | 0.70 | 147.00 | 0.00 | 0.00 | 0.70 | 147.00 | 0.00 | 0.00 | 0.70 | 147.00 |
| McDonough, B | 0.60 | 81.00 | 0.00 | 0.00 | 0.60 | 81.00 | 0.00 | 0.00 | 0.60 | 81.00 |
| Passet, S | 2.30 | 287.50 | 0.00 | 0.00 | 2.30 | 287.50 | 0.00 | 0.00 | 2.30 | 287.50 |
| Person, D | 1.30 | 247.00 | 0.00 | 0.00 | 1.30 | 247.00 | 0.00 | 0.00 | 1.30 | 247.00 |
| Randazzo, R | 12.10 | 2,299.00 | 0.00 | 0.00 | 12.10 | 2,299.00 | 0.00 | 0.00 | 12.10 | 2,299.00 |
| Togut, A | 17.30 | 13,234.50 | 0.00 | 0.00 | 17.30 | 13,234.50 | 0.00 | 0.00 | 17.30 | 13,234.50 |
| | 51.00 | $23,176.50 | 0.00 | $0.00 | 51.00 | $23,176.50 | 0.00 | $0.00 | 51.00 | $23,176.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Case Status/Strategy | 0.90 | 688.50 | 0.00 | 0.00 | 0.90 | 688.50 | 0.00 | 0.00 | 0.90 | 688.50 |
| Fee Application/Fee Statements | 19.70 | 7,707.50 | 0.00 | 0.00 | 19.70 | 7,707.50 | 0.00 | 0.00 | 19.70 | 7,707.50 |
| General | 0.20 | 42.00 | 0.00 | 0.00 | 0.20 | 42.00 | 0.00 | 0.00 | 0.20 | 42.00 |
| Other Litigation | 0.40 | 54.00 | 0.00 | 0.00 | 0.40 | 54.00 | 0.00 | 0.00 | 0.40 | 54.00 |
| Retention of Professionals | 29.80 | 14,684.50 | 0.00 | 0.00 | 29.80 | 14,684.50 | 0.00 | 0.00 | 29.80 | 14,684.50 |
| | 51.00 | $23,176.50 | 0.00 | $0.00 | 51.00 | $23,176.50 | 0.00 | $0.00 | 51.00 | $23,176.50 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Togut, Segal & Segal LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Hook, J | 0.90 | 189.00 |
| McDonough, B | 0.80 | 108.00 |
| Togut, A | 1.20 | 918.00 |
| | 2.90 | $1,215.00 |

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Togut, Segal & Segal LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/03/05 Thu | McDonough, B 100-10/20 | 0.20 | 0.20 | 27.00 | G, I | | 1 | MATTER: Retention of Professionals RESEARCH-RESEARCHED CASE FOR HEARING ON THE APPLICATION FOR THE RETENTION OF SKADDEN AS WELL AS THE OBJECTION DATE. |
| 03/03/05 Thu | Togut, A 100-10/24 | 0.20 | 0.20 | 153.00 | | | 1 | MATTER: Retention of Professionals INTER OFF MEMO-E-MAIL EXCHANGE BM RE SKADDEN RETENTION PLEADINGS |
| 03/03/05 Thu | Togut, A 100-10/25 | 0.20 | 0.20 | 153.00 | | | 1 | MATTER: Retention of Professionals REVIEW DOCS.-REVIEW SKADDEN RETENTION PLEADINGS |
| 03/03/05 Thu | Togut, A 100-10/26 | 0.30 | 0.30 | 229.50 | | | 1 | MATTER: Retention of Professionals INTER OFF MEMO-E-MAIL EXCHANGE RR RE SKADDEN RETENTION PLEADINGS |
| 03/11/05 Fri | Togut, A 100-10/47 | 0.40 | 0.40 | 306.00 | | | 1 | MATTER: Retention of Professionals CORRESPONDENCE-E-MAILS TO ROSALIE GRAY RE RETENTION ISSUES, KING & SPAULDING (2X) |
| 03/15/05 Tue | McDonough, B 100-14/5 | 0.60 | 0.60 | 81.00 | G | | 1 | MATTER: Other Litigation REVIEW DOCS.-REVIEWED PLEADING REGARDING THE MOTION AND ORDERS RELATING TO OCB PROFESSIONALS AND INTERIM COMPENSATION. |
| 03/18/05 Fri | Togut, A 100-10/68 | 0.10 | 0.10 | 76.50 | | | 1 | MATTER: Retention of Professionals CORRESPONDENCE-E-MAIL TO JAN BAKER RE COORDINATING ORDINARY COURSE PROFESSIONALS |
| 03/23/05 Wed | Hook, J 100-02/41 | 0.20 | 0.20 | 42.00 | | 0.10 F 0.10 F | 1 2 | MATTER: Case Status/Strategy REVIEW DOCS.-REVIEW RETENTION OF MILBANK AS COMMITTEE COUNSEL (.1) AND FORWARD TO AT, NB, JG AND HPM (.1). |
| 03/23/05 Wed | Hook, J 100-10/69 | 0.30 | 0.30 | 63.00 | | 0.20 F 0.10 F | 1 2 | MATTER: Retention of Professionals CORRESPONDENCE-REVIEW RETENTION APPLICATIONS FOR KPMG AND PRICEWATERHOUSE(.2) AND E-MAIL TO AT, NB, JG, AND HPM RE:SAME(.1). |
| 03/31/05 Thu | Hook, J 100-10/87 | 0.40 | 0.40 | 84.00 | | 0.20 F 0.20 F | 1 2 | MATTER: Retention of Professionals REVIEW DOCS.-REVIEW INTERIM RETENTION ORDERS FOR TS&S AND MILBANK (.2) AND E-MAIL TO AT, JG, NB, AND HPM RE:SAME (.2). |

~ See the last page of exhibit for explanation

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Togut, Segal & Segal LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 2.90 | $1,215.00 | | | | |

Total
Number of Entries:    10

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Togut, Segal & Segal LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Hook, J | 0.90 | 189.00 | 0.00 | 0.00 | 0.90 | 189.00 | 0.00 | 0.00 | 0.90 | 189.00 |
| McDonough, B | 0.80 | 108.00 | 0.00 | 0.00 | 0.80 | 108.00 | 0.00 | 0.00 | 0.80 | 108.00 |
| Togut, A | 1.20 | 918.00 | 0.00 | 0.00 | 1.20 | 918.00 | 0.00 | 0.00 | 1.20 | 918.00 |
| | 2.90 | $1,215.00 | 0.00 | $0.00 | 2.90 | $1,215.00 | 0.00 | $0.00 | 2.90 | $1,215.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Case Status/Strategy | 0.20 | 42.00 | 0.00 | 0.00 | 0.20 | 42.00 | 0.00 | 0.00 | 0.20 | 42.00 |
| Other Litigation | 0.60 | 81.00 | 0.00 | 0.00 | 0.60 | 81.00 | 0.00 | 0.00 | 0.60 | 81.00 |
| Retention of Professionals | 2.10 | 1,092.00 | 0.00 | 0.00 | 2.10 | 1,092.00 | 0.00 | 0.00 | 2.10 | 1,092.00 |
| | 2.90 | $1,215.00 | 0.00 | $0.00 | 2.90 | $1,215.00 | 0.00 | $0.00 | 2.90 | $1,215.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL

EXHIBIT K

Expenses by Category

Togut, Segal & Segal LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Computer-Assisted Legal Research | | | | | | |
| 03/01/05 | ATOG | 366.43 | | 366.43 | | ONLINE RESEARCH-TS&S MONTHLY ON-LINE RESEARCH (WESTLAW) FOR MARCH 2005. |
| | | 366.43 | | 366.43 | | |
| CATEGORY: Long-Distance Telephone | | | | | | |
| 04/01/05 | ATOG | 1.52 | | 1.52 | | L.D. PHONE- TS&S MONTHLY LONG-DISTANCE TELEPHONE FOR APRIL 2005. |
| | | 1.52 | | 1.52 | | |
| CATEGORY: Messenger | | | | | | |
| 03/09/05 | ATOG | 10.40 | | 10.40 | | MESSENGER-MESSENGER TO SKADDEN ARPS, ATTN: SALLY HENRY, ESQ. -- LETTER WITH TS&S AFFIDAVIT IN SUPPORT OF APPLICATION TO RETAIN TS&S. |
| | | 10.40 | | 10.40 | | |
| CATEGORY: Overnight Courier | | | | | | |
| 03/01/05 | JGOL | 12.69 | | 12.69 | | OVERNIGHT COURI-FEDERAL EXPRESS TO DAWN CHAMBERLAIN OF TOWN OF SMYRNA-UTILITIES. |
| | | 12.69 | | 12.69 | | |
| CATEGORY: Overtime Transportation | | | | | | |
| 03/16/05 | JGOL | 9.00 | | 9.00 | | TRAVEL-GROUND-TAXI FOR JG (ATTORNEY) FROM OFFICE TO HOME AFTER 8PM--WORKED LATE RE AUTOMATIC STAY ISSUES |
| 03/19/05 | JGOL | 9.00 | | 9.00 | | TRAVEL-GROUND-TAXI ON SATURDAY, 3/19/05 FROM OFFICE TO HOME RE AUTOMATIC STAY ISSUES. |
| | | 18.00 | | 18.00 | | |
| CATEGORY: Photocopies | | | | | | |
| 03/01/05 | ATOG | 271.00 | | 271.00 | | PHOTOCOPIES-TS&S MONTHLY PHOTOCOPIES FOR MARCH 2005. |
| 04/01/05 | ATOG | 76.80 | | 76.80 | | PHOTOCOPIES-TS&S MONTHLY PHOTOCOPIES FOR APRIL 2005. |
| | | 347.80 | | 347.80 | | |
| | | $756.84 | | $756.84 | | |

*STUART MAUE*

**EXHIBIT L**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Togut, Segal & Segal LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| ATOG | Togut, Albert | PARTNER | $765.00 | $765.00 | 15.60 | $11,934.00 | 39 |
| NBER | Berger, Neil | PARTNER | $635.00 | $635.00 | 3.10 | $1,968.50 | 7 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $743.45 | | 18.70 | $13,902.50 | |
| | | | | % of Total: | 72.76% | % of Total: 91.52% | |
| JGOL | Goldstein, Jayme T. | ASSOCIATE | $255.00 | $255.00 | 1.30 | $331.50 | 6 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $255.00 | | 1.30 | $331.50 | |
| | | | | % of Total: | 5.06% | % of Total: 2.18% | |
| DPER | Person, Dawn | PARALEGAL | $190.00 | $190.00 | 3.90 | $741.00 | 10 |
| SVIR | Virag, Shari | PARALEGAL | $115.00 | $115.00 | 1.00 | $115.00 | 1 |
| DCAH | Cahir, Denise | PARALEGAL | $125.00 | $125.00 | 0.80 | $100.00 | 1 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $167.72 | | 5.70 | $956.00 | |
| | | | | % of Total: | 22.18% | % of Total: 6.29% | |
| | Total No. of Billers: 6 | Blended Rate for Report: | $591.05 | | 25.70 | $15,190.00 | |

EXHIBIT M
INTRAOFFICE CONFERENCES
Togut, Segal & Segal LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Berger, N | 0.60 | 381.00 |
| | 0.60 | $381.00 |

EXHIBIT M
INTRAOFFICE CONFERENCES
Togut, Segal & Segal LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Fee Application/Fee Statements |
| 07/13/05 | Berger, N | 0.50 | 0.20 | 127.00 | | 0.30 | 1 | PREP FILING/SVC-FINAL REVIEW OF FEE APPLICAITON (.3); |
| Wed | 200-1/4 | | | | N | 0.20 | 2 | FILING INSTRUCTIONS TO DP (.2). |
| | | | | | | | | |
| | | | | | | | | MATTER: Fee Application/Fee Statements |
| 07/14/05 | Berger, N | 0.70 | 0.30 | 190.50 | | 0.30 | 1 | INTER OFF MEMO-O/C'S W/ DP RE FILING AND SERVICE OF FEE APPLICAITON (.3); |
| Thu | 200-1/7 | | | | | 0.40 | 2 | E-MAIL W/ AT RE SAME AND HEARING (.4). |
| | | | | | | | | |
| | | | | | | | | MATTER: Fee Application/Fee Statements |
| 08/02/05 | Berger, N | 0.30 | 0.10 | 63.50 | | 0.10 | 1 | OC/TC STRATEGY-O/C W/JG RE DIP LENDER FEE EXAMINER MOTION (.1); |
| Tue | 200-1/29 | | | | | 0.20 | 2 | MEMO'S W/ AT RE SAME (.2). |
| | | | 0.60 | $381.00 | | | | |

Total
Number of Entries:    3

~ See the last page of exhibit for explanation

EXHIBIT M
INTRAOFFICE CONFERENCES
Togut, Segal & Segal LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Berger, N | 0.60 | 381.00 | 0.00 | 0.00 | 0.60 | 381.00 | 0.00 | 0.00 | 0.60 | 381.00 |
| | 0.60 | $381.00 | 0.00 | $0.00 | 0.60 | $381.00 | 0.00 | $0.00 | 0.60 | $381.00 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Fee Application/Fee Statements | 0.60 | 381.00 | 0.00 | 0.00 | 0.60 | 381.00 | 0.00 | 0.00 | 0.60 | 381.00 |
| | 0.60 | $381.00 | 0.00 | $0.00 | 0.60 | $381.00 | 0.00 | $0.00 | 0.60 | $381.00 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT N-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Togut, Segal & Segal LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Berger, N | 0.20 | 127.00 |
| | 0.20 | $127.00 |

EXHIBIT N-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Togut, Segal & Segal LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: Fee Application/Fee Statements |
| 07/13/05 | Berger, N | 0.50 | 0.20 | 127.00 | | 0.30 | 1 | PREP FILING/SVC-FINAL REVIEW OF FEE APPLICAITON (.3): |
| Wed | 200-1/4 | | | | | 0.20 | 2 | FILING INSTRUCTIONS TO DP (.2). |
| | | | 0.20 | $127.00 | | | | |

Total
Number of Entries:    1

EXHIBIT N-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Togut, Segal & Segal LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Berger, N | 0.20 | 127.00 | 0.00 | 0.00 | 0.20 | 127.00 | 0.00 | 0.00 | 0.20 | 127.00 |
| | 0.20 | $127.00 | 0.00 | $0.00 | 0.20 | $127.00 | 0.00 | $0.00 | 0.20 | $127.00 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Fee Application/Fee Statements | 0.20 | 127.00 | 0.00 | 0.00 | 0.20 | 127.00 | 0.00 | 0.00 | 0.20 | 127.00 |
| | 0.20 | $127.00 | 0.00 | $0.00 | 0.20 | $127.00 | 0.00 | $0.00 | 0.20 | $127.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL

EXHIBIT O
TOGUT, SEGAL RETENTION AND COMPENSATION
Togut, Segal & Segal LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Berger, N | 3.10 | 1,968.50 |
| Cahir, D | 0.80 | 100.00 |
| Goldstein, J | 1.30 | 331.50 |
| Person, D | 3.90 | 741.00 |
| Togut, A | 15.60 | 11,934.00 |
| Virag, S | 1.00 | 115.00 |
| | 25.70 | $15,190.00 |

EXHIBIT O
TOGUT, SEGAL RETENTION AND COMPENSATION
Togut, Segal & Segal LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/12/05 Tue | Berger, N 200-1/1 | 0.50 | 0.50 | 317.50 | | | 1 | MATTER:Fee Application/Fee Statements<br>REVISE-DOCS.-WORK ON FEE APPLICATION. |
| 07/12/05 Tue | Berger, N 200-1/2 | 0.30 | 0.30 | 190.50 | | | 1 | MATTER:Fee Application/Fee Statements<br>OC/TC STRATEGY-REVIEW FINAL DRAFT OF FEE APPLICATION. |
| 07/12/05 Tue | Togut, A 200-1/3 | 0.20 | 0.20 | 153.00 | | | 1 | MATTER:Fee Application/Fee Statements<br>INTER OFF MEMO-E-MAIL EXCHANGE JG RE SIGNING AND FILING OF FEE APPLICATION |
| 07/13/05 Wed | Berger, N 200-1/4 | 0.50 | 0.50 | 317.50 | N | 0.30<br>0.20 | 1<br>2 | MATTER:Fee Application/Fee Statements<br>PREP FILING/SVC-FINAL REVIEW OF FEE APPLICAITON (.3);<br>FILING INSTRUCTIONS TO DP (.2). |
| 07/13/05 Wed | Togut, A 200-1/6 | 0.20 | 0.20 | 153.00 | | | 1 | MATTER:Fee Application/Fee Statements<br>INTER OFF MEMO-E-MAIL EXCHANGE JNB RE FEE APPLICATION COORDINATION WITH SKADDEN |
| 07/13/05 Wed | Virag, S 200-1/5 | 1.00 | 1.00 | 115.00 | N | | 1 | MATTER:Fee Application/Fee Statements<br>PREP FILING/SVC-ASSISTED DP WITH PREPARATION OF FEE APPLICATION. |
| 07/14/05 Thu | Berger, N 200-1/7 | 0.70 | 0.70 | 444.50 | | 0.30<br>0.40 | 1<br>2 | MATTER:Fee Application/Fee Statements<br>INTER OFF MEMO-O/C'S W/ DP RE FILING AND SERVICE OF FEE APPLICAITON (.3);<br>E-MAIL W/ AT RE SAME AND HEARING (.4). |
| 07/14/05 Thu | Cahir, D 200-1/8 | 0.80 | 0.80 | 100.00 | N | | 1 | MATTER:Fee Application/Fee Statements<br>PREP FILING/SVC-ASSISTED DP WITH PREPARATION OF FEE APPLICAITON. |
| 07/14/05 Thu | Togut, A 200-1/9 | 0.20 | 0.20 | 153.00 | | | 1 | MATTER:Fee Application/Fee Statements<br>INTER OFF MEMO-E-MAIL EXCHANGE NB RE FEE HEARING ATTENDANCE |
| 07/14/05 Thu | Togut, A 200-1/10 | 0.20 | 0.20 | 153.00 | | | 1 | MATTER:Fee Application/Fee Statements<br>CORRESPONDENCE-E-MAIL EXCHANGE CORIN RE FEE HEARING ATTENDANCE |
| 07/15/05 Fri | Togut, A 200-1/11 | 0.10 | 0.10 | 76.50 | | | 1 | MATTER:Fee Application/Fee Statements<br>CORRESPONDENCE-E-MAIL EXCHANGE CORIN RE TRAVEL PLANS TO JAX. |
| 07/15/05 Fri | Togut, A 200-1/12 | 0.20 | 0.20 | 153.00 | | | 1 | MATTER:Fee Application/Fee Statements<br>CORRESPONDENCE-E-MAIL EXCHANGE BAKER RE WHETHER TO ATTEND HEARING IN PERSON |

~  See the last page of exhibit for explanation

EXHIBIT O
TOGUT, SEGAL RETENTION AND COMPENSATION
Togut, Segal & Segal LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/17/05 Sun | Togut, A 200-1/13 | 0.10 | 0.10 | 76.50 | | | 1 | MATTER:Fee Application/Fee Statements CORRESPONDENCE-E-MAIL EXCHANGE CORIN RE JAX TRIP |
| 07/17/05 Sun | Togut, A 200-1/14 | 0.10 | 0.10 | 76.50 | | | 1 | MATTER:Fee Application/Fee Statements CORRESPONDENCE-E-MAIL TO CORIN RE FINALIZING TRIP TO JAX |
| 08/01/05 Mon | Berger, N 200-1/17 | 0.60 | 0.60 | 381.00 | | 0.40 0.20 | 1 2 | MATTER:Fee Application/Fee Statements REVIEW DOCS.-REVIEW MOTION FOR FEE EXAMINER (.4): MEMO TO AT RE SAME (.2) |
| 08/01/05 Mon | Goldstein, J 200-1/15 | 0.30 | 0.30 | 76.50 | | | 1 | MATTER:Fee Application/Fee Statements REVIEW DOCS.-REVIEW DOCKET FOR INFORMATION ABOUT POTENTIAL UST OBJECTION TO TS&S FEE APPLICATION IN WINN DIXIE |
| 08/01/05 Mon | Goldstein, J 200-1/16 | 0.20 | 0.20 | 51.00 | | | 1 | MATTER:Fee Application/Fee Statements INTER OFF MEMO-E-MAIL CORRESPONDENCES WITH AT, NB AND DP REGARDING STATUS OF FILING OF POTENTIAL UST OBJECTION TO TS&S FEE APPLICATION IN WINN DIXIE |
| 08/01/05 Mon | Person, D 200-1/18 | 1.60 | 1.60 | 304.00 | | | 1 | MATTER:Fee Application/Fee Statements PERP. HEARING-PREPARED FEE APPLICAITON, NOTICE AND PROPOSED ORDERS IN PREPARATION FOR HEARING ON FIRST AND FINAL FEES |
| 08/01/05 Mon | Person, D 200-1/19 | 0.20 | 0.20 | 38.00 | | | 1 | MATTER:Fee Application/Fee Statements COMM. PROFES.-COMMUNICATIONS WITH KIM LAMAINA @ SKADDEN RE: APPEARANCE REQUIREMENTS FOR FINAL FEE HEARING |
| 08/01/05 Mon | Person, D 200-1/20 | 0.30 | 0.30 | 57.00 | | | 1 | MATTER:Fee Application/Fee Statements COMM. PROFES.-NUMEROUS COMMUNICATIONS WITH NB & AT RE: PREPARATION FOR FEE HEARING, PROPOSED ORDER REQUIREMENTS ETC. |
| 08/01/05 Mon | Togut, A 200-1/21 | 0.10 | 0.10 | 76.50 | | | 1 | MATTER:Fee Application/Fee Statements INTER OFF MEMO-E-MAIL EXCHANGE DP RE FEE ORDER |
| 08/01/05 Mon | Togut, A 200-1/22 | 0.10 | 0.10 | 76.50 | | | 1 | MATTER:Fee Application/Fee Statements REVIEW DOCS.-REVIEW FEE ORDER |
| 08/01/05 Mon | Togut, A 200-1/23 | 0.20 | 0.20 | 153.00 | | | 1 | MATTER:Fee Application/Fee Statements PREP. HEARING-E-MAIL EXCHANGE DP RE HEARING PREP |
| 08/01/05 Mon | Togut, A 200-1/24 | 0.30 | 0.30 | 229.50 | | | 1 | MATTER:Fee Application/Fee Statements PREP. HEARING-E-MAIL EXCHANGE JH RE JUDGE FUNK COURT RULES |

~ See the last page of exhibit for explanation

EXHIBIT O
TOGUT, SEGAL RETENTION AND COMPENSATION
Togut, Segal & Segal LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/01/05 Mon | Togut, A 200-1/25 | 0.20 | 0.20 | 153.00 | | | 1 | MATTER:Fee Application/Fee Statements<br>INTER OFF MEMO-E-MAIL EXCHANGE JG RE US TRUSTEE FEE STATEMENT FILING |
| 08/01/05 Mon | Togut, A 200-1/26 | 0.20 | 0.20 | 153.00 | | | 1 | MATTER:Fee Application/Fee Statements<br>CORRESPONDENCE-E-MAIL EXCHANGE BAKER RE FEE EXAMINER MOTION |
| 08/01/05 Mon | Togut, A 200-1/27 | 0.30 | 0.30 | 229.50 | | | 1 | MATTER:Fee Application/Fee Statements<br>INTER OFF MEMO-E-MAIL EXCHANGE NB RE FEE EXAMINER MOTION |
| 08/01/05 Mon | Togut, A 200-1/28 | 0.20 | 0.20 | 153.00 | | | 1 | MATTER:Fee Application/Fee Statements<br>REVIEW DOCS.-REVIEW MOTION FOR EXAMINER |
| 08/02/05 Tue | Berger, N 200-1/29 | 0.30 | 0.30 | 190.50 | | 0.10<br>0.20 | 1<br>2 | MATTER:Fee Application/Fee Statements<br>OC/TC STRATEGY-O/C W/JG RE DIP LENDER FEE EXAMINER MOTION (.1):<br>MEMO'S W/ AT RE SAME (.2). |
| 08/02/05 Tue | Berger, N 200-1/32 | 0.20 | 0.20 | 127.00 | | | 1 | MATTER:Fee Application/Fee Statements<br>REVIEW DOCS.-REVIEW LAMAINA E-MAIL RE REVISION TO FEE ORDERS AND REVIEW DP REVISED DRAFT. |
| 08/02/05 Tue | Goldstein, J 200-1/30 | 0.30 | 0.30 | 76.50 | | | 1 | MATTER:Fee Application/Fee Statements<br>REVIEW DOCS.-REVIEW MOTION BY WACHOVIA BANK FOR APPOINTMENT OF FEE EXAMINER |
| 08/02/05 Tue | Goldstein, J 200-1/31 | 0.10 | 0.10 | 25.50 | | | 1 | MATTER:Fee Application/Fee Statements<br>REVIEW DOCS.-E-MAIL CORRESPONDENCES WITH AT AND NB REGARDING STATUS OF MOTION BY WACHOVIA BANK FOR APPOINTMENT OF FEE EXAMINER |
| 08/02/05 Tue | Goldstein, J 200-1/33 | 0.10 | 0.10 | 25.50 | | | 1 | MATTER:Fee Application/Fee Statements<br>COMM. PROFES.-REVIEW E-MAIL FROM K. LAMAINA REGARDING REVISIONS TO TS&S FEE ORDER |
| 08/02/05 Tue | Goldstein, J 200-1/34 | 0.30 | 0.30 | 76.50 | | 0.10<br>0.20 | 1<br>2 | MATTER:Fee Application/Fee Statements<br>COMM. PROFES.-E-MAIL CORRESPONDENCES WITH DP REGARDING REVISIONS TO TS&S FEE ORDER (.1);<br>E-MAIL CORRESPONDENCES WITH AT AND NB REGARDING LACK OF OBJECTIONS TO TS&S FEE APPLICATION (.2) |
| 08/02/05 Tue | Person, D 200-1/35 | 0.60 | 0.60 | 114.00 | | | 1 | MATTER:Fee Application/Fee Statements<br>COMM. PROFES.-NUMEROUS COMMUNICATIONS WITH KIM LAMAINA @ SKADDEN RE: CHANGES TO ORDER PER REQUEST OF FEE EXAMINER AND US TRUSTEE |

~ See the last page of exhibit for explanation

EXHIBIT O
TOGUT, SEGAL RETENTION AND COMPENSATION
Togut, Segal & Segal LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|-----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/02/05 Tue | Person, D 200-1/36 | 0.20 | 0.20 | 38.00 | | | 1 | MATTER:Fee Application/Fee Statements<br>COMM. PROFES.-NUMEROUS COMMUNICATIONS WITH AT RE: CHANGES TO PROPOSED FEE ORDER PER REQUEST OF FEE EXAMINER AND US TRUSTEE |
| 08/02/05 Tue | Togut, A 200-1/37 | 0.10 | 0.10 | 76.50 | | | 1 | MATTER:Fee Application/Fee Statements<br>CORRESPONDENCE-E-MAIL EXCHANGE ED BROWN RE ELECTRONIC EQUIPMENT |
| 08/02/05 Tue | Togut, A 200-1/38 | 0.30 | 0.30 | 229.50 | | | 1 | MATTER:Fee Application/Fee Statements<br>CORRESPONDENCE-E-MAIL EXCHANGE JH RE ELECTRONIC EQUIPMENT |
| 08/02/05 Tue | Togut, A 200-1/39 | 0.30 | 0.30 | 229.50 | | | 1 | MATTER:Fee Application/Fee Statements<br>CORRESPONDENCE-E-MAIL EXCHANGE NB RE STATUS FEE EXAMINER MOTION |
| 08/02/05 Tue | Togut, A 200-1/40 | 0.20 | 0.20 | 153.00 | | | 1 | MATTER:Fee Application/Fee Statements<br>CORRESPONDENCE-E-MAIL EXCHANGE BAKER RE SUGGESTION FOR FEE EXAMINER |
| 08/02/05 Tue | Togut, A 200-1/41 | 0.30 | 0.30 | 229.50 | | | 1 | MATTER:Fee Application/Fee Statements<br>CORRESPONDENCE-E-MAIL EXCHANGE BAKER RE FEE EXAMINER MOTION |
| 08/02/05 Tue | Togut, A 200-1/42 | 0.30 | 0.30 | 229.50 | | | 1 | MATTER:Fee Application/Fee Statements<br>INTER OFF MEMO-E-MAIL EXCHANGE DP RE FEE ORDER LANGUAGE CHANGES |
| 08/02/05 Tue | Togut, A 200-1/43 | 0.10 | 0.10 | 76.50 | | | 1 | MATTER:Fee Application/Fee Statements<br>REVIEW DOCS.-REVIEW FEE ORDER LANGUAGE CHANGES |
| 08/02/05 Tue | Togut, A 200-1/44 | 0.20 | 0.20 | 153.00 | | | 1 | MATTER:Fee Application/Fee Statements<br>REVIEW DOCS.-REVIEW LA MANIA E-MAIL TRAFFIC RE FEE ORDER LANGUAGE CHANGES |
| 08/02/05 Tue | Togut, A 200-1/45 | 0.20 | 0.20 | 153.00 | | | 1 | MATTER:Fee Application/Fee Statements<br>REVIEW DOCS.-E-MAIL EXCHANGE JG RE FEE ORDER LANGUAGE CHANGES. |
| 08/03/05 Wed | Person, D 200-1/46 | 0.20 | 0.20 | 38.00 | | | 1 | MATTER:Fee Application/Fee Statements<br>COMM. PROFES.-COMMUNICATIONS WITH KIM LAMAINA @ SKADDEN RE: ADDITIONAL REVISIONS TO PROPOSED FEE ORDER |
| 08/03/05 Wed | Person, D 200-1/47 | 0.20 | 0.20 | 38.00 | | | 1 | MATTER:Fee Application/Fee Statements<br>COMM. PROFES.-COMMUNICATIONS WITH AT RE: STATUS OF HEARING ON FIRST AND FINAL FEE APPLICATIONS, FEE EXAMINER ISSUES ETC. |

~ See the last page of exhibit for explanation

EXHIBIT O
TOGUT, SEGAL RETENTION AND COMPENSATION
Togut, Segal & Segal LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/03/05 Wed | Person, D 200-1/48 | 0.20 | 0.20 | 38.00 | | | 1 | MATTER:Fee Application/Fee Statements COMM. PROFES.-COMMUNICATIONS WITH K. LAMAINA @ SKADDEN RE: ADDITIONAL REQUESTS BY US TRUSTEE AND FEE EXAMINER TO PROPOSED ORDER FOR FIRST AND FINAL ALLOWANCE OF FEES FOR PROFESSIONALS |
| 08/03/05 Wed | Togut, A 200-1/49 | 0.20 | 0.20 | 153.00 | | | 1 | MATTER:Fee Application/Fee Statements CORRESPONDENCE-E-MAIL EXCHANGE BAKER RE FEE HEARING |
| 08/03/05 Wed | Togut, A 200-1/50 | 0.30 | 0.30 | 229.50 | | | 1 | MATTER:Fee Application/Fee Statements CORRESPONDENCE- E-MAIL EXCHANGE JH RE HEARING ARRANGEMENTS |
| 08/03/05 Wed | Togut, A 200-1/51 | 0.20 | 0.20 | 153.00 | | | 1 | MATTER:Fee Application/Fee Statements INTER OFF MEMO-E-MAIL EXCHANGE DP RE PREPS FOR HEARING DOCUMENTS NEEDED |
| 08/03/05 Wed | Togut, A 200-1/52 | 0.30 | 0.30 | 229.50 | | | 1 | MATTER:Fee Application/Fee Statements COMM. PROFES.-CONFERENCE JAN BAKER RE BANK POSITION ON FEE APPS. AND STRATEGY |
| 08/03/05 Wed | Togut, A 200-1/53 | 0.10 | 0.10 | 76.50 | | | 1 | MATTER:Fee Application/Fee Statements INTER OFF MEMO-OC DP RE ORDER RE BANK POSITION ON FEE APPS. AND STRATEGY |
| 08/03/05 Wed | Togut, A 200-1/54 | 0.20 | 0.20 | 153.00 | | | 1 | MATTER:Fee Application/Fee Statements INTER OFF MEMO-TC SKADDEN RE ORDER RE BANK POSITION ON FEE APPS. AND STRATEGY |
| 08/03/05 Wed | Togut, A 200-1/55 | 0.20 | 0.20 | 153.00 | | | 1 | MATTER:Fee Application/Fee Statements PREP. HEARING-REVIEW ORDER AND BEGIN PREP FOR HEARING |
| 08/03/05 Wed | Togut, A 200-1/56 | 2.60 | 2.60 | 1,989.00 | | | 1 2 | MATTER:Fee Application/Fee Statements PREP. HEARING- REVIEW MATERIALS TO PREP FOR FEE HEARING; RELATED FILE REVIEW FOR SAME |
| 08/04/05 Thu | Person, D 200-1/57 | 0.20 | 0.20 | 38.00 | | | 1 | MATTER:Fee Application/Fee Statements COMM. PROFES.-CONTINUED COMMUNICATIONS WITH NB & AT RE: LANGUAGE CHANGES TO PROPOSED ORDER, FEE EXAMINER ISSUES ETC. AS THEY RELATED TO FIRST AND FINAL APPLICATIONS |
| 08/04/05 Thu | Person, D 200-1/58 | 0.20 | 0.20 | 38.00 | | | 1 | MATTER:Fee Application/Fee Statements COMM. PROFES.-COMMUNICATIONS WITH ELIZABETH SCHULE @ SMITH HULSEY RE: FINAL REVISIONS FOR FEE ORDER |

– See the last page of exhibit for explanation

EXHIBIT O
TOGUT, SEGAL RETENTION AND COMPENSATION
Togut, Segal & Segal LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Fee Application/Fee Statements |
| 08/04/05 | Togut, A | 3.90 | 3.90 | 2,983.50 | | 0.40 | F | 1 | ATTEND HEARING-TRAVEL TO AIRPORT (.7) |
| Thu | 200-1/59 | | | | | 1.85 | F | 2 | FLIGHT TO JAX ARRIVING 11:50AM (3.7) |
| | | | | | | 0.25 | F | 3 | TRAVEL TO COURT (.5) |
| | | | | | | 1.40 | | 4 | HEARING ON FEE APPLICATION (1.4) - TRAVEL AT 1/2 RATE |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Fee Application/Fee Statements |
| 08/04/05 | Togut, A | 2.00 | 2.00 | 1,530.00 | | 0.25 | F | 1 | ATTEND HEARING-TRAVEL FROM COURT TO JAX (.5) |
| Thu | 200-1/60 | | | | | 1.75 | F | 2 | FLIGHT HOME (3.5) - TRAVEL AT 1/2 RATE |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Fee Application/Fee Statements |
| 08/04/05 | Togut, A | 0.20 | 0.20 | 153.00 | | | | 1 | INTER OFF MEMO-E-MAIL REPORT TO TEAM RE HEARING OUTCOME |
| Thu | 200-1/61 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Fee Application/Fee Statements |
| 08/04/05 | Togut, A | 0.30 | 0.30 | 229.50 | | | | 1 | INTER OFF MEMO-E-MAIL EXCHANGE NB RE BANK REQUEST FOR LANGUAGE FOR FEE ORDER |
| Thu | 200-1/62 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Fee Application/Fee Statements |
| 09/06/05 | Togut, A | 0.10 | 0.10 | 76.50 | | | | 1 | CORRESPONDENCE-E-MAIL TO HENRY RE HEARING TRANSCRIPT |
| Tue | 200-1/63 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Fee Application/Fee Statements |
| 09/14/05 | Togut, A | 0.10 | 0.10 | 76.50 | | | | 1 | CORRESPONDENCE-E-MAIL TO HENRY RE 8/4 TRANSCRIPT |
| Wed | 200-1/64 | | | | | | | | |
| | | | | 25.70 | $15,190.00 | | | | | |

Total
Number of Entries:    64

~ See the last page of exhibit for explanation

EXHIBIT O
TOGUT, SEGAL RETENTION AND COMPENSATION
Togut, Segal & Segal LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Berger, N | 3.10 | 1,968.50 | 0.00 | 0.00 | 3.10 | 1,968.50 | 0.00 | 0.00 | 3.10 | 1,968.50 |
| Cahir, D | 0.80 | 100.00 | 0.00 | 0.00 | 0.80 | 100.00 | 0.00 | 0.00 | 0.80 | 100.00 |
| Goldstein, J | 1.30 | 331.50 | 0.00 | 0.00 | 1.30 | 331.50 | 0.00 | 0.00 | 1.30 | 331.50 |
| Person, D | 3.90 | 741.00 | 0.00 | 0.00 | 3.90 | 741.00 | 0.00 | 0.00 | 3.90 | 741.00 |
| Togut, A | 15.60 | 11,934.00 | 0.00 | 0.00 | 15.60 | 11,934.00 | 0.00 | 0.00 | 15.60 | 11,934.00 |
| Virag, S | 1.00 | 115.00 | 0.00 | 0.00 | 1.00 | 115.00 | 0.00 | 0.00 | 1.00 | 115.00 |
| | 25.70 | $15,190.00 | 0.00 | $0.00 | 25.70 | $15,190.00 | 0.00 | $0.00 | 25.70 | $15,190.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Fee Application/Fee Statements | 25.70 | 15,190.00 | 0.00 | 0.00 | 25.70 | 15,190.00 | 0.00 | 0.00 | 25.70 | 15,190.00 |
| | 25.70 | $15,190.00 | 0.00 | $0.00 | 25.70 | $15,190.00 | 0.00 | $0.00 | 25.70 | $15,190.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL

EXHIBIT P
Expenses by Category
Togut, Segal & Segal LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Long-Distance Telephone | | | | | | |
| 08/01/05 | ATOG | 0.07 | | 0.07 | | L.D. PHONE-TS&S MONTHLY LONG-DISTANCE TELEPHONE (AUGUST 2005). |
| | | 0.07 | | 0.07 | | |
| CATEGORY: Overtime Transportation | | | | | | |
| 08/01/05 | NBER | 143.31 | | 143.31 | | TRAVEL-GROUND-CAR SERVICE AFTER 8PM ON 8/1/05 FROM OFFICE TO HOME -- FEE HEARING PREPARATION. |
| | | 143.31 | | 143.31 | | |
| CATEGORY: Photocopies | | | | | | |
| 08/01/05 | ATOG | 11.00 | | 11.00 | | PHOTOCOPIES-TS&S MONTHLY PHOTOCOPIES FOR AUGUST 2006. |
| | | 11.00 | | 11.00 | | |
| CATEGORY: Travel Expenses - Airfare | | | | | | |
| 08/04/05 | ATOG | 818.90 | | 818.90 | | TRAVEL-AIRFARE-ROUNDTRIP AIRFARE FOR AT ON 8/4/05 FROM NEW YORK TO JACKSONVILLE, FL TO ATTEND FEE HEARING. |
| | | 818.90 | | 818.90 | | |
| CATEGORY: Travel Expenses - Car Service | | | | | | |
| 08/04/05 | ATOG | 64.26 | | 64.26 | | TRAVEL-GROUND-CAR SERVICE FROM HOME TO NEWARK AIRPORT -- TRIP TO FLORIDA RE FEE HEARING. |
| | | 64.26 | | 64.26 | | |
| | | $1,037.54 | | $1,037.54 | | |

**STUART MAUE**

**EXHIBIT Q**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Togut, Segal & Segal LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| NBER | Berger, Neil | PARTNER | $635.00 | $635.00 | 2.20 | $1,397.00 | 2 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $635.00 | | 2.20 | $1,397.00 | |
| | | | | | % of Total: 21.36% | % of Total: 47.44% | |
| RRAN | Randazzo, Renee | ASSOCIATE | $190.00 | $190.00 | 1.10 | $209.00 | 2 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $190.00 | | 1.10 | $209.00 | |
| | | | | | % of Total: 10.68% | % of Total: 7.10% | |
| DPER | Person, Dawn | PARALEGAL | $190.00 | $205.00 | 7.00 | $1,339.00 | 16 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $191.29 | | 7.00 | $1,339.00 | |
| | | | | | % of Total: 67.96% | % of Total: 45.47% | |
| | Total No. of Billers: 3 | Blended Rate for Report: | $285.92 | | 10.30 | $2,945.00 | |

Page Q-1 of 1

EXHIBIT R
INTRAOFFICE CONFERENCES
Togut, Segal & Segal LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Person, D | 0.40 | 76.00 |
| Randazzo, R | 0.20 | 38.00 |
| | 0.60 | $114.00 |

EXHIBIT R
INTRAOFFICE CONFERENCES
Togut, Segal & Segal LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 11/09/05 Wed | Person, D 300-1/7 | 0.40 | 0.40 | 76.00 | | | 1 | MATTER: Fee Application/Fee Statements COMM. PROFES.-NUMEROUS COMMUNICATIONS W/RR RE: PREPARATION FOR FILING OF 2ND INTERIM APPLICATION |
| 11/09/05 Wed | Randazzo, R 300-1/8 | 0.20 | 0.20 | 38.00 | | | 1 | MATTER: Fee Application/Fee Statements OC/TC STRATEGY-CONFER WTIH DP REGARDING DRAFTING SECOND INTERIM FEE APPLICATION AND NB CERTIFICATION |
| | | | 0.60 | $114.00 | | | | |

Total
Number of Entries:    2

~  See the last page of exhibit for explanation

EXHIBIT R
INTRAOFFICE CONFERENCES
Togut, Segal & Segal LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Person, D | 0.40 | 76.00 | 0.00 | 0.00 | 0.40 | 76.00 | 0.00 | 0.00 | 0.40 | 76.00 |
| Randazzo, R | 0.20 | 38.00 | 0.00 | 0.00 | 0.20 | 38.00 | 0.00 | 0.00 | 0.20 | 38.00 |
| | 0.60 | $114.00 | 0.00 | $0.00 | 0.60 | $114.00 | 0.00 | $0.00 | 0.60 | $114.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Fee Application/Fee Statements | 0.60 | 114.00 | 0.00 | 0.00 | 0.60 | 114.00 | 0.00 | 0.00 | 0.60 | 114.00 |
| | 0.60 | $114.00 | 0.00 | $0.00 | 0.60 | $114.00 | 0.00 | $0.00 | 0.60 | $114.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL

EXHIBIT S
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Togut, Segal & Segal LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Berger, N | 0.20 | 127.00 |
| | 0.20 | $127.00 |

EXHIBIT S
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Togut, Segal & Segal LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Fee Application/Fee Statements |
| 11/10/05 | Berger, N | 1.90 | 0.20 | 127.00 | | 1.50 | 1 | DRAFT DOCUMENTS-DRAFT AND REVISE TS&S FEE APP-2D (1.5): |
| Thu | 300-1/10 | | | | | 0.20 | 2 | INSTRUCTIONS TO DP RE SAME (.2): |
| | | | | | | 0.20 | 3 | REVIEW DRAFT NOTICE OF HEARING (.2). |
| | | | 0.20 | $127.00 | | | | |

Total
Number of Entries:     1

~  See the last page of exhibit for explanation

EXHIBIT S  PAGE 2 of 3

EXHIBIT S
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Togut, Segal & Segal LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Berger, N | 0.20 | 127.00 | 0.00 | 0.00 | 0.20 | 127.00 | 0.00 | 0.00 | 0.20 | 127.00 |
|  | 0.20 | $127.00 | 0.00 | $0.00 | 0.20 | $127.00 | 0.00 | $0.00 | 0.20 | $127.00 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Fee Application/Fee Statements | 0.20 | 127.00 | 0.00 | 0.00 | 0.20 | 127.00 | 0.00 | 0.00 | 0.20 | 127.00 |
|  | 0.20 | $127.00 | 0.00 | $0.00 | 0.20 | $127.00 | 0.00 | $0.00 | 0.20 | $127.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT T
TOGUT, SEGAL RETENTION AND COMPENSATION
Togut, Segal & Segal LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Berger, N | 2.20 | 1,397.00 |
| Person, D | 7.00 | 1,339.00 |
| Randazzo, R | 1.10 | 209.00 |
| | 10.30 | $2,945.00 |

EXHIBIT T
TOGUT, SEGAL RETENTION AND COMPENSATION
Togut, Segal & Segal LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/03/05 Mon | Berger, N 300-1/1 | 0.30 | 0.30 | 190.50 | | | 1 | MATTER:Fee Application/Fee Statements<br>INTER OFF MEMO-MEMO'S W/ DP AND AT RE FEE PAYMENT. |
| 11/09/05 Wed | Person, D 300-1/3 | 0.70 | 0.70 | 133.00 | | | 1 | MATTER:Fee Application/Fee Statements<br>REVIEW DOCS.-REVIEWED FEES AND EXPENSES INCURED DURING SECOND INTERIM FEE PERIOD TO DETERMINE IF AMOUNTS WERE DUE AND OWING TSS IN RESPONSE TO REQUEST OF D HART @ SKADDEN. |
| 11/09/05 Wed | Person, D 300-1/4 | 0.40 | 0.40 | 76.00 | | | 1 | MATTER:Fee Application/Fee Statements<br>REVIEW DOCS.-NUMEROUS COMMUNICATIONS WITH D HART @ SKADDEN.RE: SECOND INTERIM FEE PERIOD DUE AND OWING. |
| 11/09/05 Wed | Person, D 300-1/5 | 0.30 | 0.30 | 57.00 | | | 1 | MATTER:Fee Application/Fee Statements<br>COMM. PROFES.-NUMEROUS EMAIL EXCHANGE WITH NB RE: PREPRATION OF 2ND INTERIM APPLICATION, COVER SHEET, EXHIBITS ETC. RE: FEES INCURRED DURING 2ND FEE PERIOD |
| 11/09/05 Wed | Person, D 300-1/6 | 1.30 | 1.30 | 247.00 | | | 1 | MATTER:Fee Application/Fee Statements<br>PREP FILING SVC-PREPARED EXHIBITS, COVER SHEET, TIME REPORTS, CERTIFICATE OF SERVICE, PROPOSED OREDER ETC IN PREPRATION FOR SUBMISSION OF 2ND INTERIM APPLICATION |
| 11/09/05 Wed | Person, D 300-1/7 | 0.40 | 0.40 | 76.00 | R | | 1 | MATTER:Fee Application/Fee Statements<br>COMM. PROFES.-NUMEROUS COMMUNICATIONS W/RR RE: PREPARATION FOR FILING OF 2ND INTERIM APPLICATION |
| 11/09/05 Wed | Person, D 300-1/9 | 0.20 | 0.20 | 38.00 | | | 1 | MATTER:Fee Application/Fee Statements<br>COMM. PROFES.-COMMUNICATIONS WITH NB RE: 2ND INTERIM FEE APPLICATION AND SUBMISSION OF AMOUNTS DUE AND OWING FOR NOTICING PURPOSES. |
| 11/09/05 Wed | Randazzo, R 300-1/2 | 0.90 | 0.90 | 171.00 | | 0.50 F<br>0.20 F<br>0.20 F | 1<br>2<br>3 | MATTER:Fee Application/Fee Statements<br>DRAFT DOCUMENTS-DRAFT SECOND INTERIM FEE APPLICATION AND NB CERTFICATION (.5)<br>AND REVIEW ORDERS AND DOCKET TO PREPARE SAME (.2)<br>AND REVIEW AND REVISE SAME (.2) |
| 11/09/05 Wed | Randazzo, R 300-1/8 | 0.20 | 0.20 | 38.00 | R | | 1 | MATTER:Fee Application/Fee Statements<br>OC/TC STRATEGY-CONFER WTIH DP REGARDING DRAFTING SECOND INTERIM FEE APPLICATION AND NB CERTIFICATION |
| 11/10/05 Thu | Berger, N 300-1/10 | 1.90 | 1.90 | 1,206.50 | | 1.50<br>S 0.20<br>0.20 | 1<br>2<br>3 | MATTER:Fee Application/Fee Statements<br>DRAFT DOCUMENTS-DRAFT AND REVISE TS&S FEE APP-2D (1.5):<br>INSTRUCTIONS TO DP RE SAME (.2):<br>REVIEW DRAFT NOTICE OF HEARING (.2). |

~ See the last page of exhibit for explanation

EXHIBIT T
TOGUT, SEGAL RETENTION AND COMPENSATION
Togut, Segal & Segal LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/10/05 Thu | Person, D 300-1/11 | 0.20 | 0.20 | 38.00 | | | 1 | MATTER:Fee Application/Fee Statements<br>COMM. PROFES.-COMMUNICATIONS WITH K. LAMAINA RE: NOTICE OF HEARING, ORDER SUBMISSION AND RELATED MATTERS RE: 2ND FEE APPLICATION |
| 11/10/05 Thu | Person, D 300-1/12 | 0.30 | 0.30 | 57.00 | | | 1 | MATTER:Fee Application/Fee Statements<br>REVIEW DOCS.-REVIEWED PROPOSED NOTICE OF HEARING, RE: 2ND FEE APPLICATION |
| 11/10/05 Thu | Person, D 300-1/13 | 1.60 | 1.60 | 304.00 | | | 1 | MATTER:Fee Application/Fee Statements<br>PREP FILING/SVC-PREPARED 2ND INTERIM FEE APPLICATION, EXHIBITS, COVER SHEET, PROPOSED GRANTING ORDER, CERTIFICATE OF SERVICE ETC. |
| 11/10/05 Thu | Person, D 300-1/14 | 0.40 | 0.40 | 76.00 | | | 1 | MATTER:Fee Application/Fee Statements<br>PREP FILING/SVC-EMAIL EXCHANGES WITH CYNDI JACKSON AND KIMBERLY LAMAINA RE:SUBMISSION OF 2ND INTERIM FEE APPLICATION, EXHIBITS, COVER SHEET, PROPOSED GRANTING ORDER, CERTIFICATE OF SERVICE ETC. |
| 11/11/05 Fri | Person, D 300-1/15 | 0.20 | 0.20 | 38.00 | | | 1 | MATTER:Fee Application/Fee Statements<br>COMM. PROFES.-COMMUNICATIONS WITH TANA COPELAND @ SMITH HULSLEY RE: FILING OF TSS 2 INTERIM APPLICATION |
| 11/30/05 Wed | Person, D 300-1/16 | 0.20 | 0.20 | 38.00 | | | 1 | MATTER:Fee Application/Fee Statements<br>REVIEW DOCS.-REVIEWED FINAL FEE ORDER IN PREPARATION FOR HEARING |
| 12/19/05 Mon | Person, D 300-1/17 | 0.20 | 0.20 | 38.00 | | | 1 | MATTER:Fee Application/Fee Statements<br>COMM. PROFES.-COMMUNICATIONS WITH NB RE: STATUS OF PAYMENT OF FINAL AWARDED FEES AND EXPENSES. |
| 03/06/06 Mon | Person, D 300-1/18 | 0.30 | 0.30 | 61.50 | | | 1 | MATTER:Fee Application/Fee Statements<br>REVIEW DOCS.-REVIEWED PREVIOUS FEE ORDERS AND PAYMENTS TO DETERMINE IF TSS WOULD NEED TO FILE AN ADDITIONAL APPLICATION. |
| 03/06/06 Mon | Person, D 300-1/19 | 0.10 | 0.10 | 20.50 | | | 1 | MATTER:Fee Application/Fee Statements<br>COMM. PROFES.- COMMUNICATIONS WITH NB RE: REVIEW OF PREVIOUS FEE ORDERS AND PAYMENTS TO DETERMINE IF TSS WOULD NEED TO FILE AN ADDITIONAL APPLICATION |
| 03/13/06 Mon | Person, D 300-1/20 | 0.20 | 0.20 | 41.00 | | | 1 | MATTER:Fee Application/Fee Statements<br>COMM. PROFES.-COMMUNICATIONS WITH K. LAMAINA RE: THIRD INTERIM FEE APPLICATIONS |
| | | | 10.30 | $2,945.00 | | | | |

Total
Number of Entries:    20

~  See the last page of exhibit for explanation

EXHIBIT T
TOGUT, SEGAL RETENTION AND COMPENSATION
Togut, Segal & Segal LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Berger, N | 2.20 | 1,397.00 | 0.00 | 0.00 | 2.20 | 1,397.00 | 0.00 | 0.00 | 2.20 | 1,397.00 |
| Person, D | 7.00 | 1,339.00 | 0.00 | 0.00 | 7.00 | 1,339.00 | 0.00 | 0.00 | 7.00 | 1,339.00 |
| Randazzo, R | 1.10 | 209.00 | 0.00 | 0.00 | 1.10 | 209.00 | 0.00 | 0.00 | 1.10 | 209.00 |
| | 10.30 | $2,945.00 | 0.00 | $0.00 | 10.30 | $2,945.00 | 0.00 | $0.00 | 10.30 | $2,945.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Fee Application/Fee Statements | 10.30 | 2,945.00 | 0.00 | 0.00 | 10.30 | 2,945.00 | 0.00 | 0.00 | 10.30 | 2,945.00 |
| | 10.30 | $2,945.00 | 0.00 | $0.00 | 10.30 | $2,945.00 | 0.00 | $0.00 | 10.30 | $2,945.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL

EXHIBIT U
Expenses by Category
Togut, Segal & Segal LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Facsimile | | | | | | |
| 10/01/05 | | 0.18 | | 0.18 | | FAX-TS&S MONTHLY FACSIMILE TRANSMISSIONS FOR OCTOBER 2005. |
| | | 0.18 | | 0.18 | | |
| CATEGORY: Photocopies | | | | | | |
| 11/01/05 | | 76.00 | | 76.00 | | PHOTOCOPIES-TS&S MONTHLY PHOTOCOPIES FOR NOVEMBER2005. |
| | | 76.00 | | 76.00 | | |
| CATEGORY: Postage | | | | | | |
| 11/01/05 | | 12.25 | | 12.25 | | POSTAGE-TS&S MONTHLY POSTAGE FOR NOVEMBER 2005. |
| | | 12.25 | | 12.25 | | |
| | | $88.43 | | $88.43 | | |