*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**
Smith Hulsey & Busey

**A.    Total Fees and Expenses and Differences**

| | First Interim 3/28/2005 – 4/30/2005 | Second Interim 5/1/2005 – 9/30/2005 | Third Interim 10/1/2005 – 1/31/2006 | Fourth Interim 2/1/2006 – 5/31/2006 | Fifth Interim 6/1/2006 – 9/30/2006 | Sixth Interim 10/1/2006 – 11/21/2006 | TOTAL 3/28/2005 – 11/21/2006 |
|---|---|---|---|---|---|---|---|
| Fees Requested: | $124,944.50 | $1,428,768.50 | $  985,669.00 | $1,213,531.50 | $1,371,633.50 | $521,453.50 | $5,646,000.50 |
| Expenses Requested: | 3,318.02 | 59,029.21 | 22,215.64 | 48,370.34 | 51,653.02 | 22,157.41 | 206,743.64 |
| Total Requested: | $128,262.52 | $1,487,797.71 | $1,007,884.64 | $1,261,901.84 | $1,423,286.52 | $543,610.91 | $5,852,744.14 |
| | | | | | | | |
| Fees Computed: | $124,944.50 | $1,427,551.50 | $  986,615.00 | $1,213,531.50 | $1,371,620.00 | $521,453.50 | $5,645,716.00 |
| Expenses Computed: | 3,318.02 | 59,029.21 | 22,215.64 | 48,370.34 | 51,653.02 | 22,157.41 | 206,743.64 |
| Total Computed: | $128,262.52 | $1,486,580.71 | $1,008,830.64 | $1,261,901.84 | $1,423,273.02 | $543,610.91 | $5,852,459.64 |
| | | | | | | | |
| Difference in Fees: | $0.00 | $1,217.00 | ($946.00) | $0.00 | $13.50 | $0.00 | $284.50 |
| Difference in Expenses: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Difference: | $0.00 | $1,217.00 | ($946.00) | $0.00 | $13.50 | $0.00 | $284.50 |

**B.    Reductions by Firm and Revised Requested Amounts**

| | First Interim | Second Interim | Third Interim | Fourth Interim | Fifth Interim | Sixth Interim | TOTAL |
|---|---|---|---|---|---|---|---|
| Fees Requested: | $124,944.50 | $1,428,768.50 | $985,669.00 | $1,213,531.50 | $1,371,633.50 | $521,453.50 | $5,646,000.50 |
| Reduction by Firm: | 0.00 | (1,331.00) | 946.00 | (99.00) | (410.50) | 0.00 | (894.50) |
| Revised Requested Fees: | $124,944.50 | $1,427,437.50 | $986,615.00 | $1,213,432.50 | $1,371,223.00 | $521,453.50 | $5,645,106.00 |
| | | | | | | | |
| Expenses Requested: | $3,318.02 | $59,029.21 | $22,215.64 | $48,370.34 | $51,653.02 | $22,157.41 | $206,743.64 |
| Reduction by Firm: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Revised Requested Expenses: | $3,318.02 | $59,029.21 | $22,215.64 | $48,370.34 | $51,653.02 | $22,157.41 | $206,743.64 |
| | | | | | | | |
| Total Revised Fees and Expenses: | $128,262.52 | $1,486,466.71 | $1,008,830.64 | $1,261,802.84 | $1,422,876.02 | $543,610.91 | $5,851,849.64 |

*Stuart Maue*

## VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)
### Smith Hulsey & Busey

### C.    Professional Fees

| | First Interim | | | Second Interim | | | Third Interim | | | Fourth Interim | | | Fifth Interim | | | Sixth Interim | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % |
| **Difference in Fees:** | | | | | | | | | | | | | | | | | | | | | |
| Task Hours Not Equal to Entry Hours | -- | $0.00 | * | -- | $1,185.00 | * | -- | ($946.00) | * | -- | $0.00 | * | -- | $13.50 | * | -- | $0.00 | * | -- | $252.50 | * |
| Differences Between Detail and Timekeeper Summaries | -- | $0.00 | * | -- | $32.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | $32.00 | * |
| **Reductions in Fees Based on Response:** | | | | | | | | | | | | | | | | | | | | | |
| Task Hour Discrepancy | -- | $0.00 | * | -- | ($1,217.00) | * | -- | $946.00 | * | -- | $0.00 | * | -- | ($13.50) | * | -- | $0.00 | * | -- | ($284.50) | * |
| Double Billing | -- | $0.00 | * | -- | ($114.00) | * | -- | $0.00 | * | -- | ($99.00) | * | -- | ($397.00) | * | -- | $0.00 | * | -- | ($610.00) | * |
| **Fee Categories:** | | | | | | | | | | | | | | | | | | | | | |
| Potential Double Billing | 0.00 | $0.00 | * | 0.60 | $114.00 | * | 0.00 | $0.00 | * | 0.60 | $99.00 | * | 1.20 | $397.00 | * | 0.00 | $0.00 | * | 2.40 | $610.00 | * |
| Admin/Clerical Tasks by Paraprofessionals | 28.40 | $3,108.00 | 2% | 244.00 | $29,327.00 | 2% | 147.30 | $18,082.00 | 2% | 209.10 | $27,503.50 | 2% | 255.50 | $33,384.50 | 2% | 115.80 | $15,228.50 | 3% | 1,000.10 | $126,633.50 | 2% |
| Admin/Clerical Tasks by Professionals | 7.30 | $2,153.50 | 2% | 27.40 | $5,210.00 | 2% | 1.00 | $200.50 | * | 16.10 | $5,595.00 | * | 5.08 | $1,469.60 | * | 0.00 | $0.00 | * | 56.88 | $14,628.60 | * |
| Nonfirm Conferences[3] | 24.40 | $7,728.50 | 6% | 260.55 | $81,521.75 | 6% | 90.74 | $25,822.15 | 3% | 262.88 | $83,138.58 | 7% | 280.75 | $92,967.25 | 7% | 143.60 | $42,996.50 | 8% | 1,062.92 | $334,174.73 | 6% |
| Nonfirm Conferences - Multiple Attendees | 10.70 | $3,019.00 | 2% | 121.35 | $29,255.75 | 2% | 44.44 | $10,858.80 | 1% | 141.35 | $37,984.00 | 3% | 160.45 | $23,977.00 | 3% | 91.00 | $23,977.00 | 3% | 569.29 | $151,833.30 | 3% |
| Intraoffice Conferences[3] | 15.65 | $5,119.75 | 4% | 76.67 | $19,942.67 | 1% | 54.15 | $16,147.25 | 2% | 59.45 | $16,702.75 | 1% | 121.48 | $38,169.25 | 3% | 58.77 | $18,039.50 | 3% | 386.17 | $114,121.17 | 2% |
| Intraoffice Conferences - Multiple Attendees | 4.15 | $1,409.25 | 1% | 13.10 | $3,082.50 | * | 13.00 | $3,396.50 | * | 9.75 | $2,407.25 | * | 44.00 | $14,392.50 | 1% | 18.10 | $5,659.00 | 1% | 102.10 | $30,347.00 | * |
| Vaguely Described Conferences | 10.85 | $2,993.25 | 2% | 81.10 | $23,979.50 | 2% | 11.35 | $3,638.93 | * | 20.65 | $6,139.25 | * | 12.71 | $3,479.25 | * | 11.30 | $3,049.50 | * | 147.96 | $43,279.68 | 2% |
| Other Vaguely Described Activities | 0.00 | $0.00 | * | 31.40 | $9,437.00 | * | 34.55 | $8,363.30 | * | 0.00 | $0.00 | * | 17.50 | $5,795.50 | * | 11.00 | $3,449.50 | * | 94.45 | $27,045.30 | * |
| Blocked Entries | 15.10 | $5,439.50 | 4% | 184.30 | $52,157.50 | 4% | 632.77 | $195,915.12 | 20% | 209.55 | $56,719.50 | 5% | 157.56 | $53,444.65 | 4% | 18.00 | $4,690.00 | * | 1,217.28 | $368,366.27 | 7% |
| Personnel Who Billed 10.00 or Fewer Hours | 0.40 | $106.00 | * | 10.70 | $2,067.50 | * | 13.50 | $3,274.50 | * | 12.70 | $2,180.00 | * | 40.30 | $6,664.50 | * | 8.60 | $2,989.00 | * | 86.20 | $17,281.50 | * |
| Legal Research | 86.50 | $18,484.00 | 15% | 665.80 | $137,014.50 | 10% | 428.60 | $89,149.50 | 9% | 600.50 | $135,840.50 | 11% | 572.70 | $136,359.00 | 10% | 282.00 | $63,111.50 | 12% | 2,636.10 | $579,959.00 | 10% |
| Travel | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.70 | $182.00 | * | 4.00 | $1,480.00 | * | 0.00 | $0.00 | * | 4.70 | $1,662.00 | * |
| Fees Attributable to Hourly Rate Increases[3] | -- | $0.00 | * | -- | $15,408.00 | 1% | -- | $32,336.50 | 3% | -- | $81,272.00 | 7% | -- | $74,432.00 | 5% | -- | $28,643.00 | 5% | -- | $232,091.50 | 4% |
| Days Billed in Excess of 12.00 Hours Per Day[3] | 26.50 | $7,817.50 | 6% | 688.80 | $198,586.00 | 14% | 81.20 | $20,799.00 | 2% | 90.80 | $26,813.00 | 2% | 118.00 | $41,026.50 | 3% | 55.90 | $19,929.50 | 4% | 1,061.20 | $314,971.50 | 6% |
| Electronic Filing and Service Activities[3] | 0.00 | $0.00 | * | 115.80 | $13,896.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 115.80 | $13,896.00 | * |
| **Summary of Fee Projects:** | | | | | | | | | | | | | | | | | | | | | |
| Smith Hulsey Retention/Compensation | 32.60 | $9,281.00 | 7% | 29.90 | $6,598.50 | * | 38.80 | $9,386.00 | * | 17.80 | $4,115.50 | * | 33.90 | $7,379.50 | * | 6.60 | $1,173.00 | * | 159.60 | $37,933.50 | * |
| Other Professionals Retention/Compensation | 10.00 | $2,552.50 | 2% | 210.50 | $47,619.50 | 3% | 122.10 | $26,534.00 | 3% | 68.80 | $18,180.00 | 1% | 45.10 | $9,912.00 | * | 8.50 | $1,737.50 | * | 465.00 | $106,535.50 | 2% |
| Response to Fee Examiner Report | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 10.70 | $3,239.00 | * | 1.00 | $305.00 | * | 11.10 | $3,385.50 | * | 22.80 | $6,929.50 | * |

---

[3] Fee categories not adjusted to eliminate overlap between categories.
* Less than 1%

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**
Smith Hulsey & Busey

**D.    Expenses**

| | First Interim | | Second Interim | | Third Interim | | Fourth Interim | | Fifth Interim | | Sixth Interim | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % |
| **Difference in Expenses:** | | | | | | | | | | | | | | |
| None | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * |
| **Expense Categories:** | | | | | | | | | | | | | | |
| Travel Expenses | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $204.37 | * | $0.00 | * | $204.37 | * |
| Courier/Messenger | $5.00 | * | $0.00 | * | $40.78 | * | $40.88 | * | $0.00 | * | $0.00 | * | $86.66 | * |
| Photocopies | $1,996.42 | 60% | $28,546.62 | 48% | $7,926.88 | 36% | $21,756.10 | 45% | $29,049.58 | 56% | $12,069.55 | 54% | $101,345.15 | 49% |
| Facsimile Charges | $35.00 | 1% | $399.00 | * | $176.00 | * | $696.00 | 1% | $393.00 | * | $116.00 | * | $1,815.00 | * |
| Computer-Assisted Legal Research | $785.68 | 24% | $8,639.56 | 15% | $7,321.80 | 33% | $9,678.56 | 20% | $6,738.60 | 13% | $3,669.73 | 17% | $36,833.93 | 18% |
| Meals | $0.00 | * | $323.60 | * | $1,122.52 | 5% | $1,095.71 | 2% | $2,120.68 | 4% | $1,296.29 | 6% | $5,958.80 | 3% |
| Telephone Charges – Vaguely Described | $427.90 | 13% | $6,777.98 | 11% | $1,970.97 | 9% | $302.62 | * | $5,754.22 | 11% | $0.00 | * | $15,233.69 | 7% |
| Postage | $68.02 | 2% | $8,033.30 | 14% | $908.42 | 4% | $3,436.95 | 7% | $5,076.54 | 10% | $1,859.85 | 8% | $19,383.08 | 9% |
| **Expense  - Compliance/Reasonableness:[4]** | | | | | | | | | | | | | | |
| Travel Expenses | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $204.37 | * | $0.00 | * | $204.37 | * |
| Meals | $0.00 | * | $323.60 | * | $0.00 | * | $0.00 | * | $2,120.68 | 4% | $1,296.29 | 6% | $3,740.57 | 2% |
| Telephone Charges – Vaguely Described | $427.90 | 13% | $6,777.98 | 11% | $0.00 | * | $0.00 | * | $5,754.22 | 11% | $0.00 | * | $12,960.10 | 6% |
| Postage | $68.02 | 2% | $8,033.30 | 14% | $908.42 | 4% | $3,436.95 | 7% | $5,076.54 | 10% | $1,859.85 | 8% | $19,383.08 | 9% |
| **Reductions in Expenses Based on Response:** | | | | | | | | | | | | | | |
| None | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * |

---

[4] These expenses are included in the "Expense Categories" Section above; however, the amounts in this section have been adjusted for overlap.

* Less than 1%

*Stuart Maue*

## VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)
Smith Hulsey & Busey

### C.   Professional Fees

| | First Interim | | | Second Interim | | | Third Interim | | | Fourth Interim | | | Fifth Interim | | | Sixth Interim | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % |
| **Difference in Fees:** | | | | | | | | | | | | | | | | | | | | | |
| Task Hours Not Equal to Entry Hours | -- | $0.00 | * | -- | $1,185.00 | * | -- | ($946.00) | * | -- | $0.00 | * | -- | $13.50 | * | -- | $0.00 | * | -- | $252.50 | * |
| Differences Between Detail and Timekeeper Summaries | -- | $0.00 | * | -- | $32.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | $32.00 | * |
| **Reductions in Fees Based on Response:** | | | | | | | | | | | | | | | | | | | | | |
| Task Hour Discrepancy | -- | $0.00 | * | -- | ($1,217.00) | * | -- | $946.00 | * | -- | $0.00 | * | -- | ($13.50) | * | -- | $0.00 | * | -- | ($284.50) | * |
| Double Billing | -- | $0.00 | * | -- | ($114.00) | * | -- | $0.00 | * | -- | ($99.00) | * | -- | ($397.00) | * | -- | $0.00 | * | -- | ($610.00) | * |
| **Fee Categories:** | | | | | | | | | | | | | | | | | | | | | |
| Potential Double Billing | 0.00 | $0.00 | * | 0.60 | $114.00 | * | 0.00 | $0.00 | * | 0.60 | $99.00 | * | 1.20 | $397.00 | * | 0.00 | $0.00 | * | 2.40 | $610.00 | * |
| Admin/Clerical Tasks by Paraprofessionals | 28.40 | $3,108.00 | 2% | 244.00 | $29,327.00 | 2% | 147.30 | $18,082.00 | 2% | 209.10 | $27,503.50 | 2% | 255.50 | $33,384.50 | 2% | 115.80 | $15,228.50 | 3% | 1,000.10 | $126,633.50 | 2% |
| Admin/Clerical Tasks by Professionals | 7.30 | $2,153.50 | 2% | 27.40 | $5,210.00 | * | 1.00 | $200.50 | * | 16.10 | $5,595.00 | * | 5.08 | $1,469.60 | * | 0.00 | $0.00 | * | 56.88 | $14,628.60 | * |
| Nonfirm Conferences[3] | 24.40 | $7,728.50 | 6% | 260.55 | $81,521.75 | 6% | 90.74 | $25,822.15 | 2% | 262.88 | $83,138.58 | 7% | 280.75 | $92,967.25 | 7% | 143.60 | $42,996.50 | 8% | 1,062.92 | $334,174.73 | 6% |
| Nonfirm Conferences - Multiple Attendees[3] | 10.70 | $3,019.00 | 2% | 121.35 | $29,255.75 | 2% | 44.44 | $10,858.80 | 1% | 141.35 | $37,984.00 | 3% | 160.45 | $46,738.75 | 3% | 91.00 | $23,977.00 | 5% | 569.29 | $151,833.30 | 3% |
| Intraoffice Conferences[3] | 15.65 | $5,119.75 | 4% | 76.67 | $19,942.67 | 1% | 54.15 | $16,147.25 | 2% | 59.45 | $16,702.75 | 1% | 121.48 | $38,169.25 | 3% | 58.77 | $18,039.50 | 3% | 386.17 | $114,121.17 | 2% |
| Intraoffice Conferences - Multiple Attendees[3] | 4.15 | $1,409.25 | 1% | 13.10 | $3,082.50 | * | 13.00 | $3,396.50 | * | 9.75 | $2,407.25 | * | 44.00 | $14,392.50 | 1% | 18.10 | $5,659.00 | 1% | 102.10 | $30,347.00 | * |
| Vaguely Described Conferences | 10.85 | $2,993.25 | 2% | 81.10 | $23,979.50 | 2% | 11.35 | $3,638.93 | * | 20.65 | $6,139.25 | * | 12.71 | $3,479.25 | * | 11.30 | $3,049.50 | * | 147.96 | $43,279.68 | * |
| Other Vaguely Described Activities | 0.00 | $0.00 | * | 31.40 | $9,437.00 | * | 34.55 | $8,363.30 | * | 0.00 | $0.00 | * | 17.50 | $5,795.50 | * | 11.00 | $3,449.50 | * | 94.45 | $27,045.30 | * |
| Blocked Entries | 15.10 | $5,439.50 | 4% | 184.30 | $52,157.50 | 4% | 632.77 | $195,915.12 | 20% | 209.55 | $56,719.50 | 5% | 157.56 | $53,444.65 | 4% | 18.00 | $4,690.00 | * | 1,217.28 | $368,366.27 | 7% |
| Personnel Who Billed 10.00 or Fewer Hours | 0.40 | $106.00 | * | 10.70 | $2,067.50 | * | 13.50 | $3,274.50 | * | 12.70 | $2,180.00 | * | 40.30 | $6,664.50 | * | 8.60 | $2,989.00 | * | 86.20 | $17,281.50 | * |
| Legal Research | 86.50 | $18,484.00 | 15% | 665.80 | $137,014.50 | 10% | 428.60 | $89,149.50 | 9% | 600.50 | $135,840.50 | 11% | 572.70 | $136,359.00 | 10% | 282.00 | $63,111.50 | 12% | 2,636.10 | $579,959.00 | 10% |
| Travel | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.70 | $182.00 | * | 4.00 | $1,480.00 | * | 0.00 | $0.00 | * | 4.70 | $1,662.00 | * |
| Fees Attributable to Hourly Rate Increases[3] | -- | $0.00 | * | -- | $15,408.00 | 1% | -- | $32,336.50 | 3% | -- | $81,272.00 | 7% | -- | $74,432.00 | 5% | -- | $28,643.00 | 5% | -- | $232,091.50 | 4% |
| Days Billed in Excess of 12.00 Hours Per Day[3] | 26.50 | $7,817.50 | 6% | 688.80 | $198,586.00 | 14% | 81.20 | $20,799.00 | 2% | 90.80 | $26,813.00 | 2% | 118.00 | $41,026.50 | 3% | 55.90 | $19,929.50 | 4% | 1,061.20 | $314,971.50 | 6% |
| Electronic Filing and Service Activities[3] | 0.00 | $0.00 | * | 115.80 | $13,896.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 115.80 | $13,896.00 | * |
| **Summary of Fee Projects:** | | | | | | | | | | | | | | | | | | | | | |
| Smith Hulsey Retention/Compensation | 32.60 | $9,281.00 | 7% | 29.90 | $6,598.50 | * | 38.80 | $9,386.00 | * | 17.80 | $4,115.50 | * | 33.90 | $7,379.50 | * | 6.60 | $1,173.00 | * | 159.60 | $37,933.50 | * |
| Other Professionals Retention/Compensation | 10.00 | $2,552.50 | 2% | 210.50 | $47,619.50 | 3% | 122.10 | $26,534.00 | 3% | 68.80 | $18,180.00 | 1% | 45.10 | $9,912.00 | * | 8.50 | $1,737.50 | * | 465.00 | $106,535.50 | 2% |
| Response to Fee Examiner Report | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 10.70 | $3,239.00 | * | 1.00 | $305.00 | * | 11.10 | $3,385.50 | * | 22.80 | $6,929.50 | * |

---

[3] Fee categories not adjusted to eliminate overlap between categories.
* Less than 1%

*Stuart Maue*

### VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)
Smith Hulsey & Busey

### D.    Expenses

| | First Interim | | Second Interim | | Third Interim | | Fourth Interim | | Fifth Interim | | Sixth Interim | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % |
| **Difference in Expenses:** | | | | | | | | | | | | | | |
| None | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * |
| **Expense Categories:** | | | | | | | | | | | | | | |
| Potential Post Confirmation Expenses | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $5,035.36 | 23% | $5,035.36 | 2% |
| Travel Expenses | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $204.37 | * | $0.00 | * | $204.37 | * |
| Courier/Messenger | $5.00 | * | $0.00 | * | $40.78 | * | $40.88 | * | $0.00 | * | $0.00 | * | $86.66 | * |
| Photocopies | $1,996.42 | 60% | $28,546.62 | 48% | $7,926.88 | 36% | $21,756.10 | 45% | $29,049.58 | 56% | $12,069.55 | 54% | $101,345.15 | 49% |
| Facsimile Charges | $35.00 | 1% | $399.00 | * | $176.00 | * | $696.00 | 1% | $393.00 | * | $116.00 | * | $1,815.00 | * |
| Computer-Assisted Legal Research | $785.68 | 24% | $8,639.56 | 15% | $7,321.80 | 33% | $9,678.56 | 20% | $6,738.60 | 13% | $3,669.73 | 17% | $36,833.93 | 18% |
| Meals | $0.00 | * | $323.60 | * | $1,122.52 | 5% | $1,095.71 | 2% | $2,120.68 | 4% | $1,296.29 | 6% | $5,958.80 | 3% |
| Telephone Charges – Vaguely Described | $427.90 | 13% | $6,777.98 | 11% | $1,970.97 | 9% | $302.62 | * | $5,754.22 | 11% | $0.00 | * | $15,233.69 | 7% |
| Postage | $68.02 | 2% | $8,033.30 | 14% | $908.42 | 4% | $3,436.95 | 7% | $5,076.54 | 10% | $1,859.85 | 8% | $19,383.08 | 9% |
| **Expense  - Compliance/Reasonableness:[4]** | | | | | | | | | | | | | | |
| Travel Expenses | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $204.37 | * | $0.00 | * | $204.37 | * |
| Meals | $0.00 | * | $323.60 | * | $0.00 | * | $0.00 | * | $2,120.68 | 4% | $1,296.29 | 6% | $3,740.57 | 2% |
| Telephone Charges – Vaguely Described | $427.90 | 13% | $6,777.98 | 11% | $0.00 | * | $0.00 | * | $5,754.22 | 11% | $0.00 | * | $12,960.10 | 6% |
| Postage | $68.02 | 2% | $8,033.30 | 14% | $908.42 | 4% | $3,436.95 | 7% | $5,076.54 | 10% | $1,859.85 | 8% | $19,383.08 | 9% |
| **Reductions in Expenses Based on Response:** | | | | | | | | | | | | | | |
| None | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * |

---

[4] These expenses are included in the "Expense Categories" Section above; however, the amounts in this section have been adjusted for overlap.
* Less than 1%

STUART MAUE

**EXHIBIT A-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Smith Hulsey & Busey**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| CCJ | Jackson, Cynthia C. | SHAREHOLDER | $305.00 | $305.00 | 331.30 | $101,046.50 | 118 |
| SDB | Busey, Stephen D. | SHAREHOLDER | $405.00 | $405.00 | 230.30 | $93,271.50 | 98 |
| JHP | Post, James H. | SHAREHOLDER | $370.00 | $370.00 | 219.30 | $81,141.00 | 133 |
| AEW | Wulbern, Allan E. | SHAREHOLDER | $270.00 | $270.00 | 124.80 | $33,696.00 | 33 |
| JRS | Smith Jr., John R. | SHAREHOLDER | $370.00 | $370.00 | 8.20 | $3,034.00 | 9 |
| CHK | Keller, Charles H. | SHAREHOLDER | $275.00 | $275.00 | 1.40 | $385.00 | 1 |
| JAB | Bolling, James A. | SHAREHOLDER | $295.00 | $295.00 | 0.80 | $236.00 | 2 |
| | No. of Billers for Position: 7 | Blended Rate for Position: | $341.46 | | 916.10 | $312,810.00 | |
| | | | | % of Total: | 45.18% | % of Total: 59.99% | |
| BB | Bowin, Beau | ASSOCIATE | $240.00 | $240.00 | 247.10 | $59,304.00 | 51 |
| LMP | McKnight Prendergast, Leanne | ASSOCIATE | $260.00 | $260.00 | 183.70 | $47,762.00 | 91 |
| MRH | Harper, Megan R. | ASSOCIATE | $165.00 | $165.00 | 141.40 | $23,331.00 | 34 |
| DLG | Gay, David L. | ASSOCIATE | $220.00 | $220.00 | 75.00 | $16,500.00 | 37 |
| JAT | Tenhagen, Joy A. | ASSOCIATE | $165.00 | $165.00 | 4.40 | $726.00 | 2 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $226.55 | | 651.60 | $147,623.00 | |
| | | | | % of Total: | 32.14% | % of Total: 28.31% | |
| MRW | Wojeski, Meghan R. | SUM ASSOCIATE | $135.00 | $135.00 | 42.40 | $5,724.00 | 12 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $135.00 | | 42.40 | $5,724.00 | |
| | | | | % of Total: | 2.09% | % of Total: 1.10% | |
| KSW | Ward, Kimberly S. | PARALEGAL | $130.00 | $130.00 | 213.20 | $27,716.00 | 105 |
| TLC | Copeland, Tana L. | PARALEGAL | $135.00 | $135.00 | 204.30 | $27,580.50 | 100 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $132.45 | | 417.50 | $55,296.50 | |
| | | | | % of Total: | 20.59% | % of Total: 10.60% | |
| | Total No. of Billers: 15 | Blended Rate for Report: | $257.18 | | 2,027.60 | $521,453.50 | |

STUART MAUE

EXHIBIT A-2
SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES

Smith Hulsey & Busey

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|---|---|---|---|---|---|---|---|---|---|
| Bowin, Beau | Associate | $190.00 | $240.00 | 26% | 247.10 | $ 59,304.00 | $ 46,949.00 | $ 12,355.00 | 21% |
| Jackson, Cynthia C. | Shareholder | $295.00 | $305.00 | 3% | 331.30 | 101,046.50 | 97,733.50 | 3,313.00 | 3% |
| Post, James H. | Shareholder | $355.00 | $370.00 | 4% | 219.30 | 81,141.00 | 77,851.50 | 3,289.50 | 4% |
| Copeland, Tana L. | Paralegal | $120.00 | $135.00 | 13% | 204.30 | 27,580.50 | 24,516.00 | 3,064.50 | 11% |
| Busey, Stephen D. | Shareholder | $395.00 | $405.00 | 3% | 230.30 | 93,271.50 | 90,968.50 | 2,303.00 | 2% |
| Ward, Kimberly S. | Paralegal | $120.00 | $130.00 | 8% | 213.20 | 27,716.00 | 25,584.00 | 2,132.00 | 8% |
| McKnight Prendergast, Leanne | Associate | $250.00 | $260.00 | 4% | 183.70 | 47,762.00 | 45,925.00 | 1,837.00 | 4% |
| Wojeski, Meghan R. | Summer Associate | $130.00 | $135.00 | 4% | 42.40 | 5,724.00 | 5,512.00 | 212.00 | 4% |
| Smith Jr., John R. | Shareholder | $355.00 | $370.00 | 4% | 8.20 | 3,034.00 | 2,911.00 | 123.00 | 4% |
| Keller, Charles H. | Shareholder | $265.00 | $275.00 | 4% | 1.40 | 385.00 | 371.00 | 14.00 | 4% |
| Timekeepers Without Rate Increases | | | | | 346.40 | 74,489.00 | 74,489.00 | - | - |
| | | | | | 2,027.60 | $ 521,453.50 | $ 492,810.50 | $ 28,643.00 | 5% |

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Jackson, C | 7.60 | 2,318.00 |
| Post, J | 0.50 | 185.00 |
| Smith Jr., J | 0.20 | 74.00 |
| Wojeski, M | 2.50 | 337.50 |
| Wulbern, A | 0.50 | 135.00 |
| | 11.30 | $3,049.50 |

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Claims Litigation |
| 10/18/06 Wed | Post, J 124901/50 | 5.90 | 0.50 | 185.00 | | 0.50 | F | 1 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE CALL REGARDING PROPOSED SETTLEMENT OF OBJECTIONS TO CLAIMS FILED BY STATE OF LOUISIANA (.5): |
| | | | | | | 3.20 | F | 2 | PREPARATION OF PROPOSED SETTLEMENT AGREEMENT WITH STATE OF LOUISIANA AND RELATED PLEADINGS (3.2): |
| | | | | | | 0.80 | F | 3 | PREPARATION FOR OCTOBER 23, 2006 HEARING ON OBJECTIONS TO OMNIBUS CLAIMS, INCLUDING MEMORANDUM REGARDING TYPE AND SCOPE OF RELIEF SOUGHT (.8): |
| | | | | | | 0.60 | F | 4 | PREPARATION FOR OCTOBER 19, 2006 SETTLEMENT CONFERENCE WITH MEDICARE ON GROUP EMPLOYEE CLAIMS (.6): |
| | | | | | | 0.50 | F | 5 | PREPARATION FOR NOVEMBER 16, 2006 HEARING ON DEBTORS' OBJECTION TO MEDICARE CLAIMS (.5): |
| | | | | | | 0.30 | F | 6 | CORRESPONDENCE WITH MEDIATOR AND CLIENT REGARDING LEGRAND MEDIATION (.3) |
| | | | | | | | | | MATTER: Case Administration |
| 10/31/06 Tue | Smith Jr., J 124888/446 | 0.20 | 0.20 | 74.00 | F | | | 1 | TELEPHONE CONFERENCES WITH TONY SALDANA |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 11/09/06 Thu | Wulbern, A 125968/282 | 2.60 | 0.50 | 135.00 | | 0.30 | F | 1 | CORRESPONDENCE TO XROADS CONSULTANTS REGARDING ISSUES FOR CONFERENCE CALL LATER IN THE DAY (.3): |
| | | | | | | 0.50 | F | 2 | CONFERENCE CALL REGARDING CURE AND LEASE ASSUMPTION ISSUES (.5): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL WITH BRYAN GASTON REGARDING TRANSACTION OUT OF WINN-DIXIE LEASE CURE TEAM (.4): |
| | | | | | D | 0.20 | F | 4 | CONFERENCE WITH MEGAN R. HARPER REGARDING TRANSITION OF LEASE CURE ISSUES (.2): |
| | | | | | | 0.40 | F | 5 | EDIT LETTER DRAFTED BY MEGAN R. HARPER REGARDING ESCROW RELEASE (.4): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL WITH LANDLORD REGARDING STATUS OF INSURANCE CLAIM (.2): |
| | | | | | | 0.30 | F | 7 | CORRESPONDENCE TO JACQUES MOLLAISON REGARDING ROOFING DISPUTE (.3): |
| | | | | | | 0.10 | F | 8 | CORRESPONDENCE TO DOUG MYERS REGARDING STATUS OF ASSUMED LEASES (.1): |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE TO LANDLORD REGARDING TWENTY-SIXTH OMNIBUS HEARING (.2) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 11/13/06 Mon | Jackson, C 125968/296 | 2.80 | 2.80 | 854.00 | | | | 1 | PREPARATION FOR AND PARTICIPATION IN CURE DISPUTE CONFERENCE CALL |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 11/17/06 Fri | Jackson, C 125968/317 | 4.90 | 2.00 | 610.00 | | 2.00 | F | 1 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL ON CURE ISSUES (2.0): |
| | | | | | | 1.30 | F | 2 | REVIEW OF AND RESPONSE TO CORRESPONDENCE FROM LANDLORDS REGARDING SAME (1.3): |
| | | | | | | 1.10 | F | 3 | PREPARATION OF STIPULATION WITH MILLER LP (1.1): |
| | | | | | B | 0.50 | F | 4 | REVIEW OF AND RESPONSE TO CORRESPONDENCE FOR MILLER LP'S CONFERENCE REGARDING SAME (.5) |

~ See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|-----------------------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 11/21/06 | Jackson, C | 5.90 | 2.80 | 854.00 | | 2.80 | F | 1 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL REGARDING CLOSING OF PLAN CONFIRMATION (2.8): |
| Tue | 126772/743 | | | | | 0.50 | F | 2 | CONFERENCE WITH CATHERINE IBOLD REGARDING SAME (.5), |
| | | | | | | 0.30 | F | 3 | WITH KEITH DAW REGARDING SAME (.3), |
| | | | | | | 0.50 | F | 4 | AND WITH STEPHEN. D. BUSEY REGARDING SAME (.5); |
| | | | | | B | 1.00 | F | 5 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING DIRECTOR CHANGE (1.0): |
| | | | | | | 0.80 | F | 6 | CONFERENCES WITH STEPHEN D. BUSEY REGARDING SAME (.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Regulatory and SEC Matters |
| 11/21/06 | Wojeski, M | 5.00 | 2.50 | 337.50 | C | | | 1 | CONFERENCE WITH BEAU BOWIN: |
| Tue | 126771/640 | | | | C, I | | | 2 | RESEARCH REGARDING FLORIDA STATUTE 561.29 WHETHER THERE IS JUDICIAL OVERSIGHT OVER AGENCY'S DECISION TO REVOKE LIQUOR LICENSE |
| | | | 11.30 | $3,049.50 | | | | | |

Total
Number of Entries:        7

~  See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Smith Hulsey & Busey

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Jackson, C | 7.60 | 2,318.00 | 0.00 | 0.00 | 7.60 | 2,318.00 | 0.00 | 0.00 | 7.60 | 2,318.00 |
| Post, J | 0.50 | 185.00 | 0.00 | 0.00 | 0.50 | 185.00 | 0.00 | 0.00 | 0.50 | 185.00 |
| Smith Jr., J | 0.20 | 74.00 | 0.00 | 0.00 | 0.20 | 74.00 | 0.00 | 0.00 | 0.20 | 74.00 |
| Wojeski, M | 0.00 | 0.00 | 5.00 | 675.00 | 5.00 | 675.00 | 2.50 | 337.50 | 2.50 | 337.50 |
| Wulbern, A | 0.50 | 135.00 | 0.00 | 0.00 | 0.50 | 135.00 | 0.00 | 0.00 | 0.50 | 135.00 |
| | 8.80 | $2,712.00 | 5.00 | $675.00 | 13.80 | $3,387.00 | 2.50 | $337.50 | 11.30 | $3,049.50 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Case Administration | 0.20 | 74.00 | 0.00 | 0.00 | 0.20 | 74.00 | 0.00 | 0.00 | 0.20 | 74.00 |
| Claims Litigation | 0.50 | 185.00 | 0.00 | 0.00 | 0.50 | 185.00 | 0.00 | 0.00 | 0.50 | 185.00 |
| Leases (Real Property) | 5.30 | 1,599.00 | 0.00 | 0.00 | 5.30 | 1,599.00 | 0.00 | 0.00 | 5.30 | 1,599.00 |
| Regulatory and SEC Matters | 0.00 | 0.00 | 5.00 | 675.00 | 5.00 | 675.00 | 2.50 | 337.50 | 2.50 | 337.50 |
| Reorganization Plan/Plan Sponsors | 2.80 | 854.00 | 0.00 | 0.00 | 2.80 | 854.00 | 0.00 | 0.00 | 2.80 | 854.00 |
| | 8.80 | $2,712.00 | 5.00 | $675.00 | 13.80 | $3,387.00 | 2.50 | $337.50 | 11.30 | $3,049.50 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bowin, B | 0.50 | 120.00 |
| Copeland, T | 0.40 | 54.00 |
| Jackson, C | 7.10 | 2,165.50 |
| Post, J | 3.00 | 1,110.00 |
| | 11.00 | $3,449.50 |

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------|---------------|------------|-------------|---|-------------|
| | | | | | | | | MATTER: Asset Disposition (Real Property) |
| 10/05/06 | Bowin, B | 3.30 | 0.30 | 72.00 | | 3.00 | F | 1 PREPARATION OF MOTION TO APPROVE SALE OF LIVE OAK OUTPARCEL (3.0); |
| Thu | 124891/326 | | | | | 0.30 | F | 2 CORRESPONDENCE TO KEITH DAW (.3) |
| | | | | | | | | |
| | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 10/05/06 | Bowin, B | 0.20 | 0.20 | 48.00 | | | | 1 CORRESPONDENCE TO PAM BROWN |
| Thu | 124905/1 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 10/06/06 | Post, J | 1.60 | 0.40 | 148.00 | | 0.80 | F | 1 REVIEW OF DRAFT VOTING DECLARATION (.8); |
| Fri | 124906/662 | | | | C | 0.40 | A | 2 REVIEW OF PLAN MODIFICATION DRAFTS |
| | | | | | C | 0.40 | A | 3 AND CORRESPONDENCE REGARDING SAME (.8) |
| | | | | | | | | |
| | | | | | | | | MATTER: Claims Litigation |
| 10/23/06 | Post, J | 1.30 | 0.20 | 74.00 | | 0.30 | F | 1 CORRESPONDENCE WITH CO-COUNSEL AND DEBTORS REGARDING TWENTIETH OMNIBUS CLAIM OBJECTION (.3); |
| Mon | 124901/57 | | | | | 0.30 | F | 2 OBJECTION TO WILLIAM CARTER CLAIM (.3); |
| | | | | | | 0.20 | F | 3 AND OBJECTION TO CLAIMS FILED BY EARL BARKER (.2); |
| | | | | | | 0.20 | F | 4 CORRESPONDENCE REGARDING OMNIBUS OBJECTION TO LATE-FILED PERSONAL INJURY CLAIMS NOT PREVIOUSLY IDENTIFIED FOR OBJECTION (.2); |
| | | | | | | 0.30 | F | 5 CORRESPONDENCE WITH LOUISIANA CO-COUNSEL REGARDING PROPOSED STIPULATION AND AGREED ORDER (.3) |
| | | | | | | | | |
| | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 10/31/06 | Post, J | 1.20 | 0.50 | 185.00 | | 0.50 | F | 1 CORRESPONDENCE REGARDING BELLSOUTH'S MOTION TO LIFT STAY AND REVIEW OF MOTION (.5); |
| Tue | 124902/358 | | | | | 0.30 | F | 2 PREPARATION AND ISSUANCE OF UPDATE TO STAY LITIGATION INDEX (.3); |
| | | | | | | 0.40 | F | 3 REVIEW OF CAPX REALTY'S MOTION TO LIFT STAY AND CORRESPONDENCE WITH CLIENT REGARDING SAME (.4) |
| | | | | | | | | |
| | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 11/01/06 | Post, J | 0.60 | 0.60 | 222.00 | | 0.30 | F | 1 CORRESPONDENCE REGARDING THRIVENT'S NOTION FOR RELIEF FROM STAY (.3); |
| Wed | 125967/359 | | | | | 0.30 | F | 2 CORRESPONDENCE REGARDING BELLSOUTH'S MOTION FOR RELIEF FROM STAY (.3) |
| | | | | | | | | |
| | | | | | | | | MATTER: Leases (Real Property) |
| 11/04/06 | Jackson, C | 3.80 | 1.50 | 457.50 | | 1.20 | F | 1 REVIEW AND ANALYSIS OF SCHEDULE REGARDING OUTSTANDING CLAIMS (1.2); |
| Sat | 125968/258 | | | | | 0.30 | F | 2 REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING SAME (.3); |
| | | | | | | 0.60 | F | 3 REVIEW AND ANALYSIS OF ALLEGED DEFAULT LETTER ON STORE NO. 254 (.6); |
| | | | | | | 0.50 | F | 4 CORRESPONDENCE TO WINN-DIXIE REGARDING SAME (.5); |
| | | | | | | 1.20 | F | 5 REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING CURE ISSUES (1.2) |

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 11/06/06 Mon | Jackson, C   125968/264 | 2.20 | 0.50 | 152.50 | | 0.50 | F | 1 | MATTER: Leases (Real Property) REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING STORE NO. 1417 (.5); |
| | | | | | | 0.30 | F | 2 | CONFERENCE WITH ALLAN E. WULBERN REGARDING SAME (.3); |
| | | | | | | 1.40 | F | 3 | REVIEWED AND REPLIED TO CORRESPONDENCE FROM NUMBER OF LANDLORDS REGARDING CURE DISPUTES (1.4) |
| 11/15/06 Wed | Post, J   125969/602 | 1.20 | 0.40 | 148.00 | | 0.40 | F | 1 | MATTER: Claims Admin. (General) REVIEW OF CORRESPONDENCE ON CLAIM REDUCTION SELECTION ISSUE (.4); |
| | | | | | | 0.80 | F | 2 | PROCESSING OF AGREED ORDERS AND MEDIATION REPORTS (.8) |
| 11/16/06 Thu | Jackson, C   125950/145 | 1.40 | 0.60 | 183.00 | | 0.80 | F | 1 | MATTER: Financing CONFERENCE WITH ROSALIE GRAY AND DAY CASTLE REGARDING EXIT FINANCING (.8); |
| | | | | | | 0.30 | F | 2 | PREPARATION OF CORRESPONDENCE REGARDING SAME (.3); |
| | | | | | | 0.30 | F | 3 | REVIEW OF CORRESPONDENCE REGARDING SAME (.3) |
| 11/16/06 Thu | Jackson, C   125968/312 | 1.00 | 1.00 | 305.00 | | | | 1 | MATTER: Leases (Real Property) REVIEW OF AND RESPONSE TO CORRESPONDENCE REGARDING CURE DISPUTES |
| 11/16/06 Thu | Post, J   125969/606 | 1.00 | 0.40 | 148.00 | | 0.60 | F | 1 | MATTER: Claims Admin. (General) PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS, INCLUDING CORRESPONDENCE WITH CLAIMANTS' COUNSEL AND SEDGWICK REGARDING SAME (.6); |
| | | | | | | 0.40 | F | 2 | REVIEW OF CORRESPONDENCE ON CLAIM REDUCTION SELECTIONS AND REVISION TO PROPOSED LETTER SETTLING SUCH CLAIMS (.4) |
| 11/17/06 Fri | Jackson, C   125968/317 | 4.90 | 0.50 | 152.50 | B | 2.00 | F | 1 | MATTER: Leases (Real Property) PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL ON CURE ISSUES (2.0); |
| | | | | | | 1.30 | F | 2 | REVIEW OF AND RESPONSE TO CORRESPONDENCE FROM LANDLORDS REGARDING SAME (1.3); |
| | | | | | | 1.10 | F | 3 | PREPARATION OF STIPULATION WITH MILLER LP (1.1); |
| | | | | | | 0.50 | F | 4 | REVIEW OF AND RESPONSE TO CORRESPONDENCE FOR MILLER LP'S CONFERENCE REGARDING SAME (.5) |
| 11/17/06 Fri | Post, J   125963/734 | 1.00 | 0.50 | 185.00 | | 0.50 | F | 1 | MATTER: Reorganization Plan/Plan Sponsors REVIEW OF PROPOSED REVISIONS TO PROPOSED EFFECTIVE DATE NOTICE (.5); |
| | | | | | | 0.50 | F | 2 | REVIEW OF NOTICE OF APPEAL AND CORRESPONDENCE REGARDING SAME (.5) |
| 11/19/06 Sun | Jackson, C   125963/738 | 2.80 | 1.20 | 366.00 | D | 0.80 | F | 1 | MATTER: Reorganization Plan/Plan Sponsors CONFERENCE WITH STEPHEN D. BUSEY REGARDING REPLACEMENT DIRECTOR (.8); |
| | | | | | | 1.20 | F | 2 | REVIEW AND ANALYSIS OF CORRESPONDENCE AND MEMORANDA REGARDING SAME (1.2); |
| | | | | | E | 0.80 | F | 3 | CONFERENCE CALL WITH STEPHEN D. BUSEY, LARRY APPEL, JAY CASTLE, JAN BAKER AND ROSALIE GRAY REGARDING SAME (.8) |

~  See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 11/20/06 | Copeland, T | 2.80 | 0.40 | 54.00 | | 0.10 | F | 1 | CORRESPONDENCE WITH COUNSEL FOR ADA SERRA REGARDING HIS CLIENT'S MEDIATION (.1); |
| Mon | 125969/613 | | | | | 0.10 | F | 2 | CORRESPONDENCE WITH TERRY SCHMIDT'S OFFICE REGARDING SAME (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW OF THE PROOF OF CLAIM FILED BY ROSE LOPEZ (.1); |
| | | | | | | 0.40 | F | 4 | TELEPHONE CONFERENCE WITH COUNSEL FOR THE CLAIMANT AND COUNSEL FOR THE DEBTORS REGARDING THE MEDIATION OF ROSE LOPEZ (.4) |
| | | | | | | 0.40 | F | 5 | PREPARATION OF CORRESPONDENCE REGARDING SAME (.4); |
| | | | | | | 0.20 | F | 6 | PREPARATION OF CORRESPONDENCE TO KIM LOVERICH REGARDING THE MEDIATION OF ROSANNA MONROE (.2); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL WITH SANDY TOPKIN REGARDING THE MEDIATION OF GABRIEL HUGLEY (.2); |
| | | | | | | 0.10 | F | 8 | TELEPHONE CALL WITH KEN BLACK REGARDING THE MEDIATION OF MARIA GONZALES (.1); |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE WITH STEPHANIE KNIGHT REGARDING THE MEDIATION OF DANISLEIDYS MEDINA (.2) |
| | | | | | | 0.20 | F | 10 | CORRESPONDENCE TO GLORIA DAVIS REGARDING THE MEDIATION OF TAMMY HUNT (.2); |
| | | | | | | 0.10 | F | 11 | CORRESPONDENCE TO LOGAN & COMPANY TO RESEARCH THE CLAIMS FILED BY DEBRA BURCHELL (.1); |
| | | | | | H | 0.30 | F | 12 | UPDATE OF THE MEDIATION STATUS REPORT (.3); |
| | | | | | H | 0.40 | F | 13 | UPDATE OF THE MEDIATION CALENDAR (.4) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 11/20/06 | Jackson, C | 3.30 | 0.80 | 244.00 | | 1.20 | F | 1 | REVIEW AND REVISION OF OBJECTION TO 12TH STREET AND WASHINGTON'S MOTION (1.2); |
| Mon | 125969/321 | | | | | 0.30 | F | 2 | CONFERENCE WITH BEAU BOWIN REGARDING SAME (.3); |
| | | | | | | 1.00 | F | 3 | REVIEW AND ANALYSIS OF 12TH STREET AND WASHINGTON'S PLEADING (1.0); |
| | | | | | | 0.80 | F | 4 | REVIEW OF AND RESPONSE TO CURE CORRESPONDENCE (.8) |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 11/21/06 | Jackson, C | 5.90 | 1.00 | 305.00 | B | 2.80 | F | 1 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL REGARDING CLOSING OF PLAN CONFIRMATION (2.8); |
| Tue | 126772/743 | | | | | 0.50 | F | 2 | CONFERENCE WITH CATHERINE IBOLD REGARDING SAME (.5), |
| | | | | | | 0.30 | F | 3 | WITH KEITH DAW REGARDING SAME (.3), |
| | | | | | | 0.50 | F | 4 | AND WITH STEPHEN. D. BUSEY REGARDING SAME (.5); |
| | | | | | | 1.00 | F | 5 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING DIRECTOR CHANGE (1.0); |
| | | | | | | 0.80 | F | 6 | CONFERENCES WITH STEPHEN D. BUSEY REGARDING SAME (.8) |
| | | | 11.00 | $3,449.50 | | | | | |

Total
Number of Entries:        18

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith Hulsey & Busey

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bowin, B | 0.50 | 120.00 | 0.00 | 0.00 | 0.50 | 120.00 | 0.00 | 0.00 | 0.50 | 120.00 |
| Copeland, T | 0.40 | 54.00 | 0.00 | 0.00 | 0.40 | 54.00 | 0.00 | 0.00 | 0.40 | 54.00 |
| Jackson, C | 7.10 | 2,165.50 | 0.00 | 0.00 | 7.10 | 2,165.50 | 0.00 | 0.00 | 7.10 | 2,165.50 |
| Post, J | 3.00 | 1,110.00 | 0.00 | 0.00 | 3.00 | 1,110.00 | 0.00 | 0.00 | 3.00 | 1,110.00 |
| | 11.00 | $3,449.50 | 0.00 | $0.00 | 11.00 | $3,449.50 | 0.00 | $0.00 | 11.00 | $3,449.50 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Disposition (Real Property) | 0.30 | 72.00 | 0.00 | 0.00 | 0.30 | 72.00 | 0.00 | 0.00 | 0.30 | 72.00 |
| Automatic Stay (Relief Actions) | 1.10 | 407.00 | 0.00 | 0.00 | 1.10 | 407.00 | 0.00 | 0.00 | 1.10 | 407.00 |
| Claims Admin. (General) | 1.20 | 350.00 | 0.00 | 0.00 | 1.20 | 350.00 | 0.00 | 0.00 | 1.20 | 350.00 |
| Claims Admin. (Reclamation/Trust Funds) | 0.20 | 48.00 | 0.00 | 0.00 | 0.20 | 48.00 | 0.00 | 0.00 | 0.20 | 48.00 |
| Claims Litigation | 0.20 | 74.00 | 0.00 | 0.00 | 0.20 | 74.00 | 0.00 | 0.00 | 0.20 | 74.00 |
| Financing | 0.60 | 183.00 | 0.00 | 0.00 | 0.60 | 183.00 | 0.00 | 0.00 | 0.60 | 183.00 |
| Leases (Real Property) | 4.30 | 1,311.50 | 0.00 | 0.00 | 4.30 | 1,311.50 | 0.00 | 0.00 | 4.30 | 1,311.50 |
| Reorganization Plan/Plan Sponsors | 3.10 | 1,004.00 | 0.00 | 0.00 | 3.10 | 1,004.00 | 0.00 | 0.00 | 3.10 | 1,004.00 |
| | 11.00 | $3,449.50 | 0.00 | $0.00 | 11.00 | $3,449.50 | 0.00 | $0.00 | 11.00 | $3,449.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT C
BLOCKED ENTRIES
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Harper, M | 2.20 | 363.00 |
| Jackson, C | 1.40 | 427.00 |
| Post, J | 6.60 | 2,442.00 |
| Smith Jr., J | 1.60 | 592.00 |
| Tenhagen, J | 4.40 | 726.00 |
| Wojeski, M | 5.00 | 675.00 |
| | 21.20 | $5,225.00 |

EXHIBIT C  PAGE 1 of 5

EXHIBIT C
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Claims Litigation |
| 10/06/06 | Post, J | 2.20 | 0.80 | 296.00 | | 0.40 | F | 1 | REVISION AND FILING OF OBJECTION TO TOWER'S ADMINISTRATIVE CLAIM (.4): |
| Fri | 124901/26 | | | | | 0.40 | A | 2 | PREPARATION, SERVICE AND FILING OF AMENDED CASE MANAGEMENT CONFERENCE ON OBJECTION TO MEDICARE CLAIMS |
| | | | | | | 0.40 | A | 3 | AND TELEPHONE CALL WITH ATTORNEY FOR MEDICARE REGARDING SAME (.8): |
| | | | | | | 0.50 | F | 4 | PREPARATION AND SERVICE OF MOTION TO APPROVE STIPULATION ON CLAIM OF MEDICAL SECURITY CARD (.5): |
| | | | | | | 0.50 | F | 4 | PREPARATION FOR OCTOBER 12, 2006 HEARING ON TWENTY-SECOND OMNIBUS OBJECTIONS TO CLAIMS, INCLUDING CORRESPONDENCE WITH ATTORNEYS FOR CLAIMANTS REGARDING SAME (.5) |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 10/06/06 | Post, J | 1.60 | 0.80 | 296.00 | | 0.80 | F | 1 | REVIEW OF DRAFT VOTING DECLARATION (.8): |
| Fri | 124906/662 | | | | | 0.40 | A | 2 | REVIEW OF PLAN MODIFICATION DRAFTS |
| | | | | | B | 0.40 | A | 3 | AND CORRESPONDENCE REGARDING SAME (.8) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 10/06/06 | Tenhagen, J | 1.20 | 1.20 | 198.00 | F, I | | | 1 | RESEARCH FLORIDA LAW REGARDING INCORPORATING EXTRINSIC EVIDENCE INTO ARTICLES OF INCORPORATION: |
| Fri | 124894/166 | | | | F | | | 2 | DRAFT CORRESPONDENCE TO JOHN R. SMITH, JR. REGARDING SAME |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 10/09/06 | Smith Jr., J | 1.60 | 1.60 | 592.00 | F | | | 1 | REVIEW AND REVISION OF PROPOSED RESOLUTIONS |
| Mon | 124894/173 | | | | F | | | 2 | AND TELEPHONE CONFERENCE WITH TONY SALDANA REGARDING SAME |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 10/11/06 | Tenhagen, J | 3.20 | 3.20 | 528.00 | F, I | | | 1 | RESEARCH FLORIDA LAW REGARDING PRE-CLEARANCE OF AMENDMENT TO ARTICLES OF INCORPORATION: |
| Wed | 124894/180 | | | | F | | | 2 | TELEPHONE CALL TO FLORIDA SECRETARY OF STATE AND CORPORATION SERVICES COMPANY OF FLORIDA: |
| | | | | | F | | | 3 | CONFERENCE WITH JOHN R. SMITH, JR. REGARDING SAME |
| | | | | | | | | | MATTER: Claims Litigation |
| 10/17/06 | Post, J | 6.40 | 3.20 | 1,184.00 | | 0.80 | A | 1 | PREPARATION FOR OCTOBER 25, 2006 HEARING ON TWENTY-THIRD OMNIBUS OBJECTION TO CLAIMS, |
| Tue | 124901/48 | | | | | 0.80 | A | 2 | INCLUDING TELEPHONE CALLS AND CORRESPONDENCE WITH CLAIMANTS' ATTORNEYS (1.6): |
| | | | | | D | 1.20 | A | 3 | CORRESPONDENCE WITH CO-COUNSEL AND CLIENT REGARDING SETTLEMENT OF CLAIMS FILED BY STATE OF LOUISIANA, INCLUDING PREPARATION FOR OCTOBER 18, 2006 CONFERENCE CALL REGARDING SAME (1.2): |
| | | | | | E | 0.50 | F | 4 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE CALL REGARDING LITIGATION STRATEGY ON KONICA CLAIMS (.5): |
| | | | | | | 0.80 | A | 5 | REVIEW AND ANALYSIS OF PROPOSED NOTICE, MOTION AND PROPOSED ORDER ON OBJECTIONS TO MSP/SRP CLAIMS, |
| | | | | | | 0.80 | A | 6 | INCLUDING TELEPHONE CALLS REGARDING SAME WITH CO-COUNSEL THEREON (1.6): |
| | | | | | | 0.30 | F | 7 | CORRESPONDENCE WITH CO-COUNSEL REGARDING PROPOSED TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS (.3): |
| | | | | | | 1.20 | F | 8 | PREPARATION FOR JANUARY 31, 2007 TRIAL ON STATE OF LOUISIANA CLAIMS (1.2) |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 2 of 5

EXHIBIT C
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Tax Matters |
| 10/23/06 | Jackson, C | 5.50 | 1.40 | 427.00 | | 0.20 | F | 1 | REVIEWED AND REVISED TAX MEMORANDUM DRAFT (.2): |
| Mon | 124898/795 | | | | | 0.80 | F | 2 | CONFERENCES WITH STEPHEN D. BUSEY REGARDING SAME (.8): |
| | | | | | | 1.80 | F | 3 | PREPARATION OF INSERTS FOR SAME (1.8): |
| | | | | | | 0.30 | F | 4 | PREPARATION OF AD VALOREM CLAIM OBJECTION (.3): |
| | | | | | | 0.50 | F | 5 | REVIEWED AND REPLIED TO CORRESPONDENCE FROM LOGAN & COMPANY REGARDING SAME (.5): |
| | | | | | | 0.50 | F | 6 | PREPARATION OF IRS OBJECTION (.5): |
| | | | | | I | 0.70 | A | 7 | LEGAL RESEARCH REGARDING SETOFF RIGHTS |
| | | | | | | 0.70 | A | 8 | AND CONFERENCE WITH BEAU BOWIN REGARDING SAME (1.4) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 11/09/06 | Harper, M | 5.20 | 0.60 | 99.00 | | 1.00 | F | 1 | REVIEW AND REPLY TO CORRESPONDENCE FROM KIM NEIL REGARDING WITHDRAWAL OF OBJECTION FOR STORE NO. 2061 AND CONFERENCE WITH TANA L. COPELAND REGARDING SAME (1.0): |
| Thu | 125968/280 | | | | | 0.40 | F | 2 | CONFERENCE WITH TANA L. COPELAND REGARDING CHART ON LANDLORDS OBJECTING TO CURE AMOUNTS CLAIMING INTEREST AND ATTORNEY FEES (.4): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH ALLAN #, WULBERN REGARDING STORE NO. 2056 ESCROW RELEASE (.2): |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH ALLAN E. WULBERN REGARDING RELEASE OF ESCROW FOR STORE NO. 524 (.3): |
| | | | | | D | 0.30 | A | 5 | CONFERENCE WITH ALLAN E. WULBERN REGARDING REMAINING BALANCE OF DISPUTED CURE COSTS FOR STORE NO. 1362: |
| | | | | | | 0.30 | A | 6 | CONFERENCE WITH KIM NEIL REGARDING SAME (.6): |
| | | | | | | 0.30 | F | 7 | CONFERENCE WITH ALLAN E. WULBERN REGARDING DISPUTED CURE COSTS IN ESCROW FOR STORE NO. 217 (.3): |
| | | | | | | 0.40 | F | 8 | CONFERENCE WITH KIM NEIL REGARDING OBJECTION WITHDRAWAL FOR STORE NO. 2710 (.4): |
| | | | | | | 1.20 | F | 9 | REVIEW OF MASTER CURE DISPUTE CHART/UPDATE (1.2): |
| | | | | | | 0.20 | F | 10 | CONFERENCE WITH BRIAN GASTON AND KIM NEIL REGARDING STORE NO. 2056 ESCROW RELEASE LETTER (.2): |
| | | | | | | 0.60 | F | 11 | PREPARATION AND REVISION OF CORRESPONDENCE TO NEAR NORTH NATIONAL TITLE REGARDING RELEASE OF STORE NO. 2056 ESCROW FUNDS (.6) |
| | | | | | | | | | MATTER: Claims Litigation |
| 11/16/06 | Post, J | 8.30 | 1.80 | 666.00 | | 1.20 | F | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON (I) MSP/SRP OBJECTIONS TO CLAIMS (1.2), |
| Thu | 125960/106 | | | | | 1.20 | F | 2 | (II) FIFTH OMNIBUS OBJECTION TO CLAIMS (1.2), |
| | | | | | | 1.20 | F | 3 | (III) TWENTY-FOURTH OMNIBUS OBJECTIONS TO CLAIMS (1.2 |
| | | | | | | 1.60 | F | 4 | AND (IV) SECOND OMNIBUS OBJECTIONS TO LITIGATION CLAIMS (1.6): |
| | | | | | | 0.50 | F | 5 | CORRESPONDENCE TO STATE OF LOUISIANA COUNSEL REGARDING SETTLEMENT DOCUMENTS AND CORRESPONDENCE TO CLIENT REGARDING SAME (.5): |
| | | | | | | 0.90 | A | 6 | PREPARATION OF FOOD LION CLAIM, INCLUDING REVIEW OF MATERIAL DOCUMENTS AND CORRESPONDENCE |
| | | | | | | 0.90 | A | 7 | AND TELEPHONE CALL WITH OUTSIDE COUNSEL FOR WINN-DIXIE (DOUG STAMFORD) (1.8): |
| | | | | | | 0.80 | A | 8 | PREPARATION OF GOODING COMPLAINT AND CORRESPONDENCE WITH CLIENT REGARDING SAME (.8) |

~  See the last page of exhibit for explanation

EXHIBIT C  PAGE 3 of 5

EXHIBIT C
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 11/19/06 | Harper, M | 2.60 | 1.60 | 264.00 | | 0.30 | F | 1 | CONFERENCE WITH AMY HATCH, ALLAN E. WULBERN AND COLLEEN CALLAHAN REGARDING RELEASE OF STORE NO. 2056 ESCROW (.3); |
| Sun | 125968/318 | | | | | 0.20 | F | 2 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING STORE NO. 217 ESCROW (.2); |
| | | | | | | 0.50 | F | 3 | PREPARATION OF CYNTHIA C. JACKSON LETTER TO TOM LEHMAN REGARDING SORE NO. 217 ESCROW RELEASE (.5); |
| | | | | | | 0.80 | A | 4 | REVIEW OF WINN-DIXIE TWENTY-SIXTH OMNIBUS MOTION; |
| | | | | | | 0.80 | A | 5 | REVIEW OF COURT'S OCTOBER 25, 2006 ORDER TO ASSUME LEASES INCLUDING LEASE FOR STORE NO. 286 FOR CORRECT CURE AMOUNTS (1.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Regulatory and SEC Matters |
| 11/21/06 | Wojeski, M | 5.00 | 5.00 | 675.00 | B | | | 1 | CONFERENCE WITH BEAU BOWIN; |
| Tue | 126771/640 | | | | I | | | 2 | RESEARCH REGARDING FLORIDA STATUTE 561.29 WHETHER THERE IS JUDICIAL OVERSIGHT OVER AGENCY'S DECISION TO REVOKE LIQUOR LICENSE |
| | | | 21.20 | $5,225.00 | | | | | |

Total
Number of Entries:        11

~  See the last page of exhibit for explanation

EXHIBIT C  PAGE 4 of 5

EXHIBIT C
BLOCKED ENTRIES
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Harper, M | 2.20 | 363.00 | 0.00 | 0.00 | 2.20 | 363.00 | 0.00 | 0.00 | 2.20 | 363.00 |
| Jackson, C | 1.40 | 427.00 | 0.00 | 0.00 | 1.40 | 427.00 | 0.00 | 0.00 | 1.40 | 427.00 |
| Post, J | 6.60 | 2,442.00 | 0.00 | 0.00 | 6.60 | 2,442.00 | 0.00 | 0.00 | 6.60 | 2,442.00 |
| Smith Jr., J | 1.60 | 592.00 | 0.00 | 0.00 | 1.60 | 592.00 | 0.00 | 0.00 | 1.60 | 592.00 |
| Tenhagen, J | 4.40 | 726.00 | 0.00 | 0.00 | 4.40 | 726.00 | 0.00 | 0.00 | 4.40 | 726.00 |
| Wojeski, M | 5.00 | 675.00 | 0.00 | 0.00 | 5.00 | 675.00 | 0.00 | 0.00 | 5.00 | 675.00 |
| | 21.20 | $5,225.00 | 0.00 | $0.00 | 21.20 | $5,225.00 | 0.00 | $0.00 | 21.20 | $5,225.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Claims Litigation | 5.80 | 2,146.00 | 0.00 | 0.00 | 5.80 | 2,146.00 | 0.00 | 0.00 | 5.80 | 2,146.00 |
| Leases (Real Property) | 8.20 | 1,681.00 | 0.00 | 0.00 | 8.20 | 1,681.00 | 0.00 | 0.00 | 8.20 | 1,681.00 |
| Regulatory and SEC Matters | 5.00 | 675.00 | 0.00 | 0.00 | 5.00 | 675.00 | 0.00 | 0.00 | 5.00 | 675.00 |
| Reorganization Plan/Plan Sponsors | 0.80 | 296.00 | 0.00 | 0.00 | 0.80 | 296.00 | 0.00 | 0.00 | 0.80 | 296.00 |
| Tax Matters | 1.40 | 427.00 | 0.00 | 0.00 | 1.40 | 427.00 | 0.00 | 0.00 | 1.40 | 427.00 |
| | 21.20 | $5,225.00 | 0.00 | $0.00 | 21.20 | $5,225.00 | 0.00 | $0.00 | 21.20 | $5,225.00 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT C  PAGE 5 of 5

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

### INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Busey, S | 17.60 | 7,128.00 |
| Harper, M | 5.30 | 874.50 |
| Jackson, C | 23.70 | 7,228.50 |
| Post, J | 1.50 | 555.00 |
| Tenhagen, J | 1.07 | 176.00 |
| Ward, K | 0.30 | 39.00 |
| Wojeski, M | 3.50 | 472.50 |
| Wulbern, A | 5.80 | 1,566.00 |
| | 58.77 | $18,039.50 |

### INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Busey, S | 4.80 | 1,944.00 |
| Harper, M | 1.40 | 231.00 |
| Jackson, C | 7.40 | 2,257.00 |
| Post, J | 1.20 | 444.00 |
| Tenhagen, J | 0.00 | 0.00 |
| Ward, K | 0.00 | 0.00 |
| Wojeski, M | 0.80 | 108.00 |
| Wulbern, A | 2.50 | 675.00 |
| | 18.10 | $5,659.00 |

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Tax Matters* |
| 10/01/06 | Jackson, C | 9.70 | 1.30 | 396.50 | | 1.50 | F | 1 | PREPARATION OF REPLY TO MOTION TO ABSTAIN (1.5): |
| Sun | 124898/763 | | | | | 4.90 | F | 2 | PREPARATION OF REPLY TO MOTION TO DISMISS (4.9): |
| | | | | | | 1.30 | F | 3 | CONFERENCES WITH STEPHEN D. BUSEY REGARDING SAME (1.3): |
| | | | | | I | 2.00 | F | 4 | LEGAL RESEARCH REGARDING SAME (2.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| 10/02/06 | Busey, S | 5.10 | 1.90 | 769.50 | | 0.70 | F & | 1 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING OBJECTIONS OF THE FLORIDA TAX COLLECTORS TO THE PROPOSED PLAN (.7): |
| Mon | 124906/642 | | | | | 0.80 | F | 2 | CONFERENCE WITH JAMES H. POST TO REVIEW NEEDED PROOFS FOR SECTION 1129(B)(2)(A) (.8): |
| | | | | | | 0.30 | F | 3 | MEMORANDUM TO FLIP HUFFARD REGARDING CONFIRMATION HEARING EXHIBITS (.3): |
| | | | | | | 0.40 | F | 4 | READ LOGAN'S BALLOT PRESENTATION ALTERNATIVES (.4): |
| | | | | | | 0.90 | F | 5 | TELEPHONE CONFERENCE WITH ROSALIE GRAY, DAN BAKER, SALLY HENRY, CYNTHIA C. JACKSON AND JAMES H. POST REGARDING TABULATION ISSUES, 3018 MOTIONS AND PLAN CLASSIFICATION MOTIONS (.9): |
| | | | | | | 0.60 | F | 6 | TELEPHONE CONFERENCE WITH FLIP HUFFARD, JAN BAKER AND SALLY HENRY REGARDING PREPARATION OF DEMONSTRATIVE EXHIBITS FOR THE CONFIRMATION HEARING (.6): |
| | | | | | | 0.30 | F | 7 | TELEPHONE CALL WITH DAN BAKER REGARDING NEGOTIATIONS WITH THE CREDITORS COMMITTEE (.3): |
| | | | | | | 0.40 | F | 8 | REVIEW VALUATION ANALYSIS PREPARED BY BLACKSTONE (.4): |
| | | | | | | 0.40 | F | 9 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING RESPONSE TO DUVAL COUNTY TAX COLLECTOR'S PLAN OBJECTION (.4): |
| | | | | | | 0.30 | F | 10 | MEMORANDUM TO LARRY APPEL REGARDING REVISIONS TO HIS PROPOSED TESTIMONY (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Tax Matters* |
| 10/02/06 | Jackson, C | 6.80 | 1.90 | 579.50 | | 0.70 | F | 1 | PREPARATION FOR AND PARTICIPATION IN WEEKLY TAX CALL (.7): |
| Mon | 124898/766 | | | | | 1.00 | F | 2 | CONFERENCE WITH ATECH REGARDING REPLIES (1.0): |
| | | | | | | 1.50 | F | 3 | REVISIONS AND REPLY TO MOTION TO DISMISS (1.5): |
| | | | | | | 0.90 | F | 4 | REVISIONS TO REPLY TO MOTION TO ABSTAIN (.9): |
| | | | | | | 0.50 | F | 5 | REVIEW AND ANALYSIS OF CASE LAW (.5): |
| | | | | | | 1.00 | F & | 6 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (1.0): |
| | | | | | | 0.90 | F | 7 | CONFERENCES WITH BEAU BOWIN REGARDING SAME (.9): |
| | | | | | | 0.30 | F | 8 | REVIEW AND ANALYSIS OF DUVAL COUNTY'S AMENDED RESPONSE TO TAX OBJECTION (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 10/03/06 Tue | Harper, M 124894/154 | 3.20 | 0.40 | 66.00 | | 1.00 | F | 1 | REVIEW AND SUMMARIZATION OF ARGUMENTS IN WINDSOR STATION RESPONSES TO WINN-DIXIE'S OBJECTIONS (1.0); |
| | | | | | | 0.40 | F | 2 | DISCUSSION OF SAME WITH ALLAN E. WULBERN (.4): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH AMY HATCH, ATTORNEY FOR LANDLORD WINDSOR STATION REGARDING RELEASE OF ESCROW FUNDS (.2): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL WITH JANE LEAMY AT SKADDEN ARPS REGARDING RELEASE OF WINDSOR STATION ESCROW FUNDS (.3): |
| | | | | | | 0.30 | F | 5 | TELEPHONE CALL WITH AND CORRESPONDENCE WITH KIM NEIL REGARDING RELEASE OF WINDSOR STATION'S ESCROW FUNDS (.3): |
| | | | | | | 1.00 | F | 6 | REVIEW OF WINN-DIXIE'S OBJECTIONS TO NO LIABILITY CLAIMS AND WINDSOR STATION'S OBJECTION REGARDING CAM AND REAL ESTATE TAXES (1.0) |
| | | | | | | | | | MATTER: *Tax Matters* |
| 10/03/06 Tue | Jackson, C 124898/770 | 5.80 | 0.60 | 183.00 | | 0.50 | F | 1 | CONFERENCES WITH ANGELA BARAGONA AND TOM CREICHTON REGARDING IRS CLAIM (.5); |
| | | | | | | 1.40 | F | 2 | REVISE AND FILE REPLY TO MOTION TO ABSTAIN (1.4): |
| | | | | | | 2.80 | F | 3 | REVISE AND FILE REPLY TO MOTION TO DISMISS (2.8): |
| | | | | | | 0.50 | F | 4 | CONFERENCE WITH ATECH REGARDING SAME (.5): |
| | | | | | | 0.60 | F | 5 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.6) |
| | | | | | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| 10/04/06 Wed | Jackson, C 124906/652 | 5.20 | 1.00 | 305.00 | | 1.60 | F | 1 | PREPARATION FOR HEARING ON RULE 3018 MOTIONS (1.6); |
| | | | | | | 0.80 | F | 2 | PREPARATION FOR HEARINGS ON PLAN CLASSIFICATION MOTIONS (.8): |
| | | | | | | 1.00 | F | 3 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (1.0): |
| | | | | | | 0.80 | F | 4 | CONFERENCES WITH ADAM RAVIN REGARDING SAME (.8): |
| | | | | | | 0.50 | F | 5 | TELEPHONE CALLS WITH ADAM RAVIN AND RICK THAMES REGARDING SAME (.5): |
| | | | | | | 0.50 | F | 6 | TELEPHONE CALL WITH ADAM RAVIN AND TOM LEHMAN REGARDING SAME (.5) |
| | | | | | | | | | MATTER: *Case Administration* |
| 10/05/06 Thu | Jackson, C 124888/401 | 0.70 | 0.20 | 61.00 | | 0.50 | F | 1 | PREPARATION OF AGENDA FOR OCTOBER 12, 2006 (.5); |
| | | | | | | 0.20 | F | 2 | CONFERENCE WITH STEPHEN 0. BUSEY REGARDING SAME (.2) |
| | | | | | | | | | MATTER: *Asset Disposition (Real Property)* |
| 10/05/06 Thu | Jackson, C 124891/327 | 1.10 | 0.30 | 91.50 | | 0.80 | F | 1 | PREPARATION OF MOTION TO SELL EDGEWOOD OUTPARCEL (.8); |
| | | | | | | 0.30 | F | 2 | CONFERENCE WITH BEAU BOWIN REGARDING SAME (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/06/06 | Jackson, C | 6.40 | 0.50 | 152.50 | | 1.20 | F | 1 | PREPARATION FOR CONFIRMATION HEARING (1.2); |
| Fri | 124906/659 | | | | | 1.10 | F | 2 | REVIEW OF PROPOSED VOTING CERTIFICATION (1.1); |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.5); |
| | | | | | | 1.20 | F | 4 | REVIEW AND ANALYSIS OF CORRESPONDENCE AND EXHIBITS FROM BUNDY (1.2); |
| | | | | | | 0.30 | F | 5 | CONFERENCE WITH ROB WILCOX REGARDING BIG PUE BALLOT (.3); |
| | | | | | | 0.20 | F | 6 | CORRESPONDENCE TO ROSALIE GRAY AND KATE LOGAN REGARDING SAME (.2); |
| | | | | | E | 1.00 | F | 7 | CONFERENCE CALL WITH SKADDEN ARPS REGARDING CONFIRMATION ISSUES (1.0); |
| | | | | | E | 0.90 | F | 8 | CONFERENCE CALL WITH SKADDEN ARPS AND UCC REGARDING CONFIRMATION ISSUES (.9) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 10/07/06 | Busey, S | 6.70 | 0.20 | 81.00 | | 0.60 | F | 1 | READ FIRST MODIFICATION TO THE PLAN (.6); |
| Sat | 124906/664 | | | | | 0.40 | F | 2 | READ AND COMMENT ON KATE LOGAN'S AFFIDAVIT (.4); |
| | | | | | | 0.20 | F | 3 | READ STIPULATION WITH TERRANOVA (.2); |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING FILING OF SEPTEMBER MONTHLY OPERATIONS REPORT (.2); |
| | | | | | | 0.40 | F | 5 | READ BUNDY NEW ORLEANS' WITNESS LIST AND EXHIBIT LIST FOR THE CONFIRMATION HEARING (.4); |
| | | | | | | 1.20 | F | 6 | MEMORANDA TO SALLY HENRY WITH COMMENTS ON WINN-DIXIE'S DRAFT RESPONSE TO OBJECTIONS (1.2); |
| | | | | | | 1.30 | F | 7 | EDIT OUTLINE OF HOLLY ETLIN'S TESTIMONY AT THE CONFIRMATION HEARING (1.3); |
| | | | | | | 0.80 | F | 8 | READ BLACKSTONE'S PROPOSED GRAPHICS FOR USE AT THE CONFIRMATION HEARING (.8); |
| | | | | | | 1.40 | F | 9 | REVISE WINN-DIXIE'S TRIAL EXHIBITS AND EXHIBIT LIST (1.4); |
| | | | | | | 0.20 | F | 10 | MEMORANDUM TO KIMBERLY S. WARD REGARDING SAME (.2) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 10/08/06 | Busey, S | 2.70 | 0.30 | 121.50 | | 1.30 | F | 1 | READ CASE LAW ON SECTION 1122 CLASSIFICATION ISSUES RAISED BY OBJECTIONS TO THE PLAN (1.3); |
| Sun | 124906/665 | | | | | 1.10 | F | 2 | READ CASE LAW REGARDING SECTION 1129 CRAMDOWN ISSUES RAISED BY THE TAX COLLECTORS' OBJECTIONS (1.1); |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING PREPARATION FOR THE CONFIRMATION HEARING (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 10/09/06 | Busey, S | 8.30 | 1.50 | 607.50 | | 0.40 | F | 1 | READ THE CREDITORS COMMITTEE'S MEMORANDUM IN SUPPORT OF CONFIRMATION OF THE PLAN (.4); |
| Mon | 124906/667 | | | | | 0.40 | F & | 2 | CONFERENCE WITH ALLAN E. WULBERN REGARDING REVIEW OF BUNDY'S EXHIBIT LIST FOR THE CONFIRMATION HEARING AND PREPARATION OF EVIDENCE IN RESPONSE TO BUNDY'S OBJECTION (.4); |
| | | | | | | 0.50 | F | 3 | REVISE WITNESS OUTLINE FOR BILL WARREN (.5); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH SHEON KAROL REGARDING PREPARATION OF HOLLY ETLIN TO TESTIFY (.1); |
| | | | | | | 0.40 | F | 5 | TELEPHONE CALL WITH ROB SORIANO REGARDING RELEASE PROVISIONS IN ANCHOR GLASS PLAN (.4); |
| | | | | | | 0.90 | F | 6 | READ ANCHOR GLASS DOCUMENTS (.9); |
| | | | | | | 1.30 | F | 7 | READ ADDITIONAL CASE LAW REGARDING CRAMDOWN INTEREST RATE ESTABLISHED BY AN EFFICIENT MARKET (1.3); |
| | | | | | | 0.50 | F | 8 | MEMORANDA WITH MILBANK REGARDING PREPARATION FOR THE CONFIRMATION HEARING (.5); |
| | | | | | | 0.60 | F | 9 | READ AD HOC VENDORS' BRIEF IN SUPPORT OF CONFIRMATION (.6); |
| | | | | | | 0.40 | F | 10 | CONFERENCE WITH JAMES H. POST REGARDING THE CONFIRMATION ORDER (.4); |
| | | | | | | 0.70 | F | 11 | CONFERENCE WITH ALLAN E. WULBERN REGARDING RESPONSE TO BUNDY'S OBJECTION (.7); |
| | | | | | | 0.70 | F | 12 | READ PLAN MODIFICATIONS (.7); |
| | | | | | | 0.30 | F | 13 | MEMORANDA WITH ROSALIE GRAY REGARDING SAME (.3); |
| | | | | | | 0.40 | F | 14 | REVIEW REVISED BLACKSTONE GRAPHICS (.4); |
| | | | | | | 0.70 | F | 15 | TELEPHONE CONFERENCE WITH FLIP HUFFARD AND JAMIE EDMONDSON REGARDING SAME (.7) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 10/09/06 | Jackson, C | 5.50 | 1.10 | 335.50 | | 1.20 | F | 1 | PREPARATION FOR OCTOBER 12, 2006 HEARING ON VOTING MOTION (1.2); |
| Mon | 124906/669 | | | | | 0.50 | F | 2 | CONFERENCE WITH KIMBERLY S. WARD REGARDING SAME (.5); |
| | | | | | | 0.90 | F | 3 | CONFERENCES WITH KATE LOGAN AND ADAM RAVIN REGARDING VOTE TABULATION (.9); |
| | | | | | | 0.50 | F | 4 | REVIEW OF VOTE CERTIFICATION (.5); |
| | | | | | | 0.60 | F & | 5 | CONFERENCES WITH STEPHEN D. BUSEY REGARDING CONFIRMATION HEARING (.6); |
| | | | | | | 1.80 | F | 6 | PREPARATION FOR SAME (1.8) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/09/06 | Wulbern, A | 7.70 | 0.50 | 135.00 | | 6.50 | F | 1 | LOCATE AND REVIEW DOCUMENTS IDENTIFIED IN BUNDY'S EXHIBIT LIST (6.5); |
| Mon | 124894/170 | | | | | 0.30 | F | 2 | CORRESPONDENCE WITH RUSSELL MILLS REGARDING EXHIBIT LIST (.3); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL WITH RUSSELL MILLS REGARDING BUNDY'S OBJECTION TO CONFIRMATION (.4); |
| | | | | | | 0.50 | F & | 4 | CONFERENCES WITH STEPHEN D. BUSEY AND CYNTHIA C. JACKSON REGARDING SAME (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|--------------------|------------------|-----------|------------|---|---|-------------|
|      |           |             | COMBINED HOURS | COMBINED FEES |           |            |   |   |             |
|      |           |             |                    |                  |           |            |   |   | MATTER:*Reorganization Plan/Plan Sponsors* |
| 10/10/06 | Busey, S | 9.10 | 1.50 | 607.50 |  | 0.40 | F | 1 | READ DRAFT PLAN MODIFICATION (.4); |
| Tue | 124906/674 |  |  |  |  | 0.40 | F | 2 | READ MEMORANDA RELATED TO DRAFT MODIFICATION (.4); |
|  |  |  |  |  |  | 0.30 | F | 3 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING FILING OF MONTHLY OPERATIONS REPORT IN CONNECTION WITH THE CONFIRMATION HEARING (.3); |
|  |  |  |  |  |  | 0.40 | F | 4 | READ SUMMARY OF OWENS-CORNING DECISION (.4); |
|  |  |  |  |  |  | 0.40 | F | 5 | MEMORANDA TO FLIP HUFFARD REGARDING CONFIRMATION TESTIMONY (.4); |
|  |  |  |  |  |  | 0.50 | F | 6 | MEMORANDA TO LARRY APPEL REGARDING CONFIRMATION TESTIMONY (.5); |
|  |  |  |  |  |  | 0.70 | F | 7 | DRAFT REVISIONS TO LARRY APPEL'S TESTIMONY OUTLINE (.7); |
|  |  |  |  |  |  | 1.30 | F | 8 | READ FINAL DRAFT OF WINN-DIXIE'S CONFIRMATION BRIEF (1.3); |
|  |  |  |  |  |  | 1.20 | F | 9 | READ CASE LAW CITED IN THE BRIEF (1.2); |
|  |  |  |  |  |  | 0.90 | F | 10 | REVISE FLIP HUFFARD'S TESTIMONY OUTLINE (.9); |
|  |  |  |  |  |  | 0.80 | F | 11 | CONFERENCE WITH ALLAN E. WULBERN REGARDING BUNDY NEW ORLEANS' OBJECTION (.8); |
|  |  |  |  |  |  | 0.70 | F | 12 | TELEPHONE CALL WITH JAN BAKER AND ROSALIE GRAY REGARDING PREPARATION FOR THE CONFIRMATION HEARING (.7); |
|  |  |  |  |  |  | 0.70 | F | 13 | REVIEW VOTE TABULATIONS FOR CLASSES 10 AND 11 AND BACKUP DOCUMENTATION FOR THE CLASS 11 REJECTION BALLOT (.7); |
|  |  |  |  |  |  | 0.40 | F | 14 | CONFERENCE WITH JAMES H. POST REGARDING THE CONFIRMATION ORDER (.4) |
|  |  |  |  |  |  |  |  |  | MATTER:*Leases (Real Property)* |
| 10/10/06 | Wulbern, A | 6.40 | 0.40 | 108.00 |  | 0.80 | F | 1 | WORK ON OUTLINE OF TESTIMONY FOR BILL WARREN AT CONFIRMATION HEARING (.8); |
| Tue | 124894/175 |  |  |  |  | 0.20 | F | 2 | CORRESPONDENCE WITH LANDLORDS REGARDING ORDER GRANTING SECOND MOTION TO ASSUME (.2); |
|  |  |  |  |  |  | 0.30 | F | 3 | CORRESPONDENCE WITH JAQUES MOLLAISON REGARDING ROOFING DISPUTE AT STORE NO. 370 (.3); |
|  |  |  |  |  |  | 0.40 | F | 4 | REVIEW OF DOCUMENTS PROVIDED BY MOLLAISON (.4); |
|  |  |  |  |  |  | 0.30 | F | 5 | CORRESPONDENCE WITH LANDLORD REGARDING CURE OBJECTION (.3); |
|  |  |  |  |  |  | 0.30 | F | 6 | MEMORANDUM TO MEGAN R. HARPER REGARDING OBTAINING RELEASE OF ESCROWED LEASE SALE PROCEEDS (.3); |
|  |  |  |  |  |  | 0.30 | F | 7 | CORRESPONDENCE WITH ADAM RAVIN REGARDING STATUS OF ASSUMPTION OF BENDERSON LEASE (.3); |
|  |  |  |  |  |  | 0.20 | F | 8 | CORRESPONDENCE WITH KIM NEIL AND JOEY SCHLOSSBERG REGARDING CALCULATION OF INTEREST ON BENDERSON CURE AMOUNTS (.2); |
|  |  |  |  |  |  | 0.20 | F | 9 | CORRESPONDENCE WITH HELEN BALL REGARDING CURE OBJECTION (.2); |
|  |  |  |  |  |  | 2.00 | F | 10 | IDENTIFICATION OF DOCUMENTS LISTED IN BUNDY'S EXHIBIT LIST AND REVIEW OF EXHIBITS (2.0); |
|  |  |  |  |  |  | 0.90 | F | 11 | CORRESPONDENCE WITH RUSSELL MILLS REGARDING RESERVATION OF OBJECTIONS TO HEARSAY AND RELEVANCE (.9); |
|  |  |  |  |  |  | 0.40 | F | 12 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.4); |
|  |  |  |  |  |  | 0.10 | F | 13 | CORRESPONDENCE WITH BETSY COX, COUNSEL FOR WACHOVIA, REGARDING ASSUMPTION OF VARIOUS LEASES (.1) |
|  |  |  |  |  |  |  |  |  | MATTER:*Leases (Real Property)* |
| 10/11/06 | Harper, M | 0.50 | 0.50 | 82.50 |  |  |  | 1 | CONFERENCE WITH ALLAN E. WULBERN REGARDING ALABAMA'S INTEREST RATES ON LEASES |
| Wed | 124894/176 |  |  |  |  |  |  |  |  |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 10/11/06 | Jackson, C | 11.00 | 1.30 | 396.50 | | 0.50 | F | 1 | CONFERENCE CALL WITH SALLY HENRY AND ELENA ESCAMILLA REGARDING U.S. TRUSTEE PLAN OBJECTIONS (.5): |
| Wed | 124906/681 | | | | | 1.40 | F | 2 | REVISIONS TO PLAN OBJECTION SUMMARIES (1.4): |
| | | | | | | 2.90 | F | 3 | REVIEW AND ANALYSIS OF PLAN OBJECTIONS AND RESPONSES (2.9): |
| | | | | | E | 1.50 | F | 4 | CONFERENCES WITH ADAM RAVIN, SALLY HENRY, ROSALIE GRAY AND JAN BAKER REGARDING SAME (1.5): |
| | | | | | | 0.50 | F | 5 | CONFERENCE WITH ALLAN E. WULBERN REGARDING BIDDING (.5): |
| | | | | | | 0.80 | F | 6 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING ISSUES FOR CONFIRMATION (.8): |
| | | | | | | 3.40 | F | 7 | PREPARATION FOR CONFIRMATION HEARING (3.4) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/11/06 | Tenhagen, J | 3.20 | 1.07 | 176.00 | C, F, I | | | 1 | RESEARCH FLORIDA LAW REGARDING PRE-CLEARANCE OF AMENDMENT TO ARTICLES OF INCORPORATION: |
| Wed | 124894/180 | | | | C, F | | | 2 | TELEPHONE CALL TO FLORIDA SECRETARY OF STATE AND CORPORATION SERVICES COMPANY OF FLORIDA: |
| | | | | | C, F | | | 3 | CONFERENCE WITH JOHN R. SMITH, JR. REGARDING SAME |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 10/12/06 | Busey, S | 12.30 | 0.30 | 121.50 | | 3.10 | F | 1 | PREPARE FLIP HUFFARD FOR HIS TESTIMONY AT THE CONFIRMATION HEARING (3.1): |
| Thu | 124906/685 | | | | | 1.80 | F | 2 | PREPARE LARRY APPEL FOR HIS TESTIMONY AT THE CONFIRMATION HEARING (1.8): |
| | | | | | | 1.20 | F | 3 | PREPARE KATE LOGAN FOR HER TESTIMONY AT THE CONFIRMATION HEARING (1.2): |
| | | | | | | 0.60 | F | 4 | REVISE KATE LOGAN'S BALLOT TABULATION DECLARATION TO ACCOUNT FOR ORDER DISALLOWING THE SELL BALLOT (.6): |
| | | | | | | 0.30 | F | 5 | REVISE BILL WARREN'S TESTIMONY OUTLINE (.3): |
| | | | | | E | 1.30 | F | 6 | PREPARE BILL WARREN FOR HIS TESTIMONY AT THE CONFIRMATION HEARING (1.3): |
| | | | | | | 1.10 | F | 7 | PREPARE HOLLY ETLIN FOR HER TESTIMONY AT THE CONFIRMATION HEARING (1.1): |
| | | | | | | 0.90 | F | 8 | READ DRAFT CONFIRMATION ORDER (.9): |
| | | | | | | 0.30 | F | 9 | TELEPHONE CALL WITH CYNTHIA C. JACKSON REGARDING SAME (.3): |
| | | | | | | 1.10 | F | 10 | REREAD CONFIRMATION BRIEF AND SELECTED CASE LAW (1.1): |
| | | | | | | 0.60 | F | 11 | PREPARE ARGUMENT (.6) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/12/06 | Harper, M | 1.50 | 0.30 | 49.50 | | 0.90 | F | 1 | CORRESPONDENCE TO KIM NEIL AND TO ALLAN E. WULBERN REGARDING RELEASE OF ESCROW FUNDS FOR STORE NO. 524 AND DOCUMENTATION FROM LANDLORD'S COUNSEL ON REPAIRS (.9): |
| Thu | 124894/183 | | | | | 0.30 | F | 2 | CORRESPONDENCE TO KIM NEIL AND TANA COPELAND REGARDING COURT ORDERS FOR PAYING PRE-PETITION SUMS TO LANDLORDS FOR STORE NOS. 2623 AND 2056 (.3): |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH ALLAN E. WULBERN REGARDING INTEREST RATES IN STATES WHERE WINN-DIXIE IS ASSUMING STORES (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/16/06 | Busey, S | 2.30 | 0.20 | 81.00 | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| Mon | 124906/696 | | | | | 0.70 | F | 1 | MEMORANDA WITH ROSALIE GRAY AND SALLY HENRY REGARDING MODIFICATION OF DRAFT CONFIRMATION ORDER (.7); |
| | | | | | | 0.20 | F & | 2 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.2); |
| | | | | | | 0.40 | F | 3 | MEMORANDUM TO ADAM RAVIN REGARDING FINDINGS FOR THE CONFIRMATION ORDER (.4); |
| | | | | | | 0.40 | F | 4 | MEMORANDUM TO LARRY APPEL REGARDING EVIDENCE TO SUPPORT APPROVAL OF PETER LYNCH'S CONTRACT (.4); |
| | | | | | | 0.40 | F | 5 | MEMORANDA WITH FLIP HUFFARD REGARDING SAME (.4); |
| | | | | | | 0.20 | F | 6 | REVIEW MEMORANDUM REGARDING BUNDY NEW ORLEANS' OBJECTIONS TO THE PLAN (.2) |
| 10/16/06 | Jackson, C | 3.30 | 0.60 | 183.00 | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| Mon | 124906/697 | | | | | 0.50 | F | 1 | REVIEW OF CORRESPONDENCE FROM ROSALIE GRAY REGARDING CONFIRMATION ORDER (.5); |
| | | | | | | 0.60 | F & | 2 | CONFERENCES WITH STEPHEN D. BUSEY REGARDING SAME (.6); |
| | | | | | | 0.50 | F | 3 | CONFERENCE CALL TO JUDGE FUNK'S LAW CLERK REGARDING SAME (.5); |
| | | | | | | 0.70 | F | 4 | CONFERENCE CALL WITH ADAM RAVIN REGARDING SAME (.7); |
| | | | | | | 1.00 | F | 5 | REVIEW OF PROPOSED CONFIRMATION ORDER (1.0) |
| 10/17/06 | Busey, S | 0.50 | 0.30 | 121.50 | | | | | MATTER: *Leases (Real Property)* |
| Tue | 124894/194 | | | | | 0.20 | F | 1 | TELEPHONE CALL WITH JAY CASTLE REGARDING REJECTION MOTION HEARING REGARDING BUNDY NEW ORLEANS (.2); |
| | | | | | | 0.30 | F & | 2 | CONFERENCE WITH ALLAN E. WULBERN REGARDING WITNESS PREPARATION FOR THE HEARING (.3) |
| 10/17/06 | Busey, S | 0.50 | 0.20 | 81.00 | | | | | MATTER: *Tax Matters* |
| Tue | 124898/786 | | | | | 0.30 | F | 1 | READ SETTLEMENT PROPOSAL FROM LOUISIANA DEPARTMENT OF REVENUE AND RELATED MEMORANDA (.3); |
| | | | | | | 0.20 | F | 2 | CONFERENCE WITH JAMES H. POST REGARDING SAME AND PROPOSED TRIAL DATE (.2) |
| 10/17/06 | Harper, M | 2.50 | 0.30 | 49.50 | | | | | MATTER: *Leases (Real Property)* |
| Tue | 124894/195 | | | | | 1.50 | F | 1 | REVISION OF MEMORANDUM ON STATE INTEREST RATES TO ALLAN E. WULBERN (1.5); |
| | | | | | | 0.30 | F | 2 | DISCUSS SAME WITH ALLAN E. WULBERN (.3); |
| | | | | | | 0.40 | F | 3 | CORRESPONDENCE TO WINDSOR STATION COUNSEL REGARDING RELEASE OF ESCROW FUNDS FOR STORE NO. 2056 (.4); |
| | | | | | | 0.30 | F | 4 | CORRESPONDENCE TO KIM NEIL AND JANE LEAMY REGARDING SETTLEMENT OF WINDSOR STATION ADMINISTRATIVE CLAIM AND PAYMENT UNDER THE PLAN (.3) |
| 10/17/06 | Jackson, C | 2.90 | 0.30 | 91.50 | | | | | MATTER: *Leases (Real Property)* |
| Tue | 124894/193 | | | | | 1.60 | F | 1 | REVIEW AND ANALYSIS OF PURPORTED BACKUP FOR CURE CLAIMS BY TERRANOVA (1.6); |
| | | | | | | 0.30 | F | 2 | CORRESPONDENCE TO TOM LEHMAN REGARDING SAME (.3); |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE TO KAREN SPECIE REGARDING SAME (.2); |
| | | | | | | 0.50 | F | 4 | PREPARATION FOR HEARING ON BUNDY (.5); |
| | | | | | | 0.30 | F | 5 | CONFERENCES WITH ALLAN E. WULBERN REGARDING SAME (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Claims Litigation* |
| 10/17/06 | Post, J | 6.40 | 1.20 | 444.00 | C | 0.80 | A | 1 | PREPARATION FOR OCTOBER 25, 2006 HEARING ON TWENTY-THIRD OMNIBUS OBJECTION TO CLAIMS, |
| Tue | 124901/48 | | | | C | 0.80 | A | 2 | INCLUDING TELEPHONE CALLS AND CORRESPONDENCE WITH CLAIMANTS' ATTORNEYS (1.6); |
| | | | | | | 1.20 | A & | 3 | CORRESPONDENCE WITH CO-COUNSEL AND CLIENT REGARDING SETTLEMENT OF CLAIMS FILED BY STATE OF LOUISIANA, INCLUDING PREPARATION FOR OCTOBER 18, 2006 CONFERENCE CALL REGARDING SAME (1.2); |
| | | | | | E | 0.50 | F | 4 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE CALL REGARDING LITIGATION STRATEGY ON KONICA CLAIMS (.5); |
| | | | | | C | 0.80 | A | 5 | REVIEW AND ANALYSIS OF PROPOSED NOTICE, MOTION AND PROPOSED ORDER ON OBJECTIONS TO MSP/SRP CLAIMS, |
| | | | | | C | 0.80 | A | 6 | INCLUDING TELEPHONE CALLS REGARDING SAME WITH CO-COUNSEL THEREON (1.6); |
| | | | | | | 0.30 | F | 7 | CORRESPONDENCE WITH CO-COUNSEL REGARDING PROPOSED TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS (.3); |
| | | | | | | 1.20 | F | 8 | PREPARATION FOR JANUARY 31, 2007 TRIAL ON STATE OF LOUISIANA CLAIMS (1.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/17/06 | Wulbern, A | 7.00 | 0.30 | 81.00 | | 0.60 | F | 1 | TELEPHONE CALL WITH KIM LOVERICH REGARDING TESTIFYING AT HEARING ON MOTION TO REJECT BUNDY LEASE (.6); |
| Tue | 124894/197 | | | | | 0.30 | F & | 2 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.3); |
| | | | | | | 0.40 | F | 3 | REVIEW OF BUNDY'S OBJECTION TO REJECTION (.4); |
| | | | | | I | 3.00 | F | 4 | RESEARCH REGARDING BAD FAITH REJECTION AND WHETHER REJECTION CAN BE CONDITIONAL (3.0); |
| | | | | | | 1.70 | F | 5 | PREPARATION OF OUTLINE OF TESTIMONY (1.7); |
| | | | | | | 0.40 | F | 6 | CORRESPONDENCE WITH MARY DO DOWD REGARDING LANDLORD'S WAIVER OF CURE AGREEMENT (.4); |
| | | | | | | 0.30 | F | 7 | CORRESPONDENCE WITH LANDLORD REGARDING ORDER ON SECOND MOTION TO ASSUME (.3); |
| | | | | | | 0.30 | F | 8 | CORRESPONDENCE WITH BETSY COX REGARDING PAYMENT OF INTEREST AND FEES FOR LEASE CURE (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/18/06 | Harper, M | 2.40 | 0.30 | 49.50 | | 1.00 | F | 1 | REVISION OF MEMORANDUM ON STATE INTEREST RATES (1.0); |
| Wed | 124894/198 | | | | I | 1.00 | F | 2 | LEGAL RESEARCH REGARDING ALABAMA, FLORIDA AND LOUISIANA INTEREST RATES (1.0); |
| | | | | | | 0.30 | F & | 3 | CONFERENCE WITH ALLAN E. WULBERN REGARDING SAME (.3); |
| | | | | | | 0.10 | F | 4 | CORRESPONDENCE TO MARJORIE DABBS REGARDING RELEASE OF ESCROW FUNDS FOR STORE NO. 524, LEHMBERG STATION (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/18/06 | Wulbern, A | 2.20 | 0.30 | 81.00 | | 0.30 | F & | 1 | CONFERENCE WITH MEGAN R. HARPER REGARDING INTEREST RATE MEMORANDUM AND REVIEWING OBJECTIONS TO DETERMINE WHICH LANDLORDS REQUEST INTEREST AND FEES (.3); |
| Wed | 124894/200 | | | | | 0.20 | F | 2 | CONFERENCE WITH BRYAN GASTON REGARDING SAME (.2); |
| | | | | | | 0.40 | F | 3 | REVIEW OF JUDGE FUNK OPINION ON BAD FAITH REJECTION (.4); |
| | | | | | | 0.50 | F | 4 | REVIEW AND REVISION OF KIM LOVERICH'S TESTIMONY OUTLINE (.5); |
| | | | | | | 0.80 | F | 5 | CORRESPONDENCE WITH LANDLORDS REGARDING ASSUMPTION OF LEASES (.8) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 10/20/06 | Busey, S | 1.50 | 0.40 | 162.00 | | 0.30 | F | 1 | REVIEW OF BUNDY'S OBJECTION TO WINN-DIXIE'S MOTION TO REJECT THE LEASE ON STORE NO. 1417 (.3): |
| Fri | 124894/207 | | | | | 0.40 | F & | 2 | TELEPHONE CONFERENCE WITH CYNTHIA C. JACKSON AND ALLAN E. WULBERN REGARDING WINN-DIXIE INC.'S RESPONSE TO BUNDY'S SUBPOENAS (.4): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL WITH JAY CASTLE REGARDING PREPARATION FOR OCTOBER 25, 2006 HEARING ON WINN-DIXIE'S MOTION TO REJECT (.4): |
| | | | | | | 0.40 | F | 4 | OTHER PREPARATION FOR THE HEARING (.4) |
| | | | | | | | | | MATTER: *Tax Matters* |
| 10/20/06 | Busey, S | 2.50 | 0.50 | 202.50 | | 0.40 | F | 1 | REVIEW OF WINN-DIXIE'S DRAFT MOTION TO APPROVE SETTLEMENT WITH THE LOUISIANA DEPARTMENT OF REVENUE (.4): |
| Fri | 124898/791 | | | | | 0.80 | F | 2 | REVIEW OF FLORIDA TAX COLLECTORS' SUPPLEMENTAL MEETING ON JURISDICTIONAL ISSUES (.8): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH JAY CASTLE REGARDING SAME (.2): |
| | | | | | | 0.50 | F & | 4 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING WINN-DIXIE'S RESPONSE (.5): |
| | | | | | | 0.60 | F | 5 | OUTLINE OF WINN-DIXIE'S RESPONSE (.6) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 10/20/06 | Jackson, C | 2.70 | 1.00 | 305.00 | | 1.00 | F & | 1 | CONFERENCE WITH ALLAN E. WULBERN AND STEPHEN D. BUSEY REGARDING STORE NO. 1417 (1.0): |
| Fri | 124894/204 | | | | | 1.20 | F | 2 | . PREPARATION FOR HEARING ON SAME (1.2): |
| | | | | | | 0.50 | F | 3 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING CURE ISSUES (.5) |
| | | | | | | | | | MATTER: *Tax Matters* |
| 10/20/06 | Jackson, C | 4.40 | 1.00 | 305.00 | | 3.40 | F | 1 | PREPARATION OF RESPONSE TO FLORIDA TAX COLLECTORS' SUPPLEMENTAL MEMORANDUM (3.4): |
| Fri | 124898/789 | | | | | 1.00 | F & | 2 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (1.0) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|----------------|------------|------------|---|----|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/20/06 | Wulbern, A | 6.00 | 0.50 | 135.00 | | 0.50 | F | 1 | TELEPHONE CALL WITH JAY CASTLE REGARDING EVIDENCE TO SUPPORT WINN-DIXIE'S MOTION TO REJECT STORE NO. 1417 AND OVERCOME THE LANDLORD'S OBJECTION (.5); |
| Fri | 124894/206 | | | | | 0.50 | F & | 2 | <u>TELEPHONE CALL WITH STEPHEN D. BUSEY AND CYNTHIA C. JACKSON REGARDING SAME (.5);</u> |
| | | | | | | 0.80 | F | 3 | CORRESPONDENCE WITH DALE BITTER REGARDING TESTIFYING AT HEARING ON MOTION TO REJECT AND PREPARATION FOR DEPOSITION (.8); |
| | | | | | | 0.60 | F | 4 | TELEPHONE CALL WITH DALE BITTER AND KIM LOVERICH REGARDING SAME (.6); |
| | | | | | | 1.00 | F | 5 | PREPARATION FOR HEARING ON MOTION TO REJECT (1.0); |
| | | | | | I | 0.70 | F | 6 | RESEARCH REGARDING BUSINESS JUDGMENT STANDARD FOR REJECTING LEASE (.7); |
| | | | | | | 0.30 | F | 7 | TELEPHONE CALL WITH COUNSEL FOR LANDLORD REGARDING LANDLORD'S NEED TO DISMISS PENDING EVICTION ACTION (.3); |
| | | | | | | 0.40 | F | 8 | CORRESPONDENCE WITH LANDLORD REGARDING CURE DISPUTE (.4); |
| | | | | | | 0.30 | F | 9 | MEMORANDUM TO BEAU BOWIN REGARDING CROWDER SETTLEMENT (.3); |
| | | | | | | 0.40 | F | 10 | CORRESPONDENCE WITH RUSSELL MILLS REGARDING MR. BITTER'S DEPOSITION (.4); |
| | | | | | | 0.30 | F | 11 | MEMORANDUM TO HOTLY ETLIN REGARDING XROADS REPRESENTATIVE TO TESTIFY AT HEARING (.3); |
| | | | | | | 0.20 | F | 12 | MEMORANDUM TO BRYAN GASTON REGARDING STORE NO. 1417'S ADMINISTRATIVE CLAIM (.2) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/22/06 | Wulbern, A | 2.20 | 0.30 | 81.00 | | 1.20 | F | 1 | PREPARATION OF TESTIMONY OUTLINE FOR DALE BITTER (1.2); |
| Sun | 124894/208 | | | | | 0.70 | F | 2 | REVIEW OF CASES FOR HEARING ON MOTION TO REJECT LEASES (.7); |
| | | | | | | 0.30 | F | 3 | <u>CONFERENCE WITH STEPHEN D. BUSEY IN PREPARATION FOR HEARING ON MOTION TO REJECT (.3)</u> |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/23/06 | Busey, S | 1.30 | 0.40 | 162.00 E | | 0.90 | F | 1 | CONFERENCE WITH DALE BITTER, JAY CASTLE AND ALLAN E. WULBERN TO PREPARE FOR OCTOBER 25, 2006 HEARING ON WINN-DIXIE'S MOTION TO REJECT STORE NO. 1417 LEASE (.9); |
| Mon | 124894/212 | | | | | 0.40 | F | 2 | <u>CONFERENCE WITH ALLAN E. WULBERN REGARDING PREPARATION FOR DALE BITTNER'S DEPOSITION AND PREPARATION FOR THE TRIAL (.4)</u> |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 10/23/06 | Busey, S | 1.90 | 0.30 | 121.50 | | 0.80 | F | 1 | REVIEW OF LANDLORD'S POST-TRIAL BRIEF IN OPPOSITION TO CONFIRMATION OF THE PLAN (.8); |
| Mon | 124906/704 | | | | | 0.30 | F | 2 | <u>CONFERENCE WITH CYNTHIA C. JACKSON REGARDING PROPOSED RESPONSE (.3);</u> |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH JAY CASTLE REGARDING CONFIRMATION ISSUES (.5); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL WITH LARRY APPEL REGARDING CONFIRMATION ISSUES (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Tax Matters* |
| 10/23/06 | Jackson, C | 5.50 | 1.50 | 457.50 | | 0.20 | F | 1 | REVIEWED AND REVISED TAX MEMORANDUM DRAFT (.2); |
| Mon | 124898/795 | | | | | 0.80 | F | 2 | CONFERENCES WITH STEPHEN D. BUSEY REGARDING SAME (.8); |
| | | | | | | 1.80 | F | 3 | PREPARATION OF INSERTS FOR SAME (1.8); |
| | | | | | | 0.30 | F | 4 | PREPARATION OF AD VALOREM CLAIM OBJECTION (.3); |
| | | | | | | 0.50 | F | 5 | REVIEWED AND REPLIED TO CORRESPONDENCE FROM LOGAN & COMPANY REGARDING SAME (.5); |
| | | | | | | 0.50 | F | 6 | PREPARATION OF IRS OBJECTION (.5); |
| | | | | | C, I | 0.70 | A | 7 | LEGAL RESEARCH REGARDING SETOFF RIGHTS |
| | | | | | C | 0.70 | A | 8 | AND CONFERENCE WITH BEAU BOWIN REGARDING SAME (1.4) |
| | | | | | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| 10/24/06 | Busey, S | 1.90 | 0.30 | 121.50 | | 0.80 | F | 1 | TELEPHONE CALL WITH SALLY HENRY AND JAY CASTLE REGARDING OUTLINE OF WINN-DIXIE'S RESPONSE TO THE OBJECTING LANDLORDS' POST-HEARING BRIEF IN SUPPORT OF THEIR OBJECTION TO CONFIRMATION (.8); |
| Tue | 124906/705 | | | | | 0.40 | F | 2 | TELEPHONE CALL WITH JAN BAKER REGARDING SAME AND OTHER CONFIRMATION ISSUES (.4); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL WITH JAY CASTLE REGARDING RESPONSES TO LANDLORDS' OBJECTIONS (.4); |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING POST-TRIAL MEETING (.3) |
| | | | | | | | | | MATTER: *Claims Litigation* |
| 10/24/06 | Post, J | 1.30 | 0.30 | 111.00 | | 0.50 | F | 1 | PREPARATION FOR OCTOBER 25, 2006 HEARING ON TWENTY-THIRD OMNIBUS OBJECTION (.5); |
| Tue | 124901/60 | | | | | 0.30 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY AND KIMBERLY S. WARD THEREON (.3); |
| | | | | | | 0.20 | F | 3 | REVIEW OF REVISED PROPOSED ORDER (.2); |
| | | | | | | 0.30 | F | 4 | REVIEW OF PROPOSED IDI AGREED ORDER AND CORRESPONDENCE TO CO-COUNSEL THEREON (.3) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 10/24/06 | Wulbern, A | 9.90 | 0.50 | 135.00 | | 4.00 | F | 1 | CONFERENCE WITH DALE BITTER AND COUNSEL FOR STORE NO. 1417 TO. SETTLE DISPUTE OVER INSURANCE PROCEEDS (4.0); |
| Tue | 124894/216 | | | | | 2.40 | F | 2 | REVIEW OF ASSUMPTION OBJECTIONS TO DETERMINE AMOUNTS CLAIMED BY LANDLORDS AND TRANSMITTAL OF THAT DATA TO BRYAN GASTON (2.4); |
| | | | | | | 0.50 | F | 3 | TELEPHONE CALL WITH BRYAN GASTON AND KIM NEIL REGARDING CURE ISSUES (.5); |
| | | | | | | 0.40 | F | 4 | CORRESPONDENCE WITH DOUG NOBLES REGARDING CROWDER SETTLEMENT (.4); |
| | | | | | | 1.20 | F | 5 | DRAFT PREPARED ORDER ON MOTION TO ASSUME DEUTSCHE BANK LEASES (1.2); |
| | | | | | | 0.50 | F | 6 | CONFERENCE WITH STEPHEN D. BUSEY AND CYNTHIA C. JACKSON REGARDING AGENDA FOR HEARING TOMORROW AND REVIEW AND REVISION OF AGENDA (.5); |
| | | | | | | 0.40 | F | 7 | REVIEW FOR STATEMENTS IN SUPPORT OF SKINNER'S REQUEST FOR FEES TO CURE LEASE (.4); |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH KIM NEIL AND BRYAN GASTON REGARDING SAME (.2); |
| | | | | | | 0.30 | F | 9 | CORRESPONDENCE WITH BRYAN GASTON AND KIM NEIL REGARDING DUSTIN BRANCH'S CLIENTS REQUEST FOR FEES (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/25/06 | Wulbern, A | 2.90 | 0.20 | 54.00 | | 0.20 | F | 1 REVIEW AND REVISION OF DEUTSCHE BANK ORDER (.2): |
| Wed | 124894/223 | | | | | 0.10 | F | 2 CORRESPONDENCE WITH JAQUES MOLLAISON REGARDING STORE NO. 89 (.1): |
| | | | | | | 0.60 | F | 3 REVIEW OF BACKGROUND CORRESPONDENCE REGARDING STORE NO. 89 DISPUTE (.6): |
| | | | | | | 1.00 | F | 4 SEARCH FOR ORDERS RELATED TO ASSUMPTION OF VARIOUS STORES IN RESPONSE TO QUERY FROM WACHOVIA AND PREPARATION OF RESPONSE TO THAT QUERY (1.0): |
| | | | | | | 0.20 | F | 5 CONFERENCE WITH CYNTHIA C. JACKSON AND STEPHEN D. BUSEY REGARDING STATUS OF STORE NO. 1417 SETTLEMENT (.2): |
| | | | | | | 0.80 | F | 6 READ AND EDIT SETTLEMENT AGREEMENT DRAFTED BY COUNSEL FOR CROWDER (.8) |
| | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 10/26/06 | Busey, S | 2.60 | 0.30 | 121.50 | | 0.40 | F | 1 READ CREDITORS COMMITTEE'S RESPONSE TO THE LANDLORD'S POST-CONFIRMATION HEARING BRIEFING (.4): |
| Thu | 124906/711 | | | | | 1.20 | F | 2 REVISE AND FINALIZE WINN-DIXIE'S REPLY TO SAME (1.2): |
| | | | | | | 0.40 | F | 3 MEMORANDA TO SALLY HENRY, CYNTHIA C. JACKSON AND KIMBERLY S. WARD REGARDING SAME (.4): |
| | | | | | | 0.30 | F | 4 TELEPHONE CALL WITH JAY CASTLE REGARDING BUNDY NEW ORLEANS (.3): |
| | | | | | | 0.30 | F | 5 CONFERENCE WITH ALLAN E. WULBERN REGARDING WITHDRAWAL OF BUNDY'S OBJECTION TO CONFIRMATION (.3) |
| | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 10/26/06 | Jackson, C | 3.60 | 0.50 | 152.50 | | 0.80 | F | 1 REVIEW AND ANALYSIS OF AD HOC TRADE COMMITTEE'S RESPONSE TO LANDLORD BRIEF (.8): |
| Thu | 124906/710 | | | | | 1.00 | F | 2 REVIEW AND ANALYSIS OF UNSECURED CREDITORS COMMITTEE'S RESPONSE TO LANDLORD BRIEF (1.0): |
| | | | | | | 1.00 | F | 3 REVIEW OF DEBTORS' PROPOSED RESPONSE (1.0): |
| | | | | | | 0.50 | F | 4 CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.5): |
| | | | | | | 0.30 | F | 5 CONFERENCE WITH LAW CLERK REGARDING CONFIRMATION ORDER (.3) |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/26/06 | Wulbern, A | 2.50 | 0.40 | 108.00 | | 1.00 | F | 1 CONFERENCE CALL WITH SKADDEN ATTORNEYS AND XROADS CONSULTANTS REGARDING OBJECTIONS TO LANDLORD CLAIMS (1.0): |
| Thu | 124894/225 | | | | | 0.30 | F | 2 TELEPHONE CALL WITH BRYAN GASTON IN PREPARATION FOR CONFERENCE CALL (.3): |
| | | | | | | 0.20 | F | 3 RESEARCH REGARDING INFORMATION ON STORE NO. 218 (.2): |
| | | | | | | 0.20 | F | 4 TELEPHONE CALL WITH KEITH DAW REGARDING PAYMENT OF OCTOBER RENT TO STORE NO. 1417'S LANDLORD (.2): |
| | | | | | | 0.40 | F | 5 CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.4): |
| | | | | | | 0.40 | F | 6 TELEPHONE CALL WITH RUSSELL MILLS REGARDING EFFECTIVE DATE FOR REJECTION AND STATUS OF SETTLEMENT (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/30/06 | Busey, S | 1.40 | 0.60 | 243.00 | | 0.40 | F & | 1 | REVIEW COMMENTS ON DRAFT BUNDY AGREEMENT WITH ALLAN E. WULBERN (.4); |
| Mon | 124894/233 | | | | | 0.40 | F | 2 | READ MEMORANDA AMONG RUSSELL MILLS, ALLAN E. WULBERN, JAY CASTLE AND MIKE BYNUM REGARDING SAME (.4); |
| | | | | | | 0.20 | F & | 3 | CONFERENCE WITH ALLAN E. WULBERN REGARDING BUNDY'S OBJECTIONS TO CONFIRMATION (.2); |
| | | | | | | 0.40 | F | 4 | READ REVISIONS TO PROPOSED AGREEMENT (.4) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/30/06 | Wulbern, A | 3.40 | 0.50 | 135.00 | | 0.40 | F | 1 | REVIEW AND REVISION OF BUNDY SETTLEMENT AGREEMENT AND TRANSMITTAL OF SAME TO JAY CASTLE AND DALE BITTER (.4); |
| Mon | 124894/235 | | | | | 0.30 | F | 2 | CORRESPONDENCE WITH LANDLORD REGARDING CURE CLAIM (.3); |
| | | | | | | 0.50 | F & | 3 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING RESOLUTION OF BUNDY'S OBJECTION TO CONFIRMATION (.5); |
| | | | | | | 1.30 | F | 4 | TELEPHONE CALL WITH KIM NEIL AND BRYAN GASTON REGARDING PROCESS FOR RESOLVING CURE DISPUTES (1.3); |
| | | | | | | 0.60 | F | 5 | CORRESPONDENCE WITH SKADDEN ATTORNEYS AND LOGAN REPRESENTATIVES REGARDING FILING TWENTY-SIXTH OMNIBUS OBJECTION TO CLAIMS (.6); |
| | | | | | | 0.30 | F | 6 | MEMORANDUM TO CYNTHIA C. JACKSON REGARDING SAME (.3) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/31/06 | Busey, S | 0.60 | 0.60 | 243.00 | | 0.30 | F | 1 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING WINN-DIXIE'S OMNIBUS OBJECTION TO LEASE REJECTION CLAIMS OF LANDLORDS WITH ASSUMED LEASES (.3); |
| Tue | 124894/238 | | | | | 0.30 | F | 2 | CONFERENCE WITH ALLAN E. WULBERN REGARDING BUNDY AGREEMENT (.3) |
| | | | | | | | | | MATTER:*Tax Matters* |
| 10/31/06 | Busey, S | 1.80 | 0.70 | 283.50 | | 0.40 | F | 1 | REVIEW DRAFT DOCUMENTATION OF SETTLEMENT WITH THE LOUISIANA DEPARTMENT OF REVENUE (.4); |
| Tue | 124898/803 | | | | | 0.10 | F | 2 | CONFERENCE WITH JAMES H. POST REGARDING SAME (.1); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING STATUS OF ATECH'S OBJECTIONS (.2); |
| | | | | | | 0.40 | F | 4 | TELEPHONE CALL WITH PHILLIP BATES, COUNSEL FOR ESCAMBIA AND OKALOOSA COUNTIES (.4); |
| | | | | | | 0.40 | F & | 5 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING IRS CLAIM (.4); |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALL WITH JAY CASTLE REGARDING SAME (.3) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 10/31/06 | Busey, S | 1.20 | 0.10 | 40.50 | | 0.40 | F | 1 | READ SHEON KAROL'S REVISED CLAIMS RESERVE ANALYSIS (.4); |
| Tue | 124904/559 | | | | | 0.10 | F | 2 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.1); |
| | | | | | | 0.70 | F | 3 | TELEPHONE CONFERENCE WITH JAY CASTLE, SHEON KAROL AND ROSALIE GRAY REGARDING SAME (.7) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/31/06 | Jackson, C | 2.70 | 0.50 | 152.50 | | 1.20 | F | 1 | REVISE, FINALIZE AND FILE CURE CLAIM OBJECTION (1.2): |
| Tue | 124894/236 | | | | | 0.50 | F | 2 | CONFERENCES WITH ALLAN E. WULBERN REGARDING SAME (.5): |
| | | | | | | 0.50 | F | 3 | WITH KEITH DAW REGARDING SAME (.5): |
| | | | | | | 0.30 | F | 4 | WITH ETTY POLLAK REGARDING SAME (.3): |
| | | | | | | 0.20 | F | 5 | REVIEWED AND REPLIED TO CORRESPONDENCE FROM ROSALIE GRAY REGARDING SAME (.2) |
| | | | | | | | | | MATTER:*Tax Matters* |
| 10/31/06 | Jackson, C | 4.60 | 0.20 | 61.00 | | 1.40 | F | 1 | REVISE, FINALIZE AND FILE AD VALOREM TAX OBJECTION (1.4): |
| Tue | 124898/802 | | | | | 0.50 | F | 2 | CONFERENCES WITH ETTY POLLAK REGARDING SAME (.5): |
| | | | | | | 1.00 | F | 3 | PREPARATION FOR AND PARTICIPATION IN WEEKLY TAX STRATEGY CALL (1.0): |
| | | | | | | 0.70 | F | 4 | CONFERENCE WITH KEITH DAW REGARDING ATECH ISSUES (.7): |
| | | | | | | 0.30 | F | 5 | CONFERENCE WITH ANGELA BARAGONA AND TOM CREICHTON REGARDING IRS CLAIMS (.3): |
| | | | | | | 0.20 | F & | 6 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.2): |
| | | | | | | 0.50 | F | 7 | CONFERENCE WITH DAVID TURETSKY REGARDING BARROW CLAIM AND GEEC CLAIM (.5) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 11/01/06 | Busey, S | 0.90 | 0.30 | 121.50 | | 0.30 | F | 1 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING POST CONFIRMATION DATE REQUIREMENTS AND CONDITIONS TO THE EFFECTIVE DATE OF THE PLAN (.3): |
| Wed | 125963/715 | | | | | 0.30 | F | 2 | READ MEMORANDA FROM ROSALIE GRAY AND LARRY APPEL REGARDING CONFIRMATION ISSUES (.3): |
| | | | | | | 0.30 | F | 3 | MEMORANDUM TO LARRY APPEL REGARDING SAME (.3) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 11/01/06 | Busey, S | 0.30 | 0.30 | 121.50 | | | | 1 | CONFERENCE WITH ALLAN E. WULBERN REGARDING WINN-DIXIE'S OBJECTION TO LEASE REJECTION CLAIMS |
| Wed | 125968/246 | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 11/01/06 | Harper, M | 2.90 | 0.50 | 82.50 | | 0.20 | F | 1 | CORRESPONDENCE TO MARJORIE DOBBS REGARDING ESCROW RELEASE FOR STORE NO. 524 (.2): |
| Wed | 125968/245 | | | | | 0.60 | F | 2 | CORRESPONDENCE TO BETTY SAWYER, DOROTHY DOWL, MEGAN TOBORG AND COLLEEN CALLAHAN REGARDING RELEASE OF ESCROW FUNDS FOR STORE NO. 2056 (.6): |
| | | | | | | 0.50 | F & | 3 | DISCUSSION OF ADDITIONS TO MOTION TO ASSUME LEASE AND INTEREST CLAIM CHART WITH CYNTHIA C. JACKSON AND CORRESPONDENCE TO ALLAN E. WULBERN AND TANA L. COPELAND REGARDING SAME (.5): |
| | | | | | | 1.40 | F | 4 | REVIEW OF SECOND OMNIBUS MOTION TO ASSUME STORE LEASES WITH LANDLORDS OBJECTING TO LEASE PROVISIONS REGARDING INTEREST AND FEES (1.4): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCES WITH MEGAN TOBORG AND ESCROW AGENT REGARDING RELEASE OF STORE NO. 2056 FUNDS (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/01/06 Wed | Jackson, C 125946/806 | 2.00 | 0.20 | 61.00 | | 0.50 | F | 1 | CONFERENCE WITH KEITH DAW REGARDING LOUISIANA SALES OF TAX DEED (.5): |
| | | | | | | 0.20 | F | 2 | CONFERENCE WITH BEAU BOWIN REGARDING SAME (.2): |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH ANGELA BARAGONA (WINN-DIXIE) REGARDING IKS ISSUES (.5): |
| | | | | | | 0.80 | F | 4 | REVIEW OF FILES REGARDING SAME (.8) |
| 11/01/06 Wed | Jackson, C 125963/714 | 1.90 | 0.10 | 30.50 | | 1.00 | F | 1 | PREPARATION OF LETTER TO COUNSEL FOR LANDLORD REGARDING PLAN NOTICE (1.0): |
| | | | | | | 0.20 | F | 2 | REVIEW OF CORRESPONDENCE FROM KATHLEEN LOGAN REGARDING SAME (.2): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH ROSALIE GRAY REGARDING SAME (.2): |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH TANA L. COPELAND REGARDING SAME (.1): |
| | | | | | | 0.40 | F | 5 | CONFERENCE WITH ROSALIE GRAY REGARDING STOCK DISTRIBUTION MOTIONS (.4) |
| 11/01/06 Wed | Jackson, C 125968/244 | 0.70 | 0.20 | 61.00 | | 0.50 | F | 1 | REVIEW AND ANALYSIS OF CHART REGARDING LEASE CURES (.5): |
| | | | | | | 0.20 | F & | 2 | CONFERENCE WITH MEGAN R. HARPER REGARDING EXPANSION OF SAME (.2) |
| 11/01/06 Wed | Jackson, C 125969/566 | 2.70 | 0.50 | 152.50 | | 0.50 | F | 1 | REVIEWED AND REPLIED TO CORRESPONDENCE FROM ETTY POLLAK REGARDING CLAIMS (.5): |
| | | | | | | 0.20 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.2): |
| | | | | | | 0.40 | F | 3 | REVIEW AND ANALYSIS OF MOTION TO ALLOW LATE CLAIM FILED BY BELK (.4): |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH MEGHAN R. WOJESKI REGARDING LEGAL RESEARCH REGARDING SAME (.3): |
| | | | | | | 1.00 | F | 5 | REVIEW AND ANALYSIS OF CONSOLIDATED BISCUIT DOCUMENTS (1.0): |
| | | | | | | 0.30 | F | 6 | CONFERENCE WITH KATHLEEN LOGAN REGARDING SAME (.3) |
| 11/02/06 Thu | Busey, S 125946/807 | 1.10 | 0.50 | 202.50 | | 0.20 | F | 1 | REVIEW IRS AMENDED PROOF OF CLAIM (.2): |
| | | | | | | 0.50 | F & | 2 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING WINN-DIXIE'S OBJECTION TO IRS CLAIMS, IRS'S RIGHT OF SET OFF FOR ITS SECURED CLAIM, WINN-DIXIE'S CLAIMS FOR REFUNDS, AND RELATED SECTION 505 ISSUES (.5): |
| | | | | | | 0.20 | F | 3 | READ MEMORANDA FROM LOUISIANA COUNSEL REGARDING SETTLEMENT WITH LOUISIANA DEPARTMENT OF REVENUE (.2): |
| | | | | | | 0.20 | F | 4 | REVIEW OF SHERI GILBERT MEMORANDA REGARDING SETTLEMENT WITH OKALOOSA AND ESCAMBIA COUNTIES (.2) |
| 11/02/06 Thu | Busey, S 125968/248 | 0.70 | 0.40 | 162.00 | | 0.30 | F | 1 | PROVIDE COMMENTS TO ALLAN E. WULBERN REGARDING REVISED AGREEMENT WITH BUNDY NEW ORLEANS (.3): |
| | | | | | | 0.40 | F | 2 | EDIT DRAFT MEMORANDUM TO RUSSELL MILLS AND CONFERENCE WITH ALLAN E. WULBERN REGARDING SAME (.4) |

Before "MATTER" labels (italic):
- MATTER:*Tax Matters*
- MATTER:*Reorganization Plan/Plan Sponsors*
- MATTER:*Leases (Real Property)*
- MATTER:*Claims Admin. (General)*
- MATTER:*Tax Matters*
- MATTER:*Leases (Real Property)*

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Tax Matters* |
| 11/02/06 Thu | Jackson, C 125946/808 | 6.60 | 1.10 | 335.50 | | 1.00 | F | 1 | REVIEW AND ANALYSIS OF IRS DOCUMENTS TO DETERMINE CLAIM AMOUNTS AND REFUNDS (1.0); |
| | | | | | | 1.00 | F | 2 | CONFERENCE WITH ANGELA BARAGONA REGARDING SAME (1.0); |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH JEFF GOTTLIEB AND ANGELA BARAGONA REGARDING SAME (.5); |
| | | | | | I | 0.80 | F | 4 | LEGAL RESEARCH REGARDING CAUSE OF ACTION UNDER SECTION 505 (.8); |
| | | | | | | 0.30 | F | 5 | CONFERENCE WITH BEAU BOWIN REGARDING SAME (.3); |
| | | | | | | 1.40 | F | 6 | REVIEW OF RESEARCH REGARDING TAX DEEDS IN LOUISIANA (1.4); |
| | | | | | | 0.30 | F | 7 | CONFERENCE WITH BEAU BOWIN REGARDING SAME (.3); |
| | | | | | | 0.50 | F & | 8 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING IRS ISSUES (.5); |
| | | | | | | 0.80 | F | 9 | PREPARATION FOR AND CONFERENCE CALL WITH RICH TANSI, ATECH AND KEITH DAW REGARDING ATECH ISSUES (.8) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 11/02/06 Thu | Jackson, C 125963/717 | 1.20 | 0.20 | 61.00 | | 1.00 | F | 1 | REVIEW OF PLAN AND RELATED DOCUMENTS TO DETERMINE ACTIONS NEEDED BETWEEN CONFIRMATION DATE AND EFFECTIVE DATE (1.0); |
| | | | | | | 0.20 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.2) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 11/02/06 Thu | Wulbern, A 125968/251 | 1.50 | 0.10 | 27.00 | | 0.70 | F | 1 | TWO TELEPHONE CALLS WITH BRYAN GASTON REGARDING HOW TO RESOLVE ISSUES ON TWENTY-SIXTH OMNIBUS MOTION RELATED TO ASSUMED AND ASSIGNED LEASES WHERE CURE IS NOT FIXED (.7); |
| | | | | | | 0.10 | F | 2 | CONFERENCE WITH TANA L. COPELAND REGARDING OBTAINING UNIVERSE OF ORDERS ON ASSUMED AND ASSIGNED LEASES (.1); |
| | | | | | | 0.30 | F | 3 | REVIEW AND REVISION OF CROWDER FAMILY JOINT VENTURE'S SETTLEMENT AGREEMENT (.3); |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE WITH CATHERINE IBOLD REGARDING DOCUMENTS REQUIRED TO RELEASE ESCROW OF CURE (.2); |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE TO CYNTHIA C. JACKSON, BRYAN GASTON AND KIM NEIL REGARDING OUTSTANDING CURE ISSUES FOR ASSIGNED AND ASSUMED LEASES (.2) |
| | | | | | | | | | MATTER:*Tax Matters* |
| 11/03/06 Fri | Busey, S 125946/810 | 2.50 | 0.30 | 121.50 | | 0.30 | F | 1 | CONFERENCE WITH CYNTHIA C, JACKSON REGARDING PREPARATION OF WINN-DIXIE'S OBJECTION TO THE IRS'S AMENDED PROOF OF CLAIM (.3); |
| | | | | | | 1.00 | F | 2 | TELEPHONE CONFERENCE WITH ANGELA BARAGONA,, JEFF GOTTLIEB, TOM CREIGHTON AND THE IRS REGARDING 2003 ADJUSTMENTS (1.0); |
| | | | | | | 0.50 | F | 3 | TELEPHONE CONFERENCE WITH ROSALIE GRAY, JEFF GOTTLIEB AND ANGELA BARAGONA AND CYNTHIA C. JACKSON REGARDING PREPARATION OF WINN-DIXIE'S OBJECTION TO IRS'S PROOF OF CLAIM (.5); |
| | | | | | | 0.40 | F | 4 | REVIEW SCHEDULE OF WINN-DIXIE'S CLAIMED REFUNDS DUE FROM THE IRS (.4); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH JEFF GOTTLIEB AND JAMES H. POST REGARDING WINN-DIXIE'S SETTLEMENT WITH LOUISIANA DEPARTMENT OF REVENUE (.2); |
| | | | | | | 0.10 | F | 6 | REVIEW OF MEMORANDA FROM JONES WALKER REGARDING SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Tax Matters* |
| 11/03/06 | Jackson, C | 6.90 | 2.10 | 640.50 | | 2.80 | F | 1 | REVIEW AND ANALYSIS OF DOCUMENTS FROM WINN-DIXIE REGARDING IRS CREDITS AND DEBITS (2.8); |
| Fri | 125946/811 | | | | | 1.50 | F | 2 | CONFERENCE WITH ANGELA BARAGONA REGARDING SAME (1.5); |
| | | | | | | 1.00 | F | 3 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (1.0) |
| | | | | | E | 0.50 | F | 4 | CONFERENCE WITH JEFF GOTTLIEB, ANGELA BARAGONA, ROSALIE GRAY, JAMES H. POST AND STEPHEN D. BUSEY REGARDING SAME (.5); |
| | | | | | | 0.60 | F | 5 | CONFERENCE WITH STEPHEN D. BUSEY AND JAMES H. POST REGARDING SAME (.6); |
| | | | | | | 0.50 | F | 6 | CONFERENCE WITH BEAU BOWIN REGARDING LEGAL RESEARCH REGARDING SETOFF AND SECTION 505 (.5) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 11/03/06 | Jackson, C | 2.00 | 0.80 | 244.00 | | 1.20 | F | 1 | PREPARATION FOR CONFERENCE AT WINN-DIXIE ON CURE ISSUES (1.2); |
| Fri | 125968/253 | | | | | 0.80 | F & | 2 | CONFERENCE WITH MEGHAN R. WOJESKI REGARDING LEGAL RESEARCH ON BELK REJECTION CLAIM (.8) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 11/03/06 | Wojeski, M | 3.10 | 0.80 | 108.00 | I | 1.30 | F | 1 | LEGAL RESEARCH REGARDING INFORMAL PROOF OF CLAIM (1.3); |
| Fri | 125968/257 | | | | | 0.80 | F & | 2 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.8); |
| | | | | | I | 1.00 | F | 3 | LEGAL RESEARCH REGARDING FORFEITURE OF LEASES (1.0) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 11/06/06 | Busey, S | 0.40 | 0.40 | 162.00 | | | | 1 | CONFERENCE WITH JAMES H. POST REGARDING FOOD LION CLAIM |
| Mon | 125969/574 | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 11/06/06 | Jackson, C | 2.20 | 0.30 | 91.50 | B | 0.50 | F | 1 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING STORE NO. 1417 (.5); |
| Mon | 125968/264 | | | | | 0.30 | F | 2 | CONFERENCE WITH ALLAN E. WULBERN REGARDING SAME (.3); |
| | | | | | | 1.40 | F | 3 | REVIEWED AND REPLIED TO CORRESPONDENCE FROM NUMBER OF LANDLORDS REGARDING CURE DISPUTES (1.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 11/06/06 | Ward, K | 3.40 | 0.30 | 39.00 | | 0.40 | F | 1 | PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN & COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.4); |
| Mon | 125969/575 | | | | | 0.50 | F | 2 | PREPARATION FOR AND TRANSMITTAL OF SIGNED AGREED ORDERS TO CLIENT, SEDGWICK AND LOGAN & COMPANY COMPANY (.5); |
| | | | | | | 0.40 | F | 3 | PREPARATION FOR AND TRANSMITTAL OF UPDATED CASH SETTLEMENT LOG AND CRP LOG TO CLIENT (.4); |
| | | | | | | 0.20 | F | 4 | RESEARCH AND CORRESPONDENCE TO ADJUSTERS REGARDING STATUS OF AGREED ORDERS (.2); |
| | | | | | | 0.20 | F | 5 | ELECTRONIC FILING OF NOTICE OF WITHDRAWAL OF OBJECTION TO CLAIMS 4073, 2165, 7935 AND 2573 SET FORTH IN EIGHTH OMNIBUS OBJECTION (.2), |
| | | | | | | 0.20 | F | 6 | NOTICE OF WITHDRAWAL OF OBJECTION TO CLAIM 3509 SET FORTH IN NINTH OMNIBUS OBJECTION (.2), |
| | | | | | | 0.20 | F | 7 | NOTICE OF WITHDRAWAL OF OBJECTION TO CLAIMS 465, 10147 AND 8133 SET FORTH IN TWELFTH OMNIBUS OBJECTION (.2) |
| | | | | | | 0.20 | F | 8 | AND NOTICE OF WITHDRAWAL OF OBJECTION TO CLAIM 4583 SET FORTH IN FIFTEENTH OMNIBUS OBJECTION (.2); |
| | | | | | | 0.60 | F | 9 | PREPARATION OF OBJECTION TO CLAIM FILED BY ESTHER LEE (.6); |
| | | | | | | 0.20 | F | 10 | CORRESPONDENCE AND TELEPHONE CALL TO KEN BLACK REGARDING STATUS OF VARIOUS LITIGATION CLAIMS (.2); |
| | | | | | | 0.30 | F | 11 | CONFERENCE WITH JAMES H. POST REGARDING STATUS OF CLAIMS TO BE INCLUDED IN OBJECTION TO CLAIMS (.3) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 11/08/06 | Busey, S | 0.90 | 0.70 | 283.50 | | 0.30 | F & | 1 | CONFERENCE WITH ALLAN E. WULBERN REGARDING JAY CASTLE'S COMMENTS ON SETTLEMENT AGREEMENT WITH BUNDY NEW ORLEANS (.3); |
| Wed | 125968/274 | | | | | 0.20 | F | 2 | REVIEW TERMS OF THE AGREEMENT (.2); |
| | | | | | | 0.40 | F | 3 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING MANAGEMENT OF CURE OBJECTIONS AND RELATED ISSUES (.4) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 11/08/06 | Harper, M | 7.40 | 0.30 | 49.50 | | 0.40 | F | 1 | REVIEW OF AND REPLY TO CORRESPONDENCE FROM KIM NEIL REGARDING BALANCE OF DISPUTED CURE AMOUNT FOR STORE NO. 1362 AND RELEASE OF ESCROW FOR STORE NO. 1906 (.4); |
| Wed | 125968/277 | | | | | 0.30 | F | 2 | CONFERENCE WITH DAVID POLLACK REGARDING RELEASE OF ESCROW FUNDS FOR STORE NOS. 2736 AND 1900 (.3); |
| | | | | | | 0.30 | F & | 3 | CONFERENCE WITH CYNTHIA C. JACKSON AND TANA L. COPELAND REGARDING CHART ON STORES OBJECTING TO CURE AMOUNTS (.3); |
| | | | | | | 6.40 | F | 4 | REVIEW OF OBJECTIONS FILED BY LANDLORDS FOR STORE LEASES REGARDING ATTORNEY FEE AND INTEREST PROVISIONS FOR INCORPORATION INTO CHART (6.4) |
| | | | | | | | | | MATTER:*Tax Matters* |
| 11/08/06 | Jackson, C | 2.20 | 0.30 | 91.50 | | 1.10 | F | 1 | REVISION TO IRS TAX CLAIM OBJECTION (1.1); |
| Wed | 125944/817 | | | | | 0.80 | F | 2 | REVIEW OF LEGAL RESEARCH REGARDING SAME (.8); |
| | | | | | | 0.30 | F | 3 | CONFERENCES WITH BEAU BOWIN REGARDING SAME (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|-------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 11/08/06 | Jackson, C | 3.70 | 0.50 | 152.50 | | 1.20 | F | 1 | PREPARATION FOR CONFERENCE WITH XROADS REGARDING CURE DISPUTES (1.2): |
| Wed | 125968/279 | | | | | 2.00 | F | 2 | REVIEW AND ANALYSIS OF DOCUMENTS REGARDING SAME (2.0); |
| | | | | | | 0.50 | F & | 3 | CONFERENCES WITH TANA L. COPELAND REGARDING SAME (.5) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 11/08/06 | Wulbern, A | 2.10 | 0.50 | 135.00 | | 1.30 | F | 1 | READ AND RESPOND TO 75 E-MAILS WITH WINN-DIXIE LEASE TEAM REGARDING LEASE ASSUMPTION AND CURE ISSUES (1.3); |
| Wed | 125968/275 | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH JAY CASTLE REGARDING BUNDY NEW ORLEANS' SETTLEMENT AGREEMENT (.3); |
| | | | | | | 0.20 | F & | 3 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.2); |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING LEASE ASSUMPTION ISSUES (.3) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 11/09/06 | Busey, S | 0.40 | 0.20 | 81.00 | | | | 1 | CONFERENCE WITH NAMES H. POST REGARDING CLAIMS MANAGEMENT; |
| Thu | 125967/585 | | | | | | | 2 | TELEPHONE CALL WITH JAY CASTLE REGARDING SAME |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 11/09/06 | Harper, M | 5.20 | 2.50 | 412.50 | | 1.00 | F | 1 | REVIEW AND REPLY TO CORRESPONDENCE FROM KIM NEIL REGARDING WITHDRAWAL OF OBJECTION FOR STORE NO. 2061 AND CONFERENCE WITH TANA L. COPELAND REGARDING SAME (1.0): |
| Thu | 125968/280 | | | | | 0.40 | F | 2 | CONFERENCE WITH TANA L. COPELAND REGARDING CHART ON LANDLORDS OBJECTING TO CURE AMOUNTS CLAIMING INTEREST AND ATTORNEY FEES (.4); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH ALLAN #. WULBERN REGARDING STORE NO. 2056 ESCROW RELEASE (.2); |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH ALLAN E. WULBERN REGARDING RELEASE OF ESCROW FOR STORE NO. 524 (.3); |
| | | | | | C | 0.30 | A & | 5 | CONFERENCE WITH ALLAN E. WULBERN REGARDING REMAINING BALANCE OF DISPUTED CURE COSTS FOR STORE NO. 1362; |
| | | | | | C | 0.30 | A | 6 | CONFERENCE WITH KIM NEIL REGARDING SAME (.6); |
| | | | | | | 0.30 | F | 7 | CONFERENCE WITH ALLAN E. WULBERN REGARDING DISPUTED CURE COSTS IN ESCROW FOR STORE NO. 217 (.3); |
| | | | | | | 0.40 | F | 8 | CONFERENCE WITH KIM NEIL REGARDING OBJECTION WITHDRAWAL FOR STORE NO. 2710 (.4); |
| | | | | | | 1.20 | F | 9 | REVIEW OF MASTER CURE DISPUTE CHART/UPDATE (1.2); |
| | | | | | | 0.20 | F | 10 | CONFERENCE WITH BRIAN GASTON AND KIM NEIL REGARDING STORE NO. 2056 ESCROW RELEASE LETTER (.2); |
| | | | | | | 0.60 | F | 11 | PREPARATION AND REVISION OF CORRESPONDENCE TO NEAR NORTH NATIONAL TITLE REGARDING RELEASE OF STORE NO. 2056 ESCROW FUNDS (.6) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 11/09/06 | Jackson, C | 3.30 | 0.50 | 152.50 | | 1.00 | F | 1 | CONFERENCE WITH CLERK'S OFFICE REGARDING CONFIRMATION ORDER (1.0); |
| Thu | 125963/724 | | | | | 1.50 | F | 2 | REVIEW AND ANALYSIS OF SAME (1.5); |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.5); |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH ADAM RAVIN REGARDING SAME (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 11/09/06 Thu | Wulbern, A 125968/282 | 2.60 | 0.20 | 54.00 | B | 0.30 | F | 1 | CORRESPONDENCE TO XROADS CONSULTANTS REGARDING ISSUES FOR CONFERENCE CALL LATER IN THE DAY (.3); |
| | | | | | | 0.50 | F | 2 | CONFERENCE CALL REGARDING CURE AND LEASE ASSUMPTION ISSUES (.5); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL WITH BRYAN GASTON REGARDING TRANSACTION OUT OF WINN-DIXIE LEASE CURE TEAM (.4); |
| | | | | | | 0.20 | F & | 4 | CONFERENCE WITH MEGAN R. HARPER REGARDING TRANSITION OF LEASE CURE ISSUES (.2); |
| | | | | | | 0.40 | F | 5 | EDIT LETTER DRAFTED BY MEGAN R. HARPER REGARDING ESCROW RELEASE (.4); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL WITH LANDLORD REGARDING STATUS OF INSURANCE CLAIM (.2); |
| | | | | | | 0.30 | F | 7 | CORRESPONDENCE TO JACQUES MOLLAISON REGARDING ROOFING DISPUTE (.3); |
| | | | | | | 0.10 | F | 8 | CORRESPONDENCE TO DOUG MYERS REGARDING STATUS OF ASSUMED LEASES (.1); |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE TO LANDLORD REGARDING TWENTY-SIXTH OMNIBUS HEARING (.2) |
| | | | | | | | | | MATTER: *Case Administration* |
| 11/10/06 Fri | Busey, S 125953/469 | 0.70 | 0.10 | 40.50 | | 0.40 | F | 1 | EDIT COURT AGENDA FOR NOVEMBER 16, 2006 HEARING (.4); |
| | | | | | | 0.20 | F | 2 | MEMORANDUM TO KIMBERLY S. WARD REGARDING SAME (.2); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH CYNTHIA C. JACKSON REGARDING SAME (.1) |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 11/10/06 Fri | Busey, S 125969/588 | 1.30 | 0.40 | 162.00 | | 0.30 | F | 1 | CONFERENCE WITH JAMES H. POST REGARDING WINN-DIXIE'S OBJECTION TO USHHR CLAIM (.3); |
| | | | | | | 0.40 | F | 2 | RECOVER LEGAL RESEARCH FOR JAMES H. POST REGARDING SAME (.4); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH KIMBERLY S. WARD REGARDING SAME (.1); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL WITH STEPHANIE FELD REGARDING OHIO CASUALTY SETTLEMENT (.3); |
| | | | | | | 0.20 | F | 5 | MEMORANDUM TO JAY CASTLE REGARDING CLAIMS RESERVES (.2) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 11/10/06 Fri | Wulbern, A 125968/288 | 1.90 | 0.40 | 108.00 | | 0.50 | F | 1 | CORRESPONDENCE TO LANDLORDS REGARDING ASSUMPTION ISSUES AND OBJECTIONS TO TWENTY-SIXTH OMNIBUS MOTION (.5); |
| | | | | | | 0.40 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING JAY CASTLE'S COMMENTS TO SETTLEMENT AGREEMENT (.4); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CONFERENCE AND CORRESPONDENCE TO RUSSELL MILLS REGARDING WINN-DIXIE'S ADDITIONAL REVISIONS TO BUNDY NEW ORLEANS' AGREEMENT (.4); |
| | | | | | | 0.50 | F | 4 | EDIT BUNDY NEW ORLEANS' AGREEMENT (.5); |
| | | | | | | 0.10 | F | 5 | MEMORANDUM TO TANA COPELAND REGARDING BUNDY NEW ORLEANS' REJECTION HEARING (.1) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 11/13/06 Mon | Busey, S 125948/122 | 0.60 | 0.30 | 121.50 | | 0.30 | F | 1 | READ MEMORANDUM FROM ROSALIE GRAY REGARDING RESPONSES TO WINN-DIXIE'S OBJECTION TO MSP/SRP CLAIMS (.3); |
| | | | | | | 0.30 | F | 2 | TWO TELEPHONE CALLS WITH JAMES H. POST REGARDING SAME AND PREPARATION FOR NOVEMBER 16 HEARING (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/13/06 Mon | Busey, S  125968/292 | 0.30 | 0.30 | 121.50 | | | | MATTER: *Leases (Real Property)*<br>1  CONFERENCE WITH CYNTHIA C. JACKSON REGARDING RESOLUTION OF CURE DISPUTES AND RELATED ISSUES |
| 11/13/06 Mon | Wulbern, A  125968/293 | 0.80 | 0.50 | 135.00 | | 0.50<br>0.30 | F<br>F | MATTER: *Leases (Real Property)*<br>1  CONFERENCE WITH TIM E. SLEETH REGARDING DRAFTING LANGUAGE IN SETTLEMENT AGREEMENT TO ADDRESS BREACHES IN POLICY PROVISIONS (.5);<br>2  CORRESPONDENCE WITH BUNDY NEW ORLEANS REGARDING STATUS OF DRAFTING SETTLEMENT AGREEMENT (.3) |
| 11/14/06 Tue | Busey, S  125946/822 | 0.30 | 0.30 | 121.50 | | | & | MATTER: *Tax Matters*<br>1  CONFERENCE WITH CYNTHIA C. JACKSON REGARDING STATUS OF WINN-DIXIE'S OBJECTION TO IRS CLAIM |
| 11/14/06 Tue | Busey, S  125969/598 | 2.50 | 1.30 | 526.50 | | 0.40<br>0.40<br>0.40<br>1.30 | F<br>F<br>F<br>F | MATTER: *Claims Admin. (General)*<br>1  READ CLAIMS RESERVE ANALYSES (.4);<br>2  READ MEMORANDA AMONG ROSALIE GRAY, JAY CASTLE AND XROADS REGARDING SAME (.4);<br>3  TELEPHONE CONFERENCE WITH JAY CASTLE, ROSALIE GRAY, JAMIE EDMUNSON AND OTHERS REGARDING THE CLAIMS RESERVE (.4);<br>4  CONFERENCE WITH JAMES H. POST AND CYNTHIA C. JACKSON REGARDING CLAIMS MANAGEMENT AND CURE DISPUTE RESOLUTIONS (1.3) |
| 11/14/06 Tue | Jackson, C  125946/821 | 1.30 | 0.20 | 61.00 | | 0.60<br>0.20<br>0.50 | F<br>F<br>F | &  | MATTER: *Tax Matters*<br>1  REVIEW AND ANALYSIS OF CORRESPONDENCE FROM WINN-DIXIE REGARDING PROPOSED IRS SETTLEMENT (.6);<br>2  CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.2);<br>3  REVIEW AND ANALYSIS OF CORRESPONDENCE FROM ATECH REGARDING AD VALOREM ISSUES (.5) |
| 11/14/06 Tue | Wulbern, A  125968/302 | 0.90 | 0.20 | 54.00 | | 0.30<br>0.20<br>0.20<br>0.20 | F<br>F<br>F<br>F | MATTER: *Leases (Real Property)*<br>1  TELEPHONE CALL WITH JOEY SCHLOSSBERG REGARDING HENDERSON'S OBJECTION TO TWENTY-SIXTH OMNIBUS MOTION (.3);<br>2  MEMORANDUM TO CYNTHIA C. JACKSON REGARDING SAME (.2);<br>3  MEMORANDUM TO CYNTHIA C. JACKSON REGARDING DUSTIN BRANCH'S CLAIM FOR ATTORNEY'S FEES AS CURE (.2);<br>4  CONFERENCE WITH MEGAN R. HARPER AND CYNTHIA C. JACKSON REGARDING RESEARCH REGARDING INTEREST AND ATTORNEYS' FEES FOR CURE (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 11/15/06 Wed | Busey, S 125948/124 | 5.20 | 0.30 | 121.50 | | 0.40 | F | 1 | MEMORANDA TO FLIP HUFFARD REGARDING HIS TESTIMONY AT THE NOVEMBER 16 HEARING ON WINN-DIXIE'S MOTION TO APPROVE PETER LYNCH'S CONTRACT (.4); |
| | | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH LARRY APPEL REGARDING SAME (.3); |
| | | | | | | 1.40 | F | 3 | DRAFT Q AND A FOR MR. HUFFARD'S DIRECT TESTIMONY IN SUPPORT OF THE MOTION (1.4); |
| | | | | | | 0.60 | F | 4 | READ ROSALIE GRAY'S MEMORANDA REGARDING MR. HODGES' RESPONSE TO WINN-DIXIE'S OMNIBUS OBJECTION TO MSP/SRP CLAIMANTS' PROOFS OF CLAIM, TOGETHER WITH ATTACHMENTS (.6); |
| | | | | | | 0.30 | F | 5 | CONFERENCE WITH JAMES H. POST REGARDING SAME (.3); |
| | | | | | | 0.40 | F | 6 | TELEPHONE CONFERENCE WITH ROSALIE GRAY AND JAMES H. POST REGARDING SAME (.4); |
| | | | | | | 0.60 | F | 7 | TELEPHONE CONFERENCE WITH ROSALIE GRAY, JAMES H. POST AND JAY CASTLE REGARDING PREPARATION FOR HEARING ON THE OMNIBUS OBJECTION (.6); |
| | | | | | | 0.30 | F | 8 | TELEPHONE CALL WITH JAY CASTLE REGARDING PROOF PREPARATION (.3); |
| | | | | | | 0.60 | F | 9 | PREPARATION OF WITNESS QUESTIONS AND ANSWERS (.6); |
| | | | | | | 0.30 | F | 10 | TELEPHONE CALL WITH ROSALIE GRAY REGARDING WITNESS OUTLINES (.3) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 11/15/06 Wed | Wojeski, M 125968/304 | 6.20 | 0.20 | 27.00 | I | 6.00 | F | 1 | LEGAL RESEARCH REGARDING CASES WHERE LESSEE FAILED' TO GIVE NOTICE TO RENEW LEASE AND COURT RELIEVED LESSEE OF CONSEQUENCES OF BREACH AND ALLOWED LESSEE TO RENEW THE LEASE (6.0); |
| | | | | | | 0.20 | F | 2 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.2) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 11/17/06 Fri | Busey, S 125968/315 | 1.00 | 0.70 | 283.50 | | 0.30 | F | 1 | REVIEW OF MEMORANDA REGARDING FOOD LION'S CLAIM REGARDING STORE NO. 978 (.3); |
| | | | | | | 0.40 | F | 2 | CONFERENCE WITH JAMES H. POST REGARDING ACTIONS TO DETERMINE WINN-DIXIE'S DEFENSES TO FOOD LION'S CLAIMS (.4); |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH ALLAN E. WULBERN REGARDING STORE NO. 1417 NEGOTIATIONS (.3) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 11/19/06 Sun | Busey, S 125963/737 | 1.70 | 0.20 | 81.00 | | 0.50 | F | 1 | REVIEW OF SKADDEN'S DRAFT MEMORANDUM IN OPPOSITION TO MOTIONS FOR STAY PENDING THE APPEAL (.5); |
| | | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH JAN BAKER REGARDING WINN-DIXIE'S BOARD VACANCY (.3); |
| | | | | | | 0.20 | F & | 3 | TELEPHONE CALL WITH CYNTHIA C. JACKSON REGARDING SAME (.2); |
| | | | | | | 0.70 | F | 4 | TELEPHONE CONFERENCE WITH LARRY APPEL, JAN BAKER AND ROSALIE GRAY REGARDING ALTERNATIVES FOR FILLING THE BOARD VACANCY (.7) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*Leases (Real Property)* |
| 11/19/06 Sun | Harper, M 125968/318 | 2.60 | 0.20 | 33.00 | | 0.30 | F | 1  CONFERENCE WITH AMY HATCH, ALLAN E. WULBERN AND COLLEEN CALLAHAN REGARDING RELEASE OF STORE NO. 2056 ESCROW (.3); |
| | | | | | | 0.20 | F | 2  CONFERENCE WITH CYNTHIA C. JACKSON REGARDING STORE NO. 217 ESCROW (.2); |
| | | | | | | 0.50 | F | 3  PREPARATION OF CYNTHIA C. JACKSON LETTER TO TOM LEHMAN REGARDING SORE NO. 217 ESCROW RELEASE (.5); |
| | | | | | C | 0.80 | A | 4  REVIEW OF WINN-DIXIE TWENTY-SIXTH OMNIBUS MOTION; |
| | | | | | C | 0.80 | A | 5  REVIEW OF COURT'S OCTOBER 25, 2006 ORDER TO ASSUME LEASES INCLUDING LEASE FOR STORE NO. 286 FOR CORRECT CURE AMOUNTS (1.6) |
| | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 11/19/06 Sun | Jackson, C 125963/738 | 2.80 | 0.80 | 244.00 | | 0.80 | F  & | 1  CONFERENCE WITH STEPHEN D. BUSEY REGARDING REPLACEMENT DIRECTOR (.8); |
| | | | | | B | 1.20 | F | 2  REVIEW AND ANALYSIS OF CORRESPONDENCE AND MEMORANDA REGARDING SAME (1.2); |
| | | | | | E | 0.80 | F | 3  CONFERENCE CALL WITH STEPHEN D. BUSEY, LARRY APPEL, JAY CASTLE, JAN BAKER AND ROSALIE GRAY REGARDING SAME (.8) |
| | | | | | | | | MATTER:*Financing* |
| 11/20/06 Mon | Jackson, C 125950/146 | 1.50 | 0.50 | 152.50 | | 1.00 | F | 1  CONFERENCE WITH SKADDEN, SMITH GAMBRELL AND WACHOVIA REGARDING TITLE ISSUES (1.0); |
| | | | | | | 0.50 | F | 2  CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.5) |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| 11/20/06 Mon | Jackson, C 125968/321 | 3.30 | 0.30 | 91.50 | | 1.20 | F | 1  REVIEW AND REVISION OF OBJECTION TO 12TH STREET AND WASHINGTON'S MOTION (1.2); |
| | | | | | | 0.30 | F | 2  CONFERENCE WITH BEAU BOWIN REGARDING SAME (.3); |
| | | | | | | 1.00 | F | 3  REVIEW AND ANALYSIS OF 12TH STREET AND WASHINGTON'S PLEADING (1.0); |
| | | | | | B | 0.80 | F | 4  REVIEW OF AND RESPONSE TO CURE CORRESPONDENCE (.8) |
| | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 11/21/06 Tue | Jackson, C 126772/743 | 5.90 | 1.30 | 396.50 | B | 2.80 | F | 1  PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL REGARDING CLOSING OF PLAN CONFIRMATION (2.8); |
| | | | | | | 0.50 | F | 2  CONFERENCE WITH CATHERINE IBOLD REGARDING SAME (.5); |
| | | | | | | 0.30 | F | 3  WITH KEITH DAW REGARDING SAME (.3), |
| | | | | | | 0.50 | F | 4  AND WITH STEPHEN. D. BUSEY REGARDING SAME (.5); |
| | | | | | B | 1.00 | F | 5  REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING DIRECTOR CHANGE (1.0); |
| | | | | | | 0.80 | F | 6  CONFERENCES WITH STEPHEN D. BUSEY REGARDING SAME (.8) |
| | | | | | | | | MATTER:*Regulatory and SEC Matters* |
| 11/21/06 Tue | Wojeski, M 126771/640 | 5.00 | 2.50 | 337.50 | C, B | | | 1  CONFERENCE WITH BEAU BOWIN; |
| | | | | | C, I | | | 2  RESEARCH REGARDING FLORIDA STATUTE 561.29 WHETHER THERE IS JUDICIAL OVERSIGHT OVER AGENCY'S DECISION TO REVOKE LIQUOR LICENSE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ‒ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | TOTAL OF ALL ENTRIES | | 58.77 | $18,039.50 | | | | |
| | TOTAL ENTRY COUNT: | 102 | | | | | | |
| | TOTAL TASK COUNT: | 131 | | | | | | |
| | TOTAL OF & ENTRIES | | 18.10 | $5,659.00 | | | | |
| | TOTAL ENTRY COUNT: | 37 | | | | | | |
| | TOTAL TASK COUNT: | 38 | | | | | | |

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Busey, S | 17.40 | 7,047.00 | 0.40 | 162.00 | 17.80 | 7,209.00 | 0.20 | 81.00 | 17.60 | 7,128.00 |
| Harper, M | 5.30 | 874.50 | 0.00 | 0.00 | 5.30 | 874.50 | 0.00 | 0.00 | 5.30 | 874.50 |
| Jackson, C | 23.70 | 7,228.50 | 0.00 | 0.00 | 23.70 | 7,228.50 | 0.00 | 0.00 | 23.70 | 7,228.50 |
| Post, J | 1.50 | 555.00 | 0.00 | 0.00 | 1.50 | 555.00 | 0.00 | 0.00 | 1.50 | 555.00 |
| Tenhagen, J | 0.00 | 0.00 | 3.20 | 528.00 | 3.20 | 528.00 | 1.07 | 176.00 | 1.07 | 176.00 |
| Ward, K | 0.30 | 39.00 | 0.00 | 0.00 | 0.30 | 39.00 | 0.00 | 0.00 | 0.30 | 39.00 |
| Wojeski, M | 1.00 | 135.00 | 5.00 | 675.00 | 6.00 | 810.00 | 2.50 | 337.50 | 3.50 | 472.50 |
| Wulbern, A | 5.80 | 1,566.00 | 0.00 | 0.00 | 5.80 | 1,566.00 | 0.00 | 0.00 | 5.80 | 1,566.00 |
| | 55.00 | $17,445.00 | 8.60 | $1,365.00 | 63.60 | $18,810.00 | 3.77 | $594.50 | 58.77 | $18,039.50 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Busey, S | 4.80 | 1,944.00 | 0.00 | 0.00 | 4.80 | 1,944.00 | 0.00 | 0.00 | 4.80 | 1,944.00 |
| Harper, M | 1.40 | 231.00 | 0.00 | 0.00 | 1.40 | 231.00 | 0.00 | 0.00 | 1.40 | 231.00 |
| Jackson, C | 7.40 | 2,257.00 | 0.00 | 0.00 | 7.40 | 2,257.00 | 0.00 | 0.00 | 7.40 | 2,257.00 |
| Post, J | 1.20 | 444.00 | 0.00 | 0.00 | 1.20 | 444.00 | 0.00 | 0.00 | 1.20 | 444.00 |
| Tenhagen, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ward, K | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Wojeski, M | 0.80 | 108.00 | 0.00 | 0.00 | 0.80 | 108.00 | 0.00 | 0.00 | 0.80 | 108.00 |
| Wulbern, A | 2.50 | 675.00 | 0.00 | 0.00 | 2.50 | 675.00 | 0.00 | 0.00 | 2.50 | 675.00 |
| | 18.10 | $5,659.00 | 0.00 | $0.00 | 18.10 | $5,659.00 | 0.00 | $0.00 | 18.10 | $5,659.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey


SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Disposition (Real Property) | 0.30 | 91.50 | 0.00 | 0.00 | 0.30 | 91.50 | 0.00 | 0.00 | 0.30 | 91.50 |
| Case Administration | 0.30 | 101.50 | 0.00 | 0.00 | 0.30 | 101.50 | 0.00 | 0.00 | 0.30 | 101.50 |
| Claims Admin. (General) | 3.00 | 1,082.50 | 0.40 | 162.00 | 3.40 | 1,244.50 | 0.20 | 81.00 | 3.20 | 1,163.50 |
| Claims Litigation | 1.50 | 555.00 | 0.00 | 0.00 | 1.50 | 555.00 | 0.00 | 0.00 | 1.50 | 555.00 |
| Employee Matters (General) | 0.60 | 243.00 | 0.00 | 0.00 | 0.60 | 243.00 | 0.00 | 0.00 | 0.60 | 243.00 |
| Financing | 0.50 | 152.50 | 0.00 | 0.00 | 0.50 | 152.50 | 0.00 | 0.00 | 0.50 | 152.50 |
| Leases (Real Property) | 20.70 | 5,668.50 | 3.20 | 528.00 | 23.90 | 6,196.50 | 1.07 | 176.00 | 21.77 | 5,844.50 |
| Regulatory and SEC Matters | 0.00 | 0.00 | 5.00 | 675.00 | 5.00 | 675.00 | 2.50 | 337.50 | 2.50 | 337.50 |
| Reorganization Plan/Plan Sponsors | 15.20 | 5,366.00 | 0.00 | 0.00 | 15.20 | 5,366.00 | 0.00 | 0.00 | 15.20 | 5,366.00 |
| Tax Matters | 12.90 | 4,184.50 | 0.00 | 0.00 | 12.90 | 4,184.50 | 0.00 | 0.00 | 12.90 | 4,184.50 |
| | 55.00 | $17,445.00 | 8.60 | $1,365.00 | 63.60 | $18,810.00 | 3.77 | $594.50 | 58.77 | $18,039.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Disposition (Real Property) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Claims Admin. (General) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Claims Litigation | 1.20 | 444.00 | 0.00 | 0.00 | 1.20 | 444.00 | 0.00 | 0.00 | 1.20 | 444.00 |
| Employee Matters (General) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Leases (Real Property) | 8.80 | 2,424.50 | 0.00 | 0.00 | 8.80 | 2,424.50 | 0.00 | 0.00 | 8.80 | 2,424.50 |
| Regulatory and SEC Matters | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Reorganization Plan/Plan Sponsors | 3.50 | 1,217.50 | 0.00 | 0.00 | 3.50 | 1,217.50 | 0.00 | 0.00 | 3.50 | 1,217.50 |
| Tax Matters | 4.60 | 1,573.00 | 0.00 | 0.00 | 4.60 | 1,573.00 | 0.00 | 0.00 | 4.60 | 1,573.00 |
| | 18.10 | $5,659.00 | 0.00 | $0.00 | 18.10 | $5,659.00 | 0.00 | $0.00 | 18.10 | $5,659.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

### NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bowin, B | 17.50 | 4,200.00 |
| Busey, S | 35.10 | 14,215.50 |
| Harper, M | 1.10 | 181.50 |
| Jackson, C | 46.10 | 14,060.50 |
| McKnight Prendergast, L | 2.50 | 650.00 |
| Post, J | 8.90 | 3,293.00 |
| Ward, K | 16.80 | 2,184.00 |
| Wulbern, A | 15.60 | 4,212.00 |
| | 143.60 | $42,996.50 |

### NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bowin, B | 17.50 | 4,200.00 |
| Busey, S | 5.00 | 2,025.00 |
| Harper, M | 1.10 | 181.50 |
| Jackson, C | 38.70 | 11,803.50 |
| McKnight Prendergast, L | 0.00 | 0.00 |
| Post, J | 3.70 | 1,369.00 |
| Ward, K | 16.80 | 2,184.00 |
| Wulbern, A | 8.20 | 2,214.00 |
| | 91.00 | $23,977.00 |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|-------------------|-----------------|-----------|-----------|----|----|-------------|
| | | | | | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| 10/02/06 Mon | Busey, S 124906/642 | 5.10 | 0.90 | 364.50 | D | 0.70 | F | 1 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING OBJECTIONS OF THE FLORIDA TAX COLLECTORS TO THE PROPOSED PLAN (.7); |
| | | | | | | 0.80 | F | 2 | CONFERENCE WITH JAMES H. POST TO REVIEW NEEDED PROOFS FOR SECTION 1129(B)(2)(A) (.8); |
| | | | | | | 0.30 | F | 3 | MEMORANDUM TO FLIP HUFFARD REGARDING CONFIRMATION HEARING EXHIBITS (.3); |
| | | | | | | 0.40 | F | 4 | READ LOGAN'S BALLOT PRESENTATION ALTERNATIVES (.4); |
| | | | | | | 0.90 | F | 5 | TELEPHONE CONFERENCE WITH ROSALIE GRAY, DAN BAKER, SALLY HENRY, CYNTHIA C. JACKSON AND JAMES H. POST REGARDING TABULATION ISSUES, 3018 MOTIONS AND PLAN CLASSIFICATION MOTIONS (.9); |
| | | | | | | 0.60 | F | 6 | TELEPHONE CONFERENCE WITH FLIP HUFFARD, JAN BAKER AND SALLY HENRY REGARDING PREPARATION OF DEMONSTRATIVE EXHIBITS FOR THE CONFIRMATION HEARING (.6); |
| | | | | | | 0.30 | F | 7 | TELEPHONE CALL WITH DAN BAKER REGARDING NEGOTIATIONS WITH THE CREDITORS COMMITTEE (.3); |
| | | | | | | 0.40 | F | 8 | REVIEW VALUATION ANALYSIS PREPARED BY BLACKSTONE (.4); |
| | | | | | | 0.40 | F | 9 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING RESPONSE TO DUVAL COUNTY TAX COLLECTOR'S PLAN OBJECTION (.4); |
| | | | | | | 0.30 | F | 10 | MEMORANDUM TO LARRY APPEL REGARDING REVISIONS TO HIS PROPOSED TESTIMONY (.3) |
| | | | | | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| 10/02/06 Mon | Jackson, C 124906/645 | 3.70 | 1.00 | 305.00 | | 1.00 | F & | 1 | CONFERENCES WITH SKADDEN ARPS REGARDING 3018 MOTIONS (1.0); |
| | | | | | | 0.50 | F | 2 | CONFERENCE WITH KATE LOGAN REGARDING VOTING ISSUES (.5); |
| | | | | | | 1.40 | F | 3 | PREPARATION FOR CONFIRMATION HEARING (1.4); |
| | | | | | | 0.80 | F | 4 | REVIEW AND ANALYSIS OF VOTING TABULATION RESULTS (.8) |
| | | | | | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| 10/02/06 Mon | Post, J 124906/646 | 4.10 | 1.20 | 444.00 | | 0.40 | F | 1 | PREPARATION, SERVICE AND FILING OF NOTICE OF FILING AD HOC COMMITTEE'S MEMORANDUM OF LAW IN SUPPORT OF SUBCON, INCLUDING CORRESPONDENCE WITH CO-COUNSEL REGARDING SAME (.4); |
| | | | | | | 1.20 | F & | 2 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE OF WORKING GROUP TO RESPOND TO RULE 3018 AND OTHER PLAN-RELATED MOTIONS (1.2); |
| | | | | | | 0.60 | F | 3 | PREPARATION FOR OCTOBER 5, 2006 HEARING REGARDING SAME (.6); |
| | | | | | | 1.00 | F | 4 | PREPARATION FOR OCTOBER 13, 2006 CONFIRMATION HEARING, INCLUDING PROPOSED TESTIMONY AND EXHIBITS AND TELEPHONE CALL WITH WORKING GROUP REGARDING SAME (1.0); |
| | | | | | | 0.40 | F | 5 | REVISIONS TO CLAIM SETTLEMENT PROTOCOLS AND CORRESPONDENCE WITH CO-COUNSEL AND CLIENT REGARDING SAME (.4); |
| | | | | | | 0.50 | F | 6 | CORRESPONDENCE AND TELEPHONE CALLS WITH WORKING GROUP ON DISPUTED CLAIM RESERVES (.5) |
| | | | | | | | | | MATTER: *Tax Matters* |
| 10/04/06 Wed | Busey, S 124898/772 | 5.30 | 1.70 | 688.50 | | 1.70 | F | 1 | CONFERENCE WITH ATECH PERSONNEL REGARDING PREPARATION FOR OCTOBER 5 HEARING ON FLORIDA TAX COLLECTORS' MOTIONS (1.7); |
| | | | | | | 3.60 | F | 2 | READ CASE CITED IN BRIEFS FILED BY THE FLORIDA TAX COLLECTORS AND WINN-DIXIE AND RELATED LAW (3.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Tax Matters* |
| 10/04/06 | Jackson, C | 4.40 | 1.40 | 427.00 | | 2.50 | F   1 | PREPARATION FOR FLORIDA TAX COLLECTORS' HEARINGS (FOUR MOTIONS) (2.5): |
| Wed | 124898/774 | | | | | 1.40 | F  &  2 | CONFERENCE WITH STEPHEN D. BUSEY WITH BEAU BOWIN, WITH ATECH AND WITH WINN-DIXIE REGARDING SAME (1.4); |
| | | | | | | 0.50 | F   3 | TELEPHONE CALL WITH RICK THAMES REGARDING SAME (.5) |
| | | | | | | | | MATTER:*Tax Matters* |
| 10/05/06 | Bowin, B | 7.00 | 7.00 | 1,680.00 | | | &  1 | PREPARATION FOR AND ATTENDANCE AT HEARINGS ON FLORIDA TAX COLLECTORS' MOTION FOR ADEQUATE PROTECTION, MOTION TO FILE A PROOF OF CLAIM WITHOUT PREJUDICE, MOTION TO ABSTAIN, AND MOTION TO DISMISS |
| Thu | 124898/778 | | | | | | | |
| | | | | | | | | MATTER:*Tax Matters* |
| 10/05/06 | Busey, S | 7.50 | 3.70 | 1,498.50 | | 2.70 | F   1 | READ CASE LAW AND OUTLINE ARGUMENTS IN OPPOSITION TO FLORIDA TAX COLLECTORS' MOTIONS TO DISMISS, ABSTAIN, FOR ADEQUATE PROTECTION AND FOR LEAVE TO FILE THEIR PROOF OF CLAIMS WITHOUT PREJUDICE (2.7); |
| Thu | 124898/777 | | | | | 1.60 | F   2 | CONFERENCE WITH ATECH OFFICERS AND JAY CASTLE TO PREPARE FOR HEARING ON THE FLORIDA TAX COLLECTORS' MOTIONS (1.6); |
| | | | | | | 2.10 | F   3 | ATTENDANCE AT HEARING ON THE FLORIDA TAX COLLECTORS' MOTIONS (2.1); |
| | | | | | | 1.10 | F   4 | CONFERENCE WITH ATECH AND JAY CASTLE REGARDING RESOLUTION OF CLAIMS OF DUVAL, OKALOOSKA AND ESCAMBIA COUNTIES (1.1) |
| | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 10/05/06 | Busey, S | 6.90 | 1.60 | 648.00 | | 1.50 | F   1 | PREPARATION FOR HEARING ON 20 RULE 3018 MOTIONS TO ALLOW PROVISIONAL VOTES ON THE PLAN (1.5); |
| Thu | 124906/655 | | | | | 0.20 | F   2 | CONFERENCE WITH ROBERT WILCOX REGARDING SAME (.2); |
| | | | | | | 1.00 | F   3 | ATTENDANCE AT HEARINGS ON THE 20 RULE 3018 MOTIONS (1.0); |
| | | | | | | 0.60 | F   4 | PREPARATION FOR (.6) |
| | | | | | | 0.60 | F   5 | AND ATTENDANCE AT HEARING ON 9 MOTIONS FOR PLAN CLASSIFICATION (.6); |
| | | | | | | 0.70 | F   6 | REVISE DRAFT ORDER GRANTING AND DENYING RULE 3018 MOTIONS (.7); |
| | | | | | | 0.70 | F   7 | TELEPHONE CONFERENCE WITH ROSALIE GRAY, JAY CASTLE AND ADAM RAVIN REGARDING RULE 3018 AND RELATED ISSUES (.7); |
| | | | | | | 1.20 | F   8 | READ AND COMMENT ON WINN-DIXIE'S DRAFT RESPONSE TO CONFIRMATION OBJECTIONS (1.2); |
| | | | | | | 0.40 | F   9 | MEMORANDUM TO ROSALIE GRAY REGARDING BIG PINE 3018 MOTION (.4) |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/05/06 | Jackson, C | 2.40 | 2.40 | 732.00 | | | &  1 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING ON FIVE DIFFERENT ASSUMPTION AND REJECTION MOTIONS |
| Thu | 124894/162 | | | | | | | |
| | | | | | | | | MATTER:*Tax Matters* |
| 10/05/06 | Jackson, C | 4.40 | 4.40 | 1,342.00 | | 3.40 | F   1 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARINGS ON FOUR MOTIONS FILED BY FLORIDA TAX COLLECTORS (3.4); |
| Thu | 124898/779 | | | | | 1.00 | F  &  2 | CONFERENCES WITH WINN-DIXIE REPRESENTATIVES, ATECH REPRESENTATIVES REGARDING SAME (1.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 10/05/06 | Jackson, C | 3.00 | 2.00 | 610.00 | | 0.50 | F | 1 | CONFERENCE CALLS WITH SKADDEN ARPS REPRESENTATIVES REGARDING 3018 HEARING RESULTS (.5); |
| Thu | 124906/656 | | | | | 0.50 | F | 2 | REVISIONS TO PROPOSED ORDER (.5); |
| | | | | | | 2.00 | F & | 3 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARINGS ON 3018 MOTION (2.0) |
| | | | | | | | | | MATTER:*Case Administration* |
| 10/05/06 | Ward, K | 7.70 | 6.10 | 793.00 | H | 1.40 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.4); |
| Thu | 124888/400 | | | | | 6.10 | F & | 2 | PREPARATION FOR AND ATTENDANCE AT HEARING (6.1); |
| | | | | | | 0.20 | F | 3 | UPDATED AGENDA FOR OCTOBER 12, 2006 HEARING (.2) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 10/06/06 | Busey, S | 7.30 | 1.40 | 567.00 | | 0.80 | F | 1 | TELEPHONE CONFERENCE WITH ROSALIE GRAY, SALLY HENRY, ADAM RAVIN AND CYNTHIA C. JACKSON REGARDING PREPARATION FOR THE CONFIRMATION HEARING (.8); |
| Fri | 124906/660 | | | | | 0.60 | F | 2 | TELEPHONE CONFERENCE WITH SKADDEN, MILBANK AND SMITH HULSEY REGARDING COORDINATION OF RESPONSES TO OBJECTIONS TO THE PLAN AND PREPARATION FOR THE CONFIRMATION HEARING (.6); |
| | | | | | | 0.70 | F | 3 | MEMORANDUM TO SALLY HENRY REGARDING DRAFT RESPONSE TO PLAN OBJECTIONS (.7); |
| | | | | | | 1.40 | F | 4 | PREPARE EXHIBITS FOR THE CONFIRMATION HEARING (1.4); |
| | | | | | | 0.80 | F | 5 | FINALIZE PROPOSED ORDER ON 3018 MOTIONS (.8); |
| | | | | | | 1.70 | F | 6 | REVISE FLIP HUFFARD'S TESTIMONY OUTLINE FOR THE CONFIRMATION HEARING (1.7); |
| | | | | | | 0.30 | F | 7 | MEMORANDUM TO FLIP HUFFARD AND LARRY APPEL REGARDING THEIR TESTIMONY OUTLINES (.3); |
| | | | | | | 0.30 | F | 8 | READ WACHOVIA'S RESPONSE TO WINN-DIXIE'S PLAN (.3); |
| | | | | | | 0.30 | F | 9 | REVIEW DRAFT OF THIRD PERIOD MONTHLY OPERATING REPORT (.3); |
| | | | | | | 0.40 | F | 10 | MEMORANDUM TO SALLY HENRY AND JAN BAKER REGARDING CLASS TEN INTEREST RATE (.4) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 10/06/06 | Jackson, C | 6.40 | 1.90 | 579.50 | | 1.20 | F | 1 | PREPARATION FOR CONFIRMATION HEARING (1.2); |
| Fri | 124906/659 | | | | | 1.10 | F | 2 | REVIEW OF PROPOSED VOTING CERTIFICATION (1.1); |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.5); |
| | | | | | | 1.20 | F | 4 | REVIEW AND ANALYSIS OF CORRESPONDENCE AND EXHIBITS FROM BUNDY (1.2); |
| | | | | | | 0.30 | F | 5 | CONFERENCE WITH ROB WILCOX REGARDING BIG PUE BALLOT (.3); |
| | | | | | | 0.20 | F | 6 | CORRESPONDENCE TO ROSALIE GRAY AND KATE LOGAN REGARDING SAME (.2); |
| | | | | | | 1.00 | F & | 7 | CONFERENCE CALL WITH SKADDEN ARPS REGARDING CONFIRMATION ISSUES (1.0); |
| | | | | | | 0.90 | F & | 8 | CONFERENCE CALL WITH SKADDEN ARPS AND UCC REGARDING CONFIRMATION ISSUES (.9) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| 10/11/06 | Busey, S | 8.60 | 1.50 | 607.50 | | 1.70 | F | 1 | REREAD ALL OBJECTIONS TO THE PLAN (1.7); |
| Wed | 124906/684 | | | | | 1.90 | F | 2 | READ AND HIGHLIGHT APPLICABLE CASE LAW (1.9); |
| | | | | | | 0.40 | F | 3 | READ WACHOVIA'S RESPONSE TO THE U.S. TRUSTEE'S OBJECTION (.4); |
| | | | | | | 1.40 | F | 4 | REVIEW TRIAL EXHIBITS, ADD EXHIBITS AND PUT EXHIBITS IN ELECTRONIC FORM (1.4); |
| | | | | | | 0.90 | F | 5 | CONFERENCE WITH SALLY HENRY REGARDING WINN-DIXIE RESPONSE TO U.S. TRUSTEE'S OBJECTION (.9); |
| | | | | | | 1.30 | F | 6 | CONFERENCE WITH JAN BAKER, SALLY HENRY AND CYNTHIA C. JACKSON REGARDING PREPARATION FOR CONFIRMATION HEARING (1.3); |
| | | | | | | 0.50 | F | 7 | READ SUPPLEMENTAL OBJECTIONS BY KENTUCKY TAXING AUTHORITY AND DUVAL COUNTY (.5); |
| | | | | | | 0.30 | F | 8 | READ U.S. TRUSTEE'S COMMENTS ON DRAFT CONFIRMATION ORDER (.3); |
| | | | | | | 0.20 | F | 9 | TELEPHONE CALL WITH ADAM RAVIN REGARDING SUMMARY OF OBJECTIONS (.2) |
| | | | | | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| 10/11/06 | Jackson, C | 11.00 | 1.50 | 457.50 | | 0.50 | F | 1 | CONFERENCE CALL WITH SALLY HENRY AND ELENA ESCAMILLA REGARDING U.S. TRUSTEE PLAN OBJECTIONS (.5); |
| Wed | 124906/681 | | | | | 1.40 | F | 2 | REVISIONS TO PLAN OBJECTION SUMMARIES (1.4); |
| | | | | | | 2.90 | F | 3 | REVIEW AND ANALYSIS OF PLAN OBJECTIONS AND RESPONSES (2.9); |
| | | | | | | 1.50 | F & | 4 | CONFERENCES WITH ADAM RAVIN, SALLY HENRY, ROSALIE GRAY AND JAN BAKER REGARDING SAME (1.5); |
| | | | | | | 0.50 | F | 5 | CONFERENCE WITH ALLAN E. WULBERN REGARDING BIDDING (.5); |
| | | | | | | 0.80 | F | 6 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING ISSUES FOR CONFIRMATION (.8); |
| | | | | | | 3.40 | F | 7 | PREPARATION FOR CONFIRMATION HEARING (3.4) |
| | | | | | | | | | MATTER: *Executory Contracts* |
| 10/12/06 | Busey, S | 1.40 | 1.40 | 567.00 | | 0.50 | F | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON WINN-DIXIE'S FOURTH AND FIFTH OMNIBUS MOTIONS TO ASSUME EXECUTORY CONTRACTS (.5); |
| Thu | 124889/131 | | | | | 0.20 | F | 2 | PREPARATION FOR AND ATTENDANCE AT HEARING ON WINN-DIXIE'S SECOND OMNIBUS MOTION TO REJECT EXECUTORY CONTRACTS (.2); |
| | | | | | | 0.40 | F | 3 | WINN-DIXIE'S MOTION TO ASSUME CARDTRONIC'S AGREEMENT (.4) |
| | | | | | | 0.30 | F | 4 | AND WINN-DIXIE'S MOTION TO REJECT REXALL SUNDOWN'S AGREEMENT (.3) |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 10/12/06 | Busey, S | 0.70 | 0.70 | 283.50 | | | | 1 | PREPARATION AND ATTENDANCE AT HEARING ON WINN-DIXIE'S TWENTY-SECOND OMNIBUS OBJECTION TO CLAIMS |
| Thu | 124904/520 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 10/12/06 | Busey, S | 12.30 | 1.30 | 526.50 | | 3.10 | F | 1 | PREPARE FLIP HUFFARD FOR HIS TESTIMONY AT THE CONFIRMATION HEARING (3.1): |
| Thu | 124906/685 | | | | | 1.80 | F | 2 | PREPARE LARRY APPEL FOR HIS TESTIMONY AT THE CONFIRMATION HEARING (1.8): |
| | | | | | | 1.20 | F | 3 | PREPARE KATE LOGAN FOR HER TESTIMONY AT THE CONFIRMATION HEARING (1.2): |
| | | | | | | 0.60 | F | 4 | REVISE KATE LOGAN'S BALLOT TABULATION DECLARATION TO ACCOUNT FOR ORDER DISALLOWING THE SELL BALLOT (.6): |
| | | | | | | 0.30 | F | 5 | REVISE BILL WARREN'S TESTIMONY OUTLINE (.3): |
| | | | | | | 1.30 | F & | 6 | PREPARE BILL WARREN FOR HIS TESTIMONY AT THE CONFIRMATION HEARING (1.3): |
| | | | | | | 1.10 | F | 7 | PREPARE HOLLY ETLIN FOR HER TESTIMONY AT THE CONFIRMATION HEARING (1.1): |
| | | | | | | 0.90 | F | 8 | READ DRAFT CONFIRMATION ORDER (.9): |
| | | | | | | 0.30 | F | 9 | TELEPHONE CALL WITH CYNTHIA C. JACKSON REGARDING SAME (.3): |
| | | | | | | 1.10 | F | 10 | REREAD CONFIRMATION BRIEF AND SELECTED CASE LAW (1.1): |
| | | | | | | 0.60 | F | 11 | PREPARE ARGUMENT (.6) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/12/06 | Jackson, C | 3.30 | 3.30 | 1,006.50 | | 0.80 | F & | 1 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARINGS ON FIFTH OMNIBUS MOTION TO ASSUME (.8): |
| Thu | 124894/184 | | | | | 0.50 | F & | 2 | FOURTH OMNIBUS MOTION TO ASSUME (.5): |
| | | | | | | 0.50 | F & | 3 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING ON SECOND OMNIBUS MOTION TO REJECT (.5): |
| | | | | | | 0.70 | F & | 4 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT MOTION TO ASSUME CARDTRONICS CONTRACT (.7): |
| | | | | | | 0.50 | F & | 5 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING ON MOTION TO REJECT REXALL SUNDOWN (.5): |
| | | | | | | 0.30 | F & | 6 | REPRESENTATION OF DEBTORS AT SECOND OMNIBUS HEARING (.3) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 10/12/06 | Jackson, C | 7.20 | 0.80 | 244.00 | | 0.80 | F & | 1 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING ON MOTION TO REDUCE BALLOTS OF MR. AND MRS. SELL (.8): |
| Thu | 124906/687 | | | | | 6.40 | F | 2 | PREPARATION FOR CONFIRMATION HEARING (6.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/12/06 Thu | Wulbern, A 124894/185 | 6.90 | 2.20 | 594.00 | | 2.20 | F | 1 | CONFERENCE WITH BILL WARREN, DAY CASTLE AND STEPHEN D. BUSEY TO PREPARE BILL WARREN FOR TESTIFYING AT CONFIRMATION (2.2): |
| | | | | | | 1.20 | F | 2 | REVIEW AND REVISION OF PROPOSED ORDERS ON MOTIONS TO ASSUME LEASES (1.2): |
| | | | | | | 2.20 | F | 3 | PREPARATION FOR HEARING ON BUNDY'S OBJECTION TO CONFIRMATION (2.2): |
| | | | | | | 0.20 | F | 4 | REVIEW OF INTEREST CALCULATIONS PREPARED BY BENDERSON (.2): |
| | | | | | | 0.30 | F | 5 | MEMORANDUM TO JAY CASTLE REGARDING SUBPOENAS OF KIM NEIL AND DALE BITTER (.3): |
| | | | | | | 0.20 | F | 6 | CORRESPONDENCE WITH RUSSELL MILLS OBJECTING TO SUBPOENAS (.2): |
| | | | | | | 0.20 | F | 7 | CORRESPONDENCE AND TELEPHONE CALL WITH LANDLORD REGARDING WITHDRAWAL OF OBJECTION TO CONFIRMATION (.2): |
| | | | | | | 0.10 | F | 8 | CORRESPONDENCE WITH WINN-DIXIE ATTORNEYS REGARDING DEUTSCHE BANK ASSUMPTION ORDER (.1): |
| | | | | | | 0.30 | F | 9 | TELEPHONE CALL WITH AND CORRESPONDENCE WITH COUNSEL FOR CROWDER FAMILY PARTNERSHIPS (CROWDER) REGARDING DISCOVERY AND SETTLEMENT (.3) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 10/13/06 Fri | Bowin, B 124906/694 | 9.50 | 9.50 | 2,280.00 | | | & | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON CONFIRMATION OF THE DEBTORS' PLAN OF REORGANIZATION |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 10/13/06 Fri | Busey, S 124906/690 | 10.70 | 8.20 | 3,321.00 | | 1.70 | F | 1 | PREPARATION FOR (1.7) |
| | | | | | | 8.20 | F | 2 | AND ATTENDANCE AT WINN-DIXIE'S CONFIRMATION HEARING (8.2): |
| | | | | | | 0.80 | F | 3 | CONFERENCES WITH LARRY APPEL, JAN BAKER, JAY CASTLE AND MATT BARR REGARDING CONFIRMATION RELATED ISSUES (.8) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 10/13/06 Fri | Jackson, C 124906/691 | 11.00 | 11.00 | 3,355.00 | | | & | 1 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT CONFIRMATION HEARING |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 10/13/06 Fri | Ward, K 124906/692 | 10.70 | 10.70 | 1,391.00 | | | & | 1 | PREPARATION FOR AND ATTENDANCE AT CONFIRMATION HEARING |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/13/06 Fri | Wulbern, A 124894/187 | 8.20 | 8.20 | 2,214.00 | | | & | 1 | ATTENDANCE AT CONFIRMATION HEARING TO ASSIST STEPHEN D. BUSEY IN RESPONDING TO BUNDY'S OBJECTION TO CONFIRMATION |
| | | | | | | | | | MATTER:*Claims Litigation* |
| 10/17/06 Tue | Bowin, B 124901/47 | 1.00 | 1.00 | 240.00 | | | & | 1 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE WITH XROADS, JAY CASTLE AND CYNTHIA C. JACKSON REGARDING CLAIMS OF KONICA MINOLTA |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Business Operations/Strategic Planning* |
| 10/17/06 | Busey, S | 4.20 | 0.70 | 283.50 | | 3.50 | F | 1 | ATTENDANCE AT BOARD OF DIRECTORS MEETING AT WINN-DIXIE (3.5): |
| Tue | 124892/384 | | | | | 0.70 | F & | 2 | PARTICIPATE IN WEEKLY CASE MANAGEMENT MEETING FOR WINN-DIXIE'S SENIOR MANAGEMENT AND SENIOR ADVISORS (.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Case Administration* |
| 10/17/06 | Jackson, C | 2.00 | 1.00 | 305.00 | | 1.00 | F | 1 | PREPARATION OF AGENDA FOR OCTOBER 25, 2006 (1.0): |
| Tue | 124888/423 | | | | | 1.00 | F | 2 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL ON KONICA (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Business Operations/Strategic Planning* |
| 10/17/06 | Jackson, C | 1.00 | 1.00 | 305.00 | | | | 1 | PREPARATION FOR AND PARTICIPATION IN WEEKLY STRATEGY CALL |
| Tue | 124892/383 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Litigation* |
| 10/17/06 | Post, J | 6.40 | 0.50 | 185.00 | C | 0.80 | A | 1 | PREPARATION FOR OCTOBER 25, 2006 HEARING ON TWENTY-THIRD OMNIBUS OBJECTION TO CLAIMS, |
| Tue | 124901/48 | | | | C | 0.80 | A | 2 | INCLUDING TELEPHONE CALLS AND CORRESPONDENCE WITH CLAIMANTS' ATTORNEYS (1.6): |
| | | | | | D | 1.20 | A | 3 | CORRESPONDENCE WITH CO-COUNSEL AND CLIENT REGARDING SETTLEMENT OF CLAIMS FILED BY STATE OF LOUISIANA, INCLUDING PREPARATION FOR OCTOBER 18, 2006 CONFERENCE CALL REGARDING SAME (1.2): |
| | | | | | | 0.50 | F & | 4 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE CALL REGARDING LITIGATION STRATEGY ON KONICA CLAIMS (.5): |
| | | | | | C | 0.80 | A | 5 | REVIEW AND ANALYSIS OF PROPOSED NOTICE, MOTION AND PROPOSED ORDER ON OBJECTIONS TO MSP/SRP CLAIMS, |
| | | | | | C | 0.80 | A | 6 | INCLUDING TELEPHONE CALLS REGARDING SAME (1.6): |
| | | | | | | 0.30 | F | 7 | CORRESPONDENCE WITH CO-COUNSEL REGARDING PROPOSED TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS (.3): |
| | | | | | | 1.20 | F | 8 | PREPARATION FOR JANUARY 31, 2007 TRIAL ON STATE OF LOUISIANA CLAIMS (1.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 10/23/06 | Busey, S | 1.30 | 0.90 | 364.50 | | 0.90 | F & | 1 | CONFERENCE WITH DALE BITTER, JAY CASTLE AND ALLAN E. WULBERN TO PREPARE FOR OCTOBER 25, 2006 HEARING ON WINN-DIXIE'S MOTION TO REJECT STORE NO. 1417 LEASE (.9): |
| Mon | 124894/212 | | | | | 0.40 | F | 2 | CONFERENCE WITH ALLAN E. WULBERN REGARDING PREPARATION FOR DALE BITTNER'S DEPOSITION AND PREPARATION FOR THE TRIAL (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 10/23/06 | Wulbern, A | 5.30 | 4.50 | 1,215.00 | | 4.50 | F | 1 | CONFERENCE WITH DALE BITTER AND JAY CASTLE TO PREPARE DALE BITTER FOR DEPOSITION ON TUESDAY AND TRIAL ON WEDNESDAY (4.5): |
| Mon | 124894/211 | | | | | 0.20 | F | 2 | CORRESPONDENCE WITH LANDLORDS REGARDING CURE OBJECTIONS (.2): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL WITH BRYAN GASTON REGARDING IDENTIFICATION OF UNDISPUTED CURE PAYMENTS (.4): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH RUSSELL MILLS REGARDING DEPOSITION OF DALE BITTER AND POTENTIAL FOR RESOLUTION OF INSURANCE DISPUTE (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/24/06 Tue | Busey, S 124906/705 | 1.90 | 0.80 | 324.00 | | 0.80 | F | | MATTER:*Reorganization Plan/Plan Sponsors* |
| | | | | | | | | 1 | TELEPHONE CALL WITH SALLY HENRY AND JAY CASTLE REGARDING OUTLINE OF WINN-DIXIE'S RESPONSE TO THE OBJECTING LANDLORDS' POST-HEARING BRIEF IN SUPPORT OF THEIR OBJECTION TO CONFIRMATION (.8): |
| | | | | | | 0.40 | F | 2 | TELEPHONE CALL WITH JAN BAKER REGARDING SAME AND OTHER CONFIRMATION ISSUES (.4): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL WITH JAY CASTLE REGARDING RESPONSES TO LANDLORDS' OBJECTIONS (.4): |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING POST-TRIAL MEETING (.3) |
| 10/24/06 Tue | Jackson, C 124906/706 | 1.70 | 0.50 | 152.50 | | 1.00 | F | | MATTER:*Reorganization Plan/Plan Sponsors* |
| | | | | | | | | 1 | REVIEW AND ANALYSIS OF LANDLORD MEMORANDUM IN SUPPORT OF OBJECTION TO CONFIRMATION (1.0): |
| | | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH JAY CASTLE AND MIKE BYRUM REGARDING CONFIRMATION ISSUES (.2): |
| | | | | | | 0.50 | F & | 3 | CONFERENCE WITH SALLY HENRY, JAY CASTLE AND STEPHEN D. BUSEY REGARDING SAME (.5) |
| 10/25/06 Wed | Busey, S 124889/135 | 2.00 | 1.20 | 486.00 | | 0.80 | F | | MATTER:*Executory Contracts* |
| | | | | | | | | 1 | PREPARATION FOR (.8) |
| | | | | | | 0.60 | F | 2 | AND ATTENDANCE AT HEARING ON WINN-DIXIE'S MOTIONS TO ASSUME EXECUTORY CONTRACTS WITH ORACLE, GENERAL ELECTRIC, ANDERSON NEWS, HOBART CORPORATION AND ALABAMA POWER COMPANY (.6): |
| | | | | | | 0.60 | F | 3 | PREPARATION FOR AND ATTENDANCE AT HEARINGS ON WINN-DIXIE'S SIXTH OMNIBUS MOTION TO ASSUME EXECUTORY CONTRACTS (.6) |
| 10/25/06 Wed | Busey, S 124891/331 | 0.40 | 0.40 | 162.00 | | | | | MATTER:*Asset Disposition (Real Property)* |
| | | | | | | | | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON WINN-DIXIE'S MOTION TO SELL OUTPARCEL IN LIVE OAK, FLORIDA |
| 10/25/06 Wed | Busey, S 124894/221 | 1.80 | 1.60 | 648.00 | | 0.60 | F | | MATTER:*Leases (Real Property)* |
| | | | | | | | | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON WINN-DIXIE'S MOTION TO ASSUME MARATHON, FLORIDA, TENANT LEASES (.6): |
| | | | | | | 0.60 | F | 2 | PREPARATION FOR AND ATTENDANCE AT HEARING ON WINN-DIXIE'S SECOND OMNIBUS MOTION TO ASSUME REAL PROPERTY LEASES (.6): |
| | | | | | | 0.40 | F | 3 | PREPARATION FOR AND ATTENDANCE AT HEARING ON WINN-DIXIE'S MOTION TO REJECT THE LEASE ON STORE NO. 1417 (.4): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH LARRY APPEL REGARDING BUNDY NEGOTIATIONS (.2) |
| 10/25/06 Wed | Busey, S 124904/550 | 0.80 | 0.80 | 324.00 | | 0.40 | F | | MATTER:*Claims Admin. (General)* |
| | | | | | | | | 1 | PREPARATION FOR AND ATTENDANCE AT HEARINGS ON WINN-DIXIE'S TWENTIETH OMNIBUS OBJECTION TO CLAIMS (.4) |
| | | | | | | 0.40 | F | 2 | AND ON THE TWENTY-THIRD OMNIBUS OBJECTION TO DUPLICATE CLAIMS (.4) |
| 10/25/06 Wed | Jackson, C 124891/330 | 0.80 | 0.80 | 244.00 | | | & | | MATTER:*Asset Disposition (Real Property)* |
| | | | | | | | | 1 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING ON MOTION TO SELL LIVE OAK OUTPARCELS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/06 Wed | Jackson, C 124894/220 | 1.50 | 1.50 | 457.50 | | | & | 1 | MATTER:*Leases (Real Property)*<br>PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARINGS ON FIVE MOTIONS TO ASSUME NEGOTIATED LEASES |
| 10/31/06 Tue | Busey, S 124892/386 | 0.70 | 0.70 | 283.50 | | | & | 1 | MATTER:*Business Operations/Strategic Planning*<br>PARTICIPATE IN WEEKLY CASE MANAGEMENT MEETING FOR SENIOR MANAGEMENT AND SENIOR ADVISORS |
| 10/31/06 Tue | Jackson, C 124892/387 | 1.00 | 1.00 | 305.00 | | | | 1 | MATTER:*Business Operations/Strategic Planning*<br>PREPARATION FOR AND PARTICIPATION IN WEEKLY STRATEGY CALL |
| 11/02/06 Thu | Harper, M 125968/247 | 7.70 | 0.30 | 49.50 | | 5.20 | F | 1 | MATTER:*Leases (Real Property)*<br>REVIEW OF LEASES FOR ATTORNEY FEE AND INTEREST ON DEFAULT PROVISIONS (5.2): |
| | | | | | | 1.50 | F | 2 | CORRESPONDENCE TO ALLAN E. WULBERN, COLLEEN CALLAHAN, BRYAN GASTON, JANE LEAMY AND AMY HATCH REGARDING RELEASE OF ESCROW FUNDS FOR STORE NO. 2056 (1.5): |
| | | | | | | 0.30 | F & | 3 | TELEPHONE CONFERENCES WITH BRYAN GASTON AND ALLAN E. WULBERN REGARDING STORE NO. 2056 ESCROW RELEASE LETTERS (.3): |
| | | | | | | 0.70 | F | 4 | TELEPHONE CALL WITH CATHERINE IBOLD REGARDING ESCROW RELEASE ON STORE NO. 2056 (.7) |
| 11/02/06 Thu | Wulbern, A 125968/251 | 1.50 | 0.70 | 189.00 | | 0.70 | F | 1 | MATTER:*Leases (Real Property)*<br>TWO TELEPHONE CALLS WITH BRYAN GASTON REGARDING HOW TO RESOLVE ISSUES ON TWENTY-SIXTH OMNIBUS MOTION RELATED TO ASSUMED AND ASSIGNED LEASES WHERE CURE IS NOT FIXED (.7): |
| | | | | | | 0.10 | F | 2 | CONFERENCE WITH TANA L. COPELAND REGARDING OBTAINING UNIVERSE OF ORDERS ON ASSUMED AND ASSIGNED LEASES (.1): |
| | | | | | | 0.30 | F | 3 | REVIEW AND REVISION OF CROWDER FAMILY JOINT VENTURE'S SETTLEMENT AGREEMENT (.3): |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE WITH CATHERINE IBOLD REGARDING DOCUMENTS REQUIRED TO RELEASE ESCROW OF CURE (.2): |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE TO CYNTHIA C. JACKSON, BRYAN GASTON AND KIM NEIL REGARDING OUTSTANDING CURE ISSUES FOR ASSIGNED AND ASSUMED LEASES (.2) |
| 11/03/06 Fri | Busey, S 125944/810 | 2.50 | 0.50 | 202.50 | | 0.30 | F | 1 | MATTER:*Tax Matters*<br>CONFERENCE WITH CYNTHIA C, JACKSON REGARDING PREPARATION OF WINN-DIXIE'S OBJECTION TO THE IRS'S AMENDED PROOF OF CLAIM (.3): |
| | | | | | | 1.00 | F | 2 | TELEPHONE CONFERENCE WITH ANGELA BARAGONA,, JEFF GOTTLIEB, TOM CREIGHTON AND THE IRS REGARDING 2003 ADJUSTMENTS (1.0): |
| | | | | | | 0.50 | F | 3 | TELEPHONE CONFERENCE WITH ROSALIE GRAY, JEFF GOTTLIEB AND ANGELA BARAGONA AND CYNTHIA C. JACKSON REGARDING PREPARATION OF WINN-DIXIE'S OBJECTION TO IRS'S PROOF OF CLAIM (.5): |
| | | | | | | 0.40 | F | 4 | REVIEW SCHEDULE OF WINN-DIXIE'S CLAIMED REFUNDS DUE FROM THE IRS (.4): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH JEFF GOTTLIEB AND JAMES H. POST REGARDING WINN-DIXIE'S SETTLEMENT WITH LOUISIANA DEPARTMENT OF REVENUE (.2): |
| | | | | | | 0.10 | F | 6 | REVIEW OF MEMORANDA FROM JONES WALKER REGARDING SAME (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Tax Matters* |
| 11/03/06 | Jackson, C | 6.90 | 0.50 | 152.50 | | 2.80 | F | 1 | REVIEW AND ANALYSIS OF DOCUMENTS FROM WINN-DIXIE REGARDING IRS CREDITS AND DEBITS (2.8): |
| Fri | 125944/811 | | | | | 1.50 | F | 2 | CONFERENCE WITH ANGELA BARAGONA REGARDING SAME (1.5): |
| | | | | | | 1.00 | F | 3 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (1.0): |
| | | | | | | 0.50 | F & | 4 | CONFERENCE WITH JEFF GOTTLIEB, ANGELA BARAGONA, ROSALIE GRAY, JAMES H. POST AND STEPHEN D. BUSEY REGARDING SAME (.5): |
| | | | | | | 0.60 | F | 5 | CONFERENCE WITH STEPHEN D. BUSEY AND JAMES H. POST REGARDING SAME (.6): |
| | | | | | | 0.50 | F | 6 | CONFERENCE WITH BEAU BOWIN REGARDING LEGAL RESEARCH REGARDING SETOFF AND SECTION 505 (.5) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 11/06/06 | Jackson, C | 2.00 | 2.00 | 610.00 | | | | 1 | PREPARATION FOR AND PARTICIPATION IN CLAIMS STATUS CALL WITH WINN-DIXIE, SKADDEN ARPS AND LOGAN & COMPANY |
| Mon | 125969/576 | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 11/06/06 | Post, J | 3.40 | 1.00 | 370.00 | | 0.80 | F | 1 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS, INCLUDING TELEPHONE CALLS AND CORRESPONDENCE WITH ATTORNEYS FOR CLAIMANTS AND SEDGWICK REGARDING SAME (.8): |
| Mon | 125969/577 | | | | | 1.00 | F & | 2 | PREPARATION FOR AND ATTENDANCE AT WORKING GROUP CONFERENCE CALL REGARDING CLAIMS THAT STILL NEED ATTENTION (1.0): |
| | | | | | | 1.00 | F | 3 | PREPARATION OF OBJECTIONS TO SUCH CLAIMS FOR WHICH OUR FIRM WAS ASSIGNED (1.0): |
| | | | | | | 0.30 | F | 4 | PREPARATION AND ISSUANCE OF CRP LOG (.3): |
| | | | | | | 0.30 | F | 5 | CORRESPONDENCE WITH CO-COUNSEL REGARDING PROPOSED WITHDRAWAL OF OBJECTION TO CLAIMS (.3) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 11/09/06 | Busey, S | 0.80 | 0.50 | 202.50 | | 0.50 | F | 1 | TELEPHONE CONFERENCE WITH JAY CASTLE AND CYNTHIA C. JACKSON REGARDING MANAGEMENT OF RESOLUTION OF LEASE REJECTION DAMAGE CLAIMS AND LEASE ASSUMPTION CURE DISPUTE ISSUES (.5): |
| Thu | 125968/281 | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH JAY CASTLE REGARDING BUNDY NEW ORLEANS (.3) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 11/09/06 | Jackson, C | 1.90 | 0.50 | 152.50 | | 0.50 | F & | 1 | CONFERENCE CALL WITH STEPHEN D. BUSEY AND JAY CASTLE REGARDING STORE NO. 1417 AND CURE DISPUTES (.5): |
| Thu | 125968/284 | | | | | 1.40 | F | 2 | REVIEW AND ANALYSIS OF CURE DOCUMENTS (1.4) |
| | | | | | | | | | MATTER:*Claims Litigation* |
| 11/13/06 | McKnight Prendergast, L | 3.90 | 2.50 | 650.00 | | 0.50 | F | 1 | TELEPHONE CALL WITH BENITA KICHLER REGARDING THE REQUEST OF DGENANE GLEMAUD TO MODIFY THE STANDARD PROPOSED AGREED ORDER TO EXCLUDE PEPSI FROM THE RELEASE SET FORTH THEREIN AND TELEPHONE CALL TO BARRY WILEN REGARDING SAME (.5): |
| Mon | 125960/95 | | | | | 0.50 | F | 2 | TELEPHONE CALL WITH JANE LEAMY AND ANALYSIS REGARDING WHETHER THE CLAIMS FILED BY BELLSOUTH SHOULD BE INCLUDED IN AN OMNIBUS OBJECTION TO CLAIMS (.5): |
| | | | | | | 2.50 | F | 3 | CONFERENCE WITH KIM LOVERICH REGARDING SETTLEMENT OFFER TO MEDICARE (2.5): |
| | | | | | | 0.40 | F | 4 | TELEPHONE CALL AND CORRESPONDENCE WITH JANE DAWSON REGARDING THE EMPLOYEE GROUP HEALTH PLAN PORTION OF THE MEDICARE CLAIM (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Claims Litigation* |
| 11/13/06 | Post, J | 3.30 | 1.00 | 370.00 | | 1.00 | F & | 1 | CORRESPONDENCE AND CONFERENCE WITH KIM LOVERICH REGARDING PROPOSED MEDICARE SETTLEMENT (1.0): |
| Mon | 125960/94 | | | | | 0.20 | F | 2 | CORRESPONDENCE WITH ASSISTANT U.S. ATTORNEY REGARDING SAME (.2): |
| | | | | | | 0.80 | F | 3 | PREPARATION FOR NOVEMBER 16, 2006 CASE MANAGEMENT CONFERENCE REGARDING MEDICARE (.8): |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE WITH LOUISIANA CO-COUNSEL REGARDING SETTLEMENT RESPONSE (.2): |
| | | | | | | 0.80 | F | 5 | PREPARATION FOR NOVEMBER 16, 2006 HEARING ON OBJECTIONS TO MSP/SRP CLAIMS (.8): |
| | | | | | | 0.30 | F | 6 | CORRESPONDENCE WITH CO-COUNSEL REGARDING SAME (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Business Operations/Strategic Planning* |
| 11/14/06 | Busey, S | 1.30 | 1.30 | 526.50 | | | | 1 | PARTICIPATE IN WEEKLY CASE MANAGEMENT MEETING FOR SENIOR MANAGEMENT AND SENIOR ADVISORS |
| Tue | 125956/388 | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 11/14/06 | Harper, M | 3.80 | 0.80 | 132.00 | I | 0.50 | F | 1 | LEGAL RESEARCH REGARDING INTEREST AND ATTORNEY FEES AS PART OF CURE WHERE NOT IN LEASE (.5): |
| Tue | 125968/299 | | | | | 2.20 | F | 2 | REVIEW OF FIRST OMNIBUS MOTION LANDLORD OBJECTIONS FOR DISPUTED CURE AMOUNTS (2.2): |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE TO DAVID POLLACK REGARDING RELEASE OF ESCROW FOR STORE NOS. 1906 AND 2736 (.2): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH AMY HATCH REGARDING STORE NO. 2056 ESCROW RELEASE (.1): |
| | | | | | | 0.80 | F & | 5 | TELEPHONE CONFERENCE WITH CYNTHIA C. JACKSON, BRYAN GASTON AND KIM NEIL REGARDING STATUS OF UNRESOLVED OBJECTIONS AND CURE AMOUNTS (.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Business Operations/Strategic Planning* |
| 11/14/06 | Jackson, C | 1.00 | 1.00 | 305.00 | | | & | 1 | PREPARATION FOR AND PARTICIPATION IN WEEKLY STRATEGY CALL |
| Tue | 125956/389 | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 11/14/06 | Jackson, C | 6.40 | 2.40 | 732.00 | | 2.40 | F | 1 | PREPARATION FOR AND PARTICIPATION IN CURE DISPUTE CALL (2.4): |
| Tue | 125968/298 | | | | | 3.00 | F | 2 | REVIEW AND ANALYSIS OF CURE DISPUTES (3.0): |
| | | | | | | 1.00 | F | 3 | PREPARATION OF SETTLEMENT DOCUMENTS TO RESOLVE DISPUTE ON STORE NO. 489 (1.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 11/16/06 Thu | Busey, S 125948/125 | 7.60 | 2.20 | 891.00 | | 0.50 | F | 1 | READ WINN-DIXIE'S MOTION TO TRANSFER ASSETS FROM THE SRP T. ROWE PRICE TRUST TO THE DEBTORS, TOGETHER WITH EXHIBITS (.5); |
| | | | | | | 0.50 | F & | 2 | PREPARATION FOR AND ATTENDANCE AT HEARING ON THE MOTION (.5); |
| | | | | | | 0.40 | F | 3 | READ WINN-DIXIE'S OMNIBUS OBJECTION TO MSP/SRP CLAIMS (.4); |
| | | | | | | 0.30 | F | 4 | READ RESPONSES TO THE OMNIBUS OBJECTION (.3); |
| | | | | | | 1.20 | F | 5 | REVISE DRAFT DIRECT TESTIMONY OUTLINE OF LINDA RODRIGUEZ FOR TESTIMONY IN SUPPORT OF THE OMNIBUS OBJECTION (1.2); |
| | | | | | | 1.60 | F | 6 | PREPARE MS. RODRIGUEZ FOR HER DIRECT TESTIMONY IN SUPPORT OF THE OMNIBUS OBJECTION (1.6); |
| | | | | | | 0.40 | F | 7 | PREPARE EXHIBITS IN SUPPORT OF THE OMNIBUS OBJECTION (.4); |
| | | | | | | 0.90 | F & | 8 | ATTEND HEARING AND SECURE COURT APPROVAL OF THE OMNIBUS OBJECTION, OVERRULING PARTICIPANT RESPONSES (.9); |
| | | | | | | 0.50 | F | 9 | REVISE DIRECT TESTIMONY OUTLINE OF PAUL HUFFARD IN SUPPORT OF WINN-DIXIE'S MOTION TO APPROVE PETER LYNCH'S CONTRACT (.5); |
| | | | | | | 0.50 | F | 10 | PREPARATION OF PAUL HUFFARD FOR HIS TESTIMONY (.5); |
| | | | | | | 0.80 | F | 11 | ATTENDANCE AT HEARING ON WINN-DIXIE'S MOTION TO APPROVE PLAINTIFF'S CONTRACT (.8) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 11/16/06 Thu | Jackson, C 125948/126 | 1.10 | 1.10 | 335.50 | | | & | 1 | PREPARATION FOR AND REPRESENTATION OF DEBTOR AT HEARING ON LYNCH CONTRACT AND MSP OBJECTION |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 11/16/06 Thu | Jackson, C 125969/607 | 3.10 | 2.00 | 610.00 | | 2.00 | F & | 1 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT EVIDENTIARY HEARING ON MSP AND SRP CLAIMS (2.0); |
| | | | | | | 0.60 | F | 2 | CONFERENCE WITH LINDA RODRIGUEZ REGARDING SAME (.6); |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH ROSALIE GRAY REGARDING SAME (.5) |
| | | | | | | | | | MATTER:*Claims Litigation* |
| 11/16/06 Thu | Post, J 125960/106 | 8.30 | 5.20 | 1,924.00 | | 1.20 | F | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON (I) MSP/SRP OBJECTIONS TO CLAIMS (1.2); |
| | | | | | | 1.20 | F | 2 | (II) FIFTH OMNIBUS OBJECTION TO CLAIMS (1.2); |
| | | | | | | 1.20 | F | 3 | (III) TWENTY-FOURTH OMNIBUS OBJECTIONS TO CLAIMS (1.2) |
| | | | | | | 1.60 | F | 4 | AND (IV) SECOND OMNIBUS OBJECTIONS TO LITIGATION CLAIMS (1.6); |
| | | | | | | 0.50 | F | 5 | CORRESPONDENCE TO STATE OF LOUISIANA COUNSEL REGARDING SETTLEMENT DOCUMENTS AND CORRESPONDENCE TO CLIENT REGARDING SAME (.5); |
| | | | | | C | 0.90 | A | 6 | PREPARATION OF FOOD LION CLAIM, INCLUDING REVIEW OF MATERIAL DOCUMENTS AND CORRESPONDENCE |
| | | | | | C | 0.90 | A | 7 | AND TELEPHONE CALL WITH OUTSIDE COUNSEL FOR WINN-DIXIE (DOUG STAMFORD) (1.8); |
| | | | | | | 0.80 | A | 8 | PREPARATION OF GOODING COMPLAINT AND CORRESPONDENCE WITH CLIENT REGARDING SAME (.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------|---------|---------|-------|-------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 11/17/06 | Busey, S | 3.00 | 0.40 | 162.00 | | 0.40 | F | 1 | TELEPHONE CONFERENCES WITH LARRY APPEL AND JAY CASTLE REGARDING CONSUMMATION ISSUES (.4); |
| Fri | 125963/733 | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH LARRY APPEL, JAY CASTLE AND ROSALIE GRAY REGARDING BOARD VACANCY AND ISSUES REGARDING THE FILLING OF THAT VACANCY (.4); |
| | | | | | | 0.80 | F | 3 | REVIEW OF PROVISIONS OF THE PLAN, PLAN SUPPLEMENT AND CONFIRMATION ORDER REGARDING THOSE ISSUES (.8); |
| | | | | | | 0.30 | F | 4 | REVIEW OF NOTICES OF APPROVAL FILED BY LIQUIDITY SOLUTIONS AND THE FLORIDA TAX COLLECTORS (.3); |
| | | | | | | 0.20 | F | 5 | MEMORANDUM TO LARRY APPEL, JAY CASTLE AND D. J. BAKER REGARDING SAME (.2); |
| | | | | | | 0.50 | F | 6 | REVIEW OF LAW AND RULES REGARDING STAYS PENDING APPEALS (.5); |
| | | | | | | 0.40 | F | 7 | TELEPHONE CALL WITH LARRY APPEL REGARDING SAME AND STAY ISSUES (.4) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 11/17/06 | Jackson, C | 1.30 | 0.30 | 91.50 | | 1.00 | F | 1 | REVIEW AND ANALYSIS OF NOTICES OF APPEAL FOR CONFERENCE REGARDING ORDER (1.0); |
| Fri | 125963/735 | | | | | 0.30 | F & | 2 | CONFERENCE WITH STEPHEN D. BUSEY AND WITH LARRY APPEL REGARDING SAME (.3) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 11/19/06 | Busey, S | 1.70 | 0.70 | 283.50 | | 0.50 | F | 1 | REVIEW OF SKADDEN'S DRAFT MEMORANDUM IN OPPOSITION TO MOTIONS FOR STAY PENDING THE APPEAL (.5); |
| Sun | 125963/737 | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH JAN BAKER REGARDING WINN-DIXIE'S BOARD VACANCY (.3); |
| | | | | | D | 0.20 | F | 3 | TELEPHONE CALL WITH CYNTHIA C. JACKSON REGARDING SAME (.2); |
| | | | | | | 0.70 | F | 4 | TELEPHONE CONFERENCE WITH LARRY APPEL, JAN BAKER AND ROSALIE GRAY REGARDING ALTERNATIVES FOR FILLING THE BOARD VACANCY (.7) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 11/19/06 | Jackson, C | 2.80 | 0.80 | 244.00 | D | 0.80 | F | 1 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING REPLACEMENT DIRECTOR (.8); |
| Sun | 125963/738 | | | | B | 1.20 | F | 2 | REVIEW AND ANALYSIS OF CORRESPONDENCE AND MEMORANDA REGARDING SAME (1.2); |
| | | | | | | 0.80 | F & | 3 | CONFERENCE CALL WITH STEPHEN D. BUSEY, LARRY APPEL, JAY CASTLE, JAN BAKER AND ROSALIE GRAY REGARDING SAME (.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

– See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 143.60 | $42,996.50 | | | | |
| | TOTAL ENTRY COUNT: | 66 | | | | | | |
| | TOTAL TASK COUNT: | 89 | | | | | | |
| | TOTAL OF & ENTRIES | | 91.00 | $23,977.00 | | | | |
| | TOTAL ENTRY COUNT: | 37 | | | | | | |
| | TOTAL TASK COUNT: | 45 | | | | | | |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bowin, B | 17.50 | 4,200.00 | 0.00 | 0.00 | 17.50 | 4,200.00 | 0.00 | 0.00 | 17.50 | 4,200.00 |
| Busey, S | 35.10 | 14,215.50 | 0.00 | 0.00 | 35.10 | 14,215.50 | 0.00 | 0.00 | 35.10 | 14,215.50 |
| Harper, M | 1.10 | 181.50 | 0.00 | 0.00 | 1.10 | 181.50 | 0.00 | 0.00 | 1.10 | 181.50 |
| Jackson, C | 46.10 | 14,060.50 | 0.00 | 0.00 | 46.10 | 14,060.50 | 0.00 | 0.00 | 46.10 | 14,060.50 |
| McKnight Prendergast, L | 2.50 | 650.00 | 0.00 | 0.00 | 2.50 | 650.00 | 0.00 | 0.00 | 2.50 | 650.00 |
| Post, J | 8.90 | 3,293.00 | 0.00 | 0.00 | 8.90 | 3,293.00 | 0.00 | 0.00 | 8.90 | 3,293.00 |
| Ward, K | 16.80 | 2,184.00 | 0.00 | 0.00 | 16.80 | 2,184.00 | 0.00 | 0.00 | 16.80 | 2,184.00 |
| Wulbern, A | 15.60 | 4,212.00 | 0.00 | 0.00 | 15.60 | 4,212.00 | 0.00 | 0.00 | 15.60 | 4,212.00 |
| | 143.60 | $42,996.50 | 0.00 | $0.00 | 143.60 | $42,996.50 | 0.00 | $0.00 | 143.60 | $42,996.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bowin, B | 17.50 | 4,200.00 | 0.00 | 0.00 | 17.50 | 4,200.00 | 0.00 | 0.00 | 17.50 | 4,200.00 |
| Busey, S | 5.00 | 2,025.00 | 0.00 | 0.00 | 5.00 | 2,025.00 | 0.00 | 0.00 | 5.00 | 2,025.00 |
| Harper, M | 1.10 | 181.50 | 0.00 | 0.00 | 1.10 | 181.50 | 0.00 | 0.00 | 1.10 | 181.50 |
| Jackson, C | 38.70 | 11,803.50 | 0.00 | 0.00 | 38.70 | 11,803.50 | 0.00 | 0.00 | 38.70 | 11,803.50 |
| McKnight Prendergast, L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Post, J | 3.70 | 1,369.00 | 0.00 | 0.00 | 3.70 | 1,369.00 | 0.00 | 0.00 | 3.70 | 1,369.00 |
| Ward, K | 16.80 | 2,184.00 | 0.00 | 0.00 | 16.80 | 2,184.00 | 0.00 | 0.00 | 16.80 | 2,184.00 |
| Wulbern, A | 8.20 | 2,214.00 | 0.00 | 0.00 | 8.20 | 2,214.00 | 0.00 | 0.00 | 8.20 | 2,214.00 |
| | 91.00 | $23,977.00 | 0.00 | $0.00 | 91.00 | $23,977.00 | 0.00 | $0.00 | 91.00 | $23,977.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Disposition (Real Property) | 1.20 | 406.00 | 0.00 | 0.00 | 1.20 | 406.00 | 0.00 | 0.00 | 1.20 | 406.00 |
| Business Operations/Strategic Planning | 5.70 | 2,008.50 | 0.00 | 0.00 | 5.70 | 2,008.50 | 0.00 | 0.00 | 5.70 | 2,008.50 |
| Case Administration | 7.10 | 1,098.00 | 0.00 | 0.00 | 7.10 | 1,098.00 | 0.00 | 0.00 | 7.10 | 1,098.00 |
| Claims Admin. (General) | 6.50 | 2,197.50 | 0.00 | 0.00 | 6.50 | 2,197.50 | 0.00 | 0.00 | 6.50 | 2,197.50 |
| Claims Litigation | 10.20 | 3,369.00 | 0.00 | 0.00 | 10.20 | 3,369.00 | 0.00 | 0.00 | 10.20 | 3,369.00 |
| Employee Matters (General) | 3.30 | 1,226.50 | 0.00 | 0.00 | 3.30 | 1,226.50 | 0.00 | 0.00 | 3.30 | 1,226.50 |
| Executory Contracts | 2.60 | 1,053.00 | 0.00 | 0.00 | 2.60 | 1,053.00 | 0.00 | 0.00 | 2.60 | 1,053.00 |
| Leases (Real Property) | 29.80 | 8,689.00 | 0.00 | 0.00 | 29.80 | 8,689.00 | 0.00 | 0.00 | 29.80 | 8,689.00 |
| Reorganization Plan/Plan Sponsors | 58.00 | 16,958.00 | 0.00 | 0.00 | 58.00 | 16,958.00 | 0.00 | 0.00 | 58.00 | 16,958.00 |
| Tax Matters | 19.20 | 5,991.00 | 0.00 | 0.00 | 19.20 | 5,991.00 | 0.00 | 0.00 | 19.20 | 5,991.00 |
| | 143.60 | $42,996.50 | 0.00 | $0.00 | 143.60 | $42,996.50 | 0.00 | $0.00 | 143.60 | $42,996.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Disposition (Real Property) | 0.80 | 244.00 | 0.00 | 0.00 | 0.80 | 244.00 | 0.00 | 0.00 | 0.80 | 244.00 |
| Business Operations/Strategic Planning | 2.40 | 872.00 | 0.00 | 0.00 | 2.40 | 872.00 | 0.00 | 0.00 | 2.40 | 872.00 |
| Case Administration | 6.10 | 793.00 | 0.00 | 0.00 | 6.10 | 793.00 | 0.00 | 0.00 | 6.10 | 793.00 |
| Claims Admin. (General) | 3.00 | 980.00 | 0.00 | 0.00 | 3.00 | 980.00 | 0.00 | 0.00 | 3.00 | 980.00 |
| Claims Litigation | 2.50 | 795.00 | 0.00 | 0.00 | 2.50 | 795.00 | 0.00 | 0.00 | 2.50 | 795.00 |
| Employee Matters (General) | 2.50 | 902.50 | 0.00 | 0.00 | 2.50 | 902.50 | 0.00 | 0.00 | 2.50 | 902.50 |
| Executory Contracts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Leases (Real Property) | 17.90 | 5,108.50 | 0.00 | 0.00 | 17.90 | 5,108.50 | 0.00 | 0.00 | 17.90 | 5,108.50 |
| Reorganization Plan/Plan Sponsors | 42.50 | 10,680.50 | 0.00 | 0.00 | 42.50 | 10,680.50 | 0.00 | 0.00 | 42.50 | 10,680.50 |
| Tax Matters | 13.30 | 3,601.50 | 0.00 | 0.00 | 13.30 | 3,601.50 | 0.00 | 0.00 | 13.30 | 3,601.50 |
| | 91.00 | $23,977.00 | 0.00 | $0.00 | 91.00 | $23,977.00 | 0.00 | $0.00 | 91.00 | $23,977.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bolling, J | 0.80 | 236.00 |
| Keller, C | 1.40 | 385.00 |
| Smith Jr., J | 8.20 | 3,034.00 |
| Tenhagen, J | 4.40 | 726.00 |
| | 14.80 | $4,381.00 |

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Bolling, J | 10/26/06 Thu 124901/ 65 | 0.50 | 0.50 | 147.50 | | | 1 | MATTER: *Claims Litigation* PREPARATION FOR DOCUMENT PRODUCTION BY VISAGENT |
| | 11/13/06 Mon 125960/ 97 | 0.30 | 0.30 | 88.50 | | | 1 | MATTER: *Claims Litigation* COMMUNICATIONS REGARDING SCHEDULING TOM BARR'S DEPOSITION |
| | | | 0.80 | 236.00 | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | |
| Keller, C | 10/04/06 Wed 124894/ 159 | 1.40 | 1.40 | 385.00 | | | 1 | MATTER: *Leases (Real Property)* REVIEW OF CORRESPONDENCE FROM TONY SALDANA REGARDING FURTHER QUESTIONS AND COMMENTS TO THE CORPORATE CHARTER OF WINN-DIXIE STORES, INC. |
| | | | 1.40 | 385.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Smith Jr., J | 10/06/06 Fri 124894/ 165 | 0.60 | 0.60 | 222.00 | | | 1 | MATTER: *Leases (Real Property)* REVIEW RESEARCH REGARDING ARTICLES OF INCORPORATION AND CORRESPONDENCE AND TELEPHONE CONFERENCE WITH TONY SALDANA REGARDING SAME |
| | 10/09/06 Mon 124894/ 173 | 1.60 | 1.60 | 592.00 | C C | | 1 2 | MATTER: *Leases (Real Property)* REVIEW AND REVISION OF PROPOSED RESOLUTIONS AND TELEPHONE CONFERENCE WITH TONY SALDANA REGARDING SAME |
| | 10/11/06 Wed 124894/ 181 | 0.40 | 0.40 | 148.00 | | | 1 | MATTER: *Leases (Real Property)* CORRESPONDENCE TO TONY SALDANA REGARDING FILING OF ARTICLES FOR WINN-DIXIE AND SUBSIDIARIES AND REVIEW STATUTES AND RULES REGARDING SAME |
| | 10/13/06 Fri 124894/ 190 | 0.40 | 0.40 | 148.00 | | | 1 | MATTER: *Leases (Real Property)* TELEPHONE CONFERENCES WITH TONY SALDANA REGARDING FILING OF ARTICLES AND REVIEW OF FORM 8-A |
| | 10/31/06 Tue 124888/ 446 | 0.20 | 0.20 | 74.00 | B | | 1 | MATTER: *Case Administration* TELEPHONE CONFERENCES WITH TONY SALDANA |
| | 11/01/06 Wed 125953/ 452 | 1.60 | 1.60 | 592.00 | | 0.80 F 0.80 F | 1 2 | MATTER: *Case Administration* TELEPHONE CONFERENCES WITH TONY SALDANA REGARDING VOTING ISSUE UNDER FLORIDA CORPORATE CODE (.8): REVIEW AND ANALYSIS OF SAME (.8) |

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| Smith Jr., J | 11/15/06 Wed 126034/ 147 | 0.80 | 0.80 | 296.00 | | | 1 | MATTER: *General Corporate Advice*<br>TELEPHONE CONFERENCES WITH TONY SALDANA AND KIMBERLY S. WARD REGARDING FILING OF AMENDED AND RESTATED ARTICLES FOR WINN DIXIE |
| | 11/16/06 Thu 126034/ 148 | 2.20 | 2.20 | 814.00 | | 0.60 1.00 0.60 | F F F | MATTER: *General Corporate Advice*<br>1 CORRESPONDENCE TO AND TELEPHONE CONFERENCES WITH TONY SALDANA REGARDING ARTICLES AND BYLAWS (.6):<br>2 REVIEW ARTICLES AND BYLAWS (1.0):<br>3 TELEPHONE CONFERENCE WITH CSC AND TONY SALDANA REGARDING FILING OF ARTICLES (.6) |
| | 11/17/06 Fri 126034/ 149 | 0.40 | 0.40 | 148.00 | | | 1 | MATTER: *General Corporate Advice*<br>TELEPHONE CONFERENCE WITH TONY SALDANA REGARDING FILING OF ARTICLES |
| | | | 8.20 | 3,034.00 | | | | |
| | NUMBER OF ENTRIES: | | 9 | | | | | |
| Tenhagen, J | 10/06/06 Fri 124894/ 166 | 1.20 | 1.20 | 198.00 | C, I C | | | MATTER: *Leases (Real Property)*<br>1 RESEARCH FLORIDA LAW REGARDING INCORPORATING EXTRINSIC EVIDENCE INTO ARTICLES OF INCORPORATION;<br>2 DRAFT CORRESPONDENCE TO JOHN R. SMITH, JR. REGARDING SAME |
| | 10/11/06 Wed 124894/ 180 | 3.20 | 3.20 | 528.00 | C, I C C | | | MATTER: *Leases (Real Property)*<br>1 RESEARCH FLORIDA LAW REGARDING PRE-CLEARANCE OF AMENDMENT TO ARTICLES OF INCORPORATION;<br>2 TELEPHONE CALL TO FLORIDA SECRETARY OF STATE AND CORPORATION SERVICES COMPANY OF FLORIDA;<br>3 CONFERENCE WITH JOHN R. SMITH, JR. REGARDING SAME |
| | | | 4.40 | 726.00 | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | |
| | | | 14.80 | $4,381.00 | | | | |
| Total Number of Entries: | 14 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith Hulsey & Busey

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bolling, J | 0.80 | 236.00 | 0.00 | 0.00 | 0.80 | 236.00 | 0.00 | 0.00 | 0.80 | 236.00 |
| Keller, C | 1.40 | 385.00 | 0.00 | 0.00 | 1.40 | 385.00 | 0.00 | 0.00 | 1.40 | 385.00 |
| Smith Jr., J | 8.20 | 3,034.00 | 0.00 | 0.00 | 8.20 | 3,034.00 | 0.00 | 0.00 | 8.20 | 3,034.00 |
| Tenhagen, J | 4.40 | 726.00 | 0.00 | 0.00 | 4.40 | 726.00 | 0.00 | 0.00 | 4.40 | 726.00 |
| | 14.80 | $4,381.00 | 0.00 | $0.00 | 14.80 | $4,381.00 | 0.00 | $0.00 | 14.80 | $4,381.00 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Case Administration | 1.80 | 666.00 | 0.00 | 0.00 | 1.80 | 666.00 | 0.00 | 0.00 | 1.80 | 666.00 |
| Claims Litigation | 0.80 | 236.00 | 0.00 | 0.00 | 0.80 | 236.00 | 0.00 | 0.00 | 0.80 | 236.00 |
| General Corporate Advice | 3.40 | 1,258.00 | 0.00 | 0.00 | 3.40 | 1,258.00 | 0.00 | 0.00 | 3.40 | 1,258.00 |
| Leases (Real Property) | 8.80 | 2,221.00 | 0.00 | 0.00 | 8.80 | 2,221.00 | 0.00 | 0.00 | 8.80 | 2,221.00 |
| | 14.80 | $4,381.00 | 0.00 | $0.00 | 14.80 | $4,381.00 | 0.00 | $0.00 | 14.80 | $4,381.00 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Busey, S | 28.80 | 11,664.00 |
| Jackson, C | 27.10 | 8,265.50 |
| | 55.90 | $19,929.50 |

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Tax Matters* |
| Busey, S | 10/05/06 | 7.50 | 7.50 | 3,037.50 | | 2.70 | F | 1 | READ CASE LAW AND OUTLINE ARGUMENTS IN OPPOSITION TO FLORIDA TAX COLLECTORS' MOTIONS TO DISMISS, ABSTAIN, FOR ADEQUATE PROTECTION AND FOR LEAVE TO FILE THEIR PROOF OF CLAIMS WITHOUT PREJUDICE (2.7); |
| | Thu | | 124898/ 777 | | | 1.60 | F | 2 | CONFERENCE WITH ATECH OFFICERS AND JAY CASTLE TO PREPARE FOR HEARING ON THE FLORIDA TAX COLLECTORS' MOTIONS (1.6); |
| | | | | | | 2.10 | F | 3 | ATTENDANCE AT HEARING ON THE FLORIDA TAX COLLECTORS' MOTIONS (2.1); |
| | | | | | | 1.10 | F | 4 | CONFERENCE WITH ATECH AND JAY CASTLE REGARDING RESOLUTION OF CLAIMS OF DUVAL, OKALOOSKA AND ESCAMBIA COUNTIES (1.1) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| | | 6.90 | 6.90 | 2,794.50 | | 1.50 | F | 1 | PREPARATION FOR HEARING ON 20 RULE 3018 MOTIONS TO ALLOW PROVISIONAL VOTES ON THE PLAN (1.5); |
| | Thu | | 124906/ 655 | | | 0.20 | F | 2 | CONFERENCE WITH ROBERT WILCOX REGARDING SAME (.2); |
| | | | | | | 1.00 | F | 3 | ATTENDANCE AT HEARINGS ON THE 20 RULE 3018 MOTIONS (1.0); |
| | | | | | | 0.60 | F | 4 | PREPARATION FOR (.6) |
| | | | | | | 0.60 | F | 5 | AND ATTENDANCE AT HEARING ON 9 MOTIONS FOR PLAN CLASSIFICATION (.6); |
| | | | | | | 0.70 | F | 6 | REVISE DRAFT ORDER GRANTING AND DENYING RULE 3018 MOTIONS (.7); |
| | | | | | | 0.70 | F | 7 | TELEPHONE CONFERENCE WITH ROSALIE GRAY, JAY CASTLE AND ADAM RAVIN REGARDING RULE 3018 AND RELATED ISSUES (.7); |
| | | | | | | 1.20 | F | 8 | READ AND COMMENT ON WINN-DIXIE'S DRAFT RESPONSE TO CONFIRMATION OBJECTIONS (1.2); |
| | | | | | | 0.40 | F | 9 | MEMORANDUM TO ROSALIE GRAY REGARDING BIG PINE 3018 MOTION (.4) |
| | | | 14.40 | 5,832.00 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts* |
| | 10/12/06 | 1.40 | 1.40 | 567.00 | | 0.50 | F | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON WINN-DIXIE'S FOURTH AND FIFTH OMNIBUS MOTIONS TO ASSUME EXECUTORY CONTRACTS (.5); |
| | Thu | | 124889/ 131 | | | 0.20 | F | 2 | PREPARATION FOR AND ATTENDANCE AT HEARING ON WINN-DIXIE'S SECOND OMNIBUS MOTION TO REJECT EXECUTORY CONTRACTS (.2), |
| | | | | | | 0.40 | F | 3 | WINN-DIXIE'S MOTION TO ASSUME CARDTRONIC'S AGREEMENT (.4) |
| | | | | | | 0.30 | F | 4 | AND WINN-DIXIE'S MOTION TO REJECT REXALL SUNDOWN'S AGREEMENT (.3) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| | | 0.70 | 0.70 | 283.50 | | | | 1 | PREPARATION AND ATTENDANCE AT HEARING ON WINN-DIXIE'S TWENTY-SECOND OMNIBUS OBJECTION TO CLAIMS |
| | Thu | | 124904/ 520 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | INFORMATIONAL | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| Busey, S | 10/12/06 | 12.30 | 12.30 | 4,981.50 | | 3.10 | F | 1 | PREPARE FLIP HUFFARD FOR HIS TESTIMONY AT THE CONFIRMATION HEARING (3.1); |
| | Thu | | 124906/ 685 | | | 1.80 | F | 2 | PREPARE LARRY APPEL FOR HIS TESTIMONY AT THE CONFIRMATION HEARING (1.8); |
| | | | | | | 1.20 | F | 3 | PREPARE KATE LOGAN FOR HER TESTIMONY AT THE CONFIRMATION HEARING (1.2); |
| | | | | | | 0.60 | F | 4 | REVISE KATE LOGAN'S BALLOT TABULATION DECLARATION TO ACCOUNT FOR ORDER DISALLOWING THE SELL BALLOT (.6); |
| | | | | | | 0.30 | F | 5 | REVISE BILL WARREN'S TESTIMONY OUTLINE (.3); |
| | | | | | E | 1.30 | F | 6 | PREPARE BILL WARREN FOR HIS TESTIMONY AT THE CONFIRMATION HEARING (1.3); |
| | | | | | | 1.10 | F | 7 | PREPARE HOLLY ETLIN FOR HER TESTIMONY AT THE CONFIRMATION HEARING (1.1); |
| | | | | | | 0.90 | F | 8 | READ DRAFT CONFIRMATION ORDER (.9); |
| | | | | | | 0.30 | F | 9 | TELEPHONE CALL WITH CYNTHIA C. JACKSON REGARDING SAME (.3); |
| | | | | | | 1.10 | F | 10 | REREAD CONFIRMATION BRIEF AND SELECTED CASE LAW (1.1); |
| | | | | | | 0.60 | F | 11 | PREPARE ARGUMENT (.6) |
| | | | 14.40 | 5,832.00 | | | | | |
| | NUMBER OF ENTRIES: | | 3 | | | | | | |
| | | | 28.80 | 11,664.00 | | | | | |
| | NUMBER OF ENTRIES: | | 5 | | | | | | |
| | | | | | | | | | MATTER:*Tax Matters* |
| Jackson, C | 10/10/06 | 5.60 | 5.60 | 1,708.00 | | 1.90 | F | 1 | PREPARATION OF IRS OBJECTION (1.9); |
| | Tue | | 124898/ 783 | | | 0.70 | F | 2 | CONFERENCE CALL WITH WINN-DIXIE AND ATECH REGARDING AD VALOREM OBJECTION AND STATUS (.7); |
| | | | | | | 0.80 | F | 3 | CONFERENCES WITH RICK THAMES REGARDING POTENTIAL SETTLEMENT OF PLAN OBJECTIONS (.8); |
| | | | | | | 0.10 | F | 4 | REVIEWED AND REPLIED TO CORRESPONDENCE FROM BRIAN HANLON REGARDING PROPOSED OFFER (.1); |
| | | | | | | 0.50 | F | 5 | CONFERENCE WITH TOM CREICHTON AND ANGELA BARAGONA REGARDING IRS OBJECTION (.5); |
| | | | | | | 0.10 | F | 6 | CONFERENCE WITH JAY CCASTLE REGARDING SAME (.1); |
| | | | | | | 0.20 | F | 7 | CONFERENCE WITH ROSALIE GRAY REGARDING SAME (.2); |
| | | | | | | 0.80 | F | 8 | REVISIONS TO CLEANUP TAX OBJECTION (.8); |
| | | | | | | 0.50 | F | 9 | CONFERENCE WITH ETTY POLLAK REGARDING SAME (.5) |

~ See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Jackson, C | 10/10/06 | 6.90 | 6.90 | 2,104.50 | | 2.50 | F | 1 | MATTER:*Reorganization Plan/Plan Sponsors*<br>PREPARATION FOR CONFIRMATION HEARING (2.5): |
| | Tue | | 124906/ 677 | | | 2.60 | F | 2 | REVIEW OF PLAN OBJECTIONS AND ANALYSIS OF WAYS TO RESOLVE (2.6): |
| | | | | | | 0.60 | F | 3 | REVIEWED BRIEF IN SUPPORT BY AD HOC TRADE COMMITTEE (.6): |
| | | | | | | 0.90 | F | 4 | REVIEWED BRIEF IN SUPPORT BY DEBTORS (.9): |
| | | | | | | 0.30 | F | 5 | REVIEWED AND REPLIED TO CORRESPONDENCE FROM JERRETT MCCONNELL REGARDING SAME (.3) |
| | | | 12.50 | 3,812.50 | | | | | |

NUMBER OF ENTRIES:    2

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | 10/11/06 | 2.50 | 2.50 | 762.50 | | 1.20 | F | 1 | MATTER:*Case Administration*<br>PREPARATION OF ORDERS FOR OCTOBER 12, 2006 HEARINGS (1.2): |
| | Wed | | 124888/ 414 | | | 0.50 | F | 2 | PREPARATION OF AGENDA FOR OCTOBER 13, 2006 HEARINGS (.5): |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH BETSY COX (.5) |
| | | | | | | 0.30 | F | 4 | AND WITH CLERK REGARDING SAME (.3) |
| | | 1.10 | 1.10 | 335.50 | | | | 1 | MATTER:*Leases (Real Property)*<br>REVIEW OF ASSUMPTION AND REJECTION MOTIONS TO DETERMINE ACTIONS NEEDED FOR COMPLETION |
| | Wed | | 124894/ 177 | | | | | | |
| | | 11.00 | 11.00 | 3,355.00 | | 0.50 | F | 1 | MATTER:*Reorganization Plan/Plan Sponsors*<br>CONFERENCE CALL WITH SALLY HENRY AND ELENA ESCAMILLA REGARDING U.S. TRUSTEE PLAN OBJECTIONS (.5): |
| | Wed | | 124906/ 681 | | | 1.40 | F | 2 | REVISIONS TO PLAN OBJECTION SUMMARIES (1.4): |
| | | | | | | 2.90 | F | 3 | REVIEW AND ANALYSIS OF PLAN OBJECTIONS AND RESPONSES (2.9): |
| | | | | | E | 1.50 | F | 4 | CONFERENCES WITH ADAM RAVIN, SALLY HENRY, ROSALIE GRAY AND JAN BAKER REGARDING SAME (1.5): |
| | | | | | | 0.50 | F | 5 | CONFERENCE WITH ALLAN E. WULBERN REGARDING BIDDING (.5): |
| | | | | | | 0.80 | F | 6 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING ISSUES FOR CONFIRMATION (.8): |
| | | | | | | 3.40 | F | 7 | PREPARATION FOR CONFIRMATION HEARING (3.4) |
| | | | 14.60 | 4,453.00 | | | | | |

NUMBER OF ENTRIES:    3

| | | | 27.10 | 8,265.50 | | | | | |

NUMBER OF ENTRIES:    5

~  See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 55.90 | $19,929.50 | | | | |

TOTAL
NUMBER OF ENTRIES:    4

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Busey, S | 28.80 | 11,664.00 | 0.00 | 0.00 | 28.80 | 11,664.00 | 0.00 | 0.00 | 28.80 | 11,664.00 |
| Jackson, C | 27.10 | 8,265.50 | 0.00 | 0.00 | 27.10 | 8,265.50 | 0.00 | 0.00 | 27.10 | 8,265.50 |
| | 55.90 | $19,929.50 | 0.00 | $0.00 | 55.90 | $19,929.50 | 0.00 | $0.00 | 55.90 | $19,929.50 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Case Administration | 2.50 | 762.50 | 0.00 | 0.00 | 2.50 | 762.50 | 0.00 | 0.00 | 2.50 | 762.50 |
| Claims Admin. (General) | 0.70 | 283.50 | 0.00 | 0.00 | 0.70 | 283.50 | 0.00 | 0.00 | 0.70 | 283.50 |
| Executory Contracts | 1.40 | 567.00 | 0.00 | 0.00 | 1.40 | 567.00 | 0.00 | 0.00 | 1.40 | 567.00 |
| Leases (Real Property) | 1.10 | 335.50 | 0.00 | 0.00 | 1.10 | 335.50 | 0.00 | 0.00 | 1.10 | 335.50 |
| Reorganization Plan/Plan Sponsors | 37.10 | 13,235.50 | 0.00 | 0.00 | 37.10 | 13,235.50 | 0.00 | 0.00 | 37.10 | 13,235.50 |
| Tax Matters | 13.10 | 4,745.50 | 0.00 | 0.00 | 13.10 | 4,745.50 | 0.00 | 0.00 | 13.10 | 4,745.50 |
| | 55.90 | $19,929.50 | 0.00 | $0.00 | 55.90 | $19,929.50 | 0.00 | $0.00 | 55.90 | $19,929.50 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for October 2006**
**Smith Hulsey & Busey**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AEW | | 4.30 | 4.00 | | | | | | 7.70 | 6.40 | 8.50 | 6.90 | 8.20 | | | 6.00 | 7.00 | 2.20 | 0.60 | 6.00 | | 2.20 | 5.30 | 9.90 | 2.90 | 2.50 | 3.60 | | | 3.40 | 6.90 | 104.50 |
| BB | | 8.40 | 9.30 | 10.10 | 11.20 | | | | 7.10 | 7.60 | 6.70 | 11.60 | 9.50 | | | 3.10 | 4.70 | | 4.90 | 8.10 | 4.00 | | 5.40 | 4.80 | 6.70 | 5.90 | | | | | 8.70 | 137.80 |
| CCJ | 9.70 | 11.70 | 10.20 | 11.60 | 11.60 | 10.10 | 5.10 | 3.30 | 11.50 | 12.50 | 14.60 | 10.50 | 11.00 | | | 5.50 | 9.70 | 8.10 | 6.20 | 7.10 | 2.40 | | 8.60 | 8.30 | 4.70 | 6.00 | | | | 7.60 | 9.30 | 216.90 |
| CHK | | | | 1.40 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.40 |
| DLG | | 7.70 | 0.30 | 2.20 | 6.40 | 0.10 | | | 0.20 | 0.40 | | 0.70 | 1.20 | | | | | | 0.40 | 4.90 | | | | 3.00 | 0.80 | 0.70 | | | | 1.70 | 0.60 | 31.30 |
| JAB | | | | | | | | | | | | | | | | | | | | | | | | | | 0.50 | | | | | | 0.50 |
| JAT | | | | | | 1.20 | | | | | 3.20 | | | | | | | | | | | | | | | | | | | | | 4.40 |
| JHP | | 8.80 | 9.30 | 6.40 | 7.30 | 4.70 | | | 6.60 | 7.20 | 7.50 | 6.10 | 5.20 | | | 6.50 | 7.80 | 7.70 | 6.80 | 1.40 | | | 1.30 | 1.60 | 0.90 | 0.70 | 1.30 | | | 7.30 | 6.90 | 119.30 |
| JRS | | | | | | 0.60 | | | 1.60 | | 0.40 | | 0.40 | | | | | | | | | | | | | | | | | | 0.20 | 3.20 |
| KSW | 1.30 | 9.00 | 8.00 | 7.40 | 9.50 | 9.60 | | | 8.10 | 7.40 | 8.70 | 8.60 | 10.70 | | | 2.10 | 7.10 | 5.60 | 7.80 | 2.20 | | | 3.30 | 4.70 | 6.00 | 4.20 | | | | 5.50 | 4.10 | 140.90 |
| LMP | | 5.60 | 8.10 | | | 7.40 | | | 7.00 | 5.00 | 3.20 | 4.50 | 4.80 | | | 7.10 | 6.80 | 4.00 | 10.40 | 8.30 | | | 7.80 | 5.70 | 3.80 | 1.40 | 0.80 | | | 1.80 | 5.60 | 109.10 |
| MRH | | 1.10 | 3.20 | 2.00 | 3.90 | | | | 4.10 | | 0.50 | 1.50 | 3.80 | | | 2.50 | 2.40 | | 0.80 | | | 7.50 | 3.50 | 7.00 | 5.10 | 7.80 | 1.00 | | | 3.40 | 4.40 | 65.50 |
| MRW | | 2.30 | 1.90 | 1.60 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 5.80 |
| SDB | 5.00 | 8.90 | 9.90 | 10.10 | 14.40 | 7.80 | 6.70 | 2.70 | 9.20 | 9.10 | 10.50 | 14.40 | 10.70 | 1.00 | | 2.60 | 8.00 | | | 4.00 | | 5.60 | 7.70 | 8.20 | 8.90 | 2.60 | 1.90 | 0.30 | 0.90 | 1.40 | 5.50 | 178.00 |
| TLC | | 6.10 | 4.50 | 5.50 | 5.30 | 6.20 | | | 5.50 | 6.60 | 4.60 | 7.70 | 6.90 | | | | 6.50 | 6.30 | 5.10 | 6.30 | | | 5.50 | 4.90 | 7.10 | 2.80 | 7.30 | | | | 6.10 | 116.80 |
| Totals | 16.00 | 73.90 | 68.70 | 58.30 | 69.60 | 47.70 | 11.80 | 6.00 | 68.60 | 62.20 | 68.40 | 72.50 | 72.40 | 1.00 | 0.00 | 32.90 | 60.10 | 36.30 | 43.00 | 48.30 | 6.40 | 15.30 | 48.40 | 58.10 | 46.90 | 35.10 | 15.90 | 0.30 | 0.90 | 32.10 | 58.30 | 1,235.40 |

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for November 2006**
**Smith Hulsey & Busey**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | 29 Wed | 30 Thu | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AEW | 3.70 | 1.50 | 3.10 | | 0.30 | 1.40 | 0.70 | 2.10 | 2.60 | 1.90 | | | 0.80 | 0.90 | | | 1.10 | | | 0.20 | | | | | | | | | | | 20.30 |
| BB | 4.10 | 7.30 | 7.80 | | | 6.30 | 8.10 | 6.50 | 7.00 | 5.90 | | | 3.20 | 4.40 | 8.80 | 11.30 | 8.40 | | | | 8.50 | 11.70 | | | | | | | | | 109.30 |
| CCJ | 7.30 | 9.00 | 8.90 | 3.80 | | 6.40 | 7.70 | 9.70 | 7.20 | 3.20 | | | 2.80 | 8.70 | 7.50 | 7.60 | 6.20 | | 2.80 | 6.20 | 9.40 | | | | | | | | | | 114.40 |
| DLG | 3.10 | 0.60 | | | | | 0.60 | 3.90 | 2.80 | 5.50 | | | 3.10 | 5.80 | 2.20 | 1.10 | 6.30 | | | 3.40 | 5.30 | | | | | | | | | | 43.70 |
| JAB | | | | | | | | | | | | | 0.30 | | | | | | | | | | | | | | | | | | 0.30 |
| JHP | 5.60 | 6.80 | 5.40 | 0.30 | | 7.50 | 4.50 | 5.00 | 3.10 | 8.00 | | | 10.30 | 6.60 | 6.60 | 9.90 | 7.30 | | | 5.60 | 7.50 | | | | | | | | | | 100.00 |
| JRS | 1.60 | | | | | | | | | | | | | 0.80 | 2.20 | 0.40 | | | | | | | | | | | | | | | 5.00 |
| KSW | 3.60 | 1.90 | 3.50 | | | 6.10 | 3.00 | 1.90 | 3.80 | 7.90 | | | 5.10 | 4.30 | 5.70 | 9.80 | 3.60 | 6.00 | | 3.90 | 2.20 | | | | | | | | | | 72.30 |
| LMP | 3.00 | | | | | | | 2.10 | 4.60 | 8.00 | | | 9.40 | 9.00 | 8.10 | 8.30 | 7.20 | | | | | | | | | | | | | | 74.60 |
| MRH | 2.90 | 7.70 | 7.00 | | | 8.00 | 8.20 | 7.40 | 5.20 | 3.40 | | | 3.80 | 3.80 | 5.10 | 5.40 | | | 2.60 | 4.20 | 1.20 | | | | | | | | | | 75.90 |
| MRW | 6.80 | | 3.10 | | | 3.50 | 1.00 | 4.00 | | | | | 5.50 | 1.50 | 6.20 | | | | | 5.00 | | | | | | | | | | | 36.60 |
| SDB | 1.20 | 4.30 | 4.40 | 0.30 | | 1.30 | 0.40 | 0.90 | 6.70 | 4.10 | | | 1.20 | 5.30 | 6.00 | 8.60 | 4.00 | 1.90 | 1.70 | | | | | | | | | | | | 52.30 |
| TLC | 3.40 | 7.40 | 9.00 | 1.00 | 1.20 | 6.10 | 4.20 | 6.10 | 5.00 | 6.50 | | | | 4.70 | 5.90 | 5.70 | 8.80 | | | 6.00 | 6.50 | | | | | | | | | | 87.50 |
| Totals | 46.30 | 46.50 | 52.20 | 5.40 | 1.50 | 46.60 | 38.40 | 49.60 | 48.00 | 54.40 | 0.00 | 0.00 | 45.50 | 55.00 | 62.90 | 69.90 | 53.30 | 7.90 | 7.10 | 43.10 | 58.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 792.20 |

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Copeland, T | 34.90 | 4,711.50 |
| Ward, K | 80.90 | 10,517.00 |
| | 115.80 | $15,228.50 |

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/02/06 | Copeland, T | 1.90 | 0.40 | 54.00 | | 0.40 | F | 1 | REVIEW AND REVISION OF THE CLAIMS RESOLUTION REPORT (.4): |
| Mon | 124904/492 | | | | | 0.60 | F | 2 | COMPARISON OF THE CLAIMS RESOLUTION REPORT UPDATED AS OF SEPTEMBER 25, 2006 WITH THE CURRENT REPORT TO NOTE ANY DISCREPANCIES (.6): |
| | | | | | | 0.20 | F | 3 | REVIEW AND REVISION OF THE CASH SETTLEMENT REPORT (.2): |
| | | | | | | 0.20 | F | 4 | UPDATE OF THE MEDIATION CALENDAR (.2): |
| | | | | | | 0.20 | F | 5 | UPDATE OF THE MEDIATION STATUS REPORT (.2): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL WITH, DWAYNE TAYLOR REGARDING THE STATUS OF HIS CLAIM (.2): |
| | | | | | | 0.10 | F | 7 | CORRESPONDENCE WITH STEPHANIE KNIGHT REGARDING SAME (.1) |
| | | | | | | | | | MATTER: Case Administration |
| 10/02/06 | Ward, K | 4.10 | 3.20 | 416.00 | | 2.60 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.6): |
| Mon | 124888/391 | | | | | 0.60 | F | 2 | UPDATED INDEX TO FILE (.6): |
| | | | | | | 0.70 | F | 3 | REVIEW OF NOTEBOOKS FOR OCTOBER 5, 2006 HEARING (.7): |
| | | | | | | 0.20 | F | 4 | REVISION OF AGENDA FOR OCTOBER 5, 2006 HEARING (.2) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/03/06 | Copeland, T | 0.70 | 0.30 | 40.50 | | 0.10 | F | 1 | CORRESPONDENCE TO YOLANDA DAVIS REGARDING THE MEDIATION OF LINNET GASKINS (.1): |
| Tue | 124904/496 | | | | | 0.20 | F | 2 | UPDATE OF THE MEDIATION STATUS REPORT (.2): |
| | | | | | | 0.10 | F | 3 | UPDATE OF THE MEDIATION CALENDAR (.1): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH GINA PENNER-MOORE REGARDING THE TENTATIVE DATE OF HER MEDIATION (.2): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL WITH AMANDA VITITOE REGARDING THE TENTATIVE DATE OF HER MEDIATION (.1) |
| | | | | | | | | | MATTER: Case Administration |
| 10/03/06 | Ward, K | 2.40 | 2.20 | 286.00 | | 2.00 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.0): |
| Tue | 124888/394 | | | | | 0.20 | F | 2 | UPDATED AGENDA FOR OCTOBER 5, 2006 HEARING (.2) |
| | | | | | | 0.20 | F | 3 | AND NOTEBOOKS FOR SAME (.2) |
| | | | | | | | | | MATTER: Tax Matters |
| 10/04/06 | Copeland, T | 0.60 | 0.20 | 27.00 | | 0.30 | F | 1 | REVIEW OF FILES TO DETERMINE WHETHER THE SECOND TAX MOTION THAT WAS SENT TO THE COUNTY OF TRANSYLVANIA WAS RETURNED FOR INSUFFICIENT ADDRESSES (.3): |
| Wed | 124899/773 | | | | | 0.10 | F | 2 | CORRESPONDENCE WITH CHERI GILBERT REGARDING SAME (.1): |
| | | | | | | 0.20 | F | 3 | UPDATE OF THE NOTEBOOK REGARDING THE MOTIONS FILED BY THE FLORIDA TAX COLLECTORS (.2) |

~ See the last page of exhibit for explanation

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|------------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Claims Admin. (General): |
| 10/04/06 | Copeland, T | 4.20 | 1.80 | 243.00 | | 0.30 | F | 1 | UPDATE OF MEDIATION CALENDAR (.3): |
| Wed | 124904/498 | | | | | 0.50 | F | 2 | UPDATE OF THE MEDIATION STATUS REPORT (.5): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH COUNSEL FOR DONALD FRANCIS REMINDING HER OF THE MEDIATION ON OCTOBER 5, 2006 (.1): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH EVERETT BROOKS REGARDING WHETHER WE SHOULD SCHEDULE CLAIMS FOR MEDIATION THAT DID NOT RETURN QUESTIONNAIRES (.2): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH COUNSEL FOR AURLINDA HAGLER REGARDING HIS CLIENT'S MEDIATION (.2): |
| | | | | | | 0.10 | F | 6 | CORRESPONDENCE TO JODI FREY REGARDING THE MEDIATION OF EMMA BALOM (.1): |
| | | | | | | 0.10 | F | 7 | TELEPHONE CALL WITH LAURA DEJESUS REGARDING SAME (.1): |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE TO COUNSEL FOR AMADA ALTMAR REGARDING WRITTEN CONFIRMATION OF HIS CLIENT'S MEDIATION (.2): |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE TO COUNSEL FOR GEORGE AUGUSTINSKI REGARDING WRITTEN CONFIRMATION OF HIS CLIENT'S MEDIATION (.2): |
| | | | | | | 0.20 | F | 10 | CORRESPONDENCE TO COUNSEL FOR LORI BAUDOT REGARDING WRITTEN CONFIRMATION OF HIS CLIENT'S MEDIATION (.2): |
| | | | | | | 0.20 | F | 11 | CORRESPONDENCE TO COUNSEL FOR ROBERT VINCENT BOYDELL REGARDING WRITTEN CONFIRMATION OF HIS CLIENT'S MEDIATION (.2): |
| | | | | | | 0.10 | F | 12 | CORRESPONDENCE WITH COUNSEL FOR JAMES YETTON AND MATTHEW DALE SUMMERS REMINDING HIM OF THE MEDIATION SCHEDULED FOR OCTOBER 12, 2006 (.1): |
| | | | | | | 0.20 | F | 13 | CORRESPONDENCE WITH COUNSEL FOR ALPHONSO SALMON REGARDING THE TENTATIVE DATE OF MEDIATION (.2): |
| | | | | | | 0.20 | F | 14 | CORRESPONDENCE TO STEPHANIE KNIGHT REGARDING THE STATUS OF MEDIATIONS (.2): |
| | | | | | | 0.20 | F | 15 | TELEPHONE CALL WITH COUNSEL FOR DELLA BROWN REGARDING THE TENTATIVE DATE OF HIS CLIENT'S MEDIATION (.2): |
| | | | | | | 0.20 | F | 16 | TELEPHONE CALL WITH COUNSEL FOR MILDRED ENGLISH REGARDING THE REQUIREMENTS TO BE ALLOWED TO APPEAR BY TELEPHONE AT THE MEDIATION (.2): |
| | | | | | | 1.00 | F | 17 | UPDATE OF THE MEDIATION NOTEBOOKS (1.0) |
| | | | | | | | | | MATTER: Case Administration |
| 10/04/06 | Ward, K | 5.90 | 1.80 | 234.00 | | 1.80 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.8): |
| Wed | 124888/398 | | | | | 0.60 | F | 2 | UPDATED AGENDA FOR OCTOBER 5, 2006 HEARING (.6): |
| | | | | | | 0.30 | F | 3 | ELECTRONIC FILING AND SERVICE OF SAME (.3): |
| | | | | | | 2.60 | F | 4 | PREPARATION FOR OCTOBER 5, 2006 HEARING (2.6): |
| | | | | | | 0.60 | F | 5 | REVIEW AND REVISION OF AGENDA FOR OCTOBER 12, 2006 HEARING (.6) |

~ See the last page of exhibit for explanation

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/05/06 Thu | Copeland, T 124904/503 | 2.90 | 1.40 | 189.00 | | 0.40 | F | 1 | UPDATE OF MEDIATION CALENDAR (.4); |
| | | | | | | 0.60 | F | 2 | UPDATE OF THE MEDIATION STATUS REPORT (.6); |
| | | | | | | 0.10 | F | 3 | CORRESPONDENCE WITH DAWN LEBLANC REGARDING THE MEDIATION OF CLAUDIA GLOVER'S PROOF OF CLAIM (.1); |
| | | | | | | 0.40 | F | 4 | TELEPHONE CALLS WITH COUNSEL WITH DONALD FRANCIS REGARDING THEIR REASONS FOR NOT APPEARING AT THE SCHEDULED MEDIATIONS (.4); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL AND CORRESPONDENCE WITH EVERETT BROOKS REGARDING SAME (.2); |
| | | | | | | 0.10 | F | 6 | CORRESPONDENCE WITH RICK RENO REGARDING THE MEDIATION OF CLAUDIA GLOVER'S PROOF OF CLAIM (.1); |
| | | | | | | 0.40 | F | 7 | UPDATE OF THE MEDIATION NOTEBOOKS (.4); |
| | | | | | | 0.30 | F | 8 | REVIEW OF INCOMING MEDIATION STATEMENTS TO DETERMINE WHICH MEDIATIONS NEED TO BE RESCHEDULED DUE TO INSIGNIFICANT CLAIM DOCUMENTATION (.3); |
| | | | | | | 0.30 | F | 9 | TELEPHONE CALL AND CORRESPONDENCE WITH MARY HAYES REGARDING THE MEDIATIONS OF KATHLEEN DONOVAN, MATTHEW SUMMERS, JAMES YETTON AND PATRICIA DUFECK (.3); |
| | | | | | | 0.10 | F | 10 | CORRESPONDENCE TO YOLANDA DAVIS REGARDING THE MEDIATION OF TIMOTHY BERRY (.1) |
| | | | | | | | | | MATTER: Case Administration |
| 10/05/06 Thu | Ward, K 124888/400 | 7.70 | 1.40 | 182.00 | | 1.40 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.4); |
| | | | | | E | 6.10 | F | 2 | PREPARATION FOR AND ATTENDANCE AT HEARING (6.1); |
| | | | | | | 0.20 | F | 3 | UPDATED AGENDA FOR OCTOBER 12, 2006 HEARING (.2) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/06/06 Fri | Copeland, T 124904/506 | 2.30 | 0.70 | 94.50 | | 0.20 | F | 1 | REVIEW AND REVISION OF CORRESPONDENCE TO GEORGE FOLLETT REMINDING HIM OF HIS CLIENT'S SCHEDULED MEDIATION (.2); |
| | | | | | | 0.20 | F | 2 | REVIEW AND REVISION OF CORRESPONDENCE TO DEVRY PRUETT REMINDING HIM OF HIS CLIENT'S SCHEDULED MEDIATION (.2); |
| | | | | | | 0.20 | F | 3 | REVIEW AND REVISION OF CORRESPONDENCE TO J. SCOTT KELLER REMINDING HIM OF HIS CLIENT'S SCHEDULED MEDIATION (.2); |
| | | | | | | 0.20 | F | 4 | REVIEW AND REVISION OF CORRESPONDENCE TO THOMAS BUSER REMINDING HIM OF HIS CLIENT'S SCHEDULED MEDIATION (.2); |
| | | | | | | 0.20 | F | 5 | REVIEW AND REVISION OF CORRESPONDENCE TO KATHLEEN DONOVAN REMINDING HER OF HER SCHEDULED MEDIATION (.2); |
| | | | | | | 0.20 | F | 6 | REVIEW AND REVISION OF CORRESPONDENCE TO CRAIG GOLDENFARB REMINDING HIM OF HIS CLIENT'S SCHEDULED MEDIATION (.2); |
| | | | | | | 0.30 | F | 7 | UPDATE OF THE MEDIATION CALENDAR (.3); |
| | | | | | | 0.40 | F | 8 | UPDATE OF THE MEDIATION STATUS REPORT (.4); |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE WITH BILL BROWNELL REGARDING THE MEDIATION OF ALPHONSO SALMON (.2); |
| | | | | | | 0.20 | F | 10 | CORRESPONDENCE WITH THE CLIENT, SEDGWICK CLAIMS MANAGEMENT AND LOGAN & COMPANY TRANSMITTING THE UPDATED MEDIATION CALENDAR AND MEDIATION STATUS REPORT (.2) |

~ See the last page of exhibit for explanation

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/06/06 Fri | Ward, K 124888/406 | 6.00 | 2.70 | 351.00 | | 2.30 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.3); |
| | | | | | | 0.40 | F | 2 | UPDATED INDEX TO FILE (.4); |
| | | | | | | 1.90 | F | 3 | PREPARATION OF AGENDA FOR OCTOBER 13, 2006 CONFIRMATION HEARING (1.9); |
| | | | | | | 0.50 | F | 4 | REVISION OF AGENDA FOR OCTOBER 12, 2006 REARING (.5); |
| | | | | | | 0.90 | F | 5 | ORGANIZATION OF EXHIBITS FOR CONFIRMATION HEARING (.9) |
| 10/09/06 Mon | Ward, K 124888/408 | 2.70 | 1.70 | 221.00 | | 1.20 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.2); |
| | | | | | | 0.50 | F | 2 | UPDATED INDEX TO FILE (.5); |
| | | | | | | 0.40 | F | 3 | REVIEW AND REVISION OF VARIOUS CERTIFICATES OF SERVICE (.4); |
| | | | | | | 0.60 | F | 4 | REVIEW OF NOTEBOOKS FOR OCTOBER 12, 2006 HEARING (.6) |
| 10/10/06 Tue | Copeland, T 124904/514 | 1.60 | 0.20 | 27.00 | | 0.20 | F | 1 | CORRESPONDENCE TO STEPHEN C. BULLOCK REMINDING HIM OF HIS CLIENT'S MEDIATION SCHEDULED ON OCTOBER 12, 2006 (.2); |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH KATHLEEN DONOVAN REGARDING THE MEDIATION PROCESS (.2); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH COUNSEL FOR ERICA LEGRAND REGARDING THE CHANGE IN MEDIATOR (.1); |
| | | | | | | 0.20 | F | 4 | UPDATE OF THE MEDIATION STATUS REPORT (.2); |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE WITH DAWN LEBLANC REGARDING THE MEDIATION OF CLAUDIA GLOVER (.2); |
| | | | | | | 0.40 | F | 6 | CORRESPONDENCE WITH MARY HAYES REGARDING THE STATUS OF MEDIATIONS TO BE HANDLED BY JOSEPH STOKES' OFFICE (.4); |
| | | | | | | 0.30 | F | 7 | PREPARATION AND ELECTRONIC FILING OF THE PROPOSED AGREED ORDER REGARDING THE MEDIATED CLAIM OF ROBERT OLEA (.3) |
| 10/10/06 Tue | Ward, K 124888/412 | 4.80 | 1.00 | 130.00 | | 1.00 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.0); |
| | | | | | | 2.80 | F | 2 | PREPARATION FOR AND SERVICE OF ORDERS ENTERED OCTOBER 5, 2006 (2.8); |
| | | | | | | 0.50 | F | 3 | ORGANIZATION OF HEARING NOTEBOOK FOR OCTOBER 12, 2006 HEARING (.5); |
| | | | | | | 0.50 | F | 4 | REVIEW AND REVISION OF AGENDA FOR OCTOBER 13, 2006 CONFIRMATION HEARING (.5) |
| 10/10/06 Tue | Ward, K 124906/678 | 2.60 | 0.80 | 104.00 | | 0.80 | F | 1 | PREPARATION FOR CONFIRMATION HEARING (.8); |
| | | | | | | 0.40 | F | 2 | PREPARATION OF EXHIBIT LIST (.4); |
| | | | | | | 0.40 | F | 3 | ORGANIZATION OF EXHIBITS (.4); |
| | | | | | | 0.80 | F | 4 | PREPARATION FOR AND ELECTRONIC FILING OF CONFIRMATION BRIEF (.8) |
| | | | | | | 0.20 | F | 5 | AND FIRST PLAN MODIFICATION (.2) |

MATTER: Case Administration (rows 1–2)
MATTER: Claims Admin. (General) (row 3)
MATTER: Case Administration (row 4)
MATTER: Reorganization Plan/Plan Sponsors (row 5)

~  See the last page of exhibit for explanation

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 10/11/06 Wed | Copeland, T 124894/178 | 2.10 | 0.50 | 67.50 | | 0.50 | F | 1 | REVIEW AND REVISION OF THE ORDER ON THE SECOND OMNIBUS MOTION TO ASSUME LEASES TO DETERMINE THE STATUS OF ALL THE STORES THAT WERE ORIGINALLY LISTED ON THE MOTION (.5): |
| | | | | | | 0.50 | F | 2 | REVIEW OF FILES TO DETERMINE THE SERVICE ADDRESSES OF WINN-DIXIE LANDLORDS AS REQUESTED BY KEITH DAW (.5): |
| | | | | | | 0.10 | F | 3 | CORRESPONDENCE TO KEITH DAW REGARDING SAME (.1): |
| | | | | | | 0.30 | F | 4 | REVIEW AND REVISION OF ORDER CORRECTING THE ORDER ENTERED ON AUGUST 18, 2006 IN REGARDS TO THE FIRST OMNIBUS MOTION TO ASSUME LEASES (.3): |
| | | | | | | 0.20 | F | 5 | REVIEW AND REVISION OF ORDER CORRECTING THE ORDER IN REGARDS TO THE FIRST OMNIBUS MOTION TO ASSUME LEASES FOR STORE NO. 6 (.2): |
| | | | | | | 0.30 | F | 6 | PREPARATION OF ORDER REJECTING STORE NOS. 1403, 1434 AND 1437 (.3): |
| | | | | | | 0.20 | F | 7 | PREPARATION OF ORDER CORRECTING THE ORDER DATED SEPTEMBER 7, 2006 TO INCLUDE THE UNDISPUTED CURE AMOUNTS FOR THE STORES LISTED ON EXHIBIT A (.2) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/11/06 Wed | Copeland, T 124890/518 | 1.00 | 0.30 | 40.50 | | 0.10 | F | 1 | TELEPHONE CALL WITH SUSAN BALDWIN REGARDING THE PROPOSED ORDER OF ROBERT OLEA (.1): |
| | | | | | | 0.30 | F | 2 | TELEPHONE CALL AND CORRESPONDENCE WITH STEPHANIE KNIGHT REGARDING THE MEDIATION OF KIZZIE ANN FERGUSON (.3): |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE WITH JODI FREY REGARDING THE MEDIATION OF JAMES HULME (.2): |
| | | | | | | 0.10 | F | 4 | CORRESPONDENCE WITH ROBIN LAUBE REGARDING THE MEDIATION OF CLAUDINE DOREE (.1): |
| | | | | | | 0.10 | F | 5 | UPDATE OF THE MEDIATION CALENDAR (.1): |
| | | | | | | 0.20 | F | 6 | UPDATE OF THE MEDIATION STATUS REPORT (.2) |
| | | | | | | | | | MATTER: Case Administration |
| 10/11/06 Wed | Ward, K 124888/415 | 4.50 | 2.90 | 377.00 | | 2.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.9): |
| | | | | | | 0.30 | F | 2 | ELECTRONIC FILING AND SERVICE OF AGENDA FOR OCTOBER 12, 2006 HEARING (.3): |
| | | | | | | 0.30 | F | 3 | UPDATED AGENDA FOR OCTOBER 13, 2006 CONFIRMATION HEARING (.3): |
| | | | | | | 0.40 | F | 4 | ORGANIZATION OF HEARING NOTEBOOK FOR OCTOBER 13, 2006 CONFIRMATION HEARING (.4): |
| | | | | | | 0.60 | F | 5 | PREPARATION FOR OCTOBER 12, 2006 HEARING (.6) |
| | | | | | | | | | MATTER: Case Administration |
| 10/12/06 Thu | Ward, K 124888/417 | 3.30 | 2.70 | 351.00 | | 2.70 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.7): |
| | | | | | | 0.60 | F | 2 | REVIEW AND REVISION OF VARIOUS CERTIFICATES OF SERVICE (.6) |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 10/12/06 Thu | Ward, K 124906/688 | 3.90 | 0.50 | 65.00 | | 2.70 | F | 1 | PREPARATION FOR CONFIRMATION HEARING (2.7): |
| | | | | | | 0.20 | F | 2 | REVISION OF EXHIBIT LIST (.2): |
| | | | | | | 0.30 | F | 3 | ORGANIZATION OF EXHIBITS (.3): |
| | | | | | | 0.20 | F | 4 | PREPARATION OF NOTICE OF FILING AMENDED BALLOT TABULATION (.2): |
| | | | | | | 0.50 | F | 5 | ELECTRONIC FILING OF SAME (.5) |

~ See the last page of exhibit for explanation

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/13/06 Fri | Copeland, T 124904/527 | 1.40 | 0.60 | 81.00 | | 0.30 | F | 1 | MATTER: Claims Admin. (General)<br>SERVICE OF THE NOTICE OF HEARING REGARDING THE SECOND OMNIBUS REJECTION TO UNRESOLVED LITIGATION CLAIMS (.3): |
| | | | | | | 0.30 | F | 2 | UPDATE OF THE MEDIATION CALENDAR (.3): |
| | | | | | | 0.30 | F | 3 | UPDATE OF THE MEDIATION STATUS REPORT (.3): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH STEPHANIE KNIGHT REGARDING THE STATUS OF HER MEDIATIONS (.2): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH MARY HAYES REGARDING THE STATUS OF THE MEDIATION OF CLAUDINE DOREE (.2): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH CLAUDINE DOREE'S COUNSEL REGARDING SAME (.1) |
| 10/16/06 Mon | Ward, K 124888/420 | 2.10 | 2.10 | 273.00 | | | | 1 | MATTER: Case Administration<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| 10/17/06 Tue | Copeland, T 124904/530 | 3.60 | 0.70 | 94.50 | | 0.20 | F | 1 | MATTER: Claims Admin. (General)<br>SERVICE OF THE ORDER GRANTING THE MOTION TO DISALLOW OR REDUCE CLAIMS FOR VOTING PURPOSES ON THE MASTER SERVICE LIST (.2): |
| | | | | | | 0.20 | F | 2 | CORRESPONDENCE WITH MARY HAYES REGARDING RESCHEDULING OF THE MEDIATION OF LINNETTE GASKINS (.2): |
| | | | | | | 0.10 | F | 3 | CORRESPONDENCE WITH LINNETTE GASKIN'S ATTORNEY, YOLANDA DAVIS AND ISAAC LEVY REGARDING SAME (.1): |
| | | | | | | 0.80 | F | 4 | SERVICE OF THE ORDER GRANTING THE TWENTY-SECOND OMNIBUS OBJECTION TO CLAIMS ON THE MASTER SERVICE LIST (.8): |
| | | | | | | 0.10 | F | 5 | CORRESPONDENCE TO KEN BLACK REGARDING THE NAME OF THE ADJUSTER CURRENTLY HANDING THE PROOF OF CLAIM FILED BY JACQUELINE JUDD (.1): |
| | | | | | | 0.10 | F | 6 | CORRESPONDENCE WITH BRAD POULUS REGARDING DATES HE IS AVAILABLE TO COME TO JACKSONVILLE TO MEDIATE THE CLAIM FILED BY JACQUELINE JUDD (.1): |
| | | | | | | 0.10 | F | 7 | CORRESPONDENCE TO GEORGE FOLLETT REMINDING HIM OF HIS CLIENT'S MEDIATION ON OCTOBER 23, 2006 (.1): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL AND CORRESPONDENCE WITH COUNSEL FOR PATRICIA DUFECK REQUESTING WRITTEN CONFIRMATION THAT HE AND HIS CLIENT WILL BE ATTENDING THE SCHEDULED MEDIATION IN JACKSONVILLE, FLORIDA (.2): |
| | | | | | | 0.10 | F | 9 | CORRESPONDENCE WITH DEFENSE COUNSEL ASSIGNED TO THE CLAIM OF RHONDA SOUDAT REQUESTING DATES THAT HE IS AVAILABLE TO COME TO JACKSONVILLE, FLORIDA TO ATTEND THE MEDIATION OF RHONDA SOUDAT'S CLAIM (.1): |
| | | | | | | 0.10 | F | 10 | CORRESPONDENCE WITH BILL COOPER'S OFFICE REGARDING THE MEDIATION OF JACQUELINE JUDD'S CLAIM (.1): |
| | | | | | | 0.20 | F | 11 | TELEPHONE CALL WITH KATHLEEN DONOVAN REMINDING HER OF HER MEDIATION SCHEDULED ON OCTOBER 23, 2006 (.2): |
| | | | | | | 0.20 | F | 12 | CORRESPONDENCE WITH MARK HORWITZ TENTATIVELY SCHEDULED THE MEDIATION OF HIS CLIENT'S CLAIM (.2): |
| | | | | | | 0.20 | F | 13 | CORRESPONDENCE WITH RICHARD MEYERS REGARDING TENTATIVE DATES THAT HE AND HIS CLIENT ARE WILLING TO TRAVEL TO JACKSONVILLE, FLORIDA TO MEDIATE HIS CLIENT'S CLAIM (.2): |
| | | | | | | 0.20 | F | 14 | CORRESPONDENCE WITH COUNSEL FOR FANNIE REED REMINDING HIM OF HIS CLIENT'S MEDIATION ON OCTOBER 23, 2006 (.2): |
| | | | | | | 0.10 | F | 15 | CORRESPONDENCE WITH JODI FREY REGARDING THE CHANGE IN LOCATION OF THE MEDIATION OF SANDRA DE LOPEZ ARMANS (.1): |
| | | | | | | 0.20 | F | 16 | UPDATE OF THE MEDIATION CALENDAR (.2): |
| | | | | | | 0.30 | F | 17 | UPDATE OF THE MEDIATION STATUS REPORT (.3): |
| | | | | | | 0.20 | F | 18 | TRANSMITTAL OF THE UPDATED MEDIATION CALENDAR TO THE SEDGWICK CLAIMS MANAGEMENT ADJUSTERS (.2) |

~  See the last page of exhibit for explanation

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 10/17/06 Tue | Ward, K 124888/424 | 4.80 | 3.40 | 442.00 | | 2.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.9): |
| | | | | | | 0.90 | F | 2 | REVIEW AND REVISION OF AGENDA FOR OCTOBER 25, 2006 HEARING (.9): |
| | | | | | | 0.50 | F | 3 | UPDATED INDEX TO FILE (.5): |
| | | | | | | 0.50 | F | 4 | REVIEW AND REVISION OF VARIOUS CERTIFICATES OF SERVICE (.5) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/18/06 Wed | Copeland, T 124904/534 | 4.10 | 1.10 | 148.50 | | 0.20 | F | 1 | CORRESPONDENCE WITH CRAIG GOLDFARB AND STEVE RADFORD REMINDING THEM OF THE CHANGE IN LOCATION OF THE MEDIATION OF ERICA LEGRAND (.2): |
| | | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH AND CORRESPONDENCE TO JORGE DUARTE REGARDING HIS CLIENT'S WRITTEN CONFIRMATION THAT THEY WILL BE PRESENT AT THE SCHEDULED MEDIATION (.3): |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE WITH DAN DELOACH AND COREY HINSHAW REGARDING THE MEDIATION OF FANNIE REED (.2): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL WITH AND CORRESPONDENCE TO MATTHEW BRANZA REGARDING HIS CLIENT'S WRITTEN CONFIRMATION THAT THEY WILL BE PRESENT AT THE SCHEDULED MEDIATION (.3): |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE WITH COUNSEL FOR GEORGE AUGUSTINSKI INFORMING HIM OF THE CHANGE IN LOCATION OF HIS MEDIATION (.2): |
| | | | | | | 0.10 | F | 6 | CORRESPONDENCE WITH JENNIFER MOORHEAD REGARDING SAME (.1): |
| | | | | | | 0.20 | F | 7 | CORRESPONDENCE WITH LISSITTE MIRABAL REGARDING THE MEDIATION OF MARTHA BALBUENA (.2): |
| | | | | | | 0.10 | F | 8 | CORRESPONDENCE WITH KEN BLACK REGARDING THE PROCEDURES TO BE UTILIZED BY THE VARIOUS DEFENSE FIRMS TO CLOSE SETTLED CLAIMS (.1): |
| | | | | | | 0.30 | F | 9 | PREPARATION OF CORRESPONDENCE CONFIRMING THE MEDIATION OF EMMA BALOM (.3): |
| | | | | | | 0.20 | F | 10 | REVIEW OF FILES AND CORRESPONDENCE WITH STEPHANIE KNIGHT REGARDING THE STATUS OF THE MEDIATION OF THE PROOF OF CLAIM FILED BY LANA ALLEN (.2): |
| | | | | | | 0.20 | F | 11 | REVIEW AND REVISION OF THE CASH SETTLEMENTS LOG (.2): |
| | | | | | | 0.30 | F | 12 | REVIEW AND REVISION OF THE CLAIMS RESOLUTION PROCEDURE LOG (.3): |
| | | | | | | 0.40 | F | 13 | UPDATE OF THE MEDIATION NOTEBOOKS (.4): |
| | | | | | | 0.30 | F | 14 | UPDATE OF THE MEDIATION CALENDAR (.3): |
| | | | | | | 0.40 | F | 15 | UPDATE OF THE MEDIATION STATUS REPORT (.4): |
| | | | | | | 0.20 | F | 16 | REVIEW AND REVISION OF THE FORM MEDIATION REMINDER LETTER (.2): |
| | | | | | | 0.20 | F | 17 | CORRESPONDENCE WITH STEPHEN CHOUEST REGARDING HIS CLIENT'S WRITTEN CONFIRMATION THAT THEY WILL BE PRESENT AT THE SCHEDULED MEDIATION (.2) |
| | | | | | | | | | MATTER: Case Administration |
| 10/18/06 Wed | Ward, K 124888/427 | 4.00 | 3.50 | 455.00 | | 3.20 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (3.2): |
| | | | | | | 0.20 | F | 2 | UPDATED AGENDA FOR OCTOBER 25, 2006 HEARING (.2): |
| | | | | | | 0.30 | F | 3 | UPDATED INDEX TO FILE (.3): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH JOE WOODFIELD REGARDING CASE CALENDAR (.1): |
| | | | | | | 0.20 | F | 5 | REVIEW AND REVISION OF VARIOUS CERTIFICATES OF SERVICE (.2) |

~  See the last page of exhibit for explanation

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|--------|--------|-------|-------|---|---|-------------|
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 10/18/06 Wed | Ward, K 124902/346 | 0.30 | 0.30 | 39.00 | | | | 1 | UPDATE OF INDEX TO STAY LITIGATION |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/19/06 Thu | Copeland, T 124904/539 | 4.70 | 1.00 | 135.00 | | 0.40 | F | 1 | TELEPHONE CALL WITH CANDY DOYLE REGARDING THE MEDIATION OF AMERICA BORZA AND THE STATUS OF THE CLAIMS HANDLED BY HER OFFICE (.4); |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH DEFENSE COUNSEL ASSIGNED TO MEDIATE THE CLAIM OF ANNE BONVILLIAN REGARDING TENTATIVE DATES FOR MEDIATION (.2); |
| | | | | | | 0.10 | F | 3 | CORRESPONDENCE TO COUNSEL FOR ANNE BONVILLIAN REGARDING THE TENTATIVE DATE OF MEDIATION (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW OF CORRESPONDENCE FROM MICHAEL BRANZ REGARDING THE MEDIATION OF HIS CLIENT'S CLAIM (.1); |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE TO COUNSEL FOR LUANN SHINGLER REGARDING THE TENTATIVE DATE OF HIS CLIENT'S MEDIATION (.2); |
| | | | | | | 0.20 | F | 6 | CORRESPONDENCE WITH NICHOLAS SARDELIS REGARDING THE TENTATIVE DATE OF HIS CLIENT'S MEDIATION (.2); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL WITH JENNIFER MARINO'S OFFICE REGARDING SAME (.2); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL WITH JAN DELOACH REGARDING THE MEDIATION OF THE CLAIM FILED BY THE ESTATE OF MATTHEW PERRETT (.2); |
| | | | | | | 0.30 | F | 9 | TELEPHONE CALL WITH BARBARA FROM ANDY CUSTER'S OFFICE REGARDING THE MEDIATION OF MIRIAM GARCIA (.3); |
| | | | | | | 0.10 | F | 10 | TELEPHONE CALL WITH KENT PRATT'S OFFICE REGARDING SAME (.1); |
| | | | | | | 0.20 | F | 11 | CORRESPONDENCE WITH KEN BLACK REGARDING HIS AVAILABILITY TO ATTEND MEDIATIONS IN DECEMBER (.2); |
| | | | | | | 0.20 | F | 12 | TELEPHONE CALL WITH AND CORRESPONDENCE TO COUNSEL FOR GEORGE AUGUSTINSKI REGARDING HIS CLIENT'S MEDIATION (.2); |
| | | | | | | 0.10 | F | 13 | REVIEW OF FILES AND CORRESPONDENCE WITH NAMES H. POST REGARDING THE STATUS OF CLAIM NUMBER 2823 (.1); |
| | | | | | | 0.20 | F | 14 | CORRESPONDENCE WITH ROBIN LAUBE REGARDING TENTATIVE DATES THAT BETTY MARION WOULD BE AVAILABLE TO ATTEND MEDIATIONS IN JACKSONVILLE, FLORIDA (.2); |
| | | | | | | 0.20 | F | 15 | TELEPHONE CALL WITH AND CORRESPONDENCE TO JESSICA BRUCE REGARDING HER CLIENT'S WRITTEN CONFIRMATION THAT THEY WILL BE ATTENDING THE MEDIATION IN JACKSONVILLE AS SCHEDULED (.2); |
| | | | | | | 0.20 | F | 16 | TELEPHONE CALL WITH BILL COOPER'S OFFICE REGARDING DATES IN WHICH HE IS AVAILABLE TO CONDUCT MEDIATIONS IN DECEMBER (.2); |
| | | | | | | 0.10 | F | 17 | TELEPHONE CALL WITH KEN BLACK REGARDING THE MEDIATION OF MARIA GONZALES (.1); |
| | | | | | | 0.30 | F | 18 | TELEPHONE CALL WITH AND CORRESPONDENCE TO MARIA GONZALES' COUNSEL REGARDING SAME (.3); |
| | | | | | | 0.20 | F | 19 | CORRESPONDENCE WITH JAN DELOACH REGARDING THE MEDIATION OF LORI BAUDOT (.2); |
| | | | | | | 0.30 | F | 20 | UPDATE OF THE MEDIATION NOTEBOOKS (.3); |
| | | | | | | 0.30 | F | 21 | UPDATE OF THE MEDIATION CALENDAR (.3); |
| | | | | | | 0.40 | F | 22 | UPDATE OF THE MEDIATION STATUS REPORT (.4) |
| | | | | | | | | | MATTER: Case Administration |
| 10/19/06 Thu | Ward, K 124888/431 | 3.20 | 3.20 | 416.00 | | 2.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.9); |
| | | | | | | 0.30 | F | 2 | UPDATED INDEX TO FILE (.3) |

~  See the last page of exhibit for explanation

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/20/06 | Copeland, T | 3.90 | 1.60 | 216.00 | | 0.20 | F | 1 | UPDATE OF THE MEDIATION NOTEBOOKS (.2); |
| Fri | 124904/540 | | | | | 0.60 | F | 2 | UPDATE OF THE MEDIATION CALENDAR (.6); |
| | | | | | | 0.80 | F | 3 | UPDATE OF THE MEDIATION STATUS REPORT (.8); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL WITH AND CORRESPONDENCE TO COUNSEL FOR ADA SERA REGARDING THE MEDIATION PROCESS AND TENTATIVE DATES FOR MEDIATION (.3); |
| | | | | | | 0.30 | F | 5 | TELEPHONE CALLS WITH AND CORRESPONDENCE TO ISAAC LEVY REGARDING THE MEDIATION OF PATRICIA DUFECK (.3); |
| | | | | | | 0.10 | F | 6 | CORRESPONDENCE WITH MARY HAYES REGARDING SAME (.1); |
| | | | | | | 0.20 | F | 7 | CORRESPONDENCE WITH CHRISTOPHER PADRON REGARDING THE MEDIATION OF MARTHA BALBUENA (.2); |
| | | | | | | 0.30 | F | 8 | PREPARATION OF CORRESPONDENCE TO MARIA GONZALES REGARDING CONFIRMATION OF HER MEDIATION (.3); |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE TO COUNSEL FOR WILLIE COCO REGARDING A TENTATIVE DATE AND TIME FOR HIS CLIENT'S MEDIATION (.2); |
| | | | | | | 0.10 | F | 10 | CORRESPONDENCE WITH TRUDY INNES REGARDING THE MEDIATION OF SANTILIA DEFRAND (.1); |
| | | | | | | 0.10 | F | 11 | CORRESPONDENCE TO COUNSEL FOR SANTILIA DEFRAND REGARDING SAME (.1); |
| | | | | | | 0.30 | F | 12 | TELEPHONE CONFERENCE WITH MARY HAYES AND STEPHANIE KNIGHT REGARDING THE MEDIATION OF CLAUDINE DORRE (.3); |
| | | | | | | 0.20 | F | 13 | CORRESPONDENCE TO COUNSEL FOR MARK GIANASSI TENTATIVELY SCHEDULING HIS CLIENT'S MEDIATION (.2); |
| | | | | | | 0.20 | F | 14 | CORRESPONDENCE TO COUNSEL FOR SUSAN DUNCAN TENTATIVELY SCHEDULING HIS CLIENT'S MEDIATION (.2) |
| | | | | | | | | | MATTER: Case Administration |
| 10/20/06 | Ward, K | 1.90 | 1.90 | 247.00 | | | | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| Fri | 124888/433 | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/20/06 | Ward, K | 0.20 | 0.10 | 13.00 | | | | 1 | REVISION OF PROPOSED AGREED ORDER REGARDING CLAIM OF ROSEMARY AIKEN; |
| Fri | 124904/541 | | | | | | | 2 | TRANSMITTAL OF SAME TO ROSEMARY AIKEN'S ATTORNEY |

~ See the last page of exhibit for explanation

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/23/06 | Copeland, T | 5.20 | 1.20 | 162.00 | | 0.20 | F | 1 | PREPARATION OF CORRESPONDENCE TO COUNSEL FOR IRIS DAVIDSON REMINDING HIM OF HIS CLIENT'S SCHEDULED MEDIATION (.2); |
| Mon | 124904/545 | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH COUNSEL FOR CATHY GUZZONE REGARDING THE TENTATIVE DATE OF HIS CLIENT'S MEDIATION (.2); |
| | | | | | | 0.40 | F | 3 | CORRESPONDENCE TO COUNSEL FOR PATSY WHITFIELD REMINDING HIM OF HIS CLIENT'S SCHEDULED MEDIATION (.4); |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE TO COUNSEL FOR AMERICA DURAN REMINDING HIM OF HIS CLIENT'S SCHEDULED MEDIATION (.2); |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE TO COUNSEL FOR BETTY LEE REMINDING HIM OF HIS CLIENT'S ·SCHEDULED MEDIATION (.2); |
| | | | | | | 0.20 | F | 6 | CORRESPONDENCE TO COUNSEL FOR CHRISTINE BASS REMINDING HIM OF HIS CLIENT'S SCHEDULED MEDIATION (.2); |
| | | | | | | 0.20 | F | 7 | CORRESPONDENCE TO COUNSEL FOR MARISSA HANCOCK REMINDING HIM OF HIS CLIENT'S SCHEDULED MEDIATION (.2); |
| | | | | | | 0.30 | F | 8 | TELEPHONE CALL WITH COUNSEL FOR PATRICIA DUFECK REGARDING THE RESCHEDULED MEDIATION (.3); |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE TO ISAAC LEVY AND LISA HIVELL REGARDING SAME (.2); |
| | | | | | | 0.60 | F | 10 | UPDATE OF THE MEDIATION STATUS REPORT (.6); |
| | | | | | | 0.40 | F | 11 | UPDATE OF THE MEDIATION CALENDAR (.4); |
| | | | | | | 0.20 | F | 12 | UPDATE OF THE MEDIATION NOTEBOOKS (.2); |
| | | | | | | 0.20 | F | 13 | TELEPHONE CALL WITH AND CORRESPONDENCE TO COUNSEL FOR JOAN CALISE REGARDING WRITTEN CONFIRMATION THAT HIS CLIENT WILL BE ATTENDING THE MEDIATION AS SCHEDULED (.2); |
| | | | | | | 0.20 | F | 14 | TELEPHONE CALL WITH AND CORRESPONDENCE TO COUNSEL FOR LINDA GINN REGARDING WRITTEN CONFIRMATION THAT HIS CLIENT WILL BE ATTENDING THE MEDIATION AS SCHEDULED (.2); |
| | | | | | | 0.20 | F | 15 | TELEPHONE CALL WITH AND CORRESPONDENCE TO COUNSEL FOR MARISSA HANCOCK REGARDING WRITTEN CONFIRMATION THAT HIS CLIENT WILL BE ATTENDING THE MEDIATION AS SCHEDULED (.2); |
| | | | | | | 0.20 | F | 16 | TELEPHONE CALL WITH AND CORRESPONDENCE TO COUNSEL FOR JAMES GRADY REGARDING WRITTEN CONFIRMATION THAT HIS CLIENT WILL BE ATTENDING THE MEDIATION AS SCHEDULED (.2); |
| | | | | | | 0.30 | F | 17 | REVIEW AND REVISION OF THE CLAIMS RESOLUTION LOG (.3); |
| | | | | | | 0.20 | F | 18 | REVIEW AND REVISION OF THE CASH SETTLEMENTS LOG (.2); |
| | | | | | | 0.10 | F | 19 | TELEPHONE CALL WITH ISAAC LEVY REGARDING THE MEDIATION OF PATRICIA DUFECK (.1); |
| | | | | | | 0.10 | F | 20 | CORRESPONDENCE WITH EVERETT BROOKS REGARDING HIS AVAILABILITY IN MARCH AND APRIL TO ATTEND MEDIATIONS (.1); |
| | | | | | | 0.30 | F | 21 | CORRESPONDENCE WITH KEN BLACK REGARDING THE ADJUSTERS RESPONSIBLE FOR THE CLAIMS THAT JANET HOWARD WAS PREVIOUSLY RESPONSIBLE FOR MANAGING (.3); |
| | | | | | | 0.10 | F | 22 | TELEPHONE CALL WITH DAN DELOACH REGARDING THE MEDIATION OF ALPHONSO SALMON (.1) |
| | | | | | | | | | MATTER: Case Administration |
| 10/23/06 | Ward, K | 2.40 | 1.90 | 247.00 | | 1.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.9); |
| Mon | 124888/434 | | | | | 0.20 | F | 2 | UPDATED AGENDA FOR OCTOBER 25, 2006 HEARING (.2); |
| | | | | | | 0.30 | F | 3 | REVIEW OF HEARING NOTEBOOKS (.3) |

~  See the last page of exhibit for explanation

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/24/06 | Copeland, T | 3.80 | 1.00 | 135.00 | | 0.30 | F | 1 | REVIEW AND REVISION OF THE CLAIM RESOLUTION LOG (.3) : |
| Tue | 124904/548 | | | | | 0.20 | F | 2 | REVIEW AND REVISION OF THE CASH SETTLEMENTS LOG (.2): |
| | | | | | | 0.30 | F | 3 | UPDATE OF THE MEDIATION STATUS REPORT (.3); |
| | | | | | | 0.50 | F | 4 | UPDATE OF THE MEDIATION CALENDAR (.5); |
| | | | | | | 0.20 | F | 5 | TRANSMITTAL OF THE UPDATED MEDIATION STATUS REPORT AND CALENDAR TO THE WORKING GROUP (.2); |
| | | | | | | 0.10 | F | 6 | CORRESPONDENCE WITH EVERETT BROOKS REGARDING HIS AVAILABILITY TO ATTEND MEDIATIONS IN JULY AND AUGUST (.1); |
| | | | | | | 0.10 | F | 7 | CORRESPONDENCE WITH EVERETT BROOKS REGARDING THE MEDIATION OF ALPHONSO SALMON (.1); |
| | | | | | | 0.40 | F | 8 | CORRESPONDENCE WITH THE DEFENSE COUNSEL ASSIGNED TO MEDIATE THE CLAIM OF AURLINDA HAGLER REGARDING THE CONFIRMED MEDIATION AND MEDIATION PROCEDURES (.4); |
| | | | | | | 0.30 | F | 9 | PREPARATION OF THE CONFIRMATION LETTER REGARDING THE CLAIM OF CLAUDIA GLOVER (.3); |
| | | | | | | 0.40 | F | 10 | TRANSMITTAL OF CONFIRMATION LETTERS TO THE WORKING GROUP AND THE APPROPRIATE DEFENSE COUNSEL AND MEDIATOR (.4); |
| | | | | | | 0.30 | F | 11 | TELEPHONE CALL WITH KEN BLACK REGARDING THE CLAIMS FORMERLY HANDLED BY MELANIE AIM (.3); |
| | | | | | | 0.20 | F | 12 | CORRESPONDENCE TO AND TELEPHONE CALL WITH THE DEFENSE COUNSEL ASSIGNED TO MEDIATE THE CLAIM FILED BY MARK GIANASSI (.2); |
| | | | | | | 0.30 | F | 13 | CORRESPONDENCE TO JAMES YACAVONE'S OFFICE REGARDING THE STATUS OF THE MEDIATIONS THAT HIS OFFICE IS RESPONSIBLE FOR MEDIATING (.3); |
| | | | | | | 0.20 | F | 14 | TELEPHONE CALL WITH JAMES YACAVONE'S SECRETARY REGARDING SAME (.2) |
| | | | | | | | | | MATTER: Case Administration |
| 10/24/06 | Ward, K | 3.00 | 1.20 | 156.00 | | 0.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBJECTION AND CALENDARING REQUIREMENTS (.9); |
| Tue | 124888/436 | | | | | 0.80 | F | 2 | UPDATED AGENDA FOR OCTOBER 25, 2006 HEARING (.8); |
| | | | | | | 0.30 | F | 3 | ORGANIZATION OF HEARING NOTEBOOK (.3); |
| | | | | | | 0.20 | F | 4 | ELECTRONIC FILING AND SERVICE OF AGENDA FOR OCTOBER 25, 2006 HEARING (.2); |
| | | | | | | 0.80 | F | 5 | PREPARATION FOR OCTOBER 25, 2006 HEARING (.8) |

MATTER: Claims Admin. (General)

~ See the last page of exhibit for explanation

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/25/06 | Copeland, T | 4.60 | 0.70 | 94.50 | | 0.20 | F | 1 | UPDATE OF THE MEDIATION LOG (.2); |
| Wed | 124904/552 | | | | | 0.50 | F | 2 | UPDATE OF THE MEDIATION CALENDAR (.5); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL WITH AND CORRESPONDENCE TO RICHARD RENO REGARDING THE MEDIATION OF HIS CLIENT'S CLAIM (.4); |
| | | | | | | 0.10 | F | 4 | CORRESPONDENCE WITH DAWN LEBLANC REGARDING THE MEDIATION OF CLAUDIA GLOVER (.1); |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE WITH KERRY LEDBETTER REGARDING THE MEDIATION OF JEAN QUIRK (.2); |
| | | | | | | 0.10 | F | 6 | CORRESPONDENCE WITH COUNSEL FOR ADRIANA HARRIS REGARDING THE TENTATIVE DATE OF HIS CLIENT'S MEDIATION (.1); |
| | | | | | | 0.30 | F | 7 | CORRESPONDENCE TO AND TELEPHONE CALL WITH EVERETT BROOKS REGARDING THE MEDIATION OF MARY HAYSE (.3); |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH COUNSEL FOR D-NEI HARRIS REGARDING THE TENTATIVE DATE OF MEDIATION (.2); |
| | | | | | | 0.20 | F | 9 | TELEPHONE CALL WITH AND CORRESPONDENCE TO JOE LEWIS REGARDING THE TENTATIVE DATE OF HIS CLIENT'S MEDIATION (.2); |
| | | | | | | 0.20 | F | 10 | CORRESPONDENCE WITH JODI FREY REGARDING THE MEDIATION OF CHRISTINA HERNANDEZ (.2); |
| | | | | | | 0.10 | F | 11 | CORRESPONDENCE WITH COUNSE.L FOR PATRICIA DUFECK REMINDING HIM OF THE CHANGE IN LOCATION OF HIS CLIENT'S MEDIATION (.1); |
| | | | | | | 0.20 | F | 12 | CORRESPONDENCE WITH COUNSEL FOR JUANITA JONES REGARDING HIS CLIENTS MEDIATION (.2); |
| | | | | | | 0.10 | F | 13 | CORRESPONDENCE WITH COUNSEL OF LANA ALLEN REGARDING TENTATIVE DATES OF MEDIATION (.1); |
| | | | | | | 1.80 | F | 14 | PREPARATION, ELECTRONIC FILING AND SERVICE OF THE NOTICES OF AGREED ORDERS REGARDING THE CLAIMS FILED BY MARY MURPHY, JAMES HULME, KEN NEWELL, GLORIA SILVA, ESTELLE MARTIN AND CYNTHIA VAUGHN (1.8) |
| | | | | | | | | | MATTER: Case Administration |
| 10/25/06 | Ward, K | 3.80 | 2.20 | 286.00 | | 1.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.9); |
| Wed | 124888/438 | | | | | 1.60 | F | 2 | PREPARATION FOR AND SERVICE OF ORDERS ENTERED OCTOBER 25, 2006 (1.6); |
| | | | | | | 0.30 | F | 3 | UPDATED INDEX TO FILE (.3) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/26/06 | Copeland, T | 2.80 | 1.00 | 135.00 | | 0.30 | F | 1 | UPDATE OF THE MEDIATION CALENDAR (.3); |
| Thu | 124904/555 | | | | | 0.70 | F | 2 | UPDATE OF THE MEDIATION NOTEBOOKS (.7); |
| | | | | | | 0.50 | F | 3 | REVIEW AND REVISION OF THE MEDIATION LOG (.5); |
| | | | | | | 0.50 | F | 4 | CORRESPONDENCE WITH EVERETT BROOKS REGARDING THE MEDIATION CLAIMS FILED BY MARY HAYSE, LUANN SHINGLER AND LORI BAUDOT (.5); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH THE DEFENSE COUNSEL ASSIGNED TO MEDIATE THE CLAIM FILED BY LUANN SHINGLER (.2); |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH COUNSEL FOR LOIS THOMAS REGARDING TENTATIVE DATES OF MEDIATION (.1); |
| | | | | | | 0.10 | F | 7 | TELEPHONE CALL WITH COUNSEL FOR LISA GRAHAM REGARDING TENTATIVE DATES OF MEDIATION (.1); |
| | | | | | | 0.10 | F | 8 | TELEPHONE CALL WITH COUNSEL FOR HORACE BROWN REGARDING TENTATIVE DATES OF MEDIATION (.1); |
| | | | | | | 0.30 | F | 9 | TELEPHONE CALL WITH THE DEFENSE COUNSEL ASSIGNED TO MEDIATE THE CLAIM FILED BY GABRIELA BAEZ REGARDING TENTATIVE DATES OF MEDIATION AND THE MEDIATION PROCESS (.3) |

~  See the last page of exhibit for explanation

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER: Case Administration |
| 10/26/06 Thu | Ward, K 124888/441 | 1.70 | 1.70 | 221.00 | | 1.40 | F | 1 REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.4): |
| | | | | | | 0.30 | F | 2 UPDATED INDEX TO FILE (.3) |
| | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 10/26/06 Thu | Ward, K 124902/354 | 0.30 | 0.30 | 39.00 | | | | 1 UPDATE OF INDEX TO STAY LITIGATION |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 10/27/06 Fri | Copeland, T 124904/556 | 0.90 | 0.20 | 27.00 | | 0.30 | F | 1 TELEPHONE CALL WITH ALLAN FRIEDMAN REGARDING THE MEDIATION PROCEDURES (.3): |
| | | | | | | 0.20 | F | 2 CORRESPONDENCE WITH ARLYNE UBL REGARDING THE MEDIATION OF WILLIE COCO (.2): |
| | | | | | | 0.20 | F | 3 TELEPHONE CALL WITH JAN DELOACH REGARDING THE MEDIATIONS SCHEDULED ON DECEMBER 4, 2006 (.2): |
| | | | | | | 0.20 | F | 4 UPDATE OF THE MEDIATION STATUS REPORT (.2) |
| | | | | | | | | MATTER: Case Administration |
| 10/30/06 Mon | Ward, K 124888/444 | 3.10 | 3.00 | 390.00 | | 2.70 | F | 1 REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.7): |
| | | | | | | 0.20 | F | 2 UPDATED INDEX TO FILE (.2): |
| | | | | | | 0.10 | F | 3 REVIEW OF VARIOUS CERTIFICATES OF SERVICE (.1): |
| | | | | | | 0.10 | F | 4 UPDATED MASTER SERVICE LIST (.1) |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 10/31/06 Tue | Copeland, T 124904/560 | 2.70 | 0.50 | 67.50 | | 0.90 | F | 1 ELECTRONIC FILING AND SERVICE OF THE TWENTY-FIFTH OMNIBUS OBJECTIONS TO CLAIMS (.9), |
| | | | | | | 0.20 | F | 2 INCLUDING THE NOTICE OF HEARING THEREON ON (.2): |
| | | | | | | 0.30 | F | 3 UPDATE OF THE MEDIATION CALENDAR (.3): |
| | | | | | | 0.20 | F | 4 UPDATE OF THE MEDIATION STATUS LOG (.2): |
| | | | | | | 0.20 | F | 5 REVIEW AND REVISION OF THE CLAIMS RESOLUTION LOG (.2): |
| | | | | | | 0.10 | F | 6 REVIEW AND REVISION OF THE CASH SETTLEMENTS LOG (.1): |
| | | | | | | 0.30 | F | 7 PREPARATION OF CORRESPONDENCE CONFIRMING THE MEDIATION OF WILLIE COCO (.3): |
| | | | | | | 0.50 | F | 8 PREPARATION OF REMINDER LETTER FOR VARIOUS MEDIATION CLAIMANTS THAT HAVE MEDIATIONS SCHEDULED FOR THE WEEK OF NOVEMBER 6, 2006 (.5) |
| | | | | | | | | MATTER: Case Administration |
| 10/31/06 Tue | Ward, K 124888/447 | 2.60 | 2.60 | 338.00 | | 2.40 | F | 1 REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.4): |
| | | | | | | 0.20 | F | 2 UPDATED INDEX TO FILE (.2) |
| | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 10/31/06 Tue | Ward, K 124902/357 | 0.20 | 0.20 | 26.00 | | | | 1 UPDATE OF INDEX TO STAY LITIGATION |

~ See the last page of exhibit for explanation

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|------------------------------|------------|-----------|---|-------------|
| 11/01/06 Wed | Copeland, T 125968/242 | 1.90 | 1.90 | 256.50 | | | | MATTER: Leases (Real Property)<br>1  PREPARATION OF ATTORNEY CONTACT LIST AND LANDLORD CONTACT LIST FOR ALL LANDLORDS THAT FILED OBJECTIONS TO PROPOSED CURE AMOUNTS |
| 11/01/06 Wed | Copeland, T 125969/564 | 0.70 | 0.10 | 13.50 | | 0.20<br>0.20<br>0.10<br>0.10<br>0.10 | F<br>F<br>F<br>F<br>F | MATTER: Claims Admin. (General)<br>1  CORRESPONDENCE WITH EVERETT BROOKS REGARDING THE REASON THAT THE MEDIATION OF ROBERT BOYDELL WAS CANCELLED (.2);<br>2  TELEPHONE CALL AND CORRESPONDENCE TO JAN DELOACH REGARDING THE MEDIATION OF GUILLERO CASTRO (.2);<br>3  TELEPHONE CALL WITH COUNSEL FOR PASTY WHITFIELD REMINDING HIM OF HIS CLIENT'S MEDIATION ON NOVEMBER 3, 2006 (.1);<br>4  UPDATE OF THE MEDIATION STATUS REPORT (.1);<br>5  CORRESPONDENCE WITH AMY FRISSEL REGARDING THE SETTLEMENT TERM SHEET FOR THE MEDIATED CLAIM OF MARY GARLAND (.1) |
| 11/01/06 Wed | Ward, K 125953/451 | 2.00 | 2.00 | 260.00 | | 1.80<br>0.20 | F<br>F | MATTER: Case Administration<br>1  REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.8);<br>2  UPDATED INDEX TO FILE (.2) |
| 11/01/06 Wed | Ward, K 125967/360 | 0.50 | 0.10 | 13.00 | | 0.20<br>0.20<br>0.10 | F<br>F<br>F | MATTER: Automatic Stay (Relief Actions)<br>1  PREPARATION FOR STIPULATIONS TO CONTINUE HEARING ON THRIVENT'S MOTION FOR RELIEF (.2)<br>2  AND BELLSOUTH'S MOTION FOR RELIEF (.2);<br>3  UPDATED INDEX TO STAY LITIGATION (.1) |
| 11/02/06 Thu | Ward, K 125953/453 | 1.10 | 1.10 | 143.00 | | | | MATTER: Case Administration<br>1  REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| 11/03/06 Fri | Copeland, T 125953/456 | 3.40 | 0.30 | 40.50 | | 3.10<br>0.30 | F<br>F | MATTER: Case Administration<br>1  REVIEW OF FILES, INCLUDING SALE ORDERS AND STORE CLOSING STATEMENTS TO DETERMINE WHETHER OR NOT THE DISPUTED CURE AMOUNTS WERE PLACED IN ESCROW AND THE STATUS OF THE CURE OBJECTIONS (3.1);<br>2  PREPARATION OF CHART REFLECTING SAME (.3) |
| 11/03/06 Fri | Ward, K 125953/457 | 2.50 | 2.50 | 325.00 | | 2.10<br>0.40 | F<br>F | MATTER: Case Administration<br>1  REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.1);<br>2  UPDATED INDEX TO FILE (.4) |

~ See the last page of exhibit for explanation

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 11/06/06 Mon | Copeland, T 125968/267 | 4.30 | 0.60 | 81.00 | | 0.60 3.70 | F F | 1 2 | MATTER:Leases (Real Property) COMPILATION OF CONTACT INFORMATION FOR ALL LANDLORDS AND THEIR COUNSEL WHO FILED CURE OBJECTIONS TO BOTH OF THE DEBTORS' MOTIONS TO ASSUME LEASES (.6); REVIEW OF THE CURE OBJECTIONS RELATED TO THE SECOND MOTION TO ASSUME STORES TO DETERMINE THE REASONS FOR THE LANDLORD'S OBJECTION AND WHETHER THE LANDLORD IS CLAIMING THAT THE DEBTORS ARE ALSO RESPONSIBLE FOR REPAIRS (3.7) |
| 11/06/06 Mon | Copeland, T 125969/578 | 1.80 | 0.20 | 27.00 | | 0.60 0.20 0.20 0.30 0.10 0.20 0.20 | F F F F F F F | 1 2 3 4 5 6 7 | MATTER:Claims Admin. (General) REVIEW AND REVISION OF THE CLAIMS RESOLUTION CHART (.6); REVIEW AND REVISION OF THE CASH SETTLEMENTS CHART (.2); CORRESPONDENCE WITH COUNSEL FOR LILLY SEMPE TO SET A TENTATIVE DATE FOR HIS CLIENT'S MEDIATION (.2); CORRESPONDENCE WITH JAN DELOACH AND EVERETT BROOKS REGARDING THE MEDIATION OF CHRISTINE BASS (.3); TELEPHONE CALL WITH EVERETT BROOKS REGARDING THE MEDIATION OF MARIA GONZALES (.1); TELEPHONE CALL WITH PATSY WHITFIELD REGARDING THE STATUS OF HER CLAIM (.2); UPDATE OF THE MEDIATION CALENDAR (.2) |
| 11/06/06 Mon | Ward, K 125953/459 | 2.70 | 2.70 | 351.00 | | 2.30 0.40 | F F | 1 2 | MATTER:Case Administration REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.3); UPDATED INDEX TO FILE (.4) |
| 11/07/06 Tue | Copeland, T 125969/581 | 1.70 | 0.50 | 67.50 | | 0.20 0.10 0.20 0.10 0.40 0.20 0.20 0.30 | F F F F F F F F | 1 2 3 4 5 6 7 8 | MATTER:Claims Admin. (General) CORRESPONDENCE WITH CHRISTINE LEWICKI REGARDING THE TWENTY-FIFTH AND TWENTY-SIX OMNIBUS OBJECTIONS (.2); UPDATE OF THE MEDIATION CALENDAR (.1); TELEPHONE CALL WITH EVERETT BROOKS REGARDING THE MEDIATION OF CHRISTINE BASS (.2); UPDATE OF THE MEDIATION STATUS REPORT (.1); REVIEW AND REVISION OF MEDIATION REMINDER LETTER FOR VARIOUS CLAIMANTS (.4); CORRESPONDENCE TO AMY FISSEL REGARDING ISAAC LEVY'S UPCOMING MEDIATIONS (.2); TELEPHONE WITH AMY FISSEL REGARDING SAME (.2); UPDATE OF THE MEDIATION NOTEBOOKS (.3) |
| 11/07/06 Tue | Ward, K 125953/461 | 2.10 | 2.10 | 273.00 | | | | 1 | MATTER:Case Administration REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |

~  See the last page of exhibit for explanation

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 11/08/06 Wed | Copeland, T 125968/278 | 5.20 | 1.70 | 229.50 | | 0.90 | F | 1 | MATTER: Leases (Real Property) REVIEW OF FILES AND CORRESPONDENCE TO KIM NEIL AND BRYAN GASTON TRANSMITTING COPIES OF APPROXIMATELY TWENTY-SIX OF THE CURE OBJECTIONS RELATING TO THE SECOND MOTION TO ASSUME LEASES (.9): |
| | | | | | | 2.60 | F | 2 | REVIEW OF THE CURE OBJECTIONS RELATED TO THE FIRST MOTION TO ASSUME STORES TO DETERMINE THE REASONS FOR THE LANDLORD'S OBJECTION AND WHETHER THE LANDLORD IS CLAIMING THAT THE DEBTORS ARE ALSO RESPONSIBLE FOR REPAIRS (2.6): |
| | | | | | | 1.70 | F | 3 | UPDATE THE CURE OBJECTION CHART WITH THE DEBTORS' PROPOSED CURE AMOUNTS (1.7) |
| 11/08/06 Wed | Ward, K 125953/463 | 1.50 | 1.30 | 169.00 | | 1.10 | F | 1 | MATTER: Case Administration REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.1): |
| | | | | | | 0.20 | F | 2 | UPDATED INDEX TO FILE (.2): |
| | | | | | | 0.20 | F | 3 | REVIEW OF VARIOUS CERTIFICATES OF SERVICE FOR FILING (.2) |
| 11/09/06 Thu | Copeland, T 125953/468 | 2.20 | 2.00 | 270.00 | | 2.00 | F | 1 | MATTER: Case Administration PREPARATION OF HEARING NOTEBOOKS, INCLUDING COMPILATION OF DOCUMENTS (2.0): |
| | | | | | | 0.20 | F | 2 | UPDATE OF THE AGENDA (.2) |
| 11/09/06 Thu | Copeland, T 125969/587 | 0.70 | 0.40 | 54.00 | | 0.20 | F | 1 | MATTER: Claims Admin. (General) UPDATE OF THE MEDIATION CALENDAR (.2): |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH ROSANNA MONROE'S COUNSEL REMINDING THEM OF THE MEDIATION ON NOVEMBER 17, 2006 (.1): |
| | | | | | | 0.20 | F | 3 | UPDATE OF THE MEDIATION STATUS REPORT (.2): |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE WITH ROBERT DEVINE REGARDING THE MEDIATION OF MAUREEN FITZGERALD-MARHOLD'S CLAIM (.2) |
| 11/09/06 Thu | Ward, K 125953/467 | 2.10 | 2.10 | 273.00 | | 1.90 | F | 1 | MATTER: Case Administration REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.9): |
| | | | | | | 0.20 | F | 2 | UPDATED INDEX TO FILE (.2) |
| 11/10/06 Fri | Copeland, T 125953/472 | 3.70 | 3.50 | 472.50 | | 3.50 | F | 1 | MATTER: Case Administration PREPARATION OF HEARING NOTEBOOKS, INCLUDING COMPILATION OF DOCUMENTS (3.5): |
| | | | | | | 0.20 | F | 2 | UPDATE OF THE AGENDA (.2) |

~  See the last page of exhibit for explanation

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 11/10/06 Fri | Copeland, T 125969/592 | 2.20 | 1.00 | 135.00 | | 0.80 | F | 1 | UPDATE OF THE MEDIATION STATUS REPORT (.8); |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH AMY FISSEL REGARDING THE SETTLEMENT TERM SHEET FOR THE PATRICIA DUFECK AND ERICA LEGRAND MEDIATIONS (.2); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH GEORGE RIDGE'S OFFICE REGARDING THE MEDIATION OF MARY GARLAND (.2); |
| | | | | | | 0.20 | F | 4 | TRANSMITTAL OF THE UPDATED MEDIATION STATUS REPORT TO THE SEDGWICK CLAIMS ADJUSTERS AND THE CLIENT (.2); |
| | | | | | | 0.10 | F | 5 | CORRESPONDENCE WITH KERRY LEDBETTER REGARDING THE MEDIATION OF LINDA PERKINS (.1); |
| | | | | | | 0.20 | F | 6 | CORRESPONDENCE WITH ROBERT DEVINE REGARDING THE MEDIATION OF MAUREEN FITZGERALD-MARHOLD'S CLAIM (.2); |
| | | | | | | 0.50 | F | 7 | REVIEW AND REVISION OF THE CHART PROVIDED BY SEDGWICK REGARDING THE CLAIMANTS THAT MAY HAVE MEDICARE LIENS (.5) |
| | | | | | | | | | MATTER: Case Administration |
| 11/10/06 Fri | Ward, K 125953/470 | 2.20 | 1.30 | 169.00 | | 1.10 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.1); |
| | | | | | | 0.90 | F | 2 | UPDATED AGENDA FOR NOVEMBER 16, 2006 HEARING (.9); |
| | | | | | | 0.20 | F | 3 | UPDATED INDEX TO FILE (.2) |
| | | | | | | | | | MATTER: Case Administration |
| 11/13/06 Mon | Ward, K 125953/474 | 3.50 | 2.90 | 377.00 | | 2.60 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.6); |
| | | | | | | 0.30 | F | 2 | UPDATED INDEX TO FILE (.3); |
| | | | | | | 0.30 | F | 3 | REVISED AGENDA FOR NOVEMBER 16, 2006 HEARING (.3); |
| | | | | | | 0.30 | F | 4 | REVIEW AND REVISION OF VARIOUS CERTIFICATES OF SERVICE (.3) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 11/13/06 Mon | Ward, K 125967/372 | 0.40 | 0.20 | 26.00 | | | | 1 | UPDATED INDEX TO STAY LITIGATION; |
| | | | | | | | | 2 | PREPARATION FOR HEARING ON LARRY GREEN'S MOTION FOR RELIEF |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 11/14/06 Tue | Copeland, T 125968/303 | 0.90 | 0.90 | 121.50 | | | | 1 | UPDATE OF THE LANDLORD ATTORNEY CHART |

~ See the last page of exhibit for explanation

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | *INFORMATIONAL* | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 11/14/06 Tue | Copeland, T 125969/597 | 3.80 | 0.30 | 40.50 | | 1.60 | F | 1 | REVIEW AND REVISION OF THE MEDIATION STATUS REPORT TO ADD INFORMATION REGARDING THE CLAIMANTS' COUNSEL (1.6); |
| | | | | | | 0.20 | F | 2 | CORRESPONDENCE WITH JODI FREY REGARDING THE MEDIATION OF ROSANNA MONROE (.2); |
| | | | | | | 0.10 | F | 3 | CORRESPONDENCE WITH EVERETT BROOKS REGARDING HIS AVAILABILITY TO ATTEND MEDIATIONS IN JANUARY (.1); |
| | | | | | | 0.10 | F | 4 | CORRESPONDENCE WITH KEN BLACK REGARDING THE NEW DEFENSE COUNSEL ASSIGNED TO MEDIATE THE CLAIM FILED BY WILLIE THAMES (.1); |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE WITH KERRY LEDBETTER REGARDING THE MEDIATION OF REGLA OLIVIA (.2); |
| | | | | | | 0.30 | F | 6 | UPDATE OF THE MEDIATION CALENDAR (.3); |
| | | | | | | 0.20 | F | 7 | CORRESPONDENCE WITH SCOTT NOONEY REGARDING THE STATUS OF CHARLOTTE SMITH'S AGREED ORDER (.2); |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH COUNSEL FOR JAN SIEN CANCELLING THE SCHEDULED MEDIATION (.2); |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE WITH THE DEFENSE COUNSEL ASSIGNED TO MEDIATE THE CLAIM OF ROBERT STARNES, JR. FOR HIS AVAILABILITY TO ATTEND A MEDIATION IN JACKSONVILLE (.2); |
| | | | | | | 0.10 | F | 10 | CORRESPONDENCE WITH CLAIMANT'S COUNSEL REGARDING SAME (.1); |
| | | | | | | 0.30 | F | 11 | REVIEW OF THE DOCKET TO CHECK WHETHER ANY RESPONSES WERE FILED IN RESPONSE TO THE NOTICES OF AGREED ORDERS FILED ON VARIOUS CLAIMANTS (.3); |
| | | | | | | 0.30 | F | 12 | SERVICE OF THE AGREED ORDER REGARDING THE STIPULATION WITH PASCO COUNTY (.3) |
| | | | | | | | | | MATTER: Case Administration |
| 11/14/06 Tue | Ward, K 125953/475 | 3.30 | 2.60 | 338.00 | | 2.60 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.6); |
| | | | | | | 0.30 | F | 2 | UPDATED AGENDA FOR NOVEMBER 16, 2006 HEARING (.3); |
| | | | | | | 0.40 | F | 3 | REVIEW OF NOTEBOOKS FOR NOVEMBER 16, 2006 (.4) |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 11/15/06 Wed | Copeland, T 125963/728 | 0.20 | 0.20 | 27.00 | | | | 1 | TELEPHONE CALL WITH JUDICIAL RESEARCH TO ORDER CERTIFIED COPIES OF THE FINAL PLAN, THE PLAN MODIFICATION, THE PLAN SUPPLEMENT AND THE ORDER CONFIRMING THE DEBTORS' PLAN FOR KEITH DAW |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 11/15/06 Wed | Copeland, T 125968/306 | 0.70 | 0.20 | 27.00 | | 0.20 | F | 1 | REVIEW OF THE DOCKET TO DETERMINE WHETHER THE CURE OBJECTION FILED BY STORE NO. 452 WAS WITHDRAWN, INCLUDING CORRESPONDENCE TO MEGAN R. HARPER REGARDING SAME (.2); |
| | | | | | | 0.20 | F | 2 | REVIEW OF FILES TO DETERMINE THE CONTACT INFORMATION FOR THE BUYER OF STORE NO. 1362 (.2); |
| | | | | | | 0.10 | F | 3 | CORRESPONDENCE TO KIM NEIL REQUESTING A COPY OF THE LEASE FOR STORE NO. 524 (.1); |
| | | | | | | 0.20 | F | 4 | REVIEW OF FILES TO DETERMINE THE STATUS OF THE CURE OBJECTION FOR STORE NO. 217 (.2) |

~ See the last page of exhibit for explanation

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 11/15/06 | Copeland, T | 5.00 | 0.50 | 67.50 | | 0.10 | F | 1 | TELEPHONE CALL WITH EVERETT BROOKS REGARDING THE MEDIATION OF JUDITH LEVY (.1); |
| Wed | 125969/600 | | | | | 0.30 | F | 2 | CORRESPONDENCE TO COUNSEL FOR MARK GIANASSI CONFIRMING HER CLIENT'S MEDIATION (.3); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH AMY FISSEL REGARDING THE MEDIATION OF ROSANNA MONROE (.1); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH COUNSEL FOR ROSANNA MONROE REGARDING THE STATUS OF HIS CLIENT'S MEDIATION (.2); |
| | | | | | | 0.30 | F | 5 | CORRESPONDENCE WITH COUNSEL FOR ROSANNA MONROE CONFIRMING OUR CONVERSATION ABOUT THE DATE, TIME AND LOCATION OF THE MEDIATION, AS WELL AS THE PROCEDURES FOR APPEARING BY TELEPHONE (.3); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL WITH KERRI KUNTZ REGARDING THE STATUS OF HER CLAIM, INCLUDING REVIEW OF FILES TO DETERMINE SAME (.2); |
| | | | | | | 0.20 | F | 7 | CORRESPONDENCE WITH COUNSEL FOR REGLA OLIVIA REGARDING THE TENTATIVE DATE OF MEDIATION (.2); |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH COUNSEL FOR FELICIA PATTERSON REGARDING THE TENTATIVE DATE OF MEDIATION (.2); |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE WITH COUNSEL FOR ELIZABETH WRIGHT REGARDING THE TENTATIVE DATE OF MEDIATION (.2); |
| | | | | | | 0.20 | F | 10 | CORRESPONDENCE WITH COUNSEL FOR JUDITH LEVY REGARDING THE TENTATIVE DATE OF MEDIATION (.2); |
| | | | | | | 0.30 | F | 11 | CORRESPONDENCE WITH COUNSEL FOR JACQUELINE JUDD CONFIRMING HIS CLIENT'S MEDIATION (.3); |
| | | | | | | 0.10 | F | 12 | TELEPHONE CALL WITH DEFENSE COUNSEL REGARDING SAME (.1); |
| | | | | | | 0.10 | F | 13 | TELEPHONE CALL WITH COUNSEL FOR AMADA ALTAMAR REGARDING THE CHANGE IN LOCATION FOR THE MEDIATION (.1); |
| | | | | | | 0.30 | F | 14 | CORRESPONDENCE TO COUNSEL FOR D-NEI HARRIS CONFIRMING HIS CLIENT'S MEDIATION (.3); |
| | | | | | | 0.10 | F | 15 | TELEPHONE CALL WITH TERRY SCHMIDT'S OFFICE TO DETERMINE WHETHER HE CAN MEDIATE THE CLAIM OF ADA SERRA (.1); |
| | | | | | | 0.30 | F | 16 | CORRESPONDENCE WITH COUNSEL FOR ADA SERRA CONFIRMING HIS CLIENT'S MEDIATION (.3); |
| | | | | | | 0.30 | F | 17 | CORRESPONDENCE WITH LOGAN & COMPANY TO RESEARCH THE CLAIMS FILED BY VARIOUS CLAIMS SETTLED THROUGH MEDIATION (.3); |
| | | | | | | 1.00 | F | 18 | PREPARATION OF AGREED ORDERS FOR THE CLAIMS OF PATRICIA DUFECK, SARA LEGRAND, ERICA LEGRAND, BETTY LEE AND KATHLEEN DONOVAN (1.0); |
| | | | | | | 0.30 | F | 19 | UPDATE OF THE MEDIATION STATUS REPORT (.3); |
| | | | | | | 0.20 | F | 20 | UPDATE OF THE MEDIATION CALENDAR (.2) |
| | | | | | | | | MATTER: Case Administration |
| 11/15/06 | Ward, K | 2.00 | 1.40 | 182.00 | | 1.20 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.2); |
| Wed | 125953/477 | | | | | 0.20 | F | 2 | UPDATED INDEX TO FILE (.2); |
| | | | | | | 0.40 | F | 3 | UPDATED AGENDA FOR NOVEMBER 16, 2006 HEARING (.4); |
| | | | | | | 0.20 | F | 4 | ELECTRONIC FILING AND SERVICE OF AGENDA FOR NOVEMBER 16, 2006 HEARING (.2) |
| | | | | | | | | MATTER: Litigation (General) |
| 11/15/06 | Ward, K | 1.00 | 0.50 | 65.00 | | 0.50 | F | 1 | PREPARATION OF INDEX TO PENDING LITIGATION MATTERS (.5); |
| Wed | 125966/633 | | | | | 0.50 | F | 2 | RESEARCH REGARDING PENDING ADVERSARY PROCEEDINGS (.5) |

~  See the last page of exhibit for explanation

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/16/06 | Copeland, T | 5.50 | 1.90 | 256.50 | | 0.20 | F | 1 | CORRESPONDENCE TO COUNSEL FOR LANA ALLEN REQUESTING TENTATIVE DATES HE WOULD BE WILLING TO MEDIATE HIS CLIENT'S CLAIM (.2); |
| Thu | 125966/604 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH COUNSEL FOR EMMA BALOM REGARDING THE DATE OF THE MEDIATION (.1); |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE TO EVERETT BROOKS AND TRUDY INNES REGARDING SAME (.2); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH COUNSEL FOR D-NEI HARRIS REGARDING THE TIME OF HIS CLIENT'S MEDIATION (.1); |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE TO EVERETT BROOKS AND THE ASSIGNED DEFENSE COUNSEL REGARDING SAME (.2); |
| | | | | | | 0.20 | F | 6 | PREPARATION OF CORRESPONDENCE DENYING THE REQUEST OF TIMOTHY BERRY'S COUNSEL TO APPEAR AT THE MEDIATION BY TELEPHONE (.2); |
| | | | | | | 0.10 | F | 7 | CORRESPONDENCE TO YOLANDA DAVIS REQUESTING THE MEDICARE LIEN AMOUNT ASSOCIATED WITH TIMOTHY BERRY'S CLAIM (.1); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL WITH AMERICO BORZA'S COUNSEL DENYING HIS REQUEST TO SET THE MEDIATION FOR EIGHT HOURS (.2); |
| | | | | | | 0.10 | F | 9 | CORRESPONDENCE TO AMY FISSEL REGARDING THE STATUS OF IRIS DAVIDSON'S SETTLEMENT TERM SHEET (.1); |
| | | | | | | 0.10 | F | 10 | CORRESPONDENCE TO TERRY SCHMIDT'S OFFICE REGARDING THE MEDIATION OF WILLIAM FEDALEN (.1); |
| | | | | | | 0.30 | F | 11 | CORRESPONDENCE TO COUNSEL FOR WILLIAM FEDALEN CONFIRMING HIS CLIENT'S MEDIATION (.3); |
| | | | | | | 0.20 | F | 12 | CORRESPONDENCE TO MARY HAYES REGARDING NEW TENTATIVE DATES FOR THE MEDIATION OF LINNETTE GASKINS (.2); |
| | | | | | | 0.20 | F | 13 | TELEPHONE CALL WITH CLAIMANT'S COUNSEL REGARDING SAME (.2); |
| | | | | | | 0.30 | F | 14 | CORRESPONDENCE TO MARY HAYES AND CLAIMANT'S COUNSEL CONFIRMING THE MEDIATION OF LINNETTE GASKINS (.3); |
| | | | | | | 0.30 | F | 15 | CORRESPONDENCE TO COUNSEL FOR JAMES GRADY REMINDING HIM OF THE DATE, TIME AND LOCATION OF HIS CLIENT'S MEDIATION AND THE PROCEDURES TO APPEAR AT THE MEDIATION BY TELEPHONE (.3); |
| | | | | | | 0.30 | F | 16 | TELEPHONE CALL WITH AND CORRESPONDENCE TO COUNSEL FOR ADRIANA HARRIS REGARDING THE TENTATIVE DATE OF HIS CLIENT'S MEDIATION (.3); |
| | | | | | | 0.10 | F | 17 | CORRESPONDENCE TO YOLANDA DAVIS REGARDING SAME (.1); |
| | | | | | | 0.10 | F | 18 | CORRESPONDENCE TO THE DEFENSE COUNSEL ASSIGNED TO MEDIATE THE CLAIM OF THOMAS HAZELLIEF REGARDING THE TENTATIVE DATE OF MEDIATION (.1); |
| | | | | | | 0.10 | F | 19 | CORRESPONDENCE TO COUNSEL FOR GABRIEL HUGHELY REGARDING THE TENTATIVE DATE OF HIS CLIENT'S MEDIATION (.1); |
| | | | | | | 0.50 | F | 20 | UPDATE OF THE MEDIATION CALENDAR (.5); |
| | | | | | | 0.60 | F | 21 | UPDATE OF THE MEDIATION STATUS REPORT (.6); |
| | | | | | | 0.10 | F | 22 | CORRESPONDENCE TO BRAD POULOS CONFIRMING THE MEDIATION OF JACQUELINE JUDD (.1); |
| | | | | | | 0.10 | F | 23 | CORRESPONDENCE TO STEPHANIE KNIGHT REGARDING THE MEDIATION OF CORA FLOYD (.1); |
| | | | | | | 0.80 | F | 24 | UPDATE OF THE MEDIATION NOTEBOOKS (.8) |
| 11/16/06 | Ward, K | 4.00 | 2.90 | 377.00 | | 2.70 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.7); |
| Thu | 125953/480 | | | | | 0.20 | F | 2 | UPDATED INDEX TO FILE (.2); |
| | | | | | | 0.60 | F | 3 | PREPARATION FOR NOVEMBER 16, 2006 HEARING (.6); |
| | | | | | | 0.50 | F | 4 | ORGANIZATION OF EXHIBITS FOR SAME (.5) |
| 11/16/06 | Ward, K | 0.90 | 0.90 | 117.00 | | | | 1 | PREPARATION OF INDEX TO PENDING LITIGATION MATTERS AND SCHEDULES TO SAME |
| Thu | 125966/634 | | | | | | | | |

MATTER: Claims Admin. (General)

MATTER: Case Administration

MATTER: Litigation (General)

~ See the last page of exhibit for explanation

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 11/16/06 | Ward, K | 0.60 | 0.30 | 39.00 | | 0.30 | F | 1 | UPDATE INDEX TO STAY LITIGATION (.3): |
| Thu | 125967/378 | | | | | 0.30 | F | 2 | PREPARATION OF STIPULATION AND WAIVER REGARDING ADA SERRA'S MOTION FOR RELIEF FROM STAY (.3) |

~ See the last page of exhibit for explanation

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 11/17/06 | Copeland, T | 6.80 | 0.70 | 94.50 | | 0.50 | F | 1 | TRANSMITTAL OF MEDIATION CONFIRMATION LETTERS REGARDING VARIOUS CLAIMANTS TO THE WORKING GROUP (.5); |
| Fri | 125969/608 | | | | | 0.30 | F | 2 | CORRESPONDENCE WITH COUNSEL FOR THOMAS HAZELLIEF CONFIRMING HIS CLIENT'S MEDIATION (.3); |
| | | | | | | 0.10 | F | 3 | CORRESPONDENCE WITH COUNSEL FOR GABRIEL HUGELY REGARDING THE TENTATIVE DATE OF HIS CLIENT'S MEDIATION (.1); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH COUNSEL FOR JAMES GRADY REMINDING HIM OF HIS CLIENT'S MEDIATION (.2); |
| | | | | | | 0.10 | F | 5 | CORRESPONDENCE TO EVERETT BROOKS AND COUNSEL FOR JAMES GRADY REGARDING SAME (.1); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL WITH THE DEFENSE COUNSEL ASSIGNED TO MEDIATE THE CLAIM OF MADELINE JOSEPH FOR TENTATIVE DATES OF MEDIATION (.2); |
| | | | | | | 0.10 | F | 7 | CORRESPONDENCE WITH CLAIMANT'S COUNSEL REGARDING SAME (.1); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL WITH THE DEFENSE COUNSEL ASSIGNED TO MEDIATE THE CLAIM OF THOMAS IRWIN FOR TENTATIVE DATES OF MEDIATION (.2); |
| | | | | | | 0.10 | F | 9 | CORRESPONDENCE WITH CLAIMANT'S COUNSEL REGARDING SAME (.1); |
| | | | | | | 0.20 | F | 10 | CORRESPONDENCE TO THE DEFENSE COUNSEL ASSIGNED TO MEDIATE THE CLAIM OF BRUCE KEY REGARDING THE STATUS OF THE MEDIATION AND WHETHER IT CAN BE RESET (.2); |
| | | | | | | 0.10 | F | 11 | TELEPHONE CALL WITH THE DEFENSE COUNSEL ASSIGNED TO MEDIATE THE CLAIM OF JEFF PORTER FOR TENTATIVE DATES OF MEDIATION (.1); |
| | | | | | | 0.10 | F | 12 | TELEPHONE CALL WITH THE DEFENSE COUNSEL ASSIGNED TO MEDIATE THE CLAIM OF ANNA KINDINIS FOR TENTATIVE DATES OF MEDIATION (.1); |
| | | | | | | 0.10 | F | 13 | CORRESPONDENCE TO EVERETT BROOKS REGARDING THE CORRECT COUNSEL FOR CLAIMANT JUDITH LEVY (.1); |
| | | | | | | 0.20 | F | 14 | TELEPHONE CALL WITH CLAIMANT MARIA LLINAS REGARDING THE TENTATIVE DATE OF HER MEDIATION (.2); |
| | | | | | | 0.20 | F | 15 | TELEPHONE CALL WITH THE DEFENSE COUNSEL ASSIGNED TO MEDIATE THE CLAIM OF MANUEL LOPEZ FOR TENTATIVE DATES OF MEDIATION (.2); |
| | | | | | | 0.10 | F | 16 | CORRESPONDENCE WITH CLAIMANT'S COUNSEL REGARDING SAME (.1); |
| | | | | | | 0.10 | F | 17 | CORRESPONDENCE WITH COUNSEL FOR ROSE LOPEZ REGARDING THE TENTATIVE DATE OF HIS CLIENT'S MEDIATION (.1); |
| | | | | | | 0.30 | F | 18 | PREPARATION OF CORRESPONDENCE TO COUNSEL FOR JACQUELINE MACK DENYING HIS CLIENT'S REQUEST TO APPEAR BY TELEPHONE (.3); |
| | | | | | | 0.30 | F | 19 | PREPARATION OF CORRESPONDENCE TO COUNSEL FOR MARTHA MCZEAL DENYING HIS CLIENT'S REQUEST TO APPEAR BY TELEPHONE (.3); |
| | | | | | | 0.30 | F | 20 | REVIEW AND REVISION OF THE CORRESPONDENCE AND STIPULATION REGARDING THE AMENDED CLAIM FILED BY ALPNONSO SALMON (.3); |
| | | | | | | 0.30 | F | 21 | UPDATE OF THE MEDIATION CALENDAR (.3); |
| | | | | | | 0.40 | F | 22 | UPDATE OF THE MEDIATION STATUS REPORT (.4); |
| | | | | | | 0.20 | F | 23 | TELEPHONE CALL WITH COUNSEL FOR AMERICA BORZA DENYING HIS CLIENT'S REQUEST FOR AN EIGHT HOUR MEDIATION (.2); |
| | | | | | | 0.30 | F | 24 | SERVICE OF THE ORDER DISALLOWING WORKERS' COMPENSATION CLAIMS AS SET FOR THE FIFTH OMNIBUS OBJECTION (.3); |
| | | | | | | 0.30 | F | 25 | SERVICE OF THE ORDER ON DEBTORS' SECOND OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS (.3); |
| | | | | | | 0.70 | F | 26 | SERVICE OF THE ORDER APPROVING THE TWENTY-FORTH OMNIBUS OBJECTION (.7); |
| | | | | | | 0.40 | F | 27 | ELECTRONIC FILING AND SERVICE OF THE NOTICE OF AGREED ORDER RESOLVING THE CLAIMS FILED BY AUTOZONE, ET AL. (.4); |
| | | | | | | 0.20 | F | 28 | ELECTRONIC FILING OF THE NOTICE OF WITHDRAWAL OF OBJECTION TO CLAIM NUMBER 2235 FILED BY BROUGHTON ASSOCIATES (.2); |
| | | | | | | 0.10 | F | 29 | TELEPHONE CALL WITH ARLYNE UBL REGARDING THE MEDIATION OF WILLIAM FADALEN (.1); |
| | | | | | | 0.10 | F | 30 | CORRESPONDENCE WITH CHRIS JACKSON REGARDING THE SUBSTITUTION OF COUNSEL FILED BY THE NEW COUNSEL FOR CLAIMANT, ALMA MANZANARES (.1) |

~ See the last page of exhibit for explanation

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|-----------------------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Case Administration |
| 11/17/06 Fri | Ward, K 125953/482 | 2.20 | 2.20 | 286.00 | | 1.80 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.8); |
| | | | | | | 0.40 | F | 2 | UPDATED INDEX TO FILE (.4) |
| | | | | | | | | | MATTER: Case Administration |
| 11/18/06 Sat | Ward, K 125953/484 | 1.20 | 1.20 | 156.00 | | | | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 11/20/06 Mon | Copeland, T 125969/613 | 2.80 | 0.70 | 94.50 | | 0.10 | F | 1 | CORRESPONDENCE WITH COUNSEL FOR ADA SERRA REGARDING HIS CLIENT'S MEDIATION (.1); |
| | | | | | | 0.10 | F | 2 | CORRESPONDENCE WITH TERRY SCHMIDT'S OFFICE REGARDING SAME (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW OF THE PROOF OF CLAIM FILED BY ROSE LOPEZ (.1); |
| | | | | | | 0.40 | F | 4 | TELEPHONE CONFERENCE WITH COUNSEL FOR THE CLAIMANT AND COUNSEL FOR THE DEBTORS REGARDING THE MEDIATION OF ROSE LOPEZ (.4) |
| | | | | | B | 0.40 | F | 5 | PREPARATION OF CORRESPONDENCE REGARDING SAME (.4); |
| | | | | | | 0.20 | F | 6 | PREPARATION OF CORRESPONDENCE TO KIM LOVERICH REGARDING THE MEDIATION OF ROSANNA MONROE (.2); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL WITH SANDY TOPKIN REGARDING THE MEDIATION OF GABRIEL HUGLEY (.2); |
| | | | | | | 0.10 | F | 8 | TELEPHONE CALL WITH KEN BLACK REGARDING THE MEDIATION OF MARIA GONZALES (.1); |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE WITH STEPHANIE KNIGHT REGARDING THE MEDIATION OF DANISLEIDYS MEDINA (.2) |
| | | | | | | 0.20 | F | 10 | CORRESPONDENCE TO GLORIA DAVIS REGARDING THE MEDIATION OF TAMMY HUNT (.2); |
| | | | | | | 0.10 | F | 11 | CORRESPONDENCE TO LOGAN & COMPANY TO RESEARCH THE CLAIMS FILED BY DEBRA BURCHELL (.1); |
| | | | | | | 0.30 | F | 12 | UPDATE OF THE MEDIATION STATUS REPORT (.3); |
| | | | | | | 0.40 | F | 13 | UPDATE OF THE MEDIATION CALENDAR (.4) |
| | | | | | | | | | MATTER: Case Administration |
| 11/20/06 Mon | Ward, K 125953/487 | 1.30 | 1.30 | 169.00 | | | | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |

~ See the last page of exhibit for explanation

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 11/21/06 | Copeland, T | 6.30 | 1.90 | 256.50 | | 0.60 | F | 1 | REVIEW AND REVISION OF THE CLAIMS RESOLUTION PROCEDURE LOGS (.6): |
| Tue | 126767/615 | | | | | 0.20 | F | 2 | REVIEW AND REVISION OF THE CASH SETTLEMENTS LOG (.2): |
| | | | | | | 0.30 | F | 3 | CORRESPONDENCE WITH GLORIA DAVIS AND ROBERT FAISON REGARDING THE REQUEST OF TAMMY HUNT'S COUNSEL TO GO AHEAD AND SET HIS CLIENT'S MEDIATION DESPITE THE MEDICAID LIEN (.3): |
| | | | | | | 1.30 | F | 4 | UPDATE THE MEDIATION CALENDAR WITH SEDGWICK CLAIMS MANAGEMENT SERVICES 2007 HOLIDAYS AND WITH RECENTLY SCHEDULED MEDIATIONS (1.3): |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE WITH MARY HAYES REGARDING THE MEDIATION OF HOWARD WHITE (.2): |
| | | | | | | 1.50 | F | 6 | PREPARATION OF AMENDED AGREED ORDERS FOR VARIOUS CLAIMANTS (1.5): |
| | | | | | | 0.40 | F | 7 | ELECTRONIC FILING AND SERVICE OF THE DEBTORS' OBJECTION TO UNTIMELY CLAIM TRANSFER EVIDENCED BY THE NOTICE OF CREDITOR'S CHANGE OF ADDRESS (.4): |
| | | | | | | 0.60 | F | 8 | ELECTRONIC FILING AND SERVICE OF THE NOTICE OF AGREED ORDER RESOLVING CLAIMS FROM THE TWENTY-SECOND OMNIBUS OBJECTION (.6): |
| | | | | | | 0.60 | F | 9 | ELECTRONIC FILING AND SERVICE OF THE MOTION FOR ORDER APPROVING THE STIPULATION RESOLVING THE CLAIMS FILED BY COCA-COLA ENTERPRISES (.6): |
| | | | | | | 0.60 | F | 10 | UPDATE OF THE MEDIATION STATUS REPORT (.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 11/21/06 | Ward, K | 0.80 | 0.80 | 104.00 | | | | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| Tue | 126767/490 | | | | | | | | |
| | | | 115.80 | $15,228.50 | | | | | |

Total
Number of Entries:    87

~ See the last page of exhibit for explanation

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Copeland, T | 34.90 | 4,711.50 | 0.00 | 0.00 | 34.90 | 4,711.50 | 0.00 | 0.00 | 34.90 | 4,711.50 |
| Ward, K | 80.60 | 10,478.00 | 0.60 | 78.00 | 81.20 | 10,556.00 | 0.30 | 39.00 | 80.90 | 10,517.00 |
| | 115.50 | $15,189.50 | 0.60 | $78.00 | 116.10 | $15,267.50 | 0.30 | $39.00 | 115.80 | $15,228.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Automatic Stay (Relief Actions) | 1.20 | 156.00 | 0.40 | 52.00 | 1.60 | 208.00 | 0.20 | 26.00 | 1.40 | 182.00 |
| Case Administration | 82.50 | 10,754.00 | 0.00 | 0.00 | 82.50 | 10,754.00 | 0.00 | 0.00 | 82.50 | 10,754.00 |
| Claims Admin. (General) | 22.90 | 3,091.50 | 0.20 | 26.00 | 23.10 | 3,117.50 | 0.10 | 13.00 | 23.00 | 3,104.50 |
| Leases (Real Property) | 5.80 | 783.00 | 0.00 | 0.00 | 5.80 | 783.00 | 0.00 | 0.00 | 5.80 | 783.00 |
| Litigation (General) | 1.40 | 182.00 | 0.00 | 0.00 | 1.40 | 182.00 | 0.00 | 0.00 | 1.40 | 182.00 |
| Reorganization Plan/Plan Sponsors | 1.50 | 196.00 | 0.00 | 0.00 | 1.50 | 196.00 | 0.00 | 0.00 | 1.50 | 196.00 |
| Tax Matters | 0.20 | 27.00 | 0.00 | 0.00 | 0.20 | 27.00 | 0.00 | 0.00 | 0.20 | 27.00 |
| | 115.50 | $15,189.50 | 0.60 | $78.00 | 116.10 | $15,267.50 | 0.30 | $39.00 | 115.80 | $15,228.50 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT I
LEGAL RESEARCH
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bowin, B | 186.70 | 44,808.00 |
| Gay, D | 42.00 | 9,240.00 |
| Harper, M | 10.70 | 1,765.50 |
| Jackson, C | 5.70 | 1,738.50 |
| McKnight Prendergast, L | 0.50 | 130.00 |
| Tenhagen, J | 1.67 | 275.00 |
| Wojeski, M | 34.90 | 4,711.50 |
| Wulbern, A | 4.70 | 1,269.00 |
| | 286.87 | $63,937.50 |

EXHIBIT I  PAGE 1 of 16

EXHIBIT I
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 10/01/06 Sun | Jackson, C 124898/763 | 9.70 | 2.00 | 610.00 | | 1.50 4.90 1.30 2.00 | F F F F | 1 2 3 4 | **MATTER: Tax Matters** PREPARATION OF REPLY TO MOTION TO ABSTAIN (1.5); PREPARATION OF REPLY TO MOTION TO DISMISS (4.9); CONFERENCES WITH STEPHEN D. BUSEY REGARDING SAME (1.3); LEGAL RESEARCH REGARDING SAME (2.0) |
| 10/02/06 Mon | Bowin, B 124898/765 | 8.40 | 7.20 | 1,728.00 | | 3.80 1.10 2.30 1.20 | F F F F | 1 2 3 4 | **MATTER: Tax Matters** LEGAL RESEARCH REGARDING SECTION 505 TAX REASSESSMENT CASES NAMING ONLY THE TAX COLLECTOR (3.8); LEGAL RESEARCH REGARDING NECESSARY PARTIES FOR IN REM PROCEEDINGS (1.1); LEGAL RESEARCH REGARDING WHETHER FLORIDA TAX COLLECTORS ARE ARMS OF THE STATE UNDER FLORIDA LAW (2.3); REVISION OF RESPONSE TO FLORIDA TAX COLLECTORS' MOTION TO DISMISS (1.2) |
| 10/02/06 Mon | Gay, D 124901/15 | 7.70 | 7.40 | 1,628.00 | | 0.30 2.80 0.20 0.70 0.60 0.80 0.50 1.20 0.60 | F F F F F F F F F | 1 2 3 4 5 6 7 8 9 | **MATTER: Claims Litigation** PREPARATION OF MOTION TO COMPEL PRODUCTION OF VISAGENT'S DOCUMENTS (.3); RESEARCH OF MEDICARE SECONDARY PAYER ACT AND CODE OF FEDERAL REGULATION SECTIONS AND RELATED CASE LAW REGARDING WHEN CAUSE OF ACTION AGAINST THIRD PARTIES ACCRUES (2.8); RESEARCH REGARDING SCOPE OF "LIABILITY INSURANCE" TERM UNDER MSP (.2); RESEARCH REGARDING VOLUNTARY SUSPENSION OR TERMINATION OF COLLECTION ACTIONS BY DEPARTMENT OF HEALTH AND HUMAN SERVICES UNDER THE MEDICARE SECONDARY PAYER ACT (.7); RESEARCH REGARDING LIMITATION ON AMOUNT OF MEDICARE RECOVERY UNDER C.F.R. 411.37 (.6); RESEARCH REGARDING WAIVER OF CLAIM BY DEPARTMENT OF HEALTH AND HUMAN SERVICES UNDER MSP PURSUANT TO C.F.R. 411.28 AND 405.376 (.8); RESEARCH REGARDING SCOPE OF "PRIMARY PAYER" AND "PRIMARY PAYMENT" TERRAS UNDER MSP (.5); RESEARCH REGARDING CAUSES OF ACTION BY DEPARTMENT OF HEALTH AND HUMAN SERVICES OR CMS AGAINST THIRD PARTIES UNDER MSP REGARDING PAYMENTS TO MEDICARE RECIPIENTS (1.2); RESEARCH REGARDING RECENT AMENDMENTS TO MSP AND APPLICABLE CODES OF FEDERAL REGULATION (.6) |
| 10/02/06 Mon | McKnight Prendergast, L 124902/333 | 1.00 | 0.50 | 130.00 | | 0.50 0.50 | F F | 1 2 | **MATTER: Automatic Stay (Relief Actions)** PREPARATION FOR TRIAL IN THE SHAUN JOHNSON MATTER AND TELEPHONE CALL WITH ROB WILCOX REGARDING SAME (.5); RESEARCH REGARDING EXTENSION OF THE AUTOMATIC STAY TO ACTIONS AGAINST EMPLOYEES THE DEBTOR IS REQUIRED TO INDEMNIFY (.5) |
| 10/02/06 Mon | Wojeski, M 124898/767 | 2.30 | 2.30 | 310.50 | | | | 1 | **MATTER: Tax Matters** RESEARCH REGARDING WHETHER A CONCURRING OPINION IS BINDING ON A BANKRUPTCY COURT |

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 2 of 16

EXHIBIT I
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|---|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES | | | | | |
|      |      |             |               |   |           |            |   |   | MATTER:Tax Matters |
| 10/03/06 Tue | Bowin, B 124898/771 | 9.30 | 4.80 | 1,152.00 | | 2.00 | F | 1 | LEGAL RESEARCH REGARDING WHETHER BANKRUPTCY COURT MAY ABSTAIN FROM HEARING CASE WHEN NO OTHER COURT HAS JURISDICTION OVER MATTER (2.0): |
|      |      |             |               |   |           | 2.80 | F | 2 | LEGAL RESEARCH REGARDING COMMENCING SECTION 505 PROCEEDING AS CONTESTED MATTER PURSUANT TO RULE 9019 (2.8): |
|      |      |             |               |   |           | 2.20 | F | 3 | REVISION OF DEBTORS' RESPONSE TO THE FLORIDA TAX COLLECTORS' MOTION TO DISMISS (2.2): |
|      |      |             |               |   |           | 2.30 | F | 4 | REVISION OF DEBTORS' RESPONSE TO THE FLORIDA TAX COLLECTORS' MOTION TO ABSTAIN (2.3) |
|      |      |             |               |   |           |      |   |   | MATTER:Tax Matters |
| 10/03/06 Tue | Wojeski, M 124898/769 | 1.90 | 1.90 | 256.50 | | 1.00 | F | 1 | RESEARCH REGARDING CONCURRING OPINION (1.0): |
|      |      |             |               |   |           | 0.90 | F | 2 | RESEARCH REGARDING WHETHER IT IS IMPROPER FOR A BANKRUPTCY COURT TO ABSTAIN WHEN NO OTHER COURT HAS JURISDICTION (.9) |
|      |      |             |               |   |           |      |   |   | MATTER:Tax Matters |
| 10/04/06 Wed | Bowin, B 124898/775 | 7.20 | 3.70 | 888.00 | | 2.40 | F | 1 | REVISION OF DEBTORS' RESPONSE TO THE FLORIDA TAX COLLECTORS' MOTION TO DISMISS (2.4): |
|      |      |             |               |   |           | 1.10 | F | 2 | REVISION OF DEBTORS' RESPONSE TO THE FLORIDA TAX COLLECTORS' MOTION TO ABSTAIN (ADDING CASE LAW) (1.1): |
|      |      |             |               |   |           | 3.70 | F | 3 | LEGAL RESEARCH REGARDING BANKRUPTCY COURT'S AUTHORITY TO DETERMINE A DEBTOR'S AD VALOREM TAX LIABILITY WITHOUT BRINGING COUNTY PROPERTY APPRAISERS BEFORE THE COURT (3.7) |
|      |      |             |               |   |           |      |   |   | MATTER:Claims Litigation |
| 10/04/06 Wed | Bowin, B 124901/20 | 2.90 | 2.90 | 696.00 | | 1.90 | F | 1 | LEGAL RESEARCH REGARDING THE BURDEN OF PROOF IN RULE 3018 PROCEEDINGS TO ESTIMATE A CREDITOR'S CLAIM (1.9): |
|      |      |             |               |   |           | 1.00 | F | 2 | LEGAL RESEARCH REGARDING WHETHER A CREDITOR WITH AN INFORMAL PROOF OF CLAIM CAN VOTE OR RECEIVE DISTRIBUTIONS UNDER DEBTORS' PLAN (1.0) |
|      |      |             |               |   |           |      |   |   | MATTER:Claims Litigation |
| 10/04/06 Wed | Gay, D 124901/21 | 2.20 | 1.90 | 418.00 | | 0.30 | F | 1 | PREPARATION OF MOTION TO COMPEL PRODUCTION OF DOCUMENTS FROM VISAGENT (.3): |
|      |      |             |               |   |           | 1.40 | F | 2 | RESEARCH REGARDING UTILIZATION OF JUDICIAL NOTICE AT CONFIRMATION HEARINGS (1.4): |
|      |      |             |               |   |           | 0.50 | F | 3 | RESEARCH REGARDING PROCEDURE FOR REQUESTING COURT TO TAKE JUDICIAL NOTICE OF COURT DOCKET AT CONFIRMATION HEARING (.5) |
|      |      |             |               |   |           |      |   |   | MATTER:Tax Matters |
| 10/04/06 Wed | Wojeski, M 124898/776 | 1.60 | 1.60 | 216.00 | | | | 1 | RESEARCH REGARDING ABSTENTION OF BANKRUPTCY COURT |
|      |      |             |               |   |           |      |   |   | MATTER:Claims Litigation |
| 10/05/06 Thu | Gay, D 124901/22 | 6.40 | 6.20 | 1,364.00 | | 0.20 | F | 1 | TELEPHONE CALL WITH NAYELI CARPENTER AT RUBIN & RUBIN REGARDING DATES FOR INSPECTION OF VISAGENT'S DOCUMENTS (.2): |
|      |      |             |               |   |           | 2.10 | F | 2 | CONTINUATION OF RESEARCH REGARDING PROCEDURE FOR REQUESTING COURT TO TAKE JUDICIAL NOTICE OF COURT DOCKET AT CONFIRMATION HEARING (2.1): |
|      |      |             |               |   |           | 2.50 | F | 3 | RESEARCH REGARDING 502 CLAIMS ESTIMATION AND APPLICATION TO MEDICARE CLAIMS (2.5): |
|      |      |             |               |   |           | 1.60 | F | 4 | RESEARCH REGARDING EXHAUSTION OF ADMINISTRATIVE REMEDY AS BAR TO BANKRUPTCY COURT ESTIMATION OF CLAIM (1.6) |

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 3 of 16

EXHIBIT I

LEGAL RESEARCH

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Leases (Real Property) |
| 10/05/06 Thu | Harper, M 124894/161 | 3.90 | 2.40 | 396.00 | | 0.60 | F | 1 | PREPARATION OF CORRESPONDENCE TO AND REVIEW OF CORRESPONDENCE FROM KIM NEIL REGARDING RELEASE OF ESCROW FUNDS FOR WINDSOR STATION AND AMOUNT OF ADMINISTRATIVE EXPENSES (.6): |
| | | | | | | 0.20 | F | 2 | PREPARATION OF CORRESPONDENCE TO AND REVIEW OF CORRESPONDENCE FROM ALLAN E. WULBERN AND CYNTHIA C. JACKSON REGARDING STORE NO. 1417, BUNDY ROAD, NEW ORLEANS (BUNDY) AND LEGAL RESEARCH ON ADMISSIBILITY OF DISCOVERY PRODUCTIONS (.2): |
| | | | | | | 2.40 | F | 3 | LEGAL RESEARCH REGARDING ADMISSIBILITY OF DOCUMENTS PRODUCED DURING DISCOVERY AND REVIEW OF CASES CITED BY STORE NO. 1417 OPPOSING COUNSEL, RUSSELL MILLS, AND MEMORANDUM OF SUMMARY OF SAME TO CYNTHIA C. JACKSON (2.4): |
| | | | | | | 0.70 | F | 4 | PREPARATION OF CORRESPONDENCE TO AND REVIEW OF CORRESPONDENCE FROM JANE LEAMY REGARDING ORDER SETTING CURE AMOUNTS FOR STORE NOS. 470, 535 AND 520 AND REVIEW OF ORDER REGARDING SAME (.7) |
| | | | | | | | | | MATTER:Leases (Real Property) |
| 10/06/06 Fri | Tenhagen, J 124894/166 | 1.20 | 0.60 | 99.00 | C, F | | | 1 | RESEARCH FLORIDA LAW REGARDING INCORPORATING EXTRINSIC EVIDENCE INTO ARTICLES OF INCORPORATION; |
| | | | | | C, F | | | 2 | DRAFT CORRESPONDENCE TO JOHN R. SMITH, JR. REGARDING SAME |
| | | | | | | | | | MATTER:Reorganization Plan/Plan Sponsors |
| 10/09/06 Mon | Bowin, B 124906/672 | 7.10 | 7.10 | 1,704.00 | | 5.20 | F | 1 | LEGAL RESEARCH REGARDING PROPER METHOD FOR DETERMINING APPROPRIATE INTEREST RATE ON DEFERRED CASH PAYMENTS UNDER 11 U.S.C. 1129 (B) (2) (A) (I) (II) (5.2): |
| | | | | | | 1.90 | F | 2 | LEGAL RESEARCH REGARDING RELEVANCE OF INTEREST RATE PAID TO EXIT FINANCIER TO COURT'S DETERMINATION OF APPROPRIATE INTEREST RATE UNDER 1129 (B) (2) (1.9) |
| | | | | | | | | | MATTER:Leases (Real Property) |
| 10/09/06 Mon | Harper, M 124894/171 | 4.10 | 2.80 | 462.00 | | 2.80 | F | 1 | LEGAL RESEARCH AND MEMORANDUM TO ALLAN E. WULBERN REGARDING INTEREST RATES ON RENT IN STATES WINN-DIXIE IS ASSUMING STORES (2.8): |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL FROM AMY HATCH, COUNSEL FOR WINDSOR STATION REGARDING AMOUNT OF 2004 REAL ESTATE TAXES (.2): |
| | | | | | | 0.30 | F | 3 | PREPARATION OF CORRESPONDENCE TO AND REVIEW OF CORRESPONDENCE FROM KIM NEIL REGARDING 2004 WINDSOR REAL ESTATE TAXES AND RELEASE OF ESCROW FUNDS (.3): |
| | | | | | | 0.80 | F | 4 | REVIEW OF 2004 WINDSOR STATION TAX ASSESSMENTS AND RELATED DOCUMENTS TO DETERMINE AMOUNT STILL OWING TO WINDSOR STATION FROM ESCROW (.8) |
| | | | | | | | | | MATTER:Reorganization Plan/Plan Sponsors |
| 10/10/06 Tue | Bowin, B 124906/675 | 7.60 | 7.60 | 1,824.00 | | | | 1 | LEGAL RESEARCH REGARDING THE QUANTUM OF PROOF A DEBTOR MUST ESTABLISH TO CONFIRM ITS PLAN UNDER 11 U.S.C. 1129 - COMPARE THE CASES IN THE STATE OF FLORIDA WITH THE CASES THROUGHOUT THE COUNTRY |
| | | | | | | | | | MATTER:Reorganization Plan/Plan Sponsors |
| 10/11/06 Wed | Bowin, B 124906/683 | 6.70 | 6.70 | 1,608.00 | | 3.20 | F | 1 | LEGAL RESEARCH REGARDING THE APPROPRIATE INTEREST RATE TO BE PAID ON DEFERRED PAYMENTS TO SECURED CREDITORS UNDER 11 U.S.C. 1129 (B) (3.2): |
| | | | | | | 3.50 | F | 2 | LEGAL RESEARCH REGARDING WHAT CONSTITUTES IMPROPER SOLICITATION OF ACCEPTANCE OR REJECTION OF A PROPOSED PLAN OF REORGANIZATION (3.5) |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 4 of 16

EXHIBIT I
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/11/06 Wed | Tenhagen, J 124894/180 | 3.20 | 1.07 | 176.00 | C, F C, F C, F | | | MATTER: Leases (Real Property) 1  RESEARCH FLORIDA LAW REGARDING PRE-CLEARANCE OF AMENDMENT TO ARTICLES OF INCORPORATION; 2  TELEPHONE CALL TO FLORIDA SECRETARY OF STATE AND CORPORATION SERVICES COMPANY OF FLORIDA; 3  CONFERENCE WITH JOHN R. SMITH, JR. REGARDING SAME |
| 10/12/06 Thu | Bowin, B 124906/689 | 11.60 | 11.60 | 2,784.00 | | 2.80 3.50 3.30 2.00 | F F F F | MATTER: Reorganization Plan/Plan Sponsors 1  LEGAL RESEARCH REGARDING WHAT CONSTITUTES IMPROPER SOLICITATION OF ACCEPTANCE OR REJECTION OF PROPOSED PLAN OF REORGANIZATION (2.8); 2  LEGAL RESEARCH REGARDING RELEVANCE OF STATE STATUTORY INTEREST RATE ON DELINQUENT TAX CLAIM TO BE APPLIED UNDER 11 U.S.C. 1129 (A) (7) AND 1129 (B) (2) TO PRESERVE PRESENT VALUE (3.5); 3  LEGAL RESEARCH REGARDING WHETHER AND WHEN THE SALE OF TAX CERTIFICATES FOR DELINQUENT PROPERTY TAXES CONSTITUTES A VIOLATION OF THE AUTOMATIC STAY (3.3); 4  LEGAL RESEARCH REGARDING THE EXTENT TO WHICH DEBTS INCURRED IN THE ORDINARY CAUSE OF BUSINESS MUST BE TREATED AS ADMINISTRATIVE EXPENSES (2.0) |
| 10/13/06 Fri | Harper, M 124894/188 | 3.80 | 3.20 | 528.00 | | 3.20 0.60 | F F | MATTER: Leases (Real Property) 1  LEGAL RESEARCH AND REVISION OF MEMORANDUM FOR ALLAN E. WULBERN ON INTEREST RATES IN STATES WHERE WINN-DIXIE IS ASSUMING LEASES (3.2); 2  CORRESPONDENCE TO JANE LEAMY AND AMY HATCH REGARDING RELEASE OF ESCROW FUNDS FOR STORE NO. 2056 (.6) |
| 10/16/06 Mon | Bowin, B 124906/698 | 3.10 | 3.10 | 744.00 | | 1.60 1.50 | F F | MATTER: Reorganization Plan/Plan Sponsors 1  LEGAL RESEARCH REGARDING EFFECT OF SEPARATELY CLASSIFYING SIMILAR CLAIMS ON THE DEBTORS' PLAN OF REORGANIZATION (1.6); 2  LEGAL RESEARCH REGARDING EFFECT OF INCLUDING DISSIMILAR CLAIMS IN SAME CLASS (1.5) |
| 10/17/06 Tue | Bowin, B 124894/196 | 3.70 | 2.90 | 696.00 | | 2.90 0.80 | F F | MATTER: Leases (Real Property) 1  RESEARCH REGARDING WHETHER OR WHEN COURT MAY CONDITION DEBTOR'S REJECTION OF LEASE (2.9); 2  REVIEW OF 12TH STREET AND WASHINGTON ASSOCIATES, L.P.'S APPLICATION FOR ADMINISTRATIVE EXPENSE AND ATTACHED EXHIBITS (.8) |
| 10/17/06 Tue | Wulbern, A 124894/197 | 7.00 | 3.00 | 810.00 | D | 0.60 0.30 0.40 3.00 1.70 0.40 0.30 0.30 | F F F F F F F F | MATTER: Leases (Real Property) 1  TELEPHONE CALL WITH KIM LOVERICH REGARDING TESTIFYING AT HEARING ON MOTION TO REJECT BUNDY LEASE (.6); 2  CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.3); 3  REVIEW OF BUNDY'S OBJECTION TO REJECTION (.4); 4  RESEARCH REGARDING BAD FAITH REJECTION AND WHETHER REJECTION CAN BE CONDITIONAL (3.0); 5  PREPARATION OF OUTLINE OF TESTIMONY (1.7); 6  CORRESPONDENCE WITH MARY DO DOWD REGARDING LANDLORD'S WAIVER OF CURE AGREEMENT (.4); 7  CORRESPONDENCE WITH LANDLORD REGARDING ORDER ON SECOND MOTION TO ASSUME (.3); 8  CORRESPONDENCE WITH BETSY COX REGARDING PAYMENT OF INTEREST AND FEES FOR LEASE CURE (.3) |

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 5 of 16

EXHIBIT I
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | *INFORMATIONAL* | | | | | | |
| | | | | | | | | | **MATTER:** Leases (Real Property) |
| 10/18/06 | Harper, M | 2.40 | 1.00 | 165.00 | | 1.00 | F | 1 | REVISION OF MEMORANDUM ON STATE INTEREST RATES (1.0); |
| Wed | 124894/198 | | | | | 1.00 | F | 2 | LEGAL RESEARCH REGARDING ALABAMA, FLORIDA AND LOUISIANA INTEREST RATES (1.0); |
| | | | | | D | 0.30 | F | 3 | CONFERENCE WITH ALLAN E. WULBERN REGARDING SAME (.3); |
| | | | | | | 0.10 | F | 4 | CORRESPONDENCE TO MARJORIE DABBS REGARDING RELEASE OF ESCROW FUNDS FOR STORE NO. 524, LEHMBERG STATION (.1) |
| | | | | | | | | | **MATTER:** Reorganization Plan/Plan Sponsors |
| 10/19/06 | Bowin, B | 4.90 | 4.10 | 984.00 | | 0.80 | F | 1 | REVIEW OF FLORIDA TAX COLLECTORS' MEMORANDUM IN OPPOSITION TO CONFIRMATION (.8); |
| Thu | 124906/703 | | | | | 4.10 | F | 2 | LEGAL RESEARCH REGARDING MULTIPLE ISSUES RAISED IN FLORIDA TAX COLLECTOR'S MEMORANDUM (4.1) |
| | | | | | | | | | **MATTER:** Tax Matters |
| 10/20/06 | Bowin, B | 8.10 | 7.50 | 1,800.00 | | 5.10 | F | 1 | LEGAL RESEARCH REGARDING RIGHTS UNDER FLORIDA LAW TO OFFSET TAX OVERPAYMENTS AGAINST FUTURE TAX LIABILITIES (5.1); |
| Fri | 124898/790 | | | | | 0.30 | F | 2 | CONFERENCE WITH JACKSONVILLE CITY ATTORNEY REGARDING WHETHER A TAXPAYER MAY SEEK OFFSET OF FUTURE TAX LIABILITY RATHER THAN REFUND (.3); |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH FLORIDA DEPARTMENT OF REVENUE REGARDING WHETHER A TAXPAYER MAY SEEK OFFSET OF FUTURE TAX LIABILITY RATHER THAN REFUND (.3); |
| | | | | | | 2.40 | F | 4 | LEGAL RESEARCH REGARDING A DEBTOR'S RIGHT TO ASSERT DEFENSE OF OFFSET UNDER 11 U.S.C. 558 (2.4) |
| | | | | | | | | | **MATTER:** Claims Litigation |
| 10/20/06 | Gay, D | 4.30 | 2.60 | 572.00 | | 0.30 | F | 1 | ANALYSIS OF CLAIM OF SUSAN WALKER AND APPROPRIATE RESPONSE TO INQUIRY REGARDING CLAIMS RESOLUTION PROCEDURE (.3); |
| Fri | 124901/55 | | | | | 1.90 | F | 2 | RESEARCH REGARDING AND ANALYSIS OF APPLICATION OF MEDICARE SECONDARY PAYER ACT OR CAUSES OF ACTION UNDER THE ACT IN BANKRUPTCY CASES (1.9); |
| | | | | | | 1.10 | F | 3 | REVIEW OF RECENT CASE LAW REGARDING MSPA (1.1); |
| | | | | | | 0.70 | F | 4 | RESEARCH REGARDING AND ANALYSIS OF VIABILITY OF DEPARTMENT OF HEALTH AND HUMAN SERVICES PROOF OF CLAIM WHERE NO RESPONSIBILITY UNDER ACT HAS BEEN DEMONSTRATED (.7); |
| | | | | | | 0.30 | F | 5 | ANALYSIS OF VISAGENT'S REQUEST FOR PRODUCTION (.3) |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 6 of 16

EXHIBIT I
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 10/20/06 | Wulbern, A | 6.00 | 0.70 | 189.00 | | 0.50 | F | 1 | TELEPHONE CALL WITH JAY CASTLE REGARDING EVIDENCE TO SUPPORT WINN-DIXIE'S MOTION TO REJECT STORE NO. 1417 AND OVERCOME THE LANDLORD'S OBJECTION (.5); |
| Fri | 124894/206 | | | | D | 0.50 | F | 2 | TELEPHONE CALL WITH STEPHEN D. BUSEY AND CYNTHIA C. JACKSON REGARDING SAME (.5); |
| | | | | | | 0.80 | F | 3 | CORRESPONDENCE WITH DALE BITTER REGARDING TESTIFYING AT HEARING ON MOTION TO REJECT AND PREPARATION FOR DEPOSITION (.8); |
| | | | | | | 0.60 | F | 4 | TELEPHONE CALL WITH DALE BITTER AND KIM LOVERICH REGARDING SAME (.6); |
| | | | | | | 1.00 | F | 5 | PREPARATION FOR HEARING ON MOTION TO REJECT (1.0); |
| | | | | | | 0.70 | F | 6 | RESEARCH REGARDING BUSINESS JUDGMENT STANDARD FOR REJECTING LEASE (.7); |
| | | | | | | 0.30 | F | 7 | TELEPHONE CALL WITH COUNSEL FOR LANDLORD REGARDING LANDLORD'S NEED TO DISMISS PENDING EVICTION ACTION (.3); |
| | | | | | | 0.40 | F | 8 | CORRESPONDENCE WITH LANDLORD REGARDING CURE DISPUTE (.4); |
| | | | | | | 0.30 | F | 9 | MEMORANDUM TO BEAU BOWIN REGARDING CROWDER SETTLEMENT (.3); |
| | | | | | | 0.40 | F | 10 | CORRESPONDENCE WITH RUSSELL MILLS REGARDING MR. BITTER'S DEPOSITION (.4); |
| | | | | | | 0.30 | F | 11 | MEMORANDUM TO HOTLY ETLIN REGARDING XROADS REPRESENTATIVE TO TESTIFY AT HEARING (.3); |
| | | | | | | 0.20 | F | 12 | MEMORANDUM TO BRYAN GASTON REGARDING STORE NO. 1417'S ADMINISTRATIVE CLAIM (.2) |
| | | | | | | | | | MATTER: Tax Matters |
| 10/21/06 | Bowin, B | 4.00 | 4.00 | 960.00 | | | | 1 | LEGAL RESEARCH REGARDING RIGHT OF DEBTOR TO OFFSET PAST TAX OVERPAYMENTS AGAINST FUTURE TAX LIABILITIES UNDER 11 U.S.C. 558 |
| Sat | 124898/792 | | | | | | | | |
| | | | | | | | | | MATTER: Tax Matters |
| 10/21/06 | Jackson, C | 2.40 | 0.60 | 183.00 | | 1.80 | F | 1 | REVISIONS TO REPLY TO FLORIDA TAX COLLECTORS' MEMORANDUM (1.8); |
| Sat | 124898/793 | | | | | 0.60 | F | 2 | RESEARCH REGARDING SAME (.6) |
| | | | | | | | | | MATTER: Tax Matters |
| 10/23/06 | Bowin, B | 5.40 | 5.40 | 1,296.00 | | 4.00 | F | 1 | LEGAL RESEARCH REGARDING THE DOCTRINE OF "EQUITABLE SETOFF" UNDER FLORIDA (4.0); |
| Mon | 124898/797 | | | | | 1.40 | F | 2 | LEGAL RESEARCH REGARDING RIGHT OF RECOUPMENT UNDER FLORIDA LAW (1.4) |
| | | | | | | | | | MATTER: Tax Matters |
| 10/23/06 | Jackson, C | 5.50 | 0.70 | 213.50 | | 0.20 | F | 1 | REVIEWED AND REVISED TAX MEMORANDUM DRAFT (.2); |
| Mon | 124898/795 | | | | | 0.80 | F | 2 | CONFERENCES WITH STEPHEN D. BUSEY REGARDING SAME (.8); |
| | | | | | | 1.80 | F | 3 | PREPARATION OF INSERTS FOR SAME (1.8); |
| | | | | | | 0.30 | F | 4 | PREPARATION OF AD VALOREM CLAIM OBJECTION (.3); |
| | | | | | | 0.50 | F | 5 | REVIEWED AND REPLIED TO CORRESPONDENCE FROM LOGAN & COMPANY REGARDING SAME (.5); |
| | | | | | | 0.50 | F | 6 | PREPARATION OF IRS OBJECTION (.5); |
| | | | | | C | 0.70 | A | 7 | LEGAL RESEARCH REGARDING SETOFF RIGHTS |
| | | | | | C | 0.70 | A | 8 | AND CONFERENCE WITH BEAU BOWIN REGARDING SAME (1.4) |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 7 of 16

EXHIBIT I
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 10/24/06 Tue | Bowin, B 124890/142 | 1.70 | 1.70 | 408.00 | | | 1 | MATTER: Financing<br>LEGAL RESEARCH REGARDING WHETHER DEBTOR IS EXEMPT FROM RECURRING INTANGIBLE TAX UNDER 1146(C) OF THE BANKRUPTCY CODE |
| 10/24/06 Tue | Bowin, B 124894/217 | 2.30 | 2.00 | 480.00 | | 0.30 | F 1 | MATTER: Leases (Real Property)<br>CONFERENCE WITH ADAM RAVIN REGARDING 12TH STREET AND WASHINGTON ASSOCIATES APPLICATION FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM FOR DAMAGES TO LEASED PREMISES (.3); |
| | | | | | | 2.00 | F 2 | LEGAL RESEARCH REGARDING LANDLORD'S RIGHT TO ADMINISTRATIVE EXPENSE CLAIM FOR DAMAGES TO LEASED PREMISES (2.0) |
| 10/24/06 Tue | Bowin, B 124898/798 | 0.80 | 0.80 | 192.00 | | | 1 | MATTER: Tax Matters<br>LEGAL RESEARCH REGARDING "EQUITABLE SETOFF" UNDER FLORIDA LAW |
| 10/25/06 Wed | Bowin, B 124890/143 | 3.80 | 3.00 | 720.00 | | 0.80 | F 1 | MATTER: Financing<br>REVIEW OF SMITH GAMBRELL'S PROPOSED LEGAL OPINION REGARDING EXIT FINANCING (.8); |
| | | | | | | 3.00 | F 2 | LEGAL RESEARCH REGARDING TAX EXEMPTION UNDER 1146(C) OF THE BANKRUPTCY CODE (3.0) |
| 10/25/06 Wed | Bowin, B 124894/224 | 2.90 | 2.60 | 624.00 | | 1.50 | F 1 | MATTER: Leases (Real Property)<br>LEGAL RESEARCH REGARDING WHETHER AND WHEN A LANDLORD MAY BE ENTITLED TO ADMINISTRATIVE EXPENSE CLAIM FOR DAMAGES INCURRED BOTH PRE-PETITION AND POST-PETITION (1.5); |
| | | | | | | 1.10 | F 2 | LEGAL RESEARCH REGARDING WHO BEARS THE BURDEN OF ESTABLISHING WHETHER THE DAMAGES TO LEASED PREMISES OCCURRED PRE-PETITION OR POST-PETITION FOR ADMINISTRATIVE EXPENSE PURPOSES (1.1); |
| | | | | | | 0.30 | F 3 | CORRESPONDENCE TO BRYAN GASTON REGARDING 12TH STREET & WASHINGTON ASSOCIATES' CLAIM FOR ADMINISTRATIVE EXPENSE (.3) |
| 10/26/06 Thu | Bowin, B 124889/137 | 4.80 | 4.80 | 1,152.00 | | | 1 | MATTER: Executory Contracts<br>LEGAL RESEARCH REGARDING WHETHER CREDITOR THAT TERMINATED A PRE-PETITION EXECUTORY CONTRACT POST-PETITION IS ENTITLED TO ADMINISTRATIVE EXPENSE PRIORITY FOR DEBTOR'S OBLIGATIONS UNDER CONTRACT |
| 10/27/06 Fri | Wulbern, A 124894/228 | 3.60 | 1.00 | 270.00 | | 0.50 | F 1 | MATTER: Leases (Real Property)<br>TELEPHONE CALL WITH RUSSELL MILLS REGARDING COMMENTS TO SETTLEMENT AGREEMENT (.5); |
| | | | | | | 0.30 | F 2 | REVIEW OF REVISED DRAFT SETTLEMENT AGREEMENT (.3); |
| | | | | | | 0.10 | F 3 | MEMORANDUM TO STEPHEN D. BUSEY REGARDING SAME (.1); |
| | | | | | | 1.00 | F 4 | RESEARCH REGARDING WHETHER SETTLEMENT AGREEMENT REQUIRES COURT APPROVAL (1.0); |
| | | | | | | 0.20 | F 5 | TELEPHONE CALL WITH RUSSELL MILLS REGARDING SAME (.2); |
| | | | | | | 0.20 | F 6 | CORRESPONDENCE WITH ADAM RAVIN REGARDING STATUS OF ASSUMPTION OF LEASES (.2); |
| | | | | | | 0.40 | F 7 | TELEPHONE CALL WITH ROSALIE GRAY AND JANE LEAMY REGARDING OBJECTION TO CLAIMS FILED BY LANDLORDS OF ASSUMED LEASES (.4); |
| | | | | | | 0.30 | F 8 | REVIEW OF CHART REGARDING INTEREST AND ATTORNEYS FEES CLAIMED BY LANDLORDS OF ASSUMED LEASES (.3); |
| | | | | | | 0.10 | F 9 | TRANSMITTAL OF SAME TO BRYAN GASTON AND KIM NEIL (.1); |
| | | | | | | 0.10 | F 10 | CORRESPONDENCE WITH JANE LEAMY REGARDING FORM OF ORDER ON MOTIONS TO ASSUME (.1); |
| | | | | | | 0.40 | F 11 | REVIEW OF OUTSTANDING MOTIONS RELATED TO LEASES FOR RESOLUTION OF SAME (.4) |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 8 of 16

EXHIBIT I
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 10/31/06 Tue | Bowin, B 124889/139 | 5.50 | 5.50 | 1,320.00 | | 2.40 3.10 | F F | MATTER:Executory Contracts 1 LEGAL RESEARCH REGARDING CREDITOR'S RIGHT TO ADMINISTRATIVE EXPENSE CLAIM FOR DEBTOR'S POST-PETITION BREACH OF CONTRACT WHERE THE CONTRACT HAS NOT YET BEEN ASSUMED OR REJECTED (2.4); 2 LEGAL RESEARCH REGARDING CREDITOR'S RIGHT TO ADMINISTRATIVE EXPENSE CLAIM FOR DEBTOR'S OBLIGATIONS ARISING UPON TERMINATION OF CONTRACT WHERE CONTRACT HAS NOT BEEN ASSUMED OR REJECTED (3.1) |
| 10/31/06 Tue | Bowin, B 124894/240 | 3.20 | 3.20 | 768.00 | | | | MATTER:Leases (Real Property) 1 LEGAL RESEARCH REGARDING LANDLORD'S RIGHT TO ADMINISTRATIVE EXPENSE CLAIM FOR DAMAGES INCURRED BY LANDLORD BECAUSE OF A REPAIR AND MAINTENANCE PROVISION OF A LEASE |
| 10/31/06 Tue | Gay, D 124901/74 | 0.60 | 0.50 | 110.00 | | 0.10 0.50 | F F | MATTER:Claims Litigation 1 CORRESPONDENCE TO KEN BLACK REGARDING TELEPHONE CALL WITH HARRY LATHAM (.1); 2 RESEARCH REGARDING AND ANALYSIS OF NECESSITY OF MODIFICATION TO AUTOMATIC STAY REGARDING DEBTOR'S MOTION FOR SUMMARY JUDGMENT IN STATE COURT PROCEEDING (.5) |
| 11/01/06 Wed | Bowin, B 125946/805 | 2.00 | 2.00 | 480.00 | | | | MATTER:Tax Matters 1 LEGAL RESEARCH REGARDING WHETHER POST-PETITION SALE OF TAX DEED TO DEBTOR PROPERTY VIOLATES THE AUTOMATIC STAY AND WHETHER SALE IS VOID OR VOIDABLE. |
| 11/01/06 Wed | Bowin, B 125955/140 | 2.10 | 2.10 | 504.00 | | | | MATTER:Executory Contracts 1 LEGAL RESEARCH REGARDING CREDITOR'S RIGHT TO ADMINISTRATIVE EXPENSE CLAIM FOR DEBTOR'S POST-PETITION BREACH OF "BUY BACK" PROVISION OF WAREHOUSING AGREEMENT, TERMINATED POST-PETITION, WHERE AGREEMENT HAS NOT BEEN ASSUMED OR REJECTED |
| 11/01/06 Wed | Gay, D 125960/78 | 2.70 | 1.40 | 308.00 | | 0.20 0.30 0.10 1.40 0.70 | F F F F F | MATTER:Claims Litigation 1 TELEPHONE CALL WITH RICHARD NASH REGARDING CLAIM OF REVA STAMPER AND POSSIBLE SETTLEMENT (.2) 2 REVIEW OF STATUS OF CLAIM OF REVA STAMPER AND RESPONSE TO DEBTORS' OMNIBUS OBJECTION TO LITIGATION CLAIMS (.3); 3 REVISION OF CORRESPONDENCE TO KEN BLACK REGARDING TELEPHONE CALL WITH HARRY LATHAM (.1); 4 LEGAL RESEARCH REGARDING OFFENSIVE USE OF THE AUTOMATIC STAY IN A STATE COURT ACTION AGAINST THE DEBTORS (1.4); 5 ANALYSIS REGARDING SAME (.7) |
| 11/01/06 Wed | Wojeski, M 125969/567 | 6.80 | 6.80 | 918.00 | | | | MATTER:Claims Admin. (General) 1 RESEARCH REGARDING WHETHER A CREDITOR CAN FILE A LATE PROOF OF CLAIM AFTER A LEASE HAS BEEN REJECTED, BELK'S LATE PROOF OF CLAIM AND INFORMAL PROOFS OF CLAIM FOR CYNTHIA C. JACKSON |
| 11/02/06 Thu | Bowin, B 125946/809 | 7.30 | 7.30 | 1,752.00 | | 1.20 4.10 2.00 | F F F | MATTER:Tax Matters 1 LEGAL RESEARCH REGARDING WHETHER INTERNAL REVENUE SERVICE MAY OFFSET DEBTOR'S TAX LIABILITY AGAINST REFUNDS OWED FOR LOSS CARRYBACK FROM TAXES INCURRED BY DEBTOR IN 2004 AND 2005 (1.2); 2 LEGAL RESEARCH REGARDING WHETHER SALE OF TAX DEED POST-PETITION VIOLATES STAY AND IF SO, WHETHER SALE IS VOID OR VOIDABLE (4.1); 3 DIFFERENCE BETWEEN VOID AND VOIDABLE (2.0) |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 9 of 16

EXHIBIT I
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: Tax Matters |
| 11/02/06 Thu | Jackson, C 125944/808 | 6.60 | 0.80 | 244.00 | | 1.00 | F 1 | REVIEW AND ANALYSIS OF IRS DOCUMENTS TO DETERMINE CLAIM AMOUNTS AND REFUNDS (1.0); |
| | | | | | | 1.00 | F 2 | CONFERENCE WITH ANGELA BARAGONA REGARDING SAME (1.0); |
| | | | | | | 0.50 | F 3 | CONFERENCE WITH JEFF GOTTLIEB AND ANGELA BARAGONA REGARDING SAME (.5); |
| | | | | | | 0.80 | F 4 | LEGAL RESEARCH REGARDING CAUSE OF ACTION UNDER SECTION 505 (.8); |
| | | | | | | 0.30 | F 5 | CONFERENCE WITH BEAU BOWIN REGARDING SAME (.3); |
| | | | | | | 1.40 | F 6 | REVIEW OF RESEARCH REGARDING TAX DEEDS IN LOUISIANA (1.4); |
| | | | | | | 0.30 | F 7 | CONFERENCE WITH BEAU BOWIN REGARDING SAME (.3); |
| | | | | | D | 0.50 | F 8 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING IRS ISSUES (.5); |
| | | | | | | 0.80 | F 9 | PREPARATION FOR AND CONFERENCE CALL WITH RICH TANSI, ATECH AND KEITH DAW REGARDING ATECH ISSUES (.8) |
| | | | | | | | | MATTER: Tax Matters |
| 11/03/06 Fri | Bowin, B 125944/812 | 7.80 | 7.80 | 1,872.00 | | 5.30 | F 1 | CONTINUED LEGAL RESEARCH REGARDING WHETHER INTERNAL REVENUE SERVICE MAY OFFSET DEBTOR'S TAX LIABILITY AGAINST REFUNDS OWED FOR LOSS CARRYBACK FROM TAXES INCURRED BY DEBTOR IN 2004 AND 2005 (5.3); |
| | | | | | | 2.50 | F 2 | LEGAL RESEARCH REGARDING INTERNAL REVENUE SERVICE'S RIGHT TO OFFSET TAX REFUNDS UNDER INTERNAL REVENUE CODE (2.5) |
| | | | | | | | | MATTER: Leases (Real Property) |
| 11/03/06 Fri | Wojeski, M 125968/257 | 3.10 | 2.30 | 310.50 | | 1.30 | F 1 | LEGAL RESEARCH REGARDING INFORMAL PROOF OF CLAIM (1.3); |
| | | | | | D | 0.80 | F 2 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.8); |
| | | | | | | 1.00 | F 3 | LEGAL RESEARCH REGARDING FORFEITURE OF LEASES (1.0) |
| | | | | | | | | MATTER: Tax Matters |
| 11/06/06 Mon | Bowin, B 125944/814 | 6.30 | 6.30 | 1,512.00 | | 3.10 | F 1 | LEGAL RESEARCH REGARDING WHETHER TAX LOSS CARRYBACKS BASED ON POST-PETITION LOSSES AND CARRIED BACK TO PRE-PETITION YEARS CONSTITUTES PRE-PETITION OR POST-PETITION CLAIM AGAINST IRS (3.1); |
| | | | | | | 3.20 | F 2 | LEGAL RESEARCH REGARDING HOW TO DETERMINE WHETHER A RIGHT TO TAX REFUND ACCRUES PRE-PETITION OR POST-PETITION (3.2) |
| | | | | | | | | MATTER: Leases (Real Property) |
| 11/06/06 Mon | Wojeski, M 125968/266 | 3.50 | 3.50 | 472.50 | | | 1 | LEGAL RESEARCH REGARDING COURT'S RELUCTANCE TO FIND FORFEITURE OF A LEASE |
| | | | | | | | | MATTER: Tax Matters |
| 11/07/06 Tue | Bowin, B 125944/815 | 8.10 | 8.10 | 1,944.00 | | 4.00 | F 1 | LEGAL RESEARCH REGARDING WHETHER TAX LOSS CARRYBACKS BASED ON POST-PETITION LOSSES AND CARRIED BACK TO PRE-PETITION YEARS CONSTITUTES PRE-PETITION OR POST-PETITION CLAIM AGAINST IRS (4.0); |
| | | | | | | 1.80 | F 2 | LEGAL RESEARCH REGARDING IRS'S ABILITY TO NET OVERPAYMENT AND ORDER PAYMENTS OF TAX WHEN DETERMINING AMOUNT OF REFUNDS DUE TO THE DEBTOR (1.8); |
| | | | | | | 2.30 | F 3 | LEGAL RESEARCH REGARDING WHETHER NETTING TAX OVERPAYMENTS AND UNDERPAYMENTS CONSTITUTES A SETOFF UNDER 11 U.S.C. 553 (2.3) |

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 10 of 16

EXHIBIT I
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES |       |            |   |  |             |
| 11/07/06 Tue | Jackson, C 125952/636 | 2.10 | 1.60 | 488.00 | | 0.50 1.60 | F F | 1 2 | CONFERENCE WITH CATHERINE IBOLD AND SUSAN MAGGADINO REGARDING LIQUOR LICENSE ISSUES (.5): LEGAL RESEARCH UNDER SECTION 108 REGARDING TOLLING OF STATUTORY PROVISIONS (1.6) |
| | | | | | | | | | MATTER: Regulatory and SEC Matters |
| 11/07/06 Tue | Wojeski, M 125968/272 | 1.00 | 1.00 | 135.00 | | | | 1 | LEGAL RESEARCH REGARDING COURT'S RELUCTANCE TO FIND FORFEITURE IN LEASES |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 11/08/06 Wed | Bowin, B 125946/816 | 6.50 | 6.50 | 1,560.00 | | 4.30 2.20 | F F | 1 2 | LEGAL RESEARCH REGARDING WHETHER A CREDITOR'S OTHERWISE VALID RIGHT TO SETOFF IS LOST WHEN A PLAN IS CONFIRMED WHICH DOES NOT PRESERVE THE CREDITOR'S SETOFF RIGHTS (4.3): LEGAL RESEARCH REGARDING WHETHER MERE RETENTION OF A PORTION OF A DEBTOR'S TAX REFUND CONSTITUTES A SETOFF UNDER 11 U.S.C., SECTION 553 (2.2) |
| | | | | | | | | | MATTER: Tax Matters |
| 11/09/06 Thu | Bowin, B 125946/819 | 6.40 | 6.40 | 1,536.00 | | 2.60 2.10 1.70 | F F F | 1 2 3 | LEGAL RESEARCH REGARDING WHETHER MERE RETENTION OF A POTION OF A DEBTOR'S TAX REFUND VIOLATES THE AUTOMATIC STAY (2.6): LEGAL RESEARCH REGARDING SANCTIONS AGAINST THE FEDERAL GOVERNMENT FOR VIOLATION OF THE AUTOMATIC STAY (2.1): LEGAL RESEARCH REGARDING NON-BANKRUPTCY LAW LIMITATIONS ON THE INTERNAL REVENUE SERVICE'S ABILITY TO OFFSET TAX LIABILITIES OF A DIFFERENT NATURE AND FROM DIFFERENT YEARS (1.7) |
| | | | | | | | | | MATTER: Tax Matters |
| 11/10/06 Fri | Bowin, B 125968/290 | 3.50 | 3.50 | 840.00 | | | | 1 | LEGAL RESEARCH REGARDING WHETHER DAMAGE TO LEASED PREMISES RESULTING FROM DEBTOR-LESSEE'S POST-PETITION BREACH OF REPAIR AND MAINTENANCE OBLIGATIONS MAY BE RECOVERED BY LANDLORD AS ADMINISTRATIVE EXPENSE |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 11/10/06 Fri | Gay, D 125960/91 | 5.50 | 4.70 | 1,034.00 | | 3.80 0.90 0.50 0.30 | F F F F | 1 2 3 4 | LEGAL RESEARCH REGARDING AND PREPARATION OF AMENDED OBJECTION TO CLAIMS FILED BY DHHS (3.8): RESEARCH REGARDING ALLOWANCE OF AMENDMENT TO CLAIMS (.9): PREPARATION OF EXHIBIT TO AMENDED OBJECTION TO CLAIMS (LIST OF ALLEGED MEDICARE BENEFICIARIES) (.5): CORRESPONDENCE WITH NAYELI CARPENTER AND TOM BARR REGARDING RESCHEDULING THE DEPOSITION OF WINN-DIXIE'S CORPORATE REPRESENTATIVE (.3) |
| | | | | | | | | | MATTER: Claims Litigation |
| 11/13/06 Mon | Bowin, B 125968/294 | 3.20 | 3.20 | 768.00 | | | | 1 | LEGAL RESEARCH REGARDING WHETHER DAMAGES TO LEASED PREMISES RESULTING FROM DEBTOR-LESSEE'S BREACH OF REPAIR AND MAINTENANCE OBLIGATION ENTITLE LANDLORD TO AN ADMINISTRATIVE EXPENSE |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 11/13/06 Mon | Wojeski, M 125968/297 | 5.50 | 5.50 | 742.50 | | | | 1 | LEGAL RESEARCH REGARDING COURT'S RELUCTANCE TO FIND FORFEITURE OF A LEASE AND WHETHER FAILURE TO GIVE PROPER NOTICE TO RENEW LEASE TERMINATES THE LEASE |
| | | | | | | | | | MATTER: Leases (Real Property) |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 11 of 16

EXHIBIT I
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER: Leases (Real Property) |
| 11/14/06 Tue | Bowin, B 125968/300 | 4.40 | 4.40 | 1,056.00 | | 2.30 | F 1 | LEGAL RESEARCH REGARDING ANTI-FORFEITURE DOCTRINE IN FLORIDA FOR NON-RESIDENTIAL LEASES (2.3): |
| | | | | | | 2.10 | F 2 | LEGAL RESEARCH REGARDING LANDLORD'S RIGHT TO ADMINISTRATIVE EXPENSE CLAIM FOR STORING DEBTOR'S PERSONAL PROPERTY POST-REJECTION (2.1) |
| | | | | | | | | MATTER: Claims Litigation |
| 11/14/06 Tue | Gay, D 125960/100 | 5.80 | 2.40 | 528.00 | | 1.50 | F 1 | PREPARATION OF PROPOSED ORDER REGARDING DEBTORS' SECOND OMNIBUS OBJECTION TO LITIGATION CLAIMS (1.5): |
| | | | | | | 0.40 | F 2 | REVIEW OF RESPONSES TO SECOND OMNIBUS OBJECTION TO LITIGATION CLAIMS (.4): |
| | | | | | | 0.20 | F 3 | CORRESPONDENCE WITH NAYELI CARPENTER REGARDING NOTICE OF TAKING DEPOSITION OF WINN-DIXIE CORPORATE REPRESENTATIVE (.2): |
| | | | | | | 2.40 | F 4 | RESEARCH REGARDING REQUIREMENT FOR DOCUMENTS SUPPORTING PROOF OF CLAIM (2.4): |
| | | | | | | 0.70 | F 5 | REVIEW AND REVISION OF DEBTORS' AMENDED OBJECTION TO CLAIMS FILED BY DHHS (.7): |
| | | | | | | 0.60 | F 6 | ANALYSIS OF REVISIONS TO DEBTORS' AMENDED OBJECTION TO CLAIMS FILED BY DHHS (.6) |
| | | | | | | | | MATTER: Leases (Real Property) |
| 11/14/06 Tue | Harper, M 125968/299 | 3.80 | 0.50 | 82.50 | | 0.50 | F 1 | LEGAL RESEARCH REGARDING INTEREST AND ATTORNEY FEES AS PART OF CURE WHERE NOT IN LEASE (.5): |
| | | | | | | 2.20 | F 2 | REVIEW OF FIRST OMNIBUS MOTION LANDLORD OBJECTIONS FOR DISPUTED CURE AMOUNTS (2.2): |
| | | | | | | 0.20 | F 3 | CORRESPONDENCE TO DAVID POLLACK REGARDING RELEASE OF ESCROW FOR STORE NOS. 1906 AND 2736 (.2): |
| | | | | | | 0.10 | F 4 | TELEPHONE CALL WITH AMY HATCH REGARDING STORE NO. 2056 ESCROW RELEASE (.1): |
| | | | | | E | 0.80 | F 5 | TELEPHONE CONFERENCE WITH CYNTHIA C. JACKSON, BRYAN GASTON AND KIM NEIL REGARDING STATUS OF UNRESOLVED OBJECTIONS AND CURE AMOUNTS (.8) |
| | | | | | | | | MATTER: Leases (Real Property) |
| 11/14/06 Tue | Wojeski, M 125968/301 | 1.50 | 1.50 | 202.50 | | | 1 | LEGAL RESEARCH REGARDING CASES WHERE LESSEE FAILED TO GIVE NOTICE TO RENEW LEASE AND COURT RELIEVED LESSEE OF CONSEQUENCES OF BREACH AND ALLOWED LESSEE TO RENEW THE LEASE |
| | | | | | | | | MATTER: Leases (Real Property) |
| 11/15/06 Wed | Bowin, B 125968/307 | 8.80 | 5.70 | 1,368.00 | | 3.10 | F 1 | PREPARATION OF RESPONSE TO 12TH STREET AND WASHINGTON ASSOCIATE'S REQUEST FOR ADMINISTRATIVE EXPENSE CLAIM (3.1): |
| | | | | | | 1.80 | F 2 | LEGAL RESEARCH REGARDING LANDLORD'S RIGHT TO ADMINISTRATIVE EXPENSE CLAIM FOR STORING DEBTOR'S PERSONAL PROPERTY POST-REJECTION WHERE THERE IS NO ORDER ALLOWING ABANDONMENT OF PROPERTY (1.8): |
| | | | | | | 2.10 | F 3 | LEGAL RESEARCH REGARDING LANDLORD'S RIGHT TO ADMINISTRATIVE EXPENSE CLAIM FOR STORING DEBTOR'S PERSONAL PROPERTY POST-REJECTION WHERE THE LANDLORD HAS NOTICE THAT THE DEBTOR IS ABANDONING THE PROPERTY EVEN THOUGH NO ORDER GRANTING ABANDONMENT HAS BE ENTERED (2.1): |
| | | | | | | 1.80 | F 4 | LEGAL RESEARCH REGARDING FLORIDA'S ANTI-FORFEITURE DOCTRINE AND ITS APPLICATION TO A DEBTOR'S FAILURE TO TIMELY EXERCISE ITS RENEWAL OPTION UNDER THE LEASE (1.8) |
| | | | | | | | | MATTER: Claims Litigation |
| 11/15/06 Wed | Gay, D 125960/103 | 2.20 | 2.20 | 484.00 | | | 1 | RESEARCH REGARDING BANKRUPTCY CODE SECTION 505 AUTHORITY REGARDING CLAIMS ESTIMATION |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 12 of 16

EXHIBIT I
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/15/06 | Harper, M | 5.10 | 0.80 | 132.00 | | 0.80 | F | 1 | LEGAL RESEARCH REGARDING INTEREST ALLOWED AS CURE IF NOT PART OF LEASE AND CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING SAME (.8): |
| Wed | 125968/305 | | | | | 0.30 | F | 2 | CORRESPONDENCE TO COLLEEN CALLAHAN REGARDING RELEASE OF ESCROW FOR STORE NO. 2056 AND TELEPHONE CALL WITH AMY HATCH REGARDING SAME (.3): |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE TO KIM NEIL AND TANA L. COPELAND REGARDING WITHDRAWAL OF OBJECTION OF STORE NO. 2039 (.2): |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE TO KIM NEIL AND TANA L. COPELAND REGARDING WITHDRAWAL OF OBJECTION OF STORE NO. 452 (.2): |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE TO KIM NEIL AND BRYAN GASTON REGARDING STORE NO. 2001 OBJECTION WITHDRAWAL (.2): |
| | | | | | | 0.30 | F | 6 | CORRESPONDENCE TO TANA L. COPELAND REGARDING STORE NO. 1362 CONTACT INFORMATION AND TELEPHONE CALL WITH BRAD RAMEY REGARDING STORE NO. 1362 STATUS OF CANCELED CHECK (.3): |
| | | | | | | 0.20 | F | 7 | REVIEW AND REPLY TO CORRESPONDENCE FROM MARJORIE DOBBS REGARDING STORE NO. 524 ESCROW RELEASE AND PARKING LOT REPAIRS (.2): |
| | | | | | | 1.20 | F | 8 | REVIEW OF LEASE FOR STORE NO. 524 FOR WINN-DIXIE'S OBLIGATION TO REPAIR PARKING LOT AND REVIEW OF LANDLORD'S DESCRIPTION OF NEEDED REPAIR WORK (1.2): |
| | | | | | | 0.50 | F | 9 | REVIEW AND REPLY TO CORRESPONDENCE FROM DOUG MYERS AND ALLAN E. WULBERN REGARDING STORE NO. 217 ESCROW (.5): |
| | | | | | | 1.20 | F | 10 | REVIEW OF TOM LEHMAN'S CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING LANDLORD'S DEMAND FOR CURE AMOUNTS FOR STORE NO. 217, REVIEW OF STORE NO. 217 CLOSING STATEMENT FOR DISPUTED CURE AMOUNTS AND REVIEW OF STORE NO. 217 LEASE FOR ATTORNEY FEE PROVISIONS (1.2) |

MATTER: Leases (Real Property)

MATTER: Leases (Real Property)

| 11/15/06 | Wojeski, M | 6.20 | 6.00 | 810.00 | | 6.00 | F | 1 | LEGAL RESEARCH REGARDING CASES WHERE LESSEE FAILED' TO GIVE NOTICE TO RENEW LEASE AND COURT RELIEVED LESSEE OF CONSEQUENCES OF BREACH AND ALLOWED LESSEE TO RENEW THE LEASE (6.0): |
| Wed | 125968/304 | | | | | 0.20 | F | 2 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.2) |

MATTER: Leases (Real Property)

| 11/16/06 | Bowin, B | 5.90 | 5.90 | 1,416.00 | | | | 1 | LEGAL RESEARCH REGARDING LANDLORD'S ENTITLEMENT TO ADMINISTRATIVE EXPENSE CLAIM UNDER 365(D) FOR COSTS OF REMOVING DEBTOR'S TRADE FIXTURES POST-PETITION (2.8) PREPARATION OF RESPONSE TO 12TH STREET AND WASHINGTON'S REQUEST FOR ADMINISTRATIVE EXPENSE CLAIM (3.1) |
| Thu | 125968/310 | | | | | | | | |

MATTER: Claims Litigation

| 11/17/06 | Gay, D | 6.30 | 5.80 | 1,276.00 | | 0.20 | F | 1 | TELEPHONE CALL WITH STEPHANIE KNIGHT REGARDING STATUS OF LITIGATION CLAIM OF REVA STAMPER (.2): |
| Fri | 125960/108 | | | | | 5.80 | F | 2 | UPDATE OF RESEARCH REGARDING APPLICATION OF MSPA IN BANKRUPTCY PROCEEDINGS (5.8): |
| | | | | | | 0.20 | F | 3 | REVIEW OF RESPONSE TO DEBTORS' OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS FILED BY SUNDAY UDOIYON (.2): |
| | | | | | | 0.10 | F | 4 | REVIEW OF MOTION TO ALLOW LATE FILED CLAIMS FILED BY SUSAN WALKER (.1) |

MATTER: Regulatory and SEC Matters

| 11/20/06 | Bowin, B | 3.60 | 3.60 | 864.00 | | | | 1 | LEGAL RESEARCH REGARDING PREVENTING THE REVOCATION OF SEVERAL LIQUOR LICENSES FOR FAILURE TO KEEP LICENSED STORES OPEN FOR BUSINESS PURSUANT TO FLORIDA STATUTE 561.29(H) AND (I) |
| Mon | 125952/638 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 13 of 16

EXHIBIT I
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Litigation |
| 11/20/06 | Gay, D | 3.40 | 2.60 | 572.00 | | 0.30 | F | 1 | CORRESPONDENCE WITH TOM BARR REGARDING RESCHEDULING OF VISAGENT DEPOSITION (.3); |
| Mon | 125960/114 | | | | | 0.50 | F | 2 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM PATRICIA MITCHELL TO MARK RUBIN REGARDING INTENT OF VISAGENT AGREEMENT (.5); |
| | | | | | | 2.60 | F | 3 | RESEARCH REGARDING DISALLOWANCE OF CLAIM UNDER MSPA FOR FAILURE TO IDENTIFY ALLEGED MEDICARE RECIPIENTS AND DOCUMENT ALLEGED PAYMENTS (2.6) |
| | | | | | | | | | MATTER: Regulatory and SEC Matters |
| 11/21/06 | Bowin, B | 11.70 | 11.70 | 2,808.00 | | 3.10 | F | 1 | LEGAL RESEARCH REGARDING 11 U.S.C 525'S APPLICATION TO REVOCATION OF LIQUOR LICENSE FOR FAILURE TO KEEP LICENSED STORES OPEN PENDING BANKRUPTCY (3.1); |
| Tue | 126771/639 | | | | | 1.80 | F | 2 | LEGAL RESEARCH REGARDING ADMINISTRATIVE PROCEDURES FOR REVOCATION OF A LIQUOR LICENSE (1.8); |
| | | | | | | 1.60 | F | 3 | LEGAL RESEARCH REGARDING A LICENSEE'S RIGHT TO APPEAL THE DEPARTMENT'S DECISION TO REVOKE A LIQUOR LICENSE (1.6); |
| | | | | | | 2.10 | F | 4 | LEGAL RESEARCH REGARDING FLORIDA ADMINISTRATIVE PROCEDURES ACT (2.1); |
| | | | | | | 3.10 | F | 5 | LEGAL RESEARCH REGARDING ABILITY OF BANKRUPTCY COURT TO ENJOIN STATE AGENCIES FROM TAKING ACTION OTHERWISE AUTHORIZED UNDER STATE LAW (3.1) |
| | | | | | | | | | MATTER: Claims Litigation |
| 11/21/06 | Gay, D | 5.30 | 4.30 | 946.00 | | 2.40 | F | 1 | CONTINUATION OF RESEARCH REGARDING DISALLOWANCE OF CLAIM UNDER MSPA FOR FAILURE TO IDENTIFY ALLEGED MEDICARE RECIPIENTS AND DOCUMENT ALLEGED PAYMENTS (2.4); |
| Tue | 126775/117 | | | | | 1.00 | F | 2 | REVISION OF AMENDED OBJECTION TO DHHS CLAIMS (1.0); |
| | | | | | | 1.90 | F | 3 | RESEARCH REGARDING LIMITATION OF SECTION 502(J) RECONSIDERATION OF ALLOWED CLAIM (1.9) |
| | | | | | | | | | MATTER: Regulatory and SEC Matters |
| 11/21/06 | Wojeski, M | 5.00 | 2.50 | 337.50 | C, B | | | 1 | CONFERENCE WITH BEAU BOWIN; |
| Tue | 126771/640 | | | | C | | | 2 | RESEARCH REGARDING FLORIDA STATUTE 561.29 WHETHER THERE IS JUDICIAL OVERSIGHT OVER AGENCY'S DECISION TO REVOKE LIQUOR LICENSE |
| | | | 286.87 | $63,937.50 | | | | | |

Total
Number of Entries:    77

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 14 of 16

EXHIBIT I
LEGAL RESEARCH
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bowin, B | 186.70 | 44,808.00 | 0.00 | 0.00 | 186.70 | 44,808.00 | 0.00 | 0.00 | 186.70 | 44,808.00 |
| Gay, D | 42.00 | 9,240.00 | 0.00 | 0.00 | 42.00 | 9,240.00 | 0.00 | 0.00 | 42.00 | 9,240.00 |
| Harper, M | 10.70 | 1,765.50 | 0.00 | 0.00 | 10.70 | 1,765.50 | 0.00 | 0.00 | 10.70 | 1,765.50 |
| Jackson, C | 5.70 | 1,738.50 | 0.00 | 0.00 | 5.70 | 1,738.50 | 0.00 | 0.00 | 5.70 | 1,738.50 |
| McKnight Prendergast, L | 0.50 | 130.00 | 0.00 | 0.00 | 0.50 | 130.00 | 0.00 | 0.00 | 0.50 | 130.00 |
| Tenhagen, J | 0.00 | 0.00 | 4.40 | 726.00 | 4.40 | 726.00 | 1.67 | 275.00 | 1.67 | 275.00 |
| Wojeski, M | 32.40 | 4,374.00 | 5.00 | 675.00 | 37.40 | 5,049.00 | 2.50 | 337.50 | 34.90 | 4,711.50 |
| Wulbern, A | 4.70 | 1,269.00 | 0.00 | 0.00 | 4.70 | 1,269.00 | 0.00 | 0.00 | 4.70 | 1,269.00 |
| | 282.70 | $63,325.00 | 9.40 | $1,401.00 | 292.10 | $64,726.00 | 4.17 | $612.50 | 286.87 | $63,937.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT I PAGE 15 of 16

EXHIBIT I
LEGAL RESEARCH
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Automatic Stay (Relief Actions) | 0.50 | 130.00 | 0.00 | 0.00 | 0.50 | 130.00 | 0.00 | 0.00 | 0.50 | 130.00 |
| Claims Admin. (General) | 6.80 | 918.00 | 0.00 | 0.00 | 6.80 | 918.00 | 0.00 | 0.00 | 6.80 | 918.00 |
| Claims Litigation | 44.90 | 9,936.00 | 0.00 | 0.00 | 44.90 | 9,936.00 | 0.00 | 0.00 | 44.90 | 9,936.00 |
| Executory Contracts | 12.40 | 2,976.00 | 0.00 | 0.00 | 12.40 | 2,976.00 | 0.00 | 0.00 | 12.40 | 2,976.00 |
| Financing | 4.70 | 1,128.00 | 0.00 | 0.00 | 4.70 | 1,128.00 | 0.00 | 0.00 | 4.70 | 1,128.00 |
| Leases (Real Property) | 68.60 | 13,723.50 | 4.40 | 726.00 | 73.00 | 14,449.50 | 1.67 | 275.00 | 70.27 | 13,998.50 |
| Regulatory and SEC Matters | 16.90 | 4,160.00 | 5.00 | 675.00 | 21.90 | 4,835.00 | 2.50 | 337.50 | 19.40 | 4,497.50 |
| Reorganization Plan/Plan Sponsors | 40.20 | 9,648.00 | 0.00 | 0.00 | 40.20 | 9,648.00 | 0.00 | 0.00 | 40.20 | 9,648.00 |
| Tax Matters | 87.70 | 20,705.50 | 0.00 | 0.00 | 87.70 | 20,705.50 | 0.00 | 0.00 | 87.70 | 20,705.50 |
| | 282.70 | $63,325.00 | 9.40 | $1,401.00 | 292.10 | $64,726.00 | 4.17 | $612.50 | 286.87 | $63,937.50 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT I  PAGE 16 of 16

EXHIBIT J-1
SMITH HULSEY RETENTION AND COMPENSATION
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|------------|---------------:|--------------:|
| Jackson, C | 1.80 | 549.00 |
| Ward, K | 4.80 | 624.00 |
| | 6.60 | $1,173.00 |

EXHIBIT J-1
SMITH HULSEY RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Retention/Fee Matters (Smith Hulsey) |
| 11/17/06 Fri | Ward, K 125958/751 | 1.00 | 1.00 | 130.00 | | | 1 | PREPARATION OF FIFTH INTERIM FEE APPLICATION |
| | | | | | | | | MATTER: Retention/Fee Matters (Smith Hulsey) |
| 11/18/06 Sat | Ward, K 125958/752 | 3.80 | 3.80 | 494.00 | | | 1 | PREPARATION OF FIFTH INTERIM FEE APPLICATION |
| | | | | | | | | MATTER: Retention/Fee Matters (Smith Hulsey) |
| 11/21/06 Tue | Jackson, C 126773/753 | 1.80 | 1.80 | 549.00 | | | 1 | PREPARATION OF FEE APPLICATION |
| | | | 6.60 | $1,173.00 | | | | |

Total
Number of Entries:       3

~ See the last page of exhibit for explanation

EXHIBIT J-1
SMITH HULSEY RETENTION AND COMPENSATION
Smith Hulsey & Busey

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Jackson, C | 1.80 | 549.00 | 0.00 | 0.00 | 1.80 | 549.00 | 0.00 | 0.00 | 1.80 | 549.00 |
| Ward, K | 4.80 | 624.00 | 0.00 | 0.00 | 4.80 | 624.00 | 0.00 | 0.00 | 4.80 | 624.00 |
| | 6.60 | $1,173.00 | 0.00 | $0.00 | 6.60 | $1,173.00 | 0.00 | $0.00 | 6.60 | $1,173.00 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Retention/Fee Matters (Smith Hulsey) | 6.60 | 1,173.00 | 0.00 | 0.00 | 6.60 | 1,173.00 | 0.00 | 0.00 | 6.60 | 1,173.00 |
| | 6.60 | $1,173.00 | 0.00 | $0.00 | 6.60 | $1,173.00 | 0.00 | $0.00 | 6.60 | $1,173.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Busey, S | 2.30 | 931.50 |
| Ward, K | 6.20 | 806.00 |
| | 8.50 | $1,737.50 |

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 10/09/06 Mon | Ward, K 124897/754 | 0.10 | 0.10 | 13.00 | | | 1 | ELECTRONIC FILING OF STATEMENT OF PAYMENTS TO ORDINARY COURSE PROFESSIONALS |
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 10/20/06 Fri | Ward, K 124897/755 | 0.10 | 0.10 | 13.00 | | | 1 | TELEPHONE CALL WITH KIM LAMAINA REGARDING HEARING DATE FOR FEE APPLICATIONS |
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 10/23/06 Mon | Busey, S 124897/756 | 1.60 | 1.60 | 648.00 | 0.60 | F | 1 | REVIEW OF MOTIONS BY THE CREDITORS COMMITTEE TO AMEND THE RETENTION AGREEMENTS WITH HOULIHAN AND ALVAREZ & MARCELL (.6); |
| | | | | | 0.30 | F | 2 | MEMORANDUM TO LARRY APPEL REGARDING SAME (.3); |
| | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH JAN BAKER REGARDING SAME (.3); |
| | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH LARRY APPEL REGARDING SAME (.2); |
| | | | | | 0.20 | F | 5 | REVISION OF OCTOBER 25, 2006 AGENDA REGARDING THE APPLICATIONS (.2) |
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 10/31/06 Tue | Busey, S 124897/757 | 0.70 | 0.70 | 283.50 | 0.40 | F | 1 | TELEPHONE CALL WITH KEN MEEKER REGARDING THE CREDITORS COMMITTEE'S APPLICATION TO AMEND THE RETENTION AGREEMENTS OF THE COMMITTEE'S FINANCIAL ADVISORS (.4); |
| | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH LARRY APPEL REGARDING SAME (.3) |
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 11/03/06 Fri | Ward, K 125957/758 | 0.30 | 0.30 | 39.00 | | | 1 | ELECTRONIC FILING AND SERVICE OF SIXTH SUPPLEMENTAL DECLARATION OF D. J. BAKER |
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 11/16/06 Thu | Ward, K 125957/759 | 1.70 | 1.70 | 221.00 | 1.00 | F | 1 | PREPARATION FOR FILING OF FEE APPLICATION OF STUART, MAUE, JAMES & MITCHELL (1.0) |
| | | | | | 0.70 | F | 2 | AND SMITH, GAMBRELL & RUSSELL (.7) |
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 11/20/06 Mon | Ward, K 125957/760 | 2.60 | 2.60 | 338.00 | 0.80 | F | 1 | PREPARATION FOR AND ELECTRONIC FILING OF INTERIM FEE APPLICATIONS OF STUART MAUE (.8), |
| | | | | | 0.30 | F | 2 | DELOITTE & TOUCHE (.3), |
| | | | | | 0.30 | F | 3 | DELOITTE CONSULTING (.3), |
| | | | | | 0.30 | F | 4 | DELOITTE FINANCIAL ADVISORY SERVICES (.3), |
| | | | | | 0.30 | F | 5 | THE BLACKSTONE GROUP, L.P. (.3), |
| | | | | | 0.30 | F | 6 | CARLTON FIELDS, P.A. (.3) |
| | | | | | 0.30 | F | 7 | AND KING AND SPALDING, LLP (.3) |
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 11/21/06 Tue | Ward, K 126774/761 | 1.40 | 1.40 | 182.00 | 0.80 | F | 1 | PREPARATION FOR AND ELECTRONIC FILING OF FEE APPLICATIONS OF SMITH GAMBRELL & RUSSELL LLP (.8), |
| | | | | | 0.30 | F | 2 | XROADS SOLUTIONS GROUP, LLC (.3) |
| | | | | | 0.30 | F | 3 | AND PRICEWATERHOUSECOOPERS LLP (.3) |

~  See the last page of exhibit for explanation

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 8.50 | $1,737.50 | | | | |

Total
Number of Entries:     8

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Busey, S | 2.30 | 931.50 | 0.00 | 0.00 | 2.30 | 931.50 | 0.00 | 0.00 | 2.30 | 931.50 |
| Ward, K | 6.20 | 806.00 | 0.00 | 0.00 | 6.20 | 806.00 | 0.00 | 0.00 | 6.20 | 806.00 |
| | 8.50 | $1,737.50 | 0.00 | $0.00 | 8.50 | $1,737.50 | 0.00 | $0.00 | 8.50 | $1,737.50 |

RANGE OF HOURS
RANGE OF FEES


SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Retention/Fee Matters (Others) | 8.50 | 1,737.50 | 0.00 | 0.00 | 8.50 | 1,737.50 | 0.00 | 0.00 | 8.50 | 1,737.50 |
| | 8.50 | $1,737.50 | 0.00 | $0.00 | 8.50 | $1,737.50 | 0.00 | $0.00 | 8.50 | $1,737.50 |

RANGE OF HOURS
RANGE OF FEES


(−) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT J-3
RESPONSE TO FEE EXAMINER'S REPORT
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Jackson, C | 11.10 | 3,385.50 |
| | 11.10 | $3,385.50 |

EXHIBIT J-3
RESPONSE TO FEE EXAMINER'S REPORT
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|--------------|------------|-------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Retention/Fee Matters (Smith Hulsey) |
| 10/25/06 Wed | Jackson, C 124896/745 | 1.20 | 1.20 | 366.00 | | | 1 | REVIEW AND ANALYSIS OF STUART MAUE'S REPORT |
| | | | | | | | | MATTER: Retention/Fee Matters (Smith Hulsey) |
| 10/26/06 Thu | Jackson, C 124896/746 | 2.40 | 2.40 | 732.00 | | | 1 | PREPARATION OF RESPONSE TO STUART MAUE'S REPORT ON SMITH, HULSEY & BUSEY'S THIRD AND FOURTH INTERIM APPLICATIONS |
| | | | | | | | | MATTER: Retention/Fee Matters (Smith Hulsey) |
| 10/30/06 Mon | Jackson, C 124896/747 | 2.00 | 2.00 | 610.00 | | 1.40 F | 1 | CONTINUED PREPARATION OF RESPONSE TO STUART MAUE (1.4); |
| | | | | | | 0.60 F | 2 | REVIEW OF FILES REGARDING HOURLY RATES AND RELATED MATTERS (.6) |
| | | | | | | | | MATTER: Retention/Fee Matters (Smith Hulsey) |
| 10/31/06 Tue | Jackson, C 124896/748 | 1.00 | 1.00 | 305.00 | | | 1 | REVISIONS TO STUART MAUE'S RESPONSE |
| | | | | | | | | MATTER: Retention/Fee Matters (Smith Hulsey) |
| 11/06/06 Mon | Jackson, C 125958/749 | 1.20 | 1.20 | 366.00 | | | 1 | PREPARATION OF STUART MAUE RESPONSE |
| | | | | | | | | MATTER: Retention/Fee Matters (Smith Hulsey) |
| 11/07/06 Tue | Jackson, C 125958/750 | 2.00 | 2.00 | 610.00 | | 1.00 F | 1 | REVISIONS TO STUART MAUE RESPONSE (1.0); |
| | | | | | | 1.00 F | 2 | REVIEW AND REVISE WIPS (1.0) |
| | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 11/08/06 Wed | Jackson, C 125964/11 | 1.30 | 1.30 | 396.50 | | 1.00 F | 1 | REVISION AND FINALIZATION OF STUART MAUE RESPONSE (1.0); |
| | | | | | | 0.30 F | 2 | CONFERENCE WITH KIM NEIL REGARDING SAME (.3) |
| | | | 11.10 | $3,385.50 | | | | |

Total
Number of Entries:    7

~ See the last page of exhibit for explanation

EXHIBIT J-3
RESPONSE TO FEE EXAMINER'S REPORT
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Jackson, C | 11.10 | 3,385.50 | 0.00 | 0.00 | 11.10 | 3,385.50 | 0.00 | 0.00 | 11.10 | 3,385.50 |
| | 11.10 | $3,385.50 | 0.00 | $0.00 | 11.10 | $3,385.50 | 0.00 | $0.00 | 11.10 | $3,385.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Claims Admin. (PACA/PASA) | 1.30 | 396.50 | 0.00 | 0.00 | 1.30 | 396.50 | 0.00 | 0.00 | 1.30 | 396.50 |
| Retention/Fee Matters (Smith Hulsey) | 9.80 | 2,989.00 | 0.00 | 0.00 | 9.80 | 2,989.00 | 0.00 | 0.00 | 9.80 | 2,989.00 |
| | 11.10 | $3,385.50 | 0.00 | $0.00 | 11.10 | $3,385.50 | 0.00 | $0.00 | 11.10 | $3,385.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT K
Expenses By Category
Smith Hulsey & Busey

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|--------------|---------------|---------------|-------------|
| CATEGORY: Computer-Assisted Legal Research | | | | | | |
| 10/31/06 | | 2,155.75 | | 2,155.75 | | WESTLAW |
| 11/21/06 | | 247.09 | | 247.09 | | WESTLAW |
| 11/30/06 | | 1,266.89 | | 1,266.89 & | | WESTLAW |
| | | 3,669.73 | | 3,669.73 | | |
| CATEGORY: Document Duplicating @ $0.15/page | | | | | | |
| 10/31/06 | | 7,325.85 | | 7,325.85 | | DOCUMENT DUPLICATING |
| 11/21/06 | | 231.90 | | 231.90 | | DOCUMENT DUPLICATING |
| 11/30/06 | | 2,892.15 | | 2,892.15 & | | DOCUMENT DUPLICATING |
| | | 10,449.90 | | 10,449.90 | | |
| CATEGORY: Express Mail | | | | | | |
| 10/31/06 | | 25.35 | | 25.35 | | EXPRESS MAIL |
| 11/30/06 | | 19.18 | | 19.18 & | | EXPRESS MAIL |
| | | 44.53 | | 44.53 | | |
| CATEGORY: Facsimile @ $1.00/page | | | | | | |
| 10/31/06 | | 67.00 | | 67.00 | | FACSIMILE TRANSMISSION |
| 11/30/06 | | 49.00 | | 49.00 & | | FACSIMILE TRANSMISSION |
| | | 116.00 | | 116.00 | | |
| CATEGORY: Meals | | | | | | |
| 10/31/06 | | 1,145.40 | | 1,145.40 | | MEALS |
| 11/21/06 | | 34.24 | | 34.24 | | MEALS |
| 11/30/06 | | 116.65 | | 116.65 | | MEALS |
| | | | 116.65 | | 1 | CHIVES AT CAFE NOLA - EVENT DATE: "10/12/2006" |
| | | 1,296.29 | | 1,296.29 | | |

EXHIBIT K
Expenses By Category
Smith Hulsey & Busey

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| CATEGORY: Outside Document Duplicating Costs | | | | | | |
| 10/31/06 | | 1,362.38 | | 1,362.38 | | OUTSIDE DOCUMENT DUPLICATING SERVICE |
| 11/30/06 | | 257.27 | | 257.27 | | OUTSIDE DOCUMENT DUPLICATING SERVICE |
| | | | 167.69 | | 1 | 11/08/06 SECURITY FIRST/COPY EXPRESS |
| | | | 89.58 | | 2 | 11/16/06 SOUTHEAST LEGAL |
| | | 1,619.65 | | 1,619.65 | | |
| CATEGORY: Postage | | | | | | |
| 10/31/06 | | 1,601.55 | | 1,601.55 | | POSTAGE |
| 11/21/06 | | 15.75 | | 15.75 | | POSTAGE |
| 11/30/06 | | 242.55 | | 242.55 & | | POSTAGE |
| | | 1,859.85 | | 1,859.85 | | |
| CATEGORY: Telephone | | | | | | |
| 10/31/06 | | 1,542.10 | | 1,542.10 | | LONG DISTANCE TOLL CHARGES |
| 11/21/06 | | 37.27 | | 37.27 | | LONG DISTANCE TOLL CHARGES |
| 11/30/06 | | 565.59 | | 565.59 & | | LONG DISTANCE TOLL CHARGES |
| | | 2,144.96 | | 2,144.96 | | |
| CATEGORY: Transcripts | | | | | | |
| 10/31/06 | | 956.50 | | 956.50 | | TRANSCRIPTS - STATEWIDE REPORTING SERVICE (HEARINGS ON 10/05/06 AND 10/13/06) |
| | | 956.50 | | 956.50 | | |
| | | $22,157.41 | | $22,157.41 | | |