*Stuart Maue*

## VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)
Skadden, Arps, Slate, Meagher & Flom LLP

### A.    Total Fees and Expenses and Differences

| | First Interim 2/21/2005 – 4/30/2005 | Second Interim 5/1/2005 – 9/30/2005 | Third Interim 10/1/2005 – 1/31/2006 | Fourth Interim 2/1/2006 – 5/31/2006 | Fifth Interim 6/1/2006 – 9/30/2006 | Sixth Interim 10/1/2006 – 11/21/2006 | TOTAL 2/21/2005 – 11/21/2006 |
|---|---|---|---|---|---|---|---|
| Fees Requested: | $3,012,628.00 | $4,158,012.50 | $1,903,516.50 | $3,154,861.00 | $4,122,040.50 | $2,154,834.50 | $18,505,893.00 |
| Expenses Requested: | 144,484.19 | 145,055.82 | 39,986.18 | 59,318.42 | 57,007.18 | 41,352.70 | 487,204.49 |
| Total Requested: | $3,157,112.19 | $4,303,068.32 | $1,943,502.68 | $3,214,179.42 | $4,179,047.68 | $2,196,187.20 | $18,993,097.49 |
| | | | | | | | |
| Fees Computed: | $3,018,221.75 | $4,158,692.00 | $1,903,205.50 | $3,152,574.00 | $4,124,594.50 | $2,151,106.00 | $18,508,393.75 |
| Expenses Computed: | 144,484.19 | 145,055.82 | 39,986.18 | 59,318.42 | 57,007.18 | 41,352.70 | 487,204.49 |
| Total Computed: | $3,162,705.94 | $4,303,747.82 | $1,943,191.68 | $3,211,892.42 | $4,181,601.68 | $2,192,458.70 | $18,995,598.24 |
| | | | | | | | |
| Difference in Fees: | ($5,593.75) | ($679.50) | $311.00 | $2,287.00 | ($2,554.00) | $3,728.50 | ($2,500.75) |
| Difference in Expenses: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Difference: | ($5,593.75) | ($679.50) | $311.00 | $2,287.00 | ($2,554.00) | $3,728.50 | ($2,500.75) |

### B.    Reductions by Firm and Revised Requested Amounts

| | First Interim | Second Interim | Third Interim | Fourth Interim | Fifth Interim | Sixth Interim | TOTAL |
|---|---|---|---|---|---|---|---|
| Fees Requested: | $3,012,628.00 | $4,158,012.50 | $1,903,516.50 | $3,154,861.00 | $4,122,040.50 | $2,154,834.50 | $18,505,893.00 |
| Reduction by Firm: | (1,064.25) | (241.00) | (311.00) | (2,287.00) | (1,257.00) | (3,728.50) | (8,888.75) |
| Revised Requested Fees: | $3,011,563.75 | $4,157,771.50 | $1,903,205.50 | $3,152,574.00 | $4,120,783.50 | $2,151,106.00 | $18,497,004.25 |
| | | | | | | | |
| Expenses Requested: | $144,484.19 | $145,055.82 | $39,986.18 | $59,318.42 | $57,007.18 | $41,352.70 | $487,204.49 |
| Reduction by Firm: | (205.46) | (23.05) | 0.00 | 0.00 | 0.00 | 0.00 | (228.51) |
| Revised Requested Expenses: | $144,278.73 | $145,032.77 | $39,986.18 | $59,318.42 | $57,007.18 | $41,352.70 | $486,975.98 |
| | | | | | | | |
| Total Revised Fees and Expenses: | $3,155,842.48 | $4,302,804.27 | $1,943,191.68 | $3,211,892.42 | $4,177,790.68 | $2,192,458.70 | $18,983,980.23 |

*Stuart Maue*

## VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)
Skadden, Arps, Slate, Meagher & Flom LLP

## C.  Professional Fees

| | First Interim | | | Second Interim | | | Third Interim | | | Fourth Interim | | | Fifth Interim | | | Sixth Interim | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % |
| **Difference in Fees:** | | | | | | | | | | | | | | | | | | | | | |
| Task Hours Not Equal to Entry Hours | -- | ($5,593.75) | * | -- | ($679.50) | * | -- | $311.00 | * | -- | $2,287.00 | * | -- | ($2,554.00) | * | -- | $3,728.50 | * | -- | ($2,500.75) | * |
| **Reductions in Fees Based on Response:** | | | | | | | | | | | | | | | | | | | | | |
| Task Hour Discrepancy | -- | $0.00 | * | -- | $0.00 | * | -- | ($311.00) | * | -- | ($2,287.00) | * | -- | $0.00 | * | -- | ($3,728.50) | * | -- | ($6,326.50) | * |
| Double Billing | -- | ($166.00) | * | -- | ($166.00) | * | -- | $0.00 | * | -- | $0.00 | * | -- | ($1,257.00) | * | -- | $0.00 | * | -- | ($1,589.00) | * |
| Wrong Case Billing | -- | $0.00 | * | -- | ($75.00) | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | ($75.00) | * |
| Time Increments | -- | ($898.25) | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | ($898.25) | * |
| **Fee Categories:** | | | | | | | | | | | | | | | | | | | | | |
| Potential Double Billing | 0.90 | $211.00 | * | 0.90 | $382.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 1.80 | $1,257.00 | * | 0.00 | $0.00 | * | 3.60 | $1,850.00 | * |
| Missing Task Description | 0.20 | $107.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.20 | $107.00 | * |
| Conflicts Screening | 98.40 | $15,074.50 | * | 12.80 | $2,626.50 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 111.20 | $17,701.00 | * |
| Extranet-Related Activities | 36.70 | $5,120.50 | * | 37.60 | $5,848.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 74.30 | $10,968.50 | * |
| Admin/Clerical Tasks by Paraprofessionals | 327.17 | $40,203.67 | 1% | 482.30 | $62,371.00 | 1% | 179.70 | $27,794.50 | 1% | 216.80 | $33,391.00 | 1% | 417.20 | $63,873.00 | 2% | 240.50 | $43,047.50 | 2% | 1,863.67 | $270,680.67 | 1% |
| Admin/Clerical Tasks by Professionals | 16.50 | $6,095.50 | * | 5.20 | $2,001.00 | * | 0.00 | $0.00 | * | 2.00 | $867.50 | * | 6.50 | $3,280.50 | * | 16.77 | $8,269.17 | * | 46.97 | $20,513.67 | * |
| Nonfirm Conferences[3] | 420.14 | $250,192.04 | 8% | 287.15 | $162,323.25 | 4% | 147.80 | $93,621.50 | 5% | 300.00 | $189,351.50 | 6% | 444.10 | $275,917.50 | 7% | 202.70 | $131,559.00 | 6% | 1,801.89 | $1,102,964.79 | 6% |
| Nonfirm Conferences - Multiple Attendees[3] | 255.36 | $134,833.79 | 4% | 156.00 | $74,302.00 | 2% | 81.20 | $43,826.50 | 2% | 168.60 | $91,848.50 | 3% | 274.80 | $150,964.50 | 4% | 127.95 | $73,922.25 | 3% | 1,063.91 | $569,697.54 | 3% |
| Intraoffice Conferences[3] | 202.68 | $107,334.00 | 4% | 342.54 | $162,625.20 | 4% | 77.70 | $46,189.00 | 2% | 153.90 | $87,709.50 | 3% | 142.05 | $79,916.50 | 2% | 127.80 | $70,747.00 | 3% | 1,046.67 | $554,521.20 | 3% |
| Intraoffice Conferences - Multiple Attendees | 46.17 | $27,324.00 | * | 110.95 | $57,762.25 | 1% | 55.30 | $32,696.50 | 2% | 102.70 | $60,174.00 | 2% | 93.00 | $53,387.50 | 1% | 60.50 | $32,492.50 | 2% | 466.62 | $263,836.75 | 1% |
| Vaguely Described Conferences | 90.74 | $46,753.23 | 2% | 75.85 | $38,513.00 | * | 3.00 | $1,607.00 | * | 5.70 | $4,463.50 | * | 4.50 | $2,676.00 | * | 11.00 | $6,775.50 | * | 190.79 | $100,788.23 | * |
| Vaguely Described "Attention to" | 227.77 | $122,693.75 | 4% | 241.05 | $120,289.25 | 3% | 129.80 | $59,531.00 | 3% | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 598.62 | $302,514.00 | 2% |
| Other Vaguely Described Activities | 94.67 | $53,217.25 | 2% | 147.95 | $75,976.00 | 2% | 14.80 | $9,477.00 | * | 4.20 | $3,507.00 | * | 6.75 | $3,975.00 | * | 45.75 | $28,054.75 | 1% | 314.12 | $174,207.00 | * |
| Time Increments | 61.55 | $26,854.25 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 61.55 | $26,854.25 | * |
| Blocked Entries | 307.52 | $153,141.32 | 5% | 52.00 | $21,583.50 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 11.05 | $6,244.50 | * | 9.03 | $4,438.33 | * | 379.60 | $185,407.65 | 1% |
| Personnel Who Billed 10.00 or Fewer Hours | 30.60 | $9,897.00 | * | 71.70 | $24,538.00 | * | 25.20 | $11,204.00 | * | 43.70 | $15,893.00 | * | 28.50 | $12,999.50 | * | 48.40 | $17,557.50 | * | 248.10 | $92,089.00 | * |
| Legal Research | 811.30 | $310,300.00 | 10% | 548.40 | $231,452.00 | 6% | 231.90 | $101,295.50 | 5% | 242.80 | $102,260.50 | 3% | 582.90 | $259,903.50 | 6% | 111.00 | $49,945.00 | 2% | 2,528.30 | $1,055,156.50 | 6% |
| Travel at 50% | 0.00 | $0.00 | * | 7.30 | $4,394.00 | * | 20.70 | $9,119.50 | * | 18.10 | $11,494.00 | * | 18.30 | $9,050.00 | * | 10.80 | $7,363.50 | * | 75.20 | $41,421.00 | * |
| Travel – No Charge[3] | 87.20 | $0.00 | * | 34.10 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 121.30 | $0.00 | * |
| Fees Attributable to Hourly Rate Increases[3] | -- | $12,556.50 | * | -- | $66,277.50 | 2% | -- | $168,321.00 | 9% | -- | $278,532.00 | 9% | -- | $310,433.50 | 8% | -- | $291,612.00 | 14% | -- | $1,127,732.50 | 6% |
| Days Billed in Excess of 12.00 Hours Per Day[3] | 873.00 | $377,347.50 | 13% | 872.80 | $369,037.50 | 9% | 146.90 | $62,335.50 | 3% | 54.80 | $29,957.50 | * | 685.80 | $356,188.00 | 9% | 151.00 | $92,161.00 | 4% | 2,784.30 | $1,287,027.00 | 7% |

[3] Fee categories not adjusted to eliminate overlap between categories.

* Less than 1%

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**

Skadden, Arps, Slate, Meagher & Flom LLP

| | First Interim | | | Second Interim | | | Third Interim | | | Fourth Interim | | | Fifth Interim | | | Sixth Interim | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % |
| **Summary of Fee Projects:** | | | | | | | | | | | | | | | | | | | | | |
| Skadden, Arps Retention/ Compensation | 132.15 | $28,731.75 | * | 503.30 | $224,543.50 | 5% | 192.60 | $93,027.00 | 5% | 236.20 | $109,817.00 | 3% | 135.80 | $66,817.00 | 2% | 163.50 | $93,030.00 | 4% | 1,363.55 | $615,966.25 | 3% |
| Other Professionals Retention/ Compensation | 185.90 | $86,687.50 | 3% | 325.90 | $164,708.00 | 4% | 185.70 | $91,034.50 | 5% | 139.30 | $65,311.00 | 2% | 79.60 | $40,165.00 | * | 30.10 | $15,228.50 | * | 946.50 | $463,134.50 | 3% |
| Response to Fee Examiner Report | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 379.00 | $166,561.00 | 5% | 257.40 | $116,073.50 | 3% | 77.90 | $34,860.00 | 2% | 714.30 | $317,494.50 | 2% |

---

* Less than 1%

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**
Skadden, Arps, Slate, Meagher & Flom LLP

## D.    Expenses

| | First Interim | | Second Interim | | Third Interim | | Fourth Interim | | Fifth Interim | | Sixth Interim | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % |
| **Difference in Expenses:** | | | | | | | | | | | | | | |
| None | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * |
| **Expense Categories:** | | | | | | | | | | | | | | |
| Potentially Double Billed Expenses | $172.27 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $172.27 | * |
| Travel Expenses – Airfare | $11,324.27 | 8% | $13,643.14 | 9% | $5,370.76 | 13% | $5,202.32 | 9% | $6,542.88 | 11% | $5,092.73 | 12% | $47,176.10 | 10% |
| Potentially Duplicative Airfare Charges | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $1,253.85 | 3% | $1,253.85 | * |
| Travel Expenses – Meals | $920.11 | * | $1,272.99 | * | $594.36 | 1% | $342.88 | * | $271.88 | * | $318.77 | * | $3,720.99 | * |
| Travel Expenses – Car Service | $200.03 | * | $648.67 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $848.70 | * |
| Travel Expenses – Parking | $19.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $19.00 | * |
| Other Travel Expenses | $8,777.51 | 6% | $9,429.62 | 7% | $2,999.33 | 8% | $2,207.48 | 4% | $6,047.54 | 11% | $2,101.80 | 5% | $31,563.28 | 6% |
| Potentially Duplicative Lodging Charge | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $262.23 | * | $0.00 | * | $262.23 | * |
| Potentially Duplicative Car Rental Charge | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $124.77 | * | $0.00 | * | $124.77 | * |
| Photocopies | $25,006.97 | 17% | $26,211.84 | 18% | $5,833.31 | 15% | $20,303.69 | 34% | $10,394.46 | 18% | $1,643.00 | 4% | $89,393.27 | 18% |
| Computer-Assisted Legal Research | $49,790.81 | 34% | $58,398.69 | 40% | $16,633.90 | 42% | $24,560.52 | 41% | $22,314.77 | 39% | $18,627.42 | 45% | $190,326.11 | 39% |
| Contracted Catering – NY | $2,494.11 | 2% | $4,217.63 | 3% | $1,054.54 | 3% | $476.40 | * | $1,907.06 | 3% | $990.79 | 2% | $11,140.53 | 2% |
| Postage | $2,307.23 | 2% | $4,152.02 | 3% | $59.03 | * | $175.46 | * | $247.52 | * | $17.94 | * | $6,959.20 | 1% |
| Telephone Charges | $1,085.58 | * | $1,368.62 | * | $0.00 | * | $777.79 | 1% | $881.32 | 2% | $212.94 | * | $4,326.25 | * |
| Seminars/Conferences | $0.00 | * | $9,209.60 | 6% | $519.82 | 1% | $0.00 | * | $0.00 | * | $0.00 | * | $9,729.42 | 2% |
| Vaguely Described Expenses | $0.00 | * | $276.34 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $276.34 | * |
| **Expense - Compliance/Reasonableness:[4]** | | | | | | | | | | | | | | |
| Potentially Duplicative Airfare Charges | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $1,253.85 | 3% | $1,253.85 | * |
| Other Travel Expenses | $2,679.61 | 2% | $3,183.86 | 2% | $636.02 | 2% | $0.00 | * | $0.00 | * | $0.00 | * | $6,499.49 | 1% |
| Potentially Duplicative Lodging Charge | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $262.23 | * | $0.00 | * | $262.23 | * |
| Potentially Duplicative Car Rental Charge | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $124.77 | * | $0.00 | * | $124.77 | * |
| Contracted Catering – NY | $2,371.84 | 2% | $4,217.63 | 3% | $1,054.54 | 3% | $476.40 | * | $1,907.06 | 3% | $990.79 | 2% | $11,018.26 | 2% |
| Postage | $2,307.23 | 2% | $4,152.02 | 3% | $59.03 | * | $175.46 | * | $247.52 | * | $17.94 | * | $6,959.20 | 1% |

---

[4] These expenses are included in the "Expense Categories" Section; however, the amounts in this section have been adjusted for overlap.
* Less than 1%

*Stuart Maue*

## VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)
### Skadden, Arps, Slate, Meagher & Flom LLP

| Reductions in Expenses Based on Response: | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Double Billing | ($122.27) | * | | $0.00 | * | | $0.00 | * | | $0.00 | * | | $0.00 | * | | $0.00 | * | | ($122.27) | * |
| Meals | ($64.19) | * | | $0.00 | * | | $0.00 | * | | $0.00 | * | | $0.00 | * | | $0.00 | * | | ($64.19) | * |
| Parking | ($19.00) | * | | $0.00 | * | | $0.00 | * | | $0.00 | * | | $0.00 | * | | $0.00 | * | | ($19.00) | * |
| Car Service Charges | $0.00 | * | | ($23.05) | * | | $0.00 | * | | $0.00 | * | | $0.00 | * | | $0.00 | * | | ($23.05) | * |

* Less than 1%

STUART MAUE

EXHIBIT A
Discrepancy Schedule

Skadden, Arps, Slate, Meagher & Flom LLP

| Invoice Number | Matter Name | Entry Number | Entry Date | Entry Hours | Sum of Task Hours | Timekeeper ID | Timekeeper | Rate | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 1128259-8 | Case Administration | 723 | 10/12/06 | 6.20 | 5.90 | 6579 | Woodfield | $160.00 | 0.30 | $ 48.00 |
| 1128259-8 | Case Administration | 725 | 10/13/06 | 6.00 | 5.00 | 6579 | Woodfield | $160.00 | 1.00 | 160.00 |
| 1128259-8 | Case Administration | 737 | 10/31/06 | 6.60 | 6.80 | 6579 | Woodfield | $160.00 | (0.20) | (32.00) |
| 1128259-19 | Financing (DIP and Emergence) | 1075 | 10/13/06 | 8.20 | 7.30 | 664 | Paoli | $435.00 | 0.90 | 391.50 |
| 1128259-19 | Financing (DIP and Emergence) | 1122 | 10/23/06 | 6.00 | 6.20 | 664 | Paoli | $435.00 | (0.20) | (87.00) |
| 1128259-1 | General Corporate Advice | 587 | 10/12/06 | 7.60 | 8.60 | 3443 | Saldana | $625.00 | (1.00) | (625.00) |
| 1128259-31 | Reorganization Plan / Plan Sponsors | 1260 | 10/06/06 | 11.50 | 12.50 | 301 | McDonald Henry | $790.00 | (1.00) | (790.00) |
| 1128259-31 | Reorganization Plan / Plan Sponsors | 1268 | 10/11/06 | 3.60 | 3.40 | 301 | McDonald Henry | $790.00 | 0.20 | 158.00 |
| 1128259-31 | Reorganization Plan / Plan Sponsors | 1291 | 10/24/06 | 9.60 | 10.60 | 301 | McDonald Henry | $790.00 | (1.00) | (790.00) |
| 1133503-1 | General Corporate Advice | 22 | 11/13/06 | 9.30 | 1.30 | 2022 | Amann | $585.00 | 8.00 | 4,680.00 |
| 1133503-1 | General Corporate Advice | 41 | 11/20/06 | 11.20 | 11.00 | 3443 | Saldana | $625.00 | 0.20 | 125.00 |
| 1133503-10 | Claims Administration (Reclamation/Trust Funds) | 175 | 11/08/06 | 0.30 | 0.20 | 1466 | Eichel | $585.00 | 0.10 | 58.50 |
| 1133503-19 | Financing (DIP and Emergence) | 251 | 11/03/06 | 1.70 | 1.60 | 1470 | Margolis | $625.00 | 0.10 | 62.50 |
| 1133503-8 | Case Administration | 92 | 11/01/06 | 7.20 | 7.10 | 6579 | Woodfield | $160.00 | 0.10 | 16.00 |
| 1133503-8 | Case Administration | 103 | 11/17/06 | 4.90 | 5.00 | 6579 | Woodfield | $160.00 | (0.10) | (16.00) |
| 1133503-8 | Case Administration | 104 | 11/20/06 | 6.60 | 6.50 | 6579 | Woodfield | $160.00 | 0.10 | 16.00 |
| 1133503-9 | Claims Administration (General) | 133 | 11/09/06 | 10.00 | 9.90 | 9187 | Leamy | $585.00 | 0.10 | 58.50 |
| 1133503-9 | Claims Administration (General) | 134 | 11/09/06 | 1.60 | 1.40 | 9782 | Ravin | $585.00 | 0.20 | 117.00 |
| 1133503-19 | Financing (DIP and Emergence) | 275 | 11/09/06 | 7.70 | 7.50 | 8163 | Tran Boydell | $595.00 | 0.20 | 119.00 |
| 1133503-19 | Financing (DIP and Emergence) | 288 | 11/13/06 | 10.00 | 9.00 | 8163 | Tran Boydell | $595.00 | 1.00 | 595.00 |
| 1133503-19 | Financing (DIP and Emergence) | 292 | 11/14/06 | 7.30 | 6.40 | 8163 | Tran Boydell | $595.00 | 0.90 | 535.50 |
| 1133503-19 | Financing (DIP and Emergence) | 301 | 11/15/06 | 4.40 | 5.40 | 8163 | Tran Boydell | $595.00 | (1.00) | (595.00) |
| 1133503-19 | Financing (DIP and Emergence) | 302 | 11/15/06 | 0.80 | 0.90 | 9474 | Gray | $625.00 | (0.10) | (62.50) |
| 1133503-19 | Financing (DIP and Emergence) | 313 | 11/16/06 | 6.40 | 6.00 | 1304 | Kempf | $435.00 | 0.40 | 174.00 |
| 1133503-19 | Financing (DIP and Emergence) | 316 | 11/16/06 | 5.90 | 6.10 | 664 | Paoli | $435.00 | (0.20) | (87.00) |
| 1133503-19 | Financing (DIP and Emergence) | 319 | 11/17/06 | 10.00 | 10.10 | 8163 | Tran Boydell | $595.00 | (0.10) | (59.50) |
| 1133503-19 | Financing (DIP and Emergence) | 334 | 11/20/06 | 5.70 | 7.50 | 4101 | Harris | $315.00 | (1.80) | (567.00) |
| 1133503-31 | Reorganization Plan / Plan Sponsors | 464 | 11/09/06 | 5.70 | 5.60 | 9782 | Ravin | $585.00 | 0.10 | 58.50 |
| 1133503-31 | Reorganization Plan / Plan Sponsors | 481 | 11/16/06 | 2.30 | 2.40 | 9782 | Ravin | $585.00 | (0.10) | (58.50) |
| 1133503-31 | Reorganization Plan / Plan Sponsors | 496 | 11/21/06 | 5.80 | 5.60 | 9474 | Gray | $625.00 | 0.20 | 125.00 |
| | | | | | | | TOTAL FEE DISCREPANCY | | 7.30 | $ 3,728.50 |

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Skadden, Arps, Slate, Meagher & Flom**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 9377 | Baker, D. J. (Jan) | PARTNER | $875.00 | $875.00 | 192.40 | $168,350.00 | 64 |
| 0033 | Barusch, Ronald C. | PARTNER | $845.00 | $845.00 | 179.30 | $151,508.50 | 47 |
| 0301 | McDonald Henry, Sally | PARTNER | $790.00 | $790.00 | 157.40 | $124,346.00 | 43 |
| 0524 | Neckles, Peter J. | PARTNER | $875.00 | $875.00 | 119.30 | $104,387.50 | 31 |
| 0433 | Schwartz, Wallace L. | PARTNER | $875.00 | $875.00 | 35.50 | $31,062.50 | 30 |
| 8678 | Olshan, Regina | PARTNER | $810.00 | $810.00 | 11.30 | $9,153.00 | 9 |
| 6185 | Weiss, Ronald J. | PARTNER | $810.00 | $810.00 | 7.00 | $5,670.00 | 9 |
| No. of Billers for Position: 7 | | Blended Rate for Position: | $846.59 | | 702.20 | $594,477.50 | |
| | | | | % of Total: | 18.22% | % of Total: 27.64% | |
| 9474 | Gray, Rosalie W. | COUNSEL | $625.00 | $625.00 | 307.40 | $192,125.00 | 223 |
| 8163 | Tran Boydell, Tiffany | COUNSEL | $595.00 | $595.00 | 248.90 | $148,095.50 | 42 |
| 3443 | Saldana, Anthony | COUNSEL | $625.00 | $625.00 | 184.90 | $115,562.50 | 45 |
| 0875 | Maddox, Joy E. | COUNSEL | $625.00 | $625.00 | 36.70 | $22,937.50 | 17 |
| 1746 | Feld, Stephanie R. | COUNSEL | $625.00 | $625.00 | 36.30 | $22,687.50 | 36 |
| 1470 | Margolis, Alexandra | COUNSEL | $625.00 | $625.00 | 25.30 | $15,812.50 | 21 |
| 0532 | McElhaney, Christy L. | COUNSEL | $625.00 | $625.00 | 7.00 | $4,375.00 | 7 |
| No. of Billers for Position: 7 | | Blended Rate for Position: | $616.18 | | 846.50 | $521,595.50 | |
| | | | | % of Total: | 21.96% | % of Total: 24.25% | |
| 9187 | Leamy, Jane M. | ASSOCIATE | $585.00 | $585.00 | 338.10 | $197,788.50 | 64 |
| 9782 | Ravin, Adam S. | ASSOCIATE | $585.00 | $585.00 | 300.00 | $175,500.00 | 212 |
| 9727 | Turetsky, David M. | ASSOCIATE | $495.00 | $495.00 | 256.70 | $127,066.50 | 118 |
| 0607 | LaMaina, Kimberly A. | ASSOCIATE | $535.00 | $535.00 | 165.30 | $88,435.50 | 71 |
| 2022 | Amann, Amanda A. | ASSOCIATE | $585.00 | $585.00 | 137.70 | $80,554.50 | 26 |
| 0664 | Paoli, Jessenia | ASSOCIATE | $435.00 | $435.00 | 139.10 | $60,508.50 | 37 |
| 1304 | Kempf, Jessica | ASSOCIATE | $435.00 | $435.00 | 134.80 | $58,638.00 | 40 |
| 2569 | Russell, Dacia M. | ASSOCIATE | $355.00 | $355.00 | 77.00 | $27,335.00 | 17 |
| 9735 | Wenzel, Christian P. | ASSOCIATE | $495.00 | $495.00 | 35.00 | $17,325.00 | 21 |
| 3998 | Peguero, Kristhy M. | ASSOCIATE | $315.00 | $315.00 | 44.80 | $14,112.00 | 9 |

STUART MAUE

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Skadden, Arps, Slate, Meagher & Flom**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 9693 | Riley, Keba U. | ASSOCIATE | $435.00 | $435.00 | 25.50 | $11,092.50 | 7 |
| 1466 | Eichel, Steven | ASSOCIATE | $585.00 | $585.00 | 13.90 | $8,131.50 | 35 |
| 6405 | Atkinson, Todd A. | ASSOCIATE | $435.00 | $435.00 | 17.30 | $7,525.50 | 5 |
| 8605 | Shah, Manan D. | ASSOCIATE | $585.00 | $585.00 | 11.50 | $6,727.50 | 4 |
| 3492 | Kaloudis, Denise | ASSOCIATE | $495.00 | $495.00 | 13.30 | $6,583.50 | 16 |
| 9571 | Duporte, Franklyn | ASSOCIATE | $495.00 | $495.00 | 5.30 | $2,623.50 | 1 |
| No. of Billers for Position: 16 | | Blended Rate for Position: | $518.83 | | 1,715.30 | $889,947.50 | |
| | | | | | % of Total: 44.50% | % of Total: 41.37% | |
| 4101 | Harris, Kimberly | LAW CLERK | $315.00 | $315.00 | 134.30 | $42,304.50 | 36 |
| 6145 | Schwarzman, Teddy | LAW CLERK | $315.00 | $315.00 | 115.00 | $36,225.00 | 30 |
| 4113 | Lederer, J. R. | LAW CLERK | $315.00 | $315.00 | 59.00 | $18,585.00 | 21 |
| 7038 | Pappas, Angela M. | LAW CLERK | $315.00 | $315.00 | 6.90 | $2,173.50 | 2 |
| No. of Billers for Position: 4 | | Blended Rate for Position: | $315.00 | | 315.20 | $99,288.00 | |
| | | | | | % of Total: 8.18% | % of Total: 4.62% | |
| 6579 | Woodfield, Joseph | PARAPROF. | $160.00 | $160.00 | 189.60 | $30,336.00 | 36 |
| 4778 | Lorenz, Geoffrey | PARAPROF. | $190.00 | $190.00 | 33.50 | $6,365.00 | 10 |
| 6553 | Herman, Margaret | PARAPROF. | $160.00 | $160.00 | 14.60 | $2,336.00 | 7 |
| 6518 | Weissinger, Douglas M. | PARAPROF. | $160.00 | $160.00 | 12.00 | $1,920.00 | 2 |
| 9998 | Burgos, Bella P. | PARAPROF. | $190.00 | $190.00 | 6.90 | $1,311.00 | 1 |
| 2876 | Salazar, Adriana G. | PARAPROF. | $225.00 | $225.00 | 5.50 | $1,237.50 | 4 |
| 3496 | Lustik, Kevin W. | PARAPROF. | $160.00 | $160.00 | 7.20 | $1,152.00 | 5 |
| 9079 | Datts, Sheaquan M. | PARAPROF. | $190.00 | $190.00 | 6.00 | $1,140.00 | 1 |
| No. of Billers for Position: 8 | | Blended Rate for Position: | $166.35 | | 275.30 | $45,797.50 | |
| | | | | | % of Total: 7.14% | % of Total: 2.13% | |
| Total No. of Billers: 42 | | Blended Rate for Report: | $558.08 | | 3,854.50 | $2,151,106.00 | |

STUART MAUE

EXHIBIT B-2
SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES

Skadden, Arps, Slate, Meagher & Flom

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|------|----------|--------------|--------------|--------------------|----------------|---------------|----------------------|-------------------------------------|--------------------------|
| Ravin, Adam S. | Associate | $480.00 | $585.00 | 22% | 300.00 | $ 175,500.00 | $ 144,000.00 | $ 31,500.00 | 18% |
| Turetsky, David M. | Associate | $375.00 | $495.00 | 32% | 256.70 | 127,066.50 | 96,262.50 | 30,804.00 | 24% |
| Leamy, Jane M. | Associate | $495.00 | $585.00 | 18% | 338.10 | 197,788.50 | 167,359.50 | 30,429.00 | 15% |
| Gray, Rosalie W. | Counsel | $535.00 | $625.00 | 17% | 307.40 | 192,125.00 | 164,459.00 | 27,666.00 | 14% |
| Saldana, Anthony | Counsel/Associate | $495.00 | $625.00 | 26% | 184.90 | 115,562.50 | 91,525.50 | 24,037.00 | 21% |
| Paoli, Jessenia | Associate | $265.00 | $435.00 | 64% | 139.10 | 60,508.50 | 36,861.50 | 23,647.00 | 39% |
| LaMaina, Kimberly A. | Associate | $395.00 | $535.00 | 35% | 165.30 | 88,435.50 | 65,293.50 | 23,142.00 | 26% |
| McDonald Henry, Sally | Partner | $680.00 | $790.00 | 16% | 157.40 | 124,346.00 | 107,032.00 | 17,314.00 | 14% |
| Tran Boydell, Tiffany | Counsel/Associate | $540.00 | $595.00 | 10% | 248.90 | 148,095.50 | 134,406.00 | 13,689.50 | 9% |
| Woodfield, Joseph | Paraprofes | $95.00 | $160.00 | 68% | 189.60 | 30,336.00 | 18,012.00 | 12,324.00 | 41% |
| Barusch, Ronald C. | Partner | $780.00 | $845.00 | 8% | 179.30 | 151,508.50 | 139,854.00 | 11,654.50 | 8% |
| Baker, D. J. (Jan) | Partner | $825.00 | $875.00 | 6% | 192.40 | 168,350.00 | 158,730.00 | 9,620.00 | 6% |
| Kempf, Jessica | Associate | $375.00 | $435.00 | 16% | 134.80 | 58,638.00 | 50,550.00 | 8,088.00 | 14% |
| Neckles, Peter J. | Partner | $825.00 | $875.00 | 6% | 119.30 | 104,387.50 | 98,422.50 | 5,965.00 | 6% |
| Feld, Stephanie R. | Counsel | $535.00 | $625.00 | 17% | 36.30 | 22,687.50 | 19,420.50 | 3,267.00 | 14% |
| Schwartz, Wallace L. | Partner | $795.00 | $875.00 | 10% | 35.50 | 31,062.50 | 28,222.50 | 2,840.00 | 9% |
| Harris, Kimberly | Law Clerk | $295.00 | $315.00 | 7% | 134.30 | 42,304.50 | 39,618.50 | 2,686.00 | 6% |
| Margolis, Alexandra | Counsel | $535.00 | $625.00 | 17% | 25.30 | 15,812.50 | 13,535.50 | 2,277.00 | 14% |
| Wenzel, Christian P. | Associate | $440.00 | $495.00 | 13% | 35.00 | 17,325.00 | 15,400.00 | 1,925.00 | 11% |
| Kaloudis, Denise | Associate | $375.00 | $495.00 | 32% | 13.30 | 6,583.50 | 4,987.50 | 1,596.00 | 24% |
| Olshan, Regina | Partner | $695.00 | $810.00 | 17% | 11.30 | 9,153.00 | 7,853.50 | 1,299.50 | 14% |
| Eichel, Steven | Associate | $495.00 | $585.00 | 18% | 13.90 | 8,131.50 | 6,880.50 | 1,251.00 | 15% |
| Lederer, J.R. | Law Clerk | $295.00 | $315.00 | 7% | 59.00 | 18,585.00 | 17,405.00 | 1,180.00 | 6% |
| Shah, Manan D. | Associate | $510.00 | $585.00 | 15% | 11.50 | 6,727.50 | 5,865.00 | 862.50 | 13% |
| Maddox, Joy E. | Counsel | $610.00 | $625.00 | 2% | 36.70 | 22,937.50 | 22,387.00 | 550.50 | 2% |
| Salazar, Adriana G. | Paraprofes | $125.00 | $225.00 | 80% | 5.50 | 1,237.50 | 687.50 | 550.00 | 44% |
| Lustik, Kevin W. | Paraprofes | $90.00 | $160.00 | 78% | 7.20 | 1,152.00 | 648.00 | 504.00 | 44% |
| McElhaney, Christy L. | Counsel | $560.00 | $625.00 | 12% | 7.00 | 4,375.00 | 3,920.00 | 455.00 | 10% |
| Weiss, Ronald J. | Partner | $755.00 | $810.00 | 7% | 7.00 | 5,670.00 | 5,285.00 | 385.00 | 7% |
| Burgos, Bella | Paraprofes | $175.00 | $190.00 | 9% | 6.90 | 1,311.00 | 1,207.50 | 103.50 | 8% |
| Timekeepers Without Rate Increases | | | | | 495.60 | 193,402.50 | 193,402.50 | - | |
| | | | | | 3,854.50 | $ 2,151,106.00 | $ 1,859,494.00 | $ 291,612.00 | 14% |

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Amann, A | 5.40 | 3,159.00 |
| Gray, R | 0.70 | 437.50 |
| Olshan, R | 1.10 | 891.00 |
| Saldana, A | 2.10 | 1,312.50 |
| Schwartz, W | 0.40 | 350.00 |
| Schwarzman, T | 0.10 | 31.50 |
| Wenzel, C | 1.20 | 594.00 |
| | 11.00 | $6,775.50 |

EXHIBIT C-1  PAGE 1 of 5

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Employee Matters (General) |
| 10/01/06 Sun | Olshan, R 1128259-15859 | 1.10 | 1.10 | 891.00 | | 1.10 | F | 1 | TELECONFERENCE WITH MILLBANK TWEED AND A. BERNSTEIN (1.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 10/12/06 Thu | Gray, R 1128259-31/1345 | 4.80 | 0.70 | 437.50 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: CALCULATING SHARES FOR BROKER PROGRAM (.1); |
| | | | | | | 0.20 | F | 2 | REVIEW AND RESPOND TO MEMORANDA FROM L. APPEL AND R. BARUSCH RE: RESOLUTIONS AND SHARE ISSUANCE ISSUES (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO FURTHER MEMORANDUM FROM L. APPEL RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 | EXCHANGE EMAILS WITH A. RAVIN AND D. STANDFORD RE: INFORMATION TO ADDRESS ORIX, CW CAPITAL AND ALLIED OBJECTIONS (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW MEMORANDUM FROM B. PROCIDA AND DRAFT MEMORANDUM TO D. STANFORD AND K. DAW RE: SAME (.1); |
| | | | | | | 0.20 | F | 6 | REVIEW MEMORANDUM AND GUARANTEE FROM K. DAW (.2); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH K. DAW RE: PROCIDA (.1); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH B. PROCIDA AND K. DAW RE: RESOLVING ISSUES (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW AND RESPOND TO MEMORANDUM FROM B. PROCIDA RE: CONFIRMATION ORDER LANGUAGE (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW SAME WITH A. MARGOLIS (.1); |
| | | | | | | 0.30 | F | 11 | EXCHANGE EMAILS TO OBTAIN SIGNOFF ON ORDER LANGUAGE (.3); |
| | | | | | | 0.20 | F | 12 | FINALIZE RESOLUTION WITH B. PROCIDA (.2); |
| | | | | | | 0.10 | F | 13 | REVIEW AND RESPOND TO MEMORANDUM FROM J. BAKER RE: SHARES FOR EQUITY INCENTIVE PLAN (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW MEMORANDUM AND CHART FROM J. JAMES RE: EMERGENCE SUBSIDIARIES AND DRAFT MEMORANDUM TO T. BOYDELL ET AL. RE: SAME (.1); |
| | | | | | | 0.20 | F | 15 | REVIEW AND COMMENT ON D. MEYER LETTER TO NASDAQ (.2); |
| | | | | | | 0.10 | F | 16 | COORDINATE COMMENTS ON CONFIRMATION PRESS RELEASE (.1); |
| | | | | | | 0.20 | F | 17 | REVIEW REPORTS FROM J. EDMONSON RE: RECLAMATION AND CONTRACT CURE PAYMENTS (.2); |
| | | | | | | 0.10 | F | 18 | EXCHANGE EMAILS WITH A. RAVIN RE: SETTLEMENT OF PASCO COUNTY OBJECTION (.1); |
| | | | | | | 0.70 | F | 19 | CONFERENCE CALL RE: SOURCES AND USES (.7); |
| | | | | | | 0.10 | F | 20 | TELECONFERENCE WITH A. RAVIN AND C. JACKSON RE: SECURED TAX CLAIMS (.1); |
| | | | | | | 0.30 | F | 21 | REVIEW MEMORANDUM FROM D. MORRIS AND DRAFT MEMORANDUM TO J. BAKER, S. BUSEY ET AL. RE: IRS ISSUE ON SECURED CLAIM TREATMENT (.3); |
| | | | | | | 0.10 | F | 22 | REVIEW AND RESPOND TO MEMORANDUM FROM J. CASTLE RE: RESERVE FOR TAX CLAIMS (.1); |
| | | | | | | 0.10 | F | 23 | TELECONFERENCE WITH S. KAROL AND J. EDMONSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 24 | REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: BROKER ISSUES (.1); |
| | | | | | | 0.10 | F | 25 | REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: RESERVE ISSUES (.1); |
| | | | | | | 0.10 | F | 26 | DRAFT MEMORANDUM TO N. TALLY AND K. LOGAN RE: COMPATIBILITY TEST WITH AST (.1); |
| | | | | | | 0.10 | F | 27 | TELECONFERENCE WITH J. OCONNELL RE: SMALL CLAIM TREATMENT (.1); |
| | | | | | | 0.10 | F | 28 | EXCHANGE EMAILS WITH T. WILLIAMS RE: CLASS 5 AND 17 EMPLOYEE CLAIMS (.1); |
| | | | | | | 0.10 | F | 29 | REVIEW AND RESPOND TO MEMORANDUM FROM S. HENRY RE: 4.6 TRUE-UP (.1); |
| | | | | | | 0.30 | F | 30 | REVISE CONFIRMATION ORDER (.3) |

~  See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 2 of 5

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| 10/25/06 Wed | Amann, A 1128259-V615 | 1.30 | 1.30 | 760.50 | | 1.30 | F | 1 | MATTER: General Corporate Advice <br> TELEPHONE CONFERENCES AND EMAILS RE: BROKER PROGRAM (1.3) |
| 10/25/06 Wed | Schwarzman, T 1128259-3V1385 | 1.70 | 0.10 | 31.50 | J | 1.50 | F | 1 | MATTER: Reorganization Plan / Plan Sponsors <br> REVIEW CASE AUTHORITY FOR MEMORANDUM OF LAW IN RESPONSE TO POST LEARNING BRIEF OF CERTAIN LANDLORDS (1.5); |
| | | | | | | 0.10 | A | 2 | SEND BRIEF IN OBJECTION TO MOTION TO STAY PENDING APPEAL TO WORD PROCESSING; |
| | | | | | I | 0.10 | A | 3 | DISCUSS CITE CHECKING AND TABLE OF AUTHORITIES (.2) |
| 10/31/06 Tue | Schwartz, W 1128259-19V992 | 0.70 | 0.40 | 350.00 | | 0.40 | F | 1 | MATTER: Financing (DIP and Emergence) <br> CONFERENCE CALL RE: EXIT FINANCING REAL ESTATE CLOSING (.4); |
| | | | | | | 0.30 | F | 2 | CORRESPONDENCE FROM J. KEMPF AND P. NECKLES RE: EXIT FINANCING (.3) |
| 11/07/06 Tue | Amann, A 1133503-V12 | 7.30 | 1.00 | 585.00 | | 6.30 | F | 1 | MATTER: General Corporate Advice <br> REVISE AND DISTRIBUTE PROGRAM DOCUMENTS (6.3); |
| | | | | | | 1.00 | F | 2 | CONFERENCE CALL RE: SAME (1.0) |
| 11/07/06 Tue | Saldana, A 1133503-V13 | 5.20 | 1.10 | 687.50 | | 1.10 | F | 1 | MATTER: General Corporate Advice <br> CALL RE: TAX-WITHHOLDING OPTIONS AND PREPARATION AND FOLLOW UP (1.1); |
| | | | | | | 3.70 | F | 2 | REVIEW DOCUMENTATION AND ANALYZE ISSUES (3.7); |
| | | | | | C | 0.20 | F | 3 | FOLLOW UP ON BOARD OF DIRECTORS ISSUES (.2); |
| | | | | | | 0.20 | F | 4 | REVIEW STOCK CERTIFICATE ISSUES (.2) |
| 11/10/06 Fri | Amann, A 1133503-V18 | 6.30 | 1.20 | 702.00 | | 5.10 | F | 1 | MATTER: General Corporate Advice <br> REVISE AND DISTRIBUTE PROGRAM DOCUMENTS (5.1); |
| | | | | | | 1.20 | F | 2 | CONFERENCE CALL RE: SAME (1.2) |
| 11/13/06 Mon | Amann, A 1133503-V22 | 9.30 | 1.10 | 643.50 | | 0.20 | F | 1 | MATTER: General Corporate Advice <br> REVISE AND DISTRIBUTE PROGRAM DOCUMENTS (.2); |
| | | | | | | 1.10 | F | 2 | CONFERENCE CALL RE: SAME (1.1) |
| 11/14/06 Tue | Amann, A 1133503-V25 | 7.20 | 0.80 | 468.00 | | 6.40 | F | 1 | MATTER: General Corporate Advice <br> REVISE AND DISTRIBUTE PROGRAM DOCUMENTS (6.4); |
| | | | | | | 0.80 | F | 2 | CONFERENCE CALL RE: SAME (.8) |

~ See the last page of exhibit for explanation

EXHIBIT C-1 PAGE 3 of 5

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

|  |  |  | INFORMATIONAL | | |  |  |  |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|  |  |  |  |  |  |  |  | MATTER: General Corporate Advice |
| 11/15/06 | Saldana, A | 2.60 | 0.50 | 312.50 |  | 0.10 | F | 1 REVIEW REVISED OFFICER INDEMNIFICATION AGREEMENT (.1); |
| Wed | 1133503-1729 |  |  |  |  | 0.50 | F | 2 CALL RE MSP/SRP ISSUES AND FOLLOW UP (.5); |
|  |  |  |  |  |  | 0.50 | F | 3 REVIEW RESERVE AND FLORIDA LAW ISSUES (.5); |
|  |  |  |  |  |  | 0.70 | F | 4 PREPARATIONS FOR CORPORATE CLOSING (0.7): |
|  |  |  |  |  |  | 0.60 | F | 5 REVIEW AND REVISE DRAFT PRESS RELEASE (.6); |
|  |  |  |  |  |  | 0.20 | F | 6 REVIEW TAX WITHHOLDING ISSUES FOR SECTION 16 OFFICERS (.2); |
|  |  |  |  |  |  |  |  | MATTER: Financing (DIP and Emergence) |
| 11/16/06 | Wenzel, C | 3.30 | 1.20 | 594.00 | D | 1.20 | A | 1 REVIEWED AND EDITED SKADDEN OPINION AND CORRESPONDING CERTIFICATED |
| Thu | 1133503-17318 |  |  |  | D | 1.20 | A | 2 AND INTERNAL CONFERENCES TO DISCUSS OPINION (2.4); |
|  |  |  |  |  | F | 0.40 | F | 3 CONFERENCE WITH OSHR TO DISCUSS OUTSTANDING CLOSING ITEMS (.4); |
|  |  |  |  |  |  | 0.50 | F | 4 CONTINUED REVIEWING WACHOVIA FINANCIAL ASSETS CONTROL AGREEMENT (.5) |
|  |  |  |  |  |  |  |  | MATTER: General Corporate Advice |
| 11/20/06 | Saldana, A | 11.20 | 0.50 | 312.50 |  | 0.80 | F | 1 REVIEW AND REVISE REGISTRATION RIGHTS AGREEMENT (.8)); |
| Mon | 1133503-1741 |  |  |  |  | 0.70 | F | 2 REVIEW AND COMMENT ON 8-A (.7); |
|  |  |  |  |  |  | 0.10 | F | 3 CONFER WITH L. HEWETT AT K&S RE: SEC FILINGS (.1); |
|  |  |  |  |  |  | 3.00 | F | 4 REVIEW AND REVISE FAQ FOR TAX WITHHOLDING ISSUES (3.0): |
|  |  |  |  |  |  | 2.20 | F | 5 REVIEW AND REVISE BY-LAWS AND ARTICLES (2.2): |
|  |  |  |  |  |  | 1.20 | F | 6 REVIEW SUMMARY OF TRANSFER RESTRICTIONS AND CONFER WITH K. RILEY (1.2): |
|  |  |  |  |  |  | 2.50 | F | 7 PREPARATIONS FOR CORPORATE CLOSING (2.5); |
|  |  |  |  |  |  | 0.50 | F | 8 CLOSING PREPARATION CALL (.5) |
|  |  |  | 11.00 | $6,775.50 |  |  |  |  |

Total
Number of Entries:    13

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Amann, A | 5.40 | 3,159.00 | 0.00 | 0.00 | 5.40 | 3,159.00 | 0.00 | 0.00 | 5.40 | 3,159.00 |
| Gray, R | 0.70 | 437.50 | 0.00 | 0.00 | 0.70 | 437.50 | 0.00 | 0.00 | 0.70 | 437.50 |
| Olshan, R | 1.10 | 891.00 | 0.00 | 0.00 | 1.10 | 891.00 | 0.00 | 0.00 | 1.10 | 891.00 |
| Saldana, A | 2.10 | 1,312.50 | 0.00 | 0.00 | 2.10 | 1,312.50 | 0.00 | 0.00 | 2.10 | 1,312.50 |
| Schwartz, W | 0.40 | 350.00 | 0.00 | 0.00 | 0.40 | 350.00 | 0.00 | 0.00 | 0.40 | 350.00 |
| Schwarzman, T | 0.10 | 31.50 | 0.00 | 0.00 | 0.10 | 31.50 | 0.00 | 0.00 | 0.10 | 31.50 |
| Wenzel, C | 1.20 | 594.00 | 0.00 | 0.00 | 1.20 | 594.00 | 0.00 | 0.00 | 1.20 | 594.00 |
| | 11.00 | $6,775.50 | 0.00 | $0.00 | 11.00 | $6,775.50 | 0.00 | $0.00 | 11.00 | $6,775.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Employee Matters (General) | 1.10 | 891.00 | 0.00 | 0.00 | 1.10 | 891.00 | 0.00 | 0.00 | 1.10 | 891.00 |
| Financing (DIP and Emergence) | 1.60 | 944.00 | 0.00 | 0.00 | 1.60 | 944.00 | 0.00 | 0.00 | 1.60 | 944.00 |
| General Corporate Advice | 7.50 | 4,471.50 | 0.00 | 0.00 | 7.50 | 4,471.50 | 0.00 | 0.00 | 7.50 | 4,471.50 |
| Reorganization Plan / Plan Sponsors | 0.80 | 469.00 | 0.00 | 0.00 | 0.80 | 469.00 | 0.00 | 0.00 | 0.80 | 469.00 |
| | 11.00 | $6,775.50 | 0.00 | $0.00 | 11.00 | $6,775.50 | 0.00 | $0.00 | 11.00 | $6,775.50 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT C-1  PAGE 5 of 5

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Amann, A | 0.95 | 555.75 |
| Barusch, R | 0.40 | 338.00 |
| Leamy, J | 4.00 | 2,340.00 |
| Margolis, A | 0.90 | 562.50 |
| Olshan, R | 3.80 | 3,078.00 |
| Paoli, J | 0.20 | 87.00 |
| Saldana, A | 0.70 | 437.50 |
| Tran Boydell, T | 34.30 | 20,408.50 |
| Wenzel, C | 0.50 | 247.50 |
| | 45.75 | $28,054.75 |

EXHIBIT C-2  PAGE 1 of 15

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 10/02/06 | Tran Boydell, T | 4.20 | 0.90 | 535.50 | | 1.00 | F | 1 | REVIEW AND PROVIDE MARK-UP TO DRAFT REVISED RESOLUTIONS (1.0) |
| Mon | 1128259-19 993 | | | | | 0.80 | F | 2 | AND PLEDGE AGREEMENTS (.8); |
| | | | | | | 1.50 | F | 3 | COORDINATE/WORK ON CLOSING MATTERS W/R/T EXIT FINANCING (1.5); |
| | | | | | | 0.50 | F | 4 | FOLLOW UP RE: CORPORATE STRUCTURE (.5); |
| | | | | | | 0.40 | F | 5 | ATTENTION TO OPINION ISSUES (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 10/03/06 | Tran Boydell, T | 4.50 | 0.80 | 476.00 | | 0.40 | F | 1 | REVIEW REVISED RESOLUTIONS (.4) |
| Tue | 1128259-19 1000 | | | | | 0.30 | F | 2 | AND SECRETARY'S CERTIFICATE (.3); |
| | | | | | | 0.40 | F | 3 | REVIEW AND ADDRESS GOOD STANDING ISSUES (.4); |
| | | | | | I | 0.40 | F | 4 | COORDINATE BANKRUPTCY COURT FILING WITH A. RAVIN (.4); |
| | | | | | | 0.60 | F | 5 | REVIEW UCC SEARCH RESULTS (.6); |
| | | | | | | 0.10 | F | 6 | DISCUSS SAME WITH J. PAOLI (.1); RE: REAL ESTATE MATTERS: |
| | | | | | | 0.80 | F | 7 | ATTENTION TO TRADEMARK ISSUES: (.8); |
| | | | | | | 1.20 | F | 8 | REVIEW COMMENTS TO DRAFT CREDIT AGREEMENT (1.2); |
| | | | | | | 0.30 | F | 9 | DISCUSS COLLATERAL ISSUES WITH M. LOESBERG (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 10/04/06 | Tran Boydell, T | 8.20 | 1.40 | 833.00 | | 2.40 | F | 1 | REVIEW AND PREPARE MARKUP TO REVISED CREDIT AGREEMENT (2.4); |
| Wed | 1128259-19 1007 | | | | | 0.70 | F | 2 | INCORPORATE SPECIALIST COMMENTS TO CREDIT AGREEMENT MARKUP (.7); |
| | | | | | | 0.60 | F | 3 | ATTENTION TO CORPORATE STRUCTURE AND DISSOLUTION ANALYSIS (.6); |
| | | | | | | 0.40 | F | 4 | FOLLOW UP WITH J. KEMPF RE: REAL ESTATE MATTERS (.4); |
| | | | | | | 1.20 | F | 5 | COORDINATE CLOSING DELIVERABLE WITH J. PAOLI (1.2); |
| | | | | | | 0.50 | F | 6 | DISCUSSIONS WITH B. KICHLER RE: TRADEMARKS (.5); |
| | | | | | E | 0.50 | F | 7 | CLOSING CHECKLIST MEETING WITH BANKING TEAM (.5); |
| | | | | | | 0.30 | F | 8 | ATTENTION TO UCC ISSUES (.3); |
| | | | | | | 0.30 | F | 9 | AND OPEN ISSUES (.3); |
| | | | | | | 0.10 | F | 10 | FOLLOW UP WITH COMPANY RE: EVERGREEN CONTROL AGREEMENT (.1); |
| | | | | | | 0.80 | F | 11 | ATTENTION TO COLLATERAL DOCUMENTS (.8) |
| | | | | | | 0.40 | F | 12 | AND THIRD-PARTY DOCUMENTS WITH C. WENZEL (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Employee Matters (General) |
| 10/05/06 | Olshan, R | 3.80 | 3.80 | 3,078.00 | | 3.80 | F | 1 | LYNCH EMPLOYMENT AGREEMENT AND 409A ISSUES (3.8) |
| Thu | 1128259-15 867 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 2 of 15

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 10/05/06 Thu | Tran Boydell, T 1128259-19 1016 | 5.80 | 1.40 | 833.00 | | 2.30 | F | 1 | COORDINATE/WORK ON CLOSING DELIVERABLE FOR EXIT FINANCING (2.3): |
| | | | | | | 1.30 | F | 2 | ANALYSIS RE: CORPORATE STRUCTURE AND DISSOLUTION OF CERTAIN W-D ENTITIES (1.3); |
| | | | | | | 0.80 | F | 3 | ADDRESS OPINION ISSUES (.8); |
| | | | | | | 0.60 | F | 4 | ATTENTION TO OPEN ITEMS TO FINANCING CLOSING (.6); |
| | | | | | | 0.60 | F | 5 | REVIEW AND RESPOND TO E-MAILS RE: EXIT FINANCING (.6); |
| | | | | | | 0.20 | F | 6 | DISCUSSION W/MILBANK RE: REVISED CREDIT AGREEMENT (.2) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 10/06/06 Fri | Margolis, A 1128259-19 1029 | 4.40 | 0.40 | 250.00 | F | 2.00 | F | 1 | CONFERENCE CALL WITH L. APPEL, S REINKEN, K HARDEE, P NECKLES AND OTHERS RE: STRATEGY RE: EXIT CREDIT AGREEMENT ISSUES, COMMENTS (2.0); |
| | | | | | | | F | 2 | CONFERENCE CALL W/WACHOVIA, OTTERBOURG, MILBANK, L APPEL, S REINKEN, K HARDEE, P NECKLES AND OTHERS RE: EXIT CREDIT AGREEMENT ISSUES (1.4); |
| | | | | | | 0.40 | F | 3 | EMAIL CORRESPONDENCE (.4), |
| | | | | | E | 0.10 | F | 4 | TELECONFERENCE W. R. GRAY (.1), RE: ISSUES RE: EXIT CREDIT AGREEMENT, SECURED CLAIMS, |
| | | | | | | 0.30 | F | 5 | AND REVIEW CREDIT AGREEMENT RE: ISSUES RE: SECURED CLAIMS (.3); |
| | | | | | | 0.10 | F | 6 | REVIEW MILBANK MARKUP OF COMMENTS ON EXIT AGREEMENT (.1); |
| | | | | | | 0.10 | F | 7 | EMAIL CORRESPONDENCE WITH S. HENRY RE: REVISION OF CONFIRMATION ORDER RE: EXIT CREDIT AGREEMENT (.1) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 10/09/06 Mon | Margolis, A 1128259-19 1043 | 4.00 | 0.50 | 312.50 | | 1.80 | F | 1 | REVISE EXIT FINANCING RELATED PROVISIONS OF CONFIRMATION ORDER TO REFLECT OTTERBOURG COMMENTS (1.8); |
| | | | | | E | 0.20 | F | 2 | TELECONFERENCE WITH S. HENRY RE: REVISIONS TO EXIT FINANCING PROVISION OF CONFIRMATION ORDER (.2); |
| | | | | | F | 0.10 | F | 3 | TELECONFERENCE WITH M. LOESBERG, S. SOLL, R. GRAY RE: SCHEDULES AND STATEMENTS, DEBT COVENANTS IN EXIT CREDIT AGREEMENT (.1); |
| | | | | | | 0.50 | F | 4 | EMAIL CORRESPONDENCE WITH P. NECKLES AND R. GRAY (.5); |
| | | | | | | 0.50 | F | 5 | EMAIL CORRESPONDENCE WITH T. BOYDELL RE: DEBT, LIEN COVENANTS (.5); |
| | | | | | | 0.50 | F | 6 | DRAFT AND FORWARD INSERTS ON DEBT, LIEN COVENANTS TO P. NECKLES, T. BOYDELL (.5); |
| | | | | | | 0.20 | F | 7 | EMAIL CORRESPONDENCE WITH M. LOESBERG RE: ISSUES RE: DEBT, LIEN COVENANTS (.2); |
| | | | | | | 0.20 | F | 8 | REVIEW DRAFT SOURCES AND USES SCHEDULES AND STATEMENTS (.2) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 10/09/06 Mon | Tran Boydell, T 1128259-19 1038 | 4.20 | 0.40 | 238.00 | | 1.40 | F | 1 | COORDINATE CLOSING DELIVERABLE WITH J. PAOLI (1.4); |
| | | | | | | 0.20 | F | 2 | REVIEW RIDERS TO CREDIT AGREEMENT (.2); |
| | | | | | | 0.40 | F | 3 | ATTENTION TO UCC ISSUES (.4); |
| | | | | | | 1.50 | F | 4 | START REVIEWING AND PROVIDING COMMENTS ON OPINION LETTER (1.5); |
| | | | | | | 0.50 | F | 5 | DISCUSSIONS/E-MAILS WITH M. LOESBERG RE: CREDIT AGREEMENT MATTERS (.5); |
| | | | | | E | 0.20 | F | 6 | DISCUSSION WITH J. PAOLI RE: CERTAIN EXHIBITS TO CREDIT AGREEMENT (.2) |

~  See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 3 of 15

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 10/10/06 | Tran Boydell, T | 4.30 | 1.20 | 714.00 | | 0.30 | F | 1 | STATUS MEETING WITH J. PAOLI, K. HARRIS AND G. LORENZ (.3): |
| Tue | 1128259-19 1045 | | | | | 1.00 | F | 2 | CLOSING CHECKLIST CONFERENCE CALL WITH M. LOESBERG AND BANKING TEAM (1.0): |
| | | | | | | 0.60 | F | 3 | FOLLOW UP RE: REAL ESTATE MATTERS WITH J. KEMPF (.6): |
| | | | | | | 0.30 | F | 4 | DISCUSSION WITH J. MADDOX RE: OPINION ISSUES (.3): |
| | | | | | | 1.20 | F | 5 | ATTENTION TO CLOSING DELIVERABLE (1.2): |
| | | | | | | 0.10 | F | 6 | DISCUSSION WITH S. FELD RE: L/CS AND BONDS (.1): |
| | | | | | | 0.80 | F | 7 | START REVIEW OF REVISED CREDIT AGREEMENT (.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 10/11/06 | Tran Boydell, T | 5.30 | 0.70 | 416.50 | | 0.70 | F | 1 | CONTINUE REVIEW OF REVISED CREDIT AGREEMENT (.7): |
| Wed | 1128259-19 1052 | | | | | 1.60 | F | 2 | PREPARE COMPREHENSIVE MARKUP TO REVISED CREDIT AGREEMENT (1.6): |
| | | | | | | 0.80 | F | 3 | CONTINUE REVIEW OF SKADDEN OPINION LETTER (.8): |
| | | | | | | 0.70 | F | 4 | ATTENTION TO COLLATERAL DOCUMENTS (.7) |
| | | | | | | 0.50 | F | 5 | AND OPINION ISSUES (.5): |
| | | | | | F | 0.80 | F | 6 | CONFERENCE CALL WITH OSHR AND P. NECKLES RE: CREDIT AGREEMENT (.8): |
| | | | | | | 0.20 | F | 7 | DISCUSSION WITH L. APPEL RE: CREDIT AGREEMENT (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 10/13/06 | Tran Boydell, T | 7.80 | 2.80 | 1,666.00 | | 0.70 | F | 1 | REVIEW REVISED CREDIT AGREEMENT (.7): |
| Fri | 1128259-19 1069 | | | | | 0.40 | F | 2 | CONTINUE REVIEWING AND PREPARING MARKUP TO DRAFT SOLVENCY CERTIFICATE (.4): |
| | | | | | | 0.20 | F | 3 | UPDATE MARKUP TO SOLVENCY CERTIFICATE (.2): |
| | | | | | | 1.20 | F | 4 | COLLECT STATUS UPDATES AND DRAFT RESPONSE RE: OUTSTANDING ITEMS (1.2): |
| | | | | | E | 0.60 | F | 5 | CLOSING CHECKLIST MEETING WITH C. WENZEL, J. PAOLI AND K. HARRIS (.6): |
| | | | | | | 0.30 | F | 6 | REVIEW AND PROVIDE COMMENTS TO RECEIPT OF STOCK CERTIFICATES (.3): |
| | | | | | | 0.30 | F | 7 | ADDRESS UCC ISSUES WITH J. MADDOX (.3): |
| | | | | | | 2.80 | F | 8 | WORK ON CLOSING DELIVERABLES (2.8): |
| | | | | | | 1.30 | F | 9 | REVIEW E-MAILS RE: EXIT FACILITY (1.3) |

~  See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 4 of 15

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

|  |  | | INFORMATIONAL | | | | | | |
|  |  | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ |  | DESCRIPTION |
| DATE | NAME | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  |  |  |  |  |  |  |  |  | MATTER: Financing (DIP and Emergence) |
| 10/16/06 | Tran Boydell, T | 6.90 | 2.80 | 1,666.00 |  | 0.40 | F | 1 | REVIEW AND PROVIDE COMMENTS TO OPINION OFFICER'S CERTIFICATE (.4): |
| Mon | 1128259-19 1078 |  |  |  |  | 0.20 | F | 2 | DISCUSSION WITH J. KEMPF RE: REAL ESTATE OPINIONS (.2): |
|  |  |  |  |  |  | 0.20 | F | 3 | REVIEW REVISED SOLVENCY CERTIFICATE (.2) |
|  |  |  |  |  |  | 0.30 | F | 4 | AND ADDRESS SIGNATORY ISSUE W/COMPANY (.3): |
|  |  |  |  |  |  | 0.20 | F | 5 | TELECONFERENCE WITH M. CUMERFORD RE: CREDIT AGREEMENT (.2): |
|  |  |  |  |  | E | 0.10 | F | 6 | DISCUSSION WITH A. RAVIN RE: BANKRUPTCY MATTERS (.1): |
|  |  |  |  |  |  | 0.30 | F | 7 | ADDRESS INCUMBENCY ISSUES W/COMPANY (.3): |
|  |  |  |  |  |  | 0.40 | F | 8 | DRAFT STATUS SUMMARY TO EXIT FACILITY MATTERS (.4): |
|  |  |  |  |  |  | 2.50 | F | 9 | ATTENTION TO CLOSING DELIVERABLES FOR CREDIT FACILITY (2.5): |
|  |  |  |  |  |  | 0.30 | F | 10 | ADDRESS IP ISSUES (.3): |
|  |  |  |  |  |  | 1.60 | F | 11 | REVIEW AND RESPOND TO E-MAILS RE: EXIT FACILITY (1.6): |
|  |  |  |  |  |  | 0.20 | F | 12 | REVIEW AND PROVIDE COMMENTS TO STOCK RECEIPT (.2): |
|  |  |  |  |  |  | 0.20 | F | 13 | COORDINATE RESOLUTIONS (.2) |
|  |  |  |  |  |  |  |  |  | MATTER: Financing (DIP and Emergence) |
| 10/17/06 | Tran Boydell, T | 7.20 | 2.60 | 1,547.00 |  | 0.60 | F | 1 | NEGOTIATE AND FINALIZE SOLVENCY CERTIFICATE (.6): |
| Tue | 1128259-19 1084 |  |  |  |  | 0.60 | F | 2 | REVIEW AND PROVIDE COMMENTS TO 10-Q (.6): |
|  |  |  |  |  |  | 0.80 | F | 3 | ADDRESS OPINION ISSUES (.8): |
|  |  |  |  |  |  | 0.30 | F | 4 | CORRESPONDENCE W/KING AND SPALDING AND R. BARUSCH RE: SEC FILINGS (.3): |
|  |  |  |  |  |  | 0.40 | F | 5 | DISCUSSIONS WITH K. HARRIS RE: STOCK CERTIFICATES AND POWERS (.4) |
|  |  |  |  |  | E | 0.30 | F | 6 | AND WITH J. PAOLI RE: GOOD STANDING ISSUES (.3) |
|  |  |  |  |  |  | 0.20 | F | 7 | AND LIEN ISSUES (.2): |
|  |  |  |  |  |  | 0.70 | F | 8 | FOLLOW UP WITH J. KEMPF RE: REAL ESTATE MATTERS (.7): |
|  |  |  |  |  |  | 0.20 | F | 9 | CORPORATE STRUCTURE ANALYSIS (.2): |
|  |  |  |  |  |  | 2.60 | F | 10 | WORK ON CLOSING DELIVERABLES FOR EXIT FINANCING (2.6): |
|  |  |  |  |  |  | 0.50 | F | 11 | FOLLOW UP W/COMPANY AND C. WENZEL RE: CONTROL AGREEMENTS (.5) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 5 of 15

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Administration (General) |
| 10/18/06 | Leamy, J | 8.10 | 1.00 | 585.00 | E | 0.10 | F | 1 | TELECONFERENCE WITH R. GRAY RE: OPEN CLAIMS (.1); |
| Wed | 1128259-9790 | | | | | 0.10 | F | 2 | EMAIL E. POLLACK RE: OPEN AND RECONCILED CLAIMS (.1); |
| | | | | | | 0.60 | F | 3 | REVIEW OF OPEN CLAIMS (.6); |
| | | | | | | 0.10 | F | 4 | EMAIL T. LUPINACCI RE: CLAIM (.1); |
| | | | | | | 0.10 | F | 5 | EMAIL J. SCHLOSBERG RE: BENDERSON CLAIM (.1); |
| | | | | | | 0.20 | F | 6 | EMAIL B. CROCKER RE: DIRECTOR SCHEDULED CLAIMS (.2); |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH E. POLLACK RE: OPEN CLAIMS (.2); |
| | | | | | | 0.10 | F | 8 | EMAIL B. GASTON RE: GECC CLAIM (.1); |
| | | | | | | 0.20 | F | 9 | EMAIL E. POLLACK RE: ASSIGNMENT ISSUES CLAIMS (.2); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH W. SIMKULAK RE: ACE, ILLINOIS UNION CLAIMS (.1); |
| | | | | | | 2.50 | F | 11 | REVIEW AND ANALSYSIS OF SEVERAL RESPONSES TO 23RD OMNIBUS AND EMAILS TO COMPANY AND XROADS RE: SAME (2.5); |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE WITH E. POLLACK RE: ADMIN CLAIMS (.2); |
| | | | | | E | 0.30 | F | 13 | TELECONFERENCE WITH D. TURETSKY RE: DELL MARKETING (.3); |
| | | | | | | 0.20 | F | 14 | TELECONFERENCE WITH D. RICHARDS RE: RELIANCE CLAIM (.2); |
| | | | | | | 0.20 | F | 15 | REVIEW WEEKLY CLAIM REPORTS (.2); |
| | | | | | | 0.10 | F | 16 | EMAIL W SIMKULAK RE: ACE CLAIM (.1); |
| | | | | | | 0.10 | F | 17 | EMAIL D. RICHARDS RE: RELIANCE CLAIM (.1); |
| | | | | | | 0.20 | F | 18 | EMAIL P. LENNON RE: WH REYNOLDS CLAIM (.2); |
| | | | | | | 1.30 | F | 19 | RESEARCH RE: CHESTER DIX DAMAGE CLAIMS (1.3) |
| | | | | | | 1.00 | F | 20 | RAINBOW SIGNS (1.0); |
| | | | | | | 0.10 | F | 21 | EMAIL C. HARRISON RE: CCE STIPULATION (.1); |
| | | | | | | 0.10 | F | 22 | EMAIL S. BIERNACKI RE: SCHEIDER CLAIM (.1) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 10/18/06 | Tran Boydell, T | 8.20 | 2.60 | 1,547.00 | | 1.20 | F | 1 | ANALYSIS RE: OPINION ISSUES (1.2); |
| Wed | 1128259-19 1089 | | | | | 0.60 | F | 2 | REVIEW AND PROVIDE COMMENTS TO REVISED STOCK AND LLC INTEREST RECEIPT (.6); |
| | | | | | | 0.60 | F | 3 | ATTENTION TO SECURITY AGREEMENT AND RELATED TAX ISSUE (.6); |
| | | | | | | 1.60 | F | 4 | COORDINATE/REVIEW DRAFT DOCUMENT W/R/T "KYC" REQUIREMENTS (1.6); |
| | | | | | | 0.30 | F | 5 | ATTENTION TO OUTSTANDING IP ISSUES (.3); |
| | | | | | | 0.70 | F | 6 | DISCUSSIONS WITH C. WENZEL AND J. MADDOX AND ANALYSIS RE: CONTROL AGREEMENTS (.7); |
| | | | | | | 1.70 | F | 7 | ATTENTION TO REAL ESTATE MATTERS FOR EXIT CLOSING (1.7); |
| | | | | | | 1.50 | F | 8 | COORDINATE CLOSING DELIVERABLES FOR EXIT FINANCING (1.5) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 6 of 15

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

|  |  |  | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|  |  |  |  |  |  |  |  |  | MATTER: Financing (DIP and Emergence) |
| 10/19/06 | Tran Boydell, T | 7.40 | 2.50 | 1,487.50 |  | 1.20 | F | 1 | REVIEW REAL ESTATE STATUS FOR EXIT CLOSING (1.2); |
| Thu | 1128259-19 1096 |  |  |  |  | 0.20 | F | 2 | FOLLOW UP W/COMPANY (.2) |
|  |  |  |  |  |  | 0.80 | F | 3 | AND BANKING TEAM (.8) RE: OPEN ITEMS FOR CREDIT FACILITY: |
|  |  |  |  |  |  | 0.40 | F | 4 | REVIEW GOOD STANDING ISSUES (.4): |
|  |  |  |  |  |  | 0.40 | F | 5 | COORDINATE "KYC" INFO. WITH J. PAOLI (.4): |
|  |  |  |  |  |  | 0.60 | F | 6 | DISCUSSIONS ON COLLATERAL ACCESS AGMTS. WITH M. LOESBERG, K. DAW AND J. KEMPF (.6); |
|  |  |  |  |  |  | 0.80 | F | 7 | ATTENTION TO COMMENTS TO ORGANIZATIONAL DOCUMENTS OF VARIOUS W-D ENTITIES (.8); |
|  |  |  |  |  |  | 1.30 | F | 8 | REVIEW AND ANALYZE LIEN ISSUES (1.3): |
|  |  |  |  |  |  | 1.20 | F | 9 | ADDRESS OPINION ISSUES (1.2); |
|  |  |  |  |  |  | 0.50 | F | 10 | ATTENTION TO CLOSING DELIVERABLES FOR EXIT FACILITY (.5) |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  | MATTER: General Corporate Advice |
| 10/20/06 | Saldana, A | 4.00 | 0.30 | 187.50 |  | 2.80 | F | 1 | REVIEW AND ANALYZE BROKER-ASSISTED WITHHOLDING ISSUES (2.8): |
| Fri | 1128259-16 608 |  |  |  |  | 0.10 | F | 2 | REVIEW DRAFT 8-K (.1): |
|  |  |  |  |  |  | 0.40 | F | 3 | REVIEW DOCUMENTATION FOR EMERGENCE 8-K (.4): |
|  |  |  |  |  |  | 0.30 | F | 4 | FOLLOW UP ON OPEN ISSUES IN ARTICLES (.3): |
|  |  |  |  |  |  | 0.30 | F | 5 | CALL WITH A. KAYE AND S. MCLELLAND RE: INDEMNIFICATION AGREEMENT AND FOLLOW UP (.3): |
|  |  |  |  |  |  | 0.10 | F | 6 | COMMENT ON DRAFT STOCK CERTIFICATE (.1) |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  | MATTER: Financing (DIP and Emergence) |
| 10/20/06 | Tran Boydell, T | 6.60 | 0.80 | 476.00 |  | 1.60 | F | 1 | COORDINATE CLOSING ITEMS FOR EXIT FACILITY (1.6): |
| Fri | 1128259-19 1103 |  |  |  |  | 0.20 | F | 2 | REVIEW AND RESPOND TO COMMENTS FROM U.S. BANK RE: CONTROL AGREEMENT (.2): |
|  |  |  |  |  | E | 0.80 | F | 3 | EXIT FINANCING CLOSING CHECKLIST STATUS MEETING W/BANKING TEAM (.8): |
|  |  |  |  |  |  | 1.80 | F | 4 | REVIEW SCHEDULES AND STATEMENTS TO CREDIT AGREEMENT AND SECURITY AGREEMENT (1.8) |
|  |  |  |  |  | E | 0.60 | F | 5 | AND DISCUSSION OF SAME WITH J. PAOLI (.6): |
|  |  |  |  |  |  | 0.50 | F | 6 | REVIEW AND PROVIDE COMMENTS TO REVISED OPEN ISSUES LIST (.5): |
|  |  |  |  |  |  | 0.80 | F | 7 | ATTENTION TO OPINION ISSUES (.8): |
|  |  |  |  |  |  | 0.30 | F | 8 | FOLLOW UP W/TEAM RE: DIRECTION LETTERS (.3) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 7 of 15

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|-----------------------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 10/23/06 | Tran Boydell, T | 8.10 | 1.20 | 714.00 | | 2.60 | F | 1 | COORDINATE CLOSING ITEMS FOR EXIT FACILITY (2.6); |
| Mon | 1128259-19 1117 | | | | | 0.40 | F | 2 | ADDRESS OUTSTANDING ISSUES W/OSHR (.4) |
| | | | | | | 0.60 | F | 3 | AND COMPANY (.6) |
| | | | | | | 0.50 | F | 4 | AND BANKING TEAM (.5); |
| | | | | | | 1.20 | F | 5 | ATTENTION TO LIEN ISSUES (1.2); |
| | | | | | | 1.40 | F | 6 | PROVIDE INPUT TO DRAFT SCHEDULES AND STATEMENTS (1.4); |
| | | | | | | 0.90 | F | 7 | CLOSING CHECKLIST CALL WITH M. LOESBERG (.9); |
| | | | | | | 0.50 | F | 8 | PREPARE MARK-UP OF CLEAN-UP COMMENTS TO DRAFT CREDIT AGREEMENT (.5) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 10/24/06 | Tran Boydell, T | 6.30 | 0.20 | 119.00 | | 1.00 | F | 1 | REVIEW (1.0) |
| Tue | 1128259-19 1124 | | | | | 0.80 | F | 2 | AND PREPARE MARK-UP (.8) TO REVISED CREDIT AGREEMENT; |
| | | | | | | 0.50 | F | 3 | REVIEW AND INCORPORATE COMPANY'S COMMENTS TO MASTER WORK-UP (.5); |
| | | | | | | 0.40 | F | 4 | REVIEW DRAFT SECRETARY'S CERTIFICATES (.4); |
| | | | | | E | 0.30 | F | 5 | DISCUSSIONS WITH A. SALDANA AND J. PAOLI RE: RESOLUTIONS (.3); |
| | | | | | | 0.20 | F | 6 | ATTENTION TO UCC-1S (.2); |
| | | | | | | 1.50 | F | 7 | COORDINATE CLOSING DELIVERABLES FOR EXIT FINANCING (1.5); |
| | | | | | | 1.60 | F | 8 | REVIEW AND ADDRESS OUTSTANDING ISSUES RELATING TO EXIT FACILITY (1.6) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 10/25/06 | Paoli, J | 2.90 | 0.10 | 43.50 | | 0.40 | F | 1 | REVIEW INCUMBENCY CERTIFICATES FOR EACH ENTITY (.4); |
| Wed | 1128259-19 1134 | | | | | 0.30 | F | 2 | MARKUP SIGNATURE PAGES (.3); |
| | | | | | | 0.30 | F | 3 | REVIEW FORM OF GUARANTOR RESOLUTIONS (.3); |
| | | | | | | 0.20 | F | 4 | CALL TO K. HARRIS RE: KYC INFORMATION (.2); |
| | | | | | | 0.60 | F | 5 | REVIEW SCHEDULES AND STATEMENTS AND OPEN ITEMS (.6); |
| | | | | | | 0.20 | F | 6 | DRAFT CORRESPONDENCE TO T. BOYDELL RE: SAME (.2); |
| | | | | | | 0.20 | F | 7 | DRAFT CORRESPONDENCE TO COMPANY RE: SAME (.2); |
| | | | | | | 0.10 | F | 8 | EMAIL TO COMPANY RE: INSURANCE CERTIFICATES (.1); |
| | | | | | | 0.10 | F | 9 | CALL TO C. WENZEL RE: CASE STATUS (.1); |
| | | | | | | 0.20 | F | 10 | CALL TO S. STOESSER RE: OFFICER INFORMATION (.2); |
| | | | | | | 0.10 | F | 11 | EMAIL RE: SAME (.1); |
| | | | | | | 0.20 | F | 12 | REVIEW REVISED SCHEDULE PACKET (.2) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 8 of 15

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/25/06 Wed | Tran Boydell, T 1128259-19 1130 | 3.10 | 1.20 | 714.00 | | | | | MATTER: Financing (DIP and Emergence) |
| | | | | | | 1.20 | F | 1 | ADDRESS OPEN ITEMS RE: EXIT FACILITY (1.2): |
| | | | | | | 1.10 | F | 2 | COORDINATE CLOSING DELIVERABLES FOR EXIT CLOSING (1.1): |
| | | | | | | 0.80 | F | 3 | REVIEW AND RESPOND TO E-MAILS RE: EXIT CLOSING MATTERS (.8) |
| 10/27/06 Fri | Leamy, J 1128259-9 7822 | 8.20 | 3.00 | 1,755.00 | | | | | MATTER: Claims Administration (General) |
| | | | | | | 0.20 | F | 1 | TELECONFERENCE WITH E. POLLACK RE: 25TH OMNI (.2): |
| | | | | | F | 0.30 | F | 2 | TELECONFERENCE WITH R. GRAY, E. POLLACK AND D. TURETSKY (PARTIAL) RE: 25TH OMNI (.3): |
| | | | | | E | 0.10 | F | 3 | TELECONFERENCE WITH D. TURETSKY RE: SAME (.1): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH R. TANSI RE: CLARK COUNTY CLAIM (.1): |
| | | | | | | 3.00 | F | 5 | WORK ON OMNI 25 (3.0): |
| | | | | | | 0.10 | F | 6 | EMAIL J. DUBAN RE: KRAFT (.1): |
| | | | | | | 0.30 | F | 7 | TELECONFERENCE WITH A. WULBERN RE: LEASE CLAIMS (.3): |
| | | | | | | 0.30 | F | 8 | ANALYSIS RE: PROOFS OF CLAIM WITH PENDING CURE AMOUNTS (.3): |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH E. POLLACK RE: LATE CLAIMS (.2): |
| | | | | | | 0.30 | F | 10 | ANALYSIS RE: EMPLOYEE RECLASSIFIED CLAIMS (.3): |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH H. STEEL RE: BV BELK AND INEOS (.2): |
| | | | | | | 0.60 | F | 12 | REVIEW AND ANALYSIS RE: BV BELK AND INEOS MOTION TO ALLOW LATE FILED CLAIMS (.6): |
| | | | | | | 0.20 | F | 13 | EMAIL D. YOUNG RE: SAME (.2): |
| | | | | | | 0.20 | F | 14 | TELECONFERENCE WITH E. POLLACK RE: OMNI 25 (.2): |
| | | | | | | 0.20 | F | 15 | TELECONFERENCE WITH D. YOUNG RE: (.2): |
| | | | | | | 0.20 | F | 16 | TELECONFERENCE WITH D. MORTON RE: FIRST NATL BANK OF GRANBERRY (.2): |
| | | | | | | 0.10 | F | 17 | TELECONFERENCE WITH E. POLLACK RE: CLAIM 31241 (.1): |
| | | | | | | 0.20 | F | 18 | EMAIL K RAYMOND RE: TEXAS HHSC CLAIM RECONSIDERATION (.2): |
| | | | | | | 0.10 | F | 19 | EMAIL D. MORTON RE: PEREGRINE (.1): |
| | | | | | | 0.30 | F | 20 | ANALYSIS RE: OBJECTION TO CLAIM 7311 AND EMAIL E. POLLACK RE: SAME (.3): |
| | | | | | | 0.10 | F | 21 | EMAIL J. EDMONSON RE: KONICA (.1): |
| | | | | | | 0.10 | F | 22 | REVIEW MEEKER TRUST RESPONSE TO CLAIM OBJECTION (.1): |
| | | | | | | 0.80 | F | 23 | REVIEW PROPOSED OMNI 25 EXHIBITS (.8) |
| 10/29/06 Sun | Tran Boydell, T 1128259-19 1149 | 0.30 | 0.30 | 178.50 | | | | | MATTER: Financing (DIP and Emergence) |
| | | | | | | 0.30 | F | 1 | ATTENTION TO SCHEDULES AND STATEMENTS TO CREDIT AGREEMENT (.3) |

~  See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 9 of 15

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 10/30/06 Mon | Tran Boydell, T 1128259-19 1151 | 6.10 | 2.00 | 1,190.00 | | 0.30 | F | 1 | REVIEW LATEST CHANGES TO CREDIT AGREEMENT (.3); |
| | | | | | | 0.70 | F | 2 | REVIEW AND PROVIDE COMMENTS TO ANCILLARY CREDIT DOCUMENTS (.7); |
| | | | | | E | 0.20 | F | 3 | DISCUSSION WITH J. PAOLI RE: OPEN ITEMS (.2); |
| | | | | | | 1.20 | F | 4 | REVIEW AND RESPOND TO E-MAILS RE: EXIT FACILITY (1.2); |
| | | | | | | 1.40 | F | 5 | COORDINATE CLOSING DELIVERABLES (1.4); |
| | | | | | | 1.20 | F | 6 | ATTENTION TO LIEN ISSUES (1.2); |
| | | | | | | 0.30 | F | 7 | CONFERENCE CALL WITH A. REED RE: SCHEDULES AND STATEMENTS (.3); |
| | | | | | | 0.80 | F | 8 | ATTENTION TO OUTSTANDING SCHEDULES AND STATEMENTS (.8) |
| 10/31/06 Tue | Tran Boydell, T 1128259-19 1157 | 5.80 | 0.30 | 178.50 | E | 1.50 | F | 1 | CLOSING CHECKLIST MEETINGS WITH C. WENZEL, J. PAOLI AND K. HARRIS (1.5); |
| | | | | | | 0.50 | F | 2 | DRAFT RESPONSE TO OPEN ITEMS FROM OSHR (.5); |
| | | | | | | 0.40 | F | 3 | REVIEW AND PROVIDE COMMENTS ON GUARANTOR RESOLUTIONS (.4); |
| | | | | | | 0.30 | F | 4 | ADDRESS GOOD STANDING ISSUES (.3); |
| | | | | | | 0.80 | F | 5 | REVIEW AND PROVIDE COMMENTS TO SCHEDULES AND STATEMENTS TO CREDIT AGREEMENT AND SECURITY AGREEMENT (.8); |
| | | | | | | 1.10 | F | 6 | COORDINATE CLOSING DELIVERABLES FOR EXIT FINANCING (1.1); |
| | | | | | | 1.20 | F | 7 | REVIEW AND RESPOND TO E-MAILS RE: EXIT FINANCING (1.2) |
| 11/01/06 Wed | Tran Boydell, T 1133503-19 241 | 6.60 | 2.30 | 1,368.50 | | 2.30 | F | 1 | ATTENTION TO DISCLOSURE SCHEDULES TO CREDIT AGREEMENT AND SECURITY AGREEMENT (2.3); |
| | | | | | | 0.80 | F | 2 | REVIEW AND PROVIDE COMMENTS TO SUB RESOLUTIONS (.8); |
| | | | | | | 1.60 | F | 3 | REVIEW AND ADDRESS OPEN ITEM LIST TO EXIT FINANCING CLOSING (1.6); |
| | | | | | | 1.90 | F | 4 | COORDINATE CLOSING DELIVERABLE FOR EXIT FACILITY (1.9) |
| 11/02/06 Thu | Tran Boydell, T 1133503-19 245 | 5.00 | 0.80 | 476.00 | E | 0.80 | F | 1 | MEETING WITH J. CASTLE AND J. PAOLI RE: SCHEDULES AND STATEMENTS (.8); |
| | | | | | | 0.30 | F | 2 | MEETING WITH J. PAOLI RE: OUTSTANDING ITEMS UNDER THE CREDIT FACILITY (.3); |
| | | | | | | 0.40 | F | 3 | CONFERENCE CALL WITH C. IBOLD, SGR, J. PAOLI AND J. KEMPF RE: GOOD STANDINGS, SUB RESOLUTIONS AND RELATED MATTERS (.4); |
| | | | | | | 0.80 | F | 4 | ADDRESS LIEN ISSUES (.8); |
| | | | | | | 2.70 | F | 5 | COORDINATE CLOSING DELIVERABLE FOR EXIT CLOSING (2.7) |

MATTER:Financing (DIP and Emergence)

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 10 of 15

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|--------------|-------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 11/03/06 | Tran Boydell, T | 6.50 | 0.70 | 416.50 | | 0.50 | F | 1 | REVIEW AND PROVIDE COMMENTS TO RESOLUTIONS (.5): |
| Fri | 1133503-1 / 248 | | | | | 0.20 | F | 2 | DISCUSSION WITH S. REINKEN RE: EVERGREEN CONTROL AGREEMENT (.2): |
| | | | | | | 0.30 | F | 3 | FOLLOW UP W/M. LOESBERG RE: SAME (.3): |
| | | | | | | 2.30 | F | 4 | WORK ON SCHEDULES TO CREDIT AGREEMENT AND SECURITY AGREEMENT (2.3): |
| | | | | | | 0.30 | F | 5 | FOLLOW UP RE: REAL ESTATE MATTERS (.3): |
| | | | | | | 0.50 | F | 6 | MEETING WITH J. PAOLI RE: OUTSTANDING MATTERS UNDER EXIT CREDIT FACILITY (.5): |
| | | | | | | 0.40 | F | 7 | ATTENTION TO OPINION ISSUES (.4): |
| | | | | | | 2.00 | F | 8 | COORDINATE FINALIZATION OF CLOSING DELIVERABLE (2.0) |
| | | | | | | | | | MATTER: General Corporate Advice |
| 11/07/06 | Saldana, A | 5.20 | 0.20 | 125.00 | C | 1.10 | F | 1 | CALL RE: TAX-WITHHOLDING OPTIONS AND PREPARATION AND FOLLOW UP (1.1): |
| Tue | 1133503-1 / 13 | | | | | 3.70 | F | 2 | REVIEW DOCUMENTATION AND ANALYZE ISSUES (3.7): |
| | | | | | | 0.20 | F | 3 | FOLLOW UP ON BOARD OF DIRECTORS ISSUES (.2): |
| | | | | | | 0.20 | F | 4 | REVIEW STOCK CERTIFICATE ISSUES (.2) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 11/07/06 | Tran Boydell, T | 6.30 | 0.50 | 297.50 | | 0.30 | F | 1 | DISCUSSIONS WITH SGR AND J. JAMES RE: DIRECTORS AND OFFICERS (.3): |
| Tue | 1133503-1 / 262 | | | | | 0.30 | F | 2 | REVIEW AND PROVIDE COMMENTS TO ANCILLARY CLOSING DOCUMENTS FOR EXIT FINANCING (.3): |
| | | | | | | 0.70 | F | 3 | REVIEW AND RESPOND TO EMAIL MESSAGES RE: EXIT FINANCING CLOSING (.7): |
| | | | | | | 0.50 | F | 4 | FOLLOW UP RE: REAL ESTATE CLOSING MATTERS (.5): |
| | | | | | | 0.80 | F | 5 | ANALYSIS OF OPINION ISSUES (.8) |
| | | | | | | 0.50 | F | 6 | AND CONTROL AGREEMENTS (.5): |
| | | | | | | 2.40 | F | 7 | COORDINATE CLOSING DELIVERIES FOR EXIT FINANCING (2.4): |
| | | | | | | 0.80 | F | 8 | REVIEW AND PROVIDE COMMENTS ON REVISED CONSENTS (.8) |
| | | | | | | | | | MATTER: General Corporate Advice |
| 11/08/06 | Amann, A | 1.90 | 0.95 | 555.75 | D | | F | 1 | REVISE PROGRAM DOCUMENTS: |
| Wed | 1133503-1 / 14 | | | | D | | F | 2 | DRAFT RELATED LETTERS |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 11/09/06 | Barusch, R | 3.60 | 0.40 | 338.00 | | 0.40 | F | 1 | REVIEW DIRECTOR REPLACEMENT ISSUES AND EMAILS (.4): |
| Thu | 1133503-3 / 419 | | | | | 3.20 | F | 2 | BROKER-ASSISTED PROGRAM SUMMARY LETTER, INCLUDING INSTRUCTIONS AND COMMENTS (3.2) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 11 of 15

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 11/14/06 | Paoli, J | 4.70 | 0.10 | 43.50 | E | 1.20 | F | 1 | CLOSING CHECKLIST MEETING WITH T. BOYDELL, C. WENZEL K. HARRIS AND P. NECKLES (1.2); |
| Tue | 1133503-19 297 | | | | F | 0.50 | F | 2 | ALL HANDS CALL WITH T. BOYDELL , C. WENZEL AND K. HARRIS AND OSHR (.5); |
| | | | | | | 0.10 | F | 3 | EMAIL TO K. HARRIS RE: DIP TRADEMARK SECURITY AGREEMENT (.1); |
| | | | | | | 0.30 | F | 4 | REVIEW MATERIAL CONTRACTS SCHEDULE (.3); |
| | | | | | | 0.10 | F | 5 | CALL TO T. BOYDELL RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | EMAIL TO WINN-DIXIE RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | MARKUP SCHEDULE 6.9 TO CREDIT AGREEMENT WITH REAL ESTATE QUESTIONS (.1); |
| | | | | | | 0.10 | F | 8 | EMAIL TO J. KEMPF RE: SAME (.1); |
| | | | | | | 0.40 | F | 9 | REVIEW IP SCHEDULES TO CREDIT AND SECURITY AGREEMENT (.4); |
| | | | | | | 0.10 | F | 10 | EMAIL TO B. KICHLER RE: SAME (.1); |
| | | | | | | 0.20 | F | 11 | CALL TO B. KICHLER RE: ASSIGNMENT AGREEMENTS (.2); |
| | | | | | | 0.50 | F | 12 | REVISE LIEN AND INDEBTEDNESS SCHEDULES AND STATEMENTS(.5); |
| | | | | | | 0.10 | F | 13 | CALL TO SGR RE: ORIGINAL STOCK CERTIFICATES AND OTHER CLOSING DELIVERABLE (.1); |
| | | | | | | 0.10 | F | 14 | EMAIL RE: SAME (.1); |
| | | | | | | 0.40 | F | 15 | REVISE OPEN ITEMS LIST (.4); |
| | | | | | | 0.10 | F | 16 | EMAIL TO T. BOYDELL RE: SAME (.1); |
| | | | | | | 0.10 | F | 17 | REVIEW OPINION CERTIFICATES (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW UPDATED GOOD STANDINGS FOR FLORIDA ENTITIES (.1); |
| | | | | | | 0.10 | F | 19 | EMAIL TO SGR RE: STATUS OF FOREIGN QUALIFICATIONS (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 11/14/06 | Tran Boydell, T | 7.30 | 2.00 | 1,190.00 | | 1.90 | F | 1 | COORDINATE CLOSING DELIVERABLE FOR EXIT FINANCING (1.9); |
| Tue | 1133503-19 292 | | | | | 1.10 | F | 2 | REVIEW AND RESPOND TO EMAILS RE: EXIT FACILITY (1.1); |
| | | | | | | 0.30 | F | 3 | REVIEW AND PROVIDE INPUT TO PROCEEDS LETTER (.3); |
| | | | | | | 0.80 | F | 4 | AND DISCLOSURE SCHEDULES AND STATEMENTS(.8); |
| | | | | | | 1.00 | F | 5 | WORK ON OPEN ITEMS LIST (1); |
| | | | | | | 0.60 | F | 6 | ATTENTION TO PLEDGED COLLATERAL (.6) |
| | | | | | | 0.40 | F | 7 | AND OPINION ISSUES (.4); |
| | | | | | | 0.30 | F | 8 | REVIEW REVISIONS TO CREDIT AGREEMENT AND COORDINATE SIGN-OFF FROM COMPANY AND COMMITTEE (.3) |

~  See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 12 of 15

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: General Corporate Advice |
| 11/16/06 | Saldana, A | 1.90 | 0.20 | 125.00 | | 0.20 | F | 1 | REVIEW MSP/SRP DOCUMENTATION (.2); |
| Thu | 1133503-132 | | | | | 0.70 | F | 2 | REVIEW AND REVISE BYLAWS AND DISTRIBUTE (.7); |
| | | | | | | 0.20 | F | 3 | EMAIL CORRESPONDENCE RE: CHARTER FILING ISSES (.2); |
| | | | | | | 0.20 | F | 4 | FOLLOW UP ON TAX WITHHOLDING ISSUES FOR SECTION 16 OFFICERS (.2); |
| | | | | | | 0.30 | F | 5 | REVIEW ISSUES RE: BOARD OF DIRECTORS APPROVAL AND DISCUSS WITH D. RUSSELL (.3); |
| | | | | | | 0.30 | F | 6 | REVIEW REGISTRATION RIGHTS ISSUES (.3) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 11/16/06 | Tran Boydell, T | 10.00 | 0.40 | 238.00 | F | 0.70 | F | 1 | STATUS CALL WITH OTTERBOURG AND SMITH GAMBRELL (.7); |
| Thu | 1133503-19310 | | | | | 1.60 | F | 2 | REVIEW COMMENTS AND WORK ON REVISED SCHEDULES AND STATEMENTS (1.6); |
| | | | | | | 1.70 | F | 3 | REVIEW AND PROVIDE COMMENTS TO REVISED OPINION LETTER (1.7); |
| | | | | | | 3.80 | F | 4 | COORDINATE CLOSING DOCUMENTS FOR EXIT FACILITY (3.8); |
| | | | | | | 1.80 | F | 5 | REVIEW AND RESPOND TO EMAILS RE: EXIT FINANCING (1.8); |
| | | | | | | 0.40 | F | 6 | ADDRESS LIEN ISSUES (.4) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 11/18/06 | Tran Boydell, T | 7.10 | 0.60 | 357.00 | | 2.40 | F | 1 | REVIEW AND RESPOND TO EMAIL MESSAGES RE: EXIT CLOSING (2.4); |
| Sat | 1133503-19325 | | | | | 0.60 | F | 2 | ATTENTION TO OPINION ISSUES (.6); |
| | | | | | | 0.50 | F | 3 | REVIEW COMMENTS TO REVISED SCHEDULES AND STATEMENTS(.5); |
| | | | | | | 3.60 | F | 4 | COORDINATE CLOSING DELIVERABLE FOR EXIT FACILITY (3.6) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 11/18/06 | Wenzel, C | 0.90 | 0.50 | 247.50 | | 0.40 | F | 1 | REVIEWED AND EDITED SKADDEN LEGAL OPINION (.4); |
| Sat | 1133503-19328 | | | | | 0.50 | F | 2 | CORRESPONDED INTERNALLY RE: OPINION (.5) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 11/19/06 | Tran Boydell, T | 6.50 | 0.40 | 238.00 | | 3.50 | F | 1 | WORK ON CLOSING DELIVERABLE FOR EXIT FINANCING (3.5); |
| Sun | 1133503-19329 | | | | | 0.40 | F | 2 | ATTENTION TO OPINION ISSUES (.4); |
| | | | | | | 2.20 | F | 3 | REVIEW AND RESPOND TO EMAILS RE: EXIT MATTERS (2.2); |
| | | | | | | 0.40 | F | 4 | REVIEW AND PROVIDE INPUT TO DRAFT DISBURSEMENT LETTER (.4) |

~  See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 13 of 15

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 11/20/06 | Tran Boydell, T | 10.00 | 0.50 | 297.50 | | 4.90 | F | 1 | ADDRESS PRE-CLOSING MATTERS RE: EXIT FINANCING (4.9); |
| Mon | 1133503-19 332 | | | | | 0.40 | F | 2 | REVIEW CHANGED PAGES TO CREDIT AGREEMENT (.4); |
| | | | | | | 0.50 | F | 3 | ATTENTION TO DISBURSEMENT LETTER (.5); |
| | | | | | | 0.90 | F | 4 | CLOSING CHECKLIST CALLS WITH OTTERBOURG (.9); |
| | | | | | | 0.30 | F | 5 | COORDINATE CLOSING LOGISTICS WITH COMPANY (.3); |
| | | | | | | 3.00 | F | 6 | COORDINATE CLOSING DELIVERABLES (3.0) |
| | | | 45.75 | $28,054.75 | | | | | |

Total
Number of Entries:     41

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 14 of 15

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Amann, A | 0.00 | 0.00 | 1.90 | 1,111.50 | 1.90 | 1,111.50 | 0.95 | 555.75 | 0.95 | 555.75 |
| Barusch, R | 0.40 | 338.00 | 0.00 | 0.00 | 0.40 | 338.00 | 0.00 | 0.00 | 0.40 | 338.00 |
| Leamy, J | 4.00 | 2,340.00 | 0.00 | 0.00 | 4.00 | 2,340.00 | 0.00 | 0.00 | 4.00 | 2,340.00 |
| Margolis, A | 0.90 | 562.50 | 0.00 | 0.00 | 0.90 | 562.50 | 0.00 | 0.00 | 0.90 | 562.50 |
| Olshan, R | 3.80 | 3,078.00 | 0.00 | 0.00 | 3.80 | 3,078.00 | 0.00 | 0.00 | 3.80 | 3,078.00 |
| Paoli, J | 0.20 | 87.00 | 0.00 | 0.00 | 0.20 | 87.00 | 0.00 | 0.00 | 0.20 | 87.00 |
| Saldana, A | 0.70 | 437.50 | 0.00 | 0.00 | 0.70 | 437.50 | 0.00 | 0.00 | 0.70 | 437.50 |
| Tran Boydell, T | 34.30 | 20,408.50 | 0.00 | 0.00 | 34.30 | 20,408.50 | 0.00 | 0.00 | 34.30 | 20,408.50 |
| Wenzel, C | 0.50 | 247.50 | 0.00 | 0.00 | 0.50 | 247.50 | 0.00 | 0.00 | 0.50 | 247.50 |
| | 44.80 | $27,499.00 | 1.90 | $1,111.50 | 46.70 | $28,610.50 | 0.95 | $555.75 | 45.75 | $28,054.75 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Claims Administration (General) | 4.00 | 2,340.00 | 0.00 | 0.00 | 4.00 | 2,340.00 | 0.00 | 0.00 | 4.00 | 2,340.00 |
| Employee Matters (General) | 3.80 | 3,078.00 | 0.00 | 0.00 | 3.80 | 3,078.00 | 0.00 | 0.00 | 3.80 | 3,078.00 |
| Financing (DIP and Emergence) | 35.90 | 21,305.50 | 0.00 | 0.00 | 35.90 | 21,305.50 | 0.00 | 0.00 | 35.90 | 21,305.50 |
| General Corporate Advice | 0.70 | 437.50 | 1.90 | 1,111.50 | 2.60 | 1,549.00 | 0.95 | 555.75 | 1.65 | 993.25 |
| Reorganization Plan / Plan Sponsors | 0.40 | 338.00 | 0.00 | 0.00 | 0.40 | 338.00 | 0.00 | 0.00 | 0.40 | 338.00 |
| | 44.80 | $27,499.00 | 1.90 | $1,111.50 | 46.70 | $28,610.50 | 0.95 | $555.75 | 45.75 | $28,054.75 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     Task Hours Allocated By Fee Auditor

EXHIBIT C-2  PAGE 15 of 15

EXHIBIT D
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Amann, A | 1.90 | 1,111.50 |
| Lorenz, G | 4.20 | 798.00 |
| McElhaney, C | 3.00 | 1,875.00 |
| Russell, D | 4.10 | 1,455.50 |
| Schwarzman, T | 0.70 | 220.50 |
| Wenzel, C | 3.30 | 1,633.50 |
| | 17.20 | $7,094.00 |

EXHIBIT D
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 10/04/06 | McElhaney, C | 1.00 | 1.00 | 625.00 | G | 0.50 | A | 1 | REVIEW OF REVISED EXIT FACILITY CREDIT AGREEMENT |
| Wed | 1128259-19 1013 | | | | G | 0.50 | A | 2 | AND CONFERRED WITH J. KEMPF (1.0) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 10/11/06 | McElhaney, C | 2.00 | 2.00 | 1,250.00 | G | 1.00 | F | 1 | ISSUES RE: TITLE: WHETHER TO SEND ASSIGNMENTS OF LEASE TO LL, |
| Wed | 1128259-19 1058 | | | | G | 1.00 | A | 2 | ASSIST J. KEMPF RE: REAL ESTATE ISSUES |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 10/26/06 | Schwarzman, T | 0.70 | 0.70 | 220.50 | | | F | 1 | REVIEW AND RESPOND TO PROPOSED MODIFICATIONS TO BRIEF IN RESPONSE TO POST-HEARING OBJECTION FOR S. HENRY AND A. RAVIN; |
| Thu | 1128259-31 1389 | | | | | | F | 2 | REVIEW AD HOT TRADE COMMITTEE'S RESPONSE TO POST HEARING BRIEF |
| | | | | | | | | | MATTER: General Corporate Advice |
| 11/08/06 | Amann, A | 1.90 | 1.90 | 1,111.50 | | | F | 1 | REVISE PROGRAM DOCUMENTS; |
| Wed | 1133503-1 14 | | | | C | | F | 2 | DRAFT RELATED LETTERS |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 11/14/06 | Wenzel, C | 1.40 | 0.90 | 445.50 | E | 0.50 | F | 1 | PARTICIPATED IN INTERNAL CONFERENCE RE: OUTSTANDING CLOSING ITEMS (.5); |
| Tue | 1133503-19 300 | | | | | 0.45 | A | 2 | REVIEWED OSHR CLOSING LIST |
| | | | | | F | 0.45 | A | 3 | AND PARTICIPATED IN CONFERENCE WITH OSHR RE: OUTSTANDING CLOSING ITEMS (.9) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 11/16/06 | Wenzel, C | 3.30 | 2.40 | 1,188.00 | | 1.20 | A | 1 | REVIEWED AND EDITED SKADDEN OPINION AND CORRESPONDING CERTIFICATED |
| Thu | 1133503-19 318 | | | | C | 1.20 | A | 2 | AND INTERNAL CONFERENCES TO DISCUSS OPINION (2.4); |
| | | | | | F | 0.40 | F | 3 | CONFERENCE WITH OSHR TO DISCUSS OUTSTANDING CLOSING ITEMS (.4): |
| | | | | | | 0.50 | F | 4 | CONTINUED REVIEWING WACHOVIA FINANCIAL ASSETS CONTROL AGREEMENT (.5) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 11/17/06 | Lorenz, G | 4.20 | 4.20 | 798.00 | I | | F | 1 | ORGANIZE/ INDEX CLOSING DOCUMENTS AND ORIGINAL SIGNATURE PAGES; |
| Fri | 1133503-19 351 | | | | I | | F | 2 | PREPARE DISTRIBUTION OF FINAL SECRETARY'S CERTIFICATES AND FULL BORROWER/GUARANTOR SIGNATURE PAGE SET |
| | | | | | | | | | MATTER: General Corporate Advice |
| 11/21/06 | Russell, D | 4.10 | 4.10 | 1,455.50 | J | | F | 1 | SECURITIES LAW RESEARCH; |
| Tue | 1133503-1 44 | | | | I | | F | 2 | UPDATE CHECKLIST; |
| | | | | | | | | F | 3 | UPDATE REGISTRATION RIGHTS AGREEMENT AND RESEARCH SHARE OWNERSHIP FOR REGISTRATION RIGHTS AGREEMENT |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 17.20 | $7,094.00 | | | | |

Total
Number of Entries:        8

EXHIBIT D
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Amann, A | 1.90 | 1,111.50 | 0.00 | 0.00 | 1.90 | 1,111.50 | 0.00 | 0.00 | 1.90 | 1,111.50 |
| Lorenz, G | 4.20 | 798.00 | 0.00 | 0.00 | 4.20 | 798.00 | 0.00 | 0.00 | 4.20 | 798.00 |
| McElhaney, C | 3.00 | 1,875.00 | 0.00 | 0.00 | 3.00 | 1,875.00 | 0.00 | 0.00 | 3.00 | 1,875.00 |
| Russell, D | 4.10 | 1,455.50 | 0.00 | 0.00 | 4.10 | 1,455.50 | 0.00 | 0.00 | 4.10 | 1,455.50 |
| Schwarzman, T | 0.70 | 220.50 | 0.00 | 0.00 | 0.70 | 220.50 | 0.00 | 0.00 | 0.70 | 220.50 |
| Wenzel, C | 3.30 | 1,633.50 | 0.00 | 0.00 | 3.30 | 1,633.50 | 0.00 | 0.00 | 3.30 | 1,633.50 |
| | 17.20 | $7,094.00 | 0.00 | $0.00 | 17.20 | $7,094.00 | 0.00 | $0.00 | 17.20 | $7,094.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Financing (DIP and Emergence) | 10.50 | 4,306.50 | 0.00 | 0.00 | 10.50 | 4,306.50 | 0.00 | 0.00 | 10.50 | 4,306.50 |
| General Corporate Advice | 6.00 | 2,567.00 | 0.00 | 0.00 | 6.00 | 2,567.00 | 0.00 | 0.00 | 6.00 | 2,567.00 |
| Reorganization Plan / Plan Sponsors | 0.70 | 220.50 | 0.00 | 0.00 | 0.70 | 220.50 | 0.00 | 0.00 | 0.70 | 220.50 |
| | 17.20 | $7,094.00 | 0.00 | $0.00 | 17.20 | $7,094.00 | 0.00 | $0.00 | 17.20 | $7,094.00 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Amann, A | 3.30 | 1,930.50 |
| Atkinson, T | 0.40 | 174.00 |
| Baker, D | 2.70 | 2,362.50 |
| Barusch, R | 0.30 | 253.50 |
| Feld, S | 0.20 | 125.00 |
| Gray, R | 9.60 | 6,000.00 |
| Harris, K | 7.80 | 2,457.00 |
| Kempf, J | 6.70 | 2,914.50 |
| LaMaina, K | 0.50 | 267.50 |
| Leamy, J | 7.10 | 4,153.50 |
| Lederer, J | 1.20 | 378.00 |
| Margolis, A | 1.20 | 750.00 |
| McDonald Henry, S | 1.90 | 1,501.00 |
| McElhaney, C | 2.90 | 1,812.50 |
| Neckles, P | 3.20 | 2,800.00 |
| Olshan, R | 0.30 | 243.00 |
| Paoli, J | 19.70 | 8,569.50 |
| Peguero, K | 2.00 | 630.00 |
| Ravin, A | 16.20 | 9,477.00 |
| Riley, K | 0.50 | 217.50 |
| Saldana, A | 3.30 | 2,062.50 |
| Schwartz, W | 5.00 | 4,375.00 |
| Schwarzman, T | 2.10 | 661.50 |
| Tran Boydell, T | 19.30 | 11,483.50 |
| Turetsky, D | 5.60 | 2,772.00 |
| Wenzel, C | 4.80 | 2,376.00 |
| | 127.80 | $70,747.00 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Amann, A | 0.00 | 0.00 |
| Atkinson, T | 0.00 | 0.00 |
| Baker, D | 0.90 | 787.50 |

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barusch, R | 0.20 | 169.00 |
| Feld, S | 0.00 | 0.00 |
| Gray, R | 4.30 | 2,687.50 |
| Harris, K | 7.00 | 2,205.00 |
| Kempf, J | 1.80 | 783.00 |
| LaMaina, K | 0.00 | 0.00 |
| Leamy, J | 5.40 | 3,159.00 |
| Lederer, J | 1.00 | 315.00 |
| Margolis, A | 0.90 | 562.50 |
| McDonald Henry, S | 1.50 | 1,185.00 |
| McElhaney, C | 0.40 | 250.00 |
| Neckles, P | 1.20 | 1,050.00 |
| Olshan, R | 0.30 | 243.00 |
| Paoli, J | 7.60 | 3,306.00 |
| Peguero, K | 0.00 | 0.00 |
| Ravin, A | 8.70 | 5,089.50 |
| Riley, K | 0.50 | 217.50 |
| Saldana, A | 0.70 | 437.50 |
| Schwartz, W | 1.60 | 1,400.00 |
| Schwarzman, T | 2.10 | 661.50 |
| Tran Boydell, T | 8.20 | 4,879.00 |
| Turetsky, D | 4.00 | 1,980.00 |
| Wenzel, C | 2.40 | 1,188.00 |
| | 60.70 | $32,555.50 |

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/02/06 Mon | Harris, K 1128259-19995 | 4.60 | 0.90 | 283.50 | | 0.50 | F | 1 | MATTER: *Financing (DIP and Emergence)* UPDATE SECRETARY CERTIFICATES WITH CURRENT BOARD OF DIRECTORS (.5): |
| | | | | | | 3.20 | F | 2 | VERIFY SUMMARY CHART DATA WITH UCC SEARCH RESULTS (3.2): |
| | | | | | | 0.90 | F & | 3 | MEETING WITH J PAOLI RE: UCC SEARCH RESULTS (.9) |
| 10/02/06 Mon | Paoli, J 1128259-19998 | 6.10 | 1.50 | 652.50 | | 0.10 | F | 1 | MATTER: *Financing (DIP and Emergence)* FOLLOW UP WITH D. BITTER AT WINN-DIXIE RE: INSURANCE CERTIFICATES (.1): |
| | | | | | | 0.90 | F | 2 | REVIEW AMENDED INSURANCE CERTIFICATES (.9): |
| | | | | | | 0.30 | F | 3 | REVIEW INFORMATION RE: GOOD STANDINGS AND FOREIGN QUALIFICATIONS (.3): |
| | | | | | | 0.10 | F | 4 | CALL WITH C. WENZEL RE: FLORDIDA OPINION (.1): |
| | | | | | | 0.10 | F | 5 | EMAIL TO T. BOYDELL RE: SAME (.1): |
| | | | | | | 0.20 | F | 6 | CALL TO G. LORENZ RE: CLOSING ROOM (.2): |
| | | | | | | 0.20 | F | 7 | DRAFT EMAIL TO SMITH GAMBRELL RE: GOOD STANDINGS AND CORPORATE OPINION (.2): |
| | | | | | | 0.30 | F | 8 | CALL WITH S. STOESSER AND T. BOYDELL RE: RESOLUTIONS (.3): |
| | | | | | | 0.10 | F | 9 | CALL WITH T. BOYDELL RE: SAME (.1): |
| | | | | | | 0.30 | F | 10 | DRAFT CORRESPONDENCE TO S. STROSSER RE: LIST OF DIRECTORS FOR EACH ENTITY (.3): |
| | | | | | | 0.30 | F | 11 | COMPILE LIST OF GOOD STANDINGS AND FOREIGN QUALIFICATIONS FOR EACH WINN-DIXIE ENTITY (.3): |
| | | | | | | 0.20 | F | 12 | ORDER SAME (.2): |
| | | | | | | 0.10 | F | 13 | CALL WITH K. HARRIS RE: SECRETARY'S CERTIFICATES (.1): |
| | | | | | | 0.40 | F | 14 | REVISE CLOSING CHECKLIST (.4): |
| | | | | | | 0.90 | F & | 15 | MEETING WITH K. HARRIS RE: UCC SEARCH RESULTS (.9): |
| | | | | | | 0.30 | F | 16 | CALL WITH NCR RE: JUDGMENT LIEN SEARCHES (.3): |
| | | | | | | 0.10 | F | 17 | CALL WITH T. BOYDELL RE: SAME (.1): |
| | | | | | | 0.10 | F | 18 | REVIEW FORM OPERATING AGREEMENT FOR NEW REAL ESTATE SUBSIDIARY (.1): |
| | | | | | | 0.30 | F | 19 | REVIEW LANGUAGE IN CREDIT AGREEMENT RE: SECURED CLAIMS (.3): |
| | | | | | | 0.30 | F | 20 | REVIEW ADDITIONAL UCC SEARCH RESULTS (.3): |
| | | | | | | 0.10 | F | 21 | EMAIL TO K. LUSTIK RE: SAME (.1): |
| | | | | | | 0.40 | F | 22 | REVISE FORM OF RESOLUTIONS (.4) |
| 10/03/06 Tue | Baker, D 1128259-31/1251 | 1.90 | 0.30 | 262.50 | | 0.30 | F | 1 | MATTER: *Reorganization Plan / Plan Sponsors* TELECONFERENCE WITH R. GRAY RE: ISSUES RELATED TO PLAN OF REORGANIZATION (.3): |
| | | | | | | 0.30 | F | 2 | EMAIL TO M. BARR WITH RESPECT TO ISSUES RELATED TO PLAN OF REORGANIZATION (.3): |
| | | | | | | 0.10 | F | 3 | REVIEW REPLY FROM M. BARR (.1): |
| | | | | | | 1.20 | F | 4 | OUTLINE ELEMENTS FOR CLOSING BINDER TO BE SENT TO OFFICERS AND DIRECTORS (1.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 10/03/06 | Gray, R | 0.40 | 0.10 | 62.50 | | 0.10 | F | 1 | TELECONFERENCE WITH J. JAMES AND B. KICHLER RE: ANDERSON NEWS STATUS (.1); |
| Tue | 1128259-18 909 | | | | | 0.10 | F | 2 | DRAFT MEMORANDA TO SAME AND D. RABON RE: UPDATE ON ANDERSON NEWS ISSUES (.1); |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH D. TURETSKY RE: PENDING CONTRACT ISSUES (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW AND COMMENT ON CIGNA REVISIONS TO CURE ORDER (.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/03/06 | Kempf, J | 1.40 | 0.40 | 174.00 | | 0.50 | F | 1 | REVIEWING MORTGAGE MODIFICATION FORM AND FORM OF EXHIBITS (.5); |
| Tue | 1128259-19 1002 | | | | | 0.50 | F | 2 | STRATEGIZING PLAN FOR COMPLETING ALL MORTGAGE EXHIBITS (.5); |
| | | | | | | 0.40 | F & | 3 | BRIEFING C. MCELHANEY ON MORTGAGE MODIFICATIONS (.4) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/03/06 | McElhaney, C | 0.40 | 0.40 | 250.00 | G | 0.40 | F & | 1 | DISCUSSIONS WITH J. KEMPF RE: REAL ESTATE CLOSING DOCUMENTS (.4) |
| Tue | 1128259-19 1003 | | | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 10/03/06 | Ravin, A | 2.80 | 0.10 | 58.50 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM K. NEIL RE: DEMAND LETTER RE: STORE 328, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. NEIL RE: STATUS OF MOTION OF TAPPAN PROPERTIES FOR ADMIN CLAIMS (.1); |
| Tue | 1128259-24 1192 | | | | | 0.10 | F | 2 | REVIEW AND REVISE ADMIN CLAIM STATUS CHART (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW NOTICE OF WITHDRAWAL OF ADMIN CLAIM FILED BY JNB, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO S. JOYNES RE: SAME, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME, DRAFT MEMORANDUM TO J. WOODFIELD RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH K. NEIL RE: ADMIN CLAIM APPLICATIONS (.2); |
| | | | | | | 0.20 | F | 5 | DRAFT CORRESPONDENCE TO M. BEAL RE: STATUS OF ADMIN CLAIM APPLICATION RE: GOODINGS AND ADDITIONAL BACK UP INFORMATION NEEDED (.2); |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO E. POLLACK AND K. WARD RE: BROOKSHIRES CORRECTED STIPULATION (.1); |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO D. MOTSINGER RE: CATAMOUNT ADMIN CLAIM APPLICATION (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW WOOLBRIGHT'S NOTICE OF WITHDRAWAL OF ADMIN CLAIM APPLICATION, DRAFT MEMORANDUM TO J. WOODFILED RE: SAME, DRAFT CORRESPONDENCE TO E. POLLACK RE: SAME (.1); |
| | | | | | | 0.50 | F | 9 | DRAFT OBJECTION TO TOWER ADMIN CLAIM APPLICATION, DRAFT CORRESPONDING PROPOSED ORDER AND NOTICE (.5); |
| | | | | | | 0.50 | F | 10 | DRAFT OBJECTION TO F.R.O. ADMIN CLAIM APPLICATION, DRAFT CORRESPONDING PROPOSED ORDER AND NOTICE (.5); |
| | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO K. NEIL RE: FRO AND TOWER ADMIN CLAIM OBJECTIONS (.1); |
| | | | | | | 0.10 | F | 12 | CONFERENCE WITH J. LEAMY RE: CATAMOUNT (.1); |
| | | | | | | 0.60 | F | 13 | DRAFT OBJECTION TO CATAMOUNT ADMIN CLAIM APPLICATION (.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 10/03/06 | Ravin, A | 5.80 | 0.50 | 292.50 | J | 0.10 | F | 1  LEGAL RESEARCH RE: HASKELL DECISION RE: STATUTORY INTEREST RATE FOR CRAMDOWN PURPOSES (.1); |
| Tue | 1128259-3 / 1310 | | | | | 0.10 | F | 2  REVIEW MEMORANDA FROM R. GRAY AND J. LEAMY RE: OCEAN 505 RULE 3018 MOTION (.1); |
| | | | | | | 0.20 | F | 3  DRAFT MEMORANDUM TO J. R. LEDERER RE: PREPARATION OF CONFIRMATION HEARING BINDER, CONFERENCE WITH SAME RE: SAME (.2); |
| | | | | | | 0.30 | F | 4  TELECONFERENCE WITH R. GRAY RE: PROPOSED ORDERS FOR PLAN CLASSIFICATION MOTIONS AND 3018 MOTIONS (.3); |
| | | | | | | 1.00 | F | 5  TELECONFERENCE WITH B. GASTON AND K. NEIL RE: PLAN OBJECTIONS TO PLAN (1.0); |
| | | | | | | 2.30 | F | 6  DRAFT, REVIEW AND REVISE PROPOSED ORDERS RE: 3018 MOTIONS AND PLAN CLASSIFICATION MOTIONS RE: STRATEGY DISCUSSED (2.3); |
| | | | | | | 0.20 | F | 7  DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM D. MOTSINGER RE: 3018 MOTIONS (.2); |
| | | | | | | 0.20 | F | 8  DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM R. GRAY RE: COMMITMENT LETTER AND OTHER PLAN SUPPLEMENT DOCUMENTS, LOCATE SAME (.2); |
| | | | | | | 0.10 | F | 9  REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO A. FRISCH RE: RULE 3018 MOTION FOR OCEAN 505 (.1); |
| | | | | | | 0.10 | F | 10  REVIEW KY TAXING AUTHORITIES REPLY TO 3018 MOTION, DRAFT CORRESPONDENCE TO S. BUSEY RE: SAME (.1); |
| | | | | | | 0.20 | F | 11  TELECONFERENCE (VM) WITH A. SALZANO RE: PASCO COUNTY OBJECTION TO PLAN (.2); |
| | | | | | | 0.50 | F | 12  ADDRESS ISSUES RE: COORDINATION OF PLAN SUPPLEMENT DOCUMENTS (.5); |
| | | | | | | 0.10 | F | 13  REVIEW FINANCIAL PERFORMANCE SLIDES PROVIDED BY BLACKSTONE (.1); |
| | | | | | | 0.20 | F | 14  REVIEW MEMORANDA FROM R. BAR KOKHVA AND R. GRAY RE: STATUTORY INTEREST RATE (.2); |
| | | | | | | 0.10 | F | 15  REVIEW MEMORANDA FROM R. GRAY RE: EFFECTIVE DATE CLAIM PAYMENTS, REVIEW MEMORANDA FROM S. HENRY, R. GRAY, AND S. BUSEY RE: CONFIRMATION HEARING PLANNING RE: AD HOC TRADE COMMITTEE (.1); |
| | | | | | | 0.10 | F | 16  REVIEW MEMORANDA FROM R. GRAY, D. J. BAKER, J. CASTLE, AND S. HENRY RE: WILMINGTON TRUST FEES AND DEBTORS' CHALLENGE RIGHTS UNDER PLAN (.1) |
| | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 10/03/06 | Tran Boydell, T | 4.50 | 0.10 | 59.50 | | 0.40 | F | 1  REVIEW REVISED RESOLUTIONS (.4) |
| Tue | 1128259-19 / 1000 | | | | | 0.30 | F | 2  AND SECRETARY'S CERTIFICATE (.3); |
| | | | | | | 0.40 | F | 3  REVIEW AND ADDRESS GOOD STANDING ISSUES (.4); |
| | | | | | I | 0.40 | F | 4  COORDINATE BANKRUPTCY COURT FILING WITH A. RAVIN (.4); |
| | | | | | | 0.60 | F | 5  REVIEW UCC SEARCH RESULTS (.6); |
| | | | | | | 0.10 | F | 6  DISCUSS SAME WITH J. PAOLI (.1): RE: REAL ESTATE MATTERS; |
| | | | | | C | 0.80 | F | 7  ATTENTION TO TRADEMARK ISSUES: (.8); |
| | | | | | | 1.20 | F | 8  REVIEW COMMENTS TO DRAFT CREDIT AGREEMENT (1.2); |
| | | | | | | 0.30 | F | 9  DISCUSS COLLATERAL ISSUES WITH M. LOESBERG (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 10/03/06 | Turetsky, D | 9.30 | 0.10 | 49.50 | | 0.30 | F | 1 | REVIEW CIGNA COMMENTS RE: AGREED ORDER TO RESOLVE CIGNA OBJECTION TO SECOND OMNIBUS ASSUMPTION MOTION (.3); |
| Tue | 1128259-18910 | | | | | 0.40 | F | 2 | FURTHER ANALYSIS RE: ASSUMPTION OF CIGNA AGREEMENTS (.4); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO J. JAMES, B. KICHLER, AND J. POST RE: CIGNA CONTRACTS (.1); |
| | | | | | | 0.50 | F | 4 | TELECONFERENCE WITH B. GASTON AND J. YOUNG RE: ALABAMA POWER CONTRACTS (.5); |
| | | | | | | 0.10 | F & | 5 | TELECONFERENCE WITH R. GRAY RE: ALABAMA POWER CONTRACTS (.1); |
| | | | | | | 0.80 | F | 6 | FURTHER RESEARCH RE: ALABAMA POWER CONTRACTS (.8); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALLS WITH C. JACKSON RE: ASSUMPTION/REJECTION MOTIONS FOR OCTOBER 5 HEARING (.2); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE TO J. JAMES RE: ASSUMPTION/REJECTION MOTIONS FOR OCTOBER 5 HEARING (.1); |
| | | | | | | 0.10 | F | 9 | FURTHER RESEARCH RE: KEMPER OBJECTION TO 4TH OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH L. PRENDERGAST RE: PEPSI CONTRACT (.1); |
| | | | | | | 0.20 | F | 11 | E-MAIL TO J. JAMES, B. KICHLER, J. YOUNG, B. GASTON, K. FAGERSTROM, J. EDMONSTON RE: PEPSI CONTRACT (.2); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH K. FAGERSTROM RE: PEPSI CONTRACT (.1); |
| | | | | | | 0.20 | F | 13 | FURTHER RESEARCH RE: GE LIGHTING ASSUMPTION AGREEMENT (.2); |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE TO R. METH RE: GE LIGHTING ASSUMPTION AGREEMENT (.1); |
| | | | | | | 0.20 | F | 15 | TELECONFERENCE WITH B. KICHLER RE: GE LIGHTING ASSUMPTION AGREEMENT (.2); |
| | | | | | | 0.10 | F | 16 | TELECONFERENCE TO P. CARINO RE: GE LIGHTING ASSUMPTION AGREEMENT (.1); |
| | | | | | | 0.20 | F | 17 | E-MAIL TO P. CARINO AND R. METH RE: GE LIGHTING ASSUMPTION AGREEMENT (.2); |
| | | | | | | 0.90 | F | 18 | FURTHER REVISE STIPULATION WITH MEDICAL SECURITY CARD COMPANY (.9); |
| | | | | | | 0.50 | F | 19 | FURTHER REVISE MOTION TO APPROVE STIPULATION WITH MEDICAL SECURITY CARD COMPANY (.5); |
| | | | | | | 0.20 | F | 20 | TELECONFERENCE WITH C. SMITH RE: MEDICAL SECURITY CARD COMPANY CONTRACTS (.2); |
| | | | | | | 0.20 | F | 21 | TELEPHONE CALLS WITH J. FRANK RE: IRI CONTRACT (.2); |
| | | | | | | 0.20 | F | 22 | E-MAIL TO J. FRANK RE: IRI CONTRACT (.2); |
| | | | | | | 0.20 | F | 23 | TELECONFERENCE WITH S. GRIMM, B. KICHLER, AND J. JAMES RE: IRI CONTRACT (.2); |
| | | | | | | 0.40 | F | 24 | TELEPHONE CALLS WITH S. CHRISTIANSON RE: ORACLE/PEOPLESOFT CONTRACTS (.4); |
| | | | | | | 0.50 | F | 25 | E-MAILS TO S. CHRISTIANSON RE: ORACLE/PEOPLESOFT CONTRACTS (.5); |
| | | | | | | 0.10 | F | 26 | TELECONFERENCE TO B. KICHLER RE: ANDERSON NEWS CONTRACT (.1); |
| | | | | | | 0.40 | F | 27 | TELECONFERENCE WITH C. PETERSON RE: HOBART CONTRACTS (.4); |
| | | | | | | 0.20 | F | 28 | FURTHER RESEARCH AND ANALYSIS RE: HOBART CONTRACTS (.2); |
| | | | | | | 0.90 | F | 29 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING ASSUMPTION/REJECTION OF EXECUTORY CONTRACTS (.9); |
| | | | | | F | 0.70 | F | 30 | CONFERENCE CALL WITH J. JAMES, B. KICHLER, K. FAGERSTROM, S. EICHEL RE: OUTSTANDING CONTRACT ISSUES (.7); |
| | | | | | | 0.10 | F | 31 | TELEPHONE CALLS WITH E. GUNN RE: CSX CONTRACTS (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|------------------------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 10/04/06 | Baker, D | 2.40 | 0.30 | 262.50 | | 0.30 | F | & 1 | TELECONFERENCE WITH R. OLSHAN RE: COMPANY ISSUES RELATED TO CONTRACT FOR MR. LYNCH (.3); |
| Wed | 1128259-15 5864 | | | | | 0.40 | F | 2 | TELECONFERENCE WITH R. OLSHAN AND L. APPEL RE: ISSUES RELATED TO CONTRACT FOR MR. LYNCH (.4); |
| | | | | | | 0.20 | F | 3 | REVIEW EMAIL FROM R. BARUSCH RELATED TO CONTRACT FOR MR. LYNCH (.2); |
| | | | | | | 0.10 | F | 4 | RESPOND TO EMAIL FROM R. BARUSCH RELATED TO CONTRACT FOR MR. LYNCH (.1); |
| | | | | | | 1.40 | F | 5 | REVIEW CONTRACT ISSUES RELATED TO EMPLOYMENT AGREEMENT WITH MR. LYNCH (1.4) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 10/04/06 | Gray, R | 0.50 | 0.10 | 62.50 | | 0.10 | F | 1 | REVIEW AND COMMENT ON REVISIONS TO MEDICAL SECURITY CARD STIPULATION (.1); |
| Wed | 1128259-18 8912 | | | | | 0.10 | F | & 2 | TELECONFERENCE WITH D. TURETSKY RE: COMMITTEE BRIEFING ON SAME (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMORANDUM FROM D. RABON RE: ANDERSON NEWS STATUS (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW AND COMMENT ON CIGNA MEMORANDUM (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW AND COMMENT ON HOBART MEMORANDUM (.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/04/06 | Margolis, A | 1.50 | 0.10 | 62.50 | | 1.40 | F | 1 | REVIEW AND FORWARD COMMENTS TO T. BOYDELL, J. PAOLI ON REVISED DRAFT CREDIT AGREEMENT (1.4); |
| Wed | 1128259-19 91012 | | | | | 0.10 | F | & 2 | TELECONFERENCE WITH J. PAOLI RE: COMMENTS ON REVISED DRAFT CREDIT AGREEMENT (.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/04/06 | McElhaney, C | 1.00 | 0.50 | 312.50 | D, G | 0.50 | A | 1 | REVIEW OF REVISED EXIT FACILITY CREDIT AGREEMENT |
| Wed | 1128259-19 91013 | | | | D, G | 0.50 | A | 2 | AND CONFERRED WITH J. KEMPF (1.0) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 10/04/06 | Olshan, R | 0.70 | 0.30 | 243.00 | | 0.30 | F | & 1 | CONFERENCE WITH J. BAKER RE: LYNCH EMPLOYMENT AGREEMENT ISSUES (.3); |
| Wed | 1128259-15 5865 | | | | F | 0.40 | F | 2 | CONFERENCE WITH J. BAKER AND L. APPEL RE: LYNCH EMPLOYMENT (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 10/04/06 | Paoli, J | 4.00 | 1.00 | 435.00 | | 1.20 | F | 1 | REVIEW REVISED DRAFT OF CREDIT AGREEMENT (1.2): |
| Wed | 1128259-19/1014 | | | | | 0.50 | F & | 2 | MEETING WITH T. BOYDELL RE: SAME (.5): |
| | | | | | | 0.10 | F & | 3 | FOLLOW UP WITH A. MARGOILS (.1): |
| | | | | | | 0.20 | F | 4 | REVIEW CORRESPONDENCE RE: DISSOLVED SUBS (.2): |
| | | | | | | 0.50 | F | 5 | REVISE DOCUMENT CHECKLIST (.5): |
| | | | | | | 0.30 | F | 6 | FOLLOW UP MEETING WITH K. HARRIS RE: UCC RESULTS (.3): |
| | | | | | | 0.10 | F | 7 | CALL TO A. MARGOLIS RE: SAME (.1): |
| | | | | | | 0.20 | F | 8 | REVIEW BANKRUPTCY COMMENTS TO REVISED CREDIT AGREEMENT (.2): |
| | | | | | | 0.10 | F | 9 | EMAIL TO K. HARRIS RE: SIGNATORIES TO SECRETARY CERTIFICATES (.1): |
| | | | | | | 0.80 | F | 10 | DRAFT OPEN ITEMS LIST FOR COMPANY (.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Disclosure Statement / Voting Issues* |
| 10/04/06 | Ravin, A | 1.10 | 0.20 | 117.00 | | 0.10 | F | 1 | REVIEW CLASS 10 BALLOTS SUBMITTED BY BULLOCH COUNTY AND CITY OF HAMPTON (.1): |
| Wed | 1128259-14/849 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO R. GRAY RE: SAME (.1): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH R. GRAY RE: K. LOGAN DECLARATION (.2): |
| | | | | | | 0.70 | F | 4 | REVIEW AND REVISE LOGAN DECLARATION (.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 10/04/06 | Ravin, A | 1.20 | 0.20 | 117.00 | | 0.10 | F | 1 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO M. COMERFORD RE: DRAFT OBJECTIONS TO ADMIN CLAIM APPLICATIONS OF TOWER AND F.R.O. (.1): |
| Wed | 1128259-24/1193 | | | | | 0.20 | F | 2 | REVIEW CORRESPONDENCE FROM K. NEIL RE: FRO ADMIN CLAIM, DRAFT CORRESPONDENCE TO M. DOWD RE: WITHDRAWAL OF FRO ADMIN CLAIM (.2): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH J.R. LEDERER RE: BENEFIT TO THE ESTATE ARGUMENT RE: CATAMOUNT (.2): |
| | | | | | | 0.20 | F | 4 | REVIEW MEMORANDUM RE: SAME (.2): |
| | | | | | J | 0.20 | F | 5 | LEGAL RESEARCH RE: SAME (.2): |
| | | | | | | 0.10 | F | 6 | REVIEW ORDER APPROVING ASSUMPTION OF LEASES RE: STORES 651 AND 655 (.1): |
| | | | | | | 0.10 | F | 7 | DRAFT MULTIPLE CORRESPONDENCE TO A. WULLBERN AND REVIEW CORRESPONDENCE FROM SAME RE: STATUS OF STORES 651 AND 655 (.1): |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. CHIEFA RE: RDI ORDER (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/04/06 | Ravin, A | 6.00 | 0.10 | 58.50 | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| Wed | 1128259-3 V 1314 | | | | | 0.60 | F | 1 | TELECONFERENCE WITH S. BUSEY, C. JACKSON, AND R. GRAY (PARTIAL) RE: 3018 MOTIONS (.6): |
| | | | | | | 0.20 | F | 2 | FOLLOW UP TELECONFERENCE WITH C. JACKSON RE: 3018 MOTIONS (.2): |
| | | | | | | 0.40 | F | 3 | TELECONFERENCE WITH R. THAMES AND C. JACKSON RE: 3018 MOTIONS (.4): |
| | | | | | | 0.10 | F | 4 | FOLLOW UP CONFERENCE WITH R. GRAY RE: 3018 MOTIONS (.1): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH C. JACKSON RE: WESTFORK OBJECTION TO PLAN (.1): |
| | | | | | | 0.40 | F | 6 | TELECONFERENCE WITH C. JACKSON AND T. LEHMAN RE: WESTFORK OBJECTION TO PLAN (.4): |
| | | | | | | 0.70 | F | 7 | REVIEW AND REVISE PROPOSED ORDERS RE: PLAN CLASS MOTIONS AND 3018 MOTIONS (.7): |
| | | | | | | 0.10 | F | 8 | REVIEW MEMORANDA FROM AND DRAFT MEMORANDA TO R. GRAY RE: PROPOSED ORDERS RE: PLAN CLASS MOTIONS AND RULE 3018 MOTIONS (.1): |
| | | | | | | 0.10 | F | 9 | REVIEW AND REVISE OCTOBER 5TH HEARING AGENDA, DRAFT CORRESPONDENCE TO K. WARD RE: SAME (.1): |
| | | | | | | 0.30 | F | 10 | REVIEW AND REVISE PROPOSED CONFIRMATION ORDER RE: WESTFORK TOWER OBJECTION, DRAFT MEMORANDUM TO S. HENRY RE: SAME (.3): |
| | | | | | | 0.20 | F | 11 | REVIEW PASCO COUNTY UTILITIES STATEMENTS (.2): |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE WITH TAMARA RE: PASCO COUNTY OBJECTION (.2): |
| | | | | | | 0.20 | F | 13 | TELECONFERENCE WITH K. NEIL AND TAMARA RE: PASCO COUNTY OBJECTION (.2): |
| | | | | | | 0.10 | F | 14 | FOLLOW UP TELECONFERENCE WITH K. NEIL RE: PASCO COUNTY OBJECTION (.1): |
| | | | | | | 0.10 | F | 15 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM TAMARA RE: PASCO COUNTY OBJECTION (.1): |
| | | | | | | 0.10 | F | 16 | REVIEW MEMORANDA FROM R. GRAY AND R. BARUSCH RE: DISBURSING AGENT, REVIEW CORRESPONDENCE FROM T. WILLIAMS RE: SAME (.1): |
| | | | | | | 0.20 | F | 17 | TELECONFERENCE WITH R. DAVIS OF ALLIANCE SHIPPERS RE: CLASSIFICATION MOTION (.2): |
| | | | | | | 0.10 | F | 18 | DRAFT MEMORANDUM TO S. BUSEY RE: ALLIANCE SHIPPERS CLASSIFICATION MOTION (.1): |
| | | | | | | 0.10 | F | 19 | REVIEW MEMORANDUM FROM S. HENRY RE: ALLIANCE SHIPPERS, DRAFT MEMORANDUM TO AND REVIEW MEMORANDUM FROM J. LEAMY RE: SAME, REVIEW MEMORANDUM FROM R. GRAY RE: SAME (.1): |
| | | | | | | 0.20 | F | 20 | DRAFT MEMORANDUM TO R. GRAY RE: POTENTIAL RESOLUTION OF PASCO COUNTY OBJECTION TO PLAN (.2): |
| | | | | | | 0.50 | F | 21 | TELECONFERENCE WITH R. THAMES RE: 3018 MOTIONS (.5): |
| | | | | | | 0.70 | F | 22 | REVIEW AND REVISE PROPOSED 3018 ORDER (.7): |
| | | | | | | 0.30 | F | 23 | DRAFT CORRESPONDENCE TO S. BUSEY RE: SAME (.3) |
| 10/04/06 | Riley, K | 4.70 | 0.30 | 130.50 | | | | | MATTER: *General Corporate Advice* |
| Wed | 1128259-V 572 | | | | | 0.30 | F & | 1 | CONFERENCE WITH A. SALDANA RE: REGISTRATION STATEMENT ISSUE (.3): |
| | | | | | | 4.40 | F | 2 | RESEARCH RE: REGISTRATION STATEMENT ISSUE (4.4) |
| 10/04/06 | Saldana, A | 1.20 | 0.30 | 187.50 | | | | | MATTER: *General Corporate Advice* |
| Wed | 1128259-V 573 | | | | | 0.70 | F | 1 | REVIEW ISSUES RELATED TO BOARD OF DIRECTORS RESOLUTIONS (.7): |
| | | | | | | 0.20 | F | 2 | REVIEW BROKER-ASSISTED WITHHOLDING DEVELOPMENTS AND FOLLOW UP (.2): |
| | | | | | | 0.30 | F & | 3 | DISCUSS REGISTRATION STATEMENT ISSUES WITH K. RILEY (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------------|-------------|---------|---------|------|-------|---|----|-------------|
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/04/06 | Tran Boydell, T | 8.20 | 2.10 | 1,249.50 | | 2.40 | F | 1 | REVIEW AND PREPARE MARKUP TO REVISED CREDIT AGREEMENT (2.4); |
| Wed | 1128259-191007 | | | | | 0.70 | F | 2 | INCORPORATE SPECIALIST COMMENTS TO CREDIT AGREEMENT MARKUP (.7); |
| | | | | | | 0.60 | F | 3 | ATTENTION TO CORPORATE STRUCTURE AND DISSOLUTION ANALYSIS (.6); |
| | | | | | | 0.40 | F | 4 | FOLLOW UP WITH J. KEMPF RE: REAL ESTATE MATTERS (.4); |
| | | | | | | 1.20 | F | 5 | COORDINATE CLOSING DELIVERABLE WITH J. PAOLI (1.2); |
| | | | | | | 0.50 | F | 6 | DISCUSSIONS WITH B. KICHLER RE: TRADEMARKS (.5); |
| | | | | | | 0.50 | F & | 7 | CLOSING CHECKLIST MEETING WITH BANKING TEAM (.5); |
| | | | | | C | 0.30 | F | 8 | ATTENTION TO UCC ISSUES (.3) |
| | | | | | C | 0.30 | F | 9 | AND OPEN ISSUES (.3); |
| | | | | | | 0.10 | F | 10 | FOLLOW UP WITH COMPANY RE: EVERGREEN CONTROL AGREEMENT (.1); |
| | | | | | C | 0.80 | F | 11 | ATTENTION TO COLLATERAL DOCUMENTS (.8) |
| | | | | | | 0.40 | F | 12 | AND THIRD-PARTY DOCUMENTS WITH C. WENZEL (.4); |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 10/04/06 | Turetsky, D | 9.00 | 0.30 | 148.50 | | 0.20 | F | 1 | FURTHER RESEARCH/ANALYSIS RE: CLAIMS RELATED TO GE LIGHTING AGREEMENT (.2); |
| Wed | 1128259-18913 | | | | | 0.30 | F | 2 | FURTHER REVISE GE LIGHTING ASSUMPTION AGREEMENT (.3); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO R. METH AND P. CARINO RE: GE LIGHTING ASSUMPTION AGREEMENT (.2); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH R. METH RE: GE LIGHTING ASSUMPTION AGREEMENT (.1); |
| | | | | | | 0.40 | F | 5 | FURTHER REVISE MSC AGREEMENT STIPULATION (.4); |
| | | | | | | 0.10 | F | 6 | E-MAIL TO J. JAMES, B. KICHLER, AND J. POST RE: MSC STIPULATION (.1); |
| | | | | | | 0.10 | F | 7 | E-MAIL TO C. SMITH RE: MSC STIPULATION (.1); |
| | | | | | | 0.50 | F | 8 | E-MAIL TO M. BARR, J. MILTON, AND M. COMERFORD RE: MSC STIPULATION (.5); |
| | | | | | | 0.50 | F | 9 | E-MAIL TO J. POST RE: AGREED ORDER CONCERNING ASSUMPTION OF CIGNA AGREEMENTS (.5); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH C. THOMPSON RE: CIGNA AGREEMENTS (.1); |
| | | | | | | 0.50 | F | 11 | REVISE AGREED ORDER RE: CIGNA AGREEMENTS (.5); |
| | | | | | | 0.20 | F | 12 | E-MAIL TO M. BARR, J. MILTON, AND M. COMERFORD RE: CIGNA AGREED ORDER (.2) |
| | | | | | | 0.60 | F | 13 | TELEPHONE CALLS WITH B. GASTON RE: ALABAMA POWER CONTRACT (.6); |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH WITH K. FAGERSTROM RE: REJECTED CITICORP COPIER LEASES (.1); |
| | | | | | | 0.40 | F | 15 | TELECONFERENCE WITH WITH J. JAMES, B. KICHLER, AND K. FAGERSTROM RE: ANDERSON NEWS CONTRACT (.4); |
| | | | | | | 0.20 | F | 16 | FINALIZE ORDER RE: FIRST NEGOTIATED ASSUMPTION MOTION FOR PRESENTATION AT OCTOBER 5 HEARING (.2); |
| | | | | | | 0.30 | F | 17 | FINALIZE ORDER RE: SECOND NEGOTIATED ASSUMPTION MOTION FOR PRESENTATION AT OCTOBER 5 HEARING (.3); |
| | | | | | | 0.20 | F | 18 | FINALIZE ORDER RE: THIRD NEGOTIATED ASSUMPTION MOTION FOR PRESENTATION AT OCTOBER 5 HEARING (.2); |
| | | | | | | 0.70 | F | 19 | FINALIZE ORDER RE: 4TH OMNIBUS ASSUMPTION MOTION FOR PRESENTATION AT OCTOBER 5 HEARING (.7); |
| | | | | | | 0.30 | F | 20 | FINALIZE ORDER RE: ORDER TO REJECT CONTRACTS AS OF OCTOBER 5 FOR PRESENTATION AT HEARING (.3); |
| | | | | | | 0.10 | F | 21 | E-MAIL TO C. JACKSON RE: ORDERS FOR PRESENTATION AT OCTOBER 5 HEARING (.1); |
| | | | | | | 0.70 | F | 22 | TELEPHONE CALLS WITH C. PETERSON RE: NEGOTIATE SETTLEMENT OF HOBART CONTRACT ISSUES (.7); |
| | | | | | | 0.30 | F | 23 | TELEPHONE CALLS WITH J. JAMES HOBART CONTRACT ISSUES (.3); |
| | | | | | | 0.10 | F | 24 | TELECONFERENCE WITH WITH B. GASTON RE: HOBART CONTRACT ISSUES (.1); |
| | | | | | | 0.70 | F | 25 | E-MAIL TO C. PETERSON RE: HOBART SETTLEMENT (.7); |
| | | | | | | 0.20 | F | 26 | TELECONFERENCE WITH WITH J. LEAMY RE: HOBART CONTRACT CLAIM (.2); |
| | | | | | | 0.60 | F | 27 | CONFERENCE CALL WITH J. JAMES, N. KICHLER, J. YOUNG, B. GASTON, AND K. FAGERSTROM RE: OPEN CONTRACT ISSUES (.6); |
| | | | | | | 0.10 | F & | 28 | TELEPHONE CALLS WITH R. GRAY RE: OPEN CONTRACT ISSUES (.1); |
| | | | | | | 0.10 | F | 29 | TELECONFERENCE WITH C. JACKSON RE: CONTRACT ISSUES (.1); |
| | | | | | | 0.10 | F | 30 | FURTHER RESEARCH AND ANALYSIS RE: OPEN ISSUES CONCERNING ASSUMPTION/REJECTION OF EXECUTORY CONTRACTS (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|-------------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 10/05/06 | Baker, D | 7.20 | 0.10 | 87.50 | | 0.10 | F | 1 | CONFERENCE S. HENRY RE: DRAFT CONFIRMATION BRIEF (.1); |
| Thu | 1128259-3\11256 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH M. BARR RE: PLAN ISSUES (.3); |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH J. SKELTON RE: PLAN ISSUES (.3); |
| | | | | | | 0.10 | F | 4 | REVIEW EMAIL FROM A. RAVIN RE: CALL (.1); |
| | | | | | | 0.10 | F | 5 | RESPOND TO EMAIL FROM A. RAVIN (.1); |
| | | | | | | 1.20 | F | 6 | BEGIN REVIEW OF BRIEF IN REPLY TO TAXING AUTHORITIES (1.2); |
| | | | | | | 1.30 | F | 7 | CONTINUE REVIEW OF ITEMS TO BE INCLUDED IN D&O CLOSING BINDER (1.3); |
| | | | | | | 3.80 | F | 8 | BEGIN REVIEW OF DRAFT CONFIRMATION BRIEF (3.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 10/05/06 | Gray, R | 0.40 | 0.10 | 62.50 | | 0.10 | F | 1 | REVIEW MEMORANDUM FROM L. APPEL RE: P. LYNCH AGREEMENT AND DRAFT MEMORANDUM TO J. BAKER RE: MOTION/ORDER ISSUES (.1); |
| Thu | 1128259-15\881 | | | | | 0.10 | F | 2 | EMAILS AND TELECONFERENCE WITH R. BARUSCH RE: AGREEMENT ISSUES (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW DISCLOSURE STATEMENT AND DRAFT MEMORANDUM TO J. BAKER AND R. BARUSCH RE: DISCLOSURE STATEMENT STATEMENTS RE: AGREEMENT STATUS (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH S. STROUD AND M. SHAH RE: STATUS OF EQUITY PLAN (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 10/05/06 | Ravin, A | 6.10 | 0.40 | 234.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO J. CASTLE RE: ALLIANCE SHIPPERS, REVIEW MEMORANDUM FROM AND DRAFT MEMORANDUM TO R. GRAY RE: SAME (.1); |
| Thu | 1128259-37/1317 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO A. WULLBURN RE: STORES 651 AND 655 FOR PURPOSES OF RESOLVING PASCO PLAN OBJECTION (.1); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH C. JACKSON RE: KY TAXING AUTHORITIES AND OTHER ISSUES RE: PLAN CLASS ORDER AND KY TAXING AUTHORITY ORDER (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW AND REVISE PLAN CLASS ORDER AND KY TAXING AUTHORITY ORDERS (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO C. JACKSON RE: PLAN CLASS ORDER AND KY TAXING AUTHORITY ORDERS (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM K. DAW AND C. IBOLD RE: LEASE GUARANTEES, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM M. MIGLIORE RE: PLAN CLASS MOTION (.1); |
| | | | | | | 0.30 | F | 8 | REVIEW PROOFS OF CLAIM OF OBJECTING LANDLORDS IN CONNECTION WITH GUARANTEE ISSUES RELATED TO ANALYZING LANDLORD CONFIRMATION OBJECTIONS (.3); |
| | | | | | | 0.40 | F | 9 | MULTIPLE CONFERENCES WITH J.R. LEDERER RE: GUARANTEE ISSUES RELATED TO ANALYZING LANDLORD CONFIRMATION OBJECTIONS (.4); |
| | | | | | | 0.20 | F | 10 | REVIEW AND REVISE PLAN CLASSIFICATION ORDER BASED UPON WITHDRAWAL BY QUINCY ASSOCIATES (.2); |
| | | | | | | 0.20 | F | 11 | REVIEW SUBSIDIARY DISSOLUTION CHART, REVIEW MEMORANDUM FROM R. GRAY RE: SAME, REVIEW MEMORANDUM FROM T. BOYDELL RE: SAME (.2); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH M. MIGLIORE RE: QUESTION ON PLAN CLASS MOTION (.1); |
| | | | | | | 0.20 | F | 13 | DRAFT NOTICE OF WITHDRAWAL RE: PLAN CLASS MOTION, DRAFT CORRESPONDENCE TO M. MIGLIORE RE: SAME (.2); |
| | | | | | | 0.50 | F | 14 | REVIEW GUARANTEES RELATED TO ANALYZING LANDLORD CONFIRMATION OBJECTIONS, DRAFT MEMORANDA TO S. HENRY RE: SAME (.5); |
| | | | | | | 0.10 | F | 15 | CALL WITH S. MAGADINO RE: GUARANTEES RE LANDLORD PLAN OBJECTIONS (.1); |
| | | | | | | 0.10 | F | 16 | REVIEW QUINCY WITHDRAWAL OF PLAN CLASS MOTION, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.20 | F | 17 | CALL WITH A. SALZANO RE: PASCO COUNTY PLAN OBJECTION (.2); |
| | | | | | | 0.10 | F | 18 | REVIEW PROPOSED FIRST MODIFICATION TO PLAN RE: IRS OBJECTION (.1); |
| | | | | | | 0.10 | F | 19 | CALL WITH J. O'CONNELL RE: PASS THROUGH CERTFICATES (.1); |
| | | | | | | 0.10 | F | 20 | CALL WITH SHEILA AND J. O'CONNELL RE: SAME (.1); |
| | | | | | | 0.10 | F | 21 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO E. DE VEAU RE: OBJECTION TO PLAN (.1); |
| | | | | | | 1.40 | F | 22 | REVIEW AND REVISE BRIEF IN SUPPORT OF CONFIRMATION (1.4); |
| | | | | | | 0.80 | F | 23 | REVIEW AND REVISE PROPOSED 3018 ORDER (.8); |
| | | | | | | 0.10 | F | 24 | REVIEW MEMORANDA FROM R. GRAY AND S. BUSEY RE: BIG PINE VOTE RE: 3018 ORDER (.1); |
| | | | | | | 0.10 | F | 25 | REVIEW OTTERBOURG'S COMMENTS TO PROPOSED CONFIRMATION ORDER (.1); |
| | | | | | | 0.20 | F | 26 | REVIEW CHART RE: MERGER CLAUSES WITH RESPECT TO GUARANTEES (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 10/06/06 | Gray, R | 1.40 | 0.10 | 62.50 | | 0.10 | F | & 1 | CONFERENCE WITH D. TURETSKY RE: OPEN CONTRACT/CURE ISSUES (.1); |
| Fri | 1128259-18918 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. JAMES RE: ANDERSON NEWS (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW AND COMMENT ON REVISED AGREEMENT FROM ANDERSON NEWS(.2); |
| | | | | | | 0.10 | F | 4 | OBTAIN ORDER ON ANDERSON NEWS CLAIMS AND DRAFT MEMORANDUM TO G. STEIN RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMORANDUM FROM G. STEIN RE: STATUS OF AGREEMENT (.1); |
| | | | | | | 0.40 | F | 6 | TELECONFERENCE WITH G. STEIN RE: BANKRUPTCY ISSUES ON AMENDMENT (.4); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMORANDUM TO J. JAMES RE: ISSUES FROM CALL WITH G. STEIN (.1); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH J. JAMES RE: SAME (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW REVISED AGREEMENT FROM G. STEIN (.1); |
| | | | | | | 0.10 | F | 10 | DRAFT MEMORANDUM TO J. JAMES RE: SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/06/06 | Gray, R | 0.70 | 0.10 | 62.50 | | 0.30 | F | 1 | REVIEW CREDIT FACILITY MARKUP (.3); |
| Fri | 1128259-19 1026 | | | | | 0.10 | F | & 2 | TELECONFERENCE WITH A. MARGOLIS RE: PERMITTED LIEN ISSUE FOR SECURED TAX CLAIMS (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW MEMORANDA FROM C. WETZEL RE: SECURED CLAIM PRIORITIES IN CREDIT AGREEMENT (.1); |
| | | | | | | 0.10 | F | 4 | EMAIL EXCHANGE WITH A. MARGOLIS RE: HEARING NEEDS RE: INTEREST RATE AND PRIORITY PROVISIONS (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW MEMORANDUM FROM P. NECKLES RE: REAL ESTATE ISSUES (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 10/06/06 | Gray, R | 4.70 | 0.10 | 62.50 | F | 0.80 | F | 1 | CONFERENCE CALL WITH SKADDEN AND SMITH HULSEY CONFIRMATION TEAMS RE: HEARING PREPARATIONS (.8): |
| Fri | 1128259-37/1318 | | | | | 0.80 | F | 2 | CONFERENCE CALL WITH MILBANK, SKADDEN AND SMITH HULSEY RE: CONFIRMATION ISSUES (.8); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH M. BARR RE: WELLS FARGO ISSUES (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMORANDUM TO J. CASTLE RE: SAME AND FINAL DECISION ON DISBURSING AGENT AND STOCK TRANSFER AGENT (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW MEMORANDA FROM J. CASTLE AND L. APPEL RE: SAME AND OK TO COMMUNICATE DECISIONS (.1); |
| | | | | | | 0.30 | F | 6 | DRAFT MEMORANDUM TO N. TALLY AND V. IACOVAZZI AT WELLS FARGO RE: DISBURSING AGENT SELECTION AND AGREEMENT ISSUES (.3); |
| | | | | | | 0.10 | F | 7 | FOLLOW UP EMAIL EXCHANGE WITH N. TALLY (.1); |
| | | | | | | 0.20 | F | 8 | DRAFT MEMORANDUM TO K. STAUB AT AST RE: STOCK TRANSFER AGENT SELECTION AND AGREEMENT ISSUES (.2); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH K. LOGAN RE: DISTRIBUTION ISSUES AND COORDINATION WITH WELLS FARGO (.1); |
| | | | | | | 0.10 | F | 10 | EMAIL EXCHANGE WITH A. SALDANA, J. BAKER AND R. BARUSCH RE: BROKER MATERIALS FOR COMMITTEE REVIEW (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW AND RESPOND TO MEMORANDUM FROM L. APPEL RE: CORPORATE RESOLUTIONS FOR EXIT TRANSACTIONS (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW AND RESPOND TO MEMORANDUM FROM R. BAR-KOKHAV RE: IRC PROVISION IN DRAFT MODIFICATION LANGUAGE (.1); |
| | | | | | | 0.10 | F | 13 | REVISE PLAN MODIFICATION ACCORDINGLY AND REDISTRIBUTE (.1); |
| | | | | | | 0.30 | F | 14 | REVIEW MILBANK COMMENTS ON PLAN MODIFICATIONS, REVISE MODIFICATION TO ADDRESS AND RECIRCULATE (.3); |
| | | | | | | 0.20 | F | 15 | DRAFT MEMORANDUM TO D. MORRIS AT DOJ RE: PROPOSED PLAN MODIFICATIONS (.2); |
| | | | | | | 0.10 | F | 16 | FOLLOW UP EMAIL EXCHANGE WITH D. MORRIS RE: TIMING ISSUES (.1); |
| | | | | | | 0.10 | F | 17 | DRAFT MEMORANDUM TO J. BAKER RE: TAIL COVERAGE ISSUE (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW AND RESPOND TO MEMORANDA FROM L. APPEL AND C. JACKSON RE: MONTHLY OPERATING REPORT TIMING ISSUES VIS A VIS CONFIRMATION (.1); |
| | | | | | | 0.10 | F | 19 | REVIEW REVISED SUBSIDIARY CHART FROM J. JAMES AND CIRCULATE TO CORPORATE AND BANKING TEAMS (.1); |
| | | | | | | 0.10 | F | 20 | REVIEW MEMORANDUM FROM R. BARUSCH AND TELECONFERENCE WITH SAME RE: CLOSING TIMING ISSUES (.1); |
| | | | | | | 0.10 | F | 21 | REVIEW REVISED BRIEF AND DRAFT MEMORANDUM TO S. HENRY RE: INCORPORATION OF COMMENTS FROM LAST NIGHT (.1); |
| | | | | | | 0.20 | F | 22 | REVIEW WACHOVIA'S FILING RE: PLAN CONFIRMATION AND CIRCULATE (.2); |
| | | | | | | 0.20 | F | 23 | REVIEW MEMORANDA FROM D. REUSCH AND A. SALDANA RE: TIMING ON DISSOLUTION OF DIXIE STORES, DRAFT MEMORANDUM RE: EXPEDITING OPTIONS, AND REVIEW REPLIES FROM A. SALDANA AND R. BARUSCH (.2); |
| | | | | | | 0.20 | F | 24 | DRAFT MEMORANDUM TO J. CASTLE RE: EFFECTIVE DATE PAYMENT ISSUES (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 10/06/06 | Gray, R | 1.20 | 0.30 | 187.50 | | 0.30 | F & | 1 | TELECONFERENCE WITH J. LEAMY RE: CLAIMS TO BE TARGETED FOR NEXT ROUND OF OBJECTIONS (.3): |
| Fri | 1128259-9753 | | | | | 0.10 | F | 2 | REVIEW ASSIGNMENT EXHIBIT (.1): |
| | | | | | | 0.10 | F | 3 | EXCHANGE EMAILS WITH J. LEAMY RE: GETTING OPEN CLAIM REPORTS FOR TEAMS (.1): |
| | | | | | | 0.20 | F | 4 | REVIEW REVISED REPORTS OF UNLIQUIDATED CLAIMS AND ADMIN/SECURED/PRIORITY CLAIMS (.2): |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH K. LOGAN RE: CLAIM OBJECTION/DISTRIBUTION ISSUES (.2): |
| | | | | | | 0.10 | F | 6 | REVIEW INFORMATION BUILDERS APPLICATION AND DRAFT MEMORANDUM TO D. TURETSKY RE: HANDLING (.1): |
| | | | | | | 0.20 | F | 7 | REVIEW AND RESPOND TO MEMORANDA FROM L. PRENDERGAST AND K. LOVERICH RE: CLAIM SETTLEMENT ISSUES POST-EFFECTIVE DATE (.2) |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 10/06/06 | Leamy, J | 7.80 | 1.00 | 585.00 | | 0.30 | F & | 1 | TELECONFERENCE WITH R. GRAY RE: OPEN CLAIMS (.3): |
| Fri | 1128259-9754 | | | | | 0.70 | F | 2 | TELECONFERENCE WITH E POLLACK RE: OPEN CLAIMS, NEXT OBJECTION (.7): |
| | | | | | | 0.50 | F | 3 | TELECONFERENCE WITH E. POLLACK RE: SAME (.5): |
| | | | | | | 1.50 | F | 4 | REVIEW AND ANALYSIS RE: OPEN CLAIMS REPORTS AND CLAIMS TO BE OBJECTED TO (1.5): |
| | | | | | | 1.70 | F | 5 | ADDITIONAL ANALYSIS RE: ADMINISTRATIVE, SECURED AND PRIORITY CLAIMS (1.7): |
| | | | | | | 0.50 | F & | 6 | TELECONFERENCE WITH A RAVIN RE: ASSUMED LEASE CLAIMS WITH ASSIGNMENT ISSUES (.5): |
| | | | | | | 1.00 | F | 7 | REVIEW REPORT RE: SAME (1.0): |
| | | | | | | 0.20 | F & | 8 | TELECONFERENCE WITH D. TURETSKY RE: INFORMATION BUILDERS (.2): |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH C HARRISON RE: CCE CLAIM (.1): |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH L. PRENDERGAST RE: HHS CLAIM (.1): |
| | | | | | | 0.10 | F | 11 | EMAIL S. BRYANT RE: RIVIANA FOODS (.1): |
| | | | | | | 0.20 | F | 12 | EMAILS S. RUCKER RE: CCE STIPULATION (.2): |
| | | | | | | 0.10 | F | 13 | REVIEW D. BITTER EMAIL RE: OHIO CLAIMS (.1): |
| | | | | | | 0.20 | F | 14 | EMAILS M. MIGLIORE RE: SOUTHERN PARTNERS (.2): |
| | | | | | | 0.10 | F | 15 | EMAILS D. YOUNG RE: DIAL CORP. (.1): |
| | | | | | | 0.20 | F | 16 | EMAILS A. BRUMBY RE: INDIAN TRAIL SQUARE (.2): |
| | | | | | | 0.10 | F | 17 | EMAIL S. SUTTON RE: DFA CLAIM (.1): |
| | | | | | | 0.20 | F | 18 | EMAIL C. BELITZ RE: RAINBOW SIGN CLAIM (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 10/06/06 | Margolis, A | 4.40 | 0.10 | 62.50 | F | 2.00 | F | 1 | CONFERENCE CALL WITH L. APPEL, S REINKEN, K HARDEE, P NECKLES AND OTHERS RE: STRATEGY RE: EXIT CREDIT AGREEMENT ISSUES, COMMENTS (2.0): |
| Fri | 1128259-19 / 1029 | | | | F | 1.40 | F | 2 | CONFERENCE CALL W/WACHOVIA, OTTERBOURG, MILBANK, L APPEL, S REINKEN, K HARDEE, P NECKLES AND OTHERS RE: EXIT CREDIT AGREEMENT ISSUES (1.4): |
| | | | | | C | 0.40 | F | 3 | EMAIL CORRESPONDENCE (.4), |
| | | | | | | 0.10 | F & | 4 | TELECONFERENCE W. R. GRAY (.1), RE: ISSUES RE: EXIT CREDIT AGREEMENT, SECURED CLAIMS, |
| | | | | | | 0.30 | F | 5 | AND REVIEW CREDIT AGREEMENT RE: ISSUES RE: SECURED CLAIMS (.3): |
| | | | | | | 0.10 | F | 6 | REVIEW MILBANK MARKUP OF COMMENTS ON EXIT AGREEMENT (.1): |
| | | | | | | 0.10 | F | 7 | EMAIL CORRESPONDENCE WITH S. HENRY RE: REVISION OF CONFIRMATION ORDER RE: EXIT CREDIT AGREEMENT (.1) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 10/06/06 | McDonald Henry, S | 11.50 | 0.10 | 79.00 | | 0.80 | F | 1 | CONFERENCE CALL WITH S. BUSEY, C. JACKSON, R. GRAY AND A. RAVIN TO PLAN STRATEGY FOR CONFIRMATION HEARING (.8): |
| Fri | 1128259-31 / 1260 | | | | | 0.80 | F | 2 | CONFERENCE CALL WITH S. BUSEY, C. JACKSON. R. GRAY, A. RAVIN, M. BARR AND M. COMERFORD RE: PLANNING FOR CONFIRMATION HEARING (.8): |
| | | | | | | 0.10 | F & | 3 | CONFERENCE WITH A. RAVIN RE: CONFIRMATION BRIEF (.1): |
| | | | | | | 3.90 | F | 4 | DRAFT INSERTS FOR BRIEF RE: OBJECTIONS OF IRS (3.9): |
| | | | | | | 2.30 | F | 5 | FACT GATHERING WITH RESPECT TO CLAIMS AND STANDING ISSUES RE: CERTAIN OBJECTORS BY REVIEW OF DOCKET AND CLAIMS (2.3): |
| | | | | | | 0.70 | F | 6 | EMAILS TO COMPANY AND COMMITTEE COUNSEL RE: CONFIRMATION BRIEF (.7): |
| | | | | | I | 1.20 | F | 7 | DIRECT WORK RE: CITE CHECKING, PROOF READING, AND CONFORMING INTERNALLY (1.2): |
| | | | | | J | 2.70 | F | 8 | READ CASES RE: CONFIRMATION ISSUES RELATING TO SUPPORT FOR TAIL POLICY (2.7) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 10/06/06 | Paoli, J | 5.00 | 0.20 | 87.00 | F | 2.00 | F | 1 | CONFERENCE CALL WITH COMPANY ET AL. RE: REVISED CREDIT AGREEMENT (2.0): |
| Fri | 1128259-19 / 1031 | | | | | 0.30 | F | 2 | CALL WITH C. WENZEL RE: OPEN ITEMS LIST (.3): |
| | | | | | | 0.20 | F | 3 | CALL WITH K. HARRIS RE: SAME (.2): |
| | | | | | F | 1.40 | F | 4 | ALL HANDS CONFERENCE CALL RE: OPEN ISSUES IN CREDIT AGREEMENT (1.4): |
| | | | | | | 0.30 | F | 5 | DRAFT DISCLOSURE RIDER TO CREDIT AGREEMENT (.3): |
| | | | | | | 0.60 | F | 6 | COMPILE OPEN ITEMS LIST (.6): |
| | | | | | | 0.20 | F | 7 | REVISE SCHEDULES AND STATEMENTS TO CREDIT AND SECURITY AGREEMENT (2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 10/06/06 | Ravin, A | 2.60 | 0.20 | 117.00 | | 0.20 | F | 1 | DRAFT MEMORANDUM TO R. GRAY RE: STRATEGY RE: TOWER ADMIN CLAIM APPLICATION, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.2); |
| Fri | 1128259-24/1197 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM K. NEIL RE: VOGEL AND VOGEL CLAIM APPLICATION (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO M. BEAL RE: ADMIN CLAIM APPLICATION FOR GOODINGS (.1); |
| | | | | | | 0.20 | F | 4 | REVIEW INDIAN TRAIL ADMIN CLAIM APPLICATION, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. NEIL RE: SAME, REVIEW MEMORANDUM FROM AND DRAFT MEMORANDUM TO J. LEAMY RE: SAME, CONFERENCE WITH J. LEAMY RE: SAME (.2); |
| | | | | | | 0.30 | F | 5 | DRAFT CORRESPONDENCE TO S. MAGADINO RE: CATAMOUNT LEASES, REVIEW AMENDED CATAMOUNT ADMIN APPLICATIONS (.3); |
| | | | | | | 0.30 | F | 6 | REVIEW AND REVISE ADMIN CLAIM APPLICATION STATUS CHART (.3); |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM E. ASHTON RE: PAYMENT FOR KIRKLAND, DRAFT CORRESPONDENCE TO K. NEIL RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE (VM) WITH J. ROTHLEDER RE: FRO ADMIN CLAIM APPLICATION (.1); |
| | | | | | | 0.40 | F | 9 | REVIEW CATAMOUNT ADMIN CLAIM APPLICATIONS (.4); |
| | | | | | | 0.20 | F | 10 | REVIEW AND REVISE CATAMOUNT CLAIM STATUS CHART (.2); |
| | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO K. NEIL RE: CATAMOUNT CLAIM (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. MOTSINGER RE: STORE 1673 (.1); |
| | | | | | | 0.30 | F | 13 | FINALIZE TOWER ADMIN CLAIM OBJECTION PLEADINGS FOR FILING (.3); |
| | | | | | | 0.10 | F | 14 | REVIEW AND REVISE SUPPLEMENTAL CERTIFICATE OF SERVICE RE: SAME (.1) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 10/06/06 | Ravin, A | 3.90 | 0.30 | 175.50 | F | 0.80 | F | 1 | TELECONFERENCE WITH S. BUSEY, C. JACKSON, S. HENRY AND R. GRAY RE: CONFIRMATION HEARING PLANNING AND OBJECTIONS (.8); |
| Fri | 1128259-31/1321 | | | | F | 0.80 | F | 2 | TELECONFERENCE WITH S. BUSEY, C. JACKSON, S. HENRY, R. GRAY, M. BARR AND M. COMERFORD RE: CONFIRMATION HEARING PLANNING AND OBJECTIONS (.8); |
| | | | | | | 0.80 | F | 3 | REVIEW AND REVISE CONFIRMATION BRIEF (.8); |
| | | | | | | 0.10 | F & | 4 | CONFERENCE WITH S. HENRY RE: CONFIRMATION BRIEF (.1); |
| | | | | | | 0.20 | F | 5 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM T. LEHMAN RE: PROPOSED LANGUAGE FOR CONFIRMATION ORDER TO RESOLVE WESTFORK TOWER OBJECTION, TELECONFERENCE (VM) WITH T. LEHMAN RE: SAME (.2); |
| | | | | | | 0.20 | F | 6 | COORDINATE SERVICE OF 3018 ORDER AND PLAN CLASS ORDER WITH J. WOODFIELD, CONFERENCE WITH SAME RE: SAME, REVIEW AND REVISE CERTIFICATES OF SERVICE RE: SAME (.2); |
| | | | | | | 0.10 | F | 7 | REVIEW MEMORANDA FROM R. GRAY AND J. CASTLE RE: STOCK TRANSFER AGENT / DISBURSING AGENT / BROKER (.1); |
| | | | | | | 0.40 | F | 8 | REVIEW AND REVISE VOTING DECLARATION (.4); |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. LOGAN RE: VOTING DECLARATION (.1); |
| | | | | | | 0.20 | F | 10 | REVIEW MILBANK'S COMMENTS TO PROPOSED ORDER (.2); |
| | | | | | | 0.10 | F | 11 | REVIEW AND COMPARE OTTERBOURG'S COMMENTS TO REVISED PROPOSED ORDER, DRAFT MEMORANDA TO S. HENRY RE: OTTERBOURG'S COMMENTS TO PROPOSED ORDER (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM R. GRAY RE: WELLS FARGO AND AST SELECTION (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|---------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 10/06/06 | Ravin, A | 1.00 | 0.50 | 292.50 | | 0.10 | F | 1 | REVIEW AND REVISE MOTION APPROVING CLAIMS RESOLUTION WITH BASIN STREET (.1): |
| Fri | 1128259-9755 | | | | | 0.50 | F & | 2 | CONFERENCE WITH J. LEAMY RE: CLAIMS ARISING UNDER LEASES THAT ALLEGEDLY HAVE HAD RENTS ASSIGNED TO LENDERS (.5): |
| | | | | | | 0.40 | F | 3 | REVIEW LOGAN REPORTS RE: CLAIMS ARISING UNDER LEASES THAT ALLEGEDLY HAVE HAD RENTS ASSIGNED TO LENDERS (.4) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 10/06/06 | Turetsky, D | 4.70 | 0.10 | 49.50 | J | 1.20 | F | 1 | FURTHER RESEARCH AND ANALYSIS RE: DETERMINING APPROPRIATE PARAMETERS FOR SETTLEMENT OF CONTRACT ASSUMPTION DISPUTE WITH ALABAMA POWER (1.2): |
| Fri | 1128259-18919 | | | | | 0.60 | F | 2 | TELECONFERENCE WITH J. JAMES AND K. FAGERSTROM RE: ALABAMA POWER CONTRACT DISPUTE (.6): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH C. JACKSON AND P. BROWN RE: CONTRACT RELATED ISSUES IN CONNECTION WITH SALE OF ALABAMA WAREHOUSE (.2): |
| | | | | | | 0.20 | F | 4 | FOLLOW UP TELECONFERENCE WITH P. BROWN RE: CONTRACT RELATED ISSUES IN CONNECTION WITH SALE OF ALABAMA WAREHOUSE (.2) |
| | | | | | | 0.50 | F | 5 | CONFERENCE CALL WITH J. JAMES, K. FAGERSTROM, AND B. GASTON RE: PROPOSED SETTLEMENT WITH ALABAMA POWER (.5): |
| | | | | | | 1.20 | F | 6 | FINALIZE FOR FILING MOTION TO APPROVE STIPULATION WITH MEDICAL SECURITY CARD COMPANY (1.2): |
| | | | | | | 0.10 | F | 7 | E-MAIL TO J. POST AND K. WARD RE: MOTION TO APPROVE STIPULATION WITH MEDICAL SECURITY CARD COMPANY (.1): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH C. SMITH RE: MOTION TO APPROVE STIPULATION WITH MEDICAL SECURITY CARD COMPANY (.1): |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH J. POST RE: MOTION TO APPROVE STIPULATION WITH MEDICAL SECURITY CARD COMPANY (.1): |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH K. WARD RE: MOTION TO APPROVE STIPULATION WITH MEDICAL SECURITY CARD COMPANY (.1): |
| | | | | | | 0.10 | F & | 11 | TELECONFERENCE WITH R. GRAY RE: ANDERSON NEWS CONTRACT (.1): |
| | | | | | F | 0.30 | F | 12 | CONFERENCE CALL WITH S. EICHEL, J. YOUNG, K. FAGERSTROM, J. JAMES RE: OPEN CONTRACT ISSUES (.3) |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 10/06/06 | Turetsky, D | 1.10 | 0.20 | 99.00 | | 0.20 | F | 1 | E-MAIL TO D. YOUNG RE: LOUISIANA TAX CLAIM (.2): |
| Fri | 1128259-9756 | | | | | 0.20 | F | 2 | REVIEW APPLICATION FOR PAYMENT OF ADMINISTRATIVE EXPENSE FILED BY INFORMATION BUILDERS (.2): |
| | | | | | | 0.10 | F | 3 | E-MAIL TO J. JAMES, B. KICHLER, J. YOUNG, K. FAGERSTROM, J. EDMONSON RE: APPLICATION FOR PAYMENT OF ADMINISTRATIVE EXPENSE FILED BY INFORMATION BUILDERS (.1): |
| | | | | | | 0.20 | F & | 4 | TELECONFERENCE WITH J. LEAMY RE: APPLICATION FOR PAYMENT OF ADMINISTRATIVE EXPENSE FILED BY INFORMATION BUILDERS (.2): |
| | | | | | | 0.20 | F | 5 | E-MAIL TO J. YOUNG AND E. POLLACK RE: GE LIGHTING CLAIM (.2): |
| | | | | | J | 0.20 | F | 6 | RESEARCH RE: DELL CLAIMS (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 10/08/06 | Turetsky, D | 6.00 | 0.10 | 49.50 | | 1.00 | F | 1 | REVISE MOTION TO ASSUME HOBART CONTRACT ON NEGOTIATED TERMS (1.0); |
| Sun | 1128259-18922 | | | | | 0.40 | F | 2 | REVISE HOBART ASSUMPTION ORDER (.4); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH R. GRAY RE: HOBART ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO J. JAMES, B. KICHLER, J. YOUNG, B. GASTON, AND K. FAGERSTROM RE: HOBART ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 5 | E-MAIL TO C. PETERSON RE: HOBART ASSUMPTION (.1); |
| | | | | | | 0.30 | F | 6 | REVISE GE ASSUMPTION MOTION (.3); |
| | | | | | | 0.60 | F | 7 | REVISE GE ASSUMPTION ORDER (.6); |
| | | | | | | 0.20 | F | 8 | E-MAIL TO J. JAMES, B. KICHLER, J. YOUNG, B. GASTON, AND K. FAGERSTROM RE: GE LIGHTING ASSUMPTION MOTION (.2); |
| | | | | | | 0.20 | F | 9 | E-MAIL TO R. METH AND P. CARINO RE: GE LIGHTING ASSUMPTION MOTION (.2); |
| | | | | | | 0.30 | F | 10 | FURTHER REVIEW AND COMMENT RE: DRAFT AMENDMENT TO MASTER AGREEMENT CIRCULATED BY ALABAMA POWER (.3); |
| | | | | | | 0.20 | F | 11 | E-MAIL TO J. JAMES, B. KICHLER, J. YOUNG, B. GASTON, AND K. FAGERSTROM RE: ALABAMA POWER SETTLEMENT (.2); |
| | | | | | | 1.80 | F | 12 | DRAFT AGREED ORDER RE: INFORMATION RESOURCES CONTRACT (1.8); |
| | | | | | | 0.20 | F | 13 | E-MAIL TO R. GRAY RE: DEEMED REJECTION OF CERTAIN WINN-DIXIE CONTRACTS (.2); |
| | | | | | | 0.10 | F | 14 | E-MAIL TO J. JAMES, B. KICHLER, J. YOUNG, B. GASTON, AND K. FAGERSTROM RE: CIGNA AGREED ORDER (.1); |
| | | | | | | 0.10 | F | 15 | E-MAIL TO C. THOMPSON RE: CIGNA AGREED ORDER (.1); |
| | | | | | | 0.10 | F | 16 | E-MAIL TO J. JAMES, B. KICHLER, J. YOUNG, B. GASTON, AND K. FAGERSTROM RE: AGREED IRI ORDER (.1); |
| | | | | | | 0.20 | F | 17 | RESEARCH RE: ISSUES ARISING IN CONNECTION WITH ORACLE/PEOPLESOFT CONTRACTS (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/09/06 | Gray, R | 5.30 | 0.10 | 62.50 | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| Mon | 1128259-3\1330 | | | | | 0.10 | F | 1  TELECONFERENCE WITH A. RAVIN RE: STATUS OF CONFIRMATION PREPARATIONS (.1); |
| | | | | | | 0.20 | F | 2  REVIEW AND RESPOND TO MEMORANDUM FROM D. MORRIS RE: PLAN MODIFICATION ISSUES AND DRAFT MEMORANDUM TO SKADDEN, SMITH HULSEY AND MILBANK RE: SAME (.2); |
| | | | | | | 0.10 | F | 3  EXCHANGE EMAILS WITH J. BAKER AND A. RAVIN RE: CONFIRMATION HEARING ATTENDANCE (.1); |
| | | | | | | 0.10 | F | 4  DRAFT FOLLOW UP TO SKADDEN AND SMITH HULSEY TEAMS RE: PLAN MODIFICATION (.1); |
| | | | | | | 0.10 | F | 5  EXCHANGE EMAILS WITH L. PRENDERGAST RE: PLAN MODIFICATION TO ADDRESS CLAIM SETTLEMENT PROCEDURES (.1); |
| | | | | | | 0.20 | F | 6  REVIEW AND REVISE PROPOSED PLAN MODIFICATION FROM L. PRENDERGAST (.2); |
| | | | | | | 0.20 | F | 7  REVISE PLAN MODIFICATION TO ADDRESS D. MORRIS ISSUES (.2); |
| | | | | | | 0.10 | F | 8  DRAFT MEMORANDUM TO D. MORRIS RE: SAME (.1); |
| | | | | | | 0.10 | F | 9  DRAFT FURTHER MEMORANDUM TO D. MORRIS RE: ADDITIONAL MODIFICATION (.1); |
| | | | | | | 0.40 | F | 10  REVIEW REVISED CONFIRMATION BRIEF AND PROVIDE COMMENTS (.4); |
| | | | | | | 0.10 | F | 11  REVIEW STATUS OF CONFIRMATION NOTICE AND DRAFT MEMORANDUM TO J. POST RE: SAME (.1); |
| | | | | | | 0.10 | F | 12  DRAFT MEMORANDUM TO J. CASTLE RE: EFFECTIVE DATE PAYMENT ISSUES (.1); |
| | | | | | | 0.80 | F | 13  CONFERENCE CALL WITH J. CASTLE, K. LOGAN AND B. CROCKER: CLAIM REDUCTION FORM ISSUES (.8); |
| | | | | | | 0.20 | F | 14  REVIEW AND PROVIDE COMMENTS ON LETTER TO RESCIND CLAIM REDUCTION ELECTION (.2); |
| | | | | | | 0.10 | F | 15  FOLLOW UP CALL WITH K. LOGAN RE: SAME AND CHANGES TO LETTER (.1); |
| | | | | | | 0.20 | F | 16  DRAFT ALL HANDS MEMORANDUM RE: EFFECTIVE DATE PAYMENT ISSUES AND CALL (.2); |
| | | | | | | 0.20 | F | 17  REVIEW DRAFT OF MILBANK'S CONFIRMATION BRIEF (.2); |
| | | | | | | 0.30 | F | 18  TELECONFERENCE WITH N. TALLY RE: DISTRIBUTION ISSUES (.3); |
| | | | | | | 0.20 | F | 19  REVIEW EFFECTIVE DATE SOURCES AND USES FROM J. OCONNELL AND DRAFT MEMORANDA TO J. OCONNELL RE: ADDITIONAL INFORMATION FOR SAME (.2); |
| | | | | | | 0.30 | F | 20  TELECONFERENCE WITH J. CASTLE, D. BRYANT AND D. YOUNG RE: RESERVE ISSUES (.3); |
| | | | | | | 0.30 | F | 21  REVISE TIN SOLICITATION FORM FOR CLASS 5 AND 17 AND DRAFT MEMORANDUM TO K. LOGAN RE: SAME (.3); |
| | | | | | | 0.20 | F | 22  REVIEW MEMORANDUM AND ATTACHMENTS FROM MILBANK RE: REAL ESTATE FORMATION DOCUMENTS AND DRAFT MEMORANDUM TO J. KEMPF RE: SAME (.2); |
| | | | | | | 0.20 | F | 23  REVIEW PRESS RELEASE DRAFT AND DRAFT MEMORANDUM TO M. FRIETAG WITH COMMENTS (.2); |
| | | | | | | 0.10 | F | 24  FOLLOW UP EMAIL EXCHANGE WITH M. FRIETAG RE: SAME (.1); |
| | | | | | | 0.10 | F | 25  DRAFT MEMORANDUM TO R. BARUSCH ET AL RE: CALL WITH WELLS FARGO AND FIDELITY ON BROKER PROGRAM (.1); |
| | | | | | | 0.20 | F | 26  DRAFT MEMORANDUM TO M. BARR RE: PLAN MODIFICATION TO ADDRESS PLAN SETTLEMENT PROCEDURES AND REMAINING CASH PAYMENTS (.2); |
| | | | | | | 0.10 | F | 27  EXCHANGE EMAILS WITH J. CASTLE RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

|  |  |  | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|  |  |  |  |  |  |  |  |  | MATTER:*Claims Administration (General)* |
| 10/09/06 | Gray, R | 1.80 | 0.20 | 125.00 |  | 0.70 | F | 1 | REVISE MSP/SRP EXHIBIT FORMAT AND DRAFT MEMORANDUM TO K. LOGAN RE: SAME (.7); |
| Mon | 1128259-9 762 |  |  |  |  | 0.10 | F | 2 | REVIEW MEMORANDUM FROM A. BARAGONA RE: LOUISIANA TAX CLAIM ISSUE AND CONFERENCE/TELECONFERENCE WITH D. TURETSKY RE: SAME (.1); |
|  |  |  |  |  |  | 0.30 | F | 3 | CONFERENCE CALL WITH B. KICHLER AND P. TIBERIO RE: CF SAUER CLAIM ISSUES (.3); |
|  |  |  |  |  |  | 0.10 | F & | 4 | TELECONFERENCE WITH D. TURETSKY RE: DELL PREFERENCE WAIVER ISSUE (.1); |
|  |  |  |  |  |  | 0.20 | F | 5 | TELECONFERENCE WITH D. YOUNG AND D. TURETSKY RE: DELL CLAIM OBJECTION RESOLUTION (.2); |
|  |  |  |  |  |  | 0.10 | F | 6 | EXCHANGE EMAILS WITH J. LEAMY RE: ISSUES ON 24TH OMNI EXHIBITS (.1); |
|  |  |  |  |  |  | 0.10 | F | 7 | REVIEW UPDATED LOG FROM J. EDMONSON RE: OUTSTANDING CLAIMS OBJECTIONS (.1); |
|  |  |  |  |  |  | 0.10 | F | 8 | EXCHANGE EMAILS WITH J. LEAMY RE: PROGRESS ON SAME (.1); |
|  |  |  |  |  |  | 0.10 | F | 9 | REVIEW MEMORANDUM FROM D. RICHARDS AND RELIANCE LANGUAGE AND EXCHANGE EMAILS WITH J. LEAMY RE: SAME (.1) |
|  |  |  |  |  |  |  |  |  | MATTER:*Claims Administration (General)* |
| 10/09/06 | Leamy, J | 6.10 | 0.70 | 409.50 |  | 2.50 | F | 1 | REVIEW AND COMMENT ON PROPOSED EXHIBITS FOR 24TH OMNI (2.5); |
| Mon | 1128259-9 763 |  |  |  |  | 0.80 | F | 2 | REVIEW STATUS OF OPEN CLAIMS (.8); |
|  |  |  |  |  |  | 0.10 | F | 3 | EMAIL J. POST RE: Y. DIAZ MOTION TO ALLOW LATE CLAIM (.1); |
|  |  |  |  |  |  | 0.10 | F | 4 | EMAIL R. DEHNEY RE: PROJECT ASSISTANTS MOTION (.1); |
|  |  |  |  |  |  | 0.10 | F | 5 | EMAIL K. WARD RE: PROJECT ASSTS WITHDRAWAL (.1); |
|  |  |  |  |  |  | 0.10 | F | 6 | EMAIL H. JONES RE: REXALL (.1); |
|  |  |  |  |  |  | 0.10 | F | 7 | EMAIL K. WARD RE: CLAIM 10270 (.1); |
|  |  |  |  |  |  | 0.20 | F | 8 | REVIEW INDIAN TRAIL CLAIM (.2); |
|  |  |  |  |  |  | 0.10 | F | 9 | EMAIL A. LIU RE: DELL (.1); |
|  |  |  |  |  |  | 0.10 | F | 10 | EMAIL E. OCAROLL RE: CLAIM 12073 (.1); |
|  |  |  |  |  |  | 0.30 | F | 11 | EMAIL J. LANDON RE: XEROX (.3); |
|  |  |  |  |  |  | 0.10 | F | 12 | TC E. POLLACK RE: 24TH OMNI (.1); |
|  |  |  |  |  |  | 0.10 | F | 13 | TELECONFERENCE WITH C JACKSON RE: IRS CLAIM (.1); |
|  |  |  |  |  |  | 0.10 | F | 14 | TELECONFERENCE WITH B. FITZGERALD RE: BREVARD CO. RESPONSE TO 22ND CLAIM OBJECTION (.1); |
|  |  |  |  |  |  | 0.10 | F & | 15 | TELECONFERENCE WITH D. TURETSKY RE: DELL MTKTING (.1); |
|  |  |  |  |  |  | 0.10 | F | 16 | TELECONFERENCE WITH K. FAGERSTROM RE: XEROX (.1); |
|  |  |  |  |  |  | 0.20 | F | 17 | TELECONFERENCE WITH E. OCARROLL RE CLAIM 13291 (.2); |
|  |  |  |  |  |  | 0.60 | F & | 18 | TELECONFERENCE WITH A RAVIN RE: ASSIGNMENT ISSUES (.6); |
|  |  |  |  |  |  | 0.10 | F | 19 | TELECONFERENCE WITH W. SIMKULAK RE: CLAIM 13291 (.1); |
|  |  |  |  |  |  | 0.20 | F | 20 | TELECONFERENCE WITH D. RICHARDS RE: RELIANCE INS CO CLAIM (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|--------------------------------|-------------------------------|------------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/09/06 | Margolis, A | 4.00 | 0.20 | 125.00 | | 1.80 | F | 1 | REVISE EXIT FINANCING RELATED PROVISIONS OF CONFIRMATION ORDER TO REFLECT OTTERBOURG COMMENTS (1.8); |
| Mon | 1128259-19 1043 | | | | | 0.20 | F & | 2 | TELECONFERENCE WITH S. HENRY RE: REVISIONS TO EXIT FINANCING PROVISION OF CONFIRMATION ORDER (.2); |
| | | | | | F | 0.10 | F | 3 | TELECONFERENCE WITH M. LOESBERG, S. SOLL, R. GRAY RE: SCHEDULES AND STATEMENTS, DEBT COVENANTS IN EXIT CREDIT AGREEMENT (.1); |
| | | | | | C | 0.50 | F | 4 | EMAIL CORRESPONDENCE WITH P. NECKLES AND R. GRAY (.5); |
| | | | | | | 0.50 | F | 5 | EMAIL CORRESPONDENCE WITH T. BOYDELL RE: DEBT, LIEN COVENANTS (.5); |
| | | | | | | 0.50 | F | 6 | DRAFT AND FORWARD INSERTS ON DEBT, LIEN COVENANTS TO P. NECKLES, T. BOYDELL (.5); |
| | | | | | | 0.20 | F | 7 | EMAIL CORRESPONDENCE WITH M. LOESBERG RE: ISSUES RE: DEBT, LIEN COVENANTS (.2); |
| | | | | | | 0.20 | F | 8 | REVIEW DRAFT SOURCES AND USES SCHEDULES AND STATEMENTS (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/09/06 | McDonald Henry, S | 0.50 | 0.20 | 158.00 | | 0.30 | F | 1 | ANALYSIS OF ISSUES RELATING TO TITLE INSURANCE (.3); |
| Mon | 1128259-19 958 | | | | | 0.20 | F & | 2 | TELECONFERENCE WITH A. MARGOLIS RE: TITLE INSURANCE ISSUES (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/09/06 | Paoli, J | 5.70 | 0.20 | 87.00 | | 0.20 | F | 1 | ORDER JUDGMENT AND STATE TAX LIEN SEARCHES (.2): |
| Mon | 1128259-19 1044 | | | | | 0.10 | F | 2 | CALL WITH L. GARCIA AT NCR RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | EMAIL TO P. BROWN RE: GOOD STANDINGS (.1): |
| | | | | | | 0.40 | F | 4 | REVISE RESOLUTIONS (.4): |
| | | | | | | 0.10 | F | 5 | EMAIL TO M. LOESBERG RE: SAME (.1): |
| | | | | | | 0.20 | F | 6 | COORDINATE CLOSING CHECKLIST CALL WITH T. BOYDELL AND K. HARRIS (.2): |
| | | | | | | 0.30 | F | 7 | REVIEW JUDGMENT LIEN SEARCH RESULTS (.3): |
| | | | | | | 0.40 | F | 8 | REVIEW FOREIGN QUALIFICATIONS (.4): |
| | | | | | | 0.10 | F | 9 | EMAIL TO K. LUSTIK RE: SEARCH LISTING (.1): |
| | | | | | | 0.60 | F | 10 | REVIEW EXHIBITS TO CREDIT AGREEMENT (.6): |
| | | | | | | 0.20 | F | 11 | CALL TO L. APPEL RE: SCHEDULES AND STATEMENTS (.2): |
| | | | | | | 0.10 | F | 12 | EMAIL TO L. APPEL RE: SAME (.1): |
| | | | | | | 0.60 | F | 13 | REVIEW REVISED SECRETARY CERTIFICATES (.6): |
| | | | | | | 0.30 | F | 14 | REVIEW DRAFT INSURANCE CERTIFICATES (.3): |
| | | | | | | 0.10 | F | 15 | EMAIL TO D. BITTER RE: SAME (.1): |
| | | | | | | 0.30 | F | 16 | REVIEW SEARCH RESULTS LISTING (.3): |
| | | | | | | 0.20 | F | 17 | REVIEW ORGANIZATIONAL CHART FOR ACCURACY (.2): |
| | | | | | | 0.60 | F | 18 | REVIEW LLC AGREEMENTS FOR NEW REAL ESTATE ENTITIES (.6): |
| | | | | | | 0.30 | F | 19 | CALL TO P. BROWN RE: DELIVERY OF LLC MEMBERSHIP CERTIFICATES (.3): |
| | | | | | | 0.10 | F | 20 | REVIEW COMMENTS TO RESOLUTIONS FROM OSHR (.1): |
| | | | | | | 0.10 | F | 21 | EMAIL TO T. BOYDELL RE: SAME (.1): |
| | | | | | | 0.10 | F | 22 | EMAIL TO T. SALDANA RE: SAME (.1): |
| | | | | | | 0.20 | F & | 23 | CALL WITH T. BOYDELL RE: EXHIBITS (.2) |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 10/09/06 | Ravin, A | 4.20 | 0.60 | 351.00 | | 0.50 | F | 1 | REVIEW AND REVISE OBJECTION AND CORRESPONDING PLEADINGS IN CONNECTION WITH CLAIMS FOR LEASES THAT HAVE BEEN ASSUMED (.5): |
| Mon | 1128259-9 764 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. COOPER RE: MARKETING INNOVATIONS (.1): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH C. JACKSON AND A. WULLBERN RE: DEUTSCHE BANK SETTLEMENT (.1): |
| | | | | | | 0.60 | F & | 4 | CONFERENCE WITH J. LEAMY RE: ASSIGNED LEASE CLAIMS (.6): |
| | | | | | | 2.90 | F | 5 | REVIEW ASSIGNED LEASE CLAIMS AND RESEARCH CLAIMS ON DATABASE RE: SAME (2.9) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/09/06 | Tran Boydell, T | 4.20 | 0.20 | 119.00 | | 1.40 | F | 1 | COORDINATE CLOSING DELIVERABLE WITH J. PAOLI (1.4); |
| Mon | 1128259-19 1038 | | | | | 0.20 | F | 2 | REVIEW RIDERS TO CREDIT AGREEMENT (.2); |
| | | | | | C | 0.40 | F | 3 | ATTENTION TO UCC ISSUES (.4); |
| | | | | | | 1.50 | F | 4 | START REVIEWING AND PROVIDING COMMENTS TO OPINION LETTER (1.5); |
| | | | | | | 0.50 | F | 5 | DISCUSSIONS/E-MAILS WITH M. LOESBERG RE: CREDIT AGREEMENT MATTERS (.5); |
| | | | | | | 0.20 | F & | 6 | DISCUSSION WITH J. PAOLI RE: CERTAIN EXHIBITS TO CREDIT AGREEMENT (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 10/09/06 | Turetsky, D | 2.80 | 0.20 | 99.00 | J | 0.20 | F | 1 | RESEARCH RE: ISSUES RELATING TO SETTLEMENT OF CLAIM WITH DELL (.2); |
| Mon | 1128259-9 765 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH J. LEAMY RE: SETTLEMENT OF CLAIM WITH DELL (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH J. JAMES RE: SETTLEMENT OF CLAIM WITH DELL (.1); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALLS WITH S. STREUSAND RE: SETTLEMENT OF DELL CLAIM (.2); |
| | | | | | | 0.10 | F & | 5 | TELECONFERENCE WITH R. GRAY RE: SETTLEMENT OF DELL CLAIM (.1); |
| | | | | | F | 0.20 | F | 6 | TELECONFERENCE WITH D. YOUNG AND R. GRAY RE: SETTLEMENT OF DELL CLAIM (.2); |
| | | | | | J | 0.40 | F | 7 | FURTHER RESEARCH RE: LOUISIANA TAX CLAIM ISSUES (.4); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH J. POST RE: LOUISIANA TAX CLAIM ISSUES (.1); |
| | | | | | | 0.90 | F | 9 | MEMORANDUM TO A. BARAGONA RE: LOUISIANA TAX CLAIM ISSUES (.9); |
| | | | | | | 0.40 | F | 10 | E-MAIL TO J. EDMONSON AND J. YOUNG RE: WINN-DIXIE CONTRACT RELATED CLAIMS (.4); |
| | | | | | J | 0.10 | F | 11 | FURTHER RESEARCH RE: WINN-DIXIE CONTRACT-RELATED CLAIMS (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| DATE | TIMEKEEPER | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 10/10/06 | Baker, D | 9.20 | 1.10 | 962.50 | | 0.20 | F | 1 | REVIEW DRAFT LANGUAGE RELATED TO D&O TAIL POLICY (.2); |
| Tue | 1128259-3 / 1263 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH S. HENRY RELATED TO DRAFT LANGUAGE FOR D&O TAIL POLICY (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW SUGGESTED COMMITTEE REVISIONS TO LANGUAGE RELATING TO D&O TAIL POLICY (.2); |
| | | | | | | 0.10 | F & | 4 | TELECONFERENCE WITH S. HENRY RE: COMMENTS FROM COMMITTEE (.1); |
| | | | | | | 0.20 | F | 5 | TRANSMIT EMAIL TO M. COMERFORD RE: SUGGESTED COMMITTEE LANGUAGE (.2); |
| | | | | | | 0.20 | F | 6 | REVIEW REVISED LANGUAGE RECEIVED FROM MR. COMERFORD (.2); |
| | | | | | | 0.10 | F | 7 | EMAIL TO M. COMERFORD RE: REVISED LANGUAGE (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW COMMENTS ON D&O TAIL INSURANCE LANGUAGE FROM D. BITTER (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW REPLY FROM J. CASTLE (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW EMAIL FROM L. APPEL RE: D&O ISSUES (.1); |
| | | | | | | 0.30 | F | 11 | REVIEW PROPOSED LANGUAGE RELATING TO D&O ISSUES (.3); |
| | | | | | | 0.10 | F | 12 | EMAIL L. APPEL RE: SUGGESTED LANGUAGE (.1); |
| | | | | | | 0.30 | F | 13 | TELECONFERENCE WITH F. HUFFARD RE: ISSUES RELATED TO D&O TAIL POLICY (.3); |
| | | | | | | 0.40 | F | 14 | TELECONFERENCE WITH S. BUSEY RE: D&O TAIL POLICY (.4); |
| | | | | | | 0.40 | F | 15 | TELECONFERENCE WITH WITH J. SKELTON RE: ISSUES RELATED TO PLAN CONFIRMATION (.4); |
| | | | | | | 0.30 | F | 16 | REVIEW PROPOSED IRS REVISIONS TO PLAN (.3); |
| | | | | | | 0.10 | F | 17 | RESPOND TO EMAIL FROM R. GRAY RE: LANGUAGE TO BE INSERTED AT REQUEST OF IRS (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW ADDITIONAL LANGUAGE FOR CONFIRMATION ORDER (.1); |
| | | | | | | 0.10 | F | 19 | REVIEW EMAIL FROM R. BARUSCH RE: RESERVED CALCULATION FOR PLAN (.1); |
| | | | | | | 0.10 | F | 20 | TELECONFERENCE WITH R. BARUSCH CLAIMS RESERVE CALCULATION (.1); |
| | | | | | | 0.10 | F | 21 | REVIEW EMAIL FROM R. GRAY WITH RESPECT TO PLAN CLOSING (.1); |
| | | | | | | 0.10 | F | 22 | RESPOND TO EMAIL FROM R. GRAY RELATED TO PLAN CLOSING (.1); |
| | | | | | | 0.80 | F | 23 | CONFERENCE P. NECKLES, W. SCHWARTZ, R. GRAY, A. RAVIN AND T. SALDANA RE: CLOSING ISSUES (.8); |
| | | | | | | 4.60 | F | 24 | CONTINUE REVISIONS TO DRAFT CONFIRMATION BRIEF (4.6) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 10/10/06 | Gray, R | 0.20 | 0.10 | 62.50 | | 0.10 | F | 1 | TELECONFERENCE WITH J. KEMPF RE: AUTHORIZATION FOR TRANSFER OF OWNED PROPERTY (.1); |
| Tue | 1128259-19 / 1047 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMORANDUM FROM J. KEMPF TO S. MCCLELLAND RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 10/10/06 Tue | Gray, R 1128259-37/1334 | 7.80 | 0.70 | 437.50 | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | 0.20 | F | 1 | DRAFT MEMORANDUM TO J. BAKER, P. NECKLES, R. BARUSCH ET AL. RE: CLOSING PREPARATIONS AND LOGISTICS (.2): |
| | | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMORANDUM FROM M. FRIETAG RE: INQUIRY ON VOTE RESULTS (.1): |
| | | | | | | 0.10 | F | 3 | FURTHER EMAIL EXCHANGE WITH M. FRIETAG RE: COMMUNICATION ISSUES (.1): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMORANDUM TO J. GOTTLIEB ET AL. RE: PROPOSED PLAN MODIFICATIONS ON TAX ISSUES (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: STOCK TRANSFER AGENT ISSUES (.1): |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO S. HENRY AND A. RAVIN TO COORDINATE PLAN RELATED FILINGS TODAY AND FOLLOW EMAIL EXCHANGE WITH SAME (.1): |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH D. MORRIS RE: IRS ISSUES ON PLAN MODIFICATION (.1): |
| | | | | | | 0.10 | F | 8 | DRAFT FURTHER MEMORANDUM TO J. GOTTLIEB ET AL. RE: SETOFF ISSUE (.1): |
| | | | | | | 0.10 | F | 9 | REVIEW AND RESPOND TO MEMORANDUM FROM T. CRICHTON RE: IRS ISSUE (.1): |
| | | | | | | 0.20 | F | 10 | DRAFT MEMORANDUM TO D. MORRIS RE: REVISIONS TO PLAN MODIFICATION TO ADDRESS ISSUE (.2): |
| | | | | | | 0.20 | F | 11 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: PLAN MODIFICATION ISSUES FOR SIGNOFF (.2): |
| | | | | | | 0.20 | F | 12 | REVIEW MEMORANDA FROM M. COMERFORD AND L. APPEL RE: 8.11 MODIFICATION AND DRAFT MEMORANDUM TO L. APPEL ET AL. RE: SAME (.2): |
| | | | | | | 0.10 | F | 13 | EMAIL EXCHANGE WITH M. COMERFORD RE: SAME (.1): |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH M. COMERFORD RE: SAME (.1): |
| | | | | | | 0.20 | F | 15 | REVISE 8.11 MODIFICATION AND RECIRCULATE (.2): |
| | | | | | | 0.10 | F | 16 | REVIEW AND RESPOND TO MEMORANDUM FROM J. POST RE: SAME (.1): |
| | | | | | | 0.10 | F | 17 | DRAFT MEMORANDUM TO L. APPEL RE: SIGNATURE ON PLAN MODIFICATION (.1): |
| | | | | | | 0.20 | F | 18 | EMAIL EXCHANGE WITH K. LOVERICH AND J. POST RE: CLASS 17 V CLASS 16 REDUCTION ISSUES (.2): |
| | | | | | | 0.20 | F | 19 | FURTHER REVISIONS TO 8.11 MODIFICATION TO ADDRESS MILBANK CONCERNS (.2): |
| | | | | | | 0.10 | F | 20 | EMAIL EXCHANGE WITH J. POST, M. BARR ET AL. TO OBTAIN SIGNOFF (.1): |
| | | | | | | 0.10 | F | 21 | REVIEW AND RESPOND TO MEMORANDUM FROM K. LOVERICH RE: RESERVE ISSUE (.1): |
| | | | | | | 0.20 | F | 22 | REVIEW MEMORANDUM AND DETAIL FROM J. EDMONSON RE: RECLAMATION PAYMENTS AND DRAFT REPLY RE: FURTHER DETAIL TO SATISFY DISBURSING AGENT CRITERIA (.2): |
| | | | | | | 0.10 | F | 23 | DRAFT MEMORANDUM TO N. TALLY RE: DISBURSING RULES ON TIN FOR CORPORATIONS AND REVIEW REPLY (.1): |
| | | | | | | 0.10 | F | 24 | REVIEW MEMORANDUM FROM B. NUSSBAUM RE: CLOSING AFTER 10 DAYS (.1): |
| | | | | | | 0.70 | F | 25 | CONFERENCE WITH SKADDEN BANKING, CORPORATE AND REORG TEAMS RE: EFFECTIVE DATE CLOSING (.7): |
| | | | | | | 0.20 | F | 26 | PREPARE FOR CALLS ON EFFECTIVE DATE DISTRIBUTION ISSUES (.2): |
| | | | | | | 0.30 | F | 27 | CONFERENCE CALL WITH COMPANY, XROADS, LOGAN AND SKADDEN TEAMS RE: RECLAMATION PAYMENTS (.3): |
| | | | | | | 0.80 | F | 28 | CONFERENCE CALL WITH COMPANY, XROADS, LOGAN AND SKADDEN TEAMS RE: REAL ESTATE LEASE CURE PAYMENTS (.8): |
| | | | | | | 0.30 | F | 29 | CONFERENCE CALL WITH COMPANY, XROADS, LOGAN AND SKADDEN TEAMS RE: CONTRACT CURE PAYMENTS (.3): |
| | | | | | | 0.10 | F | 30 | REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: SIZE OF STOCK ISSUANCE (.1): |
| | | | | | | 0.50 | F | 31 | CONFERENCE CALL WITH S. KAROL, J. EDMONSON, K. LOGAN AND R. BARUSCH RE: COMMON STOCK RESERVE (.5): |
| | | | | | | 0.20 | F | 32 | FINALIZE PLAN MODIFICATION AND PREPARE FOR FILING (.2): |
| | | | | | | 0.10 | F | 33 | DRAFT MEMORANDUM TO S. SOLL RE: PLAN MODIFICATION (.1): |
| | | | | | | 0.10 | F | 34 | TELECONFERENCE WITH S. SOLL RE: SAME (.1): |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.40 | F | 35 | REVIEW AND COMMENT ON PORTIONS OF CONFIRMATION ORDER (.4): |
| | | | | | | 0.30 | F | 36 | REVIEW AND COMMENT ON REVISED BRIEF (.3): |
| | | | | | | 0.20 | F | 37 | REVIEW MEMORANDUM AND FILE FROM K. LOGAN RE: CLASS 5 AND 17 EMPLOYEE CLAIMS (.2): |
| | | | | | | 0.20 | F | 38 | DRAFT MEMORANDUM TO J. CASTLE AND D. YOUNG RE: TAX DISTRIBUTION ISSUES ON SAME (.2): |
| | | | | | | 0.10 | F | 39 | DRAFT MEMORANDUM TO K. LOGAN RE: DE MINIMIS CLAIMS (.1): |
| | | | | | | 0.10 | F | 40 | DRAFT MEMORANDUM TO S. HENRY RE: EFFECTIVE DATE NOTICE ISSUE (.1) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 10/10/06 | McDonald Henry, S | 12.20 | 0.20 | 158.00 | | 0.30 | F | 1 | TELECONFERENCE WITH J. CASTLE RE: PROJECTIONS RE: CLAIMS (.3): |
| Tue | 1128259-3171265 | | | | | 0.80 | F | 2 | REVIEW COMMITTEE BRIEF (.8): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH M. COMERFORD RE: COMMITTEE BRIEF (.2): |
| | | | | | | 4.80 | F | 4 | REVISE CONFIRMATION ORDER IN LIGHT OF NUMEROUS COMMENTS (4.8): |
| | | | | | | 0.10 | F & | 5 | TELECONFERENCE WITH J. BAKER RE: COMMENTS (.1): |
| | | | | | | 0.70 | F | 6 | REVIEW LOGAN DECLARATION AND INCORPORATE INFORMATION IN PAPERS (.7): |
| | | | | | | 4.90 | F | 7 | REVISE BRIEF TO INCORPORATE COMMENTS FROM NUMEROUS PARTIES (4.9): |
| | | | | | | 0.10 | F & | 8 | TELECONFERENCE WITH J. BAKER RE: CHANGES TO CONFIRMATION ORDER (.1): |
| | | | | | | 0.30 | F | 9 | REVIEW EMAILS FROM M. COMERFORD RE: PARAGRAPH 46 AND WORK ON WORDING (.3) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 10/10/06 | Paoli, J | 3.30 | 0.20 | 87.00 | F | 0.70 | F | 1 | MEETING WITH A. MARGOLIS, P. NECKLES, A. RAVIN, J. KEMPF, W. SCHWARTZ, R. GRAY AND T. SALDANA RE: CLOSING LOGISTICS (.7): |
| Tue | 1128259-1751051 | | | | | 0.20 | F | 2 | CALL TO G. LORENZ RE: CLOSING ROOM AND FORM OF SECRETARY'S CERTIFICATE (.2): |
| | | | | | | 0.60 | F | 3 | REVISE CLOSING CHECKLIST (.6): |
| | | | | | | 0.10 | F | 4 | EMAIL TO J. JAMES RE: ENTITIES TO BE DISSOLVED (.1): |
| | | | | | | 0.10 | F | 5 | EMAIL TO B. KICHLER RE: ASSIGNMENT AGREEMENTS (.1): |
| | | | | | F | 0.80 | F | 6 | CONFERENCE CALL WITH OSHR RE: CLOSING CHECKLIST (.8): |
| | | | | | | 0.30 | F | 7 | REVIEW COMMENTS TO RESOLUTIONS (.3): |
| | | | | | | 0.10 | F | 8 | EMAIL TO T. BOYDELL RE: TREASURER APPOINTMENT FOR WINN-DIXIE ENTITIES (.1): |
| | | | | | | 0.20 | F | 9 | EMAIL TO S. REINKEN RE: EVERGREEN AGREEMENT (.2): |
| | | | | | | 0.20 | F | 10 | REVIEW PLEDGE AGREEMENT SCHEDULES AND STATEMENTS (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/10/06 | Tran Boydell, T | 4.30 | 0.70 | 416.50 | | 0.30 | F | 1 | STATUS MEETING WITH J. PAOLI, K. HARRIS AND G. LORENZ (.3): |
| Tue | 1128259-19 1045 | | | | | 1.00 | F | 2 | CLOSING CHECKLIST CONFERENCE CALL WITH M. LOESBERG AND BANKING TEAM (1.0): |
| | | | | | | 0.60 | F | 3 | FOLLOW UP RE: REAL ESTATE MATTERS WITH J. KEMPF (.6): |
| | | | | | | 0.30 | F | 4 | DISCUSSION WITH J. MADDOX RE: OPINION ISSUES (.3): |
| | | | | | C | 1.20 | F | 5 | ATTENTION TO CLOSING DELIVERABLE (1.2): |
| | | | | | | 0.10 | F | 6 | DISCUSSION WITH S. FELD RE: L/CS AND BONDS (.1): |
| | | | | | | 0.80 | F | 7 | START REVIEW OF REVISED CREDIT AGREEMENT (.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*General Corporate Advice* |
| 10/11/06 | Amann, A | 1.90 | 0.90 | 526.50 | | 0.90 | F | 1 | TELEPHONE CONFERENCES WITH R. BARUSCH AND T. SALDANA RE: WITHHOLDING ISSUES (.9): |
| Wed | 1128259-17 582 | | | | | 1.00 | F | 2 | DRAFT FIDELITY NOTICE OF INTENT (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 10/11/06 | Gray, R | 0.70 | 0.10 | 62.50 | | 0.30 | F | 1 | REVIEW AND REVISE MOTION TO APPROVE LYNCH AGREEMENT (.3): |
| Wed | 1128259-15 886 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH D. TURETSKY RE: COMMENTS/INSTRUCTIONS ON SAME (.1): |
| | | | | | | 0.10 | F | 3 | CONFERENCE CALL WITH M. BYRUM ET AL. RE: LYNCH AGREEMENT ISSUES (.1): |
| | | | | | | 0.20 | F | 4 | DRAFT MEMORANDA TO J. BAKER AND L. APPEL RE: COURT APPROVAL ISSUES ON LYNCH AGREEMENT (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|------------|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 10/11/06 | Gray, R | 5.00 | 0.20 | 125.00 | | 0.10 | | 1 | DRAFT MEMORANDUM TO D. MORRIS RE: PLAN MODIFICATION FILING (.1); |
| Wed | 1128259-3/1340 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH A. RAVIN RE: ADMINISTRATIVE CLAIM BAR DATE NOTICE ISSUES (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMORANDUM TO J. POST RE: ADMINISTRATIVE CLAIM BAR DATE ISSUES (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMORANDUM FROM J. POST RE: SUGGESTED INSERT FOR CONFIRMATION ORDER (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMORANDUM FROM L. STRINGER RE: RESOLUTIONS AND DRAFT MEMORANDUM TO A. SALDANA AND J. PAOLI RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | EXCHANGE EMAILS WITH R. BARUSCH AND A. SALDANA RE: PLAN SUPPLEMENT DOCUMENT CHANGES (.1); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMORANDUM TO A. RAVIN RE: FILING FINAL SET AFTER EFFECTIVE DATE (.1); |
| | | | | | F | 1.50 | F | 8 | CONFERENCE CALL RE: BROKER PROCESS (1.5); |
| | | | | | | 0.10 | F | 9 | REVIEW MEMORANDUM FROM D. MEYER RE: DIRECT REGISTRATION AND OTHER STOCK ISSUES AND EXCHANGE EMAILS WITH R. BARUSCH RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | FURTHER EMAIL EXCHANGE WITH D. MEYER AND R. BARUSCH RE: STOCK RESERVE (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW AND RESPOND TO MEMORANDUM FROM A. SALDANA RE: STOCK TRANSFER AGENT ISSUES FOR RESOLUTION (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW AND RESPOND TO MEMORANDUM FROM M. SHAH RE: COMMITTEE RIGHTS ON EQUITY INCENTIVE PLAN (.1); |
| | | | | | | 0.30 | F | 13 | TC WITH S. KAROL RE: RESERVE ISSUES (.3); |
| | | | | | | 0.10 | F | 14 | EXCHANGE EMAILS WITH L. APPEL AND S. KAROL RE: BRIEFING ON SAME (.1); |
| | | | | | | 0.10 | F | 15 | TC WITH C. JACKSON RE: ISSUES FROM UPDATE CALL RE: PLAN (.1); |
| | | | | | | 0.10 | F | 16 | TC WITH J. BAKER RE: SAME (.1); |
| | | | | | | 0.10 | F | 17 | REVIEW AND RESPOND TO MEMORANDUM FROM D. MEYER RE: TRUSTEE INQUIRY ON NASDAQ APPLICATION (.1); |
| | | | | | | 0.10 | F | 18 | TC WITH K. LOGAN RE: ASSISTING WITH BROKER PROCESS (.1); |
| | | | | | | 0.10 | F | 19 | REVIEW AND COMMENT ON COVER PLEADING FOR FILING OF CONFIRMATION/EFFECTIVE DATE NOTICE (.1); |
| | | | | | | 0.10 | F | 20 | TC WITH B. PROCIDA RE: LEASE ASSIGNMENT PROVISION IN PLAN (.1); |
| | | | | | | 0.40 | F | 21 | DRAFT MEMORANDA TO AND TELECONFERENCE WITH SMITH GAMBRELL LAWYERS RE: INFORMATION TO ADDRESS OBJECTION TO LEASE ASSIGNMENT PROVISION (.4); |
| | | | | | | 0.20 | F | 22 | DRAFT MEMORANDUM TO B. PROCIDA RE: SAME (.2); |
| | | | | | | 0.20 | F | 23 | REVIEW VOICEMAIL FROM B. PROCIDA RE: ADDITIONAL ISSUES AND DRAFT MEMORANDA TO SMITH GAMBRELL LAWYERS RE: SAME (.2); |
| | | | | | | 0.30 | F | 24 | REVISE CONFIRMATION ORDER (.3); |
| | | | | | | 0.10 | F | 25 | REVIEW AND RESPOND TO MEMORANDUM FROM S. HENRY RE: 1.2 PROVISION ON 10 DAY PERIOD (.1); |
| | | | | | | 0.10 | F | 26 | EXCHANGE EMAILS WITH T. WILLIAMS RE: CLASS 5 AND 17 EMPLOYEE TAX ISSUES (.1); |
| | | | | | | 0.10 | F | 27 | REVIEW AND RESPOND TO MEMORANDUM FROM A. SALDANA RE: PLAN LANGUAGE FOR RESOLUTION (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:*Claims Administration (General)* |
| 10/11/06 | Leamy, J | 10.60 | 0.20 | 117.00 | | 0.20 | F & 1 | TELECONFERENCE WITH A. RAVIN RE: ASSIGNMENT CLAIMS (.2): |
| Wed | 1128259-9 771 | | | | | 0.40 | F 2 | TELECONFERENCE WITH M. MIGLIORE RE: SOUTHERN PARTNERS (.4): |
| | | | | | | 0.20 | F 3 | TELECONFERENCE WITH A. BARRAGE RE: MERRILL LYNCH (.2): |
| | | | | | | 0.50 | F 4 | TELECONFERENCE WITH E. POLLACK RE: 22ND OMNI (.5): |
| | | | | | | 0.20 | F 5 | TELECONFERENCE WITH K. NEIL RE: GEM NICKERSON (.2): |
| | | | | | | 0.50 | F 6 | TELECONFERENCE WITH E. OCARROLL RE: CHESTER DIX CLAIMS (.5): |
| | | | | | | 0.20 | F 7 | TELECONFERENCE WITH D. YOUNG RE: LIEN CLAIM (.2): |
| | | | | | | 0.40 | F 8 | TELECONFERENCE WITH K. BARNHART RE: GEM NICKERSON (.4): |
| | | | | | | 0.20 | F 9 | TELECONFERENCE WITH A. HATCH RE: TAPPAN (.2): |
| | | | | | | 0.50 | F 10 | TELECONFERENCE WITH E. POLLACK RE: 24TH OMNI (.5): |
| | | | | | | 0.10 | F 11 | TELECONFERENCE WITH M AUDETTE RE: QUAKER (.1): |
| | | | | | | 0.10 | F 12 | TELECONFERENCE WITH C. HARRISON RE: CCE CLAIMS (.1): |
| | | | | | | 0.30 | F 13 | TELECONFERENCE WITH W. SIMKULAK RE: SBZ CLAIM (.3): |
| | | | | | | 0.30 | F 14 | TELECONFERENCE WITH A. LIU RE: RIVIANA (.3): |
| | | | | | | 5.50 | F 15 | RESOLUTIONS OF CLAIMS ON 22ND OMNIBUS (TAPPAN, SBZ MORTGAGE, GEM NICKERSON, DOMINO) (5.5): |
| | | | | | | 1.00 | F 16 | ASSIGNMENT CLAIMS REVIEW (1.0) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 10/11/06 | McDonald Henry, S | 3.60 | 0.10 | 79.00 | | 0.70 | F 1 | MEET WITH S. BUSEY AND C. JACKSON TO DISCUSS PREPARATION FOR HEARING ON CONFIRMATION ( .7): |
| Wed | 1128259-31 1268 | | | | | 0.50 | F 2 | MEET WITH S. BUSEY TO DISCUSS RELEASE SECTIONS OF BRIEF (.5): |
| | | | | | | 0.20 | F 3 | TELECONFERENCE WITH ELANA ESCAMILLA RE: COMMENTS ON ORDER (.2): |
| | | | | | | 1.90 | F 4 | REVISE ORDER (1.9): |
| | | | | | | 0.10 | F & 5 | REVIEW PLAN RE: SUB CON FEES AND CONFERENCE WITH A. RAVIN RE: SAME AS RELATES TO DEUTSHE BANK (.1) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/11/06 | McElhaney, C | 2.00 | 1.00 | 625.00 | D, G | 1.00 | F 1 | ISSUES RE: TITLE: WHETHER TO SEND ASSIGNMENTS OF LEASE TO LL, |
| Wed | 1128259-19 1058 | | | | D, G | 1.00 | A 2 | ASSIST J. KEMPF RE: REAL ESTATE ISSUES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 10/11/06 | Ravin, A | 9.10 | 0.20 | 117.00 | | 0.40 | F | 1 | REVIEW AND REVISE PASCO COUNTY STIPULATION RESOLVING OBJECTION TO PLAN, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM A. SALZANO RE: SAME (.4): |
| Wed | 1128259-31/1343 | | | | | 0.20 | F | 2 | DRAFT NOTICE OF WITHDRAWAL FOR PASCO COUNTY OBJECTION TO PLAN, DRAFT CORRESPONDENCE TO A. SALZANO RE: SAME (.2): |
| | | | | | | 0.50 | F | 3 | DRAFT NOTICE OF CONFIRMATION HEARING NOTICE (.5): |
| | | | | | | 0.10 | F & | 4 | CONFERENCES WITH R. GRAY RE: NOTICE OF CONFIRMATION HEARING NOTICE (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW CRONIN OBJECTION TO PLAN, DRAFT CORRESPONDENCE TO S. BUSEY RE: SAME (.1): |
| | | | | | | 0.20 | F | 6 | REVIEW DUVAL OBJECTION TO PLAN, DRAFT CORRESPONDENCE TO S. BUSEY RE: SAME (.2): |
| | | | | | | 4.90 | F | 7 | REVIEW AND REVISE PLAN OBJECTION STATUS CHART (4.9): |
| | | | | | | 0.20 | F | 8 | DRAFT CORRESPONDENCE TO S. BUSEY RE: PLAN OBJECTION STATUS CHART (.2): |
| | | | | | | 0.40 | F | 9 | REVIEW WILMINGTON TRUST'S PLEADING IN SUPPORT OF PLAN (.4): |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. SPECIE RE: WESTFORK TOWER OBJECTION (.1): |
| | | | | | | 0.80 | F | 11 | REVIEW ALL PLEADINGS FILED RE: PLAN (.8): |
| | | | | | | 0.20 | F | 12 | REVIEW SOURCES AND USES CHART (.2): |
| | | | | | | 0.10 | F | 13 | REVIEW CONFIRMATION PRESS RELEASE (.1): |
| | | | | | | 0.20 | F | 14 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM S. SOLL RE: WESTFORK TOWER OBJECTION (.2): |
| | | | | | | 0.10 | F & | 15 | DRAFT CORRESPONDENCE TO D. DREBSKY RE: SUB CON FEES, CONFERENCE WITH S. HENRY RE: SAME (.1): |
| | | | | | | 0.20 | F | 16 | REVIEW CORRESPONDENCE FROM D. STANFORD, K. DAW AND J. KEMPF RE: COLLATERAL ACCESS AGREEMENTS AND DEUTSCHE BANK, DRAFT MEMORANDUM TO J. KEMPF RE: SAME (.2): |
| | | | | | | 0.40 | F | 17 | UPDATE LADLORD OBJECTION CHART AND DRAFT CORRESPONDENCE TO D. STANFORD RE: SAME (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 10/11/06 | Ravin, A | 1.00 | 0.20 | 117.00 | | 0.80 | F | 1 | REVIEW AND RESEARCH CLAIMS THAT ARE ALLEGEDLY THE SUBJECT OF ASSIGNED RENTS TO LENDERS (.8): |
| Wed | 1128259-9/772 | | | | | 0.20 | F & | 2 | CONFERENCE WITH J. LEAMY RE: CLAIMS THAT ARE ALLEGEDLY THE SUBJECT OF ASSIGNED RENTS TO LENDERS (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 10/11/06 | Turetsky, D | 2.40 | 0.10 | 49.50 | | 0.10 | F | 1 | TELECONFERENCE WITH R. GRAY RE: MOTION TO APPROVE LYNCH EMPLOYMENT AGREEMENT (.1): |
| Wed | 1128259-15/888 | | | | | 0.20 | F | 2 | E-MAIL TO L. APPEL, J. CASTLE, M. FREITAG, F. HUFFARD, S. BUSEY, J. POST, AND C. JACKSON RE: MOTION TO APPROVE LYNCH EMPLOYMENT AGREEMENT (.2): |
| | | | | | | 0.30 | F | 3 | E-MAIL TO A. BERNSTEIN RE: MOTION TO APPROVE LYNCH EMPLOYMENT AGREEMENT (.3): |
| | | | | | | 1.00 | F | 4 | FURTHER RESEARCH/ANALYSIS IN CONNECTION WITH MOTION TO APPROVE NEW EMPLOYMENT CONTRACT FOR P. LYNCH (1.0): |
| | | | | | | 0.80 | F | 5 | REVISE MOTION TO APPROVE NEW EMPLOYMENT CONTRACT FOR P. LYNCH (.8) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 10/11/06 | Turetsky, D | 14.20 | 0.10 | 49.50 | | 2.70 | F | 1 CONTINUE DRAFTING MOTION TO ASSUME ORACLE/PEOPLESOFT CONTRACTS ON NEGOTIATED TERMS (2.7): |
| Wed | 1128259-18930 | | | | | 1.20 | F | 2 DRAFT PROPOSED ORDER RE: MOTION TO ASSUME ORACLE CONTRACTS ON NEGOTIATED TERMS (1.2): |
| | | | | | | 0.10 | F | 3 DRAFT NOTICE RE: ORACLE ASSUMPTION MOTION (.1): |
| | | | | | | 0.10 | F | 4 TELECONFERENCE WITH R. GRAY RE: ORACLE/PEOPLESOFT ASSUMPTION MOTION (.1): |
| | | | | | | 0.20 | F | 5 E-MAILS TO J. JAMES, K. FAGERSTROM, AND B. KICHLER RE: ORACLE/PEOPLESOFT ASSUMPTION MOTION (.2): |
| | | | | | | 0.30 | F | 6 E-MAILS TO S. CHRISTIANSON RE: ORACLE/PEOPLESOFT ASSUMPTION MOTION (.3): |
| | | | | | | 0.20 | F | 7 TELECONFERENCE WITH S. CHRISTIANSON RE: ORACLE/PEOPLESOFT CONTRACT ASSUMPTION MOTION (.2): |
| | | | | | | 0.20 | F | 8 E-MAIL TO M. BARR, J. MILTON, AND M. COMERFORD RE: ORACLE/PEOPLESOFT ASSUMPTION MOTION (.2): |
| | | | | | | 0.50 | F | 9 FURTHER REVISE MOTION TO ASSUME GE CONTRACTS ON NEGOTIATED TERMS (.5): |
| | | | | | | 0.30 | F | 10 FURTHER REVISE ORDER RE: ASSUMPTION OF GE CONTRACTS ON NEGOTIATED TERMS (.3): |
| | | | | | | 0.40 | F | 11 FURTHER REVISE STIPULATION WITH CITICORP (.4): |
| | | | | | | 0.80 | F | 12 FURTHER REVISE MOTION TO ASSUME CONTRACTS WITH ALABAMA POWER ON NEGOTIATED TERMS (.8): |
| | | | | | | 0.20 | F | 13 FURTHER REVISE ORDER RE: ALABAMA POWER CONTRACTS (.2): |
| | | | | | | 0.10 | F | 14 DRAFT NOTICE RE: ALABAMA POWER CONTRACTS (.1): |
| | | | | | | 0.10 | F | 15 E-MAIL TO E. RAY RE: ALABAMA POWER ASSUMPTION MOTION (.1): |
| | | | | | | 0.10 | F | 16 E-MAIL TO J. JAMES, B. KICHLER, J. YOUNG, B. GASTON RE: ALABAMA POWER ASSUMPTION MOTION (.1): |
| | | | | | | 2.30 | F | 17 FURTHER RESEARCH AND ANALYSIS IN CONNECTION WITH FINALIZING TERMS OF ALABAMA POWER CONTRACT ASSUMPTION (2.3): |
| | | | | | | 0.50 | F | 18 TELECONFERENCE WITH B. GASTON AND E. RAY RE: ALABAMA POWER CONTRACT ASSUMPTIONS (.5): |
| | | | | | | 0.10 | F | 19 TELECONFERENCE WITH J. JAMES AND B. GASTON RE: ALABAMA POWER CONTRACT ASSUMPTIONS (.1): |
| | | | | | | 0.50 | F | 20 FOLLOW UP TELEPHONE CALLS WITH B. GASTON RE: ALABAMA POWER CONTRACT ASSUMPTIONS (.5): |
| | | | | | | 0.10 | F | 21 FOLLOW UP TELECONFERENCE WITH E. RAY RE: ALABAMA POWER CONTRACTS (.1): |
| | | | | | | 0.20 | F | 22 E-MAIL TO C. THOMPSON RE: AGREED CIGNA ORDER (.2): |
| | | | | | | 0.20 | F | 23 FURTHER REVISE CIGNA AGREED ORDER (.2): |
| | | | | | | 0.10 | F | 24 TELECONFERENCE WITH C. THOMPSON RE: CIGNA AGREED ORDER (.1): |
| | | | | | | 0.10 | F | 25 E-MAIL TO J. YOUNG AND K. FAGERSTROM RE: WINN-DIXIE CONTRACT REJECTION ORDERS (.1): |
| | | | | | | 0.50 | F | 26 TELECONFERENCE WITH J. MILTON RE: CONTRACT ASSUMPTION MOTIONS (.5): |
| | | | | | | 0.60 | F | 27 FINALIZE FOR FILING AGREED ORDER WITH IRI (.6): |
| | | | | | | 0.10 | F | 28 TELECONFERENCE WITH K. WARD ER: AGREED IRI ORDER (.1): |
| | | | | | | 0.40 | F | 29 FINALIZE ASSUMPTION ORDERS FOR PRESENTATION AT OCTOBER 12 HEARING (.4): |
| | | | | | | 0.50 | F | 30 CONFERENCE CALL WITH J. JAMES, B. KICHLER, J. YOUNG, K. FAGERSTROM, AND B. GASTON RE: OPEN EXECUTORY CONTRACT ISSUES (.5): |
| | | | | | | 0.40 | F | 31 FINALIZE HOBART ASSUMPTION MOTION FOR FILING (.4): |
| | | | | | | 0.10 | F | 32 DRAFT HOBART ASSUMPTION MOTION NOTICE OF HEARING (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------|---------|-------|------|---|---|-------------|
| | | | | | | | | | MATTER:*General Corporate Advice* |
| 10/12/06 | Amann, A | 5.70 | 1.20 | 702.00 | | 4.50 | F | 1 | DRAFT CLAIMANT COVER LETTER, ELECTION FORM AND BROKER INSTRUCTIONS (4.5): |
| Thu | 1128259-1/584 | | | | | 1.20 | F | 2 | TELEPHONE CONFERENCES WITH R. BARUSCH, T. SALDANA AND BROKERS RE: SAME (1.2) |
| | | | | | | | | | MATTER:*General Corporate Advice* |
| 10/13/06 | Amann, A | 7.30 | 0.20 | 117.00 | | 7.10 | F | 1 | DRAFT AND DISTRIBUTE CLAIMANT COVER LETTER, ELECTION FORM AND BROKER INSTRUCTIONS (7.1): |
| Fri | 1128259-1/588 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCES WITH R. BARUSCH AND T. SALDANA RE: SAME (.2) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/13/06 | Gray, R | 0.10 | 0.10 | 62.50 | | 0.10 | F | 1 | TELECONFERENCE WITH J. KEMPF RE: MILBANK ISSUES ON LLC FORMATION DOCS (.1) |
| Fri | 1128259-19/1070 | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/13/06 | Harris, K | 3.20 | 0.60 | 189.00 | | 2.60 | F | 1 | UPDATE DOCUMENT CHECKLIST, PLEDGE AGREEMENTS AND STOCK RECEIPT (2.6): |
| Fri | 1128259-19/1071 | | | | | 0.60 | F & | 2 | CLOSING CHECKLIST MEETING WITH J. PAOLI, T. BOYDELL AND C. WENZEL (.6) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/13/06 | Paoli, J | 8.20 | 0.80 | 348.00 | | 1.80 | F | 1 | REVISE DOCUMENT LIST (1.8): |
| Fri | 1128259-19/1075 | | | | | 2.30 | F | 2 | REVIEW AND REVISE SCHEDULES AND STATEMENTS TO CREDIT AGREEMENT (2.3): |
| | | | | | | 0.30 | F | 3 | CALL WITH P. BROWN AT SMITH GAMBRELL RE: MEMBERSHIP CERTIFICATES (.3): |
| | | | | | | 0.80 | F & | 4 | CLOSING CHECKLIST MEETING (.8): |
| | | | | | I | 0.40 | F | 5 | DISTRIBUTE SCHEDULES AND STATEMENTS TO OSHR FOR REVIEW (.4): |
| | | | | | | 0.60 | F | 6 | ORDER UCC AND TAX LIEN SEARCHES (.6): |
| | | | | | | 0.10 | F | 7 | EMAIL TO C. WENZEL RE: ASSIGNMENT OF TRADEMARKS (.1): |
| | | | | | | 0.10 | F | 8 | EMAIL TO T. SALDANA RE: STATUS OF AMENDED ARTICLES OF INCORPORATION AND BYLAWS (.1): |
| | | | | | | 0.40 | F | 9 | REVIEW OPEN ITEMS LIST (.4): |
| | | | | | | 0.10 | F | 10 | EMAIL TO L. GARCIA RE: STATUS OF STATE LIEN AND JUDGMENT LIEN SEARCHES (.1): |
| | | | | | | 0.10 | F | 11 | FOLLOW UP WITH SGR RE: STATUS OF GOOD STANDINGS (.1): |
| | | | | | | 0.10 | F | 12 | REVIEW GOOD STANDING CERTIFICATES FOR LLC ENTITIES (.1): |
| | | | | | | 0.20 | F | 13 | REVIEW REVISED SCHEDULES AND STATEMENTS TO PLEDGE AGREEMENT (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 10/13/06 | Tran Boydell, T | 7.80 | 0.60 | 357.00 | | 0.70 | F | 1 | REVIEW REVISED CREDIT AGREEMENT (.7); |
| Fri | 1128259-19 1069 | | | | | 0.40 | F | 2 | CONTINUE REVIEWING AND PREPARING MARKUP TO DRAFT SOLVENCY CERTIFICATE (.4); |
| | | | | | | 0.20 | F | 3 | UPDATE MARKUP TO SOLVENCY CERTIFICATE (.2); |
| | | | | | | 1.20 | F | 4 | COLLECT STATUS UPDATES AND DRAFT RESPONSE RE: OUTSTANDING ITEMS (1.2); |
| | | | | | | 0.60 | F & | 5 | CLOSING CHECKLIST MEETING WITH C. WENZEL, J. PAOLI AND K. HARRIS (.6); |
| | | | | | | 0.30 | F | 6 | REVIEW AND PROVIDE COMMENTS TO RECEIPT OF STOCK CERTIFICATES (.3); |
| | | | | | | 0.30 | F | 7 | ADDRESS UCC ISSUES WITH J. MADDOX (.3); |
| | | | | | C | 2.80 | F | 8 | WORK ON CLOSING DELIVERABLES (2.8); |
| | | | | | | 1.30 | F | 9 | REVIEW E-MAILS RE: EXIT FACILITY (1.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 10/13/06 | Wenzel, C | 3.80 | 0.60 | 297.00 | | 1.70 | F | 1 | REVIEWED AND EDITED SKADDEN OPINION AND DRAFTED RELATED OPINION CERTIFICATES (1.7); |
| Fri | 1128259-19 1076 | | | | | 1.50 | F | 2 | REVIEWED AND EDITED PLEDGE AGREEMENTS AND TRADEMARK SECURITY AGREEMENTS AND DISTRIBUTED COMMENTS EXTERNALLY (1.5); |
| | | | | | | 0.60 | F & | 3 | PARTICIPATED IN INTERNAL STATUS CONFERENCE (.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *General Corporate Advice* |
| 10/16/06 | Amann, A | 0.40 | 0.20 | 117.00 | I | | F | 1 | DISTRIBUTE DRAFT DOCUMENTS FOR PAYMENT ELECTION TO BROKER; |
| Mon | 1128259-1 591 | | | | | | | 2 | TELECONFERENCE WITH T. SALDANA RE: SAME (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 10/16/06 | Baker, D | 1.50 | 0.20 | 175.00 | | 0.20 | F & | 1 | CONFERENCE WITH R. GRAY RE: ISSUES RELATED TO CREATION OF RESERVE FOR DISPUTED OR UNLIQUIDATED CLAIMS (.2); |
| Mon | 1128259-31 1275 | | | | | 0.50 | F | 2 | CONFERENCE CALL WITH L. APPEL, R. GRAY AND J. CASTLE RE: CLAIM RESERVE ISSUES (.5); |
| | | | | | | 0.80 | F | 3 | REVIEW ISSUES RELATED TO CREATION OF CLAIM RESERVE UNDER PLAN OF REORGANIZATION (.8) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 10/16/06 | Gray, R | 2.50 | 0.30 | 187.50 | | 0.30 | F | 1 | REVIEW REVISED FAQS RE: MSP/SRP TAX ISSUES (.3); |
| Mon | 1128259-31/1356 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH S. REISNER RE: COMMENTS AND RELATED ISSUES (.2); |
| | | | | | | 0.20 | F | 3 | REVIEW R. BARUSCH COMMENTS ON FAQS, EXCHANGE EMAILS WITH R. BARUSCH RE: SAME AND DRAFT MEMORANDUM TO S. REISNER RE: SAME (.2); |
| | | | | | | 0.20 | F & | 4 | CONFERENCE WITH J. BAKER RE: CONFIRMATION HEARING, RESERVE ISSUES AND RELATED MATTERS (.2); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH R. BARUSCH RE: RESERVE ISSUES (.1); |
| | | | | | F | 0.50 | F | 6 | CONFERENCE CALL WITH L. APPEL, J. BAKER ET AL. RE: RESERVE ISSUES (.5); |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMORANDUM FROM J. EDMONSON RE: RESERVE PROCESS TIMING (.1); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH K. LOGAN RE: RESERVE PROCESS (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT MEMORANDUM TO C. JACKSON AND A. RAVIN RE: SECURED TAX INTEREST RATE FOR ORDER (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW PRELIMINARY REPORT (.1); |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH K. LOGAN RE: PRELIMINARY RESERVE ANALYSIS (.2); |
| | | | | | | 0.10 | F | 12 | DRAFT MEMORANDUM TO S. STOESSER AND REVIEW REPLY RE: STOCK DISTRIBUTION LOGISTICS (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW AND RESPOND TO MEMORANDUM FROM S. BUSEY RE: CONFIRMATION ORDER ISSUES (.1); |
| | | | | | | 0.20 | F | 14 | REVIEW MEMORANDUM AND EXHIBIT FROM T. WILLIAMS RE: EMPLOYEE CLAIMS IN CLASSES 5 AND 17 (.2) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 10/16/06 | Kempf, J | 4.50 | 2.00 | 870.00 | | 1.00 | F | 1 | TELECONFERENCE WITH C. IBOLD, K. HARDIE, AND D. STANFORD TO DISCUSS LEASEHOLD AND FEE-OWNED AVAILABILITY (1), |
| Mon | 1128259-19/1081 | | | | | 2.00 | F | 2 | BRIEF W. SCHWARTZ ON REAL ESTATE AVAILABILITY (2), |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH P. NECKLES AND W. SCHWARTZ ABOUT REAL ESTATE AVAILABILITY (.3), |
| | | | | | | 0.30 | F | 4 | OBTAIN TAX AND ORGANIZATIONAL I.D. INFORMATION FOR CLOSING DOCUMENTS (.3), |
| | | | | | | 0.50 | F | 5 | VERIFY OPA LOCKA PROPERTY INFORMATION (.5), |
| | | | | | | 0.40 | F | 6 | TELECONFERENCE WITH M. LOESBERG ABOUT COLLATERAL ACCESS AGREEMENTS (.4), |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 10/16/06 | Lederer, J | 2.60 | 0.80 | 252.00 | | 0.40 | F | 1 | REVIEW WINN-DIXIE DOCKET UPDATE FOR LATE FILED OBJECTIONS AND PLEADINGS FOR CONFIRMATION BINDER (.4); |
| Mon | 1128259-31/1357 | | | | | 0.40 | F & | 2 | MEETING WITH S. HENRY TO DISCUSS EDITS TO PROPOSED CONFIRMATION ORDER (.4); |
| | | | | | | 0.80 | F | 3 | REVISE PROPOSED ORDER AND CIRCULATE TO INTERNAL SKADDEN WINN-DIXIE TEAM (.8); |
| | | | | | | 0.60 | F | 4 | MAKE ADDITIONAL EDITS TO WINN-DIXIE PROPOSED ORDER AS PER COMMENTS FROM SKADDEN WINN-DIXIE TEAM (.6); |
| | | | | | | 0.40 | F & | 5 | MEET WITH S. HENRY TO FINALIZE EDITS TO PROPOSED ORDER FOR DISTRIBUTION TO SHB (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 10/16/06 | McDonald Henry, S | 2.80 | 0.80 | 632.00 | | 0.90 | F | 1 | MODIFY CONFIRMATION ORDER (.9); |
| Mon | 1128259-31/1277 | | | | | 0.40 | F | 2 | REVIEW COMMENTS RELATING TO CONFIRMATION ORDER (.4); |
| | | | | | | 0.40 | F & | 3 | MEET WITH J.R. LEDERER RE: CHANGES TO BE MADE (.4); |
| | | | | | | 0.70 | F | 4 | REVIEW CHANGES (.7); |
| | | | | | | 0.40 | F & | 5 | MEET WITH J. R. LEDERER RE: ADDITIONAL CHANGES (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 10/16/06 | Paoli, J | 3.50 | 1.00 | 435.00 | | 0.70 | F | 1 | REVIEW INCUMBENCY CERTIFICATES (.7); |
| Mon | 1128259-19/1082 | | | | | 0.80 | F | 2 | REVIEW 10Q INFORMATION RE: FINANCING (.8); |
| | | | | | | 0.20 | F | 3 | EMAIL TO T. BOYDELL RE: SAME (.2); |
| | | | | | | 0.20 | F | 4 | CALL WITH T. BOYDELL RE: SAME (.2); |
| | | | | | | 0.40 | F | 5 | REVIEW SECURITIES ACCOUNT AGREEMENT SCHEDULES AND STATEMENTS (.4); |
| | | | | | | 0.20 | F | 6 | CALL TO C. WENZEL RE: SAME (.2); |
| | | | | | | 0.20 | F | 7 | CALL TO K. HARRIS RE: SAME (.2); |
| | | | | | | 0.20 | F | 8 | CALL TO C. WENZEL RE: INCUMBENCIES (.2); |
| | | | | | | 0.30 | F | 9 | CALL WITH T. BOYDELL RE: OPEN ITEMS (.3); |
| | | | | | | 0.20 | F | 10 | CALL TO J. KEMPF RE: BYLAWS (.2); |
| | | | | | | 0.10 | F | 11 | MEETING WITH A. RAVIN RE: CONFIRMATION HEARING (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 10/16/06 | Ravin, A | 0.30 | 0.10 | 58.50 | | 0.10 | F | 1 | REVIEW MEMORANDA FROM P. NECKLES AND T. BOYDELL RE: LIST OF OPEN ITEMS ON CREDIT AGREEMENT (.1); |
| Mon | 1128259-19/1083 | | | | | 0.10 | F & | 2 | CONFERENCE WITH T. BOYDELL RE: TIMING OF EMERGENCE (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO S. WEI AND J. PATRICK RE: AFCO RENEWAL (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 10/16/06 | Ravin, A | 2.10 | 0.60 | 351.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. WANDER RE: STORE 260, DRAFT CORRESPONDENCE TO A. WULLBERN RE: SAME (.1); |
| Mon | 1128259-24 1207 | | | | | 0.30 | F | 2 | DRAFT, REVIEW AND REVISE OBJECTION TO FRO ADMIN CLAIM APPLICATION AND CORRESPONDING PLEADINGS, DRAFT CORRESPONDENCE TO K. WARD RE: FILING OF SAME (.3); |
| | | | | | | 0.60 | F | 3 | CONFERENCES WITH T. SCHWARZMAN RE: CATAMOUNT (.6); |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: OBJECTION TO TOWER CENTER ASSOCIATES CLAIM FOR ADMINISTRATIVE EXPENSE CLAIM (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW GLASSRUD ADMIN CLAIM APPLICATION, DRAFT CORRESPONDENCE TO A. WULLBURN RE: STATUS OF SAME (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW AND REVISE ADMIN CLAIM APPLICATION STATUS CHART (.1); |
| | | | | | | 0.20 | F | 7 | REVIEW VOGEL AND VOGEL ADMIN CLAIM APPLICATION, REVIEW UNDERLYING CORRESPONDENCE FROM K. NEIL RE: SAME, TELEPHONE CONFERENCE WITH K. SPECIE RE: SAME (.2); |
| | | | | | | 0.10 | F | 8 | REVIEW INDIAN TRAIL ADMIN CLAIM APPLICATION, DRAFT MEMORANDUM TO AND REVIEW MEMORANDUM FROM J. LEAMY RE: STATUS OF SAME (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW 12TH STREET ADMIN CLAIM APPLICATION, DRAFT CORRESPONDENCE TO J. POST RE: STATUS (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW TAPPAN ADMIN CLAIM APPLICATION, DRAFT CORRESPONDENCE TO K. NEIL RE: SAME (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM A. WULLBERN RE: NEW PORT PARTNERS - STORE 251, REVIEW CORRESPONDENCE FROM J. MOLANAIS RE: SAME, REVIEW CORRESPONDENCE FROM K. DAW RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM RILEY PLACES RE: CURE AMOUNT, DRAFT MEMORANDUM TO R. GRAY RE: SAME (.1); |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO C. JACKSON RE: PENDING REAL ESTATE MATTERS STATUS, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO A. WULLBERN RE: SAME (.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/16/06 | Schwartz, W | 0.50 | 0.10 | 87.50 | | 0.30 | F | 1 | CORRESPONDENCE FROM T. BOYDELL AND D. GREENSTEIN RE: CLOSING DOCUMENTS (.3); |
| Mon | 1128259-19 970 | | | | | 0.10 | F | 2 | CONFERENCE WITH J. KEMPF RE: CLOSING DOCUMENTS |
| | | | | | | 0.10 | F | 3 | AND CONFERENCE CALL WITH WACHOVIA (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/16/06 | Tran Boydell, T | 6.90 | 0.30 | 178.50 | | 0.40 | F | 1 | REVIEW AND PROVIDE COMMENTS TO OPINION OFFICER'S CERTIFICATE (.4): |
| Mon | 1128259-19 1078 | | | | | 0.20 | F | 2 | DISCUSSION WITH J. KEMPF RE: REAL ESTATE OPINIONS (.2): |
| | | | | | | 0.20 | F | 3 | REVIEW REVISED SOLVENCY CERTIFICATE (.2) |
| | | | | | | 0.30 | F | 4 | AND ADDRESS SIGNATORY ISSUE W/COMPANY (.3): |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH M. CUMERFORD RE: CREDIT AGREEMENT (.2): |
| | | | | | | 0.10 | F & | 6 | DISCUSSION WITH A. RAVIN RE: BANKRUPTCY MATTERS (.1): |
| | | | | | | 0.30 | F | 7 | ADDRESS INCUMBENCY ISSUES W/COMPANY (.3): |
| | | | | | | 0.40 | F | 8 | DRAFT STATUS SUMMARY TO EXIT FACILITY MATTERS (.4): |
| | | | | | C | 2.50 | F | 9 | ATTENTION TO CLOSING DELIVERABLES FOR CREDIT FACILITY (2.5): |
| | | | | | C | 0.30 | F | 10 | ADDRESS IP ISSUES (.3): |
| | | | | | | 1.60 | F | 11 | REVIEW AND RESPOND TO E-MAILS RE: EXIT FACILITY (1.6): |
| | | | | | | 0.20 | F | 12 | REVIEW AND PROVIDE COMMENTS TO STOCK RECEIPT (.2): |
| | | | | | | 0.20 | F | 13 | COORDINATE RESOLUTIONS (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/17/06 | Gray, R | 5.20 | 0.10 | 62.50 | | 0.10 | F | | MATTER: *Claims Administration (General)* |
| | 1128259-9784 | | | | | | | 1 | REVIEW COMMENTS FROM E. POLLACK IN MSP/SRP NOTICES AND INCORPORATE SAME IN DOCUMENTS (.1); |
| Tue | | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMORANDUM FROM E. POLLACK RE: NEW IRS PROOFS OF CLAIM (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMORANDUM FROM K. MIDDLETON RE: RESOLUTION OF OPEN ISSUES ON MSP (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH L. RODRIGUEZ RE: SAME AND DRAFT FOLLOW UP MEMORANDUM TO K. MIDDLETON (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW FROM B. CROCKER RE: H. RYAN SRP CLAIM, REVIEW SAME AND DRAFT REPLY RE: HANDLING ON OBJECTION (.2); |
| | | | | | | 0.30 | F | 6 | FINALIZE MSP/SRP OBJECTION PLEADING (.3); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMORANDUM TO L. RODRIGUEZ AND FOLLOW UP RE: SIGNATURE ON DECLARATION (.1); |
| | | | | | | 0.30 | F | 8 | REVIEW SRP EXHIBITS AND ATTACHMENTS AND PROVIDE COMMENTS TO B. CROCKER (.3); |
| | | | | | | 0.40 | F | 9 | REVIEW MSP EXHIBITS AND ATTACHMENTS AND PROVIDE COMMENTS TO B. CROCKER (.4); |
| | | | | | | 0.20 | F | 10 | TELECONFERENCES WITH B. CROCKER RE: EXHIBIT ISSUES (.2); |
| | | | | | | 0.20 | F | 11 | TELECONFERENCES WITH K. LOGAN RE: NOTICE MAILINGS AND RELATED ISSUES (.2); |
| | | | | | | 0.10 | F | 12 | REVIEW AND RESPOND TO MEMORANDUM FROM P. BAIN RE: PROOF OF CLAIM FOR REJECTION (.1); |
| | | | | | | 0.60 | F | 13 | DRAFT ORDER ON MSP/SRP OBJECTION (.6); |
| | | | | | | 0.20 | F | 14 | REVISE AND FINALIZE ORDER (.2); |
| | | | | | | 0.60 | F | 15 | REVISE AND FINALIZE FOUR FORMS OF NOTICES FOR MSP/SRP OBJECTION (.6); |
| | | | | | | 0.10 | F | 16 | DRAFT MEMORANDUM TO K. LOGAN RE: PROCESSING OF SAME AND REVIEW REPLY (.1); |
| | | | | | | 0.20 | F | 17 | EXCHANGE EMAILS WITH J. POST RE: HEARING ON MSP/SRP OBJECTION AND HANDLING OF ANY DISPUTES (.2); |
| | | | | | | 0.20 | F | 18 | REVIEW AND COMMENT ON SUMMARY PAGES FOR MSP/SRP EXHIBITS (.2); |
| | | | | | | 0.10 | F | 19 | DRAFT MEMORANDUM TO J. WOODFIELD RE: INSTRUCTIONS FOR MSP/SRP OBJECTION AND ATTACHMENTS (.1); |
| | | | | | | 0.20 | F | 20 | DRAFT MEMORANDUM TO D. HENRY AND M. FREITAG RE: MSP/SRP OBJECTION COMMUNICATIONS (.2); |
| | | | | | | 0.20 | F | 21 | REVIEW FINAL EXHIBITS (.2); |
| | | | | | | 0.10 | F | 22 | COORDINATE WITH J. WOODFIELD RE: ATTACHMENT TO OBJECTION (.1); |
| | | | | | | 0.10 | F | 23 | EMAIL EXCHANGE WITH K. WARD RE: FILING AND SERVICE OF OBJECTION (.1); |
| | | | | | | 0.20 | F | 24 | TELECONFERENCES WITH K. WARD AND J. WOODFIELD RE: PROBLEMS WITH MEGABITES ON OBJECTION EXHIBITS (.2); |
| | | | | | I | 0.10 | F | 25 | RESEND EXHIBITS IN ONE PAGE FORMAT (.1); |
| | | | | | | 0.10 | F | 26 | REVIEW FINAL OBJECTION AND EXHIBITS FOR FILING (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 10/17/06 | Kempf, J | 4.20 | 0.80 | 348.00 | | 0.30 | F | 1  CONTACTING LANDLORDS TO ACQUIRE COLLATERAL ACCESS AGREEMENTS (.3); |
| Tue | 1128259-19 1086 | | | | F | 0.60 | F | 2  TELECONFERENCING WITH W. SCHWARTZ, CATHERINE IBOLD, D. GREENSTEIN, AND DOUG STANFORD ABOUT TITLE, FOREIGN QUALIFICATIONS, AND OTHER INCOMPLETE REAL ESTATE DOCUMENTS (.6); |
| | | | | | | 0.90 | F | 3  REVIEWING LIST OF FOREIGN QUALIFICATIONS AND ANSWERING QUESTIONS RELATED TO QUALIFICATION OF REAL ESTATE SUBS (.9); |
| | | | | | | 0.80 | F | 4  REVISING REAL ESTATE FORMATION AND OPERATING DOCUMENTS (.8); |
| | | | | | | 0.20 | F | 5  TELECONFERENCING WITH MILBANK ABOUT THE CREDITOR COMMITTEE'S COMMENTS (.2); |
| | | | | | | 0.30 | F | 6  TELECONFERENCING WITH SHEILA RENKEN ABOUT LEASEHOLD AVAILABILITY (.3); |
| | | | | | | 0.30 | F | 7  TELECONFERENCING WITH D. GREENSTEIN ABOUT LEASEHOLD AVAILABILITY (.3); |
| | | | | | | 0.80 | F | 8  BRIEFING W. SCHWARTZ ON TITLE AND LEASEHOLD AVAILABILITY (.8) |
| | | | | | | | | MATTER: *Claims Administration (General)* |
| 10/17/06 | Leamy, J | 5.30 | 0.20 | 117.00 | | 0.50 | F | 1  CHESTER DIX CLAIM REVIEW (.5); |
| Tue | 1128259-9 785 | | | | | 0.20 | F | 2  TELECONFERENCE WITH K. FAGERSTROM RE: XEROX CLAIM (.2); |
| | | | | | | 0.10 | F | 3  EMAIL E. POLLACK RE: CHESTER WOODLAND CLAIM (.1); |
| | | | | | | 0.10 | F | 4  TELECONFERENCE WITH D. RICHARDS RE: RELIANCE (.1); |
| | | | | | | 0.10 | F | 5  REVIEW E. POLLACK EMAILS RE: IRS CLAIMS (.1); |
| | | | | | | 0.20 | F | 6  TELECONFERENCE WITH M. LEHMAN RE: CATAMOUNT (.2); |
| | | | | | | 0.20 | F | 7  TELECONFERENCE WITH E. POLLACK RE: 24TH OMNI (.2); |
| | | | | | | 0.20 | F  & | 8  TELECONFERENCE WITH D. TURETSKY RE: INFORMATION BUILDERS MOTION FOR ADMINISTRATIVE EXPENSE (.2); |
| | | | | | | 3.00 | F | 9  DRAFT AND FINALIZE 24TH OMNIBUS FOR FILING (3.0); |
| | | | | | | 0.30 | F | 10  REVIEW PROPOSED ORDER FOR MSP/SRP CLAIMS (.3); |
| | | | | | | 0.40 | F | 11  FINALIZE OCEAN 505 ORDER AND EMAIL TO K. WARD RE: FILING (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|-----------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 10/17/06 | Paoli, J | 5.80 | 0.80 | 348.00 | | 3.20 | F | 1 | REVIEW STATE TAX AND JUDGMENT LIEN SEARCH RESULTS (3.2): |
| Tue | 1128259-19 / 1087 | | | | I | 0.20 | F | 2 | DISTRIBUTE SAME TO UCC FILING UNIT TO CREATE LISTING (.2): |
| | | | | | | 0.20 | F | 3 | REVIEW LIST OF FOREIGN QUALIFICATIONS (.2): |
| | | | | | | 0.30 | F | 4 | CALL WITH T. LEWIS RE FOREIGN QUALIFICATIONS (.3): |
| | | | | | | 0.20 | F | 5 | EMAIL TO S. STROSSER RE: SAME (.2): |
| | | | | | | 0.10 | F | 6 | CALL TO T. SALDANA RE: BYLAWS (.1): |
| | | | | | | 0.20 | F | 7 | CALL WITH K. HARRIS RE: STOCK CERTIFICATES AND POWERS (.2): |
| | | | | | | 0.30 | F | 8 | DRAFT CORRESPONDENCE TO M. LOESBERG RE: UCC, JUDGMENT AND FEDERAL TAX LIEN SEARCH RESULTS (.3): |
| | | | | | | 0.30 | F & | 9 | CALL WITH T. BOYDELL RE: COMMENTS TO DRAFT 10Q (.3): |
| | | | | | | 0.20 | F | 10 | REVISE SAME (.2): |
| | | | | | I | 0.20 | F | 11 | DISTRIBUTE COMMENTS FOR REVIEW (.2): |
| | | | | | | 0.20 | F | 12 | CALL WITH T. BOYDELL RE: STOCK RECEIPT (.2): |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO M. LOESBERG RE: SAME (.1): |
| | | | | | | 0.10 | F | 14 | CORRESPONDENCE TO K. LOVERICH RE: JUDGMENT LIEN (.1) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 10/17/06 | Ravin, A | 0.80 | 0.40 | 234.00 | | 0.20 | F | 1 | CONFERENCE WITH T. SCHWARZMAN RE: CATAMOUNT ADMIN CLAIM APPLICATION (.2): |
| Tue | 1128259-24 / 1208 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH J. CARIGNAN RE: TOWER ADMIN CLAIM, REVIEW CORRESPONDENCE FROM K. NEIL RE: AMOUNTS OWED ON CLAIM, DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM J. CARIGNAN RE: SAME (.3): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH R. GRAY RE: COMMON STOCK RESERVE, REVIEW ASSIGNED LEASE GUARANTEE ORDERS RE: SAME, DRAFT CORRESPONDENCE TO E. POLLACK RE: ASSIGNED LEASE GUARANTEE ORDERS RE: SAME (.2): |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE FROM K. NEIL AND M. LEHMAN RE: STORE 2712 ACKERMAN INVOICE, MIDTOWN SHOPPING CTR. (.1) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 10/17/06 | Ravin, A | 2.40 | 0.50 | 292.50 | | 0.40 | F | 1 | REVIEW AND REVISE NOTICE OF CHANGES TO PROPOSED CONFIRMATION ORDER, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO S. BUSEY RE: SAME (.4): |
| Tue | 1128259-31 / 1361 | | | | | 0.20 | F | 2 | REVIEW REVISED CONFIRMATION PRESS RELEASE (.2): |
| | | | | | J | 1.30 | F | 3 | REVIEW CASE LAW RE: STAY PENDING APPEAL, REVIEW MEMORANDA RE: SAME (1.3): |
| | | | | | | 0.50 | F | 4 | CONFERENCE WITH T. SCHWARZMAN RE: STAY PENDING APPEAL (.5) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 10/17/06 | Schwartz, W | 1.30 | 0.60 | 525.00 | | 0.40 | F | 1 | CONFERENCE WITH J. KEMPF RE: VALUATION ISSUES AND REVIEW OF CORRESPONDENCE RE: SAME (.4): |
| Tue | 1128259-19 / 972 | | | | | 0.30 | F | 2 | CONFERENCE CALL WITH C. IBOLD, D. STANFORD, D. GREENSTEIN AND OTHERS RE: UPDATE ON CLOSING CHECKLIST (.3): |
| | | | | | | 0.40 | F | 3 | REVIEW J. KEMPF CORRESPONDENCE WITH REVISED CLOSING DOCUMENTS (.4): |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH P. NECKLES RE: CLOSING (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/17/06 | Tran Boydell, T | 7.20 | 2.10 | 1,249.50 | | 0.60 | F | 1 | MATTER:*Financing (DIP and Emergence)* NEGOTIATE AND FINALIZE SOLVENCY CERTIFICATE (.6): |
| Tue | 1128259-19 1084 | | | | | 0.60 | F | 2 | REVIEW AND PROVIDE COMMENTS TO 10-Q (.6): |
| | | | | | | 0.80 | F | 3 | ADDRESS OPINION ISSUES (.8): |
| | | | | | | 0.30 | F | 4 | CORRESPONDENCE W/KING AND SPALDING AND R. BARUSCH RE: SEC FILINGS (.3): |
| | | | | | | 0.40 | F | 5 | DISCUSSIONS WITH K. HARRIS RE: STOCK CERTIFICATES AND POWERS (.4) |
| | | | | | | 0.30 | F | & 6 | AND WITH J. PAOLI RE: GOOD STANDING ISSUES (.3) |
| | | | | | | 0.20 | F | 7 | AND LIEN ISSUES (.2): |
| | | | | | | 0.70 | F | 8 | FOLLOW UP WITH J. KEMPF RE: REAL ESTATE MATTERS (.7): |
| | | | | | | 0.20 | F | 9 | CORPORATE STRUCTURE ANALYSIS (.2): |
| | | | | | C | 2.60 | F | 10 | WORK ON CLOSING DELIVERABLES FOR EXIT FINANCING (2.6): |
| | | | | | | 0.50 | F | 11 | FOLLOW UP W/COMPANY AND C. WENZEL RE: CONTROL AGREEMENTS (.5) |
| 10/17/06 | Turetsky, D | 3.30 | 0.20 | 99.00 | | 0.40 | F | 1 | MATTER:*Claims Administration (General)* REVIEW SECOND REQUEST FOR PAYMENT OF ADMINISTRATIVE EXPENSE FILED BY INFORMATION BUILDERS (.4): |
| Tue | 1128259-9 788 | | | | | 2.60 | F | 2 | RESEARCH RE: INFORMATION BUILDERS' REQUESTS FOR ADMINISTRATIVE EXPENSE (2.6): |
| | | | | | | 0.20 | F | & 3 | TELECONFERENCE WITH J. LEAMY RE: INFORMATION BUILDERS' REQUESTS FOR ADMINISTRATIVE EXPENSES (.2): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH S. GRIMM RE: INFORMATION BUILDERS' REQUESTS FOR ADMINISTRATIVE CLAIM (.1) |
| 10/18/06 | Gray, R | 0.30 | 0.10 | 62.50 | | 0.10 | F | 1 | MATTER:*Executory Contracts (Personalty)* REVIEW AND COMMENT ON MEMORANDUM TO CLIENT RE: HANDLING OF SAME (.1): |
| Wed | 1128259-18 936 | | | | | 0.10 | F | & 2 | TELECONFERENCE WITH D. TURETSKY RE: PHH ISSUE (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW AND COMMENT ON PROPOSED MEMORANDUM TO PHH COUNSEL (.1) |
| 10/18/06 | Gray, R | 0.20 | 0.10 | 62.50 | | 0.10 | F | 1 | MATTER:*Lease (Real Property)* REVIEW AND RESPOND TO MEMORANDUM FROM A. RAVIN RE: GOODINGS STIPULATION ISSUE (.1): |
| Wed | 1128259-24 1210 | | | | | 0.10 | F | & 2 | CONFERENCE WITH A. RAVIN RE: CATAMOUNT ATTORNEYS FEES (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | | DESCRIPTION |
|------|------------|-------------|---------------|---------------|------------|------------|---|----|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 10/18/06 | Gray, R | 4.30 | 0.10 | 62.50 | | 0.70 | F | 1 | REVIEW AND COMMENT ON THREE BROKER PROGRAM DOCUMENTS (.7); |
| Wed | 1128259-3Y1363 | | | | | 0.10 | F | 2 | FOLLOW UP EMAIL EXCHANGE WITH R. BARUSCH RE: ADDITIONAL COMMUNICATIONS TO ACCOMPANY PACKAGE (.1); |
| | | | | | | 0.10 | F | 3 | EXCHANGE EMAILS WITH R. BARUSCH AND A. SALDANA RE: LOGAN PARTICIPATION IN BROKER PROGRAM (.1); |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH K. LOGAN RE: RESERVE PROCESS ISSUES AND STATUS AND RE: BROKER PROGRAM (.3); |
| | | | | | | 0.20 | F | 5 | REVIEW RESERVE/NONRESERVE REPORTS (.2); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO K. LOGAN RE: PRELIMINARY COMMENTS (.1); |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH K. LOGAN RE: FURTHER ISSUES ON REPORTS (.2); |
| | | | | | | 0.10 | F | 8 | EXCHANGE EMAILS WITH A. RAVIN RE: STATUS OF CONFIRMATION ORDER AND DRAFT FOLLOW UP MEMORANDUM TO S. HENRY AND C. JACKSON RE: OTTERBOURG REVIEW OF SAME (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW AND RESPOND TO MEMORANDA FROM R. BARUSCH ET AL. RE: SECTION 16 OFFICERS AND MSP/SRP PARTICIPANTS (.1); |
| | | | | | | 0.10 | F | 10 | FOLLOW UP EXCHANGE RE: WITHHOLDING FOR CURRENT EMPLOYMENTS (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW AND RESPOND TO MEMORANDUM FROM A. SALDANA RE: PERCENTAGE OF SHARES FOR CLASS 15 (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: TIMING OF MAILING FOR BROKER PROGRAM (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: PLAN SUPPLEMENT DOCS (.1); |
| | | | | | | 0.10 | F | 14 | EXCHANGE EMAILS WITH K. LOGAN RE: TIN SOLICITATION (.1); |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH K. LOGAN RE: SAME (.1); |
| | | | | | | 0.20 | F | 16 | REVIEW MEMORANDUM FROM K. LOGAN AND CLASS 13 REPORT ISSUES AND DRAFT REPLY (.2); |
| | | | | | | 0.10 | F | 17 | REVIEW AND RESPOND TO MEMORANDUM FROM A. SALDANA RE: SECTION 16 MATCHES (.1); |
| | | | | | | 0.20 | F | 18 | REVIEW REVISED SUMMARY REPORTS FROM K. LOGAN (.2); |
| | | | | | | 0.50 | F | 19 | TELECONFERENCE WITH K. LOGAN RE: ISSUES ON SAME (.5); |
| | | | | | | 0.70 | F | 20 | PARTICIPATE IN CONFERENCE CALL WITH S. STOESSER, B. KICHLER, AST REPRESENTATIVES, WF REPRESENTATIVES RE: STOCK DISTRIBUTION ISSUES (.7); |
| | | | | | | 0.10 | F | 21 | TELECONFERENCE WITH S. STOESSER RE: FIDELITY/WACHOVIA (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

MATTER: *Claims Administration (General)*

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | TASK HOURS | ~ | # | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/18/06 | Gray, R | 1.90 | 0.10 | 62.50 | 0.10 | F | 1 | EXCHANGE EMAILS WITH L. RODRIGUEZ RE: MSP/SRP FILING AND FORWARD COPIES (.1): |
| Wed | 1128259-9789 | | | | 0.20 | F | 2 | TELECONFERENCE WITH L. RODRIGUEZ RE: FOLLOW UP COMMUNICATION ISSUES ON OBJECTION (.2): |
| | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH J. LEAMY RE: CLAIMS OBJECTION STATUS (.1): |
| | | | | | 0.10 | F | 4 | RESPOND TO REQUEST FROM M. COMERFORD RE: MSP/SRP OBJECTION (.1): |
| | | | | | 0.20 | F | 5 | DRAFT MEMORANDUM TO B. CROCKER RE: MSP/SRP NOTICE SAMPLES, REVIEW SAME UPON RECEIPT AND DRAFT MEMORANDUM TO D. HENRY AND M. FREITAG RE: SAME (.2): |
| | | | | | 0.10 | F | 6 | EXCHANGE EMAILS WITH B. CROCKER RE: POSTING OF MSP/SRP OBJECTION ON WEBSITE (.1): |
| | | | | | 0.30 | F | 7 | REVIEW MEMORANDUM FROM B. RIVERA RE: D. MEDINA CLAIM, REVIEW PROOF OF CLAIM AND CLAIM REDUCTION ELECTION, AND DRAFT MEMORANDUM TO J. POST ET AL. RE: SAME (.3): |
| | | | | | 0.20 | F | 8 | REVIEW NEW REPORTS FROM E. POLLACK RE: CLAIMS (.2): |
| | | | | | 0.10 | F | 9 | DRAFT MEMORANDUM TO E. POLLACK AND J. LEAMY RE: LATE CLAIMS (.1): |
| | | | | | 0.30 | F | 10 | FURTHER REVIEW/REVISE OF OMNIBUS OBJECTION TO ASSUMED LEASE CLAIMS (.3): |
| | | | | | 0.10 | F | 11 | DRAFT MEMORANDUM TO A. RAVIN RE: SPECIFYING CURE AMOUNTS (.1): |
| | | | | | 0.10 | F | 12 | FOLLOW UP EMAIL EXCHANGE WITH E. POLLACK AND A. RAVIN RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 10/18/06 | Leamy, J | 8.10 | 0.40 | 234.00 | | 0.10 | F & | 1 | TELECONFERENCE WITH R. GRAY RE: OPEN CLAIMS (.1): |
| Wed | 1128259-9790 | | | | | 0.10 | F | 2 | EMAIL E. POLLACK RE: OPEN AND RECONCILED CLAIMS (.1): |
| | | | | | | 0.60 | F | 3 | REVIEW OF OPEN CLAIMS (.6): |
| | | | | | | 0.10 | F | 4 | EMAIL T. LUPINACCI RE: CLAIM (.1): |
| | | | | | | 0.10 | F | 5 | EMAIL J. SCHLOSBERG RE: BENDERSON CLAIM (.1): |
| | | | | | | 0.20 | F | 6 | EMAIL B. CROCKER RE: DIRECTOR SCHEDULED CLAIMS (.2): |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH E. POLLACK RE: OPEN CLAIMS (.2): |
| | | | | | | 0.10 | F | 8 | EMAIL B. GASTON RE: GECC CLAIM (.1): |
| | | | | | | 0.20 | F | 9 | EMAIL E. POLLACK RE: ASSIGNMENT ISSUES CLAIMS (.2): |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH W. SIMKULAK RE: ACE, ILLINOIS UNION CLAIMS (.1): |
| | | | | | | 2.50 | F | 11 | REVIEW AND ANALSYSIS OF SEVERAL RESPONSES TO 23RD OMNIBUS AND EMAILS TO COMPANY AND XROADS RE: SAME (2.5): |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE WITH E. POLLACK RE: ADMIN CLAIMS (.2): |
| | | | | | | 0.30 | F & | 13 | TELECONFERENCE WITH D. TURETSKY RE: DELL MARKETING (.3): |
| | | | | | | 0.20 | F | 14 | TELECONFERENCE WITH D. RICHARDS RE: RELIANCE CLAIM (.2): |
| | | | | | | 0.20 | F | 15 | REVIEW WEEKLY CLAIM REPORTS (.2): |
| | | | | | | 0.10 | F | 16 | EMAIL W SIMKULAK RE: ACE CLAIM (.1): |
| | | | | | | 0.10 | F | 17 | EMAIL D. RICHARDS RE: RELIANCE CLAIM (.1): |
| | | | | | | 0.20 | F | 18 | EMAIL P. LENNON RE: WH REYNOLDS CLAIM (.2): |
| | | | | | | 1.30 | F | 19 | RESEARCH RE: CHESTER DIX DAMAGE CLAIMS (1.3) |
| | | | | | C | 1.00 | F | 20 | RAINBOW SIGNS (1.0): |
| | | | | | | 0.10 | F | 21 | EMAIL C. HARRISON RE: CCE STIPULATION (.1): |
| | | | | | | 0.10 | F | 22 | EMAIL S. BIERNACKI RE: SCHEIDER CLAIM (.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/18/06 | Neckles, P | 0.50 | 0.50 | 437.50 | | 0.50 | F | 1 | CONFERENCE CALL WITH W. SCHWARTZ AND J. KEMPF RE: REAL ESTATE ISSUES IN CONNECTION WITH EXIT FINANCING (.5) |
| Wed | 1128259-19973 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 10/18/06 | Paoli, J | 2.60 | 0.80 | 348.00 | | 0.20 | F | 1 | REVIEW SECURITIES ACCOUNT STATEMENTS (.2): |
| Wed | 1128259-19/1094 | | | | | 0.30 | F | 2 | CALL WITH T. BOYDELL RE: LLC AGREEMENT (.3): |
| | | | | | | 0.10 | F | 3 | EMAIL TO J. MADDOX RE: SAME (.1): |
| | | | | | | 0.20 | F | 4 | REVIEW LLC AGREEMENTS FOR ARTICLE 8 OF THE UCC (.2): |
| | | | | | | 0.60 | F | 5 | COORDINATE COLLECTION OF KYC INFORMATION WITH THE COMPANY (.6): |
| | | | | | | 0.20 | F | 6 | CALL TO K. HARRIS RE: SAME (.2): |
| | | | | | | 0.10 | F | 7 | CALL WITH T. BOYDELL RE: SAME (.1): |
| | | | | | | 0.10 | F | 8 | ORDER FOREIGN QUALIFICATIONS (.1): |
| | | | | | | 0.30 | F | 9 | REVIEW DIP SCHEDULES AND STATEMENTS FOR KYC INFORMATION (.3): |
| | | | | | | 0.10 | F | 10 | EMAIL TO B. KITCHLER RE: STATUS OF TRADEMARK SCHEDULES AND STATEMENTS (.1): |
| | | | | | | 0.20 | F | 11 | REVIEW DRAFT KYC INFORMATION CHART (.2): |
| | | | | | | 0.20 | F | 12 | CALL WITH T. BOYDELL RE: TRADEMARK SCHEDULES AND STATEMENTS (.2) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 10/18/06 | Ravin, A | 3.90 | 0.30 | 175.50 | | 0.30 | F | 1 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM E. ASHTON RE: STATUS OF KIRKLAND ADMIN CLAIM APPLICATION, DRAFT CORRESPONDENCE TO D. WANDER RE: STATUS OF STORE 260 CURE ISSUES, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM A. WULLBERN RE: STATUS OF ADMIN CLAIM APPLICATION FOR BUNDY (.3): |
| Wed | 1128259-24/1211 | | | | | 0.30 | F | 2 | REVIEW ASSIGNED LEASE GUARANTEE MOTIONS AND ORDERS, DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM E. POLLACK RE: SAME (.3): |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM K. SPECIE RE: VOGEL AND VOGEL ADMIN CLAIM APPLICATION (.1): |
| | | | | | | 0.30 | F | 4 | REVIEW CORRESPONDENCE FROM K. NEIL AND M. LEHMAN RE: CATAMOUNT ATLANTA ADMIN CLAIM APPLICATION, REVIEW DOCUMENTS RELATED TO SAME INCLUDING ACKERMAN MUTUAL RELEASE AND SETTLEMENT AGREEMENT (.3): |
| | | | | | | 0.60 | F | 5 | REVIEW ALL CATAMOUNT PLEADINGS, REVIEW AND REVISE CATAMOUNT CLAIM SPREADSHEET (.6): |
| | | | | | | 0.70 | F | 6 | REVIEW CATAMOUNT FEE STATEMENTS (.7): |
| | | | | | | 0.10 | F & | 7 | CONFERENCE WITH R. GRAY RE: CATAMOUNT FEE STATEMENTS (.1): |
| | | | | | | 0.20 | F | 8 | CONFERENCE WITH J. LEAMY RE: CATAMOUNT FEE STATEMENTS (.2): |
| | | | | | | 0.10 | F | 9 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. NEIL RE: STATUS OF STORE 1776- MOTION OF TAPPAN PROPERTIES FOR ADMIN CLAIM (.1): |
| | | | | | | 0.40 | F | 10 | DRAFT CORRESPONDENCE TO C. IBOLD RE: CATAMOUNT (.4): |
| | | | | | | 0.20 | F | 11 | REVIEW ADMIN CLAIM APPLICATION FILED BY C&A LTD, REVIEW ADMIN CLAIM APPLICATION FILED BY CIVIC CENTER STATION LTD., DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. NEIL RE: SAME (.2): |
| | | | | | J | 0.40 | F | 12 | LEGAL: RESEARCH RE ADMIN STATUS OF ATTORNEYS FEES (.4): |
| | | | | | | 0.10 | F | 13 | REVIEW MULTIPLE CORRESPONDENCE FROM M. LEHMAN RE: CATAMOUNT, DRAFT CORRESPONDENCE TO SAME (.1): |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM J. CARIGNAN RE: ADMIN CLAIM FOR TOWER, DRAFT CORRESPONDENCE TO K. NEIL RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------|-------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER: *General Corporate Advice* |
| 10/18/06 | Saldana, A | 5.80 | 0.30 | 187.50 | | 2.30 | F | 1 | CALL WITH T. WILLIAMS, WACHOVIA, WELLS FARGO, AST RE: BROKER-ASSISTED WITHHOLDING AND PREPARATION AND FOLLOW UP (2.3): |
| Wed | 1128259-1602 | | | | | 1.00 | F | 2 | CALL WITH WINN-DIXIE AND TRANSFER AGENT RE: COMMON STOCK ISSUES (1.0): |
| | | | | | | 0.05 | A | 3 | REVIEW COMMENTS ON INDEMNIFICATION: |
| | | | | | | 0.05 | A | 4 | REVIEW COMMENTS ON AGREEMENT FROM MILBANK (.1): |
| | | | | | | 1.50 | F | 5 | RESEARCH RE: SECTION 16 ISSUES (1.5): |
| | | | | | | 0.30 | F | 6 | REVIEW CHART RE: STATUS OF MATERIAL CONTRACTS AND DISCUSS WITH D. RUSSELL (.3): |
| | | | | | | 0.10 | F | 7 | EMAIL CORRESPONDENCE WITH L. APPEL AND OTHERS RE: SECTION 16 OFFICERS (.1): |
| | | | | | | 0.40 | F | 8 | REVIEW AND ANALYZE 8-K ISSUES (.4): |
| | | | | | | 0.10 | F | 9 | ASSIST WINN-DIXIE WITH DISSOLUTION ISSUES (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 10/18/06 | Schwartz, W | 2.90 | 0.60 | 525.00 | | 0.30 | F | 1 | CORRESPONDENCE FROM SMITH GAMBRELL AND OTTERBOURG STEINALER RE: CLOSING DOCUMENTS (.3): |
| Wed | 1128259-19974 | | | | | 0.50 | F | 2 | CORRESPONDENCE WITH P. NECKLES RE: VALUATION ISSUES (.5); |
| | | | | | | 0.60 | F | 3 | CONFERENCE CALL WITH J. KEMPF AND P. NECKLES RE: REAL ESTATE VALUATION FOR EXIT FINANCING (.6): |
| | | | | | | 1.50 | F | 4 | PREPARE MEMORANDUM RE: REAL ESTATE VALUATION FOR EXIT FINANCING (1.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 10/18/06 | Tran Boydell, T | 8.20 | 0.70 | 416.50 | | 1.20 | F | 1 | ANALYSIS RE: OPINION ISSUES (1.2): |
| Wed | 1128259-191089 | | | | | 0.60 | F | 2 | REVIEW AND PROVIDE COMMENTS TO REVISED STOCK AND LLC INTEREST RECEIPT (.6): |
| | | | | | C | 0.60 | F | 3 | ATTENTION TO SECURITY AGREEMENT AND RELATED TAX ISSUE (.6): |
| | | | | | | 1.60 | F | 4 | COORDINATE/REVIEW DRAFT DOCUMENT W/R/T "KYC" REQUIREMENTS (1.6): |
| | | | | | C | 0.30 | F | 5 | ATTENTION TO OUTSTANDING IP ISSUES (.3): |
| | | | | | | 0.70 | F | 6 | DISCUSSIONS WITH C. WENZEL AND J. MADDOX AND ANALYSIS RE: CONTROL AGREEMENTS (.7): |
| | | | | | C | 1.70 | F | 7 | ATTENTION TO REAL ESTATE MATTERS FOR EXIT CLOSING (1.7): |
| | | | | | | 1.50 | F | 8 | COORDINATE CLOSING DELIVERABLES FOR EXIT FINANCING (1.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|-----------|-----------|-----------|-----------|---|---|------------|
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 10/18/06 | Turetsky, D | 2.10 | 0.10 | 49.50 | | 0.20 | F | 1 | TELECONFERENCE WITH D. KIMBERLING RE: PHH/D.L. PETERSON CONTRACT (.2): |
| Wed | 1128259-18937 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. YOUNG RE: PHH/D.L. PETERSON CONTRACT (.1): |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH R. GRAY RE: PHH/D.L. PETERSON CONTRACT (.1): |
| | | | | | | 0.70 | F | 4 | RESEARCH RE: PHH/D.L. PETERSON CONTRACT (.7): |
| | | | | | | 0.60 | F | 5 | E-MAIL TO D. KIMBERLING RE: PHH/D.L. PETERSON CONTRACT (.6): |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH C. JACKSON RE: CONTRACT ASSUMPTION ISSUES (.1): |
| | | | | | | 0.10 | F | 7 | COORDINATE DISTRIBUTION OF ALABAMA POWER SIGNATURE PAGES TO J. JAMES (.1): |
| | | | | | | 0.20 | F | 8 | TELECONFERENCE WITH C. PETERSON RE: HOBART ASSUMPTION MOTION (.2) |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 10/18/06 | Turetsky, D | 6.70 | 0.30 | 148.50 | | 1.30 | F | 1 | FURTHER RESEARCH IN CONNECTION WITH INFORMATION BUILDERS REQUEST FOR ADMINISTRATIVE CLAIM (1.3): |
| Wed | 1128259-9792 | | | | | 0.40 | F | 2 | TELECONFERENCE WITH S. GRIMM RE: INFORMATION BUILDERS REQUEST FOR ADMINISTRATIVE CLAIM (.4): |
| | | | | | | 0.20 | F | 3 | E-MAIL TO S. GRIMM AND J. CASTLE RE: INFORMATION BUILDERS REQUEST FOR ADMINISTRATIVE CLAIM (.2): |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH S. GRIMM AND K. FAGERSTROM RE: INFORMATION BUILDERS REQUEST FOR PAYMENT OF ADMINISTRATIVE EXPENSE (.3): |
| | | | | | | 0.80 | F | 5 | FURTHER RESEARCH IN CONNECTION WITH SETTLEMENT OF DELL CLAIM (.8): |
| | | | | | | 0.30 | F & | 6 | TELECONFERENCE WITH J. LEAMY RE: SETTLEMENT WITH DELL (.3): |
| | | | | | | 2.80 | F | 7 | DRAFT DELL/WINN-DIXIE STIPULATION (2.8): |
| | | | | | | 0.60 | F | 8 | DRAFT MOTION TO APPROVE WINN-DIXIE/DELL STIPULATION (.6) |
| | | | | | | | | | MATTER: *General Corporate Advice* |
| 10/19/06 | Amann, A | 8.80 | 0.50 | 292.50 | | 6.20 | F | 1 | REVISE BROKER PROGRAM DOCUMENTS (6.2): |
| Thu | 1128259-V603 | | | | | 2.10 | F | 2 | REVISE FLOW CHART (2.1): |
| | | | | | | 0.50 | F | 3 | TELEPHONE CONFERENCES WITH T. SALDANA RE: SAME (.5) |
| | | | | | | | | | MATTER: *General Corporate Advice* |
| 10/19/06 | Baker, D | 0.60 | 0.30 | 262.50 | | 0.30 | F | 1 | REVIEW EMAIL FROM R. BARUSCH RE: DISCLOSURE ISSUES (.3): |
| Thu | 1128259-V561 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH R. BARUSCH WITH RESPECT TO DISCLOSURE ISSUES (.3) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 10/19/06 | Gray, R | 0.10 | 0.10 | 62.50 | | 0.10 | F | 1 | EXCHANGE VOICEMAILS WITH T. WILLIAMS RE: TIMING ON SRP MOTION AND COORDINATE WITH D. TURETSKY RE: SAME (.1) |
| Thu | 1128259-15895 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 10/19/06 | Gray, R | 6.20 | 0.10 | 62.50 | | 0.10 | F | 1 | DRAFT MEMORANDUM TO A. RAVIN AND D. TURETSKY RE: CHECKING CUR CLAIMS ON REAL ESTATE AND CONTRACT SIDES (.1): |
| Thu | 1128259-3T1365 | | | | | 0.60 | F | 2 | REVIEW CLASS 13 REPORTS IN PREPARATION FOR CALL WITH B. GASTON ET AL. (.6): |
| | | | | | | 0.20 | F | 3 | EMAILS AND CALLS WITH K. LOGAN, B. GASTON ET AL. RE: LOGISTICS FOR CLASS 13 CALL (.2): |
| | | | | | | 0.80 | F | 4 | CONFERENCE CALL WITH K. LOGAN, B. GASTON, J. EDMONSON, A. RAVIN AND J. LEAMY (PARTIAL) RE: CLASS 13 RESERVE ISSUES (.8): |
| | | | | | | 0.10 | F | 5 | FOLLOW UP TELECONFERENCE WITH K. LOGAN RE: SAME (.1): |
| | | | | | | 0.80 | F | 6 | FURTHER REVIEW OF ADDITIONAL REPORTS IN PREPARATION FOR CALL WITH L. APPEL ET AL. (.8): |
| | | | | | | 1.10 | F | 7 | CONFERENCE CALL WITH L. APPEL, J. CASTLE, K. LOGAN, J. OCONNELL, B. GASTON, D. YOUNG, J. EDMONSON, A. RAVIN AND J. LEAMY, ET AL. RE: RESERVE PROCESS (1.1): |
| | | | | | | 0.10 | F | 8 | REVIEW MEMORANDUM FROM J. MCCONNELL RE: R. EHSTER ISSUE ON SOCIAL SECURITY TAXES AND DRAFT MEMORANDUM TO T. WILLIAMS AND S. REISNER RE: SAME (.1): |
| | | | | | | 0.10 | F | 9 | REVIEW MEMORANDA FROM T. WILLIAMS AND S. REISNER AND DRAFT MEMORANDUM TO J. MCCONNELL RE: NATURE OF SSA INQUIRY (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: COORDINATING BROKER PROGRAM ISSUES WITH J. MCCONNELL (.1): |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH K. LOGAN RE: LOGAN ROLE WITH BROKER PROGRAM DOCUMENT TRANSMITTAL (.1): |
| | | | | | | 0.20 | F | 12 | REVIEW FLORIDA TAXING AUTHORITY FILING RE: CONFIRMATION ISSUES (.2): |
| | | | | | | 0.10 | F | 13 | REVIEW VOICEMAIL FROM B. CLENDENIN AT NATIONAL SECURITIES AND EXCHANGE EMAILS WITH R. BARUSCH AND D. MEYER RE: SAME (.1): |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH B. CLENDENIN RE: WHEN ISSUED TRADING INFORMATION (.1): |
| | | | | | | 0.10 | F | 15 | FURTHER EMAIL EXCHANGE WITH R. BARUSCH AND D. MEYER AND LEAVE VOICEMAIL FOR B. CLENDENIN RE: STATUS (.1): |
| | | | | | | 0.10 | F | 16 | TELECONFERENCE WITH S. REISNER RE: MSP/SRP TAX ISSUES (.1): |
| | | | | | | 0.10 | F | 17 | TELECONFERENCE WITH R. BARUSCH RE: SAME (.1): |
| | | | | | | 0.10 | F | 18 | FURTHER TELECONFERENCE WITH S. REISNER RE: STATE TAX ISSUES AND STATE OF RESIDENCE OF PARTICIPANTS (.1): |
| | | | | | I | 0.10 | F | 19 | LOCATE REPORT ON SAME AND TRANSMIT TO S. REISNER (.1): |
| | | | | | | 0.10 | F | 20 | REVIEW AND RESPOND TO MEMORANDUM FROM A. RAVIN RE: RESERVE FOR PENDING LEASE REJECTIONS (.1): |
| | | | | | | 0.10 | F | 21 | REVIEW AND RESPOND TO MEMORANDUM FROM D. TURETSKY RE: RESERVE FOR PENDING CONTRACT REJECTIONS (.1): |
| | | | | | | 0.20 | F | 22 | REVIEW/ANALYSIS RE: STOCK RESERVES ISSUE (.2): |
| | | | | | | 0.10 | F | 23 | TELECONFERENCE WITH J. O'CONNELL RE: RESERVE ISSUES AND PRICE OF STOCK PER RESERVE LEVEL (.1): |
| | | | | | | 0.10 | F | 24 | REVIEW MEMORANDUM AND REPORT FROM D. IROM RE: SAME (.1): |
| | | | | | | 0.10 | F | 25 | DRAFT MEMORANDUM TO J. BAKER AND R. BARUSCH RE: STOCK PRICE PER RESERVE LEVEL (.1): |
| | | | | | | 0.10 | F | 26 | FOLLOW UP EMAIL EXCHANGE WITH R. BARUSCH RE: SAME (.1): |
| | | | | | | 0.10 | F | 27 | DRAFT MEMORANDUM TO L. APPEL AND J. CASTLE RE: SAME (.1): |
| | | | | | | 0.20 | F | 28 | REVIEW MEMORANDUM FROM A. AMANN AND UPDATED BROKER DOCUMENTS AND DRAFT MEMORANDUM TO K. LOGAN RE: SAME (.2): |
| | | | | | | 0.10 | F | 29 | REVIEW MEMORANDUM FROM L. APPEL RE: DIRECT REGISTRATION AND EXCHANGE EMAILS WITH R. BARUSCH RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 10/19/06 | Gray, R | 1.20 | 0.10 | 62.50 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMORANDUM FROM S. KRAUSKA RE: MSP CLAIM INFORMATION (.1); |
| Thu | 1128259-9794 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMORANDA FROM E. POLLACK AND J. LEAMY RE: LATE CLAIMS (.1); |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH J. LEAMY RE: KONICA CLAIM ISSUES AND REVIEW MEMORANDA RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | EXCHANGE EMAILS WITH J. YOUNG RE: KONICA REJECTION CLAIM (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW PROPOSED STIPULATION ON LOUISIANA CLAIMS (.1); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH J. POST RE: COMMENTS ON SAME AND RE: PERSONAL INJURY CLAIM RESERVE ISSUES (.2); |
| | | | | | | 0.10 | F | 7 | REVIEW LOGAN REPORTS RE: ADDITIONAL LOUISIANA CLAIMS AND DRAFT MEMORANDUM TO J. POST RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW MEMORANDUM FROM A. RAVIN RE: CURE AMOUNT ISSUE FOR OBJECTION TO ASSUMED LEASE CLAIMS (.1); |
| | | | | | | 0.30 | F | 9 | REVIEW AND COMMENT ON DELL STIPULATION, MOTION AND ORDER (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 10/19/06 | Leamy, J | 8.80 | 0.10 | 58.50 | | 1.50 | F | 1 | REVIEW RESERVE REPORTS (1.5); |
| Thu | 1128259-9795 | | | | F | 1.00 | F | 2 | TELECONFERENCE WITH WINN-DIXIE AND XROADS TEAMS RE: CLAIM RESERVES (1.0); |
| | | | | | | 1.30 | F | 3 | TELECONFERENCE WITH E. POLLACK RE: OPEN CLAIMS AND OMNI 25 (1.3); |
| | | | | | | 0.20 | F | 4 | EMAIL J. CASTLE RE: FOOD LION CLAIM (.2); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH A. LIU RE: GORTONS (.2); |
| | | | | | | 0.40 | F | 6 | FINALIZE RIVERDALE FARMS ORDER AND EMAIL C. ELLER RE: SAME (.4); |
| | | | | | | 1.60 | F | 7 | ANALYSIS RE: LATE FILED CLAIMS (1.6); |
| | | | | | | 0.30 | F | 8 | ANALYSIS RE: KONICA CLAIMS (.3); |
| | | | | | | 0.20 | F | 9 | EMAILS J. EDMONSON RE: SAME (.2); |
| | | | | | | 0.10 | F & | 10 | TELECONFERENCE WITH R. GRAY RE: KONICA (.1); |
| | | | | | | 2.00 | F | 11 | REVIEW AND REVISE CCE STIPULATION (2.0) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | OTHER EXH. | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/19/06 Thu | Paoli, J 1128259-19/1102 | 4.80 | 1.10 | 478.50 | | | | | MATTER: *Financing (DIP and Emergence)* |
| | | | | | | 1.10 | F | 1 | REVIEW JUDGMENT LIEN SEARCH RESULTS (1.1): |
| | | | | | | 0.10 | F | 2 | CALL WITH T. BOYDELL RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | CALL WITH G. LORENZ RE: SAME (.1): |
| | | | | | | 0.80 | F | 4 | REVIEW SCHEDULES AND STATEMENTS TO CREDIT AND SECURITY AGREEMENT (.8): |
| | | | | | | 0.30 | F | 5 | CALL WITH K. HARRIS RE: SAME (.3): |
| | | | | | | 0.20 | F | 6 | CALL WITH B. KICHLER RE: TRADEMARKS (.2): |
| | | | | | | 0.40 | F | 7 | CORRESPONDENCE WITH B. KICHLER RE: SAME (.4): |
| | | | | | | 0.20 | F | 8 | CALL WITH T. BOYDELL RE: SAME (.2): |
| | | | | | | 0.30 | F | 9 | CALL WITH J. JAMES AND S. STOESSER RE: PATRIOT ACT INFORMATION (.3): |
| | | | | | | 0.20 | F | 10 | REVIEW PATRIOT ACT INFORMATION (.2): |
| | | | | | | 0.20 | F | 11 | CALL WITH T. BOYDELL RE: SAME (.2): |
| | | | | | | 0.30 | F | 12 | UPDATE OPEN ITEMS LIST (.3): |
| | | | | I | 0.40 | F | 13 | COORDINATE COLLECTION OF PATRIOT ACT INFORMATION (.4): |
| | | | | | | 0.20 | F | 14 | CALL WITH T. SALDANA RE: RESOLUTIONS (.2) |
| 10/19/06 Thu | Ravin, A 1128259-31/1368 | 1.70 | 0.60 | 351.00 | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| | | | | | | 0.10 | F | 1 | CONFERENCE WITH S. HENRY RE: STATUS OF REVISED PROPOSED CONFIRMATION ORDER (.1): |
| | | | | | | 0.80 | F | 2 | REVIEW AND REVISE APPEAL BRIEF (.8): |
| | | | | | | 0.50 | F & | 3 | CONFERENCE WITH T. SCHWARZMAN RE: APPEAL BRIEF (.5): |
| | | | | | | 0.20 | F | 4 | REVIEW MEMORANDA FROM R. GRAY AND R. BARUSCH RE: WINN-DIXIE RECOVERY ANALYSES (.2): |
| | | | | | | 0.10 | F | 5 | REVIEW RECOVERY ANALYSES SPREADSHEET FROM BLACKSTONE (.1) |
| 10/19/06 Thu | Schwartz, W 1128259-19/976 | 3.00 | 0.90 | 787.50 | | | | | MATTER: *Financing (DIP and Emergence)* |
| | | | | | | 0.30 | F | 1 | REVIEW FLA. STATUTE RE: NOTE HOLDER TAX (.3): |
| | | | | | | 0.50 | F | 2 | CORRESPONDENCE FROM D. STANFORD RE: NOTE HOLDER TAX (.5): |
| | | | | | | 0.40 | F | 3 | CORRESPONDENCE FROM SMITH GAMBRELL AND J. KEMPF RE: REAL ESTATE DOCS (.4): |
| | | | | | | 0.40 | F | 4 | CONFERENCE WITH P. NECKLES RE: REAL ESTATE DOCS (.4): |
| | | | | | | 0.30 | F | 5 | EMAIL TO WINN DIXIE RE: REAL ESTATE CLOSING (.3): |
| | | | | | | 0.60 | F | 6 | CONFERENCE CALL WITH D. STANFORD AND D. GREENSTEIN RE: REAL ESTATE CLOSING (.6): |
| | | | | | | 0.50 | F | 7 | CONFERENCE WITH P. NECKLES AND J. KEMPF RE: BANKRUPTCY ISSUES (.5) |
| 10/19/06 Thu | Schwarzman, T 1128259-31/1369 | 9.00 | 0.50 | 157.50 | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| | | | | | | 8.50 | F | 1 | RESEARCH, DRAFT AND REVISE BRIEF IN OPPOSITION TO MOTION TO STAY PENDING APPEAL (8.5): |
| | | | | | | 0.50 | F & | 2 | CONFERENCE WITH A. RAVIN RE: APPEAL BRIEF (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 10/19/06 | Tran Boydell, T | 7.40 | 0.40 | 238.00 | | 1.20 | F | 1 | REVIEW REAL ESTATE STATUS FOR EXIT CLOSING (1.2): |
| Thu | 1128259-19 1096 | | | | | 0.20 | F | 2 | FOLLOW UP W/COMPANY (.2) |
| | | | | | | 0.80 | F | 3 | AND BANKING TEAM (.8) RE: OPEN ITEMS FOR CREDIT FACILITY: |
| | | | | | | 0.40 | F | 4 | REVIEW GOOD STANDING ISSUES (.4): |
| | | | | | | 0.40 | F | 5 | COORDINATE "KYC" INFO. WITH J. PAOLI (.4): |
| | | | | | | 0.60 | F | 6 | DISCUSSIONS ON COLLATERAL ACCESS AGMTS. WITH M. LOESBERG, K. DAW AND J. KEMPF (.6): |
| | | | | | C | 0.80 | F | 7 | ATTENTION TO COMMENTS TO ORGANIZATIONAL DOCUMENTS OF VARIOUS W-D ENTITIES (.8): |
| | | | | | | 1.30 | F | 8 | REVIEW AND ANALYZE LIEN ISSUES (1.3): |
| | | | | | C | 1.20 | F | 9 | ADDRESS OPINION ISSUES (1.2): |
| | | | | | C | 0.50 | F | 10 | ATTENTION TO CLOSING DELIVERABLES FOR EXIT FACILITY (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Retention / Fee Matters (SASM&F)* |
| 10/20/06 | Baker, D | 2.50 | 0.10 | 87.50 | | 2.40 | F | 1 | CONTINUE REVIEW OF JULY STATEMENT (2.4): |
| Fri | 1128259-33 1410 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH S. HENRY RE: STATEMENT (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 10/20/06 | Gray, R | 1.30 | 0.20 | 125.00 | | 0.40 | F | 1 | REVIEW CLAIMS REPORTS (.4): |
| Fri | 1128259-9 799 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH J. LEAMY RE: ISSUES FOR NEXT ROUND OF OBJECTIONS (.2): |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMORANDUM FROM S. KRAUSKA RE: MSP PARTICIPANT ADDRESS AND ARRANGE FOR RENOTICING (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMORANDUM FROM J. LEAMY RE: KONICA CLAIM AMENDMENT PROCEDURE (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW NEW REPORT OF OPEN CLAIMS (.1): |
| | | | | | | 0.20 | F | 6 | DRAFT MEMORANDUM TO COMPANY AND ADVISORS RE: FINAL WORK ON SAME BY WEDNESDAY (.2): |
| | | | | | | 0.10 | F | 7 | REVIEW NEW REPORT OF LATE CLAIMS (.1): |
| | | | | | | 0.10 | F | 8 | REVIEW MEMORANDUM FROM J. YOUNG RE: HEALTH TRANS CLAIM TRANSFER (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 10/20/06 | Harris, K | 3.30 | 1.10 | 346.50 | | 1.60 | F | 1 | DRAFT FINANCING RESOLUTIONS (1.6): |
| Fri | 1128259-19 1105 | | | | | 1.10 | F & | 2 | CLOSING CHECKLIST MEETING WITH T BOYDELL, J PAOLI AND C WENZEL (1.1): |
| | | | | | | 0.20 | F | 3 | EMAIL J MADDOX RE: STOCK CERTIFICATE INCONSISTENCY (.2): |
| | | | | | I | 0.40 | F | 4 | UPDATE DOCUMENT INDEX (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/20/06 | Kempf, J | 6.00 | 0.80 | 348.00 | | 1.20 | F | 1 | ATTEMPTING TO GET BACK COLLATERAL ACCESS AGREEMENTS (1.2), |
| Fri | 1128259-19 1106 | | | | J | 4.00 | F | 2 | RESEARCHING INTANGIBLE RECURRING AND NONRECURRING TAXES IN FLORIDA (4), |
| | | | | | | 0.80 | F & | 3 | BRIEFING WALLY SCHWARTZ ON INTANGIBLE TAXES IN FLORIDA (.8) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/20/06 | Margolis, A | 0.20 | 0.20 | 125.00 | | 0.20 | F | 1 | TELECONFERENCE WITH AND EMAIL CORRESPONDENCE WITH A. RAVIN RE: RECORDING TAX EXEMPTION ISSUE (.2) |
| Fri | 1128259-19 1107 | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/20/06 | Paoli, J | 5.20 | 1.30 | 565.50 | | 0.60 | F & | 1 | CALL WITH T. BOYDELL RE: SCHEDULES AND STATEMENTS (.6); |
| Fri | 1128259-19 1108 | | | | | 0.80 | F | 2 | REVISE SCHEDULES AND STATEMENTS (.8); |
| | | | | | | 0.60 | F & | 3 | CLOSING CHECKLIST MEETING (.6); |
| | | | | | | 1.80 | F | 4 | REVIEW JUDGMENT LIEN SEARCH RESULTS (1.8); |
| | | | | | | 0.40 | F | 5 | REVISE DOCUMENT LIST (.4); |
| | | | | | | 0.30 | F | 6 | REVIEW REVISED RESOLUTIONS (.3); |
| | | | | | | 0.20 | F | 7 | EMAIL TO T. BOYDELL RE: SCHEDULES AND STATEMENTS RECEIVED TO DATE (.2); |
| | | | | | | 0.40 | F | 8 | REVISE OPEN ITEMS LIST (.4); |
| | | | | | | 0.10 | F | 9 | CALL TO J. KEMPF RE: COLLATERAL ACCESS AGREEMENTS(.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/20/06 | Ravin, A | 0.70 | 0.60 | 351.00 | | 0.10 | F | 1 | REVIEW MEMORANDA FROM W. SCHWARTZ AND A. MARGOLIS RE: 1146 ISSUES RELATED TO EXIT FINANCING (.1); |
| Fri | 1128259-19 1109 | | | | | 0.50 | F | 2 | MULTIPLE CONFERENCES WITH T. SCHWARZMAN RE: SAME (.5); |
| | | | | | | 0.10 | F & | 3 | CONFERENCE WITH A. MARGOLIS RE: SAME (.1) |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 10/20/06 | Ravin, A | 0.20 | 0.10 | 58.50 | | 0.10 | F | 1 | CONFERENCE WITH D. TURETSKY RE: STATUS OF ABLE LABS, REVIEW CORRESPONDENCE FROM D. TURETSKY RE: SAME (.1); |
| Fri | 1128259-25 1231 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM A. WULLBERN AND R. MILLS RE: NOTICE OF DEPOSITION OF DALE H. BITTER (.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/20/06 | Schwartz, W | 0.80 | 0.50 | 437.50 | | 0.50 | F & | 1 | REVIEW FLA STATUTE AND CONFERENCE WITH J. KEMPF RE: SAME (.5); |
| Fri | 1128259-19 978 | | | | | 0.30 | F | 2 | CORRESPONDENCE FROM R. GRAY AND A. LEVIN RE: RECRUITING INTANGIBLE TAX (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/06 Fri | Tran Boydell, T 1128259-19/1103 | 6.60 | 1.70 | 1,011.50 | | 1.60 | F | 1 | MATTER: Financing (DIP and Emergence) COORDINATE CLOSING ITEMS FOR EXIT FACILITY (1.6): |
| | | | | | | 0.20 | F | 2 | REVIEW AND RESPOND TO COMMENTS FROM U.S. BANK RE: CONTROL AGREEMENT (.2); |
| | | | | | | 0.80 | F & | 3 | EXIT FINANCING CLOSING CHECKLIST STATUS MEETING W/BANKING TEAM (.8); |
| | | | | | | 1.80 | F | 4 | REVIEW SCHEDULES AND STATEMENTS TO CREDIT AGREEMENT AND SECURITY AGREEMENT (1.8) |
| | | | | | | 0.60 | F & | 5 | AND DISCUSSION OF SAME WITH J. PAOLI (.6); |
| | | | | | | 0.50 | F | 6 | REVIEW AND PROVIDE COMMENTS TO REVISED OPEN ISSUES LIST (.5); |
| | | | | | C | 0.80 | F | 7 | ATTENTION TO OPINION ISSUES (.8); |
| | | | | | | 0.30 | F | 8 | FOLLOW UP W/TEAM RE: DIRECTION LETTERS (.3) |
| 10/20/06 Fri | Wenzel, C 1128259-19/1110 | 2.10 | 0.70 | 346.50 | | 1.40 | F | 1 | MATTER: Financing (DIP and Emergence) REVIEWED AND EDITED SKADDEN OPINION AND DISTRIBUTED INTERNALLY FOR OPINION COMMITTEE REVIEW (1.4): |
| | | | | | | 0.70 | F & | 2 | INTERNAL CONFERENCE TO DISCUSS OUTSTANDING CLOSING ITEMS (.7) |
| 10/21/06 Sat | Kempf, J 1128259-19/1111 | 0.30 | 0.30 | 130.50 | | 0.30 | F | 1 | MATTER: Financing (DIP and Emergence) BRIEFING R. GRAY AND ADAM RAVIN ON RECURRING AND NONRECURRING TAXES IN FLORIDA (.3) |
| 10/22/06 Sun | Margolis, A 1128259-19/1113 | 0.90 | 0.10 | 62.50 | | 0.10 | F | 1 | MATTER: Financing (DIP and Emergence) TELECONFERENCE WITH J. KEMPF (.1) |
| | | | | | | 0.50 | F | 2 | AND EMAIL CORRESPONDENCE WITH J. KEMPF, R GRAY, S HENRY, A RAVIN RE: STRATEGY RE: RECORDING TAX EXEMPTION ISSUE (.5); |
| | | | | | J | 0.30 | F | 3 | REVIEW CASE LAW RE: RECORDING TAX EXEMPTION (.3) |
| 10/22/06 Sun | McElhaney, C 1128259-19/1114 | 1.00 | 1.00 | 625.00 | G | 1.00 | F | 1 | MATTER: Financing (DIP and Emergence) DISCUSSIONS/EMAILS WITH J. KEMPF RE: FLORIDA GENERAL INTANGIBLE TAXES. LOOKED UP STATUTE (1.0) |
| 10/23/06 Mon | Barusch, R 1128259-31/1288 | 3.70 | 0.10 | 84.50 | | 2.40 | F | 1 | MATTER: Reorganization Plan / Plan Sponsors ANALYZE BROKER-ASSISTED PROGRAM ISSUES (2.4): |
| | | | | | | 1.20 | F | 2 | REVIEW TAX QUESTIONS ON MSP/SRP (1.2): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH R. GRAY RE: SAME (.1) |
| 10/23/06 Mon | Gray, R 1128259-1/610 | 0.30 | 0.10 | 62.50 | | 0.20 | F | 1 | MATTER: General Corporate Advice REVIEW AND RESPOND TO MEMORANDUM FROM L. HEWITT RE: 8-K ON LYNCH AGREEMENT AND PLAN MODIFICATION (.2); |
| | | | | | | 0.10 | F | 2 | TELECONFERENCES WITH D. TURETSKY AND A. SALDANA RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 10/23/06 | Gray, R | 0.80 | 0.10 | 62.50 | | 0.70 | F | 1 | REVIEW AND REVISE MOTION AND ORDER TO DIRECT RELEASE OF SRP TRUST FUNDS (.7): |
| Mon | 1128259-15898 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH D. TURETSKY RE: COMMENTS ON REVISED T. ROWE PRICE MOTION AND ORDER (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 10/23/06 | Gray, R | 1.70 | 0.10 | 62.50 | | 0.20 | F | 1 | TELECONFERENCE WITH K. LOGAN AND R. BARUSCH RE: WACHOVIA REQUEST IN CONNECTION WITH BROKER PROGRAM (.2): |
| Mon | 1128259-31375 | | | | | 0.10 | F | 2 | EXCHANGE EMAILS WITH R. BARUSCH RE: CLASS 16 PARTICIPANTS IN BROKER PROGRAM (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW MEMORANDUM AND CLASS 5/17 LIST FROM T. WILLIAMS AND DRAFT RESPONSE RE: IDENTIFYING WITHHOLDING CLAIMANTS (.1): |
| | | | | | | 0.20 | F | 4 | REVIEW MEMORANDA FROM J. MCCONNELL AND R. EHSTER RE: SOCIAL SECURITY ISSUE AND DRAFT MEMORANDUM TO T. WILLIAMS AND S. REISNER (.2): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH D. THOMPSON OF GRUSE RE: PLAN STATUS AND DISTRIBUTIONS (.1): |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH R. BARUSCH RE: MSP/SRP TAX CALCULATION AND BROKER ISSUES (.1): |
| | | | | | | 0.30 | F | 7 | REVIEW POST-HEARING FILING BY LANDLORDS (.3): |
| | | | | | | 0.10 | F | 8 | DRAFT MEMORANDUM TO LANDLORDS COUNSEL RE: FILING AUTHORITY AND EXCHANGE EMAILS WITH M. BARR RE: SAME (.1): |
| | | | | | | 0.10 | F | 9 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: POST-HEARING FILING AND FOLLOW UP EMAIL EXCHANGE WITH L. APPEL RE: SAME (.1): |
| | | | | | | 0.10 | F | 10 | DRAFT MEMORANDUM TO J. BAKER AND S. HENRY RE: STRATEGY (.1): |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH C. JACKSON RE: PLAN MODIFICATION SETOFF ISSUE RAISED BY FLORIDA TAX COLLECTORS (.1): |
| | | | | | | 0.10 | F | 12 | DRAFT MEMORANDUM TO F. HUFFARD AND J. O'CONNELL RE: 4.6 ADJUSTMENT ISSUE AND REVIEW REPLY (.1): |
| | | | | | | 0.10 | F | 13 | EXCHANGE EMAILS WITH K. LOGAN RE: RESERVE PROJECT STATUS AND ISSUES (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 10/23/06 | Gray, R | 4.50 | 0.10 | 62.50 | | 0.20 | F | 1 | REVIEW AND COMMENT ON CCE STIPULATION (.2); |
| Mon | 1128259-9806 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH C. JAMES, MSP PARTICIPANT, RE: OBJECTION (.1); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH B. BOYD OF BOYD'S PRODUCE RE: CLAIM AND PACA STATUS (.2); |
| | | | | | | 0.20 | F | 4 | DRAFT MEMORANDUM TO D. YOUNG ET AL. RE: SAME, REVIEW REPLY FROM A. LIEU AND DRAFT RESPONSE (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW PACA ORDER AND ARRANGE FOR TRANSMISSION TO B. BOYD (.1); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH ERICA AT F. BALLARD'S OFFICE RE: LATE RESPONSE FOR CLARK COUNTY ON 23RD OMNI (.1); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMORANDUM TO J. LEAMY RE: SAME (.1); |
| | | | | | | 0.40 | F | 8 | CONFERENCE CALL WITH B. GASTON, C. JACKSON, A. RAVIN AND E. POLLACK RE: DEALING WITH PROOFS OF CLAIM ASSOCIATED WITH ASSUMED LEASES (.4); |
| | | | | | | 0.10 | F | 9 | PRELIMINARY REVIEW OF DRAFT OMNIBUS OBJECTION FOR LEASE CLAIMS (.1); |
| | | | | | | 0.10 | F & | 10 | <u>TELECONFERENCE AND CONFERENCE WITH A. RAVIN RE: OMNIBUS OBJECTION FOR LEASE CLAIMS (.1);</u> |
| | | | | | | 0.20 | F | 11 | REVIEW AND COMMENT ON VOGEL AND VOGEL STIPULATION (.2); |
| | | | | | | 0.10 | F | 12 | REVIEW MEMORANDUM FROM J. YOUNG AND CLAIM TRANSFER AGREEMENT RE: HEALTH TRANS (.1); |
| | | | | | | 0.20 | F | 13 | TELECONFERENCE WITH MRS. NUNN, SRP CLAIMANT SPOUSE, RE: OBJECTION AND PLAN TREATMENT (.2); |
| | | | | | | 0.20 | F | 14 | TELECONFERENCE WITH J. HEANEY RE: MSP CLAIM DISTRIBUTION ISSUES (.2); |
| | | | | | | 0.20 | F | 15 | TELECONFERENCE WITH C. TAYLOR, ATTORNEY FOR S. COLE, MSP CLAIMANT, RE: DEATH BENEFIT ISSUE (.2); |
| | | | | | | 0.30 | F | 16 | RESEARCH RE: S. COLE ISSUES (.3); |
| | | | | | | 0.20 | F | 17 | TELECONFERENCE WITH J. CASTLE AND D. YOUNG RE: S. WADFORD ISSUES ON SRP (.2); |
| | | | | | | 0.10 | F | 18 | TELECONFERENCE WITH B. CROCKER RE: S. WADFORD EXHIBIT/ATTACHMENT INFORMATION (.1); |
| | | | | | | 0.10 | F | 19 | REVIEW ATTACHMENTS FROM B. CROCKER (.1); |
| | | | | | | 0.20 | F | 20 | RESEARCH RE: S. WADFORD ISSUES (.2); |
| | | | | | | 0.20 | F | 21 | DRAFT MEMORANDUM TO L. RODRIGUEZ RE: S. COLE AND S. WADFORD ISSUES (.2); |
| | | | | | | 0.20 | F | 22 | TELECONFERENCE WITH S. WADFORD RE: SRP ISSUES (.2); |
| | | | | | | 0.10 | F | 23 | DRAFT MEMORANDUM TO J. CASTLE ET AL. RE: WADFORD ISSUES (.1); |
| | | | | | | 0.30 | F | 24 | FURTHER RESEARCH RE: S. WADFORTH ISSUES (.3); |
| | | | | | | 0.10 | F | 25 | TELECONFERENCE WITH B. CROCKER RE: DISCREPANCY (.1); |
| | | | | | | 0.10 | F | 26 | REVIEW MEMORANDUM AND ATTACHMENTS FROM B. CROCKER RE: SAME (.1); |
| | | | | | | 0.10 | F | 27 | REVIEW AND RESPOND TO MEMORANDUM FROM D. TURETSKY RE: PROCEDURE FOR RESOLVING IBI CLAIM (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 10/23/06 | Harris, K | 5.60 | 0.40 | 126.00 | F | 1.20 | F | 1 | CLOSING CHECKLIST MEETING WITH T BOYDELL, J PAOLI AND M LOESBERG (1.2): |
| Mon | 1128259-19 1119 | | | | | 0.70 | F | 2 | REVISE AND DISTRIBUTE SECRETARY CERTIFICATES (.7); |
| | | | | | | 0.80 | F | 3 | REVISE AND DISTRIBUTE RESOLUTIONS (.8); |
| | | | | | | 0.40 | F | 4 | UPDATE AND DISTRIBUTE DOCUMENT CHECKLIST (.4): |
| | | | | | | 1.30 | F | 5 | UPDATE SCHEDULES AND STATEMENTS (1.3): |
| | | | | | | 0.40 | F | 6 | DISCUSS FOREIGN JURISDICTION ISSUES WITH J KEMPF AND J PAOLI (.4); |
| | | | | | | 0.80 | F | 7 | MARK-UP RESOLUTIONS FOR GUARANTORS BASED ON DIP RESOLUTIONS (.8) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 10/23/06 | Paoli, J | 6.00 | 1.20 | 522.00 | | 2.30 | F | 1 | CONTINUE REVIEW OF JUDGMENT LIEN RESULTS (2.3); |
| Mon | 1128259-19 1122 | | | | | 1.10 | F | 2 | CREATE ANNOTATED SEARCH RESULTS (1.1); |
| | | | | | | 0.20 | F | 3 | FOLLOW UP WITH R. GRAY RE: SAME (.2); |
| | | | | | | 0.10 | F | 4 | CALL TO M. LESBERG RE: CLOSING CHECKLIST CALL (.1); |
| | | | | | | 0.10 | F | 5 | EMAIL TO M. LOESBERG RE: SAME (.1); |
| | | | | | | 0.20 | F | 6 | CLOSING CHECKLIST MEETING WITH K. HARRIS AND T. BOYDELL (.2); |
| | | | | | F | 0.60 | F | 7 | CALL WITH M. LOESBERG RE: SAME (.6); |
| | | | | | | 0.20 | F | 8 | CALL WITH K. HARRIS RE: OPEN ITEMS (.2); |
| | | | | | | 0.10 | F | 9 | FOLLOW UP WITH COMPANY RE: FOREIGN QUALIFICATION ISSUES (.1); |
| | | | | | | 0.10 | F | 10 | EMAIL TO J. KEMPF RE: ARTICLES OF INCORPORATION AND BYLAWS (.1); |
| | | | | | | 0.20 | F | 11 | CALL WITH K. HARRIS RE: SCHEDULES AND STATEMENTS (.2); |
| | | | | | | 0.10 | F | 12 | CALL WITH K. HARRIS RE: LICENSE AGREEMENTS (.1); |
| | | | | | | 0.10 | F | 13 | EMAIL TO A. REED RE: DEPOSIT ACCOUNTS (.1); |
| | | | | | | 0.10 | F | 14 | CALL WITH T. BOYDELL RE: REVISED SCHEDULES AND STATEMENTS (.1); |
| | | | | | | 0.10 | F | 15 | REVIEW RESOLUTIONS DELIVERED IN THE DIP (.1); |
| | | | | | | 0.20 | F | 16 | MEETING WITH K. HARRIS RE: REAL ESTATE OPEN ITEMS AND RESOLUTIONS (.2); |
| | | | | | | 0.40 | F | 17 | REVIEW LENDER GROUP COMMENTS TO CREDIT AGREEMENT (.4) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 10/23/06 | Ravin, A | 0.20 | 0.20 | 117.00 | | 0.20 | F | 1 | CONFERENCE WITH T. SCHWARZMAN RE: CASE LAW ON EXIT FINANCING (.2) |
| Mon | 1128259-19 1123 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/06 Mon | Ravin, A 1128259-31/1376 | 2.00 | 0.30 | 175.50 | | 1.40 | F | 1 | REVIEW AND REVISE APPEAL BRIEF (1.4). |
| | | | | | | 0.30 | F & | 2 | CONFERENCE WITH T. SCHWARZMAN RE: SAME (.3); |
| | | | | | | 0.20 | F | 3 | REVIEW POST-HEARING CONFIRMATION BRIEF FILED BY OBJECTING LANDLORDS (.2); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH S. KESSLER RE: QUESTION ON TIMING OF PLAN CONFIRMATION (.1) |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 10/23/06 Mon | Ravin, A 1128259-9/808 | 3.60 | 0.10 | 58.50 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. BEAL RE: GOODINGS PROOF OF CLAIM AND OBJECTION TO SAME, REVIEW UNDERLYING PROOF OF CLAIM, DRAFT CORRESPONDENCE TO SAME RE: SAME, DRAFT MEMORANDUM TO J. LEAMY RE: SAME, REVIEW MEMORANDUM FROM J. LEAMY RE: SAME (.1); |
| | | | | | | 0.20 | F | 2 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: DEAN FOODS ZURICH CLAIM, REVIEW CORRESPONDENCE FROM E. POLLACK RE: SAME, REVIEW MEMORANDUM FROM S. HENRY RE: SAME (.2); |
| | | | | | F | 0.40 | F | 3 | TELECONFERENCE WITH E. POLLACK, C. JACKSON, B. GASTON, E. O'CARROLL AND R. GRAY RE: ADDRESSING CURE CLAIMS FOR LEASES THAT HAVE BEEN ASSUMED (.4); |
| | | | | | | 0.10 | F & | 4 | CONFERENCE WITH R. GRAY RE: SAME (.1); |
| | | | | | | 2.60 | F | 5 | DRAFT OBJECTION TO CLAIMS RELATED TO ASSUMED LEASES (2.6); |
| | | | | | | 0.20 | F | 6 | REVIEW CORRESPONDENCE FROM K. LOGAN AND B. GASTON RE: CLAIMS RESERVE (.2) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 10/23/06 Mon | Schwarzman, T 1128259-31/1377 | 3.00 | 0.30 | 94.50 | | 0.30 | F & | 1 | MEETING WITH A. RAVIN RE: APPEAL BRIEF (.3); |
| | | | | | | 1.50 | F | 2 | REVISE APPEAL BRIEF BASED ON A. RAVIN'S COMMENTS (1.5); |
| | | | | | | 0.70 | F | 3 | REVISE APPEAL BRIEF CITATIONS AND CONTENT (.7); |
| | | | | | | 0.50 | F | 4 | REVIEW POST HEARING BRIEF IN OPPOSITION TO CONFIRMATION OF DEBTORS' PLAN OF REORGANIZATION (.5) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 10/23/06 Mon | Tran Boydell, T 1128259-19/1117 | 8.10 | 0.50 | 297.50 | | 2.60 | F | 1 | COORDINATE CLOSING ITEMS FOR EXIT FACILITY (2.6). |
| | | | | | | 0.40 | F | 2 | ADDRESS OUTSTANDING ISSUES W/OSHR (.4) |
| | | | | | | 0.60 | F | 3 | AND COMPANY (.6) |
| | | | | | | 0.50 | F | 4 | AND BANKING TEAM (.5); |
| | | | | | C | 1.20 | F | 5 | ATTENTION TO LIEN ISSUES (1.2); |
| | | | | | | 1.40 | F | 6 | PROVIDE INPUT TO DRAFT SCHEDULES AND STATEMENTS (1.4); |
| | | | | | | 0.90 | F | 7 | CLOSING CHECKLIST CALL WITH M. LOESBERG (.9); |
| | | | | | | 0.50 | F | 8 | PREPARE MARK-UP OF CLEAN-UP COMMENTS TO DRAFT CREDIT AGREEMENT (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 10/23/06 | Turetsky, D | 2.40 | 0.10 | 49.50 | | 1.30 | F | 1 | REVISE MOTION FOR TRANSFER OF FUNDS HELD IN TRUST BY T. ROWE PRICE (1.3); |
| Mon | 1128259-15899 | | | | | 0.20 | F | 2 | REVISE PROPOSED ORDER RE: MOTION FOR TRANSFER OF FUNDS HELD IN TRUST BY T. ROWE PRICE (.2); |
| | | | | | | 0.10 | F & | 3 | TELEPHONE CALLS WITH R. GRAY RE: MOTION FOR TRANSFER OF FUNDS HELD IN TRUST BY T. ROWE PRICE (.1); |
| | | | | | | 0.20 | F | 4 | E-MAIL TO T. WILLIAMS, L. RODRIGUEZ AND S. REISNER RE: RE: MOTION FOR TRANSFER OF FUNDS HELD IN TRUST BY T. ROWE PRICE (.2); |
| | | | | | | 0.10 | F | 5 | E-MAIL TO M. BARR, J. MILTON, AND M. COMERFORD RE: MOTION FOR TRANSFER OF FUNDS HELD IN TRUST BY T. ROWE PRICE (.1); |
| | | | | | | 0.50 | F | 6 | FURTHER ANALYSIS RE: ISSUES CONCERNING 8-K CONCERNING P. LYNCH CONTRACT MOTION (.5) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 10/24/06 | Gray, R | 0.30 | 0.10 | 62.50 | | 0.10 | F | 1 | REVIEW MEMORANDA RE: MATERIAL CONTRACT ISSUES (.1); |
| Tue | 1128259-18943 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH D. TURETSKY RE: TERMINATION NOTICE ISSUE UNDER ASSUMED CONTRACT AND RE: MATERIAL CONTRACT ISSUES (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW AND COMMENT ON MOTION AND AGREED ORDER RE: INFORMATION BUILDERS (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ‒ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 10/24/06 | Gray, R | 2.70 | 0.20 | 125.00 | | 0.30 | F | 1 | CONTINUE WORK ON DISBURSING/TRUST AGREEMENT (.3): |
| Tue | 1128259-31/1379 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: STATUS OF RESERVE PROCESS AND REVIEW REPLY (.1); |
| | | | | | | 0.10 | F | 3 | EXCHANGE EMAILS WITH J. EDMONSON RE: MIDDLE GROUND RESERVE (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW MEMORANDUM FROM M. COMERFORD AND TELECONFERENCE WITH M. COMERFORD RE: PLAN CONFIRMATION ISSUES (.1): |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM TO SKADDEN AND SMITH HULSEY TEAMS RE: SAME (.1); |
| | | | | | | 0.10 | F & | 6 | TELECONFERENCE WITH A. RAVIN RE: LANDLORD CLAIM DEFINITION ISSUE AND DRAFT FURTHER MEMORANDUM TO SKADDEN AND SMITH HULSEY TEAMS RE: SAME (.1): |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMORANDUM FROM S. HENRY RE: REPLY BRIEF (.1); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH J. EDMONSON AND S. KAROL RE: RESERVE PROCESS (.1): |
| | | | | | | 0.30 | F | 9 | REVIEW AND REVISE RESPONSE TO J. MCCONNELL FOR R. EHSTER FICA INQUIRY AND DRAFT MEMORANDUM TO S. REISNER AND T. WILLLIAMS RE: SAME (.3): |
| | | | | | | 0.10 | F | 10 | REVISE AND FINALIZE MEMORANDUM TO J. MCCONNELL (.1): |
| | | | | | | 0.20 | F | 11 | REVIEW AND RESPOND TO FURTHER MEMORANDUM FROM J. MCCONNELL RE: TRUST ISSUE TO AVOID TAXES ANDDRAFT MEMORANDUM TO S. REISNER AND T. WILLIAMS RE: SAME (.2); |
| | | | | | | 0.10 | F | 12 | REVIEW MEMORANDA FROM S. REISNER AND T. WILLIAMS RE: ANSWER TO TRUST QUESTION AND DRAFT MEMORANDUM TO J. MCCONNELL RE: SAME (.1): |
| | | | | | | 0.20 | F | 13 | TELECONFERENCE WITH K. LOGAN RE: RESERVE STATUS AND TELECONFERENCE WITH SAME AND D. YOUNG RE: SAME (.2); |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH K. LOGAN RE: EMPLOYEE CLAIM IDENTIFICATION FOR DISTRIBUTION TAXES (.1): |
| | | | | | | 0.10 | F | 15 | DRAFT MEMORANDUM TO T. WILLIAMS RE: EMPLOYEE LIST RESORT (.1): |
| | | | | | | 0.10 | F | 16 | DRAFT MEMORANDUM TO R. BARUSCH AND A. SALDANA RE: WACHOVIA ISSUES ON BROKER PROGRAM (.1): |
| | | | | | | 0.10 | F & | 17 | REVIEW EMAIL FROM AND TELECONFERENCE WITH A. RAVIN RE: STOCK TRANSFER AND DISBURSING AGENT ISSUES (.1): |
| | | | | | | 0.40 | F | 18 | REVIEW AND COMMENT ON REPLY TO POST-HEARING BRIEF OF LANDLORDS (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
‒ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 10/24/06 | Gray, R | 4.00 | 0.10 | 62.50 | | 0.30 | F | 1 | TELECONFERENCE WITH L. RODRIGUEZ, ET AL. RE: MSP/SRP INQUIRIES RELATING TO OBJECTION (.3): |
| Tue | 1128259-9810 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO S. REISNER ET AL. RE: CLAIMS TRADING INVOLVING MSP/SRP CLAIMS (.1): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH S. REISNER RE: SAME (.2): |
| | | | | | | 0.20 | F | 4 | DRAFT MEMORANDUM TO K. BRISTOR ET AL. RE: TAX ISSUES (.2): |
| | | | | | | 0.10 | F | 5 | FURTHER EMAIL EXCHANGE WITH S. REISNER RE: SAME (.1): |
| | | | | | | 0.20 | F | 6 | DRAFT MEMORANDUM TO J. BAKER ET AL. RE: CLAIMS TRADING ISSUES (.2): |
| | | | | | | 0.10 | F & | 7 | TELECONFERENCE WITH D. TURETSKY RE: RESEARCH ON TRANSFERABILITY RESTRICTIONS (.1): |
| | | | | | | 0.10 | F | 8 | EXCHANGE EMAILS WITH J. BAKER AND R. BARUSCH RE: SAME (.1): |
| | | | | | | 0.10 | F | 9 | FURTHER TELECONFERENCE WITH S. REISNER RE: SAME (.1): |
| | | | | | | 0.30 | F | 10 | DRAFT FURTHER MEMORANDUM TO J. BAKER AND R. BARUSCH RE: ARGUMENT AGAINST TRADING (.3): |
| | | | | | | 0.10 | F | 11 | DRAFT MEMORANDUM TO L. RODRIGUEZ RE: CLAIMS TRADER IDENTIFICATION (.1): |
| | | | | | | 0.10 | F | 12 | DRAFT MEMORANDUM TO K. LOGAN ET AL. RE: NOTIFICATION OF CLAIMS TRANSFERS INVOLVING MSP/SRP (.1): |
| | | | | | | 0.20 | F | 13 | TELECONFERENCE WITH C. WASHINGTON, MSP CLAIMANT, RE: OBJECTION ISSUES (.2): |
| | | | | | | 0.10 | F | 14 | REVIEW MEMORANDUM FROM B. CROCKER RE: SRP CLAIM ISSUES AND DRAFT MEMORANDUM TO L. RODRIGUEZ RE: SAME (.1): |
| | | | | F | 0.60 | F | 15 | PARTICIPATE (PARTIAL) IN CONFERENCE CALL WITH L. APPEL, D. YOUNG, J. EDMONSON, J. LEAMY ET AL. RE: DISPUTED CLAIMS TO BE RESOLVED BEFORE DISTRIBUTION DATE (.6): |
| | | | | | | 0.10 | F | 16 | TELECONFERENCE WITH K. LOGAN RE: RETIREE INQUIRIES ON MSP/SRP OBJECTION (.1): |
| | | | | | | 0.10 | F | 17 | REVIEW AND RESPOND TO MEMORANDUM FROM B. CROCKER RE: SAME (.1): |
| | | | | | | 0.30 | F | 18 | TELECONFERENCE WITH R. SEVIN RE: 75/25 SPLIT ON MSP AND RELATED ISSUES (.3): |
| | | | | | | 0.10 | F | 19 | REVIEW AND RESPOND TO MEMORANDUM FROM V. ROLDAN RE: DELLA CAMERA CLAIMS AND DRAFT MEMORANDUM TO E. POLLACK RE: SAME (.1): |
| | | | | | | 0.10 | F | 20 | REVIEW AND RESPOND TO MEMORANDUM FROM E. POLLACK RE: INFORMATION ON DELLA CAMERA CLAIMS (.1): |
| | | | | | | 0.10 | F | 21 | REVIEW AND RESPOND TO MEMORANDUM FROM S. KRAUSKA RE: COURTNEY DIVORCE CLAIM (.1): |
| | | | | | | 0.10 | F | 22 | REVIEW BACKUP MATERIALS FROM S. KRAUSKA (.1): |
| | | | | | | 0.10 | F | 23 | REVIEW UPDATED RESERVE SUMMARY FROM K. LOGAN (.1): |
| | | | | | | 0.10 | F | 24 | TELECONFERENCE WITH K. LOGAN RE: WORST CASE SCENARIO STATUS (.1): |
| | | | | | | 0.10 | F | 25 | REVIEW AND RESPOND TO MEMORANDUM FROM E. POLLACK RE: ASSUMED LEASE CLAIM ISSUES (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 10/24/06 Tue | Kempf, J 1128259-19/1127 | 3.10 | 0.60 | 261.00 | | 1.00 | F | 1 | MATTER:*Financing (DIP and Emergence)*<br>ACQUIRE UPDATED LEASE AND FEE INFORMATION AND COORDINATING UPDATED EXHIBITS TO LIABILITY INSURANCE CERTIFICATES (1), |
| | | | | | F | 0.50 | F | 2 | TELECONFERENCE WITH C. IBOLD, W. SCHWARTZ, D. STANFORD, P. BROWN, AND D. GREENSTEIN RE: LEASEHOLD AVAILABILITY, TITLE, MORTGAGE MODIFICATIONS, SPECIFIC PROPERTIES, AND OTHER OPEN REAL ESTATE ITEMS (.5), |
| | | | | | | 0.60 | F | 3 | BRIEFING P. NECKLES, T. BOYDELL, AND J. PAOLI ON LEASEHOLD AVAILABILITY (.6), |
| | | | | | | 0.30 | F | 4 | OBTAINING AND REVIEWING FOREIGN QUALIFICATION FORMS (.3), |
| | | | | | | 0.30 | F | 5 | REVIEWING CHANGES TO CREDIT FACILITY (.3). |
| | | | | | | 0.30 | F | 6 | REVIEWING UCC'S AND SOLICITING COMMENTS FROM D. STANFORD (.3), |
| | | | | | I | 0.10 | F | 7 | ACQUIRING TAX I.D. NUMBERS (.1) |
| 10/24/06 Tue | LaMaina, K 1128259-31/1380 | 0.50 | 0.50 | 267.50 | | 0.50 | F | 1 | MATTER:*Reorganization Plan / Plan Sponsors*<br>REVIEW PLAN BRIEF OBJECTION AND TELECONFERENCE S. HENRY ON SAME (.5) |
| 10/24/06 Tue | Paoli, J 1128259-19/1128 | 3.50 | 1.40 | 609.00 | | 0.60 | F | 1 | MATTER:*Financing (DIP and Emergence)*<br>REVIEW REVISED GUARANTOR RESOLUTIONS (.6); |
| | | | | | | 0.40 | F | 2 | COORDINATE KYC INFORMATION WITH COMPANY (.4); |
| | | | | | | 0.20 | F | 3 | CALL TO K. HARRIS RE: UCCS (.2); |
| | | | | | | 0.40 | F & | 4 | CALL WITH T. SALDANA RE: FINAL WINN-DIXIE STORES RESOLUTION (.4); |
| | | | | | | 0.20 | F | 5 | CALL TO M. LOESBERG RE: SAME (.2); |
| | | | | | | 0.20 | F | 6 | EMAIL TO M. LOESBERG RE: SAME (.2); |
| | | | | | | 0.30 | F | 7 | CALL WITH T. BOYDELL RE: OPEN ITEMS (.3); |
| | | | | | | 0.30 | F | 8 | CALL WITH J. KEMPF RE: CURRENT PROPERTY INFORMATION FOR INSURANCE CERTIFICATES (.3); |
| | | | | | | 0.20 | F | 9 | CALL TO D. BITTER RE: SAME (.2); |
| | | | | | | 0.30 | F | 10 | EMAILS TO COMPANY RE: OPEN ISSUES WITH FOREIGN QUALIFICATIONS (.3); |
| | | | | | | 0.20 | F | 11 | EMAIL TO M. LOESBERG RE: REVISED KYC INFORMATION (.2); |
| | | | | | | 0.20 | F | 12 | CALL WITH K. HARRIS RE: SAME (.2) |
| 10/24/06 Tue | Ravin, A 1128259-31/1381 | 1.50 | 0.40 | 234.00 | | 0.10 | F | 1 | MATTER:*Reorganization Plan / Plan Sponsors*<br>REVIEW OBJECTION TO PLAN FILED BY D. MARUCI, DRAFT RESPONSE TO SAME (.1); |
| | | | | | | 0.20 | F & | 2 | CONFERENCE WITH R. GRAY RE: GUARANTEE CLAIMS, REVIEW E-MAILS FROM S. HENRY AND R. GRAY RE: SAME (.2); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH B. GASTON RE: CLAIMS ASSOCIATED WITH OBJECTIONS AND GUARANTEE CLAIMS (.2); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH J. CARIGNAN RE: STATUS OF PLAN (.1); |
| | | | | | J | 0.30 | F | 5 | LEGAL RESEARCH RE: SAME (.3); |
| | | | | | | 0.40 | F | 6 | REVIEW AND REVISE RESPONSE TO REPLY BRIEF (.4); |
| | | | | | | 0.20 | F | 7 | CONFERENCE WITH S. HENRY RE: COMMENTS TO REPLY BRIEF (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|------------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *General Corporate Advice* |
| 10/24/06 | Saldana, A | 4.10 | 0.10 | 62.50 | | 0.20 | F | 1 | REVIEW AND RESPOND TO EMAILS FROM BANKING TEAM RE: RESOLUTIONS (.2); |
| Tue | 1128259-Y614 | | | | | 1.90 | F | 2 | ANALYZE ISSUES RE: MSP/SRP BROKER-ASSISTED WITHHOLDING PROGRAM (1.9); |
| | | | | | | 0.30 | F | 3 | REVIEW DOCUMENTATION FOR DISSOLUTION OF DIXIE STORES, INC. (.3); |
| | | | | | | 0.10 | F | 4 | CONFER WITH D. RUSSELL RE: DISSOLUTION ISSUES (.1); |
| | | | | | | 0.30 | F | 5 | DRAFT RIDER TO 8-K DISCLOSURE (.3); |
| | | | | | | 0.50 | F | 6 | REVIEW PLAN SUPPLEMENT DOCS (.5); |
| | | | | | | 0.80 | F | 7 | REVIEW ISSUES RE: 8-KS (.8) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 10/24/06 | Tran Boydell, T | 6.30 | 0.30 | 178.50 | | 1.00 | F | 1 | REVIEW (1.0) |
| Tue | 1128259-19Y1124 | | | | | 0.80 | F | 2 | AND PREPARE MARK-UP (.8) TO REVISED CREDIT AGREEMENT; |
| | | | | | | 0.50 | F | 3 | REVIEW AND INCORPORATE COMPANY'S COMMENTS TO MASTER WORK-UP (.5); |
| | | | | | | 0.40 | F | 4 | REVIEW DRAFT SECRETARY'S CERTIFICATES (.4); |
| | | | | | | 0.30 | F & | 5 | DISCUSSIONS WITH A. SALDANA AND J. PAOLI RE: RESOLUTIONS (.3); |
| | | | | | C | 0.20 | F | 6 | ATTENTION TO UCC-1S (.2); |
| | | | | | | 1.50 | F | 7 | COORDINATE CLOSING DELIVERABLES FOR EXIT FINANCING (1.5); |
| | | | | | | 1.60 | F | 8 | REVIEW AND ADDRESS OUTSTANDING ISSUES RELATING TO EXIT FACILITY (1.6) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 10/24/06 | Turetsky, D | 4.10 | 0.20 | 99.00 | | 0.30 | F | 1 | REVIEW OFFICER COMPENSATION PLAN IN CONNECTION WITH DETERMINING POST-CONFIRMATION DISPOSITION (.3); |
| Tue | 1128259-15Y901 | | | | | 0.30 | F | 2 | REVIEW DIRECTOR DEFERRED COMPENSATION PLAN IN CONNECTION WITH DETERMINING POST-CONFIRMATION DISPOSITION (.3); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH T. WILLIAMS RE: BARROW RELEASE AGREEMENT REJECTION (.1); |
| | | | | | | 0.40 | F | 4 | MEMORANDUM TO A. SALDANO AND D. RUSSELL OFFICER COMPENSATION PLAN AND DIRECTOR COMPENSATION PLAN (.4); |
| | | | | | | 0.40 | F | 5 | FURTHER REVISE MOTION FOR TRANSFER OF FUNDS HELD IN TRUST BY T. ROWE PRICE (.4); |
| | | | | | | 0.10 | F | 6 | E-MAIL TO T. WILLIAMS, L. RODRIGUEZ, AND S. REISNER RE: MOTION FOR TRANSFER OF FUNDS HELD IN TRUST BY T. ROWE PRICE (.1); |
| | | | | | | 0.20 | F & | 7 | TELECONFERENCE WITH R. GRAY RE: MOTION FOR TRANSFER OF FUNDS HELD IN TRUST BY T. ROWE PRICE (.2); |
| | | | | | | 0.10 | F | 8 | E-MAIL TO S. REISNER RE: TRADING OF MSP/SRP CLAIMS (.1); |
| | | | | | | 2.20 | F | 9 | RESEARCH RE: UPHOLDING PROHIBITION ON TRADING OF MSP/SRP CLAIMS (2.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | | | DESCRIPTION |
|------|-----------|------------|----------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 10/24/06 | Turetsky, D | 3.40 | 0.20 | 99.00 | | 0.50 | F | 1 | RESEARCH RE: ISSUES CONCERNING NDC HEALTH CONTRACT (.5); |
| Tue | 1128259-18944 | | | | | 0.20 | F & | 2 | TELECONFERENCE WITH R. GRAY RE: NDC HEALTH CONTRACT (.2); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH J. JAMES RE: NDC HEALTH CONTRACT (.2); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH S. CHRISTIANSON RE: MOTION TO ASSUME PEOPLESOF/ORACLE CONTRACTS (.1); |
| | | | | | | 2.10 | F | 5 | FURTHER RESEARCH/ANALYSIS RE: ISSUES CONCERNING REJECTED CONTRACTS AND REJECTION DAMAGE RESERVE (2.1); |
| | | | | | | 0.20 | F | 6 | E-MAIL TO J. JAMES AND B. KICHLER RE: NEED FOR RESERVE FOR CONTRACTS REJECTED PURSUANT TO DEEMED REJECTION PROVISION OF PLAN OF REORGANIZATION (.2); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH L. BERKOFF RE: GE TRACTOR LEASE (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Insurance* |
| 10/25/06 | Feld, S | 0.20 | 0.10 | 62.50 | | 0.10 | F | 1 | EMAIL TO T. PENNINGTON RE: OHIO CASUALTY STATUS (.1); |
| Wed | 1128259-21189 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH R. GRAY RE: OHIO CASUALTY (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/25/06 | Kempf, J | 2.10 | 0.40 | 174.00 | | 0.10 | F | 1 | BRIEF T. BOYDELL AND J. PAOLI ON TAX EIN'S (.1); |
| Wed | 1128259-19133 | | | | | 0.50 | F | 2 | REVIEW MANAGEMENT AGREEMENTS (.5); |
| | | | | | | 0.30 | F & | 3 | BRIEF W. SCHWARTZ ON MANAGEMENT AGREEMENT MODIFICATIONS (.3); |
| | | | | | | 0.30 | F | 4 | REVIEWING REVISED UCC'S (.3); |
| | | | | | | 0.30 | F | 5 | REVIEWING CONFIRMATION ORDER FOR SECTIONS ON PRE-EXISTING LIENS (.3); |
| | | | | | | 0.20 | F | 6 | INFORMING TITLE COMPANY ABOUT LIEN PROVISIONS IN CONFIRMATION ORDER (.2); |
| | | | | | | 0.40 | F | 7 | WRITING LETTER AND RE-DISTRIBUTING COLLATERAL ACCESS AGREEMENT TO DEERWOOD (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/25/06 | Paoli, J | 2.90 | 0.20 | 87.00 | | 0.40 | F | 1 | REVIEW INCUMBENCY CERTIFICATES FOR EACH ENTITY (.4); |
| Wed | 1128259-19134 | | | | | 0.30 | F | 2 | MARKUP SIGNATURE PAGES (.3); |
| | | | | | | 0.30 | F | 3 | REVIEW FORM OF GUARANTOR RESOLUTIONS (.3); |
| | | | | | | 0.20 | F | 4 | CALL TO K. HARRIS RE: KYC INFORMATION (.2); |
| | | | | | | 0.60 | F | 5 | REVIEW SCHEDULES AND STATEMENTS AND OPEN ITEMS (.6); |
| | | | | | | 0.20 | F | 6 | DRAFT CORRESPONDENCE TO T. BOYDELL RE: SAME (.2); |
| | | | | | | 0.20 | F | 7 | DRAFT CORRESPONDENCE TO COMPANY RE: SAME (.2); |
| | | | | | | 0.10 | F | 8 | EMAIL TO COMPANY RE: INSURANCE CERTIFICATES (.1); |
| | | | | | | 0.10 | F | 9 | CALL TO C. WENZEL RE: CASE STATUS (.1); |
| | | | | | | 0.20 | F | 10 | CALL TO S. STOESSER RE: OFFICER INFORMATION (.2); |
| | | | | | C | 0.10 | F | 11 | EMAIL RE: SAME (.1); |
| | | | | | | 0.20 | F | 12 | REVIEW REVISED SCHEDULE PACKET (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 10/25/06 | Ravin, A | 1.90 | 0.10 | 58.50 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: INDIAN TRAIL SQUARE ADMIN CLAIM APPLICATION (.1); |
| Wed | 1128259-24 / 1219 | | | | | 0.20 | F | 2 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: 12TH STREET ASSOCIATES ADMIN CLAIM APPLICATION, REVIEW DAMAGE MEMORANDUM RE: SAME (.2); |
| | | | | | | 0.30 | F | 3 | DRAFT MULTIPLE CORRESPONDENCE TO B. GASTON RE: CATAMOUNT ADMIN CLAIM, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. CASTLE AND C. IBOLD RE: SAME RE: CATAMOUNT ATTORNEYS FEES, DRAFT CORRESPONDENCE TO K. NEIL RE: STATUS OF TOWER ADMIN CLAIM (.3); |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO E. ASHTON RE: KIRKLAND ADMIN CLAIM STATUS (.1); |
| | | | | | | 0.30 | F | 5 | DRAFT CORRESPONDENCE TO C. JACKSON RE: VOGEL STIPULATION, DRAFT CORRESPONDENCE TO M. COMERFORD RE: SAME,. REVIEW AND REVISE MOTION SEEKING APPROVAL OF STIPULATION (.3); |
| | | | | | | 0.10 | F | 6 | CONFERENCE WITH J. LEAMY RE: STATUS OF INDIAN TRAIL ADMIN CLAIM APPLICATION (.1); |
| | | | | | | 0.20 | F | 7 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. NEIL RE: INDIAN TRAIL ADMIN CLAIM APPLICATION (.2); |
| | | | | | | 0.20 | F | 8 | CONFERENCE WITH K. DAW RE: VOGEL STIPULATION TAX ISSUES, DRAFT CORRESPONDENCE TO M. COMERFORD RE: SAME, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME, REVIEW CORRESPONDENCE FROM K. DAW RE: SAME (.2); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH M. COMERFORD RE: VOGEL STIPULATION (.1); |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO M. ROGERS RE: VOGEL STIPULATION (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW AND REVISE ADMIN CLAIM APPLICATION CHART (.1); |
| | | | | | | 0.10 | F | 12 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM A. FRISCH RE: STATUS OF C&A AND CIVIC CENTER ADMIN CLAIMS (.1) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 10/25/06 | Schwartz, W | 0.30 | 0.30 | 262.50 | | 0.30 | F & | 1 | CONFERENCE WITH J. KEMPF RE: REVIEW OF CHANGES TO PROPERTY MANAGEMENT AGREEMENT (.3) |
| Wed | 1128259-19 / 985 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 10/26/06 | Gray, R | 2.00 | 0.30 | 187.50 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMORANDUM FROM A. SALDANA RE: CLAIMANT STATE OF RESIDENCE (.1); |
| Thu | 1128259-31/1386 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO K. LOGAN RE: SAME AND TELECONFERENCE WITH K. LOGAN RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH S. KRAUSKA RE: ADDRESS INFORMATION REQUESTED BY LOGAN (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW AD HOC COMMITTEE RESPONSE (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW REVISED REPLY BRIEF (.2); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH A. RAVIN RE: 2.2 ARGUMENT (.1); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMORANDUM TO S. HENRY RE: CHANGE TO 2.2 ARGUMENT (.1); |
| | | | | | | 0.30 | F | 8 | DRAFT INSERT FOR REPLY BRIEF RE: SAME (.3); |
| | | | | | | 0.10 | F | 9 | REVIEW FURTHER REVISED BRIEF (.1); |
| | | | | | | 0.30 | F | 10 | TELECONFERENCE WITH S. KAROL RE: DISTRIBUTION RESERVE ISSUES (.3); |
| | | | | | | 0.20 | F | 11 | CONFERENCE CALL WITH S. KAROL AND J. EDMONSON RE: RESERVE ANALYSIS (.2); |
| | | | | | | 0.10 | F & | 12 | TELECONFERENCE WITH A. SALDANA RE: BROKER LOGISTICS UPDATE (.1); |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH M. SHAH RE: MSP/SRP TAX ISSUES (.1); |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH T. WOODLEY RE: STATUS OF OLD STOCK (.1) |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 10/26/06 | Leamy, J | 9.00 | 0.50 | 292.50 | | 0.20 | F | 1 | TELECONFERENCE WITH J. EDMONSON RE: KONICA (.2); |
| Thu | 1128259-9/818 | | | | | 0.50 | F | 2 | TELECONFERENCE WITH E. POLLACK RE: OMNI 25 (.5); |
| | | | | | | 0.50 | F | 3 | TELECONFERENCE WITH D. TURETSKY RE: ASSUMED CONTRACTS (.5); |
| | | | | | | 0.50 | F | 4 | ANALYSIS RE: ASSUMED LEASE CLAIMS (.5); |
| | | | | | F | 1.00 | F | 5 | TELECONFERENCE WITH WITH B. GASTON, J. EMDONSON, S KAROL, E. POLLACK, R. GRAY AND A. RAVIN RE: ASSUMED LEASE CLAIMS (1.0); |
| | | | | | | 4.00 | F | 6 | REVIEW CLAIMS SUBJECT TO AND DRAFT REVISIONS TO OMNI 25 EXHIBITS (4.0); |
| | | | | | | 1.50 | F | 7 | ANALYSIS RE: LATE CLAIMS AND AMENDED CLAIMS (1.5); |
| | | | | | | 0.30 | F | 8 | ANALYSIS RE: CAPMARK REQUEST TO ALLOW CLAIM (.3); |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH D. WELLS RE: VISTA CLAIM (.2); |
| | | | | | | 0.10 | F | 10 | EMAIL L. JACOBSON RE: MGM (.1); |
| | | | | | | 0.10 | F | 11 | EMAIL J. SPONIK RE: SARA LEE (.1); |
| | | | | | | 0.10 | F | 12 | EMAIL B. GASTON RE: CLAIMS FILED BY E. BARKER (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 10/26/06 | Ravin, A | 2.10 | 0.10 | 58.50 | | 0.10 | F | 1 | DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM R. GRAY RE: MOTION TO APPROVE SETTLEMENT AGREEMENT WITH XL AND MARSH (.1); |
| Thu | 1128259-25 1234 | | | | | 0.30 | F | 2 | REVIEW SETTLEMENT AGREEMENT RE: XL AND MARSH (.3); |
| | | | | | | 0.70 | F | 3 | REVIEW JOINT PRELIMINARY REPORT AND AMENDED COMPLAINT RE XL AND MARSH (.7); |
| | | | | | | 0.70 | F | 4 | DRAFT MOTION AND CORRESPONDING PROPOSED ORDER SEEKING TO APPROVE SETTLEMENT WITH XL AND MARSH (.7); |
| | | | | | | 0.20 | F | 5 | REVIEW CORRESPONDENCE FROM C. DICKINSON RE: MOTION AND CORRESPONDING PROPOSED ORDER SEEKING TO APPROVE SETTLEMENT WITH XL AND MARSH (.2); |
| | | | | | | 0.10 | F & | 6 | CONFERENCE WITH D. TURETSKY RE: ABLE LABS (.1) |
| | | | | | | | | | MATTER:*General Corporate Advice* |
| 10/26/06 | Saldana, A | 4.10 | 0.20 | 125.00 | | 0.70 | F | 1 | CALL WITH WACHOVIA COUNSEL AND A. AMANN RE: BROKER-ASSISTED WITHHOLDING (.7); |
| Thu | 1128259-1 619 | | | | | 0.50 | F | 2 | CALL WITH S. MEISNER AND A. AMANN RE: BROKER-ASSISTED WITHHOLDING (.5); |
| | | | | | | 1.80 | F | 3 | ANALYZE BROKER-ASSISTED WITHHOLDING ISSUES (1.8); |
| | | | | | | 0.20 | F & | 4 | CALL WITH R. GRAY RE: BROKER-ASSISTED WITHHOLDING (.2); |
| | | | | | | 0.60 | F | 5 | ANALYZE INDEMNIFICATION AGREEMENT ISSUES (.6); |
| | | | | | | 0.30 | F | 6 | REVIEW CHARTER AND BYLAWS (.3) |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 10/26/06 | Turetsky, D | 0.20 | 0.10 | 49.50 | | 0.10 | F | 1 | TELECONFERENCE WITH J. TESTA RE: WINN-DIXIE CLAIM AGAINST ABLE LABS (.1); |
| Thu | 1128259-25 1235 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH A. RAVIN RE: WINN-DIXIE CLAIM AGAINST ABLE LABS (.1) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 10/27/06 | Barusch, R | 2.80 | 0.20 | 169.00 | | 2.30 | F | 1 | REVIEW BROKER ASSISTED ISSUES (2.3); |
| Fri | 1128259-37 1296 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH S. REISNER AND R. GRAY RE: SAME (.3); |
| | | | | | | 0.20 | F & | 3 | TELECONFERENCE WITH M. SHAH AND R. GRAY RE: SAME (.2) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/27/06 | Gray, R | 0.30 | 0.30 | 187.50 | | 0.20 | F | 1 | TELECONFERENCE WITH J. KEMPF RE: PLAN APPEAL ISSUES INVOLVING LANDLORDS, INCLUDING A. RAVIN FOR PART, AND FOLLOW UP TELECONFERENCE WITH A. RAVIN RE: SAME (.2); |
| Fri | 1128259-19 1143 | | | | | 0.10 | F | 2 | FURTHER TELECONFERENCE WITH J. KEMPF AND A. RAVIN RE: TITLE ISSUES (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 10/27/06 | Gray, R | 2.70 | 0.40 | 250.00 | | 0.10 | F | 1 | REVIEW 4.6 ANALYSIS IN PREPARATION FOR CALL AND DRAFT MEMORANDA TO J. O'CONNELL RE: UPDATING INFORMATION (.1); |
| Fri | 1128259-37/1391 | | | | | 0.30 | F | 2 | CONFERENCE CALL WITH F. HUFFARD, J. O'CONNELL AND A. RAVIN RE: 4.6 ISSUES (.3); |
| | | | | | F | 0.40 | F | 3 | CONFERENCE CALL WITH L. APPEL, J. CASTLE, J. BAKER AND S. BUSEY RE: PLAN IMPLEMENTATION ISSUES (.4); |
| | | | | | | 0.10 | F | 4 | REVIEW MEMORANDA FROM A. SALDANA, L. APPEL AND T. WILLIAMS RE: BROKER INDEMNITY ISSUES (.1); |
| | | | | | F | 0.30 | F | 5 | TELECONFERENCE WITH S. REISNER AND R. BARUSCH RE: WITHHOLDING TAX ISSUES (.3); |
| | | | | | | 0.20 | F & | 6 | TELECONFERENCE WITH M. SHAH AND R. BARUSCH RE: SAME (.2); |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH R. BARUSCH AND J. BAKER RE: BROKER ISSUES (.2); |
| | | | | | | 0.20 | F | 8 | REVIEW XROADS RESERVE ANALYSIS AND COMMENT (.2); |
| | | | | | | 0.30 | F | 9 | TELECONFERENCES WITH S. KAROL RE: RESERVE ISSUES (.3); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH L. RODRIGUEZ RE: RESERVE FOR SRP CLAIMS (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW MEMORANDUM FROM L. RODRIGUEZ RE: RESERVE NUMBER AND FOLLOW UP TELECONFERENCE WITH L. RODRIGUEZ TO CLARIFY (.1); |
| | | | | | | 0.10 | F | 12 | DRAFT MEMORANDUM TO L. APPEL AND S. KAROL RE: SRP RESERVE (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW AND RESPOND TO MEMORANDUM FROM B. TARVER RE: CONFIRMATION TIMING (.1); |
| | | | | | | 0.10 | F | 14 | DRAFT MEMORANDUM TO S. HENRY RE: APPEAL MOOTNESS ISSUE AND REVIEW RESPONSE (.1); |
| | | | | | | 0.10 | F | 15 | REVIEW MEMORANDUM FROM B. CROCKER AND PROPOSED TIN SOLICITATION AND TELECONFERENCE WITH K. LOGAN RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------|-----------|--------|--------|--------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 10/27/06 | Gray, R | 4.40 | 0.40 | 250.00 | | 0.30 | F | 1 | REVIEW EXHIBITS FOR 25TH OMNIBUS OBJECTION (.3); |
| Fri | 1128259-9821 | | | | | 0.10 | F | 2 | EXCHANGE EMAILS WITH E. POLLACK RE: ISSUES ON CERTAIN LISTED CLAIMS (.1); |
| | | | | | | 0.20 | F | 3 | EXCHANGE EMAILS WITH AND CONFERENCE WITH D. TURETSKY RE: CONTRACT CURE EXHIBIT FOR 25TH OMNIBUS (.2); |
| | | | | | | 0.30 | F | 4 | REVIEW REVISED DRAFT OF LEASE CLAIM OBJECTION (.3); |
| | | | | | | 0.30 | F | 5 | CONFERENCE CALL WITH E. POLLACK AND J. LEAMY, WITH D. TURETSKY FOR PART, RE: 25TH OMNIBUS OBJECTIONS (.3); |
| | | | | | | 0.10 | F | 6 | FURTHER TELECONFERENCE WITH J. LEAMY RE: LEASE CLAIM DISALLOWANCE (.1); |
| | | | | | | 0.30 | F | 7 | CONTINUE DRAFT OF RESPONSE TO R. SANSON RE: SRP CLAIM AMOUNT ISSUES (.3); |
| | | | | | | 0.10 | F | 8 | DRAFT MEMORANDUM TO L. RODRIGUEZ RE: SAME AND REVIEW REPLY (.1); |
| | | | | | | 0.10 | F | 9 | FINALIZE RESPONSE AND ATTACHMENT AND TRANSMIT TO R. SANSON (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW AND RESPOND TO MEMORANDUM FROM J. DAWSON RE: EMPLOYEE CLAIMS (.1); |
| | | | | | | 0.10 | F | 11 | EMAIL EXCHANGE WITH J. CASTLE AND M. RICHARD RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 | FOLLOW UP WITH K. LOGAN RE: SAME (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW WITHDRAWALS OF SRP CLAIMS (.1); |
| | | | | | | 0.10 | F | 14 | DRAFT MEMORANDA TO T. WILLIAMS, B. TARVER AND S. SMITHSON RE: SAME (.1); |
| | | | | | | 0.80 | F | 15 | DRAFT LETTER TO SRP CLAIMANTS RE: NO CLAIM TRANSFERS (.8); |
| | | | | | | 0.60 | F | 16 | REVIEW AND REVISE REVISED OBJECTION TO LEASE ASSUMPTION CLAIMS (.6); |
| | | | | | | 0.10 | F & | 17 | REVIEW MEMORANDUM FROM AND TELECONFERENCE WITH A. RAVIN RE: EXHIBIT ISSUES (.1); |
| | | | | | | 0.10 | F | 18 | DRAFT MEMORANDUM TO C. JACKSON ET AL. RE: BELL SOUTH STAY MOTION AND REVIEW NOTICE RECEIVED FROM T. COPELAND (.1); |
| | | | | | | 0.10 | F | 19 | REVIEW MEMORANDUM FROM J. LEAMY RE: RECENT LATE FILED CLAIMS AND DRAFT REPLY (.1); |
| | | | | | | 0.20 | F | 20 | REVIEW AND RESPOND TO MEMORANDUM FROM V. ROLDAN RE: DELLA CAMERA CLAIMS OBJECTION ISSUES AND TIMING (.2); |
| | | | | | | 0.20 | F | 21 | DRAFT MEMORANDUM TO B. CROCKER RE: AMENDMENT TO MSP/SRP OBJECTION (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 10/27/06 | Leamy, J | 8.20 | 0.10 | 58.50 | | 0.20 | F | 1 | TELECONFERENCE WITH E. POLLACK RE: 25TH OMNI (.2); |
| Fri | 1128259-97822 | | | | F | 0.30 | F | 2 | TELECONFERENCE WITH R. GRAY, E. POLLACK AND D. TURETSKY (PARTIAL) RE: 25TH OMNI (.3); |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH D. TURETSKY RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH R. TANSI RE: CLARK COUNTY CLAIM (.1); |
| | | | | | C | 3.00 | F | 5 | WORK ON OMNI 25 (3.0); |
| | | | | | | 0.10 | F | 6 | EMAIL J. DUBAN RE: KRAFT (.1); |
| | | | | | | 0.30 | F | 7 | TELECONFERENCE WITH A. WULBERN RE: LEASE CLAIMS (.3); |
| | | | | | | 0.30 | F | 8 | ANALYSIS RE: PROOFS OF CLAIM WITH PENDING CURE AMOUNTS (.3); |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH E. POLLACK RE: LATE CLAIMS (.2); |
| | | | | | | 0.30 | F | 10 | ANALYSIS RE: EMPLOYEE RECLASSIFIED CLAIMS (.3); |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH H. STEEL RE: BV BELK AND INEOS (.2); |
| | | | | | | 0.60 | F | 12 | REVIEW AND ANALYSIS RE: BV BELK AND INEOS MOTION TO ALLOW LATE FILED CLAIMS (.6); |
| | | | | | | 0.20 | F | 13 | EMAIL D. YOUNG RE: SAME (.2); |
| | | | | | | 0.20 | F | 14 | TELECONFERENCE WITH E. POLLACK RE: OMNI 25 (.2); |
| | | | | | | 0.20 | F | 15 | TELECONFERENCE WITH D. YOUNG RE: (.2); |
| | | | | | | 0.20 | F | 16 | TELECONFERENCE WITH D. MORTON RE: FIRST NATL BANK OF GRANBERRY (.2); |
| | | | | | | 0.10 | F | 17 | TELECONFERENCE WITH E. POLLACK RE: CLAIM 31241 (.1); |
| | | | | | | 0.20 | F | 18 | EMAIL K RAYMOND RE: TEXAS HHSC CLAIM RECONSIDERATION (.2); |
| | | | | | | 0.10 | F | 19 | EMAIL D. MORTON RE: PEREGRINE (.1); |
| | | | | | | 0.30 | F | 20 | ANALYSIS RE: OBJECTION TO CLAIM 7311 AND EMAIL E. POLLACK RE: SAME (.3); |
| | | | | | | 0.10 | F | 21 | EMAIL J. EDMONSON RE: KONICA (.1); |
| | | | | | | 0.10 | F | 22 | REVIEW MEEKER TRUST RESPONSE TO CLAIM OBJECTION (.1); |
| | | | | | | 0.80 | F | 23 | REVIEW PROPOSED OMNI 25 EXHIBITS (.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/27/06 | Paoli, J | 1.80 | 0.40 | 174.00 | | 0.60 | F | 1 | REVIEW NEGATIVE COVENANTS TO CREDIT AGREEMENT (.6); |
| Fri | 1128259-19146 | | | | | 0.20 | F | 2 | CALL WITH T. BOYDELL RE: SAME (.2); |
| | | | | | | 0.20 | F | 3 | CALL TO K. HARRIS RE: SECRETARY CERTIFICATES AND RESOLUTIONS (.2); |
| | | | | | | 0.70 | F | 4 | REVIEW REVISED DRAFT RESOLUTIONS (.7); |
| | | | | | | 0.10 | F | 5 | EMAIL TO R. GRAY RE: JUDGMENT LIEN SEARCH RESULTS (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 10/27/06 | Ravin, A | 5.50 | 0.20 | 117.00 | | 0.30 | F | 1 | REVIEW MEMORANDUM FROM AND DRAFT MEMORANDUM TO R. GRAY RE: CLAIMS RE: ASSUMED LEASES, DRAFT MULTIPLE CORRESPONDENCE TO A. WULBERN AND C. JACKSON RE: SAME, REVIEW MULTIPLE CORRESPONDENCE FROM A. WULBERN RE: SAME, REVIEW PROPOSED ASSUMPTION ORDERS RECEIVED FROM SAME (.3): |
| Fri | 1128259-97823 | | | | | 0.20 | F & | 2 | CONFERENCE WITH R. GRAY RE: COMMENTS TO OBJECTION TO ASSUMED LEASE CLAIMS (.2): |
| | | | | | | 4.90 | F | 3 | REVIEW AND REVISE OBJECTION TO ASSUMED LEASE CLAIMS (4.9): |
| | | | | | | 0.10 | F | 4 | REVIEW MEMORANDUM FROM J. LEAMY RE: MOTION TO ALLOW- BV BELK, REVIEW CORRESPONDENCE FROM D. YOUNG RE: SAME (.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/27/06 | Schwartz, W | 1.50 | 0.20 | 175.00 | | 0.80 | F | 1 | CONFERENCE CALL WITH D. STANFORD, D. GREENSTEIN AND TITLE COMPANY RE: EXIT FINANCING (.8): |
| Fri | 1128259-19987 | | | | | 0.50 | F | 2 | CORRESPONDENCE FROM J. KEMPF RE: TITLE ISSUES (.5): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH J. KEMPF RE: TITLE ISSUES (.2) |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 10/27/06 | Turetsky, D | 1.80 | 0.10 | 49.50 | | 0.40 | F | 1 | CONTINUE REVIEWING AND ANALYZING DRAFT EXHIBITS FOR INCLUSION IN 25TH CLAIMS OBJECTION (.4): |
| Fri | 1128259-97824 | | | | F | 0.10 | F | 2 | TELECONFERENCE WITH E. POLLACK, R. GRAY, AND J. LEAMY RE: CLAIMS SUBJECT TO 25TH OMNI OBJECTION (.1): |
| | | | | | | 0.10 | F & | 3 | FOLLOW UP CALL WITH J. LEAMY RE: CLAIMS SUBJECT TO 25TH OMNI OBJECTION (.1): |
| | | | | | | 0.10 | F | 4 | E-MAIL TO J. JAMES AND S. GRIMM RE: DELL STIPULATION AND AGREED ORDER WITH IBI (.1): |
| | | | | | | 0.40 | F | 5 | FINALIZE DELL MOTION/STIPULATION (.4): |
| | | | | | | 0.10 | F | 6 | E-MAIL TO J. POST, C. JACKSON, K. WARD, AND T. COPELAND RE: DELL MOTION/STIPULATION (.1): |
| | | | | | | 0.50 | F | 7 | FINALIZE AGREED IBI ORDER (.5): |
| | | | | | | 0.10 | F | 8 | E-MAIL TO J. POST, C. JACKSON, K. WARD, AND T. COPELAND RE: AGREED IBI ORDER (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 10/30/06 | Gray, R | 3.70 | 0.20 | 125.00 | | 0.10 | F | 1 | TELECONFERENCE AND EMAIL WITH A. RAVIN RE: ADDING EXHIBIT TO CONFIRMATION ORDER (.1); |
| Mon | 1128259-31/1396 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH R. BALZAC RE: STATUS OF CONFIRMATION ORDER (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMORANDUM FROM S. KAROL RE: STATUS OF RESERVE (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH S. KAROL RE: SAME (.1); |
| | | | | | | 0.30 | F | 5 | REVIEW AND REVISE TIN LETTER FOR CLASSES 13, 14 AND 16 (.3); |
| | | | | | | 0.10 | F | 6 | EXCHANGE EMAILS WITH J. CASTLE AND S. KAROL RE: COMMITTEE MEETING ON RESERVES AND TELECONFERENCE WITH M. COMERFORD RE: SAME (.1); |
| | | | | | | 0.60 | F | 7 | CONFERENCE CALL WITH J. CASTLE, L. APPEL, S. KAROL, J. OCONNELL AND J. EDMONSON RE: RESERVE ISSUES (.6); |
| | | | | | | 1.10 | F | 8 | PARTICIPATE IN CONFERENCE CALL WITH WACHOVIA, WELLS FARGO, AST AND LOGAN, WITH R. BARUSCH ET AL. RE: BROKER PROCESS (1.1); |
| | | | | | | 0.80 | F | 9 | FOLLOW UP CONFERENCE CALL WITH SKADDEN TEAM AND S. REISNER RE: RISKS ASSOCIATED WITH PROCESS (.8); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH J. BAKER RE: SAME (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW AND RESPOND TO MEMORANDUM FROM J. LEAMY RE: CLAIM REDUCTION ELECTION RESCISSIONS (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW MEMORANDUM FROM J. MCCONNELL RE: TAX WITHHOLDING INFORMATION REQUEST AND DRAFT MEMORANDUM TO T. WILLIAMS AND S. REISNER RE: SAME (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: JURISDICTION PROVISION IN INDEMNIFICATION AGREEMENT (.1) |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 10/30/06 | Gray, R | 3.00 | 0.30 | 187.50 | | 0.10 | F | 1 | TELECONFERENCE WITH N. RIVERA RE: SRP CLAIM AND POSTPETITION INTEREST (.1); |
| Mon | 1128259-9/827 | | | | | 0.40 | F | 2 | REVIEW 25TH OMNIBUS OBJECTION AND ORDER (.4); |
| | | | | | | 0.30 | F | 3 | REVIEW REVISED OBJECTIONS TO 25TH OMNIBUS OBJECTION (.3); |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH J. LEAMY RE: COMMENTS ON OBJECTION, ORDER AND EXHIBITS (.3); |
| | | | | | | 0.20 | F | 5 | REVIEW AND COMMENT ON REVISED EXHIBITS FOR MSP/SRP AMENDMENT (.2); |
| | | | | | | 0.30 | F | 6 | REVIEW REVISED LEASE CLAIM OBJECTION AND ORDER (.3); |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMORANDUM FROM B. ANDERSEN RE: ROLLOVER FROM SRP TO IRA NOT PERMITTED (.1); |
| | | | | | | 0.30 | F | 8 | DRAFT MEMORANDUM TO J. CASTLE, K. LOGAN ET AL. RE: GEARING UP TO GIVE EFFECTIVE NOTICE OF ADMINISTRATIVE BAR DATE (.3); |
| | | | | | | 0.20 | F | 9 | REVIEW AND RESPOND TO MEMORANDUM FROM C. JACKSON RE: INEOS LATE CLAIM MOTION AND REVIEW AND RESPOND TO FURTHER MEMORANDUM FROM J. LEAMY RE: SAME (.2); |
| | | | | | | 0.20 | F | 10 | REVIEW AND RESPOND TO MEMORANDUM FROM R. TANSI RE: SALES TAX CLAIMS (.2); |
| | | | | | | 0.10 | F | 11 | REVIEW MEMORANDUM FROM H. DAUGHTRY RE: STOCKHOLDINGS OF DECEASED DAUGHTER AND DRAFT MEMORANDUM TO S. STOESSER RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW AND COMMENT ON ORDERS TO RESOLVE XEROX AND RIVERDALE FARMS CLAIMS (.1); |
| | | | | | | 0.10 | F | 13 | DRAFT MEMORANDUM TO K. LOGAN ET AL. RE: SAME AND REVIEW REPLY (.1); |
| | | | | | | 0.20 | F | 14 | REVIEW AND COMMENT ON C. JACKSON AD VALOREM TAX OBJECTION (.2); |
| | | | | | | 0.10 | F | 15 | REVIEW KENTUCKY OBJECTION AND DRAFT MEMORANDUM TO J. LEAMY RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/06 Mon | Paoli, J 1128259-19/1155 | 2.30 | 0.50 | 217.50 | | 0.40 | F | & | 1 CALL WITH T. BOYDELL RE: OPEN ITEMS (.4): |
| | | | | | | 0.10 | F | | 2 EMAIL TO M. LOESBERG RE: SIGNATURE PAGES TO LOAN DOCUMENTS (.1): |
| | | | | | | 0.40 | F | | 3 CORRESPONDENCE WITH WINN-DIXIE RE: INSURANCE CERTIFICATES (.4): |
| | | | | | | 0.10 | F | | 4 EMAIL TO WINN-DIXIE RE: STATUS OF OPEN ITEMS WITH FOREIGN QUALIFICATIONS (.1): |
| | | | | | F | 0.40 | F | | 5 CALL WITH A. REED RE: INVESTMENTS AND LETTERS OF CREDIT SCHEDULE (.4): |
| | | | | | | 0.30 | F | | 6 REVISE INVESTMENTS SCHEDULE (.3): |
| | | | | | | 0.40 | F | | 7 REVISE LETTER OF CREDIT SCHEDULE (.4): |
| | | | | | | 0.10 | F | | 8 CALL TO T. BOYDELL RE: INSURANCE CERTIFICATES (.1): |
| | | | | | | 0.10 | F | | 9 REVIEW CORRESPONDENCE RE: STATUS OF STATUS OF LEN SEARCH RESULTS (.1) |
| 10/30/06 Mon | Ravin, A 1128259-31/1399 | 1.40 | 0.10 | 58.50 | | 0.20 | F | | 1 REVIEW MEMORANDUM FROM R. GRAY RE: CONFIRMATION ORDER AND EXHIBIT A, CONFERENCE WITH SAME RE: SAME, DRAFT MEMORANDUM TO R. GRAY AND S. HENRY RE: SAME, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME, TELEPHONE CONFERENCE (VM) WITH SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | & | 2 CONFERENCE WITH T. SCHWARZMAN RE: COMMENTS TO APPEAL BRIEF (.1): |
| | | | | | | 1.10 | F | | 3 REVIEW AND REVISE APPEAL BRIEF (1.1) |
| 10/30/06 Mon | Ravin, A 1128259-9/829 | 3.40 | 0.30 | 175.50 | | 0.30 | F | | 1 TELECONFERENCE WITH K. LOGAN AND R. GRAY RE: CLAIM OBJECTION TO ASSUMED LEASES (.3): |
| | | | | | | 1.70 | F | | 2 REVIEW AND REVISE CLAIM OBJECTION AND PROPOSED ORDER RE: ASSUMED LEASES (1.7): |
| | | | | | | 0.10 | F | | 3 DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM E. POLLACK RE: CLAIM OBJECTION AND PROPOSED ORDER RE: ASSUMED LEASES (.1): |
| | | | | | | 0.20 | F | | 4 CONFERENCE WITH R. GRAY RE: COMMENTS TO CLAIM OBJECTION AND PROPOSED ORDER RE: ASSUMED LEASES (.2): |
| | | | | | | 0.30 | F | | 5 MULTIPLE TELEPHONE CONFERENCES WITH B. GASTON RE: CLAIM OBJECTION AND PROPOSED ORDER RE: ASSUMED LEASES (.3): |
| | | | | | | 0.20 | F | | 6 MULTIPLE TELEPHONE CONFERENCES WITH K. LOGAN RE: CLAIM OBJECTION AND PROPOSED ORDER RE: ASSUMED LEASES (.2): |
| | | | | | | 0.20 | F | | 7 DRAFT CORRESPONDENCE TO C. JACKSON AND A. WULBERN RE: CLAIM OBJECTION AND PROPOSED ORDER RE: ASSUMED LEASES (.2): |
| | | | | | | 0.20 | F | | 8 REVIEW DRAFT EXHIBITS FROM K. LOGAN RE: OBJECTION TO CLAIMS ASSOCIATED WITH ASSUMED LEASES (.2): |
| | | | | | | 0.10 | F | | 9 REVIEW CORRESPONDENCE FROM R. TANSI RE: CLAIMS RELATED TO SALES TAX AUDIT QUESTIONS (.1): |
| | | | | | | 0.10 | F | | 10 CONFERENCE WITH J. LEAMY AND R. GRAY RE: CLAIMS ASSOCIATED WITH SALES TAX AUDIT QUESTIONS (.1) |
| 10/30/06 Mon | Schwarzman, T 1128259-31/1400 | 6.90 | 0.10 | 31.50 | | 3.00 | F | | 1 DRAFT AND REVISE BRIEF IN RESPONSE TO MOTION TO STAY PENDING APPEAL (3.0): |
| | | | | | | 0.10 | F | & | 2 DISCUSS BRIEF IN OPPOSITION TO MOTION TO STAY WITH A. RAVIN (.1): |
| | | | | | | 3.80 | F | | 3 REDRAFT BRIEF IN OPPOSITION TO MOTION TO STAY BASED ON COMMENTS FROM A. RAVIN AND S. HENRY (3.8) |

MATTER rows (shown above each group):
- MATTER: *Financing (DIP and Emergence)*
- MATTER: *Reorganization Plan / Plan Sponsors*
- MATTER: *Claims Administration (General)*
- MATTER: *Reorganization Plan / Plan Sponsors*

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|-------------|------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 10/30/06 | Tran Boydell, T | 6.10 | 0.20 | 119.00 | | 0.30 | F | 1 | REVIEW LATEST CHANGES TO CREDIT AGREEMENT (.3); |
| Mon | 1128259-19 1151 | | | | | 0.70 | F | 2 | REVIEW AND PROVIDE COMMENTS TO ANCILLARY CREDIT DOCUMENTS (.7); |
| | | | | | | 0.20 | F & | 3 | DISCUSSION WITH J. PAOLI RE: OPEN ITEMS (.2); |
| | | | | | | 1.20 | F | 4 | REVIEW AND RESPOND TO E-MAILS RE: EXIT FACILITY (1.2); |
| | | | | | | 1.40 | F | 5 | COORDINATE CLOSING DELIVERABLES (1.4); |
| | | | | | C | 1.20 | F | 6 | ATTENTION TO LIEN ISSUES (1.2); |
| | | | | | | 0.30 | F | 7 | CONFERENCE CALL WITH A. REED RE: SCHEDULES AND STATEMENTS (.3); |
| | | | | | C | 0.80 | F | 8 | ATTENTION TO OUTSTANDING SCHEDULES AND STATEMENTS (.8) |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 10/30/06 | Turetsky, D | 3.30 | 0.40 | 198.00 | | 0.20 | F | 1 | FINALIZE AGREED ORDER WITH INFORMATION BUILDERS FOR FILING (.2); |
| Mon | 1128259-9 830 | | | | | 0.10 | F | 2 | E-MAIL AGREED ORDER WITH INFORMATION BUILDERS TO C. JACKSON, K. WARD, J. POST, AND T. COPELAND FOR FILING (.1); |
| | | | | | | 0.60 | F | 3 | TELEPHONE CALLS WITH J. POST RE: AGREED ORDER WITH IBI (.6); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH J. JAMES RE: AGREED ORDER WITH IBI (.2); |
| | | | | | | 0.50 | F | 5 | ANALYSIS RE: ISSUES RAISED BY J. POST ER: IBI (.5); |
| | | | | | | 0.40 | F | 6 | TELEPHONE CALLS WITH J. LEAMY RE: 25TH OMNIBUS CLAIMS OBJECTION (.4); |
| | | | | | | 1.30 | F | 7 | FURTHER REVIEW AND COMMENT RE: EXHIBITS FOR 25TH OMNIBUS CLAIMS OBJECTION (1.3) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 10/31/06 | Baker, D | 2.80 | 0.10 | 87.50 | | 0.80 | F | 1 | BEGIN REVIEW OF LATEST MATERIALS RELATED TO ESTABLISH CLAIM RESERVE UNDER PLAN OF REORGANIZATION (.8); |
| Tue | 1128259-37 1301 | | | | | 0.80 | F | 2 | CONFERENCE CALL WITH J. CASTLE, SHEON CAROL, AND R. GRAY WITH RESPECT TO CLAIM RESERVE (.8); |
| | | | | | | 0.20 | F | 3 | REVIEW EMAIL FROM R. BARUSCH RELATED TO BROKERAGE ACCOUNT ISSUES FOR RETIREES TO BE CREATED PURSUANT TO PLAN OF REORGANIZATION (.2); |
| | | | | | | 0.20 | F | 4 | REVIEW REPLY OF L. APPEL WITH RESPECT TO BROKERAGE ACCOUNT ISSUES (.2) |
| | | | | | | 0.20 | F | 5 | REVIEW RESPONSE OF R. BARUSCH TO L. APPEL (.2); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH R. BARUSCH RE: BROKERAGE ACCOUNT ISSUES (.1); |
| | | | | | | 0.50 | F | 7 | CONFERENCE CALL WITH L. APPEL, R. BARUSCH AND R. GRAY RE: BROKERAGE ACCOUNT ISSUES (.5) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 10/31/06 | Gray, R | 0.50 | 0.20 | 125.00 | | 0.10 | F | 1 | REVIEW AND COMMENT ON CCE REVISED STIPULATION (.1); |
| Tue | 1128259-18 951 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMORANDA FROM V. ROLDAN RE: STATUS OF V GLOBAL STIPULATION (.1); |
| | | | | | | 0.10 | F | 3 | EXCHANGE VOICEMAIL AND EMAILS WITH D. TURETSKY RE: STATUS OF DIVERSIFIED MAINTENANCE MOTION AND RELATED CONTRACT (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW MEMORANDUM FROM J. YOUNG AND CONTRACT CURE SPREADSHEET (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH D. TURETSKY RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|-------------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/31/06 | Harris, K | 4.40 | 1.70 | 535.50 | I | 0.20 | F | 1 | REVISE SIGNATURE PAGES FOR GUARANTEES (.2): |
| Tue | 1128259-19 1159 | | | | | 1.70 | F & | 2 | PREPARE FOR AND ATTEND CLOSING CHECKLIST MEETING WITH T BOYDELL, J PAOLI AND CHRISTIAN WENZEL (1.7): |
| | | | | | | 1.30 | F | 3 | REVISE GUARANTOR RESOLUTIONS (1.3): |
| | | | | | | 0.10 | F | 4 | UPDATE SCHEDULE 7.2.2(A) (.1): |
| | | | | | I | 0.80 | F | 5 | UPDATE DOCUMENT CHECKLIST AND COMPARE INTERNAL LIST TO M LOESBERG'S LIST (.8): |
| | | | | | | 0.30 | F | 6 | DRAFT SCHEDULES AND STATEMENTS (.3) |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 10/31/06 | Leamy, J | 9.80 | 0.20 | 117.00 | | 0.20 | F | 1 | TELECONFERENCE WITH E. POLLACK RE: 25TH OMNI (.2): |
| Tue | 1128259-9 7832 | | | | | 3.50 | F | 2 | COMPLETE AND FINALIZE 25TH OMNI FOR FILING WITH COURT (3.5): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH J. CASTLE RE: INGRAM, MGM, ENERGIZER (.2): |
| | | | | | | 0.10 | F | 4 | EMAIL T. WUERTZ RE: MGM (.1): |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH D. SINAIKO RE: WORLD OF SLEEP (.2): |
| | | | | | F | 0.30 | F | 6 | TELECONFERENCE WITH A. WULBERN, B. GASTON, R. GRAY AND A. RAVIN RE: ASSUMED LEASE CLAIM OBJECTION (.3): |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH R. GRAY RE: CCE STIPULATION (.2): |
| | | | | | | 1.50 | F | 8 | CONTINUE TO DRAFT CCE STIPULATION (1.5): |
| | | | | | | 0.10 | F | 9 | EMAIL C. HARRISON RE: CCE (.1): |
| | | | | | | 0.40 | F | 10 | REVIEW WYETH RESPONSE TO 22ND OBJECTION AND EMAIL TO COMPANY RE: SAME (.4): |
| | | | | | | 0.40 | F | 11 | ANALYSIS RE: KENTUCKY LATE CLAIM RESPONSE (.4): |
| | | | | | | 0.10 | F | 12 | EMAIL TO COMPANY RE: SAME (.1): |
| | | | | | | 0.20 | F | 13 | TELECONFERENCE WITH J. POST RE: CLAIM STIPULATIONS (.2): |
| | | | | | | 0.30 | F | 14 | FINALIZE XEROX MOTION FOR FILING (.3): |
| | | | | | | 0.10 | F | 15 | EMAIL K. GWYNNE RE: DEL MONTE (.1): |
| | | | | | | 0.10 | F | 16 | EMAIL D. WELLS RE: VISTA (.1): |
| | | | | | | 0.40 | F | 17 | REVIEW AND ANALYSIS OF VISTA AGREEMENT RE: CLAIM OBJECTION TO VISTA (.4): |
| | | | | | | 0.10 | F | 18 | EMAIL D. MORTON RE: NATL BANK OF GRANBURY CLAIM (.1): |
| | | | | | | 0.40 | F | 19 | REVIEW WEEKLY CLAIM REPORTS (.4): |
| | | | | | | 0.60 | F | 20 | REVIEW OPEN AND PENDING CLAIM REPORTS (.6): |
| | | | | | J | 0.40 | F | 21 | RESEARCH WHETHER CERTAIN EMPLOYEE CLAIMS ALLOWED (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/31/06 | Margolis, A | 1.80 | 0.20 | 125.00 | | 0.20 | F | 1 | REVIEW SOURCES AND USES (.2): |
| Tue | 1128259-19 1161 | | | | | 0.90 | F | 2 | EMAIL CORRESPONDENCE WITH J. CASTLE, S REINKEN, S KAROL, B GASTON, J EDMONSON ET AL RE PREPARATION OF SCHEDULE FOR CREDIT AGREEMENT (6.35, 7.2.2(B), 7.2.3(B)) AND ISSUES THERETO (.9): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCES WITH T. BOYDELL (.1), |
| | | | | | | 0.10 | F | 4 | A RAVIN (.1), |
| | | | | | | 0.10 | F | 5 | EMAIL TO R GRAY (.1) RE SCHEDULES AND STATEMENTS; |
| | | | | | | 0.20 | F | 6 | REVIEW LIST OF OPEN ITEMS FOR EXIT FACILITY (.2) |
| | | | | | | 0.20 | F | 7 | AND EMAIL CORRESPONDENCE FROM M LOESBERG, P NECKLES RE: OPEN ITEMS (.2) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/31/06 | Paoli, J | 4.40 | 1.40 | 609.00 | | 0.50 | F & | 1 | MEETING WITH T. BOYDELL, C. WENZEL AND K. HARRIS TO REVIEW CLOSING CHECKLIST (.5): |
| Tue | 1128259-19 1162 | | | | | 0.60 | F | 2 | MEETING WITH T. BOYDELL RE: OPEN ITEMS (.6): |
| | | | | | | 0.10 | F | 3 | EMAIL TO L. BUCKLEY RE: ORDERING NEW FOREIGN QUALIFICATIONS FOR VARIOUS WINN-DIXIE ENTITIES (.1): |
| | | | | | | 0.10 | F | 4 | EMAIL TO A. MARGOLIS RE: SECURED TAX CLAIMS (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW REVISED OPEN ITEMS LIST RECEIVED FROM OSHR (.2): |
| | | | | | | 0.10 | F | 6 | EMAIL TO G. LORENZ RE: STATUS OF GOOD STANDINGS AND FOREIGN QUALIFICATIONS (.1): |
| | | | | | | 0.40 | F | 7 | REVIEW SUBSIDIARY GUARANTOR RESOLUTIONS (.4): |
| | | | | | | 0.20 | F | 8 | CALL TO K. HARRIS RE: SAME (.2): |
| | | | | | | 0.10 | F | 9 | FOLLOW UP WITH CORPORATIONS DEPARTMENT RE: STATUS OF RE-ORDERED FOREIGN QUALIFICATIONS (.1): |
| | | | | | | 0.20 | F | 10 | EMAIL TO P. BROWN RE: WHICH STATES WINN-DIXIE ENTITIES ARE QUALIFIED TO DO BUSINESS (.2): |
| | | | | | | 0.10 | F | 11 | EMAIL TO M. LOESBERG RE: SECRETARY CERTIFICATES (.1); |
| | | | | | | 0.30 | F | 12 | REVISE SCHEDULE III TO CREDIT AGREEMENT (.3): |
| | | | | | | 0.10 | F | 13 | EMAIL TO K. HARRIS RE: REVISING DOCUMENT INDEX (.1): |
| | | | | | | 0.10 | F | 14 | EMAIL TO J. KEMPF RE: STATUS OF LLC FOREIGN QUALIFICATION (.1): |
| | | | | | | 0.10 | F | 15 | FOLLOW UP WITH T. SALDANA RE: STATUS OF BYLAWS AND ARTICLES OF INCORPORATION (.1): |
| | | | | | | 0.10 | F | 16 | FOLLOW UP WITH M. LOESBERG RE: SIGN OFF ON SECRETARY CERTIFICATES (.1): |
| | | | | | | 0.10 | F | 17 | REQUEST DISSOLUTION DOCUMENTS FROM THE COMPANY (.1): |
| | | | | | | 0.10 | F | 18 | EMAIL TO S. REINKEN RE: EXECUTION OF LOAN DOCUMENTS (.1): |
| | | | | | | 0.30 | F | 19 | REVISE SOURCES AND USED SCHEDULE (.3): |
| | | | | | | 0.60 | F | 20 | DRAFT OPEN ITEMS LIST AND CORRESPONDENCE TO L. APPEL (.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 10/31/06 | Ravin, A | 0.60 | 0.10 | 58.50 | | 0.10 | F | 1 | CONFERENCE WITH R. GRAY RE: STAUS OF ADMIN CLAIM APPLICATIONS (.1); |
| Tue | 1128259-24 1224 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH M. ROGERS RE: VOGEL AND VOGEL STIPULATION (.1); |
| | | | | | | 0.30 | F | 3 | REVIEW AND REVISE VOGEL STIPULATION AND CORRESPONDING APPROVAL MOTION (.3); |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO M. ROGERS RE: SAME, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1) |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 10/31/06 | Ravin, A | 0.40 | 0.20 | 117.00 | | 0.20 | F & | 1 | CONFERENCE WITH D. TURETSKY RE: ABLE LABS (.2); |
| Tue | 1128259-25 1241 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. TESTA RE: ABLE LABS (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO A. RAY RE: STATUS OF SETTLEMENT PROPOSAL RE: RHODES (.1) |
| | | | | | | | | | MATTER:*General Corporate Advice* |
| 10/31/06 | Saldana, A | 5.80 | 0.40 | 250.00 | | 0.80 | F | 1 | CALL WITH L. APPEL AND T. WILLIAMS ET AL RE: BROKER-ASSISTED WITHHOLDING (.8); |
| Tue | 1128259-1 627 | | | | | 2.30 | F | 2 | RESEARCH AND ANALYZE ISSUES RE: VOTING ISSUES (2.3); |
| | | | | | | 2.30 | F | 3 | REVIEW AND REVISE BROKER-ASSISTED WITHHOLDING DOCUMENTATION (2.3); |
| | | | | | | 0.40 | F | 4 | REVIEW SECTION 16 ISSUE RE: MSP/SRP AND DISCUSS WITH D. RUSSELL (.4) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/31/06 | Tran Boydell, T | 5.80 | 1.50 | 892.50 | | 1.50 | F & | 1 | CLOSING CHECKLIST MEETINGS WITH C. WENZEL, J. PAOLI AND K. HARRIS (1.5); |
| Tue | 1128259-19 1157 | | | | | 0.50 | F | 2 | DRAFT RESPONSE TO OPEN ITEMS FROM OSHR (.5); |
| | | | | | | 0.40 | F | 3 | REVIEW AND PROVIDE COMMENTS ON GUARANTOR RESOLUTIONS (.4); |
| | | | | | C | 0.30 | F | 4 | ADDRESS GOOD STANDING ISSUES (.3); |
| | | | | | | 0.80 | F | 5 | REVIEW AND PROVIDE COMMENTS TO SCHEDULES AND STATEMENTS TO CREDIT AGREEMENT AND SECURITY AGREEMENT (.8); |
| | | | | | | 1.10 | F | 6 | COORDINATE CLOSING DELIVERABLES FOR EXIT FINANCING (1.1); |
| | | | | | | 1.20 | F | 7 | REVIEW AND RESPOND TO E-MAILS RE: EXIT FINANCING (1.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------|-------------|-------|-------|---|---|-------------|
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 10/31/06 | Turetsky, D | 7.50 | 0.20 | 99.00 | | 0.20 | F | 1 | TELECONFERENCE WITH J. YOUNG RE: EXECUTORY CONTRACTS (.2); |
| Tue | 1128259-18952 | | | | | 0.30 | F | 2 | RESEARCH RE: DIVERSIFIED MAINTENANCE CONTRACT (.3); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH J. JAMES RE: DIVERSIFIED MAINTENANCE CONTRACT (.1); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO R. GRAY RE: DIVERSIFIED MAINTENANCE CONTRACT (.1); |
| | | | | | | 0.10 | F | 5 | E-MAIL TO C. SMITH RE: ORDER APPROVING STIPULATION WITH MSC (.1); |
| | | | | | | 0.10 | F | 6 | E-MAIL TO J. JAMES, B. KICHLER, J. YOUNG, K. FAGERSTROM, AND B. GASTON RE: ORDER APPROVING STIPULATION WITH MSC (.1); |
| | | | | | | 0.30 | F | 7 | TELEPHONE CALLS WITH L. BERKOFF RE: GE TRACTOR LEASE (.3); |
| | | | | | | 0.10 | F | 8 | E-MAIL TO J. JAMES RE: GE TRACTOR LEASE (.1); |
| | | | | | | 0.30 | F | 9 | TELEPHONE CALLS WITH J. JAMES RE: GE TRACTOR LEASE (.3); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH L MENDELSON RE: GE TRACTOR LEASE (.1); |
| | | | | | | 0.30 | F | 11 | E-MAIL TO L. BERKOFF RE: GE TRACTOR LEASE (.3); |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE WITH J. JAMES RE: ARAMARK CONTRACT (.2); |
| | | | | | | 4.50 | F | 13 | FURTHER ANALYSIS RE: REJECTED CONTRACTS IN CONNECTION WITH IDENTIFYING POTENTIAL RESERVE ISSUES (4.5); |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH J. YOUNG RE: EXECUTORY CONTRACT ASSUMPTIONS/REJECTIONS (.1); |
| | | | | | | 0.20 | F | 15 | TELECONFERENCE WITH C. JACKSON RE: BARROW CONTRACT REJECTION (.2); |
| | | | | | | 0.20 | F | 16 | TELECONFERENCE WITH R. GRAY RE: BARROW CONTRACT REJECTION (.2); |
| | | | | | | 0.20 | F | 17 | TELECONFERENCE WITH K. FAGERSTROM RE: ALARM CONTRACTS (.2); |
| | | | | | | 0.10 | F | 18 | TELECONFERENCE WITH C. PETERSON RE: HOBART CONTRACT (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 10/31/06 | Turetsky, D | 0.20 | 0.20 | 99.00 | | 0.20 | F & | 1 | MEETING WITH A. RAVIN RE: WINN-DIXIE CLAIM AGAINST ABLE LABS (.2) |
| Tue | 1128259-25242 | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 10/31/06 | Turetsky, D | 0.70 | 0.10 | 49.50 | | 0.10 | F | 1 | E-MAIL TO S. STREUSAND RE: FILING OF DELL STIPULATION (.1); |
| Tue | 1128259-9835 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH R. GRAY RE: DELL STIPULATION (.1); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO J. JAMES, S. GRIMM RE: FILING OF DELL STIPULATION (.1); |
| | | | | | | 0.20 | F | 4 | E-MAIL TO L. METZGER AND F. HYMAN RE: REQUEST FOR ADMINISTRATIVE EXPENSE BY IBI (.2); |
| | | | | | | 0.20 | F | 5 | E-MAIL TO J. JAMES, S. GRIMM RE: REQUEST FOR ADMINISTRATIVE EXPENSE BY IBI (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/31/06 | Wenzel, C | 0.60 | 0.60 | 297.00 | | 0.60 | F & | 1 | INTERNAL CONFERENEC TO DISCUSS STATUS OF CLOSING AND CLOSING ITEMS (.6) |
| Tue | 1128259-19164 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|--------------------|-----------------|------------|-----------|---|---|-------------|
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 11/01/06 | Paoli, J | 3.70 | 1.10 | 478.50 | | 0.10 | F | 1 | DRAFT EMAIL TO R. GRAY RE LIEN SCHEDULE TO CREDIT AGREEMENT (.1): |
| Wed | 1133503-19 244 | | | | | 0.60 | F | 2 | DRAFT OPEN ITEMS LIST FOR COMPANY (.6): |
| | | | | | I | 0.10 | F | 3 | DISTRIBUTE DISSOLUTION DOCUMENT TO OSHR FOR REVIEW (.1): |
| | | | | | | 0.10 | F | 4 | EMAIL TO K. HARRIS RE: SAME (.1): |
| | | | | | | 0.20 | F | 5 | REVIEW CHART RE: FOREIGN QUALIFICATIONS (.2): |
| | | | | | | 0.10 | F | 6 | EMAIL TO M. LOESBERG RE: SAME (.1): |
| | | | | | | 0.10 | F | 7 | EMAIL TO S. STOESSER RE: REQUIRED DISSOLUTION DOCUMENTS (.1): |
| | | | | | | 0.20 | F | 8 | TELECONFERENCE WITH SGR RE: RESOLUTIONS (.2): |
| | | | | | | 0.30 | F | 9 | TELECONFERENCE WITH T. SALDANA AND T. BOYDELL RE: SCHEDULE III TO CREDIT AGREEMENT (.3): |
| | | | | | | 0.20 | F | 10 | REVISE SCHEDULE III PER COMMENTS (.2): |
| | | | | | | 0.30 | F | 11 | MEETING WITH K. HARRIS RE: GUARANTOR RESOLUTIONS (.3): |
| | | | | | | 0.40 | F | 12 | REVIEW SAME (.4): |
| | | | | | | 0.20 | F | 13 | TELECONFERENCE WITH T. BOYDELL RE: RESOLUTIONS (.2): |
| | | | | | | 0.20 | F | 14 | TELECONFERENCE WITH K. HARRIS RE: FOREIGN QUALIFICATIONS (.2): |
| | | | | | | 0.30 | F | 15 | EMAILS TO J. CASTLE AND T. BOYDELL RE: REVIEW OF OPEN ITEMS (.3): |
| | | | | | | 0.20 | F | 16 | EMAIL TO K. HARRIS RE: DOCUMENTS FOR SAME (.2): |
| | | | | | | 0.10 | F | 17 | MEETING WITH K. HARRIS RE: SAME (.1) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 11/01/06 | Ravin, A | 3.50 | 0.30 | 175.50 | | 3.20 | F | 1 | REVIEW AND REVISE APPEAL BRIEF (3.2): |
| Wed | 1133503-31 444 | | | | | 0.30 | F & | 2 | MULTIPLE CONFERENCES WITH T. SCHWARZMAN RE: COMMENTS TO SAME (.3) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 11/01/06 | Schwarzman, T | 6.70 | 0.30 | 94.50 | | 0.20 | F & | 1 | CONFERENCE WITH A. RAVIN RE: APPEAL BRIEF (.2): |
| Wed | 1133503-31 445 | | | | | 4.40 | F | 2 | REVISE APPEAL BRIEF PER A. RAVIN'S INSTRUCTIONS (4.4): |
| | | | | | | 0.10 | F & | 3 | CONFERENCE WITH A. RAVIN RE: NEXT DRAFT OF APPEAL BRIEF (.1): |
| | | | | | | 2.00 | F | 4 | DRAFT NEW VERSION OF APPEAL BRIEF (2.0) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 11/02/06 | Gray, R | 7.50 | 0.10 | 62.50 | | 0.10 | F | 1 | EXCHANGE EMAILS WITH S. KAROL AND DRAFT MEMORANDUM TO K. LOGAN RE: CLASSIFICATION REPORT FOR SUBSEQUENTLY FILED CLAIMS (.1); |
| Thu | 1133503-31446 | | | | | 0.20 | F | 2 | REVIEW REPORT FROM K. LOGAN AND FOLLOW UP EMAIL EXCHANGE WITH K. LOGAN RE: CLARIFICATION (.2); |
| | | | | | | 0.10 | F | 3 | EXCHANGE EMAILS WITH S. KAROL RE: CLASS 13 RESERVE ISSUES (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: CASH PAYMENT LOGISTICS FOR WITHHOLDING PROGRAM (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMORANDUM FROM J. MCCONNELL RE: TAX INQUIRIES FROM MSP/SRP CLAIMANTS (.1); |
| | | | | | | 0.20 | F | 6 | REVIEW FURTHER MEMORANDUM FROM J. MCCONNELL RE: TAX ISSUES AND COMMUNICATE WITH T. WILLIAMS AND S. REISNER RE: SAME (.2); |
| | | | | | | 0.30 | F | 7 | PRE-MEETING WITH S. KAROL RE: RESERVES (.3); |
| | | | | | F | 1.70 | F | 8 | MEETING WITH MILBANK, HOULIHAN, A&M, S. KAROL, J. OCONNELL, J. CASTLE, D. YOUNG AND J. BAKER RE: COMMON STOCK RESERVE (1.7); |
| | | | | | | 0.60 | F | 9 | FOLLOW UP UP DISCUSSIONS WITH S. KAROL, J. OCONNELL, J. CASTLE AND D. YOUNG (.6); |
| | | | | | | 0.10 | F | 10 | REVIEW EMAIL FROM AND TELECONFERENCE WITH R. BARUSCH RE: NUMBER OF SHARES FOR MSP/SRP ON BROKER FORM (.1); |
| | | | | | | 0.30 | F | 11 | CONFERENCE WITH S. KAROL, B. GASTON AND J. OCONNELL RE: SOURCES AND USES FOR CLOSING (.3); |
| | | | | | | 0.20 | F | 12 | REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: DISTRIBUTION DATE ISSUES (.2); |
| | | | | | | 0.10 | F | 13 | FOLLOW UP EMAIL EXCHANGE RE: SCHEDULE AND TARGET DATES (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW MEMORANDA FROM R. BARUSCH AND L. APPEL RE: DIRECTOR ISSUE (.1); |
| | | | | | | 0.30 | F | 15 | REVIEW AND COMMENT ON TAX LETTER TO MSP/SRP CLAIMANTS (.3); |
| | | | | | | 2.10 | F | 16 | REVISE/SUPPLEMENT DISBURSING AGREEMENT (2.1); |
| | | | | | | 0.20 | F | 17 | DRAFT MEMORANDUM TO R. WEISS ET AL. RE: TRUST PROVISIONS (.2); |
| | | | | | | 0.10 | F | 18 | DRAFT MEMORANDUM TO R. BARUSCH ET AL. RE: WITHHOLDING ISSUES (.1); |
| | | | | | | 0.60 | F | 19 | REVIEW AND COMMENT ON LATEST VERSION OF BROKER PROGRAM DOCUMENTS (.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
|      |           |             | COMBINED HOURS | COMBINED FEES |            |            |   |   |             |
| 11/02/06 | Paoli, J | 4.50 | 0.60 | 261.00 | F | 0.80 | F | 1 | MEETING WITH J. CASTLE AND T. BOYDELL RE: OPEN ITEMS (.8): |
| Thu | 1133503-19 247 | | | | | 0.30 | F & | 2 | MEETING WITH T. BOYDELL RE: SAME (.3): |
| | | | | | F | 0.40 | F | 3 | CONFERENCE CALL WITH T. BOYDELL, C. IBOLD, J. KEMPF AND SGR RE: FOREIGN QUALIFICATIONS (.4): |
| | | | | | | 0.30 | F | 4 | FOLLOW UP MEETING WITH T. BOYDELL (.3): |
| | | | | | | 0.90 | F | 5 | REVISE WINN-DIXIE SCHEDULES AND STATEMENTS(.9): |
| | | | | | | 0.20 | F | 6 | REVIEW SECRETARY CERTIFICATES (.2): |
| | | | | | I | 0.20 | F | 7 | DISTRIBUTE TO SGR FOR REVIEW (.2): |
| | | | | | | 0.70 | F | 8 | REVIEW RESOLUTIONS (.7): |
| | | | | | | 0.20 | F | 9 | REVIEW WINN-DIXIE INSURANCE CERTIFICATES (.2): |
| | | | | | | 0.10 | F | 10 | EMAIL TO OSHR RE: SAME (.1): |
| | | | | | | 0.10 | F | 11 | EMAIL TO S. REINKEN RE: SIGNATURE PAGES (.1): |
| | | | | | | 0.10 | F | 12 | EMAIL TO K. HARRIS RE: FOREIGN QUALIFICATIONS (.1): |
| | | | | | | 0.10 | F | 13 | EMAIL TO T. BOYDELL RE: MATERIAL CONTRACTS SCHEDULE (.1): |
| | | | | | | 0.10 | F | 14 | EMAIL TO C. IBOLD RE: FOREIGN QUALIFICATIONS (.1) |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 11/02/06 | Ravin, A | 0.20 | 0.10 | 58.50 | | 0.10 | F | 1 | DRAFT MEMORANDUM TO R. GRAY RE: XL/MARSH SETTLEMENT MOTION AND REVIEW BY COMMITTEE (.1): |
| Thu | 1133503-25 384 | | | | | 0.10 | F | 2 | CONFERENCE WITH D. TURETSKY RE: STATUS OF ABLE LABS, REVIEW MEMORANDUM FROM SAME RE: SAME (.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/02/06 | Tran Boydell, T | 5.00 | 0.30 | 178.50 | | 0.80 | F | 1 | MEETING WITH J. CASTLE AND J. PAOLI RE: SCHEDULES AND STATEMENTS (.8): |
| Thu | 1133503-19 245 | | | | | 0.30 | F & | 2 | MEETING WITH J. PAOLI RE: OUTSTANDING ITEMS UNDER THE CREDIT FACILITY (.3): |
| | | | | | | 0.40 | F | 3 | CONFERENCE CALL WITH C. IBOLD, SGR, J. PAOLI AND J. KEMPF RE: GOOD STANDINGS, SUB RESOLUTIONS AND RELATED MATTERS (.4): |
| | | | | | C | 0.80 | F | 4 | ADDRESS LIEN ISSUES (.8): |
| | | | | | | 2.70 | F | 5 | COORDINATE CLOSING DELIVERABLE FOR EXIT CLOSING (2.7) |
| | | | | | | | | | MATTER:*General Corporate Advice* |
| 11/03/06 | Amann, A | 3.30 | 0.30 | 175.50 | | 3.00 | F | 1 | REVISE AND DISTRIBUTE PROGRAM DOCUMENTS (3.0): |
| Fri | 1133503-1 6 | | | | | 0.30 | F | 2 | CALLS WITH A. SALDANA RE: SAME (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 11/03/06 | Gray, R | 1.90 | 0.40 | 250.00 | | 0.30 | F | 1 | CONFERENCE WITH J. GOTTLIEB, A. BARAGONA, S. BUSEY, C. JACKSON AND J. POST RE: IRS/SETOFF ISSUE (.3); |
| Fri | 1133503-9112 | | | | | 0.40 | F & | 2 | TELECONFERENCE WITH A. RAVIN AND J. LEAMY TO REVIEW REPORTS AND ASSIGNMENTS ON OPEN CLAIMS (.4); |
| | | | | | | 0.10 | F | 3 | REVIEW AND COMMENT ON MEMORANDA TO SHB RE: CLAIMS IN THEIR AREAS (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW MEMORANDUM AND ATTACHMENT FROM B. CROCKER RE: CLASSIFICATION OF CLAIMS FILED AFTER 8/1 (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW AND COMMENT ON DIAL STIPULATION (.2); |
| | | | | | | 0.20 | F | 6 | REVIEW AND COMMENT ON GORTON'S STIPULATION (.2); |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMORANDUM FROM L. RODRIGUEZ RE: D. MCRAE MSP CLAIM CALCULATION (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW AND RESPOND TO MEMORANDUM FROM K. MIDDLETON RE: RECALCULATION OF D. MCRAE (.1); |
| | | | | | | 0.10 | F | 9 | LOCATE SRP DOCUMENT REQUESTED BY M. BARR AND DRAFT MEMORANDUM TO M. BARR RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW CENTRE STAGE LETTER TO UST AND CIRCULATE (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW MEMORANDUM FROM J. CASTLE RE: CF SAUER STATUS AND REVIEW AND RESPOND TO MEMORANDUM FROM B. KICHLER RE: CF SAUER CLAIM SETTLEMENT (.1); |
| | | | | | | 0.10 | F | 12 | EXCHANGE EMAILS WITH E. POLLACK RE: REJECTION CLAIM COMPONENT ISSUE ON EXHIBITS (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/03/06 | Kempf, J | 1.70 | 0.20 | 87.00 | | 0.20 | F | 1 | REVIEW LETTER AND COMMENTS FROM LOUISIANA TITLE COMPANY ABOUT CONSUMMATION ORDER (.2), |
| Fri | 1133503-19250 | | | | | 0.20 | F | 2 | BRIEF W. SCHWARTZ ON COMMENTS FROM LOUISIANA TITLE COMPANY AND LOCAL COUNSEL ABOUT NEED FOR A CONSUMMATION ORDER (.2); |
| | | | | | | 0.30 | F | 3 | ASSESS NUMBER AND LOCATION OF LOUISIANA PROPERTIES FOR WHICH WE WILL NEED CONSUMMATION ORDER (.3), |
| | | | | | | 0.20 | F | 4 | DISCUSS TIMING OF CLOSING AND STATUS OF LOUISIANA PROPERTIES AND LIEN SEARCHES WITH P. BROWN (.2), |
| | | | | | | 0.20 | F | 5 | REVIEW REAL ESTATE PORTIONS OF S.G. LEGAL OPINION (.2), |
| | | | | | | 0.10 | F | 6 | FOLLOW UP ON OUTSTANDING COLLATERAL ACCESS AGREEMENTS (.1), |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH M. LOESBERG ABOUT COLLATERAL ACCESS AGREEMENTS (.1), |
| | | | | | I | 0.40 | F | 8 | PREPARE SIGNATURE PAGES FOR COLLATERAL ACCESS AGREEMENTS (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

MATTER: *Claims Administration (General)*

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | TASK HOURS | ~ | # | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 11/03/06 | Leamy, J | 8.20 | 0.60 | 351.00 | 0.30 | F | 1 | REVIEW LIST OF OPEN ADMINISTRATIVE CLAIMS AND DETERMINE NEXT STEPS (.3); |
| Fri | 1133503-9/113 | | | | 0.40 | F & | 2 | TELECONFERENCE WITH R. GRAY AND A RAVIN RE: OPEN CLAIMS (.4); |
| | | | | | 0.20 | F | 3 | TELECONFERENCE WITH T. LEMKE RE U.S. BANK CLAIM (.2); |
| | | | | | 0.30 | F | 4 | TELECONFERENCE WITH W. SIMKULAK RE: PRINCIPAL CLAIMS AND OMNI 24 (.3); |
| | | | | | 0.50 | F | 5 | REVIEW AND REVISE GORTONS STIPULATION (.5); |
| | | | | | 0.50 | F | 6 | REVIEW AND REVISE DIAL STIPULATION (.5); |
| | | | | | 0.60 | F | 7 | REVIEW AND DETERMINATION OF CLAIM OBJECTIONS TO BE WITHDRAWN (.6); |
| | | | | | 0.90 | F | 8 | DRAFT OMNIBUS WITHDRAWALS FOR CLAIMS FROM 8TH, 9TH, 12TH AND 15TH CLAIM OBJECTIONS (.9); |
| | | | | | 0.10 | F | 9 | EMAIL E. POLLACK RE: SAME (.1); |
| | | | | | 0.20 | F | 10 | EMAIL B. GASTON RE: HOMEWOOD ASSOCIATES (.2); |
| | | | | | 0.20 | F | 11 | EMAIL B. GASTON RE: BUEHLERS (.2); |
| | | | | | 0.10 | F | 12 | W. SIMKULAK EMAILS RE: PRINCIPAL CLAIMS (.1); |
| | | | | | 1.50 | F | 13 | REVIEW OMNI 24 RESPONSES (1.5); |
| | | | | | 0.40 | F | 14 | REVIEW OPEN CLAIM LIST (.4); |
| | | | | | 0.10 | F | 15 | EMAIL J. POST RE: SAME (.1); |
| | | | | | 0.20 | F | 16 | EMAIL R. WELHOELTER RE: U.S. BANK CLAIMS (.2); |
| | | | | | 0.50 | F | 17 | ANALYSIS RE: MOTION OF TAYLON FOR PERMISSION TO FILE OBJECTION (.5); |
| | | | | | 0.20 | F | 18 | TELECONFERENCE AND EMAIL M. RUSSELL RE: MATTELL CLAIM (.2); |
| | | | | | 0.20 | F | 19 | EMAIL J. MILTON RE: CCE MOTION (.2); |
| | | | | | 0.10 | F | 20 | EMAIL A. PARKER RE: NSS CLAIM (.1); |
| | | | | | 0.10 | F | 21 | EMAIL J. LANDON RE: XEROX (.1); |
| | | | | | 0.10 | F | 22 | EMAIL M. ZELMANOVITZ RE: SCHWARTZ FAMILY TRUST (.1); |
| | | | | | 0.10 | F | 23 | EMAILS C. HARRISON RE: CCE STIPULATION (.1); |
| | | | | | 0.10 | F | 24 | EMAIL K. RAYMOND RE: TX DEPT HHS CLAIM (.1); |
| | | | | | 0.10 | F | 25 | EMAIL T. DEW RE: NC CLAIM (.1); |
| | | | | | 0.10 | F | 26 | EMAIL D. BRYANT RE: MGM CLAIM (.1); |
| | | | | | 0.10 | F | 27 | EMAIL A. GUON RE: WATKINS INVESTMENTS CLAIM (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 11/03/06 | Ravin, A | 3.90 | 0.40 | 234.00 | | 0.10 | F | 1 | REVIEW LIFTER RESPONSE TO 24TH OMNIBUS CLAIM OBJECTION (.1); |
| Fri | 1133503-9114 | | | | | 0.20 | F | 2 | REVIEW UNITED'S RESPONSE TO 24TH OMNIBUS CLAIM OBJECTION, DRAFT MEMORANDUM TO AND REVIEW MEMORANDUM FROM J. LEAMY RE: SAME (.2); |
| | | | | | | 0.80 | F | 3 | REVIEW AND REVISE CATAMOUNT CLAIM STATUS CHART (.8); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH K. NEIL RE: CATAMOUNT CLAIMS (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. NEIL RE: CATAMOUNT CLAIMS (.1); |
| | | | | | | 0.40 | F | 6 | PREPARE FOR TELECONFERENCE WITH M. LEHMAN RE: CATAMOUNT CLAIMS INCLUDING REVIEW OF FEE STATEMENTS FOR CATAMOUNT'S COUNSEL (.4); |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: CATAMOUNT (.1); |
| | | | | | | 0.20 | F | 8 | REVIEW GATOR COASTAL SHOPPING CENTRE, LLC RESPONSE TO DEBTORS' TWENTY-FOURTH OMNIBUS CLAIM OBJECTION (.2); |
| | | | | | | 0.20 | F | 9 | REVIEW LOGAN REPORTS RE: CLAIMS STILL REQUIRING ATTENTION (.2); |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO E. POLLACK RE: AGREED ORDER RE: RDI ADMIN CLAIM (.1); |
| | | | | | | 0.70 | F | 11 | TELECONFERENCE WITH M. LEHMAN RE: CATAMOUNT CLAIMS (.7); |
| | | | | | | 0.20 | F | 12 | REVIEW RESPONSE BY JEFFERSON-PILOT LIFE INSURANCE CO. TO DEBTORS' 24TH OBJECTION TO CLAIMS (.2); |
| | | | | | | 0.40 | F & | 13 | TELECONFERENCE WITH R. GRAY AND J. LEAMY RE: OPEN CLAIM ISSUES (.4); |
| | | | | | | 0.20 | F | 14 | DRAFT MULTIPLE CORRESPONDENCE TO A. WULBERN AND C. JACKSON RE: OPEN CLAIM ISSUES (.2); |
| | | | | | | 0.10 | F | 15 | REVIEW CORRESPONDENCE FROM R. WOEHOELTER RE: U.S. BANK'S RESPONSE TO 24TH OMNIBUS CLAIM OBJECTION (.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/03/06 | Tran Boydell, T | 6.50 | 0.50 | 297.50 | | 0.50 | F | 1 | REVIEW AND PROVIDE COMMENTS TO RESOLUTIONS (.5); |
| Fri | 1133503-19248 | | | | | 0.20 | F | 2 | DISCUSSION WITH S. REINKEN RE: EVERGREEN CONTROL AGREEMENT (.2); |
| | | | | | | 0.30 | F | 3 | FOLLOW UP W/M. LOESBERG RE: SAME (.3); |
| | | | | | | 2.30 | F | 4 | WORK ON SCHEDULES TO CREDIT AGREEMENT AND SECURITY AGREEMENT (2.3); |
| | | | | | C | 0.30 | F | 5 | FOLLOW UP RE: REAL ESTATE MATTERS (.3); |
| | | | | | | 0.50 | F | 6 | MEETING WITH J. PAOLI RE: OUTSTANDING MATTERS UNDER EXIT CREDIT FACILITY (.5); |
| | | | | | C | 0.40 | F | 7 | ATTENTION TO OPINION ISSUES (.4); |
| | | | | | | 2.00 | F | 8 | COORDINATE FINALIZATION OF CLOSING DELIVERABLE (2.0) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/06/06 | Harris, K | 4.60 | 0.40 | 126.00 | | 0.40 | F | 1 | FOLLOW UP WITH J MADDOX RE: THE RE-ISSUANCE OF STOCK CERTIFICATE FOR WINN-DIXIE MONTGOMERY (.4): |
| Mon | 1133503-19255 | | | | | 0.80 | F | 2 | REVIEW SECRETARY CERTIFICATE MARK-UP BY SMITH GAMBRELL AND COMPARE THEIR INCUMBENCY INFORMATION WITH INFORMATION PROVIDED BY COMPANY (.8): |
| | | | | | | 0.60 | F | 3 | COMMUNICATE WITH COMPANY RE: INCUMBENCY DISCREPANCIES (.6): |
| | | | | | | 1.80 | F | 4 | REVISE SECRETARY CERTIFICATES (1.8): |
| | | | | | | 0.30 | F | 5 | COMPARE COMPANY FOREIGN JURISDICTION LIST (.3): |
| | | | | | | 0.40 | F | 6 | REVIEW LLC AGREEMENTS (.4): |
| | | | | | | 0.30 | F | 7 | DISTRIBUTE LOAN DOCUMENTATION TO SMITH GAMBRELL (.3) |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 11/06/06 | Leamy, J | 8.50 | 0.80 | 468.00 | | 0.30 | F | 1 | TC T WUERTZ RE: MGM,PEPSI, REVLON (.3): |
| Mon | 1133503-9120 | | | | | 0.60 | F | 2 | DRAFT CSX STIPULATION (.6): |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH A GANGAT RE: CLAIM ISSUES SBX MORTGAGE (.3): |
| | | | | | | 0.30 | F | & | 4 | TELECONFERENCE WITH D. TURETSKY RE: DH PETERSON (.3): |
| | | | | | | 0.30 | F | 5 | REVIEW PORCUPINE CLAIMS (.3): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH E. POLLACK RE: NEW IKON CLAIM (.2): |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH K. FAGERSTROM RE: XEROX (.1): |
| | | | | | | 0.10 | F | 8 | EMAIL E POLLACK RE: SAME (.1): |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH H. STEEL RE: JDN REALTY CLAIM (.2) |
| | | | | | | 0.60 | F | 10 | TELECONFERENCE WITH E POLLACK RE: OPEN CLAIMS (.6): |
| | | | | | | 0.20 | F | & | 11 | TELECONFERENCE WITH A. RAVIN RE: REAL ESTATE CLAIMS (.2): |
| | | | | | | 0.30 | F | & | 12 | TELECONFERENCE WITH D. TURETSKY RE: RAINBOW SIGNS (.3): |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH J. POST RE: UPCOMING CLAIM OBJECTIONS (.1): |
| | | | | | | 0.10 | F | 14 | EMAIL S. LORBER RE: WINN-DIXIE HILLARD (.1): |
| | | | | | | 0.20 | F | 15 | EMAILS B. GASTON, A. HATCH RE: WINDSOR STATION AGREED ORDER (.2): |
| | | | | | | 0.20 | F | 16 | EMAIL B. GASTON RE: SCHWARTZ FAMILY TRUST CLAIM (.2): |
| | | | | | | 0.10 | F | 17 | EMAIL D. YOUNG RE: KRAFT (.1): |
| | | | | | | 0.10 | F | 18 | EMAIL A. LIU RE: MEAD JOHNSON (.1): |
| | | | | | | 0.10 | F | 19 | EMAIL S. BRYANT RE: RIVIANA FOODS (.1): |
| | | | | | | 0.10 | F | 20 | EMAIL J. CASTLE RE: FOOD LION (.1): |
| | | | | | | 2.00 | F | 21 | REVIEW AND ANALYSIS OF MULTIPLE RESPONSES TO 24TH CLAIM OBJECTION (2.0): |
| | | | | | | 1.20 | F | 22 | DRAFT SEVERAL WITHDRAWALS OF OBJECTIONS TO CLAIMS (1.2): |
| | | | | | | 0.80 | F | 23 | DRAFT AGREED ORDER AND NOTICE RE: MMMM MOTION AND EMAIL D. DARE RE: SAME (.8) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|-----------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/06/06 | Margolis, A | 0.70 | 0.10 | 62.50 | | 0.10 | F | & 1 | TELECONFERENCE WITH A. RAVIN RE: LEASE ASSUMPTION ISSUES (.1); |
| Mon | 1133503-19 259 | | | | | 0.20 | F | 2 | EMAIL CORRESPONDENCE WITH J. PAOLI RE: SCHEDULES AND STATEMENTS(.2); |
| | | | | | | 0.40 | F | 3 | REVIEW EMAIL CORRESPONDENCE FROM D. STAMFORD RE: REAL ESTATE ISSUES RE: EXIT FACILITY (.4) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/06/06 | Paoli, J | 3.20 | 0.70 | 304.50 | | 0.20 | F | 1 | TELECONFERENCE WITH K. HARRIS RE: COMMENTS BY SGR TO SECRETARY CERTIFICATES (.2); |
| Mon | 1133503-19 260 | | | | | 0.10 | F | 2 | CALL TO P. BROWN RE: STOCK CERTIFICATE FOR WINN-DIXIE MONTGOMERY (.1); |
| | | | | | | 0.60 | F | 3 | REVIEW SGR COMMENTS TO SECRETARY CERTIFICATES (.6); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH K. HARRIS RE: INCUMBENCIES (.2); |
| | | | | | | 0.40 | F | 5 | DRAFT BANKING RIDER TO FEE APPLICATION (.4); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH C. WENZEL RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | EMAIL TO J. KEMPF RE: SAME (.1); |
| | | | | | | 0.20 | F | 8 | EMAIL TO K. LAMAINA RE: SAME (.2); |
| | | | | | | 1.00 | F | 9 | CONFERENCE WITH T. BOYDELL, K. HARRIS AND P. BROWN AT SGR RE: COMMENTS TO SECRETARY CERTIFICATES (1.0); |
| | | | | | | 0.20 | F | 10 | FOLLOW UP MEETING WITH K. HARRIS RE: SAME (.2); |
| | | | | | | 0.10 | F | 11 | EMAIL TO A. MARGOLIS RE: STATUS OF SCHEDULES AND STATEMENTS(.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/06/06 | Ravin, A | 0.10 | 0.10 | 58.50 | | 0.10 | F | & 1 | CONFERENCE WITH A. MARGOLIS RE: PROPOSED CONFIRMATION ORDER WITH RESPECT TO LA TITLE QUESTION (.1) |
| Mon | 1133503-19 261 | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 11/06/06 | Ravin, A | 1.80 | 0.40 | 234.00 | | 1.20 | F | 1 | REVIEW AND INCORPORATE R. WEISS COMMENTS TO DISBURSING/TRUST AGREEMENT (1.2); |
| Mon | 1133503-31 451 | | | | | 0.40 | F | 2 | REVIEW MEMORANDA FROM AND DRAFT MEMORANDA TO R. WEISS AND R. GRAY RE: SAME, TELECONFERENCE (VM) WITH R. WEISS RE: SAME (.4); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH A. GANGAT OF SOUTHPAW RE: QUESTIONS ON PLAN (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
–  See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 11/06/06 | Ravin, A | 4.50 | 0.20 | 117.00 | | 0.10 | F | 1 | TELECONFERENCE WITH E. BRAZEAL RE: KIRKLAND CLAIM (.1): |
| Mon | 1133503-9/121 | | | | | 0.10 | F | 2 | REVIEW PS FRANKLIN RESPONSE TO 24TH OMNIBUS CLAIM OBJECTION (.1): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCES WITH F. CHIKOVSKY RE: PS FRANKLIN (.2): |
| | | | | | | 0.20 | F | 4 | REVIEW RESPONSE OF FIRST NAT'L BANK OF GRANBURY TO CLAIM OBJECTION (.2): |
| | | | | | | 1.80 | F | 5 | DRAFT CHART RE: LANDLORD/LENDER CLAIM OBJECTIONS (1.8): |
| | | | | | | 0.20 | F | 6 | REVIEW LIFTER CLAIM OBJECTION, REVIEW UNDERLYING CLAIMS OF LIFTER AND PRINCIPAL RE: SAME DRAFT MEMORANDUM TO J. LEAMY RE: STRATEGY RE: SAME (.2); |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: CLAIMS STILL REQUIRING ATTENTION (.1); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH S. LORBER RE: RESPONSE TO CLAIM OBJECTION RE: WINN-DIXIE MT. CARMEL AND PORCUPINE (.1): |
| | | | | | | 0.10 | F | 9 | DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM R. GRAY AND J. LEAMY RE: RESPONSE TO CLAIM OBJECTION RE: WINN-DIXIE MT. CARMEL AND PORCUPINE (.1): |
| | | | | | | 0.20 | F | 10 | DRAFT CORRESPONDENCE TO C. JACKSON, A. WULBERN AND J. POST RE: RESPONSE TO CLAIM OBJECTION RE: WINN-DIXIE MT. CARMEL AND PORCUPINE (.2): |
| | | | | | | 0.50 | F | 11 | REVIEW RESPONSES TO 24TH OMNIBUS CLAIM OBJECTION INCLUDING RESPONSES FILED BY DANIEL KAMIN, PORCUPINE, MT. CARMEL, JEFFERSON PILOT, AND ALECASHTON (.5); |
| | | | | | | 0.60 | F | 12 | TELECONFERENCE WITH J. CASTLE, K. NEIL, E. POLLACK, B. GASTON, AND R. TANSI RE: OPEN CLAIMS NEEDING ATTENTION (.6): |
| | | | | | | 0.20 | F & | 13 | CONFERENCE WITH J. LEAMY RE: CLAIMS ASSOCIATED WITH RESPONSES TO 24TH OMNIBUS OBJECTION (.2): |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH W. SIMKULAK RE: STIPULATION FOR PRINCIPAL (.1) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 11/06/06 | Turetsky, D | 1.70 | 0.20 | 99.00 | | 0.10 | F | 1 | TELECONFERENCE WITH J. JAMES RE: SUMS OWED TO WINN-DIXIE BY PHH (.1): |
| Mon | 1133503-18/200 | | | | | 0.90 | F | 2 | FURTHER RESEARCH RE: ISSUES CONCERNING SUMS OWED TO WINN-DIXIE BY PHH (.9): |
| | | | | | | 0.20 | F | 3 | REVIEW AND COMMENT RE: DRAFT TIN COVER LETTERS TO HOLDERS OF CURE CLAIMS (.2): |
| | | | | | | 0.10 | F | 4 | E-MAIL TO K. LOGAN RE: TIN LETTER COMMENTS (.1): |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH K. LOGAN RE: TIN LETTERS (.2): |
| | | | | | | 0.20 | F & | 6 | TELECONFERENCE WITH J. LEAMY RE: CONTRACT ASSUMPTIONS (.2) |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 11/06/06 | Turetsky, D | 2.40 | 0.30 | 148.50 | | 0.30 | F & | 1 | TELEPHONE CALLS WITH J. LEAMY RE: RAINBOW CLAIM AND POSSIBLE RELATED MECHANIC/CONSTRUCTION CLIENT (.3): |
| Mon | 1133503-9/122 | | | | J | 1.70 | F | 2 | RESEARCH RE: MISSISSIPPI CONSTRUCTION LIEN LAW IN CONNECTION WITH RAINBOW CLAIM (1.7): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH E. POLLACK RE: E. KWENTOH CLAIM (.1): |
| | | | | | | 0.30 | F | 4 | E-MAIL TO J. POST RE: E. KWENTOH CLAIM (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|------------------------------|------------------------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 11/07/06 | Leamy, J | 7.20 | 0.80 | 468.00 | | 0.30 | F | 1 | TELECONFERENCE WITH B. GASTON RE: SCHWARTZ FAMILY TRUST CLAIM (.3); |
| Tue | 1133503-9124 | | | | | 0.20 | F | 2 | EMAIL T. WUERTZ RE: SCHUSTER SETTLEMENT (.2); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH E. POLLACK RE: OBJECTION WITHDRAWALS (.1); |
| | | | | | | 0.40 | F | 4 | TELECONFERENCE WITH A. RAVIN RESPONSES TO 24TH OMNI (.4); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH V. GIBBONS RE: MERCHANT SQUARE INVSTS CLAIM (.1); |
| | | | | | | 4.00 | F | 6 | REVIEW AND ANALYSIS OF RESPONSES TO 24TH OMNIBUS (4.0); |
| | | | | | | 0.40 | F | 7 | DRAFT AGREED ORDER RE: SCUNCI CLAIM (.4); |
| | | | | | | 0.40 | F | 8 | TELECONFERENCE WITH J. DUBAN RE: KRAFT (.4); |
| | | | | | | 0.20 | F & | 9 | TELECONFERENCE WITH A. RAVIN RE: 24TH OMNI RESPONSES (.2); |
| | | | | | | 0.20 | F | 10 | TELECONFERENCE WITH K. JOHNSON RE: BROWN BOTTLING (.2); |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH D. POLLACK RE: PEREGRINE PROPERTIES (.2); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH E. POLLACK RE: SAME (.1); |
| | | | | | | 0.20 | F | 13 | TELECONFERENCE WITH A. RAVIN RE: SAME (.2); |
| | | | | | | 0.20 | F | 14 | EMAIL T. WUERTZ RE: SCHUSTER (.2); |
| | | | | | | 0.20 | F | 15 | EMAIL P. RATHWELL RE: DIAL CORP (.2) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/07/06 | Margolis, A | 1.20 | 0.10 | 62.50 | | 0.50 | F | 1 | REVIEW REVISED SCHEDULES AND STATEMENTS(.5); |
| Tue | 1133503-19266 | | | | | 0.60 | F | 2 | EMAIL TO D IROM RE: COMMENTS THERETO (.6); |
| | | | | | | 0.10 | F & | 3 | TC W/A RAVIN RE: ORDER IN AID OF CONSUMMATION OF PLAN (.1) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 11/07/06 | McDonald Henry, S | 1.00 | 0.30 | 237.00 | | 0.70 | F | 1 | REVIEW AND REVISE BRIEF IN OPPOSITION TO STAY PENDING APPEAL (.7); |
| Tue | 1133503-37415 | | | | | 0.30 | F | 2 | MSGS TO AND FROM T. SCHWARTZBERG RE SAME (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 11/07/06 | Paoli, J | 2.80 | 0.70 | 304.50 | | 0.20 | F | 1 | TELECONFERENCE WITH J. JAMES RE: SIGNATORIES TO LOAN DOCUMENTS (.2); |
| Tue | 1133503-19267 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH J. JAMES RE: DIRECTORS AND OFFICERS FOR VARIOUS ENTITIES (.2); |
| | | | | | | 0.20 | F | 3 | MEETING WITH K. HARRIS RE: COMMENTS TO RESOLUTIONS (.2); |
| | | | | | | 0.40 | F | 4 | REVIEW REVISED RESOLUTIONS (.4); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH K. HARRIS RE: SAME (.2); |
| | | | | | | 0.20 | F | 6 | REVIEW MISSISSIPPI STATUTES RE: ACTIONS BY WRITTEN CONSENT (.2); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH K. HARRIS RE: SAME (.1) |
| | | | | | | 0.20 | F | 8 | REVISE SIGNATURE PAGES (.2); |
| | | | | | I | 0.10 | F | 9 | DISTRIBUTE SAME FOR REVIEW (.1); |
| | | | | | | 0.10 | F | 10 | EMAIL TO R. GRAY RE: RESOLUTIONS (.1); |
| | | | | | | 0.10 | F | 11 | EMAIL TO A. RAVIN RE: SAME (.1); |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE WITH K. HARRIS RE: REVISIONS TO RESOLUTIONS (.2); |
| | | | | | | 0.10 | F | 13 | EMAIL TO K. HARRIS RE: DIRECTOR AND OFFICER INFORMATION (.1); |
| | | | | | | 0.20 | F | 14 | TELECONFERENCE WITH J. JAMES RE: SIGNATORIES TO LOAN DOCUMENTS (.2); |
| | | | | | | 0.10 | F | 15 | EMAIL TO M. LOESBERG RE: SAME (.1); |
| | | | | | | 0.10 | F | 16 | EMAIL TO T. BOYDELL RE: SAME (.1); |
| | | | | | | 0.10 | F | 17 | CALL TO J. JAMES RE: CHANGE OF BOARD OF DIRECTORS (.1) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 11/07/06 | Ravin, A | 0.20 | 0.10 | 58.50 | | 0.10 | F & | 1 | CONFERENCE WITH A. MARGOLIS RE: LA TITLE AND ORDER IN AID OF CONSUMMATION (.1); |
| Tue | 1133503-19268 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. BITTER RE: AFCO STATUS (.1) |
| | | | | | | | | | MATTER: *Litigation (General)* |
| 11/07/06 | Ravin, A | 1.70 | 0.60 | 351.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE FROM J. CASTLE AND C. VAN PELT RE: STATUS OF ABLE LABS, REVIEW MEMORANDUM FROM D. TURETSKY RE: SAME, MULTIPLE CONFERENCES WITH D. TURETSKY RE: SAME (.2); |
| Tue | 1133503-25389 | | | | | 0.40 | F & | 2 | CONFERENCE WITH D. TURETSKY RE: ABLE LABS (.4); |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH D. TURETSKY AND C. VAN PELT RE: ABLE LABS (.3); |
| | | | | | | 0.40 | F | 4 | REVIEW AND REVISE XL AND MARSH SETTLEMENT MOTION BASED UPON COMMENTS RECEIVED FROM MILBANK (.4); |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. DICKINSON RE: XL AND MARSH SETTLEMENT MOTION (.1); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH C. DICKINSON RE: XL AND MARSH SETTLEMENT MOTION (.1); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH M. COMERFORD RE: XL AND MARSH SETTLEMENT MOTION (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM J. CASTLE AND D. BITTER RE: XL AND MARSH SETTLEMENT MOTION (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------|-------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 11/07/06 | Ravin, A | 6.30 | 0.20 | 117.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO E. BRAZEAL RE: RESPONSE BY KIRKLAND TO 24TH CLAIM OBJECTION (.1); |
| Tue | 1133503-9/125 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH W. SIMKULAK RE: PRINCIPAL'S CLAIMS (.2); |
| | | | | | | 2.90 | F | 3 | DETAILED REVIEW OF RESPONSES TO 24TH OMNIBUS CLAIMS OBJECTION AND RESEARCH OF UNDERLYING CLAIMS (2.9); |
| | | | | | | 2.30 | F | 4 | DRAFT LENGTHY MEMORANDUM TO COMPANY RE: PROPOSED STRATEGY FOR ADDRESSING RESPONSES TO 24TH OMNIBUS CLAIMS OBJECTION (2.3); |
| | | | | | | 0.20 | F & | 5 | MULTIPLE CONFERENCES WITH J. LEAMY RE: PROPOSED STRATEGY FOR ADDRESSING RESPONSES TO 24TH OMNIBUS CLAIMS OBJECTION (.2); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH D. BALLARD RE: LIVE OAK 99 MEMBER, LLC = STORE 198, ZACHARY 99 MEMBER, LLC = STORE 1581 AND CLARKSVILLE 99 MEMBER, LLC (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM K. NEIL RE: LIVE OAK 99 MEMBER, LLC (STORE 198), ZACHARY 99 MEMBER, LLC (STORE 1581) AND CLARKSVILLE 99 MEMBER, LLC (.1); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH H. FOLEY RE: ALLIED CLAIM (.1); |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCES WITH F. CHIKOVSKY RE: ALLIED AND P.S. FRANKLIN CLAIMS (.1); |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO B. GASTON RE: CATAMOUNT CLAIM STATUS (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM M. LEHMAN RE: CATAMOUNT CLAIM STATUS (.1) |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 11/07/06 | Turetsky, D | 1.50 | 0.40 | 198.00 | | 0.40 | F | 1 | FURTHER ANALYSIS RE: ISSUES CONCERNING WINN-DIXIE CLAIM AGAINST ABLE LABS (.4); |
| Tue | 1133503-25/390 | | | | | 0.10 | F | 2 | E-MAIL TO C. VAN PELT RE: WINN-DIXIE CLAIM AGAINST ABLE LABS (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH C. VAN PELT RE: WINN-DIXIE CLAIM AGAINST ABLE LABS (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH J. TESTA RE: WINN-DIXIE CLAIM AGAINST ABLE LABS (.1); |
| | | | | | | 0.40 | F & | 5 | MEETING WITH A. RAVIN RE: WINN-DIXIE CLAIM AGAINST ABLE LABS (.4); |
| | | | | | F | 0.30 | F | 6 | TELECONFERENCE WITH A. RAVIN AND C. VAN PELT RE: WINN-DIXIE CLAIM AGAINST ABLE LABS (.3); |
| | | | | | | 0.10 | F | 7 | E-MAIL TO J. TESTA RE: WINN-DIXIE CLAIM AGAINST ABLE LABS (.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/08/06 | Paoli, J | 1.00 | 0.10 | 43.50 | | 0.30 | F | 1 | EMAIL TO L. APPEL RE: STATUS OF OPEN ITEMS (.3); |
| Wed | 1133503-19/273 | | | | | 0.10 | F | 2 | EMAIL TO T. BOYDELL RE: CALL TO J. JAMES RE: DIRECTORS (.1); |
| | | | | | | 0.10 | F | 3 | EMAIL TO K. HARRIS RE: PATRIOT ACT INFORMATION (.1); |
| | | | | | | 0.10 | F | 4 | CALL TO K. HARRIS RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | EMAIL TO A. MARGOLIS RE: STATUS OF LIEN AND INDEBTEDNESS SCHEDULES AND STATEMENTS (.1); |
| | | | | | | 0.30 | F | 6 | REVISE SCHEDULES AND STATEMENTS (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 11/08/06 Wed | Ravin, A 1133503-31 Y459 | 1.10 | 0.30 | 175.50 | | 0.20 | F 1 | TELECONFERENCE (VM) FROM R. WEISS RE: WELLS FARGO'S ISSUES WITH TRUST AGREEMENT, DRAFT MEMORANDUM TO SAME RE: SAME, REVIEW MEMORANDA FROM R. WEISS AND R. GAY RE: SAME (.2); |
| | | | | | | 0.10 | F 2 | REVIEW MEMORANDA FROM R. GRAY, T. BOYDELL AND A. SALDANO RE: BOARD RESOLUTIONS (.1); |
| | | | | | | 0.10 | F 3 | DRAFT CORRESPONDENCE TO J. CLARK RE: DISBURSING/TRUST AGREEMENT (.1); |
| | | | | | | 0.10 | F 4 | CONFERENCE WITH C. HANDLER RE: DISBURSING AGREEMENT (.1); |
| | | | | | | 0.10 | F 5 | FOLLOW UP TELECONFERENCE WITH R. WEISS RE: DISBURSING AGREEMENT (.1); |
| | | | | | | 0.30 | F 6 | DRAFT CORRESPONDENCE TO J. CLARK RE: DISBURSING/TRUST AGREEMENT (.3); |
| | | | | | | 0.10 | F 7 | REVIEW CORRESPONDENCE FROM M. COMERFORD AND MEMORANDA FROM R. GRAY AND R. BARUSCH RE: COMMON STOCK RESERVE (.1); |
| | | | | | | 0.10 | F 8 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. CLARKE RE: DISCLOSURE STATEMENT AND PLAN LANGUAGE RE: TRUST (.1) |
| | | | | | | | | MATTER: *Claims Administration (General)* |
| 11/08/06 Wed | Ravin, A 1133503-9 Y130 | 3.10 | 0.30 | 175.50 | | 0.70 | F 1 | TELECONFERENCE WITH T. SCHWARZMAN, B. GASTON, C. JACKSON, K. CHERRY, K. NEIL, P. PUCILLO, AND K. DAW RE: CHESTER DIX, CATAMOUNT AND OTHER DAMAGE CLAIM ISSUES (.7); |
| | | | | | | 0.10 | F 2 | FOLLOW UP TELECONFERENCE WITH C. JACKSON RE: CHESTER DIX, CATAMOUNT AND OTHER DAMAGE CLAIM ISSUES (.1); |
| | | | | | | 0.20 | F 3 | REVIEW MEMORANDA FROM J. LEAMY, R. GRAY AND J. CASTLE RE: OPEN CLAIMS AND TARGETED DATES FOR OBJECTIONS (.2); |
| | | | | | | 0.10 | F 4 | DRAFT CORRESPONDENCE TO P. WINDHAM AND K. DAW RE: JEFF PILOT CLAIMS (.1); |
| | | | | | | 0.20 | F 5 | TELECONFERENCE WITH D. LUTZ RE: GATOR CLAIM (.2); |
| | | | | | | 0.10 | F 6 | REVIEW CORRESPONDENCE FROM E. POLLACK RE: OPEN CLAIMS (.1); |
| | | | | | | 0.10 | F 7 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM D. LUTZ RE: CLAIM OF GATOR (.1); |
| | | | | | | 0.10 | F 8 | TELECONFERENCE WITH W. SKIMULAK RE: PRINCIPAL /GATOR CLAIMS (.1); |
| | | | | | | 0.10 | F 9 | REVIEW CORRESPONDENCE FROM M. LEHMAN AND K. NEIL RE: STORE 2712 ACKERMAN INVOICE, MIDTOWN SHOPPING CTR. (.1); |
| | | | | | | 0.10 | F 10 | REVIEW CORRESPONDENCE FROM J. CASTLE RE: LISTERIA CASE SETTLEMENT AND OTHER CLAIMS (.1); |
| | | | | | | 0.30 | F & 11 | CONFERENCE WITH T. SCHWARZMAN RE: RESPONSES TO CLAIM OBJECTIONS (.3); |
| | | | | | | 0.40 | F 12 | REVIEW RESPONSES TO 24TH OMNIBUS CLAIM OBJECTION (.4); |
| | | | | | | 0.30 | F 13 | MULTIPLE CALLS WITH M. FULLINGTON RE: PALM LAKES AND ALECASHTON RESPONSES TO 24TH OMNI CLAIMS OBJECTION (.3); |
| | | | | | | 0.10 | F 14 | REVIEW CORRESPONDENCE FROM K. DAW AND J. CASTLE RE: PROPOSED ESCROW AGREEMENT RE: JEFFERSON PILOT CLAIMS (.1); |
| | | | | | | 0.10 | F 15 | REVIEW CORRESPONDENCE FROM W. SIMKULAK RE: GATOR AND PRINCIPAL'S CLAIMS (.1); |
| | | | | | | 0.10 | F 16 | REVIEW CHART FROM S. ABROMOWITZ RE: CLAIMS RELATING TO STORES 2443, 2457, AND 2715 FOR JEFF PILOT (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 11/08/06 Wed | Schwarzman, T 1133503-9/131 | 6.70 | 0.30 | 94.50 | F | 0.70 | F | 1 | TELECONFERENCE WITH B. GASTON, C. JACKSON, K. CHERRY, K. NEIL, P. PUCILLO, AND K. DAW RE: CHESTER DIX, CATAMOUNT AND OTHER DAMAGE CLAIM ISSUES (.7); |
| | | | | | | 2.00 | F | 2 | REVIEW DEBTORS' 24TH OMNIBUS OBJECTION, AND FILED RESPONSES (2.0); |
| | | | | | | 0.30 | F & | 3 | MEETING WITH A. RAVIN TO DISCUSS DRAFTING OF AGREED ORDERS (.3); |
| | | | | | | 3.70 | F | 4 | RESEARCH CLAIMS AND BEGIN DRAFT OF AGREED ORDER RESOLVING CLAIMS (3.7) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/08/06 Wed | Tran Boydell, T 1133503-19/270 | 7.10 | 0.70 | 416.50 | | 0.20 | F | 1 | DISCUSSION WITH P. BROWN RE: STOCK CERTIFICATES (.2); |
| | | | | | | 0.30 | F | 2 | REVIEW AND PROVIDE COMMENTS (.3) |
| | | | | | | 0.20 | F | 3 | AND DISCUSSION WITH K. HARRIS RE: COMMENTS TO REVISED SECRETARY'S CERTIFICATES (.2) |
| | | | | | | 0.50 | F | 4 | AND RESOLUTIONS (.5); |
| | | | | | | 0.20 | F | 5 | DISCUSSIONS WITH J. JAMES RE: CORP GOVERNANCE MATTERS (.2); |
| | | | | | | 1.30 | F | 6 | REVIEW AND RESPOND TO EMAIL RE: EXIT FINANCING (1.3); |
| | | | | | | 1.80 | F | 7 | COORDINATE PREPARATION OF DISCLOSURE SCHEDULES AND STATEMENTS(1.8); |
| | | | | | | 2.60 | F | 8 | COORDINATE CLOSING DELIVERABLE FOR EXIT CLOSING (2.6) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 11/09/06 Thu | Gray, R 1133503-37/461 | 0.40 | 0.10 | 62.50 | | 0.10 | F | 1 | REVIEW MEMORANDA RE: ENTRY OF CONFIRMATION ORDER (.1); |
| | | | | | | 0.10 | F | 2 | EXCHANGE EMAILS WITH A. RAVIN RE: CONFIRMATION DATE AND DISTRIBUTION RECORD DATE NOTICES (.1); |
| | | | | | | 0.10 | F | 3 | EXCHANGE EMAILS WITH A. RAVIN RE: REGISTRATION RIGHT ISSUE (.1); |
| | | | | | | 0.10 | F & | 4 | TELECONFERENCE WITH A. RAVIN RE: SAME (.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/09/06 Thu | Harris, K 1133503-19/277 | 1.80 | 1.50 | 472.50 | | 1.50 | F & | 1 | MEETING WITH T BOYDELL RE: CONDITIONS TO CLOSING AND DIRECTOR RELATED ISSUES (1.5); |
| | | | | | | 0.30 | F | 2 | PREPARE FOR CLOSING (.3) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/09/06 Thu | Kempf, J 1133503-19/278 | 1.10 | 0.10 | 43.50 | | 0.30 | F | 1 | REVIEW COMMENTS TO COLLATERAL ACCESS AGREEMENT AND BRIEF M. LOESBERG ON PROGRESS WITH COLLATERAL ACCESS AGREEMENTS (.3); |
| | | | | | | 0.40 | F | 2 | REVIEW ORDER AND CORRESPONDENCE FROM A. RAVIN, P. NECKLES, D. STANFORD AND D. GREENSTEIN ABOUT ORDER AND TIMING OF CLOSING AND REAL ESTATE DELIVERABLE (.4); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH W. SCHWARTZ ABOUT TITLE AND POTENTIAL OBJECTIONS TO PLAN (.1); |
| | | | | | | 0.30 | F | 4 | REVIEW MATERIALS PERTAINING TO TITLE IN STATES OUTSIDE OF FLORIDA (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|------------|-----------|------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/09/06 | Paoli, J | 2.50 | 0.80 | 348.00 | | 0.80 | F | & 1 | MEETING WITH T. BOYDELL RE: SCHEDULES AND STATEMENTS(.8): |
| Thu | 1133503-19 280 | | | | | 0.60 | F | 2 | REVISE SCHEDULES AND STATEMENTS(.6): |
| | | | | | | 0.70 | F | 3 | REVIEW COMPLETE SIGNATURE PACKET (.7) |
| | | | | | I | 0.20 | F | 4 | DISTRIBUTE SCHEDULES TO COMPANY FOR REVIEW (.2): |
| | | | | | I | 0.20 | F | 5 | DISTRIBUTE SCHEDULES TO CREDIT AGREEMENT AND SECURITY AGREEMENT TO OSHR FOR REVIEW (.2) |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 11/09/06 | Ravin, A | 0.80 | 0.20 | 117.00 | | 0.10 | F | 1 | TELECONFERENCE WITH J. CASTLE AND D. TURETSKY RE: PROPOSED ABLE LABS SETTLEMENT (.1): |
| Thu | 1133503-29 393 | | | | | 0.20 | F | & 2 | CONFERENCE WITH D. TURETSKY RE: PROPOSED ABLE LABS SETTLEMENT (.2): |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. DICKINSON RE: REVISIONS TO XL/MARSH SETTLEMENT MOTION (.1): |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH M. COMERFORD RE: XL/MARSH MOTION (.1): |
| | | | | | | 0.30 | F | 5 | FINALIZE MOTION FOR FILING (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|-----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 11/09/06 | Ravin, A | 5.70 | 0.10 | 58.50 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. WANDER RE: STATUS OF CONFIRMATION (.1); |
| Thu | 1133503-31 464 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH C. JACKSON RE: CONFIRMATION ORDER (.2); |
| | | | | | | 0.40 | F | 3 | REVIEW PROPOSED CONFIRMATION ORDER AND EXHIBIT A TO CONFIRM IT IS IDENTICAL TO SUBMISSION TO COURT (.4); |
| | | | | | | 0.40 | F | 4 | REVIEW AND REVISE NOTICE OF ENTRY OF CONFIRMATION ORDER AND NOTICE OF DISTRIBUTION RECORD DATE (.4); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH J. CLARK RE: DISBURSING AGREEMENT (.1); |
| | | | | | | 0.20 | F | 6 | REVIEW MEMORANDA FROM AND DRAFT MEMORANDUM TO T. BOYDELL RE: BOARD RESOLUTIONS RE: EXIT FINANCING, REVIEW MEMORANDA FROM R. GRAY RE: SAME (.2); |
| | | | | | | 0.30 | F | 7 | REVIEW CORRESPONDENCE FROM J. CLARKE RE: DISBURSING AGREEMENT, REVIEW MARK-UP OF DISBURSING/TRUST AGREEMENT (.3); |
| | | | | | | 0.10 | F | 8 | DRAFT MEMORANDUM TO R. WEISS AND R. BARUSCH RE: DISBURSING/TRUST AGREEMENT (.1); |
| | | | | | | 0.70 | F | 9 | REVIEW SIGNED CONFIRMATION ORDER (.7); |
| | | | | | | 0.20 | F | 10 | REVIEW FINAL PRESS RELEASE RE: CONFIRMATION ORDER (.2); |
| | | | | | | 0.80 | F | 11 | DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM P. NECKLES AND A. MARGOLIS AND R. BARUSCH RE: CONFIRMATION ORDER (.8); |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE WITH M. FRIETAG RE: DRAFT PRESS RELEASE RE: CONFIRMATION ORDER, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 13 | <u>CONFERENCE WITH A. SALDANA RE: AMENDED DESIGNATION OF DIRECTORS (.1);</u> |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH M. BARR AND A. SALDANA RE: DESIGNATION OF DIRECTORS (.1); |
| | | | | | | 0.30 | F | 15 | REVIEW AND REVISE NOTICE OF ENTRY OF CONFIRMATION ORDER RE: CLAIM # 9495 WITH VISTA, DRAFT MEMORANDUM TO A. SALDANA RE: SAME (.3); |
| | | | | | | 0.70 | F | 16 | ADDRESS MATTERS RELATED TO CONFIRMATION ORDER INCLUDING REVIEW OF APPEAL PERIODS (.7); |
| | | | | | | 0.10 | F | 17 | REVIEW MEMORANDUM FROM R. WEISS RE: WELLS FARGO'S COMMENTS TO DISBURSING AGREEMENT (.1); |
| | | | | | | 0.40 | F | 18 | REVIEW AND REVISE NOTICE OF ENTRY OF CONFIRMATION ORDER BASED UPON REGISTRATION RIGHTS AGREEMENT (.4); |
| | | | | | | 0.20 | F | 19 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. BARR AND M. COMMERFORD RE: SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 11/09/06 | Ravin, A | 0.20 | 0.10 | 58.50 | | 0.10 | F | 1 | MONITOR PLEADINGS FILED ON DOCKET (.1); |
| Thu | 1133503-8 67 | | | | | 0.10 | F & | 2 | <u>CONFERENCE WITH R. GRAY RE: CASE STATUS (.1)</u> |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 11/09/06 | Ravin, A | 1.60 | 0.30 | 175.50 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO J. POST RE: J. CASTLE QUESTION ON LISTERIA SETTLEMENT (.1); |
| Thu | 1133503-9134 | | | | | 0.10 | F | 2 | DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM T. SCHWARZMAN RE: GATOR/PRINCIPAL CLAIM STIPULATION (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW AND REVISE CATAMOUNT CLAIMS STATUS CHART BASED UPON E-MAIL FROM M. LEHMAN RE: ADMIN TAXES ON STORE 2712 (.1); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH W. SIMKULAK RE: CONWAY CLAIMS (.2); |
| | | | | | | 0.30 | F & | 5 | CONFERENCE WITH T. SCHWARZMAN RE: CONWAY CLAIMS (.3); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH D. LUTZ RE: GATOR CLAIM (.1); |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO B. GASTON AND K. NEIL RE: CURE AMOUNT ASSOCIATED WITH P.S. FRANKLIN (.1); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH H. FOLEY (VM) RE: ALLIED/P.S. FRANKLIN CLAIMS, REVIEW CORRESPONDENCE FROM K. NEIL RE: SAME (.1); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE (VM) WITH M. LEHMAN RE: CATMOUNT CLAIMS STATUS (.1); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH T. WOLFORD RE: RESPONSES TO 24TH OMNIBUS CLAIMS OBJECTION (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW MEMORANDA FROM J. LEAMY RE: CLAIMS RESOLUTIONS INCLUDING GRANBURY, PEREGRINE (.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/09/06 | Schwartz, W | 0.70 | 0.20 | 175.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE FROM BANKRUPTCY ATTORNEYS RE: BANKRUPTCY ORDER (.2); |
| Thu | 1133503-19216 | | | | | 0.30 | F | 2 | CONFERENCE W/D. STAMFORD, C. IBOLD AND D. GREENSTEIN RE: CLOSING (.3); |
| | | | | | | 0.20 | F | 3 | CONFERENCE W/J. KEMPF RE: REAL ESTATE CLOSING (.2) |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 11/09/06 | Schwarzman, T | 5.60 | 0.30 | 94.50 | | 0.30 | F & | 1 | CONFERENCE WITH A. RAVIN RE: 24TH OMNIBUS OBJECTIONS (.3); |
| Thu | 1133503-9135 | | | | | 5.30 | F | 2 | DRAFT CHART RELATED TO LENDER/LANDLORD CLAIMS OBJECTIONS (5.3) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/09/06 | Tran Boydell, T | 7.70 | 2.30 | 1,368.50 | | 1.50 | F & | 1 | MEETING WITH K. HARRIS RE: EXIT CREDIT FACILITY (1.5); |
| Thu | 1133503-19275 | | | | | 1.20 | F | 2 | REVIEW AND PROVIDE COMMENTS ON REVISED SCHEDULES AND STATEMENTS(1.2) |
| | | | | | | 0.80 | F & | 3 | AND DISCUSSIONS WITH J. PAOLI RE: OUTSTANDING ITEMS RELATING TO SCHEDULES AND STATEMENTS(.8); |
| | | | | | | 0.80 | F | 4 | ANALYSIS OF CONFIRMATION ORDER AND BANKRUPTCY RELATED MATTERS (.8); |
| | | | | | | 1.20 | F | 5 | DISCUSSIONS WITH COMPANY AND SMITH GAMBRELL AND OSHR RE: CORPORATE AUTHORIZATION AND OPINION ISSUES (1.2); |
| | | | | | | 1.80 | F | 6 | COORDINATE CLOSING DELIVERABLE RELATING TO EXIT FINANCING (1.8); |
| | | | | | | 0.20 | F | 7 | REVIEW EMAILS RE: EMERGENCE AND MEDIA REPORTS (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 11/09/06 | Turetsky, D | 0.50 | 0.20 | 99.00 | | 0.20 | F | 1 | TELECONFERENCE WITH C. VAN PELT RE: WINN-DIXIE CLAIM AGAINST ABLE LABS (.2); |
| Thu | 1133503-25 / 394 | | | | | 0.20 | F & | 2 | MEETING WITH A. RAVIN RE: WINN-DIXIE CLAIM AGAINST ABLE LABS (.2); |
| | | | | | F | 0.10 | F | 3 | TELECONFERENCE WITH A. RAVIN AND J CASTLE RE: WINN-DIXIE CLAIM AGAINST ABLE LABS (.1) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 11/10/06 | Ravin, A | 2.50 | 0.10 | 58.50 | | 0.20 | F | 1 | REVIEW AND REVISE NOTICE OF ENTRY OF CONFIRMATION ORDER (.2); |
| Fri | 1133503-31 / 468 | | | | | 0.10 | F | 2 | DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM R. GRAY RE: NOTICE OF ENTRY OF CONFIRMATION ORDER (.1); |
| | | | | | | 0.20 | F | 3 | DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM A. SALDANA RE: NOTICE OF ENTRY OF CONFIRMATION ORDER AND LANGUAGE RE: REGISTRATION RIGHTS AGREEMENT (.2); |
| | | | | | | 0.80 | F | 4 | REVIEW AND REVISE APPEAL BRIEF (.8); |
| | | | | | | 0.10 | F | 5 | CONFERENCE WITH T. SCHWARZMAN RE: APPEAL BRIEF (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FORM D. WANDER RE: CONFIRMATION ORDER (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW MEMORANDA FROM AND DRAFT MEMORANDA TO R. BARUSCH RE: ANTICIPATED TIMING OF EFFECTIVE DATE (.1); |
| | | | | | | 0.20 | F | 8 | DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM A. MARGOLIS AND R. GRAY RE: ANTICIPATED TIMING OF EFFECTIVE DATE (.2); |
| | | | | | | 0.20 | F | 9 | REVIEW MEMORANDA FROM R. BARUSCH AND CORRESPONDENCE FROM L. APPEL RE: TRADING ISSUES, NASDAQ SYMBOL AND DISCLOSURE CONCERNS (.2); |
| | | | | | | 0.30 | F | 10 | REVIEW KEKST SCRIPT, DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM R. BARUSCH RE: SAME (.3); |
| | | | | | | 0.20 | F | 11 | REVIEW ADDITIONAL COMMENTS FROM J. CLARK TO DISBURSING AGGREEMENT, DRAFT MEMORANDUM TO R. WEISS AND OTHERS RE: SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|-----------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 11/10/06 | Ravin, A | 3.20 | 0.10 | 58.50 | | 0.20 | F | 1 | REVIEW HILLIARD'S RESPONSE TO 24TH OMNIBUS CLAIM OBJECTION (.2); |
| Fri | 1133503-9/137 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM B. GASTON, J. CASTLE AND J. LEAMY RE: HILLIARD'S RESPONSE TO 24TH OMNIBUS CLAIM OBJECTION (.1); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH D. LUTZ RE: PRINCIPAL/GATOR CLAIMS (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE FROM T. CORCORAN RE: TRANSAMERICA LIFE INSURANCE COMPANY (.1); |
| | | | | | | 1.20 | F | 5 | TELECONFERENCE WITH J. CASTLE, J. LEAMY, B. GASTON, E. POLLACK, M. RICHARDS, J. POST, J. LAMMERT, K. ROMEO, R. TANSI AND D. YOUNG RE: STATUS OF OPEN CLAIMS (1.2); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH E. BRAZEAL RE: OBJECTION TO KIRKLAND CLAIM (.1); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH H. FOLEY RE: P.S. FRANKLIN CLAIM (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM S. PEAY, K. CHERRY AND B. GASTON RE: CATAMOUNT CLAIMS (.1); |
| | | | | | | 0.10 | F & | 9 | CONFERENCE WITH T. SCHWARZMAN RE: JEFF PILOT CLAIMS (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: JEFF PILOT CLAIMS (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM E. BRAZEAL RE: KIRKLAND RESPONSE TO 24TH OMNIBUS CLAIMS OBJECTION (.1); |
| | | | | | | 0.10 | F | 12 | DRAFT MEMORANDUM TO AND REVIEW MEMORANDUM FROM R. GARY RE: LISTERIA SETTLEMENT (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. DAW RE: ESCROW AGREEMENTS PROPOSED BY JEFFERSON PILOT (.1); |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH R. WELHALTER RE: OBJECTION TO U.S. BANK CLAIM (.1); |
| | | | | | | 0.30 | F | 15 | REVIEW AND REVISE AGREED ORDER RE: JEFFERSON PILOT CLAIMS (.3); |
| | | | | | | 0.20 | F | 16 | REVIEW U.S. BANK'S RESPONSE TO 24TH OMNIBUS CLAIM OBJECTION (.2) |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 11/10/06 | Schwarzman, T | 6.70 | 0.10 | 31.50 | | 0.90 | F | 1 | DRAFT CHART DETAILING 24TH OMNIBUS OBJECTIONS AND RESPONSES (.9); |
| Fri | 1133503-9/138 | | | | | 0.10 | F & | 2 | CONFERENCE WITH A. RAVIN RE: STIPULATIONS (.1); |
| | | | | | | 3.60 | F | 3 | DRAFT AGREED ORDER IN RELATION TO THREE CLAIMS SET FORTH IN 24TH OMNIBUS OBJECTION (3.6); |
| | | | | | | 1.00 | F | 4 | DRAFT ADDITIONAL AGREED ORDER FOR CLAIMS SET FORTH IN 24TH OMNIBUS OBJECTIONS (1.0); |
| | | | | | | 0.90 | F | 5 | DRAFT THIRD AGREED ORDER FOR CLAIMS SET FORTH IN 24TH OMNIBUS HEARING (.9); |
| | | | | | | 0.20 | F | 6 | REVIEW CORRESPONDENCES IN RELATION TO CLAIMS ADMINISTRATION AND (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 11/13/06 | Gray, R | 5.50 | 0.40 | 250.00 | | 0.10 | F | 1 | REVIEW EMAIL FROM AND TELECONFERENCE WITH A. RAVIN RE: NOTICING OF DISTRIBUTION RECORD DATE (.1); |
| Mon | 1133503-3 / 472 | | | | | 0.10 | F | 2 | REVIEW AND COMMENT ON SCRIPT FOR INVESTOR HOT LINE (0.1): |
| | | | | | | 0.20 | F | 3 | REVIEW DRAFT RECOVERY ANALYSIS FROM BLACKSTONE (.2): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH D. IROM RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH S. KAROL RE: RESERVE ANALYSIS UPDATE (0.1); |
| | | | | | | 0.30 | F | 6 | REVIEW DETAILED BACKUP FOR CLASS 13, 14 AND 16 RESERVE ANALYSIS (.3); |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH R. BARUSCH AND A. SALDANA RE: STATUS OF CORP/SECURITY CLOSING (.2); |
| | | | | | | 0.20 | F | 8 | REVIEW AND RESPOND TO MEMORANDUM FROM D. YOUNG RE: CASH DISTRIBUTION ISSUES INVOLVING WELLS FARGO (.2); |
| | | | | | | 0.10 | F | 9 | REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: VOTING OF RESERVED SHARES (.1); |
| | | | | | | 0.20 | F | 10 | CHECK WF PRECEDENT FORMS RE: OPTIONS (.2); |
| | | | | | | 0.10 | F | 11 | DRAFT FURTHER MEMORANDUM TO R. BARUSCH RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH A. RAVIN RE: DISBURSING AGREEMENT ISSUES (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW AND RESPOND TO MEMORANDUM FROM M. BARR RE: 12.3 ISSUE AND EXCHANGE EMAILS WITH J. CASTLE RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW AND RESPOND TO MEMORANDUM FROM M. BARR RE: EFFECTIVE DATE AND PRE-CLOSING (.1); |
| | | | | | | 0.10 | F | 15 | REVIEW AND RESPOND TO MEMORANDUM FROM V. ROLDAN RE: TRADING OF NEW COMMON STOCK (.1); |
| | | | | | | 0.10 | F | 16 | TELECONFERENCE WITH J. OCONNELL, D. IROM AND S. KAROL RE: UPDATED RESERVES (.1); |
| | | | | | | 0.70 | F | 17 | REVIEW AND REVISE LATEST VERSION OF DISBURSING AGREEMENT (.7); |
| | | | | | | 1.00 | F | 18 | PARTICIPATE IN CONFERENCE WITH L. APPEL, J. CASTLE, T. WILLIAMS, L. RODRIGUEZ, D. MEYER, J. BAKER, R. BARUSCH ET AL. RE: STOCK RESERVE, MSP/SRP BROKER PROCESS, NASDAQ AND RELATED MATTERS (1.0); |
| | | | | | | 0.60 | F | 19 | REVIEW REVISED VERSION OF BROKER PROGRAM DOCUMENTS (.6); |
| | | | | | | 0.10 | F | 20 | DRAFT MEMORANDUM TO C. JACKSON RE: INQUIRY ON SERVICE OF CONFIRMATION ORDER AND REVIEW REPLY (.1); |
| | | | | | | 0.10 | F | 21 | REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: PRECEDENT LEVELS OF STOCK RESERVES (.1); |
| | | | | | | 0.10 | F | 22 | REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: STATUS OF MSP/SRP CLAIMS (.1); |
| | | | | | | 0.10 | F | 23 | DRAFT MEMORANDUM TO J. OCONNELL ET AL. RE: REQUEST/INSTRUCTIONS FOR UPDATED RESERVE REPORT (.1); |
| | | | | | | 0.10 | F | 24 | REVIEW IMPLEMENTATION CHECKLIST (.1); |
| | | | | | | 0.20 | F | 25 | PREPARATION RE: EFFECTIVE DATE DISTRIBUTION MECHANICS (.2); |
| | | | | | | 0.10 | F | 26 | DRAFT MEMORANDUM TO M. BYRUM RE: COLI POLICY TERMINATION AND REVIEW REPLY (.1); |
| | | | | | | 0.20 | F | 27 | REVIEW AND RESPOND TO MEMORANDUM FROM D. TURETSKY WITH INFORMATION RESPONSIVE TO CREDITOR DISTRIBUTION INQUIRIES (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 11/13/06 | Gray, R | 2.40 | 0.10 | 62.50 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMORANDUM FROM L. RODRIGUEZ RE: HENDERSON BENEFICIARY ISSUE (.1); |
| Mon | 1133503-9141 | | | | | 0.80 | F | 2 | REVIEW 27TH OMNIBUS OBJECTION, ORDER AND EXHIBITS (.8); |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH J. LEAMY RE: COMMENTS ON SAME AND RE: STATUS OF CLAIMS PROCESS (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH T. ROSS, MSP CLAIMANT, RE: MSP DISTRIBUTION (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH K. LOGAN RE: CLAIM REDUCTION ISSUES (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO K. LOGAN AND E. POLLACK RE: NEW PROOF OF CLAIM FILINGS (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMORANDUM FROM E. POLLACK RE: NEW LEASE CLAIM (.1); |
| | | | | | | 0.10 | F | 8 | EXCHANGE EMAILS WITH M. SMITHSON RE: STATUS OF SRP CLAIM TRANSFERS (.1); |
| | | | | | | 0.20 | F | 9 | DRAFT MEMORANDUM TO T. WILLIAMS RE: HANDLING OF SRP CLAIMS TRADING ISSUE IN VIEW OF RECORD DATE (.2); |
| | | | | | | 0.10 | F | 10 | REVIEW NEW PROOF OF CLAIM AND DRAFT MEMORANDUM TO J. CASTLE ET AL. RE: SAME (.1); |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH K. LOGAN RE: NEW EXHIBITS TO MSP/SRP ORDER (.1); |
| | | | | | | 0.20 | F | 12 | REVIEW L. HENDERSON DOCUMENTATION (0.2); |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH J. DAWSON RE: ISSUES ON SAME (.1); |
| | | | | | | 0.20 | F | 14 | TELECONFERENCE WITH L. RODRIGUEZ AND J. DAWSON RE: RESOLUTION OF HENDERSON ISSUES (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ‒ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 11/13/06 | Leamy, J | 9.30 | 0.10 | 58.50 | | 0.50 | F | 1 | TELECONFERENCES WITH D. YOUNG RE: OPEN CLAIM MATTERS (.5): |
| Mon | 1133503-9/142 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH R. GRAY RE: OMNI 27 (.1): |
| | | | | | | 0.50 | F | 3 | TELECONFERENCES WITH E. POLLACK RE: OMNI 27 (.5): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH L. PRENDERGAST RE: BELLSOUTH (.1): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH A. FRISCH RE: OMNI 24 (.1): |
| | | | | | | 0.30 | F | 6 | TELECONFERENCE WITH R. THAMES RE: PROACTIVE JANITORIAL (.3): |
| | | | | | | 0.20 | F | 7 | EMAIL J. CASTLE RE: SAME (.2): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH J. FRANK RE: PEPSI CLAIMS (.1): |
| | | | | | | 3.50 | F | 9 | CONTINUE TO DRAFT OMNI 27 AND REVISIONS TO EXHIBITS (3.5): |
| | | | | | | 0.10 | F | 10 | EMAIL M. KELLEY RE: OMNI 20 (.1): |
| | | | | | | 0.10 | F | 11 | EMAIL K. DAW RE: CLARK CO. CLAIM (.1): |
| | | | | | | 0.20 | F | 12 | EMAIL J. CASTLE RE: KONICA (.2): |
| | | | | | | 0.10 | F | 13 | EMAIL A. LIU RE: RIVIANA FOODS (.1): |
| | | | | | | 0.10 | F | 14 | EMAIL E. OCARROLL RE: CLAIM 13319 (.1): |
| | | | | | | 0.20 | F | 15 | EMAIL T. WUERTZ RE: GARNIER (.2): |
| | | | | | | 0.10 | F | 16 | EMAIL D. SINAIKO RE: WORLD OF SLEEP (.1): |
| | | | | | | 0.10 | F | 17 | EMAIL A. PARKER RE: PACIFIC WORLD (.1): |
| | | | | | | 0.10 | F | 18 | EMAIL J. DROUSE RE: J&J SNACK FOODS (.1): |
| | | | | | | 0.20 | F | 19 | EMAIL C. HARRISON RE: CCE NOTICE (.2): |
| | | | | | | 2.00 | F | 20 | ANALYSIS AND ATTEMPTS TO RESOLVE OUTSTANDING RESPONSES TO OMNI 24 (2.0): |
| | | | | | | 0.50 | F | 21 | ANALYSIS RE: D. KAMIN CLAIMS (.5): |
| | | | | | | 0.10 | F | 22 | REVIEW AND COMMENT ON NOVEMBER 16 HEARING AGENDA (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Retention / Fee Matters (SASM&F)* |
| 11/13/06 | Lederer, J | 5.00 | 0.20 | 63.00 | | 1.00 | F | 1 | REVIEW SUMMARY OF SERVICES SECTION OF WINN-DIXIE FEE APP 5 (1.0): |
| Mon | 1133503-37/525 | | | | | 1.00 | F | 2 | DRAFT ADDITIONAL WINN-DIXIE FEE APP SECTIONS PERTAINING TO RELEASES, INTEREST RATE, AND PLAN OF REORGANIZATION (1.0): |
| | | | | | | 0.20 | F | 3 | DISCUSSION WITH K. LAMAINA RE: FEE APP (.2): |
| | | | | | | 0.80 | F | 4 | REVIEW RIDERS/INSERTS ON RECLAMATION AND VENDOR MATTERS (.8): |
| | | | | | | 1.00 | F | 5 | REVIEW MATTER 8 TIME DETAIL FOR SUBSTANTIATION (1.0): |
| | | | | | | 1.00 | F | 6 | DRAFT FINAL SECTIONS AND SUMMARY FOR FEE APP 5 (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Litigation (General)* |
| 11/13/06 | Ravin, A | 0.10 | 0.10 | 58.50 | | 0.10 | F & | 1 | CONFERENCES WITH D. TURETSKY RE: SETTLEMENT STRATEGY FOR ABLE LABS (.1) |
| Mon | 1133503-25/395 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
‒ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 11/13/06 | Ravin, A | 3.40 | 0.10 | 58.50 | | 0.20 | F | 1 | REVIEW MEMORANDUM FROM AND DRAFT MEMORANDUM TO R. GRAY RE: RESERVES FOR CATAMOUNT CLAIMS, DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.2); |
| Mon | 1133503-9/143 | | | | | 0.50 | F | 2 | TELECONFERENCE WITH M. LEHMAN RE: CATAMOUNT ADMIN AND UNSECURED CLAIMS (.5); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM D. POLLACK RE: GRANBURY PERIGRINE CLAIM (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW MEMORANDA FROM R. GRAY, J. LEAMY AND S. FELD RE: INSURANCE CLAIM STATUS / UNSECURED CLAIM DISTRIBUTION RESERVE (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON AND K. NEIL RE: P.S. FRANKLIN AND ALLIED CLAIMS (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. FULLINGTON RE: PALM LAKES AND ALECASHTON CLAIMS (.1); |
| | | | | | | 0.20 | F | 7 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. NEIL RE: CATAMOUNT CLAIMS (.2); |
| | | | | | | 0.10 | F | 8 | REVIEW AND REVISE CATAMOUNT CLAIMS CHART (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO J. CASTLE RE: CATAMOUNT ATTORNEYS FEES (.1); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH E. POLLACK RE: KIRKLAND CLAIM, DRAFT CORRESPONDENCE TO E. POLLACK RE: KIRKLAND CLAIM (.1); |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH H. FOLEY RE: P.S. FRANKLIN/ALLIED CLAIMS (.1); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH F. CHIKOVSKY RE: P.S. FRANKLIN/ALLIED CLAIMS (.1); |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH H. FOLEY AND F. CHIKOVSKY RE: P.S. FRANKLIN/ALLIED CLAIMS (.1); |
| | | | | | | 0.10 | F | 14 | <u>CONFERENCE WITH J. LEAMY RE: CHESTER DIX (.1);</u> |
| | | | | | | 0.30 | F | 15 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO S. LORBER RE: PREPETITION ASSIGNED LEASES, DRAFT CORRESPONDENCE TO SAME RE: SAME, DRAFT CORRESPONDENCE TO J. CASTLE RE: SAME (.3); |
| | | | | | | 0.10 | F | 16 | DRAFT CORRESPONDENCE TO E. BRAZEAL RE: STATUS OF KIRKLAND CLAIM (.1); |
| | | | | | | 0.10 | F | 17 | FOLLOW UP TELECONFERENCE WITH M. LEHMAN RE: CATAMOUNT CLAIM (.1); |
| | | | | | | 0.10 | F | 18 | TELECONFERENCE WITH E. BRAZEAL RE: KIRKLAND CLAIM (.1); |
| | | | | | | 0.10 | F | 19 | DRAFT CORRESPONDENCE TO E. POLLACK RE: CLAIMS 10003 AND 12316 (.1); |
| | | | | | | 0.10 | F | 20 | TELECONFERENCE WITH M. MORALES RE: LIFTER CLAIM (.1); |
| | | | | | | 0.10 | F | 21 | DRAFT CORRESPONDENCE TO E. POLLACK AND J. LEAMY RE: LIFTER CLAIM (.1); |
| | | | | | | 0.10 | F | 22 | REVIEW MEMORANDA FROM AND DRAFT MEMORANDA TO J. LEAMY RE: WINN-DIXIE HILLARD CLAIM AND WELLS FARGO CLAIM (.1); |
| | | | | | | 0.20 | F | 23 | TELECONFERENCE WITH D. GREEN RE: WELLS FARGO CLAIMS (.2); |
| | | | | | | 0.10 | F | 24 | TELECONFERENCE WITH D. LUTZ RE: GATOR CLAIM (.1); |
| | | | | | | 0.10 | F | 25 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO H. FOLEY RE: CURE CLAIM FOR P.S. FRANKLIN (.1) |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 11/13/06 | Turetsky, D | 0.70 | 0.10 | 49.50 | | 0.30 | F | 1 | FURTHER ANALYSIS RE: POTENTIAL BASIS FOR SETTLEMENT OF WINN-DIXIE CLAIM AGAINST ABLE LABS (.3); |
| Mon | 1133503-25/396 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. TESTA RE: POTENTIAL FOR SETTLEMENT OF WINN-DIXIE CLAIM AGAINST ABLE LABS (.1); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALLS WITH J. PALMER RE: POTENTIAL FOR SETTLEMENT OF WINN-DIXIE CLAIM AGAINST ABLE LABS (.2); |
| | | | | | | 0.10 | F | & | 4 | <u>TELECONFERENCE WITH A. RAVIN RE: POTENTIAL FOR SETTLEMENT OF WINN-DIXIE CLAIM AGAINST ABLE LABS (.1)</u> |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------|----------|----------|-------|-------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/14/06 | Gray, R | 1.00 | 0.20 | 125.00 | | 0.30 | F | 1 | REVIEW EXIT FACILITY SCHEDULES AND DRAFT MEMORANDUM TO T. BOYDELL ET AL. RE: BANKRUPTCY ISSUES ON SAME (.3); |
| Tue | 1133503-19 293 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMORANDUM FROM A. MARGOLIS RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 | DRAFT MEMORANDA TO J. JAMES AND T. BOYDELL ET AL. RE: TERMINATION OF NCR'S UCC FINANCING STATEMENT (.2); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE AND EMAILS WITH D. TURETSKY RE: HANDLING TERMINATION OF NCR FINANCING STATEMENT (.1); |
| | | | | | | 0.20 | F | 5 | EXCHANGE EMAILS WITH J. KEMPF, R. BARUSCH AND J. BAKER RE: D. SANFORD ISSUES ON OLD BOARD V. NEW BOARD AUTHORIZATION (.2); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH T. BOYDELL RE: SAME (.1) |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 11/14/06 | Gray, R | 1.40 | 0.10 | 62.50 | | 0.10 | F & | 1 | CONF WITH D. TURETSKY RE: ASSISTANCE WITH CLAIM ORDERS (.1); |
| Tue | 1133503-9 145 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO J. CASTLE ET AL. RE: TEAM 13 CLAIM ALLOWANCE ISSUES (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMORANDA TO K. LOGAN AND J. CASTLE ET AL. RE: CLASS 5 AND 17 EMPLOYEE CLAIMS (.1); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH K. LOGAN RE: EMPLOYEE CLAIM ISSUES AND RELATED DISTRIBUTION ISSUES (.2); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM TO SHB AND CLIENT RE: PROCEEDING THURSDAY ON MSP/SRP OBJECTION AND REVIEW REPLY FROM J. CASTLE (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW MSP/SRP ORDER RE: FORM OF EXHIBITS (.1); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH K. LOGAN AND B. CROCKER RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | EXCHANGE EMAILS WITH K. MIDDLETON AND B. CROCKER RE: L. HENDERSON ISSUES (.1); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH C. HODGE RE: SRP ISSUES (.1); |
| | | | | | | 0.30 | F | 10 | DRAFT MEMORANDUM TO S. BUSEY ET AL. RE: SAME, WITH CITES TO DOCUMENTS (.3); |
| | | | | | | 0.10 | F | 11 | EXCHANGE EMAILS WITH J. LEAMY RE: CLAIMS REMAINING FOR OBJECTION (.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/14/06 | Harris, K | 5.20 | 1.20 | 378.00 | | 1.20 | F & | 1 | CLOSING CHECKLIST MEETING WITH J PAOLI, T BOYDELL, C WENZEL AND P NECKLES (1.2); |
| Tue | 1133503-19 294 | | | | F | 0.50 | F | 2 | ALL HANDS CALL WITH INTERNAL TEAM AND OTTERBOURG (.5); |
| | | | | | | 1.30 | F | 3 | UPDATE SECRETARY CERTIFICATES (1.3); |
| | | | | | | 1.20 | F | 4 | COORDINATE FOREIGN QUALIFICATION INFORMATION WITH P BROWN (1.2); |
| | | | | | | 0.40 | F | 5 | CONTACT VARIOUS PARTIES RE: AMENDED AND RESTATED BYLAWS (.4); |
| | | | | | | 0.60 | F | 6 | REVISE CLOSING CHECKLIST (.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/14/06 | Kempf, J | 8.20 | 0.30 | 130.50 | F | 0.50 | F | 1 | PREPARE FOR AND TELECONFERENCE WITH W. SCHWARTZ, D. STANFORD, D. GREENSTEIN, C. IBOLD, AND TITLE REPRESENTATIVES TO DISCUSS TITLE, LEGAL OPINIONS, AND OTHER OPEN REAL ESTATE ITEMS (.5), |
| Tue | 1133503-19295 | | | | | 0.30 | F & | 2 | MEET WITH P. NECKLES AND W. SCHWARTZ TO PLAN DETAILS OF REAL ESTATE CLOSING (.3), |
| | | | | | F | 0.50 | F | 3 | TELECONFERENCE WITH M. LOESBERG, P. NECKLES, T.T. BOYDELL, J. PAOLI, D. GREENSTEIN, D. STANFORD, AND OTHERS TO DISCUSS COLLATERAL ACCESS AGREEMENTS, TITLE, AND VARIOUS OTHER REAL ESTATE ITEMS (.5), |
| | | | | | | 0.90 | F | 4 | TELECONFERENCE WITH D. STANFORD TO DISCUSS OPEN TITLE ISSUES AND LOGISTICS OF REAL ESTATE CLOSING (.9), |
| | | | | | | 0.20 | F | 5 | TELECONFERENCES WITH P. BROWN TO DISCUSS LEGAL OPINIONS AND OPEN ISSUES (.2), |
| | | | | | | 1.80 | F | 6 | ESTIMATE COST OF POST-CLOSING ITEMS AND ANSWER QUESTIONS FROM CREDITOR'S COMMITTEE ABOUT POST-CLOSING ITEMS AND COSTS (1.8), |
| | | | | | | 2.00 | F | 7 | VERIFY INFORMATION ABOUT VARIOUS DISTRIBUTION FACILITIES AND PURSUE COLLATERAL ACCESS AGREEMENTS (2), |
| | | | | | | 0.30 | F | 8 | COMMENT ON CREDIT AGREEMENT SCHEDULES AND STATEMENTS(.3), |
| | | | | | | 0.40 | F | 9 | CONFIRM WITH D. STANFORD AND OTHERS THAT WINN WILL NOT BE SUBJECT TO STAMP OR RECURRING TAXES (.4), |
| | | | | | | 0.30 | F | 10 | COORDINATE COMPLETION AND DELIVERY OF REAL ESTATE SUB CERTIFICATES (.3), |
| | | | | | | 0.30 | F | 11 | DETERMINE WHETHER A PRE-EXIT BOARD MAY VERIFY THE ACTIONS OF A POST-CLOSING BOARD (.3), |
| | | | | | | 0.40 | F | 12 | COMPILING LIST OF REAL ESTATE ITEMS TO DISCUSS ON CALL WITH S. REINKEN (.4), |
| | | | | | I | 0.30 | F | 13 | MONITORING ARRIVAL OF LEGAL OPINIONS AND TITLE DOCS (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 11/14/06 | Leamy, J | 10.00 | 0.80 | 468.00 | | 1.30 | F | 1 | TELECONFERENCE WITH E POLLACK RE: OMNI 27 (1.3); |
| Tue | 1133503-9146 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH A. RAVIN RE: WELLS FARGO (.1); |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH E. POLLACK RE: OMNI 27 (.3); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH B. BENSINGER RE: CLAIM ALLOWANCE (.2); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH D. YOUNG AND T. WUERTZ RE: PEPSI (.2); |
| | | | | | | 0.20 | F & | 6 | TELECONFERENCE WITH D. TURETSKY RE: KENTUCKY CLAIM (.2); |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH S. LORBER RE: D. KAMIN CLAIMS (.2); |
| | | | | | | 0.50 | F & | 8 | TELECONFERENCE WITH A. RAVIN RE: OMNI 24 CLAIMS (.5); |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH E. POLLACK RE: SAME (.2); |
| | | | | | | 0.20 | F | 10 | TELECONFERENCE WITH A. LIU RE: HP HOOD (.2); |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH K. WARD RE: OMNI 5 ORDER (.2); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH L. THOMPSON RE: INDIAN TRAIL (.1); |
| | | | | | | 1.50 | F | 13 | FINALIZE OMNI 27 FOR FILING AND SUPERVISE FILING OF SAME (1.5); |
| | | | | | | 0.50 | F | 14 | DRAFT 5TH ORDER DISALLOWING ADJOURNED CLAIMS (.5); |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH J. ROGERSON RE: SAME (.1); |
| | | | | | | 0.40 | F | 16 | REVISE CSX CLAIM AGREED ORDER AND EMAIL E. GUNN (.4); |
| | | | | | | 1.30 | F | 17 | FURTHER REVISIONS TO OMNI 24 ORDER (1.3); |
| | | | | | | 1.00 | F | 18 | DRAFT AGREED ORDER FOR RESOLVED CLAIMS FROM OMNI 22 (1.0); |
| | | | | | | 0.50 | F | 19 | DRAFT AGREED ORDER RE: NORTH CAROLINA SELF INSURANCE GUARANTY ASSOC. CLAIM (.5); |
| | | | | | | 1.00 | F | 20 | DRAFT INDIAN TRAIL AGREED ORDER (1.0) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/14/06 | Neckles, P | 1.70 | 1.20 | 1,050.00 | | 1.20 | F & | 1 | MEETINGS WITH W. SCHWARTZ, J. KEMPF, T. BOYDELL, J. PAOLI, C. WENZEL, AND K. HARRIS TO DISCUSS STATUS OF OPEN REAL ESTATE AND BANKING MATTERS IN PREPARATION FOR ALL-HANDS CONFERENCE CALL (1.2); |
| Tue | 1133503-19224 | | | | | 0.50 | F | 2 | PARTICIPATE IN ALL-HANDS CONFERENCE CALL TO DISCUSS STATUS OF OPEN ITEMS FOR BANK CLOSING WITH M. LOESBERG, J. HELFAT, S. SOLL, T. BOYDELL, J. PAOLI, C. WENZEL, AND K. HARRIS (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 11/14/06 | Paoli, J | 4.70 | 1.30 | 565.50 | | | | | | MATTER:*Financing (DIP and Emergence)* |
| Tue | 1133503-19297 | | | | | 1.20 | F | & | 1 | CLOSING CHECKLIST MEETING WITH T. BOYDELL, C. WENZEL K. HARRIS AND P. NECKLES (1.2); |
| | | | | | F | 0.50 | F | | 2 | ALL HANDS CALL WITH T. BOYDELL , C. WENZEL AND K. HARRIS AND OSHR (.5); |
| | | | | | | 0.10 | F | | 3 | EMAIL TO K. HARRIS RE: DIP TRADEMARK SECURITY AGREEMENT (.1); |
| | | | | | | 0.30 | F | | 4 | REVIEW MATERIAL CONTRACTS SCHEDULE (.3); |
| | | | | | | 0.10 | F | | 5 | CALL TO T. BOYDELL RE: SAME (.1); |
| | | | | | | 0.10 | F | | 6 | EMAIL TO WINN-DIXIE RE: SAME (.1); |
| | | | | | | 0.10 | F | | 7 | MARKUP SCHEDULE 6.9 TO CREDIT AGREEMENT WITH REAL ESTATE QUESTIONS (.1); |
| | | | | | | 0.10 | F | | 8 | EMAIL TO J. KEMPF RE: SAME (.1); |
| | | | | | | 0.40 | F | | 9 | REVIEW IP SCHEDULES TO CREDIT AND SECURITY AGREEMENT (.4); |
| | | | | | | 0.10 | F | | 10 | EMAIL TO B. KICHLER RE: SAME (.1); |
| | | | | | | 0.20 | F | | 11 | CALL TO B. KICHLER RE: ASSIGNMENT AGREEMENTS (.2); |
| | | | | | | 0.50 | F | | 12 | REVISE LIEN AND INDEBTEDNESS SCHEDULES AND STATEMENTS(.5); |
| | | | | | | 0.10 | F | | 13 | CALL TO SGR RE: ORIGINAL STOCK CERTIFICATES AND OTHER CLOSING DELIVERABLE (.1); |
| | | | | | C | 0.10 | F | | 14 | EMAIL RE: SAME (.1); |
| | | | | | | 0.40 | F | | 15 | REVISE OPEN ITEMS LIST (.4); |
| | | | | | | 0.10 | F | | 16 | EMAIL TO T. BOYDELL RE: SAME (.1); |
| | | | | | | 0.10 | F | | 17 | REVIEW OPINION CERTIFICATES (.1); |
| | | | | | | 0.10 | F | | 18 | REVIEW UPDATED GOOD STANDINGS FOR FLORIDA ENTITIES (.1); |
| | | | | | | 0.10 | F | | 19 | EMAIL TO SGR RE: STATUS OF FOREIGN QUALIFICATIONS (.1) |
| | | | | | | | | | | |
| | | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 11/14/06 | Ravin, A | 1.70 | 0.20 | 117.00 | | 0.10 | F | | 1 | TELECONFERENCE WITH B. GASTON RE: ANTICIPATED EFFECTIVE DATE (.1); |
| Tue | 1133503-31476 | | | | | 0.70 | F | | 2 | REVIEW AND REVISE DISBURSING/TRUST AGREEMENT (.7); |
| | | | | | | 0.10 | F | | 3 | DRAFT CORRESPONDENCE TO M. BARR RE: DISBURSING/TRUST AGREEMENT (.1); |
| | | | | | | 0.10 | F | | 4 | DRAFT CORRESPONDENCE TO J. CLARK RE: DISBURSING/TRUST AGREEMENT (.1); |
| | | | | | | 0.10 | F | | 5 | DRAFT CORRESPONDENCE TO L. APPEL RE: DISBURSING/TRUST AGREEMENT, DRAFT CORRESPONDENCE TO K. LOGAN RE: SAME (.1); |
| | | | | | | 0.20 | F | | 6 | MULTIPLE CALLS WITH R. HARRIS OF DTC RE: CONFIRMATION (.2); |
| | | | | | | 0.10 | F | | 7 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO E. POLLACK RE: PASCO COUNTY STIPULATION (.1); |
| | | | | | | 0.10 | F | | 8 | REVIEW J. CASTLE'S COMMENTS TO DISBURSING AND TRUST AGREEMENT (.1); |
| | | | | | | 0.20 | F | | 9 | REVIEW REVISED APPEAL BRIEF (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------------|-------------|------------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *Case Administration* |
| 11/14/06 | Ravin, A | 0.30 | 0.20 | 117.00 | | 0.10 | F | 1 MONITOR PLEADINGS FILED ON DOCKET (.1): |
| Tue | 1133503-8775 | | | | | 0.20 | F | 2 CONFERENCE WITH D. J. BAKER RE: CONFIRMATION HEARING TRANSCRIPT, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME, MULTIPLE CORRESPONDENCE WITH K. WARD RE: OBTAINING CONFIRMATION HEARING TRANSCRIPTS, DRAFT CORRESPONDENCE TO S. REISSMAN RE: SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
- See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/14/06 | Ravin, A | 4.50 | 0.70 | 409.50 | | | | | MATTER:*Claims Administration (General)* |
| Tue | 1133503-9147 | | | | | 0.20 | F | 1 | TELECONFERENCE WITH M. READE AND D. LUTZ RE: GATOR/PRINCIPAL CLAIMS, REVIEW CORRESPONDENCE FROM D. LUTZ RE: SAME (.2); |
| | | | | | | 0.20 | F | 2 | FOLLOW UP TELECONFERENCE WITH D. LUTZ RE: GATOR/PRINCIPAL CLAIMS (.2); |
| | | | | | | 0.20 | F | 3 | FOLLOW UP TELECONFERENCE WITH M. READE RE: GATOR/PRINCIPAL CLAIMS (.2); |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM E. BRAZEAL RE: KIRKLAND CLAIM (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW MEMORANDA FROM R. GRAY AND J. LEAMY RE: SARIA CLAIMS AND KRG WATERFORD LAKES, CONFERENCE WITH R. GRAY RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH C. MYATT AND T. SCHWARZMAN RE: JEFFERSON PILOT CLAIMS (.1); |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. LEAMY RE: HILLARD CLAIM/WELLS FARGO CLAIMS (.1); |
| | | | | | | 0.20 | F | 8 | REVIEW EXHIBITS TO 27TH OMNIBUS CLAIMS OBJECTION (.2); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH D. GREEN RE: HILLARD CLAIM (.1); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH E. POLLACK RE: CLAIMS RELATED TO 24TH OMNIBUS OBJECTION (.1); |
| | | | | | | 0.10 | F & | 11 | CONFERENCE WITH J. LEAMY RE: HILLARD CLAIM (.1); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH F. CHIKOVSKY RE: RESOLVING P.S. FRANKLIN OBJECTION (.1); |
| | | | | | | 0.20 | F | 13 | DRAFT CORRESPONDENCE TO H. FOLEY RE: RESOLVING P.S. FRANKLIN OBJECTION (.2); |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO B. GASTON AND K. NEIL RE: RESOLVING P.S. FRANKLIN OBJECTION (.1); |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE (VM) WITH S. LORBER RE: CLAIMS OF WINN-DIXIE MT. CARMEL, LLC (CLAIM NO. 13435) AND DBT PORCUPINE WINN-DIXIE1 DE BUSINESS TRUST (.1); |
| | | | | | | 0.10 | F | 16 | REVIEW CORRESPONDENCE FROM J. CASTLE RE: CLAIMS OF WINN-DIXIE MT. CARMEL, LLC AND DBT PORCUPINE WINN-DIXIE1 DE BUSINESS TRUST (.1); |
| | | | | | | 0.10 | F | 17 | TELECONFERENCE (VM) WITH A. FRISCH RE: STATUS OF C&A ADMIN CLAIM, REVIEW CLAIM APPLICATION RE: SAME (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. MORALES RE: LIFTER CLAIM AND ARTESIA CLAIM (.1); |
| | | | | | | 0.10 | F | 19 | DRAFT CORRESPONDENCE TO E. POLLACK RE: ARTESIA CLAIM, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 20 | TELECONFERENCE WITH S. LORBER RE: CLAIMS OF MT. CARMEL AND PORCUPINE (.1); |
| | | | | | | 0.10 | F | 21 | TELECONFERENCE WITH E. POLLACK RE: CLAIMS 9929 AND 31067, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.20 | F | 22 | TELECONFERENCE WITH A. FRISCH RE: CHESTER DIX CLAIMS (.2); |
| | | | | | | 0.80 | F | 23 | REVIEW AND REVISE WELLS FARGO STIPULATION (.8); |
| | | | | | | 0.20 | F | 24 | REVIEW XROADS CLAIMS RESERVE SUMMARY AND DETAIL SHEETS (.2); |
| | | | | | | 0.10 | F | 25 | REVIEW CORRESPONDENCE FROM LANDLORD FOR STORE 124, REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME (.1); |
| | | | | | | 0.50 | F & | 26 | CONFERENCE WITH J. LEAMY RE: REVISIONS TO EXHIBITS FOR PROPOSED 24TH OMNIBUS CLAIMS OBJECTION (.5); |
| | | | | | | 0.10 | F | 27 | DRAFT CORRESPONDENCE TO C. MYATT RE: JEFFERSON PILOT CLAIMS (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:*General Corporate Advice* |
| 11/14/06 | Saldana, A | 1.10 | 0.30 | 187.50 | | 0.20 | F 1 | REVIEW PROPOSED CHANGE TO STOCK CERTIFICATE AND RECOMMEND ALTERNATIVE (.2): |
| Tue | 1133503-1726 | | | | | 0.10 | F 2 | CONFER WITH R. BARUSCH AND R. GRAY RE: STOCK CERTIFICATE ISSUES (.1); |
| | | | | | | 0.30 | F 3 | REVIEW DEBT DEREGISTRATION ISSUES (.3); |
| | | | | | | 0.20 | F 4 | DISCUSS S-8 ISSUES WITH F. DUPORTE AND FOLLOW UP (.2); |
| | | | | | | 0.30 | F 5 | REVIEW ISSUES RE: SECTION 16 OFFICERS (.3) |
| | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/14/06 | Schwartz, W | 1.60 | 0.80 | 700.00 | | 0.60 | F 1 | CONFERENCE WITH D. STAMFORD, D. GREENSTEIN AND TITLE COMPANY RE: REAL ESTATE CLOSING (.6); |
| Tue | 1133503-19225 | | | | | 0.20 | F 2 | CORRESPONDENCE RE: LOCAL COUNSEL RE: TITLE REPORTS (.2); |
| | | | | | | 0.80 | F & 3 | CONFERENCE J. KEMPF RE: REAL ESTATE CLOSING (.8) |
| | | | | | | | | MATTER:*Claims Administration (General)* |
| 11/14/06 | Turetsky, D | 1.70 | 0.40 | 198.00 | | 0.10 | F & 1 | TELECONFERENCE WITH R. GRAY RE: NCR CLAIM (.1); |
| Tue | 1133503-9149 | | | | | 0.20 | F 2 | E-MAILS TO R. GRAY RE: NCR CLAIM (.2); |
| | | | | | | 0.20 | F 3 | ANALYSIS RE: ISSUES CONCERNING PAYMENT OF NCR CLAIM (.2): |
| | | | | | | 0.40 | F 4 | E-MAILS TO T. CARVER RE: NCR CLAIM (.4); |
| | | | | | | 0.10 | F 5 | TELECONFERENCE WITH D. DARE RE: AGREED ORDER WITH MMMM, INC. (.1): |
| | | | | | | 0.10 | F 6 | E-MAIL TO J. LEAMY RE: AGREED ORDER WITH MMMM, INC. (.1); |
| | | | | | | 0.10 | F 7 | REVISE AGREED ORDER WITH MMMM, INC. (.1); |
| | | | | | | 0.10 | F 8 | E-MAIL TO D. DARE AND T. VALENTINE RE: AGREED ORDER WITH MMMM, INC. (.1); |
| | | | | | | 0.10 | F 9 | TELECONFERENCE WITH STEPHANIE OF OFFICES FOR ATTORNEY TO COMMONWEALH OF KENTUCKY RE: CLAIM OF COMMONWEALTH OF KENTUCKY (.1); |
| | | | | | | 0.20 | F & 10 | TELECONFERENCE WITH J. LEAMY RE: CLAIM OF COMMONWEALTH OF KENTUCKY (.2); |
| | | | | | | 0.10 | F 11 | TELECONFERENCE WITH J. WOODFIELD RE: COMMONWEALTH OF KENTUCKY CLAIM (.1) |
| | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/14/06 | Wenzel, C | 1.40 | 0.50 | 247.50 | | 0.50 | F & 1 | PARTICIPATED IN INTERNAL CONFERENCE RE: OUTSTANDING CLOSING ITEMS (.5); |
| Tue | 1133503-19300 | | | | D | 0.45 | A 2 | REVIEWED OSHR CLOSING LIST |
| | | | | | D, F | 0.45 | A 3 | AND PARTICIPATED IN CONFERENCE WITH OSHR RE: OUTSTANDING CLOSING ITEMS (.9) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/15/06 | Gray, R | 0.80 | 0.10 | 62.50 | | 0.10 | F | & | 1 | TELECONFERENCE WITH A. MARGOLIS RE: 6.35 ISSUES AND REVIEW MARKUP FROM OTTERBOURG (.1); |
| Wed | 1133503-19 302 | | | | | 0.10 | F | | 2 | PARTICIPATE IN CALL WITH OTTERBOURG, A. MARGOLIS AND T. BOYDELL RE: 6.35 (.1); |
| | | | | | | 0.20 | F | | 3 | TELECONFERENCES WITH D. IROM AND J. EDMONSON RE: 6.35 ISSUES (.2); |
| | | | | | | 0.10 | F | | 4 | REVIEW MEMORANDUM FROM S. SOLL RE: TAX CLAIM ISSUES AND EXCHANGE EMAILS WITH J. EDMONSON ET AL. RE: SAME (.1); |
| | | | | | | 0.10 | F | | 5 | REVIEW AND RESPOND TO MEMORANDA FROM T. BOYDELL RE: SECURED TAX CLAIM RESERVE ISSUES (.1); |
| | | | | | | 0.10 | F | | 6 | TELECONFERENCE WITH J. EDMONSON RE: REFORMATTING OF 6.35 (.1); |
| | | | | | | 0.10 | F | | 7 | EXCHANGE EMAILS WITH J. PAOLI, D. TURETSKY AND J. EDMONSON RE: THRIVENT/LUTHERAN STATUS AS CONTINUING SECURED CLAIM (.1); |
| | | | | | | 0.10 | F | | 8 | DRAFT MEMORANDUM TO P. NECKLES, T. BOYDELL ET AL. RE: CLOSING LOGISTICS (.1) |
| | | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/15/06 | Kempf, J | 5.10 | 0.80 | 348.00 | | 2.00 | F | | 1 | ATTEMPT TO OBTAIN COLLATERAL ACCESS AGREEMENTS FROM LANDLORDS (2.0), |
| Wed | 1133503-19 304 | | | | | 1.10 | F | | 2 | COMMENT ON AND VERIFY INFORMATION WITHIN LOAN AGREEMENT SCHEDULES AND STATEMENTS(1.1), |
| | | | | | | 0.40 | F | | 3 | MONITOR FLOW OF TITLE AND OUTSTANDING TITLE ISSUES AND BRIEF W. SCHWARTZ (.4), |
| | | | | | | 0.20 | F | | 4 | INVESTIGATE WHETHER PRE-EXIT BOARD OF DIRECTORS MAY AUTHORIZE THE ACTIONS OF THE COMPANY ONCE THEY EMERGE FROM BANKRUPTCY (.2), |
| | | | | | | 0.50 | F | | 5 | COORDINATE LOGISTICS AND DETAILS OF REAL ESTATE CLOSING (.5), |
| | | | | | | 0.50 | F | | 6 | TELECONFERENCE WITH D. STANFORD, C. IBOLD, B. GALLOGLY, AND OTHERS ABOUT TITLE IN LOUISIANA AND OTHER STATES (.5), |
| | | | | | | 0.20 | F | | 7 | BRIEF W. SCHARTZ ON LOUISIANA TITLE (.2); |
| | | | | | | 0.20 | F | | 8 | BRIEF WITH R. GRAY ON CLOSING LOGISTICS (.2) |
| | | | | | | | | | | MATTER:*Case Administration* |
| 11/15/06 | Leamy, J | 0.70 | 0.10 | 58.50 | | 0.20 | F | | 1 | REVIEW HEARING AGENDA FOR 11/16 HEARING (.2); |
| Wed | 1133503-8 78 | | | | | 0.20 | F | | 2 | TELECONFERENCE K. WARD RE: SAME (.2); |
| | | | | | | 0.10 | F | & | 3 | TELECONFERENCE WITH A. RAVIN RE: SAME (.1); |
| | | | | | | 0.20 | F | | 4 | EMAILS K. WARD RE: SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 11/15/06 | Leamy, J | 8.60 | 0.30 | 175.50 | | 0.20 | F | 1 | TELECONFERENCE WITH E. POLLACK RE: OPEN CLAIMS (.2): |
| Wed | 1133503-9151 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH A. RAVIN RE: OMNI 24 (.1): |
| | | | | | | 0.10 | F | & | 3 | TELECONFERENCE WITH D. TURETSKY RE: MMMM (.1): |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH C. STARK RE: MADISON/HEINZ (.2): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH D. YOUNG RE: ALLEN FLAVORS (.1): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH T. WUERTZ RE: PROMOTIONS UNLIMITED (.2): |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH P. CLARK RE: FIRST QUALITY CLAIM (.2): |
| | | | | | | 0.20 | F | 8 | TELECONFERENCE WITH E. POLLACK RE: OMNI 15 (.2): |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH A. RAVIN RE: PRINCIPAL CLAIMS (.1): |
| | | | | | | 0.30 | F | 10 | TELECONFERENCE WITH A. WEISS RE: INGRAM (.3): |
| | | | | | | 0.20 | F | 11 | EMAIL J. CASTLE RE: SAME (.2): |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH A. BARAGONA RE: TAX CLAIMS (.1): |
| | | | | | | 0.20 | F | 13 | TELECONFERENCE WITH A. LIU RE: RECKITT CLAIM (.2): |
| | | | | | | 0.40 | F | 14 | REVIEW REMAINING OPEN CLAIMS REPORT AND EMAIL WINN-DIXIE TEAM RE: SAME (.4): |
| | | | | | | 0.40 | F | 15 | EMAILS D. YOUNG RE: PENDING CLAIMS (.4): |
| | | | | | | 0.20 | F | 16 | EMAIL N. SCOTT RE: HEINZ (.2): |
| | | | | | | 0.10 | F | 17 | EMAIL J. DROUSE RE: BEIERSDORF CLAIM (.1): |
| | | | | | | 0.20 | F | 18 | EMAIL S. LORBER RE: D. KAMIN CLAIMS (.2): |
| | | | | | | 0.40 | F | 19 | EMAIL J. DROUSE RE: BROUGTON ASSOCIATES AND PREPARE WITHDRAWAL OF OBJECTION TO CLAIM (.4): |
| | | | | | | 0.20 | F | 20 | EMAIL D. YOUNG RE: RIVERDALE (.2): |
| | | | | | | 0.40 | F | 21 | EMAILS S. WILLIAMS RE: 5TH OMNI ORDER LANGUAGE (.4): |
| | | | | | | 1.00 | F | 22 | FINALIZE AND SUPERVISE FILING OF AGREED ORDER ON RESOLVED CLAIMS FROM OMNI 12 OBJECTION AND CSX AGREED ORDER (1.0): |
| | | | | | | 1.30 | F | 23 | REVISIONS TO OMNI 24 ORDER AND FINALIZE FOR NOV. 16 HEARING (1.3): |
| | | | | | I | 0.20 | F | 24 | CIRCULATE TO INTERESTED PARTIES (.2): |
| | | | | | | 0.40 | F | 25 | FINALIZE OMNI 5 ORDER FOR NOV. 16 HEARING (.4): |
| | | | | | | 0.20 | F | 26 | REVIEW BROWN BOTTLING CONSENT TO CLAIM OBJECTION AND EMAIL D. YOUNG RE: SAME (.2): |
| | | | | | | 0.20 | F | 27 | EMAILS C. HARRISON RE: OMNI 20 AND CCE (.2): |
| | | | | | | 0.10 | F | 28 | EMAIL D. RAY RE: OMNI 24 (.1): |
| | | | | | | 0.50 | F | 29 | RESEARCH AND RESPOND TO E. OCARROLL EMAILS RE: SCP WINTER GARDEN CLAIM AND PRINCIPAL'S CLAIMS (.5): |
| | | | | | | 0.10 | F | 30 | EMAIL J. KELLEHER RE: SCUNCI (.1): |
| | | | | | | 0.10 | F | 31 | REVIEW V. DAMIAN LETTER RE: B. TOBIN CO. (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/15/06 | Margolis, A | 0.60 | 0.10 | 62.50 | | 0.20 | F | 1 | REVIEW OSHR COMMENTS ON SCHEDULES AND STATEMENTS(.2): |
| Wed | 1133503-19/306 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH M. LOESBERG, S. SOLL RE: COMMENTS (.3): |
| | | | | | | 0.10 | F | & 3 | STRATEGY WITH R. GRAY RE: ISSUES RE: SCHEDULES AND STATEMENTS (.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/15/06 | Neckles, P | 5.00 | 1.50 | 1,312.50 | | 3.50 | F | 1 | DRAFT E-MAILS FROM T. BOYDELL, A. MARGOLIS, M. LOESBERG, H. WALLACE, S. REINKEN, AND J. KEMPF RE: OPEN ITEMS FOR CLOSING OF EXIT FINANCING AND SCHEDULE FOR FINANCING CLOSING (3.5): |
| Wed | 1133503-19/227 | | | | | 1.50 | F | 2 | CONFERENCES WITH T. BOYDELL RE: CLOSING OPEN ITEMS (1.5) |
| | | | | | | | | | MATTER:*Fee Examiner* |
| 11/15/06 | Peguero, K | 5.00 | 0.30 | 94.50 | | 1.00 | F | 1 | REVIEW FINAL AUDIT REPORT FOR FOURTH FEE APPLICATION (1): |
| Wed | 1133503-41/547 | | | | | 1.50 | F | 2 | REVIEW SKADDEN'S RESPONSE TO STUART'S INITIAL REPORT OF THE REVIEW AND ANALYSIS OF FOURTH INTERIM APPLICATION (1.5): |
| | | | | | | 1.70 | F | 3 | REVIEW SKADDEN'S RESPONSE TO STUART'S FINAL REPORT OF THE REVIEW AND ANALYSIS OF THIRD INTERIM APPLICATION (1.7): |
| | | | | | | 0.30 | F | 4 | DISCUSS RESPONSE BRIEF WITH K. LAMAINA AND T. ATKINSON (.3): |
| | | | | | | 0.50 | F | 5 | REVIEW EXHIBITS PROVIDED BY STUART MAUE TO FINAL REPORT (.5) |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 11/15/06 | Ravin, A | 0.10 | 0.10 | 58.50 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM D. TURETSKY RE: ABLE LABS SETTLEMENT, CONFERENCE WITH SAME RE: SAME (.1) |
| Wed | 1133503-25/399 | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 11/15/06 | Ravin, A | 0.40 | 0.10 | 58.50 | | 0.10 | F | 1 | MONITOR PLEADINGS FILED ON DOCKET (.1): |
| Wed | 1133503-8/780 | | | | | 0.20 | F | 2 | REVIEW AND REVISE 11/16 HEARING AGENDA, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. WARD RE: SAME (.2): |
| | | | | | | 0.10 | F | & 3 | CONFERENCE WITH J. LEAMY RE: 11/16 HEARING AGENDA (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 11/15/06 | Ravin, A | 4.70 | 0.10 | 58.50 | | 0.40 | F | 1 | REVIEW REVISED PROPOSED ORDER AND REVISED EXHIBITS WITH RESPECT TO DEBTORS' 24TH OMNIBUS CLAIMS OBJECTION, REVIEW MEMORANDA FROM AND DRAFT MEMORANDA TO J. LEAMY AND E. POLLACK RE: SAME (.4); |
| Wed | 1133503-9152 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM C. MYATT RE: JEFFERSON PILOT CLAIMS 8581 AND 8646 (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH M. LEHMAN RE: STATUS OF ADMIN CLAIMS FOR CATAMOUNT ATLANTA AND CATAMOUNT ROCKINGHAM (.1); |
| | | | | | | 0.40 | F | 4 | DRAFT CORRESPONDENCE TO ALL OBJECTING PARTIES WITH REVISED PROPOSED ORDER RE: 24TH OMNIBUS OBJECTION, REVIEW CORRESPONDENCE FROM R. WOLHOELTER RE: SAME, REVIEW CORRESPONDENCE FROM M. FULLINGTON RE: SAME, REVIEW CORRESPONDENCE FROM C. MYATT RE: SAME (.4); |
| | | | | | | 0.10 | F | 5 | REVIEW LOGAN SPREADSHEETS RE: CLAIMS REQUIRING FOLLOW UP (.1); |
| | | | | | | 1.60 | F | 6 | REVIEW AND REVISE OMNIBUS OBJECTION, PROPOSED ORDER AND NOTICE OF HEARING RE: CATAMOUNT ADMIN CLAIM APPLICATIONS (1.6); |
| | | | | | | 1.40 | F | 7 | DRAFT, REVIEW AND REVISE OBJECTION, PROPOSED ORDER AND NOTICE OF HEARING RE: C&A LTD. ADMIN CLAIM APPLICATION (1.4); |
| | | | | | | 0.10 | F | 8 | REVIEW NOTICE OF WITHDRAWAL OF P.S. FRANKLIN RESPONSE, DRAFT CORRESPONDENCE TO K. WARD RE: SAME (.1); |
| | | | | | | 0.40 | F | 9 | MULTIPLE TELEPHONE CONFERENCES WITH M. READE RE: PRINCIPAL CLAIMS, REVIEW UNDERLYING PRIOR CORRESPONDENCE RE: SAME (.4); |
| | | | | | | 0.10 | F | 10 | CONFERENCE WITH J. LEAMY RE: PRINCIPAL CLAIMS (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 11/15/06 | Turetsky, D | 0.80 | 0.10 | 49.50 | | 0.10 | F | 1 | E-MAIL TO D. DARE AND T. VALENTINE RE: AGREED ORDER CONCERNING MMMM CLAIM (.1); |
| Wed | 1133503-9153 | | | | | 0.50 | F | 2 | FINALIZE FOR FILING AGREED ORDER CONCERNING MMMM CLAIM (.5); |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH J. LEAMY RE: AGREED ORDER CONCERNING MMMM CLAIM (.1); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO J. POST AND K. WARD RE: AGREED ORDER CONCERNING MMMM CLAIM (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Insurance* |
| 11/16/06 | Feld, S | 2.90 | 0.10 | 62.50 | | 1.30 | F | 1 | REVIEW MOTION, STIPULATION, AND ORDER RE: KEMPER (1.3); |
| Thu | 1133503-21365 | | | | | 1.50 | F | 2 | PREPARE EMAIL TO J. GANSBERG RE: COMMENTS ON KEMPER STIPULATION (1.5); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH J. LEAMY RE: KEMPER CLAIMS (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|------------|-------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 11/16/06 | Leamy, J | 8.70 | 0.10 | 58.50 | | 0.40 | F | 1 | TELECONFERENCE WITH E. POLLACK RE: OPEN CLAIMS (.4): |
| Thu | 1133503-9155 | | | | | 0.10 | F & | 2 | <u>TELECONFERENCE WITH D. TURETSKY RE: MEEKER CLAIM (.1)</u>: |
| | | | | | | 0.20 | F | 3 | EMAILS E. POLLACK RE: OPEN CLAIMS REPORTS (.2): |
| | | | | | | 0.50 | F | 4 | ANALYSIS RE: KENTUCKY SECURED CLAIM (.5): |
| | | | | | | 0.10 | F | 5 | EMAIL T WUERTZ RE: UNILEVER (.1): |
| | | | | | | 1.20 | F | 6 | DRAFT AGREED ORDER RESOLVING CLAIMS CONTINUED FROM OMNI 15 (1.2): |
| | | | | | | 1.30 | F | 7 | ANALYSIS RE: REMAINING OPEN CLAIMS (1.3): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH M. HOLL RE: R2 INVESTMENTS (.1): |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH H. STEEL RE: INEOS (.1): |
| | | | | | | 0.50 | F | 10 | ANALYSIS RE: CHECKPOINT CLAIM AND EMAIL N. BURNHAM RE: CHECKPOINT (.5): |
| | | | | | | 0.10 | F | 11 | EMAIL H. BERKOWITZ RE: SOUTHERN EAGLE (.1): |
| | | | | | | 0.20 | F | 12 | EMAIL B. GASTON RE: SCHWARTZ FAMILY TRUST (.2): |
| | | | | | | 0.10 | F | 13 | EMAILS H. STEEL RE: INEOS (.1): |
| | | | | | | 0.10 | F | 14 | EMAIL E. POLLACK RE: INEOS (.1): |
| | | | | | | 0.30 | F | 15 | TELECONFERENCE WITH B. BOWIN RE: GOODINGS CLAIMS (.3): |
| | | | | | | 0.50 | F | 16 | ANALYSIS RE: GOODINGS CLAIMS (.5): |
| | | | | | | 0.20 | F | 17 | EMAIL B. GASTON RE: SAME (.2): |
| | | | | | | 0.60 | F | 18 | ANALYSIS RE: SCHEDULED CLAIM OBJECTIONS (.6): |
| | | | | | | 0.80 | F | 19 | REVIEW AND DRAFT EDITS TO KEMPER STIPULATION (.8): |
| | | | | | | 1.30 | F | 20 | DRAFT PLUNKETT AGREED ORDER (1.3) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 11/16/06 | McDonald Henry, S | 0.80 | 0.10 | 79.00 | | 0.70 | F | 1 | REVIEW COURT'S OPINION (.7): |
| Thu | 1133503-37431 | | | | | 0.10 | F & | 2 | <u>CONFERENCE WITH A. RAVIN RE: OPINION (.1)</u> |

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------------------|-----------------------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/16/06 | Paoli, J | 5.90 | 0.20 | 87.00 | F | 0.90 | F | 1 | STATUS CALL WITH OSHR, SGR, AND SKADDEN (.9); |
| Thu | 1133503-19316 | | | | | 0.70 | F | 2 | FOLLOW UP WITH COMPANY RE: SCHEDULES AND STATEMENTS(.7); |
| | | | | | | 0.10 | F | 3 | EMAIL TO J. KEMPF RE: REAL ESTATE SCHEDULES AND STATEMENTS(.1); |
| | | | | | | 0.10 | F | 4 | CALL TO P. BROWN RE: ARTICLES OF INCORPORATION (.1); |
| | | | | | | 0.20 | F | 5 | EMAIL TO A. REED RE: SECURITIES ACCOUNT STATEMENTS (.2); |
| | | | | | | 0.20 | F | 6 | CALL TO J. CASTLE RE: PENDING LITIGATION (.2); |
| | | | | | | 0.20 | F | 7 | EMAIL TO M. BYRUM AND J. CASTLE RE: MATERIAL LITIGATION (.2); |
| | | | | | | 0.80 | F | 8 | COORDINATE WITH COMPANY RE: FINALIZING INFORMATION FOR SCHEDULES AND STATEMENTS(.8); |
| | | | | | | 0.30 | F | 9 | MARKUP EXHIBIT A TO LIEN SCHEDULE PER CHANGES TO SOURCES AND USES SCHEDULE (.3), |
| | | | | | | 0.20 | F | 10 | CORRESPONDENCE WITH C. WENZEL RE: ACCOUNT STATEMENTS (.2); |
| | | | | | | 1.10 | F | 11 | REVIEW REVISED SCHEDULES AND STATEMENTS(1.1); |
| | | | | | | 0.50 | F | 12 | DRAFT CORRESPONDENCE RE: SCHEDULES TO OSHR (.5); |
| | | | | | | 0.10 | F | 13 | EMAIL TO K. HARRIS RE: CHANGES TO SCHEDULES AND STATEMENTS(.1); |
| | | | | | | 0.20 | F | 14 | CALL TO S. REINKEN RE: SCHEDULES AND STATEMENTS(.2); |
| | | | | | | 0.20 | F | 15 | CALL WITH T. BOYDELL RE: SAME (.2); |
| | | | | | I | 0.30 | F | 16 | DISTRIBUTE SCHEDULES TO OSHR FOR REVIEW (.3) |
| | | | | | | | | | MATTER:*Fee Examiner* |
| 11/16/06 | Peguero, K | 12.00 | 1.40 | 441.00 | | 0.40 | F | 1 | DISCUSS INSTRUCTIONS FOR DRAFT OF RESPONSE TO FINAL REPORT OF FEE EXAMINERS ON 4TH APPLICATION WITH K. LAMAINA (.4); |
| Thu | 1133503-41548 | | | | | 1.00 | F | 2 | REVIEW THIRD AND FOURTH FEE APPLICATIONS (1.0); |
| | | | | | | 9.60 | F | 3 | DRAFT RESPONSE TO FINAL REPORT OF FEE EXAMINERS ON 4TH APPLICATION (9.6); |
| | | | | | | 1.00 | F | 4 | DISCUSS DRAFT WITH K. LAMAINA TO FLAG ACCOUNTING ISSUES (1.0) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 11/16/06 | Ravin, A | 2.30 | 0.10 | 58.50 | | 0.30 | F | 1 | REVIEW AND REVISE DISBURSING AND TRUST AGREEMENT (.3); |
| Thu | 1133503-31Y481 | | | | | 0.10 | F | 2 | DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM R. GRAY RE: DISBURSING AND TRUST AGREEMENT (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO J. CLARK RE: DISBURSING AND TRUST AGREEMENT, DRAFT CORRESPONDENCE TO M. COMERFORD RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMORANDUM TO R. BARUSCH AND R. GRAY RE: AMENDED DESIGNATION OF DIRECTORS (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW MEMORANDUM FROM J. CLARK AND R. GRAY RE: CASH PAYMENT LOGISTICS (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW MEMORANDA FROM AND DRAFT MEMORANDA TO R. BARUSCH RE: AMENDED DESIGNATION OF DIRECTORS, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM L. APPEL RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW MEMORANDA FROM R. GRAY, T. BOYDELL AND R. BARUSCH RE: CLOSING LOGISTICS (.1); |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO M. BARR RE: AMENDED DESIGNATION OF DIRECTORS (.1); |
| | | | | | | 0.40 | F | 9 | REVIEW FINDINGS OF FACT AND CONCLUSIONS OF LAW RE: CONFIRMATION OF PLAN (.4); |
| | | | | | | 0.10 | F & | 10 | CONFERENCE WITH S. HENRY RE: FINDINGS OF FACT AND CONCLUSIONS OF LAW RE: CONFIRMATION OF PLAN (.1); |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH J. CLARK RE: DISBURSING AND TRUST AGREEMENT (.1); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH C. WARREN RE: ING CAPITAL (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE FROM C. WARREN RE: QUESTION ON PLAN, DRAFT CORRESPONDENCE TO SAME RE: SAME, REVIEW VOICEMAIL FROM SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW MEMORANDA FROM AND DRAFT MEMORANDA TO A. SALDANA RE: CLOSING INFORMATION (.1); |
| | | | | | | 0.10 | F | 15 | REVIEW CLOSING CHECKLIST FROM J. KEMPF (.1); |
| | | | | | F | 0.10 | F | 16 | TELECONFERENCE WITH J. CLARK AND R. GRAY RE: ACCOUNTS FOR WELLS FARGO, DRAFT CORRESPONDENCE TO R. GRAY RE: SAME (.1); |
| | | | | | | 0.10 | F | 17 | REVIEW SPREADSHEETS RE: ALLOWED CLASS 15 AND ALLOWED EMPLOYEES IN CLASS 16 (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW WELLS FARGO PROSPECTUS RE: ACCOUNTS FOR DISBURSING AND TRUST AGREEMENT (.1); |
| | | | | | | 0.10 | F | 19 | REVIEW MEMORANDA FROM R. BARUSCH AND A. SALDANA RE: AMENDED DESIGNATION OF DIRECTORS (.1) |
| | | | | | | | | | MATTER: *General Corporate Advice* |
| 11/16/06 | Saldana, A | 1.90 | 0.30 | 187.50 | | 0.20 | F | 1 | REVIEW MSP/SRP DOCUMENTATION (.2); |
| Thu | 1133503-1Y32 | | | | | 0.70 | F | 2 | REVIEW AND REVISE BYLAWS AND DISTRIBUTE (.7); |
| | | | | | C | 0.20 | F | 3 | EMAIL CORRESPONDENCE RE: CHARTER FILING ISSES (.2); |
| | | | | | | 0.20 | F | 4 | FOLLOW UP ON TAX WITHHOLDING ISSUES FOR SECTION 16 OFFICERS (.2); |
| | | | | | | 0.30 | F | 5 | REVIEW ISSUES RE: BOARD OF DIRECTORS APPROVAL AND DISCUSS WITH D. RUSSELL (.3); |
| | | | | | | 0.30 | F | 6 | REVIEW REGISTRATION RIGHTS ISSUES (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 11/16/06 | Turetsky, D | 3.50 | 0.10 | 49.50 | | 2.30 | F | 1 | DRAFT AGREED ORDER WITH RESPECT TO CLAIM NO. 6763 FILED BY MEEKER TRUST (2.3): |
| Thu | 1133503-9 158 | | | | | 0.20 | F | 2 | E-MAILS TO J. LEAMY RE: AGREED ORDER WITH RESPECT TO CLAIM NO. 6763 FILED BY MEEKER TRUST (.2): |
| | | | | | | 0.20 | F | 3 | E-MAIL TO D. YOUNG RE: KWENTOH CLAIM (.2): |
| | | | | | | 0.10 | F | 4 | E-MAIL TO J. POST RE: KWENTOH CLAIM (.1): |
| | | | | | | 0.50 | F | 5 | RESEARCH RE: CLAIM FILED BY COMMONWEALTH OF KENTUCKY (.5): |
| | | | | | | 0.10 | F & | 6 | TELECONFERENCE WITH J. LEAMY RE: CLAIM FILED BY COMMONWEALTH OF KENTUCKY (.1): |
| | | | | | | 0.10 | F | 7 | E-MAIL TO T. CARVER RE: NCR WIRING INSTRUCTIONS (.1) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 11/16/06 | Wenzel, C | 3.30 | 2.40 | 1,188.00 | D | 1.20 | A | 1 | REVIEWED AND EDITED SKADDEN OPINION AND CORRESPONDING CERTIFICATE D |
| Thu | 1133503-19 318 | | | | D, C | 1.20 | A | 2 | AND INTERNAL CONFERENCES TO DISCUSS OPINION (2.4): |
| | | | | | F | 0.40 | F | 3 | CONFERENCE WITH OSHR TO DISCUSS OUTSTANDING CLOSING ITEMS (.4): |
| | | | | | | 0.50 | F | 4 | CONTINUED REVIEWING WACHOVIA FINANCIAL ASSETS CONTROL AGREEMENT (.5) |
| | | | | | | | | | MATTER: *Fee Examiner* |
| 11/17/06 | Atkinson, T | 6.90 | 0.40 | 174.00 | | 1.90 | F | 1 | DRAFT WINN DIXIE RESPONSES TO FEE EXAMINER REPORT (1.9): |
| Fri | 1133503-47 549 | | | | | 1.10 | F | 2 | CONTINUE DRAFT RE: SAME WITH FOCUS ON EXPENSE ITEMS (1.1): |
| | | | | | | 0.60 | F | 3 | CONTINUE DRAFT RE: SAME WITH FOCUS ON EXHIBITS (.6): |
| | | | | | | 1.30 | F | 4 | REVISE FEE EXAMINER REPORT FOR CONTENT AND FORMAT (1.3): |
| | | | | | | 0.90 | F | 5 | CONTINUE REVISE WITH FOCUS ON EXHIBITS AND ACCOUNTING ADJUSTMENTS (.9): |
| | | | | | | 0.40 | F | 6 | WORK WITH ACCOUNTING RE: EXPENSE ADDITIONAL DETAIL ON MEALS (.4): |
| | | | | | | 0.70 | F | 7 | PROVIDE ACCOUNTING WITH CHANGES TO EXHIBITS AND INCORPORATE ADDITIONAL DETAIL TO L2 EXHIBIT (.7) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 11/17/06 | Gray, R | 0.70 | 0.10 | 62.50 | | 0.10 | F | 1 | DRAFT MEMORANDUM TO E. POLLACK AND J. LEAMY RE: SECURED CLAIMS AND REVIEW REPLY (.1): |
| Fri | 1133503-19 320 | | | | | 0.10 | F | 2 | EXCHANGE EMAILS WITH T. BOYDELL AND J. PAOLI RE: SCHEDULE 6.35 ISSUES (.1): |
| | | | | | | 0.20 | F | 3 | DRAFT MEMORANDUM TO J. EDMONSON RE: ADDITIONAL SECURED CLAIMS FOR SCHEDULE 6.35 (.2): |
| | | | | | | 0.20 | F | 4 | FURTHER EMAIL EXCHANGE WITH J. LEAMY, E. POLLACK AND J. EDMONSON RE: SAME (.2): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH W. SCHWARTZ AND J. KEMPF RE: DB COLLATERAL ISSUE (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
–  See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/17/06 | Gray, R | 6.00 | 0.30 | 187.50 | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| Fri | 1133503-3 1485 | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL |  | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
|      |           |             | COMBINED HOURS | COMBINED FEES |            |            |   |   |             |
|  |  |  |  |  |  | 0.10 | F | 1 | REVIEW AND COMMENT ON MERCER TAX CALCULATION FORM (.1); |
|  |  |  |  |  |  | 0.40 | F | 2 | REVIEW AND COMMENT ON FINAL DRAFT OF WITHHOLDING/BROKER PROGRAM DOCUMENTS (.4); |
|  |  |  |  |  |  | 0.10 | F | 3 | REVIEW MEMORANDUM FROM T. CARVER RE: WIRE INFO FOR NCR AND DRAFT MEMORANDUM TO S. REINKEN RE: SAME (.1); |
|  |  |  |  |  |  | 0.20 | F | 4 | DRAFT MEMORANDUM TO S. FELD AND D. YOUNG RE: CLASS 4 ISSUES (.2); |
|  |  |  |  |  |  | 0.10 | F | 5 | DRAFT MEMORANDUM TO XROADS AND BLACKSTONE RE: CLASS 4 PAYMENT TIMING (.1); |
|  |  |  |  |  |  | 0.70 | F | 6 | REVIEW AND REVISE DISBURSING AGREEMENT (.7); |
|  |  |  |  |  |  | 0.20 | F | 7 | DRAFT MEMORANDUM TO J. CLARK RE: LOGAN HANDLING OF PAYMENT INQUIRIES, REVIEW REPLY AND DRAFT MEMORANDUM TO K. LOGAN RE: SAME (.2); |
|  |  |  |  |  |  | 0.10 | F | 8 | DRAFT MEMORANDUM TO A. REED RE: SIGNED COPY OF INVESTMENT DIRECTIVE (.1); |
|  |  |  |  |  |  | 0.10 | F | 9 | TELECONFERENCE AND EMAIL EXCHANGE WITH R. BARUSCH RE: AST STANDING INSTRUCTION ON STOCK DISTRIBUTIONS (.1); |
|  |  |  |  |  |  | 0.40 | F | 10 | DRAFT NOTICE OF EFFECTIVE DATE, STOCK RESERVE AND 4.6 DETERMINATION (.4); |
|  |  |  |  |  |  | 0.20 | F | 11 | DRAFT MEMORA NDA TO J. BAKER, L. APPEL, M. BARR ET AL. RE: SAME (.2); |
|  |  |  |  |  |  | 0.10 | F | 12 | EMAIL EXCHANGE WITH L. APPEL RE: COMMITTEE INVOLVEMENT WITH NOTICE (.1); |
|  |  |  |  |  |  | 0.20 | F | 13 | REVIEW COMMENTS FROM MILBANK, EXCHANGE EMAILS WITH M COMERFORD RE: SAME, AND REVISE NOTICE ACCORDINGLY (.2); |
|  |  |  |  |  |  | 0.30 | F | 14 | TELECONFERENCE WITH WITH K. LOGAN RE: DISTRIBUTION ISSUES (.3); |
|  |  |  |  |  |  | 0.20 | F | 15 | REVIEW AND RESPOND TO MEMORANDUM FROM J. CASTLE RE: DISBURSING AGREEMENT FEE SCHEDULE AND DOUBLE CHECK AGAINST FINAL VERSION FROM WELLS (.2); |
|  |  |  |  |  |  | 0.10 | F | 16 | TELECONFERENCE WITH J. CLARK AND A. RAVIN RE: CORPORATE AUTHORIZATION ON DISBURSING INSTRUCTIONS (.1); |
|  |  |  |  |  |  | 0.10 | F | 17 | DRAFT MEMORANDUM TO S. REISNER AND T. WILLIAMS RE: CLASS 17 WITHHOLDING ISSUE (.1); |
|  |  |  |  |  |  | 0.20 | F | 18 | CHECK DOCKET FOR TRANSFERS FILED AFTER DISTRIBUTION RECORD DATE (.2); |
|  |  |  |  |  |  | 0.20 | F | 19 | DRAFT MEMORANDUM TO M. SMITHSON AT LOGAN RE: SAME, REVIEW REPLY AND DRAFT FURTHER MEMORANDUM RE: POSITION ON LATENESS (.2); |
|  |  |  |  |  |  | 0.20 | F | 20 | REVIEW MEMORANDUM FROM K. LOGAN RE: FILES FOR EFFECTIVE DATE PAYMENTS AND DRAFT FOLLOW UP MEMORANDUM TO J. CLARK RE: CORP NAMES TO BE DISREGARDED FOR TIN (.2); |
|  |  |  |  |  |  | 0.10 | F | 21 | FOLLOW UP EMAIL EXCHANGE WITH J. CLARK RE: SAME (.1); |
|  |  |  |  |  |  | 0.20 | F | 22 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: CLOSING/EFFECTIVE DATE ALL HANDS CALL AND REVIEW REPLY (.2); |
|  |  |  |  |  |  | 0.10 | F | 23 | DRAFT MEMORANDUM TO M. BARR RE: SAME (.1); |
|  |  |  |  |  | I | 0.20 | F | 24 | TCS WITH CONF ROOM SERVICES TO MAKE ARRANGEMENTS FOR CLOSING (.2); |
|  |  |  |  |  |  | 0.10 | F | 25 | DRAFT MEMORANDUM TO SKADDEN TEAMS RE: SAME (.1); |
|  |  |  |  |  |  | 0.10 | F | 26 | TELECONFERENCE WITH C. BUCKLEY OFFICE RE: CASE STATUS AND CONFIRMATION ORDER AND TRANSMIT SAME (.1); |
|  |  |  |  |  |  | 0.20 | F | 27 | REVIEW NOTICES OF APPEAL (.2); |
|  |  |  |  |  |  | 0.10 | F | 28 | DRAFT MEMORA NDA TO L. APPEL ET AL. CIRCULATING SAME (.1); |
|  |  |  |  |  |  | 0.10 | F | 29 | REVIEW WIRE INFO FROM WELLS FARGO AND DRAFT MEMORANDUM TO S. REINKEN RE: SAME (.1); |
|  |  |  |  |  |  | 0.20 | F | 30 | CONFERENCE WITH M. BARR AND L. APPEL RE: DIRECTOR ISSUE (.2); |
|  |  |  |  |  |  | 0.10 | F | 31 | DRAFT MEMORANDUM TO J. BAKER ET AL RE: UPDATE (.1); |
|  |  |  |  |  |  | 0.20 | F | 32 | REVIEW MEMORANDUM FROM L. APPEL RE: ANALYSIS OF LITIGATION POSITION AND EXCHANGE EMAILS WITH R. BARUSCH RE: SAME (.2); |
|  |  |  |  |  |  | 0.10 | F | 33 | EXCHANGE EMAILS WITH A. SALDANA AND R. BARUSCH RE: CAPRE HOLDINGS (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | INFORMATIONAL |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 11/17/06 | Leamy, J | 8.20 | 0.10 | 58.50 | | 0.10 | F | & | 1  TELECONFERENCE WITH D. TURETKSY RE: MEEKER CLAIM (.1); |
| Fri | 1133503-9159 | | | | | 0.30 | F | | 2  EMAILS D. POLLACK RE: 26TH OBJECTION (.3); |
| | | | | | | 0.10 | F | | 3  T. DEW EMAIL RE: NC CLAIM (.1); |
| | | | | | | 0.10 | F | | 4  A. BARRAGE EMAIL RE: ROCKY MOUNT (.1); |
| | | | | | | 0.50 | F | | 5  TELECONFERENCE WITH J. POST RE: OPEN CLAIMS (.5); |
| | | | | | | 0.40 | F | | 6  TELECONFERENCE WITH W. ZEWADSKI RE: WEBBER COMMERCIAL PROPERTIES (.4); |
| | | | | | | 0.40 | F | | 7  TELECONFERENCE WITH E. POLLACK RE: OUTSTANDING OBJECTIONS (.4); |
| | | | | | | 0.20 | F | | 8  TELECONFERENCE WITH J. POST RE: ADDITIONAL FOLLOW UP ON OPEN CLAIMS (.2); |
| | | | | | | 0.10 | F | | 9  TELECONFERENCE WITH D. YOUNG RE: UTILITY CLAIMS (.1); |
| | | | | | | 0.20 | F | | 10  TELECONFERENCE WITH J. PINTARELLI RE: ROCKY MOUNT (.2); |
| | | | | | | 0.20 | F | | 11  REVIEW J. PINTARELLI EMAILS RE: ROCKY MOUNT/MERRILL LYNCH CLAIMS (.2); |
| | | | | | | 0.50 | F | | 12  FINALIZE AGREED ORDER FOR RESOLVED CLAIMS FROM 15TH OMNIBUS AND WITHDRAWAL OF BROUGHTON ASSOCIATES CLAIM AND SUPERVISE FILING OF SAME (.5); |
| | | | | | | 1.00 | F | | 13  SECURED CLAIM ANALYSIS (1.0); |
| | | | | | | 0.10 | F | | 14  TELECONFERENCE WITH M. HOLL RE: R2 INVESTMENTS (.1); |
| | | | | | | 0.10 | F | | 15  TELECONFERENCE WITH K. GWYNNE RE: HEINZ (.1); |
| | | | | | | 1.00 | F | | 16  DRAFT AGREED ORDER RESOLVING PLUNKETT ESTATE CLAIM (1.0); |
| | | | | | | 0.10 | F | | 17  EMAIL S. ROSENBLATT RE: SAME (.1); |
| | | | | | | 0.40 | F | | 18  EMAIL B. GASTON RE: RESPONSE TO 25TH OBJECTION (.4); |
| | | | | | | 0.50 | F | | 19  ANALYSIS RE: SERVICE FORCE AND EMAILS S. SMITH RE: REVIEW OF SAME (.5); |
| | | | | | | 0.40 | F | | 20  ANALYSIS RE: RAINBOW SIGNS (.4); |
| | | | | | | 0.40 | F | | 21  ANALYSIS RE: IDELLE LABS (.4); |
| | | | | | | 0.40 | F | | 22  REVIEW AND REVISE NC GUARANTY ASSOCIATION AGREED ORDER (.4); |
| | | | | | | 0.50 | F | | 23  FINALIZE WINDSOR STATION AGREED ORDER FOR FILING AND EMAILS A. HATCH RE: SAME (.5); |
| | | | | | | 0.20 | F | | 24  REVIEW PEPSIAMERICA'S WITHDRAWAL OF RESPONSE TO CLAIM OBJECTION AND EMAIL D. YOUNG RE: SAME (.2) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 11/17/06 | Schwartz, W | 1.30 | 0.80 | 700.00 | | 0.80 | F | | 1  CONFERENCE WITH J. KEMPF RE: REAL ESTATE ISSUES (.8); |
| Fri | 1133503-19232 | | | | | 0.50 | F | | 2  CONFERENCE WITH LENDER'S COUNSEL, TITLE COMPANY AND LOCAL COUNSEL RE: CLOSING (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/17/06 | Tran Boydell, T | 10.00 | 3.20 | 1,904.00 | F | 0.60 | F | | MATTER:*Financing (DIP and Emergence)* |
| Fri | 1133503-19319 | | | | | 0.60 | F | 1 | STATUS CALL WITH OTTERBOURG AND SMITH GAMBRELL (.6). |
| | | | | | | 3.20 | F | 2 | REVIEW AND COORDINATE EXECUTED BANK CLOSING DOCUMENTS WITH BANKING TEAM (3.2); |
| | | | | | | 1.40 | F | 3 | REVIEW AND WORK ON REVISED SCHEDULES AND STATEMENTS(1.4); |
| | | | | | I | 0.50 | F | 4 | COORDINATE COMPILATION OF REVISED ORGANIC DOCUMENTS (.5); |
| | | | | | | 4.40 | F | 5 | WORK ON CLOSING DELIVERABLE FOR EXIT FINANCING (4.4) |
| 11/17/06 | Turetsky, D | 0.50 | 0.10 | 49.50 | | 0.10 | F & | 1 | MATTER:*Claims Administration (General)* |
| Fri | 1133503-9161 | | | | | 0.10 | F & | 1 | TELECONFERENCE WITH J. LEAMY RE: AGREED ORDER WITH RESPECT TO CLAIM NO. 6763 FILED BY MEEKER TRUST (.1); |
| | | | | | | 0.10 | F | 2 | E-MAIL TO R. DOBY RE: AGREED ORDER WITH RESPECT TO CLAIM NO. 6763 FILED BY MEEKER TRUST (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH R. DOBY RE: AGREED ORDER WITH RESPECT TO CLAIM NO. 6763 FILED BY MEEKER TRUST (.1); |
| | | | | | | 0.10 | F | 4 | FURTHER RESEARCH RE: COMMONWEALTH OF KENTUCKY CLAIM (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH STEPHANIE OF STOUT FARMER AND KING RE: COMMONWEALTH OF KENTUCKY CLAIM (.1) |
| 11/18/06 | Riley, K | 0.60 | 0.20 | 87.00 | | 0.20 | F & | 1 | MATTER:*General Corporate Advice* |
| Sat | 1133503-135 | | | | | 0.20 | F & | 1 | CONFER WITH T. SALDANA RE: STOCK TRANSFER RESTRICTION PROVISION IN AMENDED ARTICLES OF INCORPORATION (.2); |
| | | | | | | 0.40 | F | 2 | REVIEWING STOCK TRANSFER RESTRICTION PROVISION (.4) |
| 11/18/06 | Saldana, A | 0.90 | 0.20 | 125.00 | | 0.20 | F & | 1 | MATTER:*General Corporate Advice* |
| Sat | 1133503-136 | | | | | 0.20 | F & | 1 | DISCUSS TRANSFER RESTRICTION ISSUES WITH K. RILEY (.2); |
| | | | | | | 0.70 | F | 2 | REVIEW DRAFT 8-A (.7) |
| 11/20/06 | Baker, D | 4.20 | 0.20 | 175.00 | | 4.00 | F | 1 | MATTER:*Reorganization Plan / Plan Sponsors* |
| Mon | 1133503-37437 | | | | | 4.00 | F | 1 | CONTINUE ANALYSIS OF CLOSING ISSUES AND CONDITIONS FOR PLAN OF REORGANIZATION (4.0); |
| | | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH R. GRAY RE: SAME (.1); |
| | | | | | | 0.10 | F & | 3 | SECOND TELECONFERENCE R. GRAY RE: CLOSING ISSUE (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | |
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 11/20/06 | Gray, R | 5.00 | 0.70 | 437.50 | | 0.10 | F | 1 | REVIEW MEMORANDA FROM L. APPEL, J. BAKER ET AL. RE: DIRECTOR ISSUE (.1); |
| Mon | 1133503-3Y 491 | | | | | 0.10 | F | 2 | REVIEW AND COMMENT ON AMENDED DECLARATION (.1); |
| | | | | | | 0.10 | F | 3 | REVISE AND COMMENT ON REVISIONS TO SAME (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW MEMORANDUM FROM L. APPEL RE: SAME AND DRAFT REPLY RE: CORPORATE ISSUE (.1); |
| | | | | | | 0.20 | F | 5 | REVISE AMENDED DESIGNATION TO ADDRESS L. APPEL ISSUE (.2); |
| | | | | | | 0.10 | F & | 6 | TELECONFERENCE WITH J. BAKER RE: CLOSING ISSUES AND TEAM MEETING (.1); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMORANDUM TO SKADDEN CLOSING TEAMS RE: MEETING (.1); |
| | | | | | | 0.10 | F & | 8 | TELECONFERENCE WITH J. BAKER RE: DIRECTOR LANGUAGE (.1); |
| | | | | | | 1.00 | F | 9 | CONFERENCE WITH J. CASTLE, J. POST, D. YOUNG, K. LOVERICH, B. CROCKER ET AL. RE: ADMINISTRATIVE CLAIMS BAR DATE NOTICING (1.0); |
| | | | | | | 0.10 | F | 10 | DRAFT MEMORANDUM TO C. GRIMSLEY RE: PLACEMENT OF PUBLICATION NOTICE AND REVIEW REPLY (.1); |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH D. YOUNG RE: DISBURSING REPORTS (.1); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH J. CLARK RE: SAME (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW AND RESPOND TO MEMORANDUM FROM A. REED RE: WIRE TRANSFER TO WELLS FARGO (.1); |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH J. CLARK RE: W-9 REMINDER LETTERS (.1); |
| | | | | | | 0.20 | F | 15 | REVISE W-9 REMINDER LETTERS TO REFLECT LOGAN HANDLING (.2); |
| | | | | | | 0.20 | F | 16 | DRAFT MEMORANDUM TO K. LOGAN ET AL. RE: LOGAN TO SEND OUT W-9 REMINDER LETTERS (.2); |
| | | | | | | 0.50 | F & | 17 | MEETING/CALL WITH SKADDEN TEAM RE: CLOSING LOGISTICS (.5); |
| | | | | | | 0.10 | F | 18 | TELECONFERENCE WITH S. REINKEN RE: EFFECTIVE DATE DISTRIBUTIONS (.1); |
| | | | | | | 0.10 | F | 19 | REVIEW AND RESPOND TO MEMORANDUM FROM S. REINKEN RE: NCR PAYMENT (.1); |
| | | | | | | 0.20 | F | 20 | CONFERENCE WITH MILBANK, SKADDEN AND L. APPEL RE: DIRECTOR ISSUES (.2); |
| | | | | | | 0.10 | F | 21 | REVIEW AND SIGNOFF ON FINAL EXECUTION COPY OF DISBURINSG AGREEMENT WITH ATTACHMENTS (.1); |
| | | | | | | 0.10 | F | 22 | REVIEW AND RESPOND TO MEMORANDA FROM D. YOUNG AND E. POLLACK RE: HEINEMANN'S DISTRIBUTION (.1); |
| | | | | | | 0.10 | F | 23 | FURTHER EMAIL EXCHANGE WITH E. POLLACK RE: SAME (.1); |
| | | | | | | 0.20 | F | 24 | REVIEW AND RESPOND TO MEMORANDUM FROM V. ROLDAN RE: EFFECTIVE DATE AND DISTRIBUTION ISSUES (.2); |
| | | | | | | 0.10 | F | 25 | REVIEW AND RESPOND TO MEMORANDUM FROM S. REINKEN RE: NCR PAYMENT AMOUNT (.1); |
| | | | | | | 0.10 | F | 26 | REVIEW WELLS FARGO INSTRUCTION LETTER AND EXCHANGE EMAILS WITH D. YOUNG RE: SAME AND COVER LETTERS (.1); |
| | | | | | | 0.10 | F | 27 | REVIEW AND RESPOND TO MEMORANDA FROM R. BARUSCH AND L. APPEL RE: DAVIS FAMILY MEMBERS WITH MSP OR SRP CLAIMS (.1); |
| | | | | | | 0.10 | F | 28 | REVIEW AND RESPOND TO MEMORANDUM FROM J. CASTLE RE: COMMENTS ON DISTRIBUTION LETTER TO RECLAMATION CLAIMANTS (.1); |
| | | | | | | 0.10 | F | 29 | FOLLOW UP EMAIL EXCHANGE WITH D. YOUNG ET AL. RE: SAME (.1); |
| | | | | | | 0.10 | F | 30 | EXCHANGE EMAILS WITH R. BARUSCH AND A. SALDANA RE: FILING OF CHARTER AND BYLAWS TOMORROW AM (.1); |
| | | | | | | 0.10 | F | 31 | REVIEW TWO ADDITIONAL NOTICES OF APPEAL (.1); |
| | | | | | | 0.10 | F | 32 | REVIEW FINAL PRESS RELEASE FOR EMERGENCE (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 11/20/06 | Lederer, J | 4.20 | 0.20 | 63.00 | I | 0.20 | F & | 1 | <u>DISCUSSION WITH A. RAVIN RE: ASSIGNMENT TO UPDATE OBJECTING LANDLORD CHART WITH THOSE LANDLORDS WHO FILED NOTICE OF APPEAL TO CONFIRMATION ORDER (.2);</u> |
| Mon | 1133503-31Y492 | | | | | 0.40 | F | 2 | READ LIQUIDITY SOULTIONS NOTICE OF APPEAL (.4); |
| | | | | | | 0.40 | F | 3 | READ E&A FINANCING NOTICE OF APPEAL (.4); |
| | | | | | | 0.40 | F | 4 | UPDATE CHART TO REFLECT THESE TWO APPEALS (.4); |
| | | | | | | 0.50 | F | 5 | REVIEW AND ANALYZE CHART PRODUCED BY BRIAN GASTON IN CONJUNCTION WITH CHART UPDATE (.5); |
| | | | | | | 0.60 | F | 6 | ENSURE ALL ENTITIES WHICH FILED NOTICES OF APPEAL WERE LISTED ON BRIAN GASTON'S CHART (.6); |
| | | | | | | 0.20 | F | 7 | UPDATE CHART WITH MULTI-STORE OBJECTING PARTIES (.2); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONVERSATION WITH B. GASTON RE: ENTITIES EITHER NOT LISTED ON HIS CHART OR NEW APPEALING ENTITIES WRT/ ASSUMPTION OR REJECTION OF THEIR LEASES BY WINN-DIXIE (.2); |
| | | | | | | 0.40 | F | 9 | UPDATE CHART WITH INFORMATION FROM B. GASTON (.4); |
| | | | | | | 0.10 | F | 10 | CORRESPONDENCE WITH A. RAVIN RE: SAME (.1); |
| | | | | | | 0.20 | F | 11 | MAKE EDITS TO CHART PER A. RAVIN'S COMMENTS (.2); |
| | | | | | | 0.40 | F | 12 | READ NOTICE OF APPEALS FROM CWCAPITAL AND ORIX (.4); |
| | | | | | | 0.20 | F | 13 | UPDATE CHART REFLECTING APPEALS BY CWCAPITAL AND ORIX (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/20/06 | Paoli, J | 6.80 | 0.20 | 87.00 | F | 0.50 | F | 1 | CLOSING ITEMS CALL WITH OSHR (.5); |
| Mon | 1133503-19Y337 | | | | | 0.30 | F | 2 | CALL WITH P. BROWN AT SGR RE: STATUS OF FOREIGN QUALIFICATION (.3); |
| | | | | | | 0.20 | F | 3 | CALL WITH M. INGRAM RE: EXECUTION OF COLLATERAL ACCESS AGREEMENTS (.2); |
| | | | | | | 0.10 | F | 4 | EMAIL TO M. LESBERG RE: ARTICLES OF INCORPORATION (.1); |
| | | | | | | 0.10 | F | 5 | EMAIL TO M. LOESBERG RE: DISSOLUTION DOCUMENTS (.1); |
| | | | | | | 0.10 | F | 6 | EMAIL TO S. STEOESSER RE: SAME (.1); |
| | | | | | | 3.20 | F | 7 | COORDINATE OPEN CLOSING CONDITIONS (3.2); |
| | | | | | | 0.30 | F | 8 | REVIEW WACHOVIA SIGNATURE PAGES (.3); |
| | | | | | F | 1.80 | F | 9 | COORDINATE RESOLUTION OF TITLE ISSUE WITH OSHR, SGR, AND COMPANY (1.8); |
| | | | | | | 0.20 | F | 10 | <u>CALL WITH K. HARRIS RE: SECRETARY CERTIFICATES (.2)</u> |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Fee Examiner* |
| 11/20/06 | Peguero, K | 1.30 | 0.30 | 94.50 | | 1.00 | F | 1 | REVIEW AND INCORPORATE T. ATKINSON'S EDITS TO FINAL 4TH RESPONSE (1); |
| Mon | 1133503-41Y553 | | | | | 0.30 | F | 2 | <u>COORDINATE WITH T. ATKINSON IN COMPLETION OF DRAFT (.3)</u> |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 11/20/06 Mon | Ravin, A 1133503-31Y493 | 5.70 | 1.10 | 643.50 | | 0.10 | F | 1 | REVIEW PROPOSED COVER LETTERS FOR CASH DISTRIBUTIONS, REVIEW LETTERS TO EFFECTIVE DATE PAYMENT CLAIMANTS WITHOUT W-9S, REVIEW CORRESPONDENCE FROM D. YOUNG RE: SAME (.1); |
| | | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO AND REVIEW MEMORANDA FROM R. GRAY RE: AMENDED DESIGNATION OF DIRECTORS, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO L. APPEL RE: SAME, TELECONFERENCE WITH SAME RE: SAME (.1); |
| | | | | | | 1.60 | F | 3 | REVIEW AND REVISE AMENDED DESIGNATION OF DIRECTORS (1.6); |
| | | | | | | 0.30 | F | 4 | REVIEW MEMORANDA FROM D. J. BAKER AND R. BARUSCH RE: AMENDED DESIGNATION OF DIRECTORS, CONFERENCE WITH D. J. BAKER RE: SAME, DRAFT MEMORANDA TO SAME RE: SAME, DRAFT CORRESPONDENCE TO L. APPEL RE: SAME (.3); |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FORM M. BARR RE: AMENDED DESIGNATION OF DIRECTORS (.1); |
| | | | | | | 0.20 | F | 6 | REVIEW AND REVISE OBJECTING LANDLORD STATUS CHART (.2); |
| | | | | | | 0.20 | F & | 7 | MULTIPLE CONFERENCES WITH J.R. LEDERER RE: OBJECTING LANDLORD STATUS CHART (.2); |
| | | | | | | 0.30 | F | 8 | TELECONFERENCE WITH B. GASTON RE: OBJECTING LANDLORD STATUS CHART, DRAFT CORRESPONDENCE TO SAME RE: SAME (.3); |
| | | | | | | 0.60 | F & | 9 | CONFERENCE WITH SKADDEN TEAM RE: CLOSING LOGISTICS ISSUES (.6); |
| | | | | | | 0.20 | F | 10 | REVIEW NOTICES OF APPEAL FILED BY CRIMMI MAE AND ORIX (.2); |
| | | | | | | 0.10 | F | 11 | REVIEW MEMORANDUM FROM AND DRAFT MEMORANDUM TO R. BARUSCH RE: QUESTION ON DISTRIBUTION RECORD DATE (.1); |
| | | | | | F | 0.30 | F | 12 | TELECONFERENCE WITH M. BARR, D. J. BAKER, R. BARUSCH, R. GRAY, AND L. APPEL RE: AMENDED DESIGNATION OF DIRECTORS (.3); |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO M. BARR RE: AMENDED DESIGNATION OF DIRECTORS, MULTIPLE TELEPHONE CONFERENCES WITH C. JACKSON RE: FILING OF AMENDED DESIGNATION OF DIRECTORS, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH P. ROSTEN RE: QUESTIONS ON PLAN (.1); |
| | | | | | | 0.10 | F | 15 | DRAFT CORRESPONDENCE TO J. CLARK AND L. APPEL RE: DISBURSING AND TRUST AGREEMENT (.1); |
| | | | | | | 0.40 | F | 16 | REVIEW MEMORANDA FROM AND DRAFT MEMORANDA TO C. WENZEL AND R. GRAY RE: CONDITIONS TO CLOSING (.4); |
| | | | | | I | 0.20 | F | 17 | REVIEW DOCKET RE: NOTICES OF APPEAL (.2); |
| | | | | | | 0.10 | F | 18 | DRAFT CORRESPONDENCE TO L. APPEL AND J. CASTLE RE: NOTICES OF APPEAL (.1); |
| | | | | | | 0.10 | F | 19 | REVIEW MEMORANDA FROM R. GRAY, W. SCHWARTZ AND T. BOYDELL RE: STATUS OF CLOSING (.1); |
| | | | | | | 0.20 | F | 20 | MONITOR DOCKET RE: FILING OF APPEALS (.2); |
| | | | | | | 0.30 | F | 21 | REVIEW AND REVISE BRIEF IN OPPOSITION TO STAY PENDING APPEAL (.3) |
| | | | | | | | | | MATTER: *General Corporate Advice* |
| 11/20/06 Mon | Saldana, A 1133503-1Y41 | 11.20 | 1.20 | 750.00 | | 0.80 | F | 1 | REVIEW AND REVISE REGISTRATION RIGHTS AGREEMENT (.8); |
| | | | | | | 0.70 | F | 2 | REVIEW AND COMMENT ON 8-A (.7); |
| | | | | | | 0.10 | F | 3 | CONFER WITH L. HEWETT AT K&S RE: SEC FILINGS (.1); |
| | | | | | | 3.00 | F | 4 | REVIEW AND REVISE FAQ FOR TAX WITHHOLDING ISSUES (3.0); |
| | | | | | | 2.20 | F | 5 | REVIEW AND REVISE BY-LAWS AND ARTICLES (2.2); |
| | | | | | | 1.20 | F | 6 | REVIEW SUMMARY OF TRANSFER RESTRICTIONS AND CONFER WITH K. RILEY (1.2); |
| | | | | | | 2.50 | F | 7 | PREPARATIONS FOR CORPORATE CLOSING (2.5); |
| | | | | | C | 0.50 | F | 8 | CLOSING PREPARATION CALL (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 11/21/06 | Gray, R | 5.80 | 0.30 | 187.50 | | 0.30 | F & | 1 | PRE-CLOSING CALL WITH SKADDEN TEAM RE: OPEN TITLE ISSUE AND RELATED MATTERS (.3); |
| Tue | 1133503-3?496 | | | | F | 1.80 | F | 2 | PARTICIPATE IN CLOSING CALL WITH WINN-DIXIE, WACHOVIA, COMMITTEE AND VARIOUS ADVISORS TO ADDRESS CLOSING CONDITIONS AND TITLE ISSUE AND DECLARE EFFECTIVE DATE (1.8); |
| | | | | | | 0.20 | F | 3 | DRAFT MEMORANDUM TO J. CASTLE RE: CLASS 13 RESERVES FOR LATE CLAIMS AND REVIEW REPLY, AND REVIEW MEMORANDUM FROM B. GASTON RE: SAME (.2); |
| | | | | | | 0.10 | F | 4 | FINALIZE NOTICE OF EFFECTIVE DATE (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM TO MILBANK, COMPANY, ET AL. RE: FINAL SIGNOFF OF NOTICE OF EFFECTIVE DATE (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO SHB RE: FILING AND SERVICE OF NOTICE OF EFFECTIVE DATE (.1); |
| | | | | | | 0.10 | F | 7 | ARRANGE WITH LOGAN FOR WEBSITE POSTING OF SAME (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW MEMORANDA FROM J. CASTLE AND R. BARUSCH RE: BOARD OF DIRECTORS APPROVAL ISSUES ON EQUITY INCENTIVE PLAN (.1); |
| | | | | | | 0.20 | F | 9 | REVIEW AND RESPOND TO MEMORANDUM FROM S. REINKEN AND KEKST RE: HANDLING INQUIRIES RELATED TO DISTRIBUTION ISSUES (.2); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH E. POLLACK RE: HEINEMANN'S ISSUE (.1); |
| | | | | | | 0.10 | F | 11 | DRAFT MEMORANDUM TO D. YOUNG RE: HEINEMANN'S ISSUE (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW AND RESPOND TO MEMORANDUM FROM J. CASTLE RE: STOCK DISTRIBUTION ISSUE (.1); |
| | | | | | | 0.10 | F | 13 | EXCHANGE EMAILS WITH J. CASTLE AND D. YOUNG RE: SIGNATURE FOR CASH DISTRIBUTION LETTERS (.1); |
| | | | | | | 0.10 | F | 14 | ARRANGE FOR AFFIXING SIGNATURES TO LETTER AND FINALIZE LETTERS (.1); |
| | | | | | | 0.10 | F | 15 | DRAFT MEMORANDUM TO J. CLARK RE: INSTRUCTIONS FOR LETTERS TO ACCOMPANY CASH DISTRIBUTIONS (.1); |
| | | | | | | 0.10 | F | 16 | DRAFT MEMORANDUM TO M. SMITHSON RE: STATUS OF CLASS 5 AND 17 DISTRIBUTION LISTS AND REVIEW REPLY (.1); |
| | | | | | | 0.10 | F | 17 | DRAFT FOLLOW UP MEMORANDUM TO C. GRIMSLEY AND J. CASTLE RE: USING AGENCY TO PLACE PUBLICATION NOTICE AND REVIEW REPLY FROM J. CASTLE (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: LETTER TO AST ON OLD STOCK CANCELLATION (.1); |
| | | | | | | 0.10 | F | 19 | REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: ANNOUNCEMENT OF DISTRIBUTION DATE (.1); |
| | | | | | | 0.20 | F | 20 | REVISE LETTERS TO RECLAMATION AND CURE CLAIMANTS WITHOUT TINS (.2); |
| | | | | | | 0.10 | F | 21 | DRAFT MEMORANDUM TO B. CROCKER RE: LOGAN ISSUANCE OF LETTERS (.1); |
| | | | | | | 0.20 | F | 22 | PREPARE COVER PLEADING FOR FILING OF NEW CHARTER AND BYLAWS (.2); |
| | | | | | | 0.10 | F | 23 | EXCHANGE EMAILS WITH R. BARUSCH AND A. SALDANA RE: SAME (.1); |
| | | | | | | 0.10 | F | 24 | PREPARE FILING AND ATTACHMENTS AND DRAFT MEMORANDUM TO SHB RE: FILING AND SERVICE (.1); |
| | | | | | | 0.20 | F | 25 | FINALIZE CASH DISTRIBUTION LETTERS FOR CLASS 5 AND 17 (.2); |
| | | | | | | 0.10 | F | 26 | DRAFT MEMORANDUM TO J. CLARK RE: INSTRUCTIONS FOR SAME (.1); |
| | | | | | | 0.20 | F | 27 | REVIEW MEMORANDUM AND ATTACHMENTS FROM D. YOUNG RE: CLASS 5 AND 17 AND DRAFT MEMORANDUM RE: WITHHOLDING THRESHOLD (.2); |
| | | | | | | 0.20 | F | 28 | DRAFT MEMORANDUM INSTRUCTIONS TO V. KISH RE: HANDLING PLACEMENT OF PUBLICATION NOTICE FOR ALL NEWSPAPERS AND REVIEW REPLY (.2); |
| | | | | | | 0.10 | F | 29 | TELECONFERENCE WITH J. CLARK RE: STATUS OF CASH DISTRIBUTIONS (.1); |
| | | | | | | 0.10 | F | 30 | TELECONFERENCE WITH D. YOUNG RE: TAX WITHHOLDING ON DISTRIBUTIONS (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 11/21/06 | Gray, R | 1.00 | 0.10 | 62.50 | | 0.10 | F | 1 | REVIEW MEMORANDUM FROM M. SMITHSON RE: TRADER ATTEMPT TO TRANSFER VIA ADDRESS CHANGE (.1): |
| Tue | 1133503-9167 | | | | | 0.10 | F | 2 | REVIEW ADDRESS CHANGE AND FOLLOW UP TO CONFIRM TRADER ACTIONS (.1): |
| | | | | | | 0.30 | F | 3 | DRAFT OBJECTION TO BACKDOOR TRANSFER (.3): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMORANDUM TO J. CASTLE ET AL. RE: SAME (.1): |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM TO SHB RE: FILING AND SERVICE OF OBJECTION (.1): |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO TRADER AND TELECONFERENCE WITH SAME AND IMPROPER TRANSFER (.1): |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH J. LEAMY RE: SAME (.1): |
| | | | | | | 0.10 | F | 8 | REVIEW AND RESPOND TO MEMORANDUM FROM J. LEAMY RE: NUMBER/TYPE OF OPEN CLAIMS (.1) |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 11/21/06 | McDonald Henry, S | 3.90 | 0.10 | 79.00 | | 3.70 | F | 1 | CONTINUED REVIEW AND REVISION OF WINN DIXIE FEE APPLICATION (3.7): |
| Tue | 1133503-33504 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH K. LAMAINA RE SAME (.1): |
| | | | | | | 0.10 | F | 3 | EMAILS TO LAMAINA RE: SAME (.1) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 11/21/06 | Ravin, A | 5.00 | 0.50 | 292.50 | | 0.10 | F | 1 | MONITOR DOCKET RE: FILING OF APPEALS, DRAFT MEMORANDUM TO C. WENZEL RE: SAME (.1): |
| Tue | 1133503-31498 | | | | | 0.30 | F | 2 | REVIEW MEMORANDA FROM AND DRAFT MEMORANDA TO R. GRAY RE: STATUS OF CLOSING RE: NOTICES OF APPEAL, DRAFT MEMORANDA TO AND REVIEW MEMORANDUM FROM W. SCHWARTZ RE: SAME (.3): |
| | | | | | | 0.80 | F | 3 | PREPARE FOR CLOSING INCLUDING ANALYSIS OF NOTICES OF APPEAL IN CONNECTION WITH LEASES THAT ARE SUBJECT TO COLLATERAL PACKAGE (.8): |
| | | | | | | 0.50 | F | 4 | REVIEW AND REVISE LANDLORD OBJECTION STATUS CHART (.5): |
| | | | | | | 0.20 | F | 5 | DRAFT CORRESPONDENCE TO FIRST AMERICAN TITLE RE: LANDLORD OBJECTION STATUS CHART (.2): |
| | | | | | | 0.50 | F & | 6 | PRE-CLOSING CONFERENCE WITH D. J. BAKER, R. BARUSCH, P. NECKLES, S. HENRY, W. SCHWARTZ, R. GRAY, T. BOYDELL AND J. KEMPF (.5); |
| | | | | | F | 1.80 | F | 7 | TELEPHONIC CLOSING CALL WITH SKADDEN TEAM, FIRST AMERICAN TITLE, J. HELFAT, M. BARR, M. COMERFORD, L. APPEL, C. IBOLD, AND J. CASTLE (1.8): |
| | | | | | | 0.20 | F | 8 | TELECONFERENCE WITH P. ROSTEN RE: QUESTIONS ON PLAN, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2): |
| | | | | | | 0.10 | F | 9 | REVIEW LETTERS TO CURE AND RECLAMATION CLAIMANTS WITH TINS (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW DRAFT NOTICE OF FINAL FORMS OF NEW WINN-DIXIE CHARTER AND BY-LAWS (.1): |
| | | | | | | 0.10 | F | 11 | REVIEW MEMORANDA FROM R. GRAY, T. BOYDELL AND A. SALDANA RE: POST-EFFECTIVE DATE DOCUMENTS NEEDED (.1): |
| | | | | | | 0.10 | F | 12 | REVIEW MEMORANDUM FROM T. SCHWARZMAN RE: APPEAL BRIEF (.1): |
| | | | | | | 0.10 | F | 13 | REVIEW MEMORANDUM FROM R. GRAY RE: PUBLICATION NOTICE OF EFFECTIVE DATE, REVIEW CORRESPONDENCE FROM V. KISH RE: SAME (.1): |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO FIRST AMERCIAN RE: LANDLORD OBJECTION CHART (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 11/21/06 | Ravin, A | 1.70 | 0.20 | 117.00 | | 0.20 | F | 1 | REVIEW MULTIPLE CORRESPONDENCE FROM M. SMITHSON AND MEMORANDA FROM R. GRAY RE: CLAIMS TRANSFER ISSUES (.2); |
| Tue | 1133503-9169 | | | | | 0.10 | F | 2 | REVIEW MEMORANDUM FROM J. LEAMY RE: TEAM 18 TREATMENT FOR 25TH OMNIBUS CLAIMS OBJECTION (.1); |
| | | | | | | 0.30 | F | 3 | REVIEW WELLS FARGO CLAIMS AND RELATED CLAIMS IN PREPARATION FOR CALL WITH D. GREEN (.3); |
| | | | | | | 0.10 | F | 4 | REVIEW KNIGHTSDALE CROSSING ADMIN CLAIM APPLICATION (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM S. LORBER RE: UPDATE ON HILLIARD/WELLS FARGO CLAIMS (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO K. NEIL RE: KNIGHTSDALE CROSSING, REVIEW MEMORANDUM FROM B. GASTON RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH T. SCHWARZMAN, S. ABROMOWITZ AND D. GREEN RE: WELLS FARGO CLAIMS (.2); |
| | | | | | | 0.20 | F & | 8 | PRE AND POST CALL CONFERENCE WITH T. SCHWARZMAN RE: WELLS FARGO CLAIMS (.2); |
| | | | | | | 0.20 | F | 9 | REVIEW AND REVISE ADMIN CLAIM STATUS CHART (.2); |
| | | | | | | 0.10 | F | 10 | REVIEW AND REVISE CATAMOUNT CLAIM CHART (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. GREEN RE: WELLS FARGO CLAIMS AND CONTINUANCE OF HEARING (.1) |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 11/21/06 | Schwarzman, T | 1.40 | 0.20 | 63.00 | | 0.20 | F & | 1 | PRE- AND POST-CONFERENCE MEETING WITH A. RAVIN (.2); |
| Tue | 1133503-9170 | | | | F | 0.20 | F | 2 | TELECONFERENCE WITH D. GREEN AND S. ABRAMOWITZ (.2); |
| | | | | | | 1.00 | F | 3 | UPDATE 24TH OMNIBUS OBJECTIONS CHART RE: WELLS FARGO CLAIMS (1.0) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/21/06 | Tran Boydell, T | 9.00 | 0.90 | 535.50 | | 0.70 | F | 1 | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE RE: TITLE INSURANCE ISSUE (.7); |
| Tue | 1133503-19340 | | | | | 0.50 | F & | 2 | ALL-HANDS INTERNAL MEETING RE: EXIT CLOSING (.5); |
| | | | | | F | 1.80 | F | 3 | ALL-HANDS CONFERENCE CALL RE: EXIT CLOSING (1.8); |
| | | | | | | 4.80 | F | 4 | ANALYSIS OF AND COORDINATION OF EXIT FINANCING CLOSING MATTERS (4.8); |
| | | | | | | 0.40 | F | 5 | COORDINATE 8-K MATTERS WITH A. SALDANA (.4); |
| | | | | | F | 0.40 | F | 6 | CONFERENCE CALL WITH OSHR RE: CLOSING DOCUMENTS (.4); |
| | | | | | | 0.40 | F | 7 | REVIEW AND PROVIDE COMMENTS TO DRAFT 8-K (.4) |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 11/21/06 | Turetsky, D | 0.80 | 0.30 | 148.50 | | 0.10 | F | 1 | E-MAIL TO J. LEAMY RE: AGREED ORDER WITH MEEKER TRUST (.1); |
| Tue | 1133503-9171 | | | | | 0.10 | F | 2 | REVISE AGREED ORDER WITH MEEKER TRUST (.1); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO D. RAY RE: MEEKER AGREED ORDER (.1); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO J. CASTLE, R. DOBY, AND J. POST RE: MEEKER AGREED ORDER (.1); |
| | | | | | | 0.30 | F | 5 | TELECONFERENCE WITH J. LEAMY RE: COMMONWEALTH OF KENTUCKY CLAIM (.3); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH T. FARMER RE: COMMONWEALTH OF KENTUCKY CLAIM (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 127.80 | $70,747.00 | | | | |
| | TOTAL ENTRY COUNT: | 310 | | | | | | |
| | TOTAL TASK COUNT: | 443 | | | | | | |
| | TOTAL OF & ENTRIES | | 60.70 | $32,555.50 | | | | |
| | TOTAL ENTRY COUNT: | 178 | | | | | | |
| | TOTAL TASK COUNT: | 204 | | | | | | |