EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Amann, A | 3.10 | 1,813.50 | 0.40 | 234.00 | 3.50 | 2,047.50 | 0.20 | 117.00 | 3.30 | 1,930.50 |
| Atkinson, T | 0.40 | 174.00 | 0.00 | 0.00 | 0.40 | 174.00 | 0.00 | 0.00 | 0.40 | 174.00 |
| Baker, D | 2.70 | 2,362.50 | 0.00 | 0.00 | 2.70 | 2,362.50 | 0.00 | 0.00 | 2.70 | 2,362.50 |
| Barusch, R | 0.30 | 253.50 | 0.00 | 0.00 | 0.30 | 253.50 | 0.00 | 0.00 | 0.30 | 253.50 |
| Feld, S | 0.20 | 125.00 | 0.00 | 0.00 | 0.20 | 125.00 | 0.00 | 0.00 | 0.20 | 125.00 |
| Gray, R | 9.60 | 6,000.00 | 0.00 | 0.00 | 9.60 | 6,000.00 | 0.00 | 0.00 | 9.60 | 6,000.00 |
| Harris, K | 7.80 | 2,457.00 | 0.00 | 0.00 | 7.80 | 2,457.00 | 0.00 | 0.00 | 7.80 | 2,457.00 |
| Kempf, J | 6.70 | 2,914.50 | 0.00 | 0.00 | 6.70 | 2,914.50 | 0.00 | 0.00 | 6.70 | 2,914.50 |
| LaMaina, K | 0.50 | 267.50 | 0.00 | 0.00 | 0.50 | 267.50 | 0.00 | 0.00 | 0.50 | 267.50 |
| Leamy, J | 7.10 | 4,153.50 | 0.00 | 0.00 | 7.10 | 4,153.50 | 0.00 | 0.00 | 7.10 | 4,153.50 |
| Lederer, J | 1.20 | 378.00 | 0.00 | 0.00 | 1.20 | 378.00 | 0.00 | 0.00 | 1.20 | 378.00 |
| Margolis, A | 1.20 | 750.00 | 0.00 | 0.00 | 1.20 | 750.00 | 0.00 | 0.00 | 1.20 | 750.00 |
| McDonald Henry, S | 1.90 | 1,501.00 | 0.00 | 0.00 | 1.90 | 1,501.00 | 0.00 | 0.00 | 1.90 | 1,501.00 |
| McElhaney, C | 2.90 | 1,812.50 | 0.00 | 0.00 | 2.90 | 1,812.50 | 0.00 | 0.00 | 2.90 | 1,812.50 |
| Neckles, P | 3.20 | 2,800.00 | 0.00 | 0.00 | 3.20 | 2,800.00 | 0.00 | 0.00 | 3.20 | 2,800.00 |
| Olshan, R | 0.30 | 243.00 | 0.00 | 0.00 | 0.30 | 243.00 | 0.00 | 0.00 | 0.30 | 243.00 |
| Paoli, J | 19.70 | 8,569.50 | 0.00 | 0.00 | 19.70 | 8,569.50 | 0.00 | 0.00 | 19.70 | 8,569.50 |
| Peguero, K | 2.00 | 630.00 | 0.00 | 0.00 | 2.00 | 630.00 | 0.00 | 0.00 | 2.00 | 630.00 |
| Ravin, A | 16.20 | 9,477.00 | 0.00 | 0.00 | 16.20 | 9,477.00 | 0.00 | 0.00 | 16.20 | 9,477.00 |
| Riley, K | 0.50 | 217.50 | 0.00 | 0.00 | 0.50 | 217.50 | 0.00 | 0.00 | 0.50 | 217.50 |
| Saldana, A | 3.30 | 2,062.50 | 0.00 | 0.00 | 3.30 | 2,062.50 | 0.00 | 0.00 | 3.30 | 2,062.50 |
| Schwartz, W | 5.00 | 4,375.00 | 0.00 | 0.00 | 5.00 | 4,375.00 | 0.00 | 0.00 | 5.00 | 4,375.00 |
| Schwarzman, T | 2.10 | 661.50 | 0.00 | 0.00 | 2.10 | 661.50 | 0.00 | 0.00 | 2.10 | 661.50 |
| Tran Boydell, T | 19.30 | 11,483.50 | 0.00 | 0.00 | 19.30 | 11,483.50 | 0.00 | 0.00 | 19.30 | 11,483.50 |
| Turetsky, D | 5.60 | 2,772.00 | 0.00 | 0.00 | 5.60 | 2,772.00 | 0.00 | 0.00 | 5.60 | 2,772.00 |
| Wenzel, C | 4.80 | 2,376.00 | 0.00 | 0.00 | 4.80 | 2,376.00 | 0.00 | 0.00 | 4.80 | 2,376.00 |
| | 127.60 | $70,630.00 | 0.40 | $234.00 | 128.00 | $70,864.00 | 0.20 | $117.00 | 127.80 | $70,747.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Amann, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Atkinson, T | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Baker, D | 0.90 | 787.50 | 0.00 | 0.00 | 0.90 | 787.50 | 0.00 | 0.00 | 0.90 | 787.50 |
| Barusch, R | 0.20 | 169.00 | 0.00 | 0.00 | 0.20 | 169.00 | 0.00 | 0.00 | 0.20 | 169.00 |
| Feld, S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gray, R | 4.30 | 2,687.50 | 0.00 | 0.00 | 4.30 | 2,687.50 | 0.00 | 0.00 | 4.30 | 2,687.50 |
| Harris, K | 7.00 | 2,205.00 | 0.00 | 0.00 | 7.00 | 2,205.00 | 0.00 | 0.00 | 7.00 | 2,205.00 |
| Kempf, J | 1.80 | 783.00 | 0.00 | 0.00 | 1.80 | 783.00 | 0.00 | 0.00 | 1.80 | 783.00 |
| LaMaina, K | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Leamy, J | 5.40 | 3,159.00 | 0.00 | 0.00 | 5.40 | 3,159.00 | 0.00 | 0.00 | 5.40 | 3,159.00 |
| Lederer, J | 1.00 | 315.00 | 0.00 | 0.00 | 1.00 | 315.00 | 0.00 | 0.00 | 1.00 | 315.00 |
| Margolis, A | 0.90 | 562.50 | 0.00 | 0.00 | 0.90 | 562.50 | 0.00 | 0.00 | 0.90 | 562.50 |
| McDonald Henry, S | 1.50 | 1,185.00 | 0.00 | 0.00 | 1.50 | 1,185.00 | 0.00 | 0.00 | 1.50 | 1,185.00 |
| McElhaney, C | 0.40 | 250.00 | 0.00 | 0.00 | 0.40 | 250.00 | 0.00 | 0.00 | 0.40 | 250.00 |
| Neckles, P | 1.20 | 1,050.00 | 0.00 | 0.00 | 1.20 | 1,050.00 | 0.00 | 0.00 | 1.20 | 1,050.00 |
| Olshan, R | 0.30 | 243.00 | 0.00 | 0.00 | 0.30 | 243.00 | 0.00 | 0.00 | 0.30 | 243.00 |
| Paoli, J | 7.60 | 3,306.00 | 0.00 | 0.00 | 7.60 | 3,306.00 | 0.00 | 0.00 | 7.60 | 3,306.00 |
| Peguero, K | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ravin, A | 8.70 | 5,089.50 | 0.00 | 0.00 | 8.70 | 5,089.50 | 0.00 | 0.00 | 8.70 | 5,089.50 |
| Riley, K | 0.50 | 217.50 | 0.00 | 0.00 | 0.50 | 217.50 | 0.00 | 0.00 | 0.50 | 217.50 |
| Saldana, A | 0.70 | 437.50 | 0.00 | 0.00 | 0.70 | 437.50 | 0.00 | 0.00 | 0.70 | 437.50 |
| Schwartz, W | 1.60 | 1,400.00 | 0.00 | 0.00 | 1.60 | 1,400.00 | 0.00 | 0.00 | 1.60 | 1,400.00 |
| Schwarzman, T | 2.10 | 661.50 | 0.00 | 0.00 | 2.10 | 661.50 | 0.00 | 0.00 | 2.10 | 661.50 |
| Tran Boydell, T | 8.20 | 4,879.00 | 0.00 | 0.00 | 8.20 | 4,879.00 | 0.00 | 0.00 | 8.20 | 4,879.00 |
| Turetsky, D | 4.00 | 1,980.00 | 0.00 | 0.00 | 4.00 | 1,980.00 | 0.00 | 0.00 | 4.00 | 1,980.00 |
| Wenzel, C | 2.40 | 1,188.00 | 0.00 | 0.00 | 2.40 | 1,188.00 | 0.00 | 0.00 | 2.40 | 1,188.00 |
| | 60.70 | $32,555.50 | 0.00 | $0.00 | 60.70 | $32,555.50 | 0.00 | $0.00 | 60.70 | $32,555.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Case Administration | 0.50 | 292.50 | 0.00 | 0.00 | 0.50 | 292.50 | 0.00 | 0.00 | 0.50 | 292.50 |
| Claims Administration (General) | 17.80 | 10,022.00 | 0.00 | 0.00 | 17.80 | 10,022.00 | 0.00 | 0.00 | 17.80 | 10,022.00 |
| Disclosure Statement / Voting Issues | 0.20 | 117.00 | 0.00 | 0.00 | 0.20 | 117.00 | 0.00 | 0.00 | 0.20 | 117.00 |
| Employee Matters (General) | 1.40 | 953.50 | 0.00 | 0.00 | 1.40 | 953.50 | 0.00 | 0.00 | 1.40 | 953.50 |
| Executory Contracts (Personalty) | 2.10 | 1,130.50 | 0.00 | 0.00 | 2.10 | 1,130.50 | 0.00 | 0.00 | 2.10 | 1,130.50 |
| Fee Examiner | 2.40 | 804.00 | 0.00 | 0.00 | 2.40 | 804.00 | 0.00 | 0.00 | 2.40 | 804.00 |
| Financing (DIP and Emergence) | 72.90 | 38,964.50 | 0.00 | 0.00 | 72.90 | 38,964.50 | 0.00 | 0.00 | 72.90 | 38,964.50 |
| General Corporate Advice | 7.30 | 4,418.50 | 0.40 | 234.00 | 7.70 | 4,652.50 | 0.20 | 117.00 | 7.50 | 4,535.50 |
| Insurance | 0.20 | 125.00 | 0.00 | 0.00 | 0.20 | 125.00 | 0.00 | 0.00 | 0.20 | 125.00 |
| Lease (Real Property) | 2.10 | 1,232.50 | 0.00 | 0.00 | 2.10 | 1,232.50 | 0.00 | 0.00 | 2.10 | 1,232.50 |
| Litigation (General) | 2.50 | 1,372.50 | 0.00 | 0.00 | 2.50 | 1,372.50 | 0.00 | 0.00 | 2.50 | 1,372.50 |
| Reorganization Plan / Plan Sponsors | 17.80 | 10,968.00 | 0.00 | 0.00 | 17.80 | 10,968.00 | 0.00 | 0.00 | 17.80 | 10,968.00 |
| Retention / Fee Matters (SASM&F) | 0.40 | 229.50 | 0.00 | 0.00 | 0.40 | 229.50 | 0.00 | 0.00 | 0.40 | 229.50 |
| | 127.60 | $70,630.00 | 0.40 | $234.00 | 128.00 | $70,864.00 | 0.20 | $117.00 | 127.80 | $70,747.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Case Administration | 0.30 | 175.50 | 0.00 | 0.00 | 0.30 | 175.50 | 0.00 | 0.00 | 0.30 | 175.50 |
| Claims Administration (General) | 13.50 | 7,543.50 | 0.00 | 0.00 | 13.50 | 7,543.50 | 0.00 | 0.00 | 13.50 | 7,543.50 |
| Disclosure Statement / Voting Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Employee Matters (General) | 1.00 | 716.50 | 0.00 | 0.00 | 1.00 | 716.50 | 0.00 | 0.00 | 1.00 | 716.50 |
| Executory Contracts (Personalty) | 1.30 | 708.50 | 0.00 | 0.00 | 1.30 | 708.50 | 0.00 | 0.00 | 1.30 | 708.50 |
| Fee Examiner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Financing (DIP and Emergence) | 31.90 | 16,140.50 | 0.00 | 0.00 | 31.90 | 16,140.50 | 0.00 | 0.00 | 31.90 | 16,140.50 |
| General Corporate Advice | 1.20 | 655.00 | 0.00 | 0.00 | 1.20 | 655.00 | 0.00 | 0.00 | 1.20 | 655.00 |
| Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lease (Real Property) | 0.20 | 121.00 | 0.00 | 0.00 | 0.20 | 121.00 | 0.00 | 0.00 | 0.20 | 121.00 |
| Litigation (General) | 2.00 | 1,080.00 | 0.00 | 0.00 | 2.00 | 1,080.00 | 0.00 | 0.00 | 2.00 | 1,080.00 |
| Reorganization Plan / Plan Sponsors | 9.30 | 5,415.00 | 0.00 | 0.00 | 9.30 | 5,415.00 | 0.00 | 0.00 | 9.30 | 5,415.00 |
| Retention / Fee Matters (SASM&F) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 60.70 | $32,555.50 | 0.00 | $0.00 | 60.70 | $32,555.50 | 0.00 | $0.00 | 60.70 | $32,555.50 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

## NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Amann, A | 5.20 | 3,042.00 |
| Baker, D | 21.00 | 18,375.00 |
| Barusch, R | 4.70 | 3,971.50 |
| Eichel, S | 1.20 | 702.00 |
| Gray, R | 27.50 | 17,187.50 |
| Harris, K | 6.90 | 2,173.50 |
| Kempf, J | 9.80 | 4,263.00 |
| Leamy, J | 6.10 | 3,568.50 |
| Lederer, J | 1.00 | 315.00 |
| Lorenz, G | 1.10 | 209.00 |
| Maddox, J | 0.70 | 437.50 |
| Margolis, A | 4.20 | 2,625.00 |
| McDonald Henry, S | 23.90 | 18,881.00 |
| Neckles, P | 10.15 | 8,881.25 |
| Olshan, R | 1.50 | 1,215.00 |
| Paoli, J | 12.90 | 5,611.50 |
| Ravin, A | 23.30 | 13,630.50 |
| Saldana, A | 11.00 | 6,875.00 |
| Schwartz, W | 8.70 | 7,612.50 |
| Schwarzman, T | 1.10 | 346.50 |
| Shah, M | 1.50 | 877.50 |
| Tran Boydell, T | 12.30 | 7,318.50 |
| Turetsky, D | 2.50 | 1,237.50 |
| Wenzel, C | 4.45 | 2,202.75 |
| | 202.70 | $131,559.00 |

## NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Amann, A | 5.20 | 3,042.00 |
| Baker, D | 5.50 | 4,812.50 |
| Barusch, R | 0.00 | 0.00 |
| Eichel, S | 0.20 | 117.00 |
| Gray, R | 17.60 | 11,000.00 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Harris, K | 6.90 | 2,173.50 |
| Kempf, J | 9.80 | 4,263.00 |
| Leamy, J | 5.40 | 3,159.00 |
| Lederer, J | 1.00 | 315.00 |
| Lorenz, G | 1.10 | 209.00 |
| Maddox, J | 0.30 | 187.50 |
| Margolis, A | 4.20 | 2,625.00 |
| McDonald Henry, S | 11.00 | 8,690.00 |
| Neckles, P | 0.00 | 0.00 |
| Olshan, R | 1.50 | 1,215.00 |
| Paoli, J | 12.90 | 5,611.50 |
| Ravin, A | 18.90 | 11,056.50 |
| Saldana, A | 7.40 | 4,625.00 |
| Schwartz, W | 1.80 | 1,575.00 |
| Schwarzman, T | 1.10 | 346.50 |
| Shah, M | 1.50 | 877.50 |
| Tran Boydell, T | 7.70 | 4,581.50 |
| Turetsky, D | 2.50 | 1,237.50 |
| Wenzel, C | 4.45 | 2,202.75 |
| | 127.95 | $73,922.25 |

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/02/06 Mon | Baker, D 1128259-15860 | 3.40 | 0.30 | 262.50 | | 0.30 | F | 1 | MATTER: *Employee Matters (General)* |
| | | | | | | | | | TRANSMITTAL EMAIL TO M. BARR AND A. BERNSTEIN RE: ISSUES RELATED TO EMPLOYMENT AGREEMENT FOR P. LYNCH (.3): |
| | | | | | | 1.20 | F | 2 | REVIEW OPEN ISSUES RELATED TO EMPLOYMENT AGREEMENT FOR P. LYNCH (1.2); |
| | | | | | | 1.40 | F | 3 | BEGIN REVIEW OF REPORT FROM EMPLOYMENT CONSULTANT RELATED TO VALUATION ALTERNATIVES FOR CONTRACT WITH P. LYNCH (1.4); |
| | | | | | | 0.10 | F | 4 | SEND EMAIL TO M. BARR, S. BURIAN, A. BERNSTEIN AND R. OLSHAN RE: CONFERENCE CALL RELATED TO EMPLOYMENT AGREEMENT FOR P. LYNCH (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW REPLIES TO EMAIL (.1); |
| | | | | | | 0.30 | F | 6 | CONFERENCE CALL WITH M. BARR, S. BURIAN, A. BERNSTEIN AND R. OLSHAN RELATED EMPLOYMENT AGREEMENT FOR P. LYNCH (.3) |
| 10/02/06 Mon | Baker, D 1128259-31248 | 4.50 | 1.80 | 1,575.00 | | 0.80 | F | 1 | MATTER: *Reorganization Plan / Plan Sponsors* |
| | | | | | | | | | REVIEW MATERIALS WITH RESPECT TO MOTIONS TO BE FILED UNDER RULE 3018, IN PREPARATION FOR CONFERENCE CALL (.8); |
| | | | | | | 0.60 | F | 2 | REVIEW MATERIALS RELATED TO PLAN CLASSIFICATION ISSUES (.6); |
| | | | | | | 1.10 | F | 3 | CONFERENCE CALL WITH K. LOGAN, R. GRAY, S. HENRY, S. BUSEY, AND C. JACKSON RELATED TO PLAN CONFIRMATION ISSUES (1.1); |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH J. SKELTON RELATED TO PLAN ISSUES (.3); |
| | | | | | | 0.60 | F | 5 | REVIEW MEMORANDUM FROM JENNER AND BLOCK RELATED TO PLAN ISSUES (.6); |
| | | | | | | 0.20 | F | 6 | TRANSMIT EMAIL TO R. BARUSCH AND R. GRAY RELATED TO PLAN ISSUES (.2); |
| | | | | | | 0.10 | F | 7 | REVIEW COMMENTS FROM R. BARUSCH RELATED TO PLAN ISSUES (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW COMMENTS FROM R. GRAY RELATED TO MEMORANDUM ON PLAN (.1); |
| | | | | | | 0.70 | F | 9 | CONFERENCE CALL S. BUSEY, F. HUFFARD, R. GRAY AND S. HENRY WITH RESPECT TO VALUATION ISSUES (.7) |
| 10/02/06 Mon | Gray, R 1128259-14846 | 2.50 | 1.10 | 687.50 | | 0.30 | F | 1 | MATTER: *Disclosure Statement / Voting Issues* |
| | | | | | | | | | TELECONFERENCE WITH K. LOGAN RE: 3018/PLAN CLASS AND VOTING ISSUES (.3); |
| | | | | | | 0.40 | F | 2 | REVISE CHART AND RECIRCULATE (.4); |
| | | | | | | 0.30 | F | 3 | REVIEW SCENARIOS REPORT FROM K. LOGAN (.3); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH K. LOGAN RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM CIRCULATING SCENARIOS (.1); |
| | | | | | | 0.10 | F | 6 | EXCHANGE EMAILS WITH K. LOGAN RE: HANDLING OF CLAIMS DISPOSED OF SINCE 8/1 (.1); |
| | | | | | | 1.10 | F & | 7 | CONFERENCE CALL WITH K. LOGAN AND SKADDEN AND SMITH HULSEY TEAMS RE: VOTING ISSUES (1.1); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH K. LOGAN RE: CALL FROM COURT CLERK RE: TABULATION REPORT AND REVIEW EMAILS FROM K. LOGAN AND J. POST RE: SAME (.1) |
| 10/02/06 Mon | Gray, R 1128259-15877 | 0.30 | 0.30 | 187.50 | | 0.30 | F & | 1 | MATTER: *Employee Matters (General)* |
| | | | | | | | | | CONFERENCE CALL WITH A. BERNSTEIN, J. BAKER, R. OLSHAN, S. STROUD, R. BARUSCH, M. COMERFORD AND S. PRICE RE: LYNCH AGREEMENT (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 10/02/06 | Gray, R | 3.30 | 0.70 | 437.50 | | 0.10 | F | 1 | DRAFT MEMORANDUM TO M. BARR RE: CHANGE TO PROTOCOL PER S. BUSEY COMMENT (.1); |
| Mon | 1128259-3\1306 | | | | | 0.10 | F | 2 | EXCHANGE EMAILS WITH M. COMERFORD, J. CASTLE AND J. POST RE: FINALIZING PROTOCOLS (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW T. WILLIAMS SUMMARY OF BROKER PROPOSALS AND FORWARD TO R. BARUSCH AND A. SALDANA (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMORANDA FROM R. BARUSCH AND K. BRISTOR RE: TRANSFER RESTRICTIONS (.1); |
| | | | | | | 0.10 | F | 5 | EXCHANGE EMAILS WITH R. BARUSCH AND A. SALDANA RE: PLAN SUPPLEMENT LOGISTICS (.1); |
| | | | | | J | 0.30 | F | 6 | REVIEW HASKELL CASE RE: DEFERRED PAYMENT INTEREST RATE AND FOLLOW UP RESEARCH (.3); |
| | | | | | | 0.20 | F | 7 | REVIEW IRS OBJECTION TO PLAN AND SEND VOICEMAIL/EMAIL TO D. MORRIS RE: ADDRESSING (.2); |
| | | | | | | 0.20 | F | 8 | TELECONFERENCE WITH D. MORRIS RE: U.S. OBJECTION TO PLAN (.2); |
| | | | | | | 0.10 | F | 9 | DRAFT MEMORANDUM TO K. BRISTOR ET AL. RE: IRS STATUTORY INTEREST RATE (.1); |
| | | | | | J | 0.20 | F | 10 | RESEARCH/ANALYSIS RE: U.S. AGENCY SETOFFS (.2); |
| | | | | | | 0.10 | F | 11 | REVIEW BLACKSTONE VALUATION ANALYSIS IN PREPARATION FOR CALL (.1); |
| | | | | | | 0.70 | F & | 12 | CONFERENCE CALL WITH BLACKSTONE, SKADDEN AND SMITH HULSEY TEAMS RE: CONFIRMATION/VALUATION ISSUES (.7); |
| | | | | | | 0.60 | F | 13 | REVIEW/CONFORM DIRECTOR BIOS IN DESIGNATION TO SOURCE DOCUMENTS (.6); |
| | | | | | | 0.40 | F | 14 | REVIEW MEMORANDUM FROM S. BURKE RE: DELOITTE NEEDS FOR CREDITOR INFORMATION, DRAFT MEMORANDUM TO SKADDEN TEAM RE: SAME, AND DRAFT RESPONSE TO S. BURKE (.4) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 10/02/06 | McDonald Henry, S | 10.90 | 1.80 | 1,422.00 | | 6.70 | F | 1 | CONTINUE REVISIONS TO CONFIRMATION BRIEF (6.7); |
| Mon | 1128259-3\1250 | | | | J | 2.40 | F | 2 | READ NUMEROUS CASES RELATING TO SAME (2.4); |
| | | | | | | 0.70 | F & | 3 | CONFERENCE CALL WITH SKADDEN, BLACKSTONE AND S. BUSEY RE: VALUATIONS (.7); |
| | | | | | | 1.10 | F & | 4 | CONFERENCE CALL WITH R. GRAY, COMPANY AND S. BUSEY AND C. JACKSON RELATING TO 3018 MOTIONS (1.1) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 10/02/06 | Olshan, R | 0.30 | 0.30 | 243.00 | | 0.30 | F & | 1 | TELECONFERENCE WITH MILLBANK TWEED, SKADDEN AND A. BERNSTEIN (.3) |
| Mon | 1128259-15\861 | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 10/02/06 | Ravin, A | 1.50 | 1.10 | 643.50 | | 0.40 | F | 1 | REVIEW 3018 AND PLAN CLASSIFICATION CHARTS IN PREPARING FOR TELECONFERENCE (.4) |
| Mon | 1128259-3\1307 | | | | | 1.10 | F & | 2 | TELECONFERENCE WITH S. BUSEY, J. POST, C. JACKSON, D. J. BAKER, S. HENRY, R. GRAY, AND K. LOGAN RE: 3018 STRATEGY AND PLAN CLASSIFICATION (1.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 10/03/06 | Baker, D | 6.10 | 0.80 | 700.00 | | 1.60 | F | 1 | CONTINUE REVIEW OF ISSUES RELATED TO EMPLOYMENT AGREEMENT FOR P. LYNCH (1.6): |
| Tue | 1128259-15862 | | | | | 0.50 | F | 2 | CONFERENCE CALL WITH M. BARR, A. BERNSTEIN, S. BURIAN, AND R. OLSHAN ET AL. RELATED TO CONTRACT FOR P. LYNCH (.5): |
| | | | | | | 1.40 | F | 3 | REVIEW LATEST DRAFT OF CONTRACT (1.4): |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH M. BARR WITH RESPECT TO DRAFT CONTRACT (.3): |
| | | | | | | 0.30 | F | 5 | TELECONFERENCE WITH WITH L. APPEL WITH RESPECT TO CONTRACT FOR P. LYNCH (.3): |
| | | | | | | 0.30 | F | 6 | TELECONFERENCE WITH S. BURIAN RE: CONTRACT FOR MR. LYNCH (.3): |
| | | | | | | 0.40 | F | 7 | EMAIL TO L. APPEL AND A. BERNSTEIN RELATED TO COURT APPROVAL OF CONTRACT FOR P. LYNCH (.4): |
| | | | | | | 0.30 | F | 8 | TELECONFERENCE WITH S. BUSEY RE: ISSUES RELATED TO COURT APPROVAL OF CONTRACT WITH P. LYNCH (.3): |
| | | | | | | 1.00 | F | 9 | REVIEW COMMENTS FROM A. BERNSTEIN RELATED TO DRAFT OF CONTRACT (1.0) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 10/03/06 | Eichel, S | 0.80 | 0.70 | 409.50 | | 0.70 | F | 1 | TELECONFERENCE WITH B. KICHLER, J. JAMES AND OTHERS RE: OUTSTANDING REJECTION/ASSUMPTION ISSUES (.7): |
| Tue | 1128259-18908 | | | | | 0.10 | F | 2 | DRAFT EMAIL TO T. WUERTZ RE: WHETHER ANDERSON NEWS OPTED TO TRADE LIEN PROGRAM IN CONNECTION WITH NEGOTIATING RESOLUTION OF ASSUMPTION OF ANDERSON NEWS CONTRACT (.1) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 10/03/06 | Gray, R | 0.90 | 0.80 | 500.00 | | 0.50 | F & | 1 | PARTICIPATE IN CONFERENCE CALL WITH MILBANK, SKADDEN AND HOULIHAN TEAMS AND A. BERNSTEIN RE: P. LYNCH CONTRACT ISSUES (.5): |
| Tue | 1128259-15878 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO A. BERNSTEIN RE: DECISION TO DEFER FILING (.1): |
| | | | | | | 0.30 | F & | 3 | CONFERENCE CALL WITH J. BAKER, R. OLSHAN, A. BERNSTEIN AND L. APPEL RE: LYNCH AGREEMENT ISSUES (.3) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 10/03/06 | Lederer, J | 8.60 | 1.00 | 315.00 | I | 0.40 | F | 1 | GET ASSIGNMENT FROM A. RAVIN RE: MAINTAINING AND UPDATING HEARING CONFIRMATION BINDER (.4): |
| Tue | 1128259-31309 | | | | | 1.00 | F & | 2 | LANDLORD OBJECTION CALL WITH A. RAVIN, B. GASTON AND KIM TO DETERMINE PRIMARY OBLIGERS, MISSING STORE LOCATIONS, AND FINALIZE CHART (1.0): |
| | | | | | | 0.80 | F | 3 | BEGIN HEARING CONFIRMATION BINDER BY READING THROUGH MATERIALS TO BE INCLUDED AND CREATING TABS (.8): |
| | | | | | J | 0.80 | F | 4 | CONDUCT LEXIS CASE LAW SEARCH FOR DEEMED CONSOLIDATION CASES (.8): |
| | | | | | | 0.60 | F | 5 | UPDATE CONFIRMATION HEARING BINDER AND INDEX (.6): |
| | | | | | | 0.60 | F | 6 | REVISE DEEMED CONSOLIDATION RESEARCH MEMORANDUM (.6): |
| | | | | | J | 1.00 | F | 7 | READ REIDER AND EASTGROUP (CASE LAW ON DEEMED CONSOLIDATION) AND EXCERPT FOR MEMORANDUM (1.0): |
| | | | | | | 0.40 | F | 8 | DRAFT BRIEF INSERT PER REQUEST OF S. HENRY ON RESPONSE TO DEEMED CONSOLIDATION OBJECTION (.4): |
| | | | | | I | 0.40 | F | 9 | DISTRIBUTE CASE CONFIRMATION HEARING BINDER (.4): |
| | | | | | J | 0.80 | F | 10 | LEXIS RESEARCH TO FIND SUPREME COURT CASE WHICH DEVELOPED INTO SUBSTANTIVE CONSOLIDATION CASE LAW (.8): |
| | | | | | J | 0.80 | F | 11 | READ CASE AND SEND S. HENRY APPLICABLE PORTIONS THEREOF (.8): |
| | | | | | J | 1.00 | F | 12 | BEGIN LEGAL RESEARCH ON ASSIGNMENT OF LEASES AND BENEFIT TO THE ESTATE (1.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | *INFORMATIONAL* | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 10/03/06 | Olshan, R | 0.80 | 0.80 | 648.00 | | 0.50 | F & | 1 | TELECONFERENCE WITH J. BAKER ET AL. (.5): |
| Tue | 1128259-15/863 | | | | | 0.30 | F & | 2 | SECOND TELECONFERENCE WITH J. BAKER, ET AL. RE: LYNCH AGREEMENT (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 10/03/06 | Ravin, A | 5.80 | 1.00 | 585.00 | J | 0.10 | F | 1 | LEGAL RESEARCH RE: HASKELL DECISION RE: STATUTORY INTEREST RATE FOR CRAMDOWN PURPOSES (.1): |
| Tue | 1128259-31/1310 | | | | | 0.10 | F | 2 | REVIEW MEMORANDA FROM R. GRAY AND J. LEAMY RE: OCEAN 505 RULE 3018 MOTION (.1): |
| | | | | | | 0.20 | F | 3 | DRAFT MEMORANDUM TO J. R. LEDERER RE: PREPARATION OF CONFIRMATION HEARING BINDER, CONFERENCE WITH SAME RE: SAME (.2): |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH R. GRAY RE: PROPOSED ORDERS FOR PLAN CLASSIFICATION MOTIONS AND 3018 MOTIONS (.3): |
| | | | | | | 1.00 | F | 5 | TELECONFERENCE WITH B. GASTON AND K. NEIL RE: PLAN OBJECTIONS TO PLAN (1.0): |
| | | | | | | 2.30 | F | 6 | DRAFT, REVIEW AND REVISE PROPOSED ORDERS RE: 3018 MOTIONS AND PLAN CLASSIFICATION MOTIONS RE: STRATEGY DISCUSSED (2.3): |
| | | | | | | 0.20 | F | 7 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM D. MOTSINGER RE: 3018 MOTIONS (.2): |
| | | | | | | 0.20 | F | 8 | DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM R. GRAY RE: COMMITMENT LETTER AND OTHER PLAN SUPPLEMENT DOCUMENTS, LOCATE SAME (.2): |
| | | | | | | 0.10 | F | 9 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO A. FRISCH RE: RULE 3018 MOTION FOR OCEAN 505 (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW KY TAXING AUTHORITIES REPLY TO 3018 MOTION, DRAFT CORRESPONDENCE TO S. BUSEY RE: SAME (.1): |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE (VM) WITH A. SALZANO RE: PASCO COUNTY OBJECTION TO PLAN (.2): |
| | | | | | | 0.50 | F | 12 | ADDRESS ISSUES RE: COORDINATION OF PLAN SUPPLEMENT DOCUMENTS (.5): |
| | | | | | | 0.10 | F | 13 | REVIEW FINANCIAL PERFORMANCE SLIDES PROVIDED BY BLACKSTONE (.1): |
| | | | | | | 0.20 | F | 14 | REVIEW MEMORANDA FROM R. BAR KOKHVA AND R. GRAY RE: STATUTORY INTEREST RATE (.2): |
| | | | | | | 0.10 | F | 15 | REVIEW MEMORANDA FROM R. GRAY RE: EFFECTIVE DATE CLAIM PAYMENTS, REVIEW MEMORANDA FROM S. HENRY, R. GRAY, AND S. BUSEY RE: CONFIRMATION HEARING PLANNING RE: AD HOC TRADE COMMITTEE (.1): |
| | | | | | | 0.10 | F | 16 | REVIEW MEMORANDA FROM R. GRAY, D. J. BAKER, J. CASTLE, AND S. HENRY RE: WILMINGTON TRUST FEES AND DEBTORS' CHALLENGE RIGHTS UNDER PLAN (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

– See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 10/03/06 | Turetsky, D | 9.30 | 0.70 | 346.50 | | 0.30 | F | 1 | REVIEW CIGNA COMMENTS RE: AGREED ORDER TO RESOLVE CIGNA OBJECTION TO SECOND OMNIBUS ASSUMPTION MOTION (.3); |
| Tue | 1128259-18910 | | | | | 0.40 | F | 2 | FURTHER ANALYSIS RE: ASSUMPTION OF CIGNA AGREEMENTS (.4); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO J. JAMES, B. KICHLER, AND J. POST RE: CIGNA CONTRACTS (.1); |
| | | | | | | 0.50 | F | 4 | TELECONFERENCE WITH B. GASTON AND J. YOUNG RE: ALABAMA POWER CONTRACTS (.5); |
| | | | | | E | 0.10 | F | 5 | TELECONFERENCE WITH R. GRAY RE: ALABAMA POWER CONTRACTS (.1); |
| | | | | | | 0.80 | F | 6 | FURTHER RESEARCH RE: ALABAMA POWER CONTRACTS (.8); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALLS WITH C. JACKSON RE: ASSUMPTION/REJECTION MOTIONS FOR OCTOBER 5 HEARING (.2); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE TO J. JAMES RE: ASSUMPTION/REJECTION MOTIONS FOR OCTOBER 5 HEARING (.1); |
| | | | | | | 0.10 | F | 9 | FURTHER RESEARCH RE: KEMPER OBJECTION TO 4TH OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH L. PRENDERGAST RE: PEPSI CONTRACT (.1); |
| | | | | | | 0.20 | F | 11 | E-MAIL TO J. JAMES, B. KICHLER, J. YOUNG, B. GASTON, K. FAGERSTROM, J. EDMONSTON RE: PEPSI CONTRACT (.2); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH K. FAGERSTROM RE: PEPSI CONTRACT (.1); |
| | | | | | | 0.20 | F | 13 | FURTHER RESEARCH RE: GE LIGHTING ASSUMPTION AGREEMENT (.2); |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE TO R. METH RE: GE LIGHTING ASSUMPTION AGREEMENT (.1); |
| | | | | | | 0.20 | F | 15 | TELECONFERENCE WITH B. KICHLER RE: GE LIGHTING ASSUMPTION AGREEMENT (.2); |
| | | | | | | 0.10 | F | 16 | TELECONFERENCE TO P. CARINO RE: GE LIGHTING ASSUMPTION AGREEMENT (.1); |
| | | | | | | 0.20 | F | 17 | E-MAIL TO P. CARINO AND R. METH RE: GE LIGHTING ASSUMPTION AGREEMENT (.2); |
| | | | | | | 0.90 | F | 18 | FURTHER REVISE STIPULATION WITH MEDICAL SECURITY CARD COMPANY (.9); |
| | | | | | | 0.50 | F | 19 | FURTHER REVISE MOTION TO APPROVE STIPULATION WITH MEDICAL SECURITY CARD COMPANY (.5); |
| | | | | | | 0.20 | F | 20 | TELECONFERENCE WITH C. SMITH RE: MEDICAL SECURITY CARD COMPANY CONTRACTS (.2); |
| | | | | | | 0.20 | F | 21 | TELEPHONE CALLS WITH J. FRANK RE: IRI CONTRACT (.2); |
| | | | | | | 0.20 | F | 22 | E-MAIL TO J. FRANK RE: IRI CONTRACT (.2); |
| | | | | | | 0.20 | F | 23 | TELECONFERENCE WITH S. GRIMM, B. KICHLER, AND J. JAMES RE: IRI CONTRACT (.2); |
| | | | | | | 0.40 | F | 24 | TELEPHONE CALLS WITH S. CHRISTIANSON RE: ORACLE/PEOPLESOFT CONTRACTS (.4); |
| | | | | | | 0.50 | F | 25 | E-MAILS TO S. CHRISTIANSON RE: ORACLE/PEOPLESOFT CONTRACTS (.5); |
| | | | | | | 0.10 | F | 26 | TELECONFERENCE TO B. KICHLER RE: ANDERSON NEWS CONTRACT (.1); |
| | | | | | | 0.40 | F | 27 | TELECONFERENCE WITH C. PETERSON RE: HOBART CONTRACTS (.4); |
| | | | | | | 0.20 | F | 28 | FURTHER RESEARCH AND ANALYSIS RE: HOBART CONTRACTS (.2); |
| | | | | | | 0.90 | F | 29 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING ASSUMPTION/REJECTION OF EXECUTORY CONTRACTS (.9); |
| | | | | | | 0.70 | F & | 30 | CONFERENCE CALL WITH J. JAMES, B. KICHLER, K. FAGERSTROM, S. EICHEL RE: OUTSTANDING CONTRACT ISSUES (.7); |
| | | | | | | 0.10 | F | 31 | TELEPHONE CALLS WITH E. GUNN RE: CSX CONTRACTS (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 10/04/06 | Baker, D | 2.40 | 0.40 | 350.00 | E | 0.30 | F | 1 | TELECONFERENCE WITH R. OLSHAN RE: COMPANY ISSUES RELATED TO CONTRACT FOR MR. LYNCH (.3); |
| Wed | 1128259-15864 | | | | | 0.40 | F | 2 | TELECONFERENCE WITH R. OLSHAN AND L. APPEL RE: ISSUES RELATED TO CONTRACT FOR MR. LYNCH (.4); |
| | | | | | | 0.20 | F | 3 | REVIEW EMAIL FROM R. BARUSCH RELATED TO CONTRACT FOR MR. LYNCH (.2); |
| | | | | | | 0.10 | F | 4 | RESPOND TO EMAIL FROM R. BARUSCH RELATED TO CONTRACT FOR MR. LYNCH (.1); |
| | | | | | | 1.40 | F | 5 | REVIEW CONTRACT ISSUES RELATED TO EMPLOYMENT AGREEMENT WITH MR. LYNCH (1.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 10/04/06 | Olshan, R | 0.70 | 0.40 | 324.00 | E | 0.30 | F | 1 | CONFERENCE WITH J. BAKER RE: LYNCH EMPLOYMENT AGREEMENT ISSUES (.3); |
| Wed | 1128259-15865 | | | | | 0.40 | F & | 2 | CONFERENCE WITH J. BAKER AND L. APPEL RE: LYNCH EMPLOYMENT (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 10/05/06 | Gray, R | 7.80 | 0.30 | 187.50 | | 0.40 | F | 1 | CONFERENCE CALL WITH J. JAMES AND C. IBOLD RE: SUBSIDIARY DISSOLUTIONS AND CORPORATE MATTERS ASSOCIATED WITH EXIT FACILITY AND PLAN CLOSING (.4); |
| Thu | 1128259-31/1315 | | | | | 0.10 | F | 2 | REVIEW CORPORATE DECISION CHART (.1); |
| | | | | | | 0.20 | F | 3 | DRAFT MEMORANDUM TO T. BOYDELL AND A. SALDANA RE: CORPORATE DECISIONS AND OUTSTANDING CORPORATE NEEDS FOR CLOSING (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMORANDUM FROM T. BOYDELL RE: SAME (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW PLAN RE: SUBSIDIARY DIRECTORS AND OFFICERS AND DRAFT MEMORANDUM TO R. BARUSCH AND A. SALDANA RE: PROPOSED CHANGES AND TIMING (.2); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO T. BOYDELL RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | FOLLOW UP EMAIL EXCHANGE WITH T. BOYDELL AND A. SALDANA RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH K. STAUB AT AST RE: STOCK TRANSFER DOCUMENTATION (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW AGREEMENT FROM K. STAUB (.1); |
| | | | | | | 0.10 | F | 10 | DRAFT MEMORANDUM TO R. BARUSCH RE: SAME (.1); |
| | | | | | | 0.30 | F | 11 | TELECONFERENCE WITH M. BARR AND M. COMERFORD RE: 3018/PLAN CLASS ISSUES, CONFIRMATION PREPARATIONS AND DISBURSING AGENT ISSUES (.3); |
| | | | | | | 0.30 | F & | 12 | <u>CONFERENCE CALL WITH T. WILLIAMS, R. BARUSCH AND A. SALDANA RE: BROKER ISSUES (.3);</u> |
| | | | | | | 2.30 | F | 13 | DRAFT PLAN MODIFICATION TO ADDRESS PLAN OBJECTIONS (2.3); |
| | | | | | | 0.30 | F | 14 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: PROPOSED PLAN MODIFICATION (.3); |
| | | | | | | 0.10 | F | 15 | DRAFT MEMORANDUM TO M. BARR ET AL. RE: SAME (.1); |
| | | | | | | 0.10 | F | 16 | FOLLOW UP EMAIL EXCHANGE RE: STATUS OF U.S. OBJECTIONS NOT ADDRESSED IN MODIFICATION (.1); |
| | | | | | | 0.10 | F | 17 | REVIEW AND RESPOND TO MEMORANDUM FROM A. RAVIN RE: GUARANTEE/MERGER ISSUE IN CONNECTION WITH SUB CON ARGUMENT (.1); |
| | | | | | | 1.80 | F | 18 | REVIEW AND REVISE CONFIRMATION BRIEF (1.8); |
| | | | | | | 0.10 | F | 19 | REVIEW AND COMMENT ON PROPOSED LANGUAGE FOR CONFIRMATION ORDER ADDRESSING WESTFORK OBJECTION (.1); |
| | | | | | | 0.10 | F | 20 | REVIEW MEMORANDUM FROM M. BARR RE: STATUS OF IMPLEMENTATION DOCUMENTS AND DRAFT MEMORANDUM TO SKADDEN TEAM RE: SAME (.1); |
| | | | | | | 0.10 | F | 21 | REVIEW ORG CHART FROM J. JAMES AND CIRCULATE (.1); |
| | | | | | | 0.10 | F | 22 | FOLLOW UP EMAIL EXCHANGE WITH T. BOYDELL AND J. JAMES RE: ENTITY NOT CONNECTED ON CHART (.1); |
| | | | | | | 0.10 | F | 23 | REVIEW AND RESPOND TO MEMORANDUM FROM S. STOESSER RE: DISSOLUTION OF INACTIVE SUBS (.1); |
| | | | | | | 0.10 | F | 24 | DRAFT MEMORANDUM TO A. SALDANA RE: DISSOLUTION OF DIXIE STORES (.1); |
| | | | | | | 0.10 | F | 25 | DRAFT MEMORANDUM TO S. HENRY RE: CONFIRMATION ORDER PROVISION FOR 6.12 TERMINATION (.1); |
| | | | | | | 0.10 | F | 26 | REVIEW AND RESPOND TO MEMORANDUM FROM K. LOGAN RE: TIN SOLICITATION (.1); |
| | | | | | | 0.20 | F | 27 | REVIEW DRAFT OF TIN SOLICITATION (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|----------------|-----------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *General Corporate Advice* |
| 10/05/06 | Saldana, A | 1.70 | 1.10 | 687.50 | | 0.40 | F | 1 | TELECONFERENCE WITH M. BARR RE: BROKER ASSISTED WITHHOLDING AND FOLLOW UP (.4): |
| Thu | 1128259-1/575 | | | | | 0.20 | F | 2 | REVIEW DISSOLUTION ISSUES (.2): |
| | | | | | | 1.10 | F | 3 | TELECONFERENCE WITH WINN-DIXIE AND SKADDEN TEAM RE: BROKER-ASSISTED WITHHOLDING ISSUES AND FOLLOW UP (1.1) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 10/06/06 | Eichel, S | 0.30 | 0.30 | 175.50 | | 0.30 | F | 1 | TELECONFERENCE WITH J. JAMES AND OTHERS RE: STATUS OF OUTSTANDING REJECTION/ASSUMPTION ISSUES (.3) |
| Fri | 1128259-18/917 | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 10/06/06 | Gray, R | 4.70 | 1.60 | 1,000.00 | | 0.80 | F & | 1 | CONFERENCE CALL WITH SKADDEN AND SMITH HULSEY CONFIRMATION TEAMS RE: HEARING PREPARATIONS (.8): |
| Fri | 1128259-37/1318 | | | | | 0.80 | F & | 2 | CONFERENCE CALL WITH MILBANK, SKADDEN AND SMITH HULSEY RE: CONFIRMATION ISSUES (.8): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH M. BARR RE: WELLS FARGO ISSUES (.1): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMORANDUM TO J. CASTLE RE: SAME AND FINAL DECISION ON DISBURSING AGENT AND STOCK TRANSFER AGENT (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW MEMORANDA FROM J. CASTLE AND L. APPEL RE: SAME AND OK TO COMMUNICATE DECISIONS (.1): |
| | | | | | | 0.30 | F | 6 | DRAFT MEMORANDUM TO N. TALLY AND V. IACOVAZZI AT WELLS FARGO RE: DISBURSING AGENT SELECTION AND AGREEMENT ISSUES (.3): |
| | | | | | | 0.10 | F | 7 | FOLLOW UP EMAIL EXCHANGE WITH N. TALLY (.1): |
| | | | | | | 0.20 | F | 8 | DRAFT MEMORANDUM TO K. STAUB AT AST RE: STOCK TRANSFER AGENT SELECTION AND AGREEMENT ISSUES (.2): |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH K. LOGAN RE: DISTRIBUTION ISSUES AND COORDINATION WITH WELLS FARGO (.1): |
| | | | | | | 0.10 | F | 10 | EMAIL EXCHANGE WITH A. SALDANA, J. BAKER AND R. BARUSCH RE: BROKER MATERIALS FOR COMMITTEE REVIEW (.1): |
| | | | | | | 0.10 | F | 11 | REVIEW AND RESPOND TO MEMORANDUM FROM L. APPEL RE: CORPORATE RESOLUTIONS FOR EXIT TRANSACTIONS (.1): |
| | | | | | | 0.10 | F | 12 | REVIEW AND RESPOND TO MEMORANDUM FROM R. BAR-KOKHAV RE: IRC PROVISION IN DRAFT MODIFICATION LANGUAGE (.1): |
| | | | | | | 0.10 | F | 13 | REVISE PLAN MODIFICATION ACCORDINGLY AND REDISTRIBUTE (.1): |
| | | | | | | 0.30 | F | 14 | REVIEW MILBANK COMMENTS ON PLAN MODIFICATIONS, REVISE MODIFICATION TO ADDRESS AND RECIRCULATE (.3): |
| | | | | | | 0.20 | F | 15 | DRAFT MEMORANDUM TO D. MORRIS AT DOJ RE: PROPOSED PLAN MODIFICATIONS (.2): |
| | | | | | | 0.10 | F | 16 | FOLLOW UP EMAIL EXCHANGE WITH D. MORRIS RE: TIMING ISSUES (.1): |
| | | | | | | 0.10 | F | 17 | DRAFT MEMORANDUM TO J. BAKER RE: TAIL COVERAGE ISSUE (.1): |
| | | | | | | 0.10 | F | 18 | REVIEW AND RESPOND TO MEMORANDA FROM L. APPEL AND C. JACKSON RE: MONTHLY OPERATING REPORT TIMING ISSUES VIS A VIS CONFIRMATION (.1): |
| | | | | | | 0.10 | F | 19 | REVIEW REVISED SUBSIDIARY CHART FROM J. JAMES AND CIRCULATE TO CORPORATE AND BANKING TEAMS (.1): |
| | | | | | | 0.10 | F | 20 | REVIEW MEMORANDA FROM R. BARUSCH AND TELECONFERENCE WITH SAME RE: CLOSING TIMING ISSUES (.1): |
| | | | | | | 0.10 | F | 21 | REVIEW REVISED BRIEF AND DRAFT MEMORANDUM TO S. HENRY RE: INCORPORATION OF COMMENTS FROM LAST NIGHT (.1): |
| | | | | | | 0.20 | F | 22 | REVIEW WACHOVIA'S FILING RE: PLAN CONFIRMATION AND CIRCULATE (.2): |
| | | | | | | 0.20 | F | 23 | REVIEW MEMORANDA FROM D. REUSCH AND A. SALDANA RE: TIMING ON DISSOLUTION OF DIXIE STORES, DRAFT MEMORANDUM RE: EXPEDITING OPTIONS, AND REVIEW REPLIES FROM A. SALDANA AND R. BARUSCH (.2): |
| | | | | | | 0.20 | F | 24 | DRAFT MEMORANDUM TO J. CASTLE RE: EFFECTIVE DATE PAYMENT ISSUES (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|----------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | **MATTER:** *Financing (DIP and Emergence)* |
| 10/06/06 | Harris, K | 4.30 | 3.40 | 1,071.00 | | 0.90 | F | 1 | COMPILE LIST OF SCHEDULES AND STATEMENTS FOR WINN-DIXIE (.9): |
| Fri | 1128259-19 1027 | | | | | 2.00 | F & | 2 | MEETING WITH P NECKLES, T BOYDELL, J PAOLI AND WINN-DIXIE (2.0): |
| | | | | | | 1.40 | F & | 3 | MEETING WITH P NECKLES, T BOYDELL, J PAOLI, WINN-DIXIE, AND WACHOVIA (1.4) |
| | | | | | | | | | **MATTER:** *Financing (DIP and Emergence)* |
| 10/06/06 | Margolis, A | 4.40 | 3.40 | 2,125.00 | | 2.00 | F & | 1 | CONFERENCE CALL WITH L. APPEL, S REINKEN, K HARDEE, P NECKLES AND OTHERS RE: STRATEGY RE: EXIT CREDIT AGREEMENT ISSUES, COMMENTS (2.0): |
| Fri | 1128259-19 1029 | | | | | 1.40 | F & | 2 | CONFERENCE CALL W/WACHOVIA, OTTERBOURG, MILBANK, L APPEL, S REINKEN, K HARDEE, P NECKLES AND OTHERS RE: EXIT CREDIT AGREEMENT ISSUES (1.4): |
| | | | | | C | 0.40 | F | 3 | EMAIL CORRESPONDENCE (.4), |
| | | | | | E | 0.10 | F | 4 | TELECONFERENCE W. R. GRAY (.1), RE: ISSUES RE: EXIT CREDIT AGREEMENT, SECURED CLAIMS, |
| | | | | | | 0.30 | F | 5 | AND REVIEW CREDIT AGREEMENT RE: ISSUES RE: SECURED CLAIMS (.3): |
| | | | | | | 0.10 | F | 6 | REVIEW MILBANK MARKUP OF COMMENTS ON EXIT AGREEMENT (.1): |
| | | | | | | 0.10 | F | 7 | EMAIL CORRESPONDENCE WITH S. HENRY RE: REVISION OF CONFIRMATION ORDER RE: EXIT CREDIT AGREEMENT (.1) |
| | | | | | | | | | **MATTER:** *Reorganization Plan / Plan Sponsors* |
| 10/06/06 | McDonald Henry, S | 11.50 | 1.60 | 1,264.00 | | 0.80 | F | 1 | CONFERENCE CALL WITH S. BUSEY, C. JACKSON, R. GRAY AND A. RAVIN TO PLAN STRATEGY FOR CONFIRMATION HEARING (.8): |
| Fri | 1128259-31 1260 | | | | | 0.80 | F | 2 | CONFERENCE CALL WITH S. BUSEY, C. JACKSON. R. GRAY, A. RAVIN, M. BARR AND M. COMERFORD RE: PLANNING FOR CONFIRMATION HEARING (.8): |
| | | | | | E | 0.10 | F | 3 | CONFERENCE WITH A. RAVIN RE: CONFIRMATION BRIEF (.1): |
| | | | | | | 3.90 | F | 4 | DRAFT INSERTS FOR BRIEF RE: OBJECTIONS OF IRS (3.9): |
| | | | | | | 2.30 | F | 5 | FACT GATHERING WITH RESPECT TO CLAIMS AND STANDING ISSUES RE: CERTAIN OBJECTORS BY REVIEW OF DOCKET AND CLAIMS (2.3): |
| | | | | | | 0.70 | F | 6 | EMAILS TO COMPANY AND COMMITTEE COUNSEL RE: CONFIRMATION BRIEF (.7): |
| | | | | | I | 1.20 | F | 7 | DIRECT WORK RE: CITE CHECKING, PROOF READING, AND CONFORMING INTERNALLY (1.2): |
| | | | | | J | 2.70 | F | 8 | READ CASES RE: CONFIRMATION ISSUES RELATING TO SUPPORT FOR TAIL POLICY (2.7) |
| | | | | | | | | | **MATTER:** *Financing (DIP and Emergence)* |
| 10/06/06 | Neckles, P | 6.20 | 3.40 | 2,975.00 | | 2.00 | F | 1 | PARTICIPATE IN CONFERENCE CALL WITH T. BOYDELL, A. MARGOLIS, J. PAOLI, J. KEMPF, S. REINKEN, AND K. HARDEE TO DISCUSS COMMENTS TO REVISIONS TO EXIT FINANCING CREDIT AGREEMENT (2.0): |
| Fri | 1128259-19 957 | | | | | 1.30 | F | 2 | PREPARE FOR CONFERENCE CALL WITH BANK PARTICIPANTS (1.3): |
| | | | | | | 1.40 | F | 3 | PARTICIPATE IN CONFERENCE CALL WITH J. HELFAT, M. LOESBERG, S. REINKEN, K. HARDEE, T. BOYDELL, A. MARGOLIS, J. PAOLI, C. WENZEL, M. BARR, AND A. HERR, OF MILBANK, TO DISCUSS COMMENTS TO REVISED EXIT FINANCING CREDIT AGREEMENT (1.4): |
| | | | | | | 1.50 | F | 4 | CONFERENCE CALL WITH J. HELFAT, M. LOESBERG, AND S. SOLLS TO DISCUSS CERTAIN OPEN POINTS IN EXIT FINANCING CREDIT AGREEMENT (1.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/06/06 | Paoli, J | 5.00 | 3.40 | 1,479.00 | | 2.00 | F & | 1 | CONFERENCE CALL WITH COMPANY ET AL. RE: REVISED CREDIT AGREEMENT (2.0); |
| Fri | 1128259-19 1031 | | | | | 0.30 | F | 2 | CALL WITH C. WENZEL RE: OPEN ITEMS LIST (.3); |
| | | | | | | 0.20 | F | 3 | CALL WITH K. HARRIS RE: SAME (.2); |
| | | | | | | 1.40 | F & | 4 | ALL HANDS CONFERENCE CALL RE: OPEN ISSUES IN CREDIT AGREEMENT (1.4); |
| | | | | | | 0.30 | F | 5 | DRAFT DISCLOSURE RIDER TO CREDIT AGREEMENT (.3); |
| | | | | | | 0.60 | F | 6 | COMPILE OPEN ITEMS LIST (.6); |
| | | | | | | 0.20 | F | 7 | REVISE SCHEDULES AND STATEMENTS TO CREDIT AND SECURITY AGREEMENT (2) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 10/06/06 | Ravin, A | 3.90 | 1.60 | 936.00 | | 0.80 | F & | 1 | TELECONFERENCE WITH S. BUSEY, C. JACKSON, S. HENRY AND R. GRAY RE: CONFIRMATION HEARING PLANNING AND OBJECTIONS (.8); |
| Fri | 1128259-31 1321 | | | | | 0.80 | F & | 2 | TELECONFERENCE WITH S. BUSEY, C. JACKSON, S. HENRY, R. GRAY, M. BARR AND M. COMERFORD RE: CONFIRMATION HEARING PLANNING AND OBJECTIONS (.8); |
| | | | | | | 0.80 | F | 3 | REVIEW AND REVISE CONFIRMATION BRIEF (.8); |
| | | | | | E | 0.10 | F | 4 | CONFERENCE WITH S. HENRY RE: CONFIRMATION BRIEF (.1); |
| | | | | | | 0.20 | F | 5 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM T. LEHMAN RE: PROPOSED LANGUAGE FOR CONFIRMATION ORDER TO RESOLVE WESTFORK TOWER OBJECTION, TELECONFERENCE (VM) WITH T. LEHMAN RE: SAME (.2); |
| | | | | | | 0.20 | F | 6 | COORDINATE SERVICE OF 3018 ORDER AND PLAN CLASS ORDER WITH J. WOODFIELD, CONFERENCE WITH SAME RE: SAME, REVIEW AND REVISE CERTIFICATES OF SERVICE RE: SAME (.2); |
| | | | | | | 0.10 | F | 7 | REVIEW MEMORANDA FROM R. GRAY AND J. CASTLE RE: STOCK TRANSFER AGENT / DISBURSING AGENT / BROKER (.1); |
| | | | | | | 0.40 | F | 8 | REVIEW AND REVISE VOTING DECLARATION (.4); |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. LOGAN RE: VOTING DECLARATION (.1); |
| | | | | | | 0.20 | F | 10 | REVIEW MILBANK'S COMMENTS TO PROPOSED ORDER (.2); |
| | | | | | | 0.10 | F | 11 | REVIEW AND COMPARE OTTERBOURG'S COMMENTS TO REVISED PROPOSED ORDER, DRAFT MEMORANDA TO S. HENRY RE: OTTERBOURG'S COMMENTS TO PROPOSED ORDER (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM R. GRAY RE: WELLS FARGO AND AST SELECTION (.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/06/06 | Tran Boydell, T | 6.50 | 3.40 | 2,023.00 | | 2.00 | F & | 1 | CONFERENCE CALL W/MILBANK, WINN-DIXIE AND TEAM RE: REVISED CREDIT AGREEMENT (2.0); |
| Fri | 1128259-19 1025 | | | | | 1.50 | F | 2 | PREPARE REVISED COMPREHENSIVE MARKUP TO CREDIT AGREEMENT (1.5); |
| | | | | | | 1.40 | F & | 3 | ALL-HANDS CONFERENCE CALL ON CREDIT AGREEMENT (1.4); |
| | | | | | | 0.20 | F | 4 | DISCUSSIONS WITH C. WENZEL RE: COLLATERAL DOCS. (.2); |
| | | | | | | 0.20 | F | 5 | AND OPINION LETTER (.2); |
| | | | | | | 0.60 | F | 6 | REVIEW AND RESPOND TO E-MAILS RE: EXIT FINANCING (.6); |
| | | | | | | 0.60 | F | 7 | REVIEW MILBANK'S COMMENTS TO REVISED CREDIT AGREEMENT (.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 10/06/06 | Turetsky, D | 4.70 | 0.30 | 148.50 | J | 1.20 | F | 1 | FURTHER RESEARCH AND ANALYSIS RE: DETERMINING APPROPRIATE PARAMETERS FOR SETTLEMENT OF CONTRACT ASSUMPTION DISPUTE WITH ALABAMA POWER (1.2): |
| Fri | 1128259-18919 | | | | | 0.60 | F | 2 | TELECONFERENCE WITH J. JAMES AND K. FAGERSTROM RE: ALABAMA POWER CONTRACT DISPUTE (.6): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH C. JACKSON AND P. BROWN RE: CONTRACT RELATED ISSUES IN CONNECTION WITH SALE OF ALABAMA WAREHOUSE (.2): |
| | | | | | | 0.20 | F | 4 | FOLLOW UP TELECONFERENCE WITH P. BROWN RE: CONTRACT RELATED ISSUES IN CONNECTION WITH SALE OF ALABAMA WAREHOUSE (.2) |
| | | | | | | 0.50 | F | 5 | CONFERENCE CALL WITH J. JAMES, K. FAGERSTROM, AND B. GASTON RE: PROPOSED SETTLEMENT WITH ALABAMA POWER (.5): |
| | | | | | | 1.20 | F | 6 | FINALIZE FOR FILING MOTION TO APPROVE STIPULATION WITH MEDICAL SECURITY CARD COMPANY (1.2): |
| | | | | | | 0.10 | F | 7 | E-MAIL TO J. POST AND K. WARD RE: MOTION TO APPROVE STIPULATION WITH MEDICAL SECURITY CARD COMPANY (.1): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH C. SMITH RE: MOTION TO APPROVE STIPULATION WITH MEDICAL SECURITY CARD COMPANY (.1): |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH J. POST RE: MOTION TO APPROVE STIPULATION WITH MEDICAL SECURITY CARD COMPANY (.1): |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH K. WARD RE: MOTION TO APPROVE STIPULATION WITH MEDICAL SECURITY CARD COMPANY (.1): |
| | | | | | E | 0.10 | F | 11 | TELECONFERENCE WITH R. GRAY RE: ANDERSON NEWS CONTRACT (.1): |
| | | | | | | 0.30 | F & | 12 | CONFERENCE CALL WITH S. EICHEL, J. YOUNG, K. FAGERSTROM, J. JAMES RE: OPEN CONTRACT ISSUES (.3) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/06/06 | Wenzel, C | 2.40 | 2.00 | 990.00 | | 2.00 | F & | 1 | PARTICIPATED IN CONFERENCE CALLS WITH CLIENT RE: CREDIT AGREEMENT (2.0): |
| Fri | 1128259-19 1032 | | | | | 0.40 | F | 2 | REVIEWED AND EDITED SKADDEN OPINION (.4) |
| | | | | | | | | | MATTER:*Disclosure Statement / Voting Issues* |
| 10/09/06 | Gray, R | 0.30 | 0.20 | 125.00 | | 0.20 | F | 1 | TELECONFERENCE WITH A. RAVIN AND K. LOGAN RE: FINAL CHANGES TO VOTING TABULATION (.2): |
| Mon | 1128259-14 854 | | | | | 0.10 | F | 2 | REVIEW AND COMMENT ON FINAL VOTING DECLARATION (.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/09/06 | Gray, R | 0.30 | 0.10 | 62.50 | | 0.10 | F | 1 | EXCHANGE EMAILS WITH T. BOYDELL RE: STATUS OF EXIT FINANCING (.1): |
| Mon | 1128259-19 1039 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH S. SOLL, A. MARGOLIS AND M. LOESBERG RE: PLAN CLASS PAYMENTS (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW MEMORANDUM FROM P. NECKLES RE: CLOSING ISSUES AND EXCHANGE EMAILS WITH A. MARGOLIS RE: APPEAL PERIOD WAIVER (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 10/09/06 | Gray, R | 1.80 | 0.20 | 125.00 | | 0.70 | F | 1 | REVISE MSP/SRP EXHIBIT FORMAT AND DRAFT MEMORANDUM TO K. LOGAN RE: SAME (.7); |
| Mon | 1128259-9 762 | | | | | 0.10 | F | 2 | REVIEW MEMORANDUM FROM A. BARAGONA RE: LOUISIANA TAX CLAIM ISSUE AND CONFERENCE/TELECONFERENCE WITH D. TURETSKY RE: SAME (.1); |
| | | | | | | 0.30 | F | 3 | CONFERENCE CALL WITH B. KICHLER AND P. TIBERIO RE: CF SAUER CLAIM ISSUES (.3); |
| | | | | | E | 0.10 | F | 4 | TELECONFERENCE WITH D. TURETSKY RE: DELL PREFERENCE WAIVER ISSUE (.1); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH D. YOUNG AND D. TURETSKY RE: DELL CLAIM OBJECTION RESOLUTION (.2); |
| | | | | | | 0.10 | F | 6 | EXCHANGE EMAILS WITH J. LEAMY RE: ISSUES ON 24TH OMNI EXHIBITS (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW UPDATED LOG FROM J. EDMONSON RE: OUTSTANDING CLAIMS OBJECTIONS (.1); |
| | | | | | | 0.10 | F | 8 | EXCHANGE EMAILS WITH J. LEAMY RE: PROGRESS ON SAME (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW MEMORANDUM FROM D. RICHARDS AND RELIANCE LANGUAGE AND EXCHANGE EMAILS WITH J. LEAMY RE: SAME (.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/09/06 | Margolis, A | 4.00 | 0.10 | 62.50 | | 1.80 | F | 1 | REVISE EXIT FINANCING RELATED PROVISIONS OF CONFIRMATION ORDER TO REFLECT OTTERBOURG COMMENTS (1.8); |
| Mon | 1128259-19 1043 | | | | E | 0.20 | F | 2 | TELECONFERENCE WITH S. HENRY RE: REVISIONS TO EXIT FINANCING PROVISION OF CONFIRMATION ORDER (.2); |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH M. LOESBERG, S. SOLL, R. GRAY RE: SCHEDULES AND STATEMENTS, DEBT COVENANTS IN EXIT CREDIT AGREEMENT (.1); |
| | | | | | C | 0.50 | F | 4 | EMAIL CORRESPONDENCE WITH P. NECKLES AND R. GRAY (.5); |
| | | | | | | 0.50 | F | 5 | EMAIL CORRESPONDENCE WITH T. BOYDELL RE: DEBT, LIEN COVENANTS (.5); |
| | | | | | | 0.50 | F | 6 | DRAFT AND FORWARD INSERTS ON DEBT, LIEN COVENANTS TO P. NECKLES, T. BOYDELL (.5); |
| | | | | | | 0.20 | F | 7 | EMAIL CORRESPONDENCE WITH M. LOESBERG RE: ISSUES RE: DEBT, LIEN COVENANTS (.2); |
| | | | | | | 0.20 | F | 8 | REVIEW DRAFT SOURCES AND USES SCHEDULES AND STATEMENTS (.2) |
| | | | | | | | | | MATTER:*Disclosure Statement / Voting Issues* |
| 10/09/06 | Ravin, A | 1.80 | 0.20 | 117.00 | | 0.30 | F | 1 | REVIEW LOGAN CERTIFICATION AND CHECK DOCKET RE: DATES LOGAN BALLOT AFFIDAVITS WERE FILED, DRAFT MEMORANDUM TO R. GRAY RE: SAME (.3); |
| Mon | 1128259-14 855 | | | | | 0.20 | F | 2 | REVIEW CORRESPONDENCE FROM K. LOGAN RE: INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC., REVIEW DOCKET RE: ORDER DENYING CLAIM OF SAME (.2); |
| | | | | | | 0.20 | F | 3 | REVIEW EXHIBITS TO VOTING AFFIDAVIT SUPPLIED BY E. CROCKER (.2); |
| | | | | | | 0.20 | F & | 4 | CALL WITH K. LOGAN AND R. GRAY RE: VOTING AFFIDAVIT (.2); |
| | | | | | | 0.80 | F | 5 | FINALIZE LOGAN VOTING AFFIDAVIT FOR FILING (.8); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. WARD RE: SAME, TELECONFERENCE WITH SAME RE: SAME (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 10/09/06 | Turetsky, D | 2.80 | 0.20 | 99.00 | J | 0.20 | F | 1 | RESEARCH RE: ISSUES RELATING TO SETTLEMENT OF CLAIM WITH DELL (.2); |
| Mon | 1128259-9765 | | | | E | 0.10 | F | 2 | TELECONFERENCE WITH J. LEAMY RE: SETTLEMENT OF CLAIM WITH DELL (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH J. JAMES RE: SETTLEMENT OF CLAIM WITH DELL (.1); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALLS WITH S. STREUSAND RE: SETTLEMENT OF DELL CLAIM (.2); |
| | | | | | E | 0.10 | F | 5 | TELECONFERENCE WITH R. GRAY RE: SETTLEMENT OF DELL CLAIM (.1); |
| | | | | | | 0.20 | F & | 6 | TELECONFERENCE WITH D. YOUNG AND R. GRAY RE: SETTLEMENT OF DELL CLAIM (.2); |
| | | | | | J | 0.40 | F | 7 | FURTHER RESEARCH RE: LOUISIANA TAX CLAIM ISSUES (.4); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH J. POST RE: LOUISIANA TAX CLAIM ISSUES (.1); |
| | | | | | | 0.90 | F | 9 | MEMORANDUM TO A. BARAGONA RE: LOUISIANA TAX CLAIM ISSUES (.9); |
| | | | | | | 0.40 | F | 10 | E-MAIL TO J. EDMONSON AND J. YOUNG RE: WINN-DIXIE CONTRACT RELATED CLAIMS (.4); |
| | | | | | J | 0.10 | F | 11 | FURTHER RESEARCH RE: WINN-DIXIE CONTRACT-RELATED CLAIMS (.1) |
| | | | | | | | | | MATTER: *Claims Administration (Reclamation/Trust Funds)* |
| 10/10/06 | Eichel, S | 0.30 | 0.20 | 117.00 | | 0.10 | F | 1 | REVIEW EMAIL FROM R. GRAY RE: PAYMENTS TO RECLAMATION VENDORS (.1); |
| Tue | 1128259-10841 | | | | | 0.20 | F & | 2 | PARTICIPATE IN CONFERENCE CALL WITH A. LIU, R. GRAY, E. POLLACK, K. LOGAN AND OTHERS RE: PAYMENTS TO RECLAMATION VENDORS (.2) |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 10/10/06 Tue | Gray, R 1128259-3/1334 | 7.80 | 1.40 | 875.00 | | | | |

&  NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | 0.20 | F | 1 | DRAFT MEMORANDUM TO J. BAKER, P. NECKLES, R. BARUSCH ET AL. RE: CLOSING PREPARATIONS AND LOGISTICS (.2): |
| | | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMORANDUM FROM M. FRIETAG RE: INQUIRY ON VOTE RESULTS (.1): |
| | | | | | | 0.10 | F | 3 | FURTHER EMAIL EXCHANGE WITH M. FRIETAG RE: COMMUNICATION ISSUES (.1): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMORANDUM TO J. GOTTLIEB ET AL. RE: PROPOSED PLAN MODIFICATIONS ON TAX ISSUES (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: STOCK TRANSFER AGENT ISSUES (.1): |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO S. HENRY AND A. RAVIN TO COORDINATE PLAN RELATED FILINGS TODAY AND FOLLOW EMAIL EXCHANGE WITH SAME (.1): |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH D. MORRIS RE: IRS ISSUES ON PLAN MODIFICATION (.1): |
| | | | | | | 0.10 | F | 8 | DRAFT FURTHER MEMORANDUM TO J. GOTTLIEB ET AL. RE: SETOFF ISSUE (.1): |
| | | | | | | 0.10 | F | 9 | REVIEW AND RESPOND TO MEMORANDUM FROM T. CRICHTON RE: IRS ISSUE (.1): |
| | | | | | | 0.20 | F | 10 | DRAFT MEMORANDUM TO D. MORRIS RE: REVISIONS TO PLAN MODIFICATION TO ADDRESS ISSUE (.2): |
| | | | | | | 0.20 | F | 11 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: PLAN MODIFICATION ISSUES FOR SIGNOFF (.2): |
| | | | | | | 0.20 | F | 12 | REVIEW MEMORANDA FROM M. COMERFORD AND L. APPEL RE: 8.11 MODIFICATION AND DRAFT MEMORANDUM TO L. APPEL ET AL. RE: SAME (.2): |
| | | | | | | 0.10 | F | 13 | EMAIL EXCHANGE WITH M. COMERFORD RE: SAME (.1): |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH M. COMERFORD RE: SAME (.1): |
| | | | | | | 0.20 | F | 15 | REVISE 8.11 MODIFICATION AND RECIRCULATE (.2): |
| | | | | | | 0.10 | F | 16 | REVIEW AND RESPOND TO MEMORANDUM FROM J. POST RE: SAME (.1): |
| | | | | | | 0.10 | F | 17 | DRAFT MEMORANDUM TO L. APPEL RE: SIGNATURE ON PLAN MODIFICATION (.1): |
| | | | | | | 0.20 | F | 18 | EMAIL EXCHANGE WITH K. LOVERICH AND J. POST RE: CLASS 17 V CLASS 16 REDUCTION ISSUES (.2): |
| | | | | | | 0.20 | F | 19 | FURTHER REVISIONS TO 8.11 MODIFICATION TO ADDRESS MILBANK CONCERNS (.2): |
| | | | | | | 0.10 | F | 20 | EMAIL EXCHANGE WITH J. POST, M. BARR ET AL. TO OBTAIN SIGNOFF (.1): |
| | | | | | | 0.10 | F | 21 | REVIEW AND RESPOND TO MEMORANDUM FROM K. LOVERICH RE: RESERVE ISSUE (.1): |
| | | | | | | 0.20 | F | 22 | REVIEW MEMORANDUM AND DETAIL FROM J. EDMONSON RE: RECLAMATION PAYMENTS AND DRAFT REPLY RE: FURTHER DETAIL TO SATISFY DISBURSING AGENT CRITERIA (.2): |
| | | | | | | 0.10 | F | 23 | DRAFT MEMORANDUM TO N. TALLY RE: DISBURSING RULES ON TIN FOR CORPORATIONS AND REVIEW REPLY (.1): |
| | | | | | | 0.10 | F | 24 | REVIEW MEMORANDUM FROM B. NUSSBAUM RE: CLOSING AFTER 10 DAYS (.1): |
| | | | | | | 0.70 | F | 25 | CONFERENCE WITH SKADDEN BANKING, CORPORATE AND REORG TEAMS RE: EFFECTIVE DATE CLOSING (.7): |
| | | | | | | 0.20 | F | 26 | PREPARE FOR CALLS ON EFFECTIVE DATE DISTRIBUTION ISSUES (.2): |
| | | | | | | 0.30 | F | 27 | CONFERENCE CALL WITH COMPANY, XROADS, LOGAN AND SKADDEN TEAMS RE: RECLAMATION PAYMENTS (.3): |
| | | | | | | 0.80 | F | 28 | CONFERENCE CALL WITH COMPANY, XROADS, LOGAN AND SKADDEN TEAMS RE: REAL ESTATE LEASE CURE PAYMENTS (.8): |
| | | | | | | 0.30 | F | 29 | CONFERENCE CALL WITH COMPANY, XROADS, LOGAN AND SKADDEN TEAMS RE: CONTRACT CURE PAYMENTS (.3): |
| | | | | | | 0.10 | F | 30 | REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: SIZE OF STOCK ISSUANCE (.1): |
| | | | | | | 0.50 | F | 31 | CONFERENCE CALL WITH S. KAROL, J. EDMONSON, K. LOGAN AND R. BARUSCH RE: COMMON STOCK RESERVE (.5): |
| | | | | | | 0.20 | F | 32 | FINALIZE PLAN MODIFICATION AND PREPARE FOR FILING (.2): |
| | | | | | | 0.10 | F | 33 | DRAFT MEMORANDUM TO S. SOLL RE: PLAN MODIFICATION (.1): |
| | | | | | | 0.10 | F | 34 | TELECONFERENCE WITH S. SOLL RE: SAME (.1): |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | 0.40 | F | 35 | REVIEW AND COMMENT ON PORTIONS OF CONFIRMATION ORDER (.4): |
| | | | | | | 0.30 | F | 36 | REVIEW AND COMMENT ON REVISED BRIEF (.3): |
| | | | | | | 0.20 | F | 37 | REVIEW MEMORANDUM AND FILE FROM K. LOGAN RE: CLASS 5 AND 17 EMPLOYEE CLAIMS (.2): |
| | | | | | | 0.20 | F | 38 | DRAFT MEMORANDUM TO J. CASTLE AND D. YOUNG RE: TAX DISTRIBUTION ISSUES ON SAME (.2): |
| | | | | | | 0.10 | F | 39 | DRAFT MEMORANDUM TO K. LOGAN RE: DE MINIMIS CLAIMS (.1): |
| | | | | | | 0.10 | F | 40 | DRAFT MEMORANDUM TO S. HENRY RE: EFFECTIVE DATE NOTICE ISSUE (.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/10/06 | Kempf, J | 8.30 | 0.70 | 304.50 | | 0.50 | F | 1 | PLANNING FOR CONFERENCE CALL TO DISCUSS TITLE ISSUES (.5): |
| Tue | 1128259-19 1049 | | | | | 0.70 | F & | 2 | PARTICIPATING IN CONFERENCE CALL WITH PETER NECKLES, W. SCHWARTZ, A. MARGOLIS, J. PAOLI, T. BOYDELL, AND BLACKSTONE ADVISORS TO DISCUSS TITLE ISSUES AND TIMING OF BANKRUPTCY EXIT (.7): |
| | | | | | | 0.60 | F | 3 | REVIEWING LOAN DOCUMENTS FOR AVAILABILITY REQUIREMENTS (.6): |
| | | | | | | 2.50 | F | 4 | PREPARING COLLATERAL ACCESS AGREEMENTS (2.5): |
| | | | | | | 0.20 | F | 5 | BRIEFING CATHERINE IBOLD ABOUT THE CREDIT AGREEMENT SCHEDULES AND STATEMENTS (.2): |
| | | | | | | 1.50 | F | 6 | REVIEWING AND CHECKING PROGRESS OF REAL ESTATE CHECKLISTS (1.5 HOUR): |
| | | | | | | 0.30 | F | 7 | RESOLVING POTENTIAL TRANSFER OF PROPERTY IN WETLAND AREA IN FLORIDA (.3): |
| | | | | | | 0.50 | F | 8 | REVISING ORG CHART (.5): |
| | | | | | | 1.50 | F | 9 | REVIEWING AND INCORPORATING MILBANK'S COMMENTS TO THE OPERATING AND FORMATION DOCS FOR THE REAL ESTATE SUBS (1.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 10/10/06 | Leamy, J | 10.50 | 1.60 | 936.00 | | 0.10 | F | 1 | TELECONFERENCE WITH T. NEUFELD RE: OCEAN DUKE CORP. (.1); |
| Tue | 1128259-9767 | | | | | 0.50 | F | 2 | TELECONFERENCE WITH E. POLLACK RE: OMNI 24 (.5); |
| | | | | | | 0.30 | F & | 3 | CONFERENCE CALL WITH WINN-DIXIE AND XROADS RE: RECLAMATION PAYMENTS (.3); |
| | | | | | | 2.00 | F | 4 | WORK ON RESOLUTIONS TO RESPONSES TO 22ND OMNIBUS (2.0); |
| | | | | | | 0.90 | F & | 5 | TC WITH WINN-DIXIE AND XROADS TEAMS ON REAL ESTATE LEASE CURE CLAIMS (.9); |
| | | | | | | 0.40 | F & | 6 | TC WITH WINN-DIXIE AND XROADS TEAMS RE: CONTRACT CURE PAYMENTS (.4); |
| | | | | | | 0.50 | F | 7 | ANALYSIS RE: RELIANCE PROPOSED LANGUAGE CHANGES FOR 22ND OMNIBUS (.5); |
| | | | | | | 0.10 | F | 8 | EMAIL C. MYATT RE: CLAIM 13331 (.1); |
| | | | | | | 0.10 | F | 9 | EMAIL T. WUERTZ RE: QUAKER (.1); |
| | | | | | | 0.50 | F | 10 | ANALYSIS RE: CLAIM 13291 AND EMAIL W. SIMKULAK RE: SAME (.5); |
| | | | | | | 0.20 | F | 11 | EMAIL J. DUBAN RE: NESTLE (.2); |
| | | | | | | 0.10 | F | 12 | EMAIL R. LEHAN RE: DDR CLAIMS (.1); |
| | | | | | | 0.10 | F | 13 | EMAIL A. LIU RE: RECKITT CLAIM (.1); |
| | | | | | | 0.10 | F | 14 | EMAIL B. GASTON RE: TAPPAN CLAIM (.1); |
| | | | | | | 0.10 | F | 15 | EMAIL B. GASTON RE: WORLD OF SLEEP CLAIM (.1); |
| | | | | | | 0.10 | F | 16 | EMAIL D. POLLACK RE: NEW PLAN CLAIMS (.1); |
| | | | | | | 0.10 | F | 17 | EMAIL E. POLLACK RE: GOODINGS CLAIM (.1); |
| | | | | | | 0.20 | F | 18 | EMAIL J. GUSO RE: BAY LANDING CLAIM (.2); |
| | | | | | | 0.20 | F | 19 | ASCERTAIN STATUS OF HOBART CLAIM (.2); |
| | | | | | | 0.20 | F | 20 | EMAIL M. MIGLIORE RE: SOUTHERN PARTNERS (.2); |
| | | | | | | 0.60 | F | 21 | ANALYSIS RE: MERRILL LYNCH CLAIMS AND EMAIL A. BARRAGE RE: SAME (.6); |
| | | | | | | 0.20 | F | 22 | EMAIL K. BARNHART RE: GEM NICKERSON (.2); |
| | | | | | | 2.90 | F | 23 | REVISE 22ND ORDER AND EXHIBITS BASED ON RESPONSES AND RESOLUTIONS TO DATE (2.9) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/10/06 | Lorenz, G | 3.20 | 1.10 | 209.00 | | 1.10 | F & | 1 | COORDINATE/ATTEND MEETING RE: CONFERENCE CALL RE: CLOSING CHECKLIST (1.1); |
| Tue | 1128259-19 1173 | | | | I | 2.10 | F | 2 | ORGANIZE/INDEX RECEIVED CLOSING DOCUMENTS AND FILES FOR CLOSING (2.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/10/06 | Margolis, A | 2.00 | 0.70 | 437.50 | | 0.60 | F | 1 | REVIEW REVISED CONFIRMATION ORDER RE: EXIT FINANCING PROVISIONS (.6); |
| Tue | 1128259-19 1050 | | | | | 0.70 | F & | 2 | DEVELOP STRATEGY WITH P. NECKLES, W. SCHWARTZ, R. GRAY, J. KEMPF RE: REAL ESTATE ISSUES RE: CLOSING OF EXIT FACILITY (.7); |
| | | | | | | 0.10 | F | 3 | REVIEW WACHOVIA SUPPORT OF PLAN (.1); |
| | | | | | | 0.50 | F | 4 | REVIEW REVISED CREDIT AGREEMENT, FORWARD COMMENTS TO T. BOYDELL (.5); |
| | | | | | | 0.10 | F | 5 | EMAIL WITH J. PAOLI RE: CLOSING SCHEDULES AND STATEMENTS (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 10/10/06 | Paoli, J | 3.30 | 1.50 | 652.50 | | 0.70 | F & | 1 | MEETING WITH A. MARGOLIS, P. NECKLES, A. RAVIN, J. KEMPF, W. SCHWARTZ, R. GRAY AND T. SALDANA RE: CLOSING LOGISTICS (.7); |
| Tue | 1128259-19 1051 | | | | | 0.20 | F | 2 | CALL TO G. LORENZ RE: CLOSING ROOM AND FORM OF SECRETARY'S CERTIFICATE (.2); |
| | | | | | | 0.60 | F | 3 | REVISE CLOSING CHECKLIST (.6); |
| | | | | | | 0.10 | F | 4 | EMAIL TO J. JAMES RE: ENTITIES TO BE DISSOLVED (.1); |
| | | | | | | 0.10 | F | 5 | EMAIL TO B. KICHLER RE: ASSIGNMENT AGREEMENTS (.1); |
| | | | | | | 0.80 | F & | 6 | CONFERENCE CALL WITH OSHR RE: CLOSING CHECKLIST (.8); |
| | | | | | | 0.30 | F | 7 | REVIEW COMMENTS TO RESOLUTIONS (.3); |
| | | | | | | 0.10 | F | 8 | EMAIL TO T. BOYDELL RE: TREASURER APPOINTMENT FOR WINN-DIXIE ENTITIES (.1); |
| | | | | | | 0.20 | F | 9 | EMAIL TO S. REINKEN RE: EVERGREEN AGREEMENT (.2); |
| | | | | | | 0.20 | F | 10 | REVIEW PLEDGE AGREEMENT SCHEDULES AND STATEMENTS (.2) |
| | | | | | | | | | MATTER: General Corporate Advice |
| 10/10/06 | Saldana, A | 5.40 | 0.50 | 312.50 | | 0.50 | F & | 1 | TELECONFERENCE RE: CLOSING LOGISTICS (.5); |
| Tue | 1128259-1 581 | | | | | 4.30 | F | 2 | ANALYZE ISSUES RELATING TO WINN-DIXIE SUBSIDIARIES ARTICLES, BYLAWS, DISSOLUTIONS, ETC. (4.3); |
| | | | | | | 0.60 | F | 3 | REVIEW ISSUES RE: EXISTING SHELF REGISTRATION (.6) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 10/10/06 | Schwartz, W | 1.20 | 0.70 | 612.50 | | 0.50 | F | 1 | REVIEW CORRESPONDENCE FROM CLIENT AND C. MCELHANEY RE: TITLE INSURANCE ISSUES (.5); |
| Tue | 1128259-19 961 | | | | | 0.70 | F | 2 | MEETING WITH SKADDEN TEAM RE: CLOSING (.7) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 10/10/06 | Tran Boydell, T | 4.30 | 1.00 | 595.00 | | 0.30 | F | 1 | STATUS MEETING WITH J. PAOLI, K. HARRIS AND G. LORENZ (.3); |
| Tue | 1128259-19 1045 | | | | | 1.00 | F | 2 | CLOSING CHECKLIST CONFERENCE CALL WITH M. LOESBERG AND BANKING TEAM (1.0); |
| | | | | | | 0.60 | F | 3 | FOLLOW UP RE: REAL ESTATE MATTERS WITH J. KEMPF (.6); |
| | | | | | | 0.30 | F | 4 | DISCUSSION WITH J. MADDOX RE: OPINION ISSUES (.3); |
| | | | | | C | 1.20 | F | 5 | ATTENTION TO CLOSING DELIVERABLE (1.2); |
| | | | | | | 0.10 | F | 6 | DISCUSSION WITH S. FELD RE: L/CS AND BONDS (.1); |
| | | | | | | 0.80 | F | 7 | START REVIEW OF REVISED CREDIT AGREEMENT (.8) |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 10/11/06 | Barusch, R | 4.70 | 1.50 | 1,267.50 | | 1.50 | F | 1 | CONFERENCE CALL ON BROKER ASSISTED WITHHOLDING WITH CLIENT, FIDELITY AND WELLSTONE (1.5); |
| Wed | 1128259-31 1267 | | | | | 3.20 | F | 2 | FOLLOW UP WORK ON BROKER ISSUES (3.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 10/11/06 | Gray, R | 5.00 | 1.50 | 937.50 | | 0.10 | F | 1 | DRAFT MEMORANDUM TO D. MORRIS RE: PLAN MODIFICATION FILING (.1); |
| Wed | 1128259-37/1340 | | | | E | 0.10 | F | 2 | TELECONFERENCE WITH A. RAVIN RE: ADMINISTRATIVE CLAIM BAR DATE NOTICE ISSUES (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMORANDUM TO J. POST RE: ADMINISTRATIVE CLAIM BAR DATE ISSUES (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMORANDUM FROM J. POST RE: SUGGESTED INSERT FOR CONFIRMATION ORDER (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMORANDUM FROM L. STRINGER RE: RESOLUTIONS AND DRAFT MEMORANDUM TO A. SALDANA AND J. PAOLI RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | EXCHANGE EMAILS WITH R. BARUSCH AND A. SALDANA RE: PLAN SUPPLEMENT DOCUMENT CHANGES (.1); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMORANDUM TO A. RAVIN RE: FILING FINAL SET AFTER EFFECTIVE DATE (.1); |
| | | | | | | 1.50 | F & | 8 | CONFERENCE CALL RE: BROKER PROCESS (1.5); |
| | | | | | | 0.10 | F | 9 | REVIEW MEMORANDUM FROM D. MEYER RE: DIRECT REGISTRATION AND OTHER STOCK ISSUES AND EXCHANGE EMAILS WITH R. BARUSCH RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | FURTHER EMAIL EXCHANGE WITH D. MEYER AND R. BARUSCH RE: STOCK RESERVE (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW AND RESPOND TO MEMORANDUM FROM A. SALDANA RE: STOCK TRANSFER AGENT ISSUES FOR RESOLUTION (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW AND RESPOND TO MEMORANDUM FROM M. SHAH RE: COMMITTEE RIGHTS ON EQUITY INCENTIVE PLAN (.1); |
| | | | | | | 0.30 | F | 13 | TC WITH S. KAROL RE: RESERVE ISSUES (.3); |
| | | | | | | 0.10 | F | 14 | EXCHANGE EMAILS WITH L. APPEL AND S. KAROL RE: BRIEFING ON SAME (.1); |
| | | | | | | 0.10 | F | 15 | TC WITH C. JACKSON RE: ISSUES FROM UPDATE CALL RE: PLAN (.1); |
| | | | | | | 0.10 | F | 16 | TC WITH J. BAKER RE: SAME (.1); |
| | | | | | | 0.10 | F | 17 | REVIEW AND RESPOND TO MEMORANDUM FROM D. MEYER RE: TRUSTEE INQUIRY ON NASDAQ APPLICATION (.1); |
| | | | | | | 0.10 | F | 18 | TC WITH K. LOGAN RE: ASSISTING WITH BROKER PROCESS (.1); |
| | | | | | | 0.10 | F | 19 | REVIEW AND COMMENT ON COVER PLEADING FOR FILING OF CONFIRMATION/EFFECTIVE DATE NOTICE (.1); |
| | | | | | | 0.10 | F | 20 | TC WITH B. PROCIDA RE: LEASE ASSIGNMENT PROVISION IN PLAN (.1); |
| | | | | | | 0.40 | F | 21 | DRAFT MEMORANDA TO AND TELECONFERENCE WITH SMITH GAMBRELL LAWYERS RE: INFORMATION TO ADDRESS OBJECTION TO LEASE ASSIGNMENT PROVISION (.4); |
| | | | | | | 0.20 | F | 22 | DRAFT MEMORANDUM TO B. PROCIDA RE: SAME (.2); |
| | | | | | | 0.20 | F | 23 | REVIEW VOICEMAIL FROM B. PROCIDA RE: ADDITIONAL ISSUES AND DRAFT MEMORANDA TO SMITH GAMBRELL LAWYERS RE: SAME (.2); |
| | | | | | | 0.30 | F | 24 | REVISE CONFIRMATION ORDER (.3); |
| | | | | | | 0.10 | F | 25 | REVIEW AND RESPOND TO MEMORANDUM FROM S. HENRY RE: 1.2 PROVISION ON 10 DAY PERIOD (.1); |
| | | | | | | 0.10 | F | 26 | EXCHANGE EMAILS WITH T. WILLIAMS RE: CLASS 5 AND 17 EMPLOYEE TAX ISSUES (.1); |
| | | | | | | 0.10 | F | 27 | REVIEW AND RESPOND TO MEMORANDUM FROM A. SALDANA RE: PLAN LANGUAGE FOR RESOLUTION (.1) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 10/11/06 | Maddox, J | 1.70 | 0.30 | 187.50 | | 0.30 | F & | 1 | CONFERENCE CALL WITH M. LOESBERG, (OTTERBORG) TIM ARANT (WACHOVIA) AND C. WENZEL (SASMF) RE: WACHOVIA FORM OF CONTROL AGREEMENT AND POSSIBLE REDRAFT TO ADDRESS SASMF OPINION CONCERNS[.3]; |
| Wed | 1128259-19/1056 | | | | | 1.40 | F | 2 | REVIEW REVISED LANGUAGE FOR SECURITY AGREEMENT AND DRAFT RESPONSE AND CIRCULATE[1.4] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/11/06 Wed | McDonald Henry, S 1128259-7 7632 | 0.60 | 0.60 | 474.00 | | 0.60 | F | 1 | MATTER:*Business Operations / Strategic Planning* PARTICIPATE IN CALL WITH S. BUSEY, C. JACKSON, J. BAKER, L. APPEL, J. CASTLE AND OTHERS RE: REORGANIZATION ISSUES AND EMERGENCE PLANNING (.6) |
| 10/11/06 Wed | Neckles, P 1128259-19 7962 | 10.50 | 3.50 | 3,062.50 | | 2.50 | F | 1 | MATTER:*Financing (DIP and Emergence)* REVIEW OF FINAL REVISIONS TO CREDIT AGREEMENT FOR POSTING (2.5): |
| | | | | | | 4.50 | F | 2 | NEGOTIATE ALTERNATIVE PROPOSALS FOR CERTAIN REPRESENTATIONS AND WARRANTIES AND PREPARE AND DISTRIBUTE MARK-UP TO FINAL REVISIONS (4.5): |
| | | | | | | 3.50 | F | 3 | CONFERENCE CALLS WITH J. HELFAT, L. APPEL, M. LOESBERG, S. SOLLS AND REPRESENTATIVES OF WINN-DIXIE TO DISCUSS FINAL COMMENTS TO CREDIT AGREEMENT (3.5) |
| 10/11/06 Wed | Ravin, A 1128259-7 7636 | 0.60 | 0.60 | 351.00 | | 0.60 | F & | 1 | MATTER:*Business Operations / Strategic Planning* WEEKLY STATUS CALL WITH P. LYNCH, L. APPEL, J. CASTLE, D. J. BAKER, D. IRAM, S. KAROL, AND M. FREITAG (.6) |
| 10/11/06 Wed | Saldana, A 1128259-7 7583 | 8.50 | 1.50 | 937.50 | | 1.50 | F & | 1 | MATTER:*General Corporate Advice* CALL WITH FIDELITY, WELLS FARGO, COMPANY ET AL RE: MSP/SRP BROKER-ASSISTED WITHHOLDING (1.5): |
| | | | | | | 2.00 | F | 2 | REVIEW AND REVISE INDEMNIFICATION AGREEMENT (2.0): |
| | | | | | | 4.00 | F | 3 | REVIEW AND REVISE SUBSIDIARY ARTICLES AND BYLAWS FOR DISTRIBUTION TO MILBANK (4.0): |
| | | | | | | 1.00 | F | 4 | REVIEW AND REVISE SUMMARY OF REGISTRATION RIGHTS AGREEMENT (1.0) |
| 10/11/06 Wed | Shah, M 1128259-15 7887 | 6.20 | 1.50 | 877.50 | | 1.30 | F | 1 | MATTER:*Employee Matters (General)* REVIEW OF MOTION RE: LYNCH CONTRACT (1.3): |
| | | | | | | 1.60 | F | 2 | CALL WITH SCOTT PRICE AND ANDREW BERNSTEIN RE: LYNCH CONTRACT (1.6): |
| | | | | | | 1.80 | F | 3 | REVISIONS TO LYNCH EMPLOYMENT DOCUMENTS (1.8): |
| | | | | | | 1.50 | F & | 4 | CALL WITH COMPANY, DISTRIBUTION AGENT AND OTHERS RE: WITHHOLDING OF TAXES ON SRP/MSRP PLANS (1.5) |
| 10/11/06 Wed | Tran Boydell, T 1128259-19 1052 | 5.30 | 0.80 | 476.00 | | 0.70 | F | 1 | MATTER:*Financing (DIP and Emergence)* CONTINUE REVIEW OF REVISED CREDIT AGREEMENT (.7): |
| | | | | | | 1.60 | F | 2 | PREPARE COMPREHENSIVE MARKUP TO REVISED CREDIT AGREEMENT (1.6): |
| | | | | | | 0.80 | F | 3 | CONTINUE REVIEW OF SKADDEN OPINION LETTER (.8): |
| | | | | C | 0.70 | F | 4 | ATTENTION TO COLLATERAL DOCUMENTS (.7) |
| | | | | | | 0.50 | F | 5 | AND OPINION ISSUES (.5): |
| | | | | | | 0.80 | F & | 6 | CONFERENCE CALL WITH OSHR AND P. NECKLES RE: CREDIT AGREEMENT (.8): |
| | | | | | | 0.20 | F | 7 | DISCUSSION WITH L. APPEL RE: CREDIT AGREEMENT (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/11/06 | Wenzel, C | 1.90 | 0.70 | 346.50 | | 0.60 | F | 1 | REVIEWED AND EDITED REVISED PLEDGE AGREEMENTS AND DISTRIBUTED COMMENTS TO OSHR (.6): |
| Wed | 1128259-19 1060 | | | | | 0.20 | F | 2 | REVIEWED AND EDITED REVISED TRADEMARK AGREEMENTS (.2): |
| | | | | | | 0.40 | F | 3 | REVIEWED AND EDITED SKADDEN OPINION (.4): |
| | | | | | | 0.70 | F & | 4 | REVIEWED WACHOVIA CONTROL AGREEMENT AND PARTICIPATED IN CONFERENCE CALL WITH OSHR AND WACHOVIA RE: AGREEMENT (.7) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 10/12/06 | Baker, D | 11.50 | 5.50 | 4,812.50 | | 1.10 | F | 1 | REVIEW OUTLINE FOR TESTIMONY OF F. HUFFARD (1.1): |
| Thu | 1128259-31 1269 | | | | | 3.20 | F & | 2 | PARTICIPATE IN TESTIMONY PREP. SESSION WITH F. HUFFARD, S. BUSEY AND S. HENRY (3.2): |
| | | | | | | 0.80 | F | 3 | REVIEW OUTLINE FOR L. APPELS TESTIMONY (.8): |
| | | | | | | 1.80 | F & | 4 | PARTICIPATE IN TESTIMONY PREP SESSION WITH L. APPEL, J. CASTLE, S. BUSEY AND S. HENRY (1.8): |
| | | | | | | 0.30 | F | 5 | REVIEW OUTLINE FOR TESTIMONY OF K. LOGAN (.3): |
| | | | | | | 0.50 | F & | 6 | PARTICIPATE IN TESTIMONY PREP SESSION WITH K. LOGAN, S. BUSEY, J. CASTLE AND S. HENRY (.5): |
| | | | | | | 3.80 | F | 7 | ANALYZE CONFIRMATION OBJECTIONS, TO CONFIRM THAT PROPOSED TESTIMONY WILL ADEQUATELY ADDRESS ALL OBJECTIONS (3.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 10/12/06 | Gray, R | 4.80 | 0.10 | 62.50 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: CALCULATING SHARES FOR BROKER PROGRAM (.1); |
| Thu | 1128259-3 / 1345 | | | | | 0.20 | F | 2 | REVIEW AND RESPOND TO MEMORANDA FROM L. APPEL AND R. BARUSCH RE: RESOLUTIONS AND SHARE ISSUANCE ISSUES (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO FURTHER MEMORANDUM FROM L. APPEL RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 | EXCHANGE EMAILS WITH A. RAVIN AND D. STANDFORD RE: INFORMATION TO ADDRESS ORIX, CW CAPITAL AND ALLIED OBJECTIONS (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW MEMORANDUM FROM B. PROCIDA AND DRAFT MEMORANDUM TO D. STANFORD AND K. DAW RE: SAME (.1); |
| | | | | | | 0.20 | F | 6 | REVIEW MEMORANDUM AND GUARANTEE FROM K. DAW (.2); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH K. DAW RE: PROCIDA (.1); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH B. PROCIDA AND K. DAW RE: RESOLVING ISSUES (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW AND RESPOND TO MEMORANDUM FROM B. PROCIDA RE: CONFIRMATION ORDER LANGUAGE (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW SAME WITH A. MARGOLIS (.1); |
| | | | | | | 0.30 | F | 11 | EXCHANGE EMAILS TO OBTAIN SIGNOFF ON ORDER LANGUAGE (.3); |
| | | | | | | 0.20 | F | 12 | FINALIZE RESOLUTION WITH B. PROCIDA (.2); |
| | | | | | | 0.10 | F | 13 | REVIEW AND RESPOND TO MEMORANDUM FROM J. BAKER RE: SHARES FOR EQUITY INCENTIVE PLAN (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW MEMORANDUM AND CHART FROM J. JAMES RE: EMERGENCE SUBSIDIARIES AND DRAFT MEMORANDUM TO T. BOYDELL ET AL. RE: SAME (.1); |
| | | | | | | 0.20 | F | 15 | REVIEW AND COMMENT ON D. MEYER LETTER TO NASDAQ (.2); |
| | | | | | | 0.10 | F | 16 | COORDINATE COMMENTS ON CONFIRMATION PRESS RELEASE (.1); |
| | | | | | | 0.20 | F | 17 | REVIEW REPORTS FROM J. EDMONSON RE: RECLAMATION AND CONTRACT CURE PAYMENTS (.2); |
| | | | | | | 0.10 | F | 18 | EXCHANGE EMAILS WITH A. RAVIN RE: SETTLEMENT OF PASCO COUNTY OBJECTION (.1); |
| | | | | | C | 0.70 | F | 19 | CONFERENCE CALL RE: SOURCES AND USES (.7); |
| | | | | | | 0.10 | F | 20 | TELECONFERENCE WITH A. RAVIN AND C. JACKSON RE: SECURED TAX CLAIMS (.1); |
| | | | | | | 0.30 | F | 21 | REVIEW MEMORANDUM FROM D. MORRIS AND DRAFT MEMORANDUM TO J. BAKER, S. BUSEY ET AL. RE: IRS ISSUE ON SECURED CLAIM TREATMENT (.3); |
| | | | | | | 0.10 | F | 22 | REVIEW AND RESPOND TO MEMORANDUM FROM J. CASTLE RE: RESERVE FOR TAX CLAIMS (.1); |
| | | | | | | 0.10 | F | 23 | TELECONFERENCE WITH S. KAROL AND J. EDMONSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 24 | REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: BROKER ISSUES (.1); |
| | | | | | | 0.10 | F | 25 | REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: RESERVE ISSUES (.1); |
| | | | | | | 0.10 | F | 26 | DRAFT MEMORANDUM TO N. TALLY AND K. LOGAN RE: COMPATIBILITY TEST WITH AST (.1); |
| | | | | | | 0.10 | F | 27 | TELECONFERENCE WITH J. OCONNELL RE: SMALL CLAIM TREATMENT (.1); |
| | | | | | | 0.10 | F | 28 | EXCHANGE EMAILS WITH T. WILLIAMS RE: CLASS 5 AND 17 EMPLOYEE CLAIMS (.1); |
| | | | | | | 0.10 | F | 29 | REVIEW AND RESPOND TO MEMORANDUM FROM S. HENRY RE: 4.6 TRUE-UP (.1); |
| | | | | | | 0.30 | F | 30 | REVISE CONFIRMATION ORDER (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/12/06 Thu | McDonald Henry, S 1128259-3\1271 | 9.20 | 9.20 | 7,268.00 | | 9.20 | F | 1 | MATTER:*Reorganization Plan / Plan Sponsors* <br> PARTICIPATE IN ALL DAY MEETINGS PREPARING WITNESSES AND ARGUMENTS FOR CONFIRMATION HEARING INCLUDING ATTENDANCE BY S. BUSEY, C. JACKSON, P. HUFFARD, L. APPEL, K. LOGAN AND NUMEROUS OTHERS WHO PARTICIPATED AT VARIOUS TIMES (9.2) |
| 10/12/06 Thu | Ravin, A 1128259-3\1349 | 7.20 | 0.10 | 58.50 | | 0.10 | F | 1 | MATTER:*Reorganization Plan / Plan Sponsors* <br> DRAFT CORRESPONDENCE TO K. SPECIE RE: WITHDRAWAL OF OBJECTION TO PLAN (.1); |
| | | | | | | 0.20 | F | 2 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM A. SALZANO RE: WITHDRAWAL OF OBJECTION TO PLAN, DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM R. GRAY RE: SAME, TELECONFERENCE WITH TAMARA RE: SAME (.2); |
| | | | | | | 0.20 | F | 3 | REVIEW MEMORANDA FROM D. STANFORD AND R. GRAY RE: SPE CONVEYANCES, DRAFT MEMORANDUM TO R. GRAY RE: SAME (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW MEMORANDUM FROM P. NECKLES AND D. J. BAKER RE: CONDITIONS TO CLOSING RE: EXIT FACILITY (.1); |
| | | | | | | 0.10 | F & | 5 | TELECONFERENCE WITH C. JACKSON AND R. GRAY (PARTIAL) RE: FLORIDA TAX COLLECTORS OBJECTION TO PLAN (.1); |
| | | | | | | 0.40 | F | 6 | REVIEW AND REVISE OBJECTION STATUS CHART (.4); |
| | | | | | | 0.10 | F | 7 | REVIEW MEMORANDA FROM R. GRAY RE: PROPOSED LANGUAGE IN ORDER FOR TREATMENT OF LEASES RE: SPES (.1); |
| | | | | | | 6.00 | F | 8 | PREPARE FOR CONFIRMATION HEARING, REVIEW PLAN, DISCLOSURE STATEMENT, LIQUIDATION ANALYSIS, VALUATION, OBJECTIONS, OTHER PLEADINGS IN SUPPORT OF PLAN, VOTING REPORTS, MEMORANDA RE: RELEASES (6.0) |
| 10/13/06 Fri | Baker, D 1128259-3\1272 | 8.00 | 8.00 | 7,000.00 | | 8.00 | F | 1 | MATTER:*Reorganization Plan / Plan Sponsors* <br> ATTEND AND PARTICIPATE IN CONFIRMATION HEARINGS (8.0) |
| 10/13/06 Fri | McDonald Henry, S 1128259-3\1274 | 9.60 | 8.00 | 6,320.00 | | 8.00 | F & | 1 | MATTER:*Reorganization Plan / Plan Sponsors* <br> ATTEND CONFIRMATION HEARING AND HELP WITH PREPARATIONS FOR HEARING (8.0); |
| | | | | | | 1.60 | F | 2 | WORK ON OUTLINES FOR USE BY S. BUSEY AT CONFIRMATION HEARING (1.6) |
| 10/13/06 Fri | Ravin, A 1128259-3\1352 | 11.40 | 8.00 | 4,680.00 | | 3.20 | F | 1 | MATTER:*Reorganization Plan / Plan Sponsors* <br> PREPARE FOR CONFIRMATION HEARING INCLUDING REVIEW OF OBJECTIONS AND OBJECTION STATUS CHART (3.2); |
| | | | | | | 0.20 | F | 2 | DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM R. GRAY RE: IRS OBJECTION TO PLAN (.2); |
| | | | | | | 8.00 | F & | 3 | ATTEND CONFIRMATION HEARING (8.0) |
| 10/16/06 Mon | Baker, D 1128259-3\1275 | 1.50 | 0.50 | 437.50 | E | 0.20 | F | 1 | MATTER:*Reorganization Plan / Plan Sponsors* <br> CONFERENCE WITH R. GRAY RE: ISSUES RELATED TO CREATION OF RESERVE FOR DISPUTED OR UNLIQUIDATED CLAIMS (.2); |
| | | | | | | 0.50 | F | 2 | CONFERENCE CALL WITH L. APPEL, R. GRAY AND J. CASTLE RE: CLAIM RESERVE ISSUES (.5); |
| | | | | | | 0.80 | F | 3 | REVIEW ISSUES RELATED TO CREATION OF CLAIM RESERVE UNDER PLAN OF REORGANIZATION (.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 10/16/06 | Gray, R | 2.50 | 0.50 | 312.50 | | 0.30 | F | 1 | REVIEW REVISED FAQS RE: MSP/SRP TAX ISSUES (.3): |
| Mon | 1128259-3 1356 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH S. REISNER RE: COMMENTS AND RELATED ISSUES (.2): |
| | | | | | | 0.20 | F | 3 | REVIEW R. BARUSCH COMMENTS ON FAQS, EXCHANGE EMAILS WITH R. BARUSCH RE: SAME AND DRAFT MEMORANDUM TO S. REISNER RE: SAME (.2): |
| | | | | | E | 0.20 | F | 4 | CONFERENCE WITH J. BAKER RE: CONFIRMATION HEARING, RESERVE ISSUES AND RELATED MATTERS (.2): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH R. BARUSCH RE: RESERVE ISSUES (.1): |
| | | | | | | 0.50 | F & | 6 | CONFERENCE CALL WITH L. APPEL, J. BAKER ET AL. RE: RESERVE ISSUES (.5): |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMORANDUM FROM J. EDMONSON RE: RESERVE PROCESS TIMING (.1): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH K. LOGAN RE: RESERVE PROCESS (.1): |
| | | | | | | 0.10 | F | 9 | DRAFT MEMORANDUM TO C. JACKSON AND A. RAVIN RE: SECURED TAX INTEREST RATE FOR ORDER (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW PRELIMINARY REPORT (.1): |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH K. LOGAN RE: PRELIMINARY RESERVE ANALYSIS (.2): |
| | | | | | | 0.10 | F | 12 | DRAFT MEMORANDUM TO S. STOESSER AND REVIEW REPLY RE: STOCK DISTRIBUTION LOGISTICS (.1): |
| | | | | | | 0.10 | F | 13 | REVIEW AND RESPOND TO MEMORANDUM FROM S. BUSEY RE: CONFIRMATION ORDER ISSUES (.1): |
| | | | | | | 0.20 | F | 14 | REVIEW MEMORANDUM AND EXHIBIT FROM T. WILLIAMS RE: EMPLOYEE CLAIMS IN CLASSES 5 AND 17 (.2) |
| | | | | | | | | | MATTER: *Business Operations / Strategic Planning* |
| 10/17/06 | Gray, R | 0.50 | 0.50 | 312.50 | | 0.50 | F & | 1 | PARTICIPATE IN UPDATE CALL WITH CLIENT AND ADVISORS RE: PENDING MATTERS (.5) |
| Tue | 1128259-7 638 | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 10/17/06 | Kempf, J | 4.20 | 0.60 | 261.00 | | 0.30 | F | 1 | CONTACTING LANDLORDS TO ACQUIRE COLLATERAL ACCESS AGREEMENTS (.3): |
| Tue | 1128259-19 1086 | | | | | 0.60 | F & | 2 | TELECONFERENCING WITH W. SCHWARTZ, CATHERINE IBOLD, D. GREENSTEIN, AND DOUG STANFORD ABOUT TITLE, FOREIGN QUALIFICATIONS, AND OTHER INCOMPLETE REAL ESTATE DOCUMENTS (.6): |
| | | | | | | 0.90 | F | 3 | REVIEWING LIST OF FOREIGN QUALIFICATIONS AND ANSWERING QUESTIONS RELATED TO QUALIFICATION OF REAL ESTATE SUBS (.9): |
| | | | | | | 0.80 | F | 4 | REVISING REAL ESTATE FORMATION AND OPERATING DOCUMENTS (.8): |
| | | | | | | 0.20 | F | 5 | TELECONFERENCING WITH MILBANK ABOUT THE CREDITOR COMMITTEE'S COMMENTS (.2): |
| | | | | | | 0.30 | F | 6 | TELECONFERENCING WITH SHEILA RENKEN ABOUT LEASEHOLD AVAILABILITY (.3): |
| | | | | | | 0.30 | F | 7 | TELECONFERENCING WITH D. GREENSTEIN ABOUT LEASEHOLD AVAILABILITY (.3): |
| | | | | | | 0.80 | F | 8 | BRIEFING W. SCHWARTZ ON TITLE AND LEASEHOLD AVAILABILITY (.8) |
| | | | | | | | | | MATTER: *Business Operations / Strategic Planning* |
| 10/17/06 | McDonald Henry, S | 0.50 | 0.50 | 395.00 | | 0.50 | F | 1 | PARTICIPATE IN CONFERENCE CALL WITH B. NUSSBAUM, J. CASTLE, S. BUSEY, L. APPEL AND OTHERS RE: PREPARATIONS FOR EMERGENCE (.5) |
| Tue | 1128259-7 633 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 10/17/06 Tue | Ravin, A 1128259-7639 | 0.50 | 0.50 | 292.50 | | 0.50 | F | & | 1 | MATTER:*Business Operations / Strategic Planning*<br>WEEKLY STATUS CALL WITH L. APPEL, B. NUSSBAUM, J. CASTLE, M. BYRUM, J. O'CONNELL, M. FRIETAG, D. IRAM, S. BUSEY, C. JACKSON, R. BARUSCH, R. GRAY, AND T. SCWARZMAN (.5) |
| 10/17/06 Tue | Schwartz, W 1128259-19972 | 1.30 | 0.30 | 262.50 | | 0.40 | F | | 1 | MATTER:*Financing (DIP and Emergence)*<br>CONFERENCE WITH J. KEMPF RE: VALUATION ISSUES AND REVIEW OF CORRESPONDENCE RE: SAME (.4): |
| | | | | | | 0.30 | F | | 2 | CONFERENCE CALL WITH C. IBOLD, D. STANFORD, D. GREENSTEIN AND OTHERS RE: UPDATE ON CLOSING CHECKLIST (.3); |
| | | | | | | 0.40 | F | | 3 | REVIEW J. KEMPF CORRESPONDENCE WITH REVISED CLOSING DOCUMENTS (.4): |
| | | | | | | 0.20 | F | | 4 | CONFERENCE WITH P. NECKLES RE: CLOSING (.2) |
| 10/18/06 Wed | Amann, A 1128259-7599 | 3.50 | 1.00 | 585.00 | | 1.00 | F | & | 1 | MATTER:*General Corporate Advice*<br>CONFERENCE CALL RE: BROKER PROGRAM (1.0): |
| | | | | | | 2.50 | F | | 2 | REVISE RELATED DOCUMENTS (2.5) |
| 10/18/06 Wed | Saldana, A 1128259-7602 | 5.80 | 1.00 | 625.00 | | 2.30 | F | | 1 | MATTER:*General Corporate Advice*<br>CALL WITH T. WILLIAMS, WACHOVIA, WELLS FARGO, AST RE: BROKER-ASSISTED WITHHOLDING AND PREPARATION AND FOLLOW UP (2.3): |
| | | | | | | 1.00 | F | | 2 | CALL WITH WINN-DIXIE AND TRANSFER AGENT RE: COMMON STOCK ISSUES (1.0); |
| | | | | | | 0.05 | A | | 3 | REVIEW COMMENTS ON INDEMNIFICATION: |
| | | | | | | 0.05 | A | | 4 | REVIEW COMMENTS ON AGREEMENT FROM MILBANK (.1); |
| | | | | | | 1.50 | F | | 5 | RESEARCH RE: SECTION 16 ISSUES (1.5): |
| | | | | | | 0.30 | F | | 6 | REVIEW CHART RE: STATUS OF MATERIAL CONTRACTS AND DISCUSS WITH D. RUSSELL (.3): |
| | | | | | | 0.10 | F | | 7 | EMAIL CORRESPONDENCE WITH L. APPEL AND OTHERS RE: SECTION 16 OFFICERS (.1): |
| | | | | | | 0.40 | F | | 8 | REVIEW AND ANALYZE 8-K ISSUES (.4): |
| | | | | | | 0.10 | F | | 9 | ASSIST WINN-DIXIE WITH DISSOLUTION ISSUES (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 10/19/06 | Gray, R | 6.20 | 1.10 | 687.50 | | 0.10 | F | 1 | DRAFT MEMORANDUM TO A. RAVIN AND D. TURETSKY RE: CHECKING CUR CLAIMS ON REAL ESTATE AND CONTRACT SIDES (.1): |
| Thu | 1128259-3\1365 | | | | | 0.60 | F | 2 | REVIEW CLASS 13 REPORTS IN PREPARATION FOR CALL WITH B. GASTON ET AL. (.6): |
| | | | | | | 0.20 | F | 3 | EMAILS AND CALLS WITH K. LOGAN, B. GASTON ET AL. RE: LOGISTICS FOR CLASS 13 CALL (.2): |
| | | | | | | 0.80 | F | 4 | CONFERENCE CALL WITH K. LOGAN, B. GASTON, J. EDMONSON, A. RAVIN AND J. LEAMY (PARTIAL) RE: CLASS 13 RESERVE ISSUES (.8): |
| | | | | | | 0.10 | F | 5 | FOLLOW UP TELECONFERENCE WITH K. LOGAN RE: SAME (.1): |
| | | | | | | 0.80 | F | 6 | FURTHER REVIEW OF ADDITIONAL REPORTS IN PREPARATION FOR CALL WITH L. APPEL ET AL. (.8): |
| | | | | | | 1.10 | F | 7 | CONFERENCE CALL WITH L. APPEL, J. CASTLE, K. LOGAN, J. OCONNELL, B. GASTON, D. YOUNG, J. EDMONSON, A. RAVIN AND J. LEAMY, ET AL. RE: RESERVE PROCESS (1.1): |
| | | | | | | 0.10 | F | 8 | REVIEW MEMORANDUM FROM J. MCCONNELL RE: R. EHSTER ISSUE ON SOCIAL SECURITY TAXES AND DRAFT MEMORANDUM TO T. WILLIAMS AND S. REISNER RE: SAME (.1): |
| | | | | | | 0.10 | F | 9 | REVIEW MEMORANDA FROM T. WILLIAMS AND S. REISNER AND DRAFT MEMORANDUM TO J. MCCONNELL RE: NATURE OF SSA INQUIRY (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: COORDINATING BROKER PROGRAM ISSUES WITH J. MCCONNELL (.1): |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH K. LOGAN RE: LOGAN ROLE WITH BROKER PROGRAM DOCUMENT TRANSMITTAL (.1): |
| | | | | | | 0.20 | F | 12 | REVIEW FLORIDA TAXING AUTHORITY FILING RE: CONFIRMATION ISSUES (.2): |
| | | | | | | 0.10 | F | 13 | REVIEW VOICEMAIL FROM B. CLENDENIN AT NATIONAL SECURITIES AND EXCHANGE EMAILS WITH R. BARUSCH AND D. MEYER RE: SAME (.1): |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH B. CLENDENIN RE: WHEN ISSUED TRADING INFORMATION (.1): |
| | | | | | | 0.10 | F | 15 | FURTHER EMAIL EXCHANGE WITH R. BARUSCH AND D. MEYER AND LEAVE VOICEMAIL FOR B. CLENDENIN RE: STATUS (.1): |
| | | | | | | 0.10 | F | 16 | TELECONFERENCE WITH S. REISNER RE: MSP/SRP TAX ISSUES (.1): |
| | | | | | | 0.10 | F | 17 | TELECONFERENCE WITH R. BARUSCH RE: SAME (.1): |
| | | | | | | 0.10 | F | 18 | FURTHER TELECONFERENCE WITH S. REISNER RE: STATE TAX ISSUES AND STATE OF RESIDENCE OF PARTICIPANTS (.1): |
| | | | | | I | 0.10 | F | 19 | LOCATE REPORT ON SAME AND TRANSMIT TO S. REISNER (.1): |
| | | | | | | 0.10 | F | 20 | REVIEW AND RESPOND TO MEMORANDUM FROM A. RAVIN RE: RESERVE FOR PENDING LEASE REJECTIONS (.1): |
| | | | | | | 0.10 | F | 21 | REVIEW AND RESPOND TO MEMORANDUM FROM D. TURETSKY RE: RESERVE FOR PENDING CONTRACT REJECTIONS (.1): |
| | | | | | | 0.20 | F | 22 | REVIEW/ANALYSIS RE: STOCK RESERVES ISSUE (.2): |
| | | | | | | 0.10 | F | 23 | TELECONFERENCE WITH J. O'CONNELL RE: RESERVE ISSUES AND PRICE OF STOCK PER RESERVE LEVEL (.1): |
| | | | | | | 0.10 | F | 24 | REVIEW MEMORANDUM AND REPORT FROM D. IROM RE: SAME (.1): |
| | | | | | | 0.10 | F | 25 | DRAFT MEMORANDUM TO J. BAKER AND R. BARUSCH RE: STOCK PRICE PER RESERVE LEVEL (.1): |
| | | | | | | 0.10 | F | 26 | FOLLOW UP EMAIL EXCHANGE WITH R. BARUSCH RE: SAME (.1): |
| | | | | | | 0.10 | F | 27 | DRAFT MEMORANDUM TO L. APPEL AND J. CASTLE RE: SAME (.1): |
| | | | | | | 0.20 | F | 28 | REVIEW MEMORANDUM FROM A. AMANN AND UPDATED BROKER DOCUMENTS AND DRAFT MEMORANDUM TO K. LOGAN RE: SAME (.2); |
| | | | | | | 0.10 | F | 29 | REVIEW MEMORANDUM FROM L. APPEL RE: DIRECT REGISTRATION AND EXCHANGE EMAILS WITH R. BARUSCH RE: SAME (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 10/19/06 Thu | Kempf, J 1128259-19 1099 | 5.80 | 0.40 | 174.00 | | 0.40 | F & | 1 | CONFERENCE CALL WITH W. SCHWARTZ, D. GREENSTEIN, AND D. STANFORD TO DISCUSS OPEN REAL ESTATE ITEMS AND CLOSING LOGISTICS (.4), |
| | | | | | | 0.50 | F | 2 | FINALIZING LLC AGREEMENTS FOR REAL ESTATE SUBSIDIARIES (.5), |
| | | | | | | 0.40 | F | 3 | VERIFYING INFORMATION FOR COLLATERAL ACCESS AGREEMENTS (.4), |
| | | | | | | 1.50 | F | 4 | PREPARING AND ATTEMPTING TO ACQUIRE COLLATERAL ACCESS AGREEMENTS FROM LANDLORDS AND/OR THEIR ATTORNEYS (1.5), |
| | | | | | | 0.40 | F | 5 | COORDINATING DELIVERY OF FOREIGN QUALIFICATIONS AND VERIFYING INFORMATION FOR QUALIFICATIONS (.4), |
| | | | | | J | 2.60 | F | 6 | RESEARCHING APPLICABILITY OF RECURRING INTANGIBLE TAX IN FLORIDA (2.6) |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 10/19/06 Thu | Leamy, J 1128259-9 795 | 8.80 | 1.00 | 585.00 | | 1.50 | F | 1 | REVIEW RESERVE REPORTS (1.5); |
| | | | | | | 1.00 | F & | 2 | TELECONFERENCE WITH WINN-DIXIE AND XROADS TEAMS RE: CLAIM RESERVES (1.0); |
| | | | | | | 1.30 | F | 3 | TELECONFERENCE WITH E. POLLACK RE: OPEN CLAIMS AND OMNI 25 (1.3); |
| | | | | | | 0.20 | F | 4 | EMAIL J. CASTLE RE: FOOD LION CLAIM (.2); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH A. LIU RE: GORTONS (.2); |
| | | | | | | 0.40 | F | 6 | FINALIZE RIVERDALE FARMS ORDER AND EMAIL C. ELLER RE: SAME (.4); |
| | | | | | | 1.60 | F | 7 | ANALYSIS RE: LATE FILED CLAIMS (1.6); |
| | | | | | | 0.30 | F | 8 | ANALYSIS RE: KONICA CLAIMS (.3); |
| | | | | | | 0.20 | F | 9 | EMAILS J. EDMONSON RE: SAME (.2); |
| | | | | | E | 0.10 | F | 10 | TELECONFERENCE WITH R. GRAY RE: KONICA (.1); |
| | | | | | | 2.00 | F | 11 | REVIEW AND REVISE CCE STIPULATION (2.0) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 10/19/06 Thu | Schwartz, W 1128259-19 976 | 3.00 | 0.60 | 525.00 | | 0.30 | F | 1 | REVIEW FLA. STATUTE RE: NOTE HOLDER TAX (.3); |
| | | | | | | 0.50 | F | 2 | CORRESPONDENCE FROM D. STANFORD RE: NOTE HOLDER TAX (.5); |
| | | | | | | 0.40 | F | 3 | CORRESPONDENCE FROM SMITH GAMBRELL AND J. KEMPF RE: REAL ESTATE DOCS (.4); |
| | | | | | | 0.40 | F | 4 | CONFERENCE WITH P. NECKLES RE: REAL ESTATE DOCS (.4); |
| | | | | | | 0.30 | F | 5 | EMAIL TO WINN DIXIE RE: REAL ESTATE CLOSING (.3); |
| | | | | | | 0.60 | F | 6 | CONFERENCE CALL WITH D. STANFORD AND D. GREENSTEIN RE: REAL ESTATE CLOSING (.6); |
| | | | | | | 0.50 | F | 7 | CONFERENCE WITH P. NECKLES AND J. KEMPF RE: BANKRUPTCY ISSUES (.5) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 10/20/06 Fri | Barusch, R 1128259-37 1286 | 5.80 | 1.20 | 1,014.00 | | 1.20 | F | 1 | CONFERENCE CALL WITH NASDAQ ON LISTING ISSUES (1.2); |
| | | | | | | 2.40 | F | 2 | REVIEW BROKER-ASSISTED PROGRAM ISSUES (2.4); |
| | | | | | | 2.20 | F | 3 | PREPARE EMAIL TO L. APPEL ON BROKER-ASSISTED ISSUES (2.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 10/20/06 | Gray, R | 5.20 | 0.70 | 437.50 | | 0.10 | F | 1 | DRAFT MEMORANDUM AND REVIEW REPLY FROM B. GASTON RE: CLAIMS ASSOCIATED WITH ASSUMED/ASSIGNED LEASES IN CONNECTION WITH DISTRIBUTION RESERVE (.1); |
| Fri | 1128259-37 / 1370 | | | | | 0.40 | F | 2 | REVIEW REPORTS FROM B. GASTON IN PREPARATION FOR CALL (.4); |
| | | | | | | 0.90 | F | 3 | CONFERENCE CALL WITH B. GASTON, J. EDMONSON, K. LOGAN AND A. RAVIN RE: CLASS 13 RESERVE ISSUES (.9); |
| | | | | | | 0.70 | F | 4 | REVIEW REPORTS FROM D. YOUNG IN PREPARATION FOR CALL (.7); |
| | | | | | | 0.60 | F | 5 | CONFERENCE CALL WITH L. APPEL, J. CASTLE, K. LOGAN, J. EDMONSON, ET AL. RE: CLASS 16 RESERVES (.6); |
| | | | | | | 0.70 | F & | 6 | CONFERENCE CALL WITH NASDAQ REPRESENTATIVES, R. BARUSCH, D. MEYER ET AL RE: LISTING ISSUES (.7); |
| | | | | | | 0.40 | F | 7 | FOLLOW UP TELECONFERENCE WITH R. BARUSCH RE: SAME, INCLUDING D. MEYER AND L. HEWITT FOR PART (.4); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH J. CASTLE, D. YOUNG AND J. ROY RE: DISTRIBUTION PROCESS (.1); |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH J. CASTLE, D. YOUNG AND J. ROY RE: FURTHER ON DISTRIBUTIONS AND RE: OUTSTANDING CLAIMS (.2); |
| | | | | | | 0.20 | F | 10 | REVIEW BROKER FLOW MEMORANDUM AND DRAFT MEMORANDUM TO R. BARUSCH ET AL. RE: LOGAN INVOLVEMENT (.2); |
| | | | | | | 0.20 | F | 11 | DRAFT MEMORANDUM TO T. WILLIAMS AND L. RODRIGUEZ RE: COMMUNICATIONS TO EMPLOYEES RE: BROKER PROGRAM AND REVIEW REPLY FROM L. RODRIGUEZ (.2); |
| | | | | | | 0.10 | F | 12 | REVIEW S. REISNER RESPONSE ON SOCIAL SECURITY ISSUE PER J. MCCONNELL INQUIRY (.1); |
| | | | | | | 0.20 | F | 13 | REVIEW MEMORANDUM AND REVISED REPORTS FROM B. GASTON (.2); |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH K. LOGAN RE: SAME (.1); |
| | | | | | | 0.10 | F | 15 | REVIEW EMAIL EXCHANGE WITH R. BARUSCH, A. AMANN AND A. SALDANA RE: WACHOVIA ISSUES ON BROKER PROGRAM (.1); |
| | | | | | | 0.20 | F | 16 | REVIEW DIRECT REGISTRATION MATERIALS FROM AST (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 10/23/06 | Gray, R | 4.50 | 0.40 | 250.00 | | 0.20 | F | 1 | REVIEW AND COMMENT ON CCE STIPULATION (.2); |
| Mon | 1128259-9806 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH C. JAMES, MSP PARTICIPANT, RE: OBJECTION (.1); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH B. BOYD OF BOYD'S PRODUCE RE: CLAIM AND PACA STATUS (.2); |
| | | | | | | 0.20 | F | 4 | DRAFT MEMORANDUM TO D. YOUNG ET AL. RE: SAME, REVIEW REPLY FROM A. LIEU AND DRAFT RESPONSE (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW PACA ORDER AND ARRANGE FOR TRANSMISSION TO B. BOYD (.1); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH ERICA AT F. BALLARD'S OFFICE RE: LATE RESPONSE FOR CLARK COUNTY ON 23RD OMNI (.1); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMORANDUM TO J. LEAMY RE: SAME (.1); |
| | | | | | | 0.40 | F | 8 | CONFERENCE CALL WITH B. GASTON, C. JACKSON, A. RAVIN AND E. POLLACK RE: DEALING WITH PROOFS OF CLAIM ASSOCIATED WITH ASSUMED LEASES (.4); |
| | | | | | | 0.10 | F | 9 | PRELIMINARY REVIEW OF DRAFT OMNIBUS OBJECTION FOR LEASE CLAIMS (.1); |
| | | | | | E | 0.10 | F | 10 | TELECONFERENCE AND CONFERENCE WITH A. RAVIN RE: OMNIBUS OBJECTION FOR LEASE CLAIMS (.1); |
| | | | | | | 0.20 | F | 11 | REVIEW AND COMMENT ON VOGEL AND VOGEL STIPULATION (.2); |
| | | | | | | 0.10 | F | 12 | REVIEW MEMORANDUM FROM J. YOUNG AND CLAIM TRANSFER AGREEMENT RE: HEALTH TRANS (.1); |
| | | | | | | 0.20 | F | 13 | TELECONFERENCE WITH MRS. NUNN, SRP CLAIMANT SPOUSE, RE: OBJECTION AND PLAN TREATMENT (.2); |
| | | | | | | 0.20 | F | 14 | TELECONFERENCE WITH J. HEANEY RE: MSP CLAIM DISTRIBUTION ISSUES (.2); |
| | | | | | | 0.20 | F | 15 | TELECONFERENCE WITH C. TAYLOR, ATTORNEY FOR S. COLE, MSP CLAIMANT, RE: DEATH BENEFIT ISSUE (.2); |
| | | | | | | 0.30 | F | 16 | RESEARCH RE: S. COLE ISSUES (.3); |
| | | | | | | 0.20 | F | 17 | TELECONFERENCE WITH J. CASTLE AND D. YOUNG RE: S. WADFORD ISSUES ON SRP (.2); |
| | | | | | | 0.10 | F | 18 | TELECONFERENCE WITH B. CROCKER RE: S. WADFORD EXHIBIT/ATTACHMENT INFORMATION (.1); |
| | | | | | | 0.10 | F | 19 | REVIEW ATTACHMENTS FROM B. CROCKER (.1); |
| | | | | | | 0.20 | F | 20 | RESEARCH RE: S. WADFORD ISSUES (.2); |
| | | | | | | 0.20 | F | 21 | DRAFT MEMORANDUM TO L. RODRIGUEZ RE: S. COLE AND S. WADFORD ISSUES (.2); |
| | | | | | | 0.20 | F | 22 | TELECONFERENCE WITH S. WADFORD RE: SRP ISSUES (.2); |
| | | | | | | 0.10 | F | 23 | DRAFT MEMORANDUM TO J. CASTLE ET AL. RE: WADFORD ISSUES (.1); |
| | | | | | | 0.30 | F | 24 | FURTHER RESEARCH RE: S. WADFORTH ISSUES (.3); |
| | | | | | | 0.10 | F | 25 | TELECONFERENCE WITH B. CROCKER RE: DISCREPANCY (.1); |
| | | | | | | 0.10 | F | 26 | REVIEW MEMORANDUM AND ATTACHMENTS FROM B. CROCKER RE: SAME (.1); |
| | | | | | | 0.10 | F | 27 | REVIEW AND RESPOND TO MEMORANDUM FROM D. TURETSKY RE: PROCEDURE FOR RESOLVING IBI CLAIM (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 10/23/06 | Harris, K | 5.60 | 1.20 | 378.00 | | 1.20 | F & | 1 | CLOSING CHECKLIST MEETING WITH T BOYDELL, J PAOLI AND M LOESBERG (1.2): |
| Mon | 1128259-19 1119 | | | | | 0.70 | F | 2 | REVISE AND DISTRIBUTE SECRETARY CERTIFICATES (.7): |
| | | | | | | 0.80 | F | 3 | REVISE AND DISTRIBUTE RESOLUTIONS (.8): |
| | | | | | | 0.40 | F | 4 | UPDATE AND DISTRIBUTE DOCUMENT CHECKLIST (.4): |
| | | | | | | 1.30 | F | 5 | UPDATE SCHEDULES AND STATEMENTS (1.3): |
| | | | | | | 0.40 | F | 6 | DISCUSS FOREIGN JURISDICTION ISSUES WITH J KEMPF AND J PAOLI (.4): |
| | | | | | | 0.80 | F | 7 | MARK-UP RESOLUTIONS FOR GUARANTORS BASED ON DIP RESOLUTIONS (.8) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 10/23/06 | Paoli, J | 6.00 | 0.60 | 261.00 | | 2.30 | F | 1 | CONTINUE REVIEW OF JUDGMENT LIEN RESULTS (2.3): |
| Mon | 1128259-19 1122 | | | | | 1.10 | F | 2 | CREATE ANNOTATED SEARCH RESULTS (1.1): |
| | | | | | | 0.20 | F | 3 | FOLLOW UP WITH R. GRAY RE: SAME (.2): |
| | | | | | | 0.10 | F | 4 | CALL TO M. LESBERG RE: CLOSING CHECKLIST CALL (.1): |
| | | | | | | 0.10 | F | 5 | EMAIL TO M. LOESBERG RE: SAME (.1): |
| | | | | | | 0.20 | F | 6 | CLOSING CHECKLIST MEETING WITH K. HARRIS AND T. BOYDELL (.2): |
| | | | | | | 0.60 | F & | 7 | CALL WITH M. LOESBERG RE: SAME (.6): |
| | | | | | | 0.20 | F | 8 | CALL WITH K. HARRIS RE: OPEN ITEMS (.2): |
| | | | | | | 0.10 | F | 9 | FOLLOW UP WITH COMPANY RE: FOREIGN QUALIFICATION ISSUES (.1): |
| | | | | | | 0.10 | F | 10 | EMAIL TO J. KEMPF RE: ARTICLES OF INCORPORATION AND BYLAWS (.1): |
| | | | | | | 0.20 | F | 11 | CALL WITH K. HARRIS RE: SCHEDULES AND STATEMENTS (.2): |
| | | | | | | 0.10 | F | 12 | CALL WITH K. HARRIS RE: LICENSE AGREEMENTS (.1): |
| | | | | | | 0.10 | F | 13 | EMAIL TO A. REED RE: DEPOSIT ACCOUNTS (.1): |
| | | | | | | 0.10 | F | 14 | CALL WITH T. BOYDELL RE: REVISED SCHEDULES AND STATEMENTS (.1): |
| | | | | | | 0.10 | F | 15 | REVIEW RESOLUTIONS DELIVERED IN THE DIP (.1): |
| | | | | | | 0.20 | F | 16 | MEETING WITH K. HARRIS RE: REAL ESTATE OPEN ITEMS AND RESOLUTIONS (.2): |
| | | | | | | 0.40 | F | 17 | REVIEW LENDER GROUP COMMENTS TO CREDIT AGREEMENT (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 10/23/06 | Ravin, A | 3.60 | 0.40 | 234.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. BEAL RE: GOODINGS PROOF OF CLAIM AND OBJECTION TO SAME, REVIEW UNDERLYING PROOF OF CLAIM, DRAFT CORRESPONDENCE TO SAME RE: SAME, DRAFT MEMORANDUM TO J. LEAMY RE: SAME, REVIEW MEMORANDUM FROM J. LEAMY RE: SAME (.1); |
| Mon | 1128259-97808 | | | | | 0.20 | F | 2 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: DEAN FOODS ZURICH CLAIM, REVIEW CORRESPONDENCE FROM E. POLLACK RE: SAME, REVIEW MEMORANDUM FROM S. HENRY RE: SAME (.2); |
| | | | | | | 0.40 | F & | 3 | TELECONFERENCE WITH E. POLLACK, C. JACKSON, B. GASTON, E. O'CARROLL AND R. GRAY RE: ADDRESSING CURE CLAIMS FOR LEASES THAT HAVE BEEN ASSUMED (.4); |
| | | | | | E | 0.10 | F | 4 | CONFERENCE WITH R. GRAY RE: SAME (.1); |
| | | | | | | 2.60 | F | 5 | DRAFT OBJECTION TO CLAIMS RELATED TO ASSUMED LEASES (2.6); |
| | | | | | | 0.20 | F | 6 | REVIEW CORRESPONDENCE FROM K. LOGAN AND B. GASTON RE: CLAIMS RESERVE (.2) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/23/06 | Tran Boydell, T | 8.10 | 0.90 | 535.50 | | 2.60 | F | 1 | COORDINATE CLOSING ITEMS FOR EXIT FACILITY (2.6); |
| Mon | 1128259-191117 | | | | | 0.40 | F | 2 | ADDRESS OUTSTANDING ISSUES W/OSHR (.4); |
| | | | | | | 0.60 | F | 3 | AND COMPANY (.6); |
| | | | | | | 0.50 | F | 4 | AND BANKING TEAM (.5); |
| | | | | | C | 1.20 | F | 5 | ATTENTION TO LIEN ISSUES (1.2); |
| | | | | | | 1.40 | F | 6 | PROVIDE INPUT TO DRAFT SCHEDULES AND STATEMENTS (1.4); |
| | | | | | | 0.90 | F | 7 | CLOSING CHECKLIST CALL WITH M. LOESBERG (.9); |
| | | | | | | 0.50 | F | 8 | PREPARE MARK-UP OF CLEAN-UP COMMENTS TO DRAFT CREDIT AGREEMENT (.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 10/24/06 | Gray, R | 4.00 | 0.60 | 375.00 | | 0.30 | F | 1 | TELECONFERENCE WITH L. RODRIGUEZ, ET AL. RE: MSP/SRP INQUIRIES RELATING TO OBJECTION (.3): |
| Tue | 1128259-9810 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO S. REISNER ET AL. RE: CLAIMS TRADING INVOLVING MSP/SRP CLAIMS (.1): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH S. REISNER RE: SAME (.2): |
| | | | | | | 0.20 | F | 4 | DRAFT MEMORANDUM TO K. BRISTOR ET AL. RE: TAX ISSUES (.2): |
| | | | | | | 0.10 | F | 5 | FURTHER EMAIL EXCHANGE WITH S. REISNER RE: SAME (.1): |
| | | | | | | 0.20 | F | 6 | DRAFT MEMORANDUM TO J. BAKER ET AL. RE: CLAIMS TRADING ISSUES (.2): |
| | | | | | E | 0.10 | F | 7 | TELECONFERENCE WITH D. TURETSKY RE: RESEARCH ON TRANSFERABILITY RESTRICTIONS (.1): |
| | | | | | | 0.10 | F | 8 | EXCHANGE EMAILS WITH J. BAKER AND R. BARUSCH RE: SAME (.1): |
| | | | | | | 0.10 | F | 9 | FURTHER TELECONFERENCE WITH S. REISNER RE: SAME (.1): |
| | | | | | | 0.30 | F | 10 | DRAFT FURTHER MEMORANDUM TO J. BAKER AND R. BARUSCH RE: ARGUMENT AGAINST TRADING (.3): |
| | | | | | | 0.10 | F | 11 | DRAFT MEMORANDUM TO L. RODRIGUEZ RE: CLAIMS TRADER IDENTIFICATION (.1): |
| | | | | | | 0.10 | F | 12 | DRAFT MEMORANDUM TO K. LOGAN ET AL. RE: NOTIFICATION OF CLAIMS TRANSFERS INVOLVING MSP/SRP (.1): |
| | | | | | | 0.20 | F | 13 | TELECONFERENCE WITH C. WASHINGTON, MSP CLAIMANT, RE: OBJECTION ISSUES (.2): |
| | | | | | | 0.10 | F | 14 | REVIEW MEMORANDUM FROM B. CROCKER RE: SRP CLAIM ISSUES AND DRAFT MEMORANDUM TO L. RODRIGUEZ RE: SAME (.1): |
| | | | | | | 0.60 | F & | 15 | PARTICIPATE (PARTIAL) IN CONFERENCE CALL WITH L. APPEL, D. YOUNG, J. EDMONSON, J. LEAMY ET AL. RE: DISPUTED CLAIMS TO BE RESOLVED BEFORE DISTRIBUTION DATE (.6): |
| | | | | | | 0.10 | F | 16 | TELECONFERENCE WITH K. LOGAN RE: RETIREE INQUIRIES ON MSP/SRP OBJECTION (.1): |
| | | | | | | 0.10 | F | 17 | REVIEW AND RESPOND TO MEMORANDUM FROM B. CROCKER RE: SAME (.1): |
| | | | | | | 0.30 | F | 18 | TELECONFERENCE WITH R. SEVIN RE: 75/25 SPLIT ON MSP AND RELATED ISSUES (.3): |
| | | | | | | 0.10 | F | 19 | REVIEW AND RESPOND TO MEMORANDUM FROM V. ROLDAN RE: DELLA CAMERA CLAIMS AND DRAFT MEMORANDUM TO E. POLLACK RE: SAME (.1): |
| | | | | | | 0.10 | F | 20 | REVIEW AND RESPOND TO MEMORANDUM FROM E. POLLACK RE: INFORMATION ON DELLA CAMERA CLAIMS (.1): |
| | | | | | | 0.10 | F | 21 | REVIEW AND RESPOND TO MEMORANDUM FROM S. KRAUSKA RE: COURTNEY DIVORCE CLAIM (.1): |
| | | | | | | 0.10 | F | 22 | REVIEW BACKUP MATERIALS FROM S. KRAUSKA (.1): |
| | | | | | | 0.10 | F | 23 | REVIEW UPDATED RESERVE SUMMARY FROM K. LOGAN (.1): |
| | | | | | | 0.10 | F | 24 | TELECONFERENCE WITH K. LOGAN RE: WORST CASE SCENARIO STATUS (.1): |
| | | | | | | 0.10 | F | 25 | REVIEW AND RESPOND TO MEMORANDUM FROM E. POLLACK RE: ASSUMED LEASE CLAIM ISSUES (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|--------------|--------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/24/06 | Kempf, J | 3.10 | 0.50 | 217.50 | | 1.00 | F | 1 | ACQUIRE UPDATED LEASE AND FEE INFORMATION AND COORDINATING UPDATED EXHIBITS TO LIABILITY INSURANCE CERTIFICATES (1), |
| Tue | 1128259-19 1127 | | | | | 0.50 | F & | 2 | TELECONFERENCE WITH C. IBOLD, W. SCHWARTZ, D. STANFORD, P. BROWN, AND D. GREENSTEIN RE: LEASEHOLD AVAILABILITY, TITLE, MORTGAGE MODIFICATIONS, SPECIFIC PROPERTIES, AND OTHER OPEN REAL ESTATE ITEMS (.5), |
| | | | | | | 0.60 | F | 3 | BRIEFING P. NECKLES, T. BOYDELL, AND J. PAOLI ON LEASEHOLD AVAILABILITY (.6), |
| | | | | | | 0.30 | F | 4 | OBTAINING AND REVIEWING FOREIGN QUALIFICATION FORMS (.3), |
| | | | | | | 0.30 | F | 5 | REVIEWING CHANGES TO CREDIT FACILITY (.3). |
| | | | | | | 0.30 | F | 6 | REVIEWING UCC'S AND SOLICITING COMMENTS FROM D. STANFORD (.3), |
| | | | | | I | 0.10 | F | 7 | ACQUIRING TAX I.D. NUMBERS (.1) |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 10/24/06 | Leamy, J | 8.00 | 0.70 | 409.50 | | 0.40 | F | 1 | TELECONFERENCES WITH E. POLLACK RE: OMNI 23 (.4): |
| Tue | 1128259-9 811 | | | | | 0.40 | F | 2 | REVIEW OPEN CLAIM LIST (.4): |
| | | | | | | 0.70 | F | 3 | TELECONFERENCE WITH RE: OPEN CLAIMS WITH WINN-DIXIE AND XROADS TEAMS (.7): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH E. KETCHUM RE: OMNI 20 (.1): |
| | | | | | | 0.30 | F | 5 | TELECONFERENCE WITH D. RAY RE: E. MEEKER TRUST CLAIM (.3): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH A. LIU RE: SOUTHERN BOTTLED WATER (.2): |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH W. SIMKULAK RE: OMNI 24 AND PRINCIPAL (.2): |
| | | | | | | 0.20 | F | 8 | TELECONFERENCE WITH B. GASTON RE: CLAIM 12399 (.2): |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH G. SPONIK RE: SARA LEE (.1): |
| | | | | | | 0.10 | F | 10 | EMAIL M. RICHARDS RE: F. ARNONE CLAIM (.1): |
| | | | | | | 0.40 | F | 11 | DRAFT LETTER RE: FRANK ARONE CLAIM (.4): |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE WITH J. DAWSON RE: SAME (.2): |
| | | | | | | 2.50 | F | 13 | REVISE AND CIRCULATE ORDER ON 23RD OMNIBUS (2.5): |
| | | | | | | 0.20 | F | 14 | EMAIL K. LOVERICH RE: B. BREWER CLAIM (.2): |
| | | | | | | 1.50 | F | 15 | REVISE CCE STIPULATION (1.5): |
| | | | | | | 0.20 | F | 16 | ANALYSIS RE: CONSOLIDATED BISCUIT CLAIM (.2): |
| | | | | | | 0.30 | F | 17 | ANALYSIS RE: INDIAN TRAIL SQUARE CLAIMS (.3) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/24/06 | Schwartz, W | 1.10 | 0.50 | 437.50 | | 0.20 | F | 1 | CORRESPONDENCE FROM CLIENT RE: CREDIT AGREEMENT (.2): |
| Tue | 1128259-19 984 | | | | | 0.50 | F | 2 | CONFERENCE CALL WITH C. IBOLD, D. STAMFORD AND D. GREENSTEIN RE: CLOSING CHECKLIST ITEMS (.5); |
| | | | | | | 0.40 | F | 3 | CORRESPONDENCE WITH T. BOYDELL AND J. KEMPF RE: CLOSING DOCUMENTS (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/25/06 Wed | Gray, R 1128259-7640 | 0.70 | 0.70 | 437.50 | | 0.70 | F & | 1 | MATTER:*Business Operations / Strategic Planning* <br> PARTICIPATE IN UPDATE CALL WITH CLIENT AND ADVISORS (.7) |
| 10/25/06 Wed | McDonald Henry, S 1128259-7634 | 0.70 | 0.70 | 553.00 | | 0.70 | F | 1 | MATTER:*Business Operations / Strategic Planning* <br> PARTICIPATE IN CALL WITH S. BUSEY, L. APPEL, JAY CASTLE, R. GRAY ET AL. RE: NUMEROUS TURNAROUND ISSUES AND CASE STRATEGY (.7) |
| 10/25/06 Wed | Ravin, A 1128259-7641 | 0.70 | 0.70 | 409.50 | | 0.70 | F & | 1 | MATTER:*Business Operations / Strategic Planning* <br> WEEKLY STATUS CALL WITH L. APPEL, J. CASTLE, M. BYRUM, D. J. BAKER, S. HENRY, R. GRAY, S. KAROL, F. HUFARD, S. BUSEY, C. JACKSON, AND M. FRIETAG (.7) |
| 10/26/06 Thu | Amann, A 1128259-7618 | 0.70 | 0.70 | 409.50 | | 0.70 | F & | 1 | MATTER:*General Corporate Advice* <br> CONFERENCE CALLS RE: WITHHOLDING ISSUES (.7) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|---------------|--------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 10/26/06 | Gray, R | 5.50 | 1.00 | 625.00 | | 0.10 | F | 1 | TELECONFERENCE WITH L. RODRIGUEZ RE: SRP CLAIM AMOUNT ISSUE (.1); |
| Thu | 1128259-9817 | | | | | 0.10 | F | 2 | FURTHER TELECONFERENCE WITH L. RODRIGUEZ RE: T. ROWE PRICE ISSUE (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW AND RESPOND TO MEMORANDA FROM T. ROWE PRICE AND L. RODRIGUEZ RE: FINAL INSTALLMENTS (.2); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH S. KRAUSKA RE: SAME (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW AND RESPOND TO MEMORANDUM FROM T. ROMANI RE: REQUEST FOR CASH PAYMENT (.2); |
| | | | | | | 0.10 | F | 6 | DRAFT FOLLOW UP MEMORANDUM RE: NO DEATH BENEFIT (.1); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH T. ROMANI RE: DISTRIBUTION LOGISTICS (.1); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH C. TAYLOR, COUNSEL FOR S. COLE, RE: DEATH BENEFIT ISSUE (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW MEMORANDUM AND ATTACHMENT FROM C. TAYLOR AND DRAFT MEMORANDUM TO L. RODRIGUEZ RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW LETTER FROM R. SANSON RE: OBJECTION TO SRP CLAIM (.1); |
| | | | | | | 0.30 | F | 11 | BEGIN DRAFT OF RESPONSE TO R. SANSON (.3); |
| | | | | | | 0.10 | F | 12 | DRAFT MEMORANDUM TO L. RODRIGUEZ RE: DOCUMENTATION SEND TO CLAIMANTS ON NO INTEREST/EARNINGS (.1); |
| | | | | | | 0.20 | F | 13 | REVIEW DOCUMENTATION FROM L. RODRIGUEZ AND DRAFT FOLLOW UP REQUEST (.2); |
| | | | | | | 0.10 | F | 14 | REVIEW FURTHER DOCUMENTATION RE: NO INTEREST OR EARNINGS (.1); |
| | | | | | | 0.10 | F | 15 | REVIEW BELLSOUTH MOTION TO LIFT STAY (.1); |
| | | | | | | 0.10 | F | 16 | DRAFT MEMORANDUM TO J. JAMES ET AL. RE: SETOFF ISSUE (.1); |
| | | | | | | 0.10 | F | 17 | TELECONFERENCE WITH COUNSEL FOR BELLSOUTH RE: NOTICE OF HEARING (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW AND RESPOND TO MEMORANDUM FROM COUNSEL TO BELLSOUTH RE: MOTION/NOTICE (.1); |
| | | | | | | 0.10 | F | 19 | REVIEW LIST FROM LOGAN RE: CLASS 5 AND 17 EMPLOYEE CLAIMS AND DRAFT MEMORANDUM TO K. LOGAN (.1); |
| | | | | | | 0.10 | F | 20 | REVIEW FOLLOW UP EMAILS FROM J. CASTLE AND K. LOGAN RE: SAME (.1); |
| | | | | | | 0.20 | F | 21 | REVIEW MEMORANDA FROM B. HOLLIS AND J. CASTLE RE: EMPLOYEE CLAIM ISSUES AND FOLLOW UP EMAIL EXCHANGE WITH K. LOGAN, E. POLLACK AND J. LEAMY RE: SAME (.2); |
| | | | | | | 0.10 | F | 22 | TELECONFERENCE WITH K. LOGAN RE: SAME (.1); |
| | | | | | | 0.10 | F | 23 | REVIEW MOTION TO ALLOW LATE REJECTION CLAIM AND DRAFT MEMORANDUM TO C. JACKSON ET AL. RE: SAME (.1); |
| | | | | | | 0.10 | F | 24 | REVIEW AND RESPOND TO MEMORANDUM FROM C. JACKSON RE: CONSOLIDATED BISCUIT ISSUES (.1); |
| | | | | | | 0.10 | F | 25 | REVIEW B. GASTON MEMORANDUM RE: LEASE ASSUMPTION CLAIMS AND DRAFT MEMORANDUM TO E. POLLACK ET AL. TO COORDINATE CALL (.1); |
| | | | | | | 0.20 | F | 26 | TELECONFERENCE WITH D. WELSH AT T. ROWE PRICE RE: FINAL INSTALLMENT PAYMENT ISSUES (.2); |
| | | | | | | 0.10 | F | 27 | TELECONFERENCE WITH J. TOMPKINS RE: MSP CLAIM TREATMENT (.1); |
| | | | | | | 1.00 | F | 28 | CONFERENCE CALL WITH B. GASTON, E. POLLACK, A. RAVIN, J. LEAMY, A. WULBURN, ET AL. RE: LEASE ASSUMPTION CLAIM OBJECTION (1.0); |
| | | | | | | 0.20 | F | 29 | TELECONFERENCE WITH L. RODRIGUEZ AND S. KRAUSKA RE: T. ROWE PRICE ISSUES ON INSTALLMENTS (.2); |
| | | | | | | 0.50 | F | 30 | TELECONFERENCE WITH D. WELSH AT T. ROWE PRICE, L. RODRIGUEZ AND S. KRAUSKA RE: SAME (.5); |
| | | | | | | 0.10 | F | 31 | FURTHER TELECONFERENCE WITH L. RODRIGUEZ RE: SRP COMMUNICATIONS (.1); |
| | | | | | | 0.20 | F | 32 | TELECONFERENCE WITH K. LOGAN RE: CLAIM OBJECTION, RESERVE AND DISTRIBUTION ISSUES (.2); |
| | | | | | | 0.10 | F | 33 | TELECONFERENCE WITH N. RIVERA RE: SRP CLAIM (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 10/26/06 | Leamy, J | 9.00 | 1.00 | 585.00 | | 0.20 | F | 1 | TELECONFERENCE WITH J. EDMONSON RE: KONICA (.2): |
| Thu | 1128259-Y818 | | | | | 0.50 | F | 2 | TELECONFERENCE WITH E. POLLACK RE: OMNI 25 (.5): |
| | | | | | | 0.50 | F | 3 | TELECONFERENCE WITH D. TURETSKY RE: ASSUMED CONTRACTS (.5): |
| | | | | | | 0.50 | F | 4 | ANALYSIS RE: ASSUMED LEASE CLAIMS (.5): |
| | | | | | | 1.00 | F & | 5 | TELECONFERENCE WITH WITH B. GASTON, J. EMDONSON, S KAROL, E. POLLACK, R. GRAY AND A. RAVIN RE: ASSUMED LEASE CLAIMS (1.0): |
| | | | | | | 4.00 | F | 6 | REVIEW CLAIMS SUBJECT TO AND DRAFT REVISIONS TO OMNI 25 EXHIBITS (4.0): |
| | | | | | | 1.50 | F | 7 | ANALYSIS RE: LATE CLAIMS AND AMENDED CLAIMS (1.5): |
| | | | | | | 0.30 | F | 8 | ANALYSIS RE: CAPMARK REQUEST TO ALLOW CLAIM (.3): |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH D. WELLS RE: VISTA CLAIM (.2): |
| | | | | | | 0.10 | F | 10 | EMAIL L. JACOBSON RE: MGM (.1): |
| | | | | | | 0.10 | F | 11 | EMAIL J. SPONIK RE: SARA LEE (.1): |
| | | | | | | 0.10 | F | 12 | EMAIL B. GASTON RE: CLAIMS FILED BY E. BARKER (.1) |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 10/26/06 | Ravin, A | 2.70 | 1.00 | 585.00 | | 0.30 | F | 1 | REVIEW CORRESPONDENCE AND CHART FROM B. GASTON RE: CLAIMS RELATED TO ASSUMED LEASES (.3): |
| Thu | 1128259-Y819 | | | | | 0.20 | F | 2 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM E. POLLACK RE: CLAIMS RELATED TO ASSUMED LEASES (.2): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH B. GASTON RE: CLAIMS RELATED TO ASSUMED LEASES, TELECONFERENCE WITH E. POLLACK RE: SAME (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE FROM B. GASTON AND K. LOGAN RE: CLAIM RESERVES (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW MEMORANDUM FROM AND DRAFT MEMORANDUM TO R. GRAY AND J. LEAMY RE: CLAIM OF WINN DIXIE/CAPMARK AND THEIR REQUEST FOR STIPULATION OF ALLOWANCE (.1): |
| | | | | | | 1.00 | F & | 6 | TELECONFERENCE WITH B. GASTON, S. KAROL, E. POLLACK, R. GRAY, J. LEAMY, AND A. WULBERN, RE: CLAIMS ARISING UNDER ASSUMED LEASES (1.0): |
| | | | | | | 0.80 | F | 7 | REVIEW AND REVISE OBJECTION TO CLAIMS ARISING UNDER ASSUMED LEASES AND CORRESPONDING PROPOSED ORDER (.8): |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM B. GASTON RE: CLAIM RESERVE ASSOCIATED WITH MOTION TO ALLOW THE FILING OF A LATE PROOF OF CLAIM BY CREDITOR BV BELK, JR (.1) |
| | | | | | | | | | MATTER:*General Corporate Advice* |
| 10/26/06 | Saldana, A | 4.10 | 0.70 | 437.50 | | 0.70 | F | 1 | CALL WITH WACHOVIA COUNSEL AND A. AMANN RE: BROKER-ASSISTED WITHHOLDING (.7): |
| Thu | 1128259-Y619 | | | | | 0.50 | F | 2 | CALL WITH S. MEISNER AND A. AMANN RE: BROKER-ASSISTED WITHHOLDING (.5): |
| | | | | | | 1.80 | F | 3 | ANALYZE BROKER-ASSISTED WITHHOLDING ISSUES (1.8): |
| | | | | | E | 0.20 | F | 4 | CALL WITH R. GRAY RE: BROKER-ASSISTED WITHHOLDING (.2): |
| | | | | | | 0.60 | F | 5 | ANALYZE INDEMNIFICATION AGREEMENT ISSUES (.6): |
| | | | | | | 0.30 | F | 6 | REVIEW CHARTER AND BYLAWS (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 10/27/06 | Baker, D | 2.70 | 0.40 | 350.00 | | 0.40 | F | 1 | TELECONFERENCE WITH L. APPEL, J. CASTLE, S. BUSEY AND R. GRAY WITH RESPECT TO PLAN IMPLEMENTATION ISSUES (.4): |
| Fri | 1128259-3▼1295 | | | | | 0.40 | F | 2 | REVIEW ISSUES RAISED UNDER SECTION 4.6 OF PLAN RELATED TO REQUIREMENT FOR TRUE-UP (.4): |
| | | | | | | 1.30 | F | 3 | REVIEW REPLY BRIEF TO BE SUBMITTED IN RESPONSE TO SUPPLEMENTAL BRIEF OF LANDLORDS (1.3): |
| | | | | | | 0.60 | F | 4 | REVIEW REPLY BRIEF FILED BY AD HOC TRADE COMMITTEE (.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 10/27/06 | Barusch, R | 2.80 | 0.30 | 253.50 | | 2.30 | F | 1 | REVIEW BROKER ASSISTED ISSUES (2.3): |
| Fri | 1128259-3▼1296 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH S. REISNER AND R. GRAY RE: SAME (.3): |
| | | | | | E | 0.20 | F | 3 | TELECONFERENCE WITH M. SHAH AND R. GRAY RE: SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 10/27/06 | Gray, R | 2.70 | 1.00 | 625.00 | | 0.10 | F | 1 | REVIEW 4.6 ANALYSIS IN PREPARATION FOR CALL AND DRAFT MEMORANDA TO J. O'CONNELL RE: UPDATING INFORMATION (.1): |
| Fri | 1128259-3▼1391 | | | | | 0.30 | F | 2 | CONFERENCE CALL WITH F. HUFFARD, J. O'CONNELL AND A. RAVIN RE: 4.6 ISSUES (.3): |
| | | | | | | 0.40 | F & | 3 | CONFERENCE CALL WITH L. APPEL, J. CASTLE, J. BAKER AND S. BUSEY RE: PLAN IMPLEMENTATION ISSUES (.4): |
| | | | | | | 0.10 | F | 4 | REVIEW MEMORANDA FROM A. SALDANA, L. APPEL AND T. WILLIAMS RE: BROKER INDEMNITY ISSUES (.1): |
| | | | | | | 0.30 | F & | 5 | TELECONFERENCE WITH S. REISNER AND R. BARUSCH RE: WITHHOLDING TAX ISSUES (.3): |
| | | | | | E | 0.20 | F | 6 | TELECONFERENCE WITH M. SHAH AND R. BARUSCH RE: SAME (.2): |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH R. BARUSCH AND J. BAKER RE: BROKER ISSUES (.2): |
| | | | | | | 0.20 | F | 8 | REVIEW XROADS RESERVE ANALYSIS AND COMMENT (.2): |
| | | | | | | 0.30 | F | 9 | TELECONFERENCES WITH S. KAROL RE: RESERVE ISSUES (.3): |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH L. RODRIGUEZ RE: RESERVE FOR SRP CLAIMS (.1): |
| | | | | | | 0.10 | F | 11 | REVIEW MEMORANDUM FROM L. RODRIGUEZ RE: RESERVE NUMBER AND FOLLOW UP TELECONFERENCE WITH L. RODRIGUEZ TO CLARIFY (.1): |
| | | | | | | 0.10 | F | 12 | DRAFT MEMORANDUM TO L. APPEL AND S. KAROL RE: SRP RESERVE (.1): |
| | | | | | | 0.10 | F | 13 | REVIEW AND RESPOND TO MEMORANDUM FROM B. TARVER RE: CONFIRMATION TIMING (.1): |
| | | | | | | 0.10 | F | 14 | DRAFT MEMORANDUM TO S. HENRY RE: APPEAL MOOTNESS ISSUE AND REVIEW RESPONSE (.1): |
| | | | | | | 0.10 | F | 15 | REVIEW MEMORANDUM FROM B. CROCKER AND PROPOSED TIN SOLICITATION AND TELECONFERENCE WITH K. LOGAN RE: SAME (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 10/27/06 | Gray, R | 4.40 | 0.30 | 187.50 | | 0.30 | F | 1 | REVIEW EXHIBITS FOR 25TH OMNIBUS OBJECTION (.3); |
| Fri | 1128259-9821 | | | | | 0.10 | F | 2 | EXCHANGE EMAILS WITH E. POLLACK RE: ISSUES ON CERTAIN LISTED CLAIMS (.1); |
| | | | | | | 0.20 | F | 3 | EXCHANGE EMAILS WITH AND CONFERENCE WITH D. TURETSKY RE: CONTRACT CURE EXHIBIT FOR 25TH OMNIBUS (.2); |
| | | | | | | 0.30 | F | 4 | REVIEW REVISED DRAFT OF LEASE CLAIM OBJECTION (.3); |
| | | | | | | 0.30 | F | 5 | CONFERENCE CALL WITH E. POLLACK AND J. LEAMY, WITH D. TURETSKY FOR PART, RE: 25TH OMNIBUS OBJECTIONS (.3); |
| | | | | | | 0.10 | F | 6 | FURTHER TELECONFERENCE WITH J. LEAMY RE: LEASE CLAIM DISALLOWANCE (.1); |
| | | | | | | 0.30 | F | 7 | CONTINUE DRAFT OF RESPONSE TO R. SANSON RE: SRP CLAIM AMOUNT ISSUES (.3); |
| | | | | | | 0.10 | F | 8 | DRAFT MEMORANDUM TO L. RODRIGUEZ RE: SAME AND REVIEW REPLY (.1); |
| | | | | | | 0.10 | F | 9 | FINALIZE RESPONSE AND ATTACHMENT AND TRANSMIT TO R. SANSON (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW AND RESPOND TO MEMORANDUM FROM J. DAWSON RE: EMPLOYEE CLAIMS (.1); |
| | | | | | | 0.10 | F | 11 | EMAIL EXCHANGE WITH J. CASTLE AND M. RICHARD RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 | FOLLOW UP WITH K. LOGAN RE: SAME (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW WITHDRAWALS OF SRP CLAIMS (.1); |
| | | | | | | 0.10 | F | 14 | DRAFT MEMORANDA TO T. WILLIAMS, B. TARVER AND S. SMITHSON RE: SAME (.1); |
| | | | | | | 0.80 | F | 15 | DRAFT LETTER TO SRP CLAIMANTS RE: NO CLAIM TRANSFERS (.8); |
| | | | | | | 0.60 | F | 16 | REVIEW AND REVISE REVISED OBJECTION TO LEASE ASSUMPTION CLAIMS (.6); |
| | | | | | E | 0.10 | F | 17 | REVIEW MEMORANDUM FROM AND TELECONFERENCE WITH A. RAVIN RE: EXHIBIT ISSUES (.1); |
| | | | | | | 0.10 | F | 18 | DRAFT MEMORANDUM TO C. JACKSON ET AL. RE: BELL SOUTH STAY MOTION AND REVIEW NOTICE RECEIVED FROM T. COPELAND (.1); |
| | | | | | | 0.10 | F | 19 | REVIEW MEMORANDUM FROM J. LEAMY RE: RECENT LATE FILED CLAIMS AND DRAFT REPLY (.1); |
| | | | | | | 0.20 | F | 20 | REVIEW AND RESPOND TO MEMORANDUM FROM V. ROLDAN RE: DELLA CAMERA CLAIMS OBJECTION ISSUES AND TIMING (.2); |
| | | | | | | 0.20 | F | 21 | DRAFT MEMORANDUM TO B. CROCKER RE: AMENDMENT TO MSP/SRP OBJECTION (.2) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/27/06 | Kempf, J | 2.30 | 0.60 | 261.00 | | 0.20 | F | 1 | REVIEWING CLOSING CHECKLIST AND PREPARING FOR TELECONFERENCE (.2), |
| Fri | 1128259-191145 | | | | | 0.60 | F & | 2 | TELECONFERENCE WITH C. IBOLD, W. SCHWARTZ, D. GREENSTEIN, D. STANFORD, P. BROWN, AND TITLE COMPANY REPRESENTATIVES TO DISCUSS TITLE, CLOSING LOGISTICS, REAL ESTATE SUBSIDIARY DOCUMENTS, AND OTHER OPEN REAL ESTATE ITEMS (.6); |
| | | | | | | 1.50 | F | 3 | DETERMINING WHETHER WE WILL ENCOUNTER TITLE OR CLOSING PROBLEMS IF LANDLORDS OBJECT TO PLAN (1.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 10/27/06 | Leamy, J | 8.20 | 0.30 | 175.50 | | 0.20 | F | 1 | TELECONFERENCE WITH E. POLLACK RE: 25TH OMNI (.2); |
| Fri | 1128259-9822 | | | | | 0.30 | F & | 2 | TELECONFERENCE WITH R. GRAY, E. POLLACK AND D. TURETSKY (PARTIAL) RE: 25TH OMNI (.3): |
| | | | | | E | 0.10 | F | 3 | TELECONFERENCE WITH D. TURETSKY RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH R. TANSI RE: CLARK COUNTY CLAIM (.1); |
| | | | | | C | 3.00 | F | 5 | WORK ON OMNI 25 (3.0); |
| | | | | | | 0.10 | F | 6 | EMAIL J. DUBAN RE: KRAFT (.1); |
| | | | | | | 0.30 | F | 7 | TELECONFERENCE WITH A. WULBERN RE: LEASE CLAIMS (.3); |
| | | | | | | 0.30 | F | 8 | ANALYSIS RE: PROOFS OF CLAIM WITH PENDING CURE AMOUNTS (.3); |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH E. POLLACK RE: LATE CLAIMS (.2); |
| | | | | | | 0.30 | F | 10 | ANALYSIS RE: EMPLOYEE RECLASSIFIED CLAIMS (.3); |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH H. STEEL RE: BV BELK AND INEOS (.2); |
| | | | | | | 0.60 | F | 12 | REVIEW AND ANALYSIS RE: BV BELK AND INEOS MOTION TO ALLOW LATE FILED CLAIMS (.6); |
| | | | | | | 0.20 | F | 13 | EMAIL D. YOUNG RE: SAME (.2); |
| | | | | | | 0.20 | F | 14 | TELECONFERENCE WITH E. POLLACK RE: OMNI 25 (.2); |
| | | | | | | 0.20 | F | 15 | TELECONFERENCE WITH D. YOUNG RE: (.2); |
| | | | | | | 0.20 | F | 16 | TELECONFERENCE WITH D. MORTON RE: FIRST NATL BANK OF GRANBERRY (.2); |
| | | | | | | 0.10 | F | 17 | TELECONFERENCE WITH E. POLLACK RE: CLAIM 31241 (.1); |
| | | | | | | 0.20 | F | 18 | EMAIL K RAYMOND RE: TEXAS HHSC CLAIM RECONSIDERATION (.2); |
| | | | | | | 0.10 | F | 19 | EMAIL D. MORTON RE: PEREGRINE (.1); |
| | | | | | | 0.30 | F | 20 | ANALYSIS RE: OBJECTION TO CLAIM 7311 AND EMAIL E. POLLACK RE: SAME (.3); |
| | | | | | | 0.10 | F | 21 | EMAIL J. EDMONSON RE: KONICA (.1); |
| | | | | | | 0.10 | F | 22 | REVIEW MEEKER TRUST RESPONSE TO CLAIM OBJECTION (.1); |
| | | | | | | 0.80 | F | 23 | REVIEW PROPOSED OMNI 25 EXHIBITS (.8) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 10/27/06 | Ravin, A | 0.40 | 0.30 | 175.50 | | 0.30 | F & | 1 | TELECONFERENCE WITH F. HUFFARD, J. O'CONNELL, D. IRAM AND R. GRAY RE: BLACKSTONE RECOVERY ANALYSIS (.3); |
| Fri | 1128259-31'1393 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM L. MCDOWELL RE: CONFIRMATION STATUS INQUIRY AND DRAFT CORRESPONDENCE TO SAME RE: SAME (.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/27/06 | Schwartz, W | 1.50 | 0.80 | 700.00 | | 0.80 | F | 1 | CONFERENCE CALL WITH D. STANFORD, D. GREENSTEIN AND TITLE COMPANY RE: EXIT FINANCING (.8); |
| Fri | 1128259-19'987 | | | | | 0.50 | F | 2 | CORRESPONDENCE FROM J. KEMPF RE: TITLE ISSUES (.5); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH J. KEMPF RE: TITLE ISSUES (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/27/06 | Turetsky, D | 1.80 | 0.10 | 49.50 | | 0.40 | F | 1 | MATTER: *Claims Administration (General)* |
| | | | | | | | | | CONTINUE REVIEWING AND ANALYZING DRAFT EXHIBITS FOR INCLUSION IN 25TH CLAIMS OBJECTION (.4); |
| Fri | 1128259-9V824 | | | | | 0.10 | F | & | 2 TELECONFERENCE WITH E. POLLACK, R. GRAY, AND J. LEAMY RE: CLAIMS SUBJECT TO 25TH OMNI OBJECTION (.1); |
| | | | | | E | 0.10 | F | | 3 FOLLOW UP CALL WITH J. LEAMY RE: CLAIMS SUBJECT TO 25TH OMNI OBJECTION (.1); |
| | | | | | | 0.10 | F | | 4 E-MAIL TO J. JAMES AND S. GRIMM RE: DELL STIPULATION AND AGREED ORDER WITH IBI (.1); |
| | | | | | | 0.40 | F | | 5 FINALIZE DELL MOTION/STIPULATION (.4); |
| | | | | | | 0.10 | F | | 6 E-MAIL TO J. POST, C. JACKSON, K. WARD, AND T. COPELAND RE: DELL MOTION/STIPULATION (.1); |
| | | | | | | 0.50 | F | | 7 FINALIZE AGREED IBI ORDER (.5); |
| | | | | | | 0.10 | F | | 8 E-MAIL TO J. POST, C. JACKSON, K. WARD, AND T. COPELAND RE: AGREED IBI ORDER (.1) |
| 10/30/06 | Amann, A | 7.80 | 2.00 | 1,170.00 | | 2.80 | F | 1 | MATTER: *General Corporate Advice* |
| | | | | | | | | | DRAFT AND DISTRIBUTE INDEMNIFICATION AGREEMENT (2.8); |
| Mon | 1128259-1V622 | | | | | 2.00 | F | & | 2 CONFERENCE CALL RE: BROKER PROGRAM (2.0); |
| | | | | | | 3.00 | F | | 3 REVISE AND DISTRIBUTE PROGRAM DOCUMENTS (3.0) |
| 10/30/06 | Gray, R | 3.70 | 1.10 | 687.50 | | 0.10 | F | 1 | MATTER: *Reorganization Plan / Plan Sponsors* |
| | | | | | | | | | TELECONFERENCE AND EMAIL WITH A. RAVIN RE: ADDING EXHIBIT TO CONFIRMATION ORDER (.1); |
| Mon | 1128259-3V1396 | | | | | 0.10 | F | | 2 TELECONFERENCE WITH R. BALZAC RE: STATUS OF CONFIRMATION ORDER (.1); |
| | | | | | | 0.10 | F | | 3 REVIEW AND RESPOND TO MEMORANDUM FROM S. KAROL RE: STATUS OF RESERVE (.1); |
| | | | | | | 0.10 | F | | 4 TELECONFERENCE WITH S. KAROL RE: SAME (.1); |
| | | | | | | 0.30 | F | | 5 REVIEW AND REVISE TIN LETTER FOR CLASSES 13, 14 AND 16 (.3); |
| | | | | | | 0.10 | F | | 6 EXCHANGE EMAILS WITH J. CASTLE AND S. KAROL RE: COMMITTEE MEETING ON RESERVES AND TELECONFERENCE WITH M. COMERFORD RE: SAME (.1); |
| | | | | | | 0.60 | F | | 7 CONFERENCE CALL WITH J. CASTLE, L. APPEL, S. KAROL, J. OCONNELL AND J. EDMONSON RE: RESERVE ISSUES (.6); |
| | | | | | | 1.10 | F | | 8 PARTICIPATE IN CONFERENCE CALL WITH WACHOVIA, WELLS FARGO, AST AND LOGAN, WITH R. BARUSCH ET AL. RE: BROKER PROCESS (1.1); |
| | | | | | | 0.80 | F | | 9 FOLLOW UP CONFERENCE CALL WITH SKADDEN TEAM AND S. REISNER RE: RISKS ASSOCIATED WITH PROCESS (.8); |
| | | | | | | 0.10 | F | | 10 TELECONFERENCE WITH J. BAKER RE: SAME (.1); |
| | | | | | | 0.10 | F | | 11 REVIEW AND RESPOND TO MEMORANDUM FROM J. LEAMY RE: CLAIM REDUCTION ELECTION RESCISSIONS (.1); |
| | | | | | | 0.10 | F | | 12 REVIEW MEMORANDUM FROM J. MCCONNELL RE: TAX WITHHOLDING INFORMATION REQUEST AND DRAFT MEMORANDUM TO T. WILLIAMS AND S. REISNER RE: SAME (.1); |
| | | | | | | 0.10 | F | | 13 REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: JURISDICTION PROVISION IN INDEMNIFICATION AGREEMENT (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 10/30/06 | Paoli, J | 2.30 | 0.40 | 174.00 | E | 0.40 | F | 1 | CALL WITH T. BOYDELL RE: OPEN ITEMS (.4); |
| Mon | 1128259-19 1155 | | | | | 0.10 | F | 2 | EMAIL TO M. LOESBERG RE: SIGNATURE PAGES TO LOAN DOCUMENTS (.1); |
| | | | | | | 0.40 | F | 3 | CORRESPONDENCE WITH WINN-DIXIE RE: INSURANCE CERTIFICATES (.4); |
| | | | | | | 0.10 | F | 4 | EMAIL TO WINN-DIXIE RE: STATUS OF OPEN ITEMS WITH FOREIGN QUALIFICATIONS (.1); |
| | | | | | | 0.40 | F & | 5 | CALL WITH A. REED RE: INVESTMENTS AND LETTERS OF CREDIT SCHEDULE (.4); |
| | | | | | | 0.30 | F | 6 | REVISE INVESTMENTS SCHEDULE (.3); |
| | | | | | | 0.40 | F | 7 | REVISE LETTER OF CREDIT SCHEDULE (.4); |
| | | | | | | 0.10 | F | 8 | CALL TO T. BOYDELL RE: INSURANCE CERTIFICATES (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW CORRESPONDENCE RE: STATUS OF STATUS OF LEN SEARCH RESULTS (.1) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 10/30/06 | Tran Boydell, T | 6.10 | 0.30 | 178.50 | | 0.30 | F | 1 | REVIEW LATEST CHANGES TO CREDIT AGREEMENT (.3); |
| Mon | 1128259-19 1151 | | | | | 0.70 | F | 2 | REVIEW AND PROVIDE COMMENTS TO ANCILLARY CREDIT DOCUMENTS (.7); |
| | | | | | E | 0.20 | F | 3 | DISCUSSION WITH J. PAOLI RE: OPEN ITEMS (.2); |
| | | | | | | 1.20 | F | 4 | REVIEW AND RESPOND TO E-MAILS RE: EXIT FACILITY (1.2); |
| | | | | | | 1.40 | F | 5 | COORDINATE CLOSING DELIVERABLES (1.4); |
| | | | | | C | 1.20 | F | 6 | ATTENTION TO LIEN ISSUES (1.2); |
| | | | | | | 0.30 | F | 7 | CONFERENCE CALL WITH A. REED RE: SCHEDULES AND STATEMENTS (.3); |
| | | | | | C | 0.80 | F | 8 | ATTENTION TO OUTSTANDING SCHEDULES AND STATEMENTS (.8) |
| | | | | | | | | | MATTER: *General Corporate Advice* |
| 10/31/06 | Amann, A | 8.20 | 1.00 | 585.00 | | 7.20 | F | 1 | REVISE AND DISTRIBUTE PROGRAM DOCUMENTS (7.2); |
| Tue | 1128259-1 625 | | | | | 1.00 | F & | 2 | CONFERENCE CALL RE: SAME (1.0) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 10/31/06 | Baker, D | 2.80 | 1.30 | 1,137.50 | | 0.80 | F | 1 | BEGIN REVIEW OF LATEST MATERIALS RELATED TO ESTABLISH CLAIM RESERVE UNDER PLAN OF REORGANIZATION (.8); |
| Tue | 1128259-37 1301 | | | | | 0.80 | F | 2 | CONFERENCE CALL WITH J. CASTLE, SHEON CAROL, AND R. GRAY WITH RESPECT TO CLAIM RESERVE (.8); |
| | | | | | | 0.20 | F | 3 | REVIEW EMAIL FROM R. BARUSCH RELATED TO BROKERAGE ACCOUNT ISSUES FOR RETIREES TO BE CREATED PURSUANT TO PLAN OF REORGANIZATION (.2); |
| | | | | | | 0.20 | F | 4 | REVIEW REPLY OF L. APPEL WITH RESPECT TO BROKERAGE ACCOUNT ISSUES (.2); |
| | | | | | | 0.20 | F | 5 | REVIEW RESPONSE OF R. BARUSCH TO L. APPEL (.2); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH R. BARUSCH RE: BROKERAGE ACCOUNT ISSUES (.1); |
| | | | | | | 0.50 | F | 7 | CONFERENCE CALL WITH L. APPEL, R. BARUSCH AND R. GRAY RE: BROKERAGE ACCOUNT ISSUES (.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 10/31/06 | Gray, R | 2.80 | 1.30 | 812.50 | | 0.60 | F & | 1 | CONFERENCE CALL WITH L. APPEL, T. WILLIAMS, S. REISNER, J. BAKER AND R. BARUSCH RE: BROKER PROGRAM ISSUES (.6); |
| Tue | 1128259-37/1401 | | | | | 0.40 | F | 2 | REVIEW REVISED RESERVE ANALYSIS AND BACKUP DETAIL IN PREPARATION FOR CALL (.4): |
| | | | | | | 0.70 | F & | 3 | CONFERENCE CALL WITH J. CASTLE, S. KAROL, J. OCONNELL, J. BAKER, S. BUSEY ET AL. RE: CLAIM RESERVE (.7): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH R. BARUSCH AND K. LOGAN RE: BROKER PROGRAM ISSUES (.1): |
| | | | | | | 0.10 | F | 5 | FURTHER TELECONFERENCE WITH K. LOGAN RE: 1099 ISSUE (.1): |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH S. KAROL AND B. CROCKER RE: SRP CLAIM INCREASE (.1): |
| | | | | | | 0.10 | F | 7 | REVIEW MEMORANDA FROM B. GASTON RE: CLASS 13 RESERVE CHANGES AND EXCHANGE EMAILS WITH S. KAROL RE: SAME (.1): |
| | | | | | | 0.10 | F | 8 | REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: DISTRIBUTION DATE ISSUES (.1): |
| | | | | | | 0.10 | F | 9 | REVIEW AND RESPOND TO MEMORANDUM FROM M. COMERFORD RE: REPORTS FOR THURSDAY MEETING AND FOLLOW UP EMAIL EXCHANGE RE: SAME (.1): |
| | | | | | | 0.30 | F | 10 | REVIEW AND RESPOND TO MEMORANDUM FROM J. BAKER RE: SHARE QUESTIONS FOR CERTAIN CLAIMS, CHECK CLAIMS DATA BASE FOR CLAIM INFORMATION AND EXCHANGE EMAILS WITH J. LEAMY AND E. POLLACK RE: SAME (.3): |
| | | | | | | 0.20 | F | 11 | REVIEW SCHEDULE III LANGUAGE FROM J. PAOLI AND EXCHANGE EMAILS WITH J. PAOLI AND A. SALDANA RE: SAME (.2) |
| | | | | | | | | | MATTER: *Business Operations / Strategic Planning* |
| 10/31/06 | Gray, R | 0.50 | 0.50 | 312.50 | | 0.50 | F & | 1 | PARTICIPATE IN UPDATE CALL WITH CLIENT AND ADVISORS (.5) |
| Tue | 1128259-7/642 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

– See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *Claims Administration (General)* |
| 10/31/06 | Gray, R | 3.00 | 0.40 | 250.00 | | 0.20 | F | 1 TELECONFERENCE WITH L. RODRIGUEZ RE: MSP/SRP ISSUES (.2); |
| Tue | 1128259-9831 | | | | | 0.10 | F | 2 EXCHANGE EMAILS WITH K. LOGAN RE: STATUS OF LEASE CLAIM OBJECTION AND DRAFT MEMORANDUM TO A. WULBERN, B. GASTON ET AL. RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 DRAFT MEMORANDA TO A. RAVIN RE: COORDINATING CALL AND NOTIFYING J. CASTLE (.1); |
| | | | | | | 0.20 | F | 4 EXCHANGE EMAILS WITH C. JACKSON RE: DIFFICULTIES ON LEASE CLAIM OBJECTION (.2); |
| | | | | | | 0.40 | F | 5 CONFERENCE CALL WITH K. LOGAN, E. POLLACK, A. WULBERN, G. BASTON, A. RAVIN AND J. LEAMY RE: LEASE CLAIM OBJECTION ISSUES (.4); |
| | | | | | | 0.40 | F | 6 DRAFT NOTICE OF REVISIONS TO MSP/SRP EXHIBITS (.4); |
| | | | | | | 0.20 | F | 7 REVIEW QDRO CLAIMS TO VERIFY SPLITS (.2); |
| | | | | | | 0.10 | F | 8 DRAFT MEMORANDUM TO L. RODRIGUEZ RE: ISSUES ON QDRO SPLITS (.1); |
| | | | | | | 0.20 | F | 9 REVIEW MEMORANDA FROM L. RODRIGUEZ AND S. KRAUSE RE: SRP ISSUE AND REVIEW SPREADSHEET (.2); |
| | | | | | | 0.30 | F | 10 TELECONFERENCE WITH L. RODRIGUEZ, S. KRAUSE AND B. CROCKER RE: ISSUE (.3); |
| | | | | | | 0.10 | F | 11 REVIEW MSP RESPONSE FILED BY PARTICIPANT AND DRAFT MEMORANDUM TO L. RODRIGUEZ RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 REVIEW MEMORANDUM FROM J. LEAMY AND COMMENT ON REVISED LANGUAGE FOR 25TH OMNI ORDER (.1); |
| | | | | | | 0.20 | F | 13 REVIEW AND RESPOND TO MEMORANDA FROM L. PRENDERGAST RE: BELL SOUTH MOTION TO LIFT STAY AND FORWARD COMMUNICATIONS RE: SAME (.2); |
| | | | | | | 0.10 | F | 14 REVIEW FILED LETTER FROM R. KHAJA AND DRAFT MEMORANDUM TO L. PRENDERGAST RE: SAME (.1); |
| | | | | | | 0.10 | F | 15 REVIEW MEMORANDUM FROM R. TANSI RE: SALES TAX INFORMATION AND DRAFT MEMORANDUM TO COORDINATE CALL (.1); |
| | | | | | | 0.10 | F | 16 REVIEW AND RESPOND TO MEMORANDUM FROM J. LEAMY RE: PROCEDURE FOR ORDERS RESOLVING CLAIM OBJECTIONS (.1); |
| | | | | | | 0.10 | F | 17 REVIEW LOGAN WEEKLY CLAIMS STATUS REPORT (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

– See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 10/31/06 | Leamy, J | 9.80 | 0.30 | 175.50 | | 0.20 | F | 1 | TELECONFERENCE WITH E. POLLACK RE: 25TH OMNI (.2); |
| Tue | 1128259-7832 | | | | | 3.50 | F | 2 | COMPLETE AND FINALIZE 25TH OMNI FOR FILING WITH COURT (3.5); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH J. CASTLE RE: INGRAM, MGM, ENERGIZER (.2); |
| | | | | | | 0.10 | F | 4 | EMAIL T. WUERTZ RE: MGM (.1); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH D. SINAIKO RE: WORLD OF SLEEP (.2); |
| | | | | | | 0.30 | F & | 6 | TELECONFERENCE WITH A. WULBERN, B. GASTON, R. GRAY AND A. RAVIN RE: ASSUMED LEASE CLAIM OBJECTION (.3); |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH R. GRAY RE: CCE STIPULATION (.2); |
| | | | | | | 1.50 | F | 8 | CONTINUE TO DRAFT CCE STIPULATION (1.5); |
| | | | | | | 0.10 | F | 9 | EMAIL C. HARRISON RE: CCE (.1); |
| | | | | | | 0.40 | F | 10 | REVIEW WYETH RESPONSE TO 22ND OBJECTION AND EMAIL TO COMPANY RE: SAME (.4); |
| | | | | | | 0.40 | F | 11 | ANALYSIS RE: KENTUCKY LATE CLAIM RESPONSE (.4); |
| | | | | | | 0.10 | F | 12 | EMAIL TO COMPANY RE: SAME (.1); |
| | | | | | | 0.20 | F | 13 | TELECONFERENCE WITH J. POST RE: CLAIM STIPULATIONS (.2); |
| | | | | | | 0.30 | F | 14 | FINALIZE XEROX MOTION FOR FILING (.3); |
| | | | | | | 0.10 | F | 15 | EMAIL K. GWYNNE RE: DEL MONTE (.1); |
| | | | | | | 0.10 | F | 16 | EMAIL D. WELLS RE: VISTA (.1); |
| | | | | | | 0.40 | F | 17 | REVIEW AND ANALYSIS OF VISTA AGREEMENT RE: CLAIM OBJECTION TO VISTA (.4); |
| | | | | | | 0.10 | F | 18 | EMAIL D. MORTON RE: NATL BANK OF GRANBURY CLAIM (.1); |
| | | | | | | 0.40 | F | 19 | REVIEW WEEKLY CLAIM REPORTS (.4); |
| | | | | | | 0.60 | F | 20 | REVIEW OPEN AND PENDING CLAIM REPORTS (.6); |
| | | | | | J | 0.40 | F | 21 | RESEARCH WHETHER CERTAIN EMPLOYEE CLAIMS ALLOWED (.4) |
| | | | | | | | | | MATTER: *Business Operations / Strategic Planning* |
| 10/31/06 | McDonald Henry, S | 0.30 | 0.30 | 237.00 | | 0.30 | F | 1 | CONFERENCE CALL WITH J. BAKER, R. GRAY, J. CASTLE, L. APPEL, S. REINKIN, ET AL. RE: NUMEROUS ISSUES RELATING TO CHAPTER 11 AND EMERGENCE PROCESS (PARTIAL) (.3) |
| Tue | 1128259-7635 | | | | | | | | |
| | | | | | | | | | MATTER: *Business Operations / Strategic Planning* |
| 10/31/06 | Ravin, A | 0.50 | 0.50 | 292.50 | | 0.50 | F & | 1 | WEEKLY STATUS CALL WITH L. APPEL, B. NUSSBAUM, J. CASTLE, S. REINKEN, F. HUFFARD, J. BAKER, S. HENRY, R. GRAY, T. SCHWARZMAN, S. BUSEY, AND M. FREITAG (.5) |
| Tue | 1128259-7643 | | | | | | | | |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 10/31/06 | Ravin, A | 4.60 | 0.40 | 234.00 | | 0.40 | F | 1 | DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM R. GRAY RE: ASUMED LEASE CLAIM OBJECTION (.4): |
| Tue | 1128259-9833 | | | | | 0.10 | A | 2 | REVIEW MULTIPLE CORRESPONDENCE FROM K. LOGAN, C. JACKSON, A. WULBERN AND B. GASTON RE: SAME, |
| | | | | | | 0.50 | F | 3 | DRAFT CORRESPONDENCE TO SAME RE: ASUMED LEASE CLAIM OBJECTION (.5): |
| | | | | | | 0.20 | F | 4 | DRAFT CORRESPONDENCE TO J. CASTLE RE: ASUMED LEASE CLAIM OBJECTION (.2): |
| | | | | | | 0.40 | F & | 5 | TELECONFERENCE WITH K. LOGAN, E. POLLACK, R. GRAY, J. LEAMY, A. WULBERN, AND B. GASTON RE: ASUMED LEASE CLAIM OBJECTION (.4): |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM B. GASTON RE: CHESTER DIX CLAIMS (.1): |
| | | | | | | 0.20 | F | 7 | DRAFT NOTICE OF HEARING RE: OBJECTION TO ASSUMED LEASE CLAIMS, DRAFT CORRESPONDENCE TO A. WULBERN RE: SAME (.2): |
| | | | | | | 0.30 | F | 8 | TELEPHONE CONFERENCES WITH E. POLLACK RE: ASUMED LEASE CLAIM OBJECTION (.3): |
| | | | | | | 0.40 | F | 9 | REVIEW AND REVISE ASUMED LEASE CLAIM OBJECTION, PROPOSED ORDER AND NOTICE, DRAFT CORRESPONDENCE TO A. WULBERN RE: SAME (.4): |
| | | | | | | 0.70 | F | 10 | REVIEW EXHIBITS RE: OBJECTION TO ASSUMED LEASE CLAIMS (.7): |
| | | | | | | 0.20 | F | 11 | TELEPHONE CONFERENCES WITH A. WULBERN RE: COMMENTS TO OBJECTION TO ASSUMED LEASE CLAIMS (.2): |
| | | | | | | 0.10 | F | 12 | DRAFT FOLLOW UP MEMORANDUM TO R. GRAY RE: OBJECTION TO ASSUMED LEASE CLAIMS (.1): |
| | | | | | | 0.20 | F | 13 | TELECONFERENCE WITH B. GASTON RE: OBJECTION TO ASSUMED LEASE CLAIMS (.2): |
| | | | | | | 0.30 | F | 14 | TELECONFERENCE WITH B. GASTON AND E. POLLACK RE: OBJECTION TO ASSUMED LEASE CLAIMS (.3): |
| | | | | | | 0.40 | F | 15 | REVIEW AND REVISE OBJECTION TO ASSUMED LEASE CLAIMS BASED UPON ADDITIONAL COMMENTS RECEIVED (.4): |
| | | | | | | 0.10 | F | 16 | REVIEW CORRESPONDENCE FROM B. GASTON RE: CLAIM RESERVES FOR REJECTED LEASES (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *General Corporate Advice* |
| 10/31/06 | Saldana, A | 5.80 | 0.80 | 500.00 | | 0.80 | F | 1 | CALL WITH L. APPEL AND T. WILLIAMS ET AL RE: BROKER-ASSISTED WITHHOLDING (.8): |
| Tue | 1128259-9627 | | | | | 2.30 | F | 2 | RESEARCH AND ANALYZE ISSUES RE: VOTING ISSUES (2.3): |
| | | | | | | 2.30 | F | 3 | REVIEW AND REVISE BROKER-ASSISTED WITHHOLDING DOCUMENTATION (2.3): |
| | | | | | | 0.40 | F | 4 | REVIEW SECTION 16 ISSUE RE: MSP/SRP AND DISCUSS WITH D. RUSSELL (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|------------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 11/01/06 | Gray, R | 2.80 | 2.00 | 1,250.00 | | 0.10 | F | 1 | TELECONFERENCE WITH S. KAROL RE: CLASS 13 RESERVE ISSUES (.1); |
| Wed | 1133503-3V442 | | | | | 0.10 | F | 2 | EXCHANGE EMAILS RE: LOGISTICS FOR RESERVE MEETING TOMORROW (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH C. JACKSON RE: TRADING RESTRICTIONS ON NEW STOCK (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE AND EMAIL WITH C. JACKSON RE: J. WEISER ISSUES AND REVIEW AND COMMENT ON LETTER TO J. WEISER RE: SULPHUR SPRINGS NOTICING (.1); |
| | | | | | | 2.00 | F | 5 | PARTICIPATE IN CONF CALLS WITH T. WILLIAMS, S. REISNER, K. LOGAN AND AST, WELLS FARGO, WACHOVIA AND SKADDEN TEAMS RE: MSP/SRP BROKER PROGRAM (2.0); |
| | | | | | | 0.20 | F | 6 | REVIEW MEMORANDUM AND INFORMATION FROM J. MCCONNELL RE: TAX ISSUE, DRAFT MEMORANDUM TO T. WILLIAMS AND S. REISNER RE: SAME, REVIEW REPLY FROM S. REISNER AND FORWARD SAME TO J. MCCONNELL (.2); |
| | | | | | | 0.20 | F | 7 | EXCHANGE EMAILS WITH T. WILLIAMS, L. RODRIGUEZ, S. REISNER AND R. BARUSCH RE: FINALIZING TAX FAQS FOR J. MCCONNELL (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *General Corporate Advice* |
| 11/01/06 | Saldana, A | 5.60 | 2.50 | 1,562.50 | | 2.20 | F | 1 | ANALYZE MSP/SRP ISSUES (2.2); |
| Wed | 1133503-1V2 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH J. SMITH RE: FBCA AND FOLLOW UP (.3); |
| | | | | | | 1.00 | F & | 3 | TELECONFERENCE WITH AST AND WELLS FARGO RE: BROKER-ASSISTED WITHHOLDING AND PREPARATION (1.0); |
| | | | | | | 1.50 | F & | 4 | TELECONFERENCE WITH WACHOVIA RE: BROKER-ASSISTED WITHHOLDING AND PREPARATION AND FOLLOW UP (1.5); |
| | | | | | | 0.60 | F | 5 | REVIEW AND COMMENT ON PAYMENT ELECTION FORM (.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 11/02/06 | Baker, D | 5.20 | 1.70 | 1,487.50 | | 0.80 | F | 1 | PREPARE FOR MEETING TO CONSIDER CLAIM RESERVE ISSUES (.8); |
| Thu | 1133503-3V407 | | | | | 1.70 | F | 2 | ATTEND MEETING WITH S. KAROL, R. GRAY, M. BARR, M. COMERFORD AND J. CASTLE RE: CLAIM RESERVE ISSUES (1.7); |
| | | | | | | 0.40 | F | 3 | TELECONFERENCE WITH S. BUSEY RE: CLAIM RESERVE ISSUES (.4); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE J. SKELTON RE: PLAN ISSUES (.2); |
| | | | | | | 0.20 | F | 5 | REVIEW EMAIL FROM R. BARUSCH RE: BROKERAGE ACCOUNTS (.2); |
| | | | | | | 0.10 | F | 6 | REPLY TO EMAIL FROM R. BARUSCH RE: BROKERAGE ACCOUNTS (.1); |
| | | | | | | 1.80 | F | 7 | CONTINUE ANALYSIS OF BROKERAGE ACCOUNT ISSUES (1.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 11/02/06 | Gray, R | 7.50 | 1.70 | 1,062.50 | | 0.10 | F | 1 | EXCHANGE EMAILS WITH S. KAROL AND DRAFT MEMORANDUM TO K. LOGAN RE: CLASSIFICATION REPORT FOR SUBSEQUENTLY FILED CLAIMS (.1); |
| Thu | 1133503-31 446 | | | | | 0.20 | F | 2 | REVIEW REPORT FROM K. LOGAN AND FOLLOW UP EMAIL EXCHANGE WITH K. LOGAN RE: CLARIFICATION (.2); |
| | | | | | | 0.10 | F | 3 | EXCHANGE EMAILS WITH S. KAROL RE: CLASS 13 RESERVE ISSUES (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: CASH PAYMENT LOGISTICS FOR WITHHOLDING PROGRAM (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMORANDUM FROM J. MCCONNELL RE: TAX INQUIRIES FROM MSP/SRP CLAIMANTS (.1); |
| | | | | | | 0.20 | F | 6 | REVIEW FURTHER MEMORANDUM FROM J. MCCONNELL RE: TAX ISSUES AND COMMUNICATE WITH T. WILLIAMS AND S. REISNER RE: SAME (.2); |
| | | | | | | 0.30 | F | 7 | PRE-MEETING WITH S. KAROL RE: RESERVES (.3); |
| | | | | | | 1.70 | F & | 8 | MEETING WITH MILBANK, HOULIHAN, A&M, S. KAROL, J. OCONNELL, J. CASTLE, D. YOUNG AND J. BAKER RE: COMMON STOCK RESERVE (1.7); |
| | | | | | | 0.60 | F | 9 | FOLLOW UP UP DISCUSSIONS WITH S. KAROL, J. OCONNELL, J. CASTLE AND D. YOUNG (.6); |
| | | | | | | 0.10 | F | 10 | REVIEW EMAIL FROM AND TELECONFERENCE WITH R. BARUSCH RE: NUMBER OF SHARES FOR MSP/SRP ON BROKER FORM (.1); |
| | | | | | | 0.30 | F | 11 | CONFERENCE WITH S. KAROL, B. GASTON AND J. OCONNELL RE: SOURCES AND USES FOR CLOSING (.3); |
| | | | | | | 0.20 | F | 12 | REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: DISTRIBUTION DATE ISSUES (.2); |
| | | | | | | 0.10 | F | 13 | FOLLOW UP EMAIL EXCHANGE RE: SCHEDULE AND TARGET DATES (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW MEMORANDA FROM R. BARUSCH AND L. APPEL RE: DIRECTOR ISSUE (.1); |
| | | | | | | 0.30 | F | 15 | REVIEW AND COMMENT ON TAX LETTER TO MSP/SRP CLAIMANTS (.3); |
| | | | | | | 2.10 | F | 16 | REVISE/SUPPLEMENT DISBURSING AGREEMENT (2.1); |
| | | | | | | 0.20 | F | 17 | DRAFT MEMORANDUM TO R. WEISS ET AL. RE: TRUST PROVISIONS (.2); |
| | | | | | | 0.10 | F | 18 | DRAFT MEMORANDUM TO R. BARUSCH ET AL. RE: WITHHOLDING ISSUES (.1); |
| | | | | | | 0.60 | F | 19 | REVIEW AND COMMENT ON LATEST VERSION OF BROKER PROGRAM DOCUMENTS (.6) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 11/02/06 | Kempf, J | 0.60 | 0.40 | 174.00 | | 0.40 | F & | 1 | TELECONFERENCE WITH C. IBOLD, T.T. BOYDELL, J. PAOLI, D. STANFORD, P. BROWN TO DISCUSS FOREIGN QUALIFICATIONS AND REAL ESTATE SUBSIDIARY DOCUMENTS (.4); |
| Thu | 1133503-19 246 | | | | | 0.20 | F | 2 | REVIEWING MATERIALS FROM SMITH GAMBRELL AND D. GREENSTEIN ABOUT STATUS OF TITLE AND FOREIGN QUALIFICATIONS (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 11/02/06 | Paoli, J | 4.50 | 1.20 | 522.00 | | 0.80 | F & | 1 | MEETING WITH J. CASTLE AND T. BOYDELL RE: OPEN ITEMS (.8); |
| Thu | 1133503-19247 | | | | E | 0.30 | F | 2 | MEETING WITH T. BOYDELL RE: SAME (.3); |
| | | | | | | 0.40 | F & | 3 | CONFERENCE CALL WITH T. BOYDELL, C. IBOLD, J. KEMPF AND SGR RE: FOREIGN QUALIFICATIONS (.4); |
| | | | | | | 0.30 | F | 4 | FOLLOW UP MEETING WITH T. BOYDELL (.3); |
| | | | | | | 0.90 | F | 5 | REVISE WINN-DIXIE SCHEDULES AND STATEMENTS(.9); |
| | | | | | | 0.20 | F | 6 | REVIEW SECRETARY CERTIFICATES (.2); |
| | | | | | I | 0.20 | F | 7 | DISTRIBUTE TO SGR FOR REVIEW (.2); |
| | | | | | | 0.70 | F | 8 | REVIEW RESOLUTIONS (.7); |
| | | | | | | 0.20 | F | 9 | REVIEW WINN-DIXIE INSURANCE CERTIFICATES (.2); |
| | | | | | | 0.10 | F | 10 | EMAIL TO OSHR RE: SAME (.1); |
| | | | | | | 0.10 | F | 11 | EMAIL TO S. REINKEN RE: SIGNATURE PAGES (.1); |
| | | | | | | 0.10 | F | 12 | EMAIL TO K. HARRIS RE: FOREIGN QUALIFICATIONS (.1); |
| | | | | | | 0.10 | F | 13 | EMAIL TO T. BOYDELL RE: MATERIAL CONTRACTS SCHEDULE (.1); |
| | | | | | | 0.10 | F | 14 | EMAIL TO C. IBOLD RE: FOREIGN QUALIFICATIONS (.1) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 11/02/06 | Tran Boydell, T | 5.00 | 1.20 | 714.00 | | 0.80 | F | 1 | MEETING WITH J. CASTLE AND J. PAOLI RE: SCHEDULES AND STATEMENTS (.8); |
| Thu | 1133503-19245 | | | | E | 0.30 | F | 2 | MEETING WITH J. PAOLI RE: OUTSTANDING ITEMS UNDER THE CREDIT FACILITY (.3); |
| | | | | | | 0.40 | F | 3 | CONFERENCE CALL WITH C. IBOLD, SGR, J. PAOLI AND J. KEMPF RE: GOOD STANDINGS, SUB RESOLUTIONS AND RELATED MATTERS (.4); |
| | | | | | C | 0.80 | F | 4 | ADDRESS LIEN ISSUES (.8); |
| | | | | | | 2.70 | F | 5 | COORDINATE CLOSING DELIVERABLE FOR EXIT CLOSING (2.7) |
| | | | | | | | | | MATTER: *Litigation (General)* |
| 11/07/06 | Ravin, A | 1.70 | 0.30 | 175.50 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE FROM J. CASTLE AND C. VAN PELT RE: STATUS OF ABLE LABS, REVIEW MEMORANDUM FROM D. TURETSKY RE: SAME, MULTIPLE CONFERENCES WITH D. TURETSKY RE: SAME (.2); |
| Tue | 1133503-25389 | | | | E | 0.40 | F | 2 | CONFERENCE WITH D. TURETSKY RE: ABLE LABS (.4); |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH D. TURETSKY AND C. VAN PELT RE: ABLE LABS (.3); |
| | | | | | | 0.40 | F | 4 | REVIEW AND REVISE XL AND MARSH SETTLEMENT MOTION BASED UPON COMMENTS RECEIVED FROM MILBANK (.4); |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. DICKINSON RE: XL AND MARSH SETTLEMENT MOTION (.1); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH C. DICKINSON RE: XL AND MARSH SETTLEMENT MOTION (.1); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH M. COMERFORD RE: XL AND MARSH SETTLEMENT MOTION (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM J. CASTLE AND D. BITTER RE: XL AND MARSH SETTLEMENT MOTION (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | - | | DESCRIPTION |
|------|-----------|-------------|---------------|--|--|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | **MATTER:**_Litigation (General)_ |
| 11/07/06 | Turetsky, D | 1.50 | 0.30 | 148.50 | | 0.40 | F | | 1 | FURTHER ANALYSIS RE: ISSUES CONCERNING WINN-DIXIE CLAIM AGAINST ABLE LABS (.4); |
| Tue | 1133503-25/390 | | | | | 0.10 | F | | 2 | E-MAIL TO C. VAN PELT RE: WINN-DIXIE CLAIM AGAINST ABLE LABS (.1); |
| | | | | | | 0.10 | F | | 3 | TELECONFERENCE WITH C. VAN PELT RE: WINN-DIXIE CLAIM AGAINST ABLE LABS (.1); |
| | | | | | | 0.10 | F | | 4 | TELECONFERENCE WITH J. TESTA RE: WINN-DIXIE CLAIM AGAINST ABLE LABS (.1); |
| | | | | | E | 0.40 | F | | 5 | MEETING WITH A. RAVIN RE: WINN-DIXIE CLAIM AGAINST ABLE LABS (.4); |
| | | | | | | 0.30 | F | & | 6 | TELECONFERENCE WITH A. RAVIN AND C. VAN PELT RE: WINN-DIXIE CLAIM AGAINST ABLE LABS (.3); |
| | | | | | | 0.10 | F | | 7 | E-MAIL TO J. TESTA RE: WINN-DIXIE CLAIM AGAINST ABLE LABS (.1) |
| | | | | | | | | | | |
| | | | | | | | | | | **MATTER:**_Litigation (General)_ |
| 11/08/06 | Ravin, A | 3.20 | 0.80 | 468.00 | | 0.40 | F | | 1 | TELECONFERENCE WITH C. VAN PELT, D. TURETSKY, J. PALMER, AND J. TESTA RE: ABLE LABS SETTLEMENT (.4); |
| Wed | 1133503-25/391 | | | | | 0.40 | F | | 2 | FOLLOW UP TELECONFERENCE WITH C. VAN PELT AND D. TURETSKY RE: ABLE LABS SETTLEMENT (.4); |
| | | | | | | 0.10 | F | | 3 | REVIEW SPREADSHEET FORWARDED BY J. PALMER OF ABLE RE: BASIS FOR SETTLEMENT PROPOSAL (.1); |
| | | | | | | 0.20 | F | | 4 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. CASTLE AND C. DICKINSON RE: XL AND MARSH SETTLEMENT MOTION (.2); |
| | | | | | | 0.80 | F | | 5 | FINALIZE XL AND MARSH SETTLEMENT MOTION FOR FILING INCLUDING DRAFTING OF NOTICE OF HEARING (.8); |
| | | | | | | 0.10 | F | | 6 | TELECONFERENCE WITH C. JACKSON AND C. DICKINSON RE: COMMENTS TO XL-MARSH SETTLEMENT MOTION (.1); |
| | | | | | | 0.30 | F | | 7 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON AND C. DICKINSON RE: COMMENTS TO XL/MARSH SETTLEMENT MOTION (.3); |
| | | | | | | 0.90 | F | | 8 | REVIEW AND REVISE XL/ MARSH SETTLEMENT MOTION BASED UPON COMMENTS RECEIVED FROM C. JACKSON AND C. DICKINSON (.9) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

|  |  |  | INFORMATIONAL | | | | | |
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  |  |  |  |  |  |  |  | MATTER: *Claims Administration (General)* |
| 11/08/06 | Ravin, A | 3.10 | 0.70 | 409.50 |  | 0.70 | F | 1  TELECONFERENCE WITH T. SCHWARZMAN, B. GASTON, C. JACKSON, K. CHERRY, K. NEIL, P. PUCILLO, AND K. DAW RE: CHESTER DIX, CATAMOUNT AND OTHER DAMAGE CLAIM ISSUES (.7): |
| Wed | 1133503-9/130 |  |  |  |  | 0.10 | F | 2  FOLLOW UP TELECONFERENCE WITH C. JACKSON RE: CHESTER DIX, CATAMOUNT AND OTHER DAMAGE CLAIM ISSUES (.1): |
|  |  |  |  |  |  | 0.20 | F | 3  REVIEW MEMORANDA FROM J. LEAMY, R. GRAY AND J. CASTLE RE: OPEN CLAIMS AND TARGETED DATES FOR OBJECTIONS (.2): |
|  |  |  |  |  |  | 0.10 | F | 4  DRAFT CORRESPONDENCE TO P. WINDHAM AND K. DAW RE: JEFF PILOT CLAIMS (.1): |
|  |  |  |  |  |  | 0.20 | F | 5  TELECONFERENCE WITH D. LUTZ RE: GATOR CLAIM (.2): |
|  |  |  |  |  |  | 0.10 | F | 6  REVIEW CORRESPONDENCE FROM E. POLLACK RE: OPEN CLAIMS (.1): |
|  |  |  |  |  |  | 0.10 | F | 7  DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM D. LUTZ RE: CLAIM OF GATOR (.1): |
|  |  |  |  |  |  | 0.10 | F | 8  TELECONFERENCE WITH W. SKIMULAK RE: PRINCIPAL /GATOR CLAIMS (.1): |
|  |  |  |  |  |  | 0.10 | F | 9  REVIEW CORRESPONDENCE FROM M. LEHMAN AND K. NEIL RE: STORE 2712 ACKERMAN INVOICE, MIDTOWN SHOPPING CTR. (.1): |
|  |  |  |  |  |  | 0.10 | F | 10  REVIEW CORRESPONDENCE FROM J. CASTLE RE: LISTERIA CASE SETTLEMENT AND OTHER CLAIMS (.1): |
|  |  |  |  |  | E | 0.30 | F | 11  CONFERENCE WITH T. SCHWARZMAN RE: RESPONSES TO CLAIM OBJECTIONS (.3): |
|  |  |  |  |  |  | 0.40 | F | 12  REVIEW RESPONSES TO 24TH OMNIBUS CLAIM OBJECTION (.4): |
|  |  |  |  |  |  | 0.30 | F | 13  MULTIPLE CALLS WITH M. FULLINGTON RE: PALM LAKES AND ALECASHTON RESPONSES TO 24TH OMNI CLAIMS OBJECTION (.3): |
|  |  |  |  |  |  | 0.10 | F | 14  REVIEW CORRESPONDENCE FROM K. DAW AND J. CASTLE RE: PROPOSED ESCROW AGREEMENT RE: JEFFERSON PILOT CLAIMS (.1): |
|  |  |  |  |  |  | 0.10 | F | 15  REVIEW CORRESPONDENCE FROM W. SIMKULAK RE: GATOR AND PRINCIPAL'S CLAIMS (.1): |
|  |  |  |  |  |  | 0.10 | F | 16  REVIEW CHART FROM S. ABROMOWITZ RE: CLAIMS RELATING TO STORES 2443, 2457, AND 2715 FOR JEFF PILOT (.1) |
|  |  |  |  |  |  |  |  | MATTER: *Claims Administration (General)* |
| 11/08/06 | Schwarzman, T | 6.70 | 0.70 | 220.50 |  | 0.70 | F  & | 1  TELECONFERENCE WITH B. GASTON, C. JACKSON, K. CHERRY, K. NEIL, P. PUCILLO, AND K. DAW RE: CHESTER DIX, CATAMOUNT AND OTHER DAMAGE CLAIM ISSUES (.7): |
| Wed | 1133503-9/131 |  |  |  |  | 2.00 | F | 2  REVIEW DEBTORS' 24TH OMNIBUS OBJECTION, AND FILED RESPONSES (2.0); |
|  |  |  |  |  | E | 0.30 | F | 3  MEETING WITH A. RAVIN TO DISCUSS DRAFTING OF AGREED ORDERS (.3): |
|  |  |  |  |  |  | 3.70 | F | 4  RESEARCH CLAIMS AND BEGIN DRAFT OF AGREED ORDER RESOLVING CLAIMS (3.7) |
|  |  |  |  |  |  |  |  | MATTER: *Litigation (General)* |
| 11/08/06 | Turetsky, D | 1.70 | 0.80 | 396.00 |  | 0.10 | F | 1  E-MAIL TO C. VAN PELT RE: CONFERENCE CALL WITH ABLE LABS (.1); |
| Wed | 1133503-25/392 |  |  |  |  | 0.60 | F | 2  PREPARE FOR SETTLEMENT CONFERENCE CALL WITH ABLE LABS (.6): |
|  |  |  |  |  |  | 0.40 | F  & | 3  CONFERENCE CALL WITH C. VAN PELT, J. PALMER, J. TESTA, AND A. RAVIN RE: SETTLEMENT OF WINN-DIXIE CLAIM AGAINST ABLE LABS (.4): |
|  |  |  |  |  |  | 0.40 | F  & | 4  FOLLOW UP CALL WITH C. VAN PELT AND A. RAVIN RE: SETTLEMENT OF WINN-DIXIE CLAIM AGAINST ABLE LABS (.4): |
|  |  |  |  |  |  | 0.20 | F | 5  E-MAIL TO J. PALMER RE: WINN-DIXIE CLAIM AGAINST ABLE LABS (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Litigation (General)* |
| 11/09/06 | Ravin, A | 0.80 | 0.10 | 58.50 | | 0.10 | F | 1 | TELECONFERENCE WITH J. CASTLE AND D. TURETSKY RE: PROPOSED ABLE LABS SETTLEMENT (.1); |
| Thu | 1133503-25393 | | | | E | 0.20 | F | 2 | CONFERENCE WITH D. TURETSKY RE: PROPOSED ABLE LABS SETTLEMENT (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. DICKINSON RE: REVISIONS TO XL/MARSH SETTLEMENT MOTION (.1); |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH M. COMERFORD RE: XL/MARSH MOTION (.1); |
| | | | | | | 0.30 | F | 5 | FINALIZE MOTION FOR FILING (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Litigation (General)* |
| 11/09/06 | Turetsky, D | 0.50 | 0.10 | 49.50 | | 0.20 | F | 1 | TELECONFERENCE WITH C. VAN PELT RE: WINN-DIXIE CLAIM AGAINST ABLE LABS (.2); |
| Thu | 1133503-25394 | | | | E | 0.20 | F | 2 | MEETING WITH A. RAVIN RE: WINN-DIXIE CLAIM AGAINST ABLE LABS (.2); |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH A. RAVIN AND J CASTLE RE: WINN-DIXIE CLAIM AGAINST ABLE LABS (.1) |

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 11/10/06 | Leamy, J | 9.00 | 1.20 | 702.00 | | 0.10 | F | 1 | EMAIL N. SCOTT RE: HEINZ (.1); |
| Fri | 1133503-9136 | | | | | 0.40 | F | 2 | REVIEW ED HILLARD RESPONSE TO 24TH OMNIBUS AND EMAIL D. YOUNG RE: SAME (.4); |
| | | | | | | 0.10 | F | 3 | EMAIL D. DARE RE: MMMM MOTION (.1); |
| | | | | | | 0.20 | F | 4 | EMAILS B. GASTON RE: WINN-DIXIE HILLIARD (.2); |
| | | | | | | 0.10 | F | 5 | EMAIL R. DOBY RE: MEEKER TRUST (.1); |
| | | | | | | 1.20 | F & | 6 | TELECONFERENCE WITH WINN-DIXIE TEAM, E POLLACK, B. GASTON, A RAVIN RE: OPEN CLAIMS (1.2); |
| | | | | | | 0.30 | F | 7 | TELECONFERENCE WITH M. ZELMANOWITZ RE: SCHWARTZ FAMILY TRUST CLAIM (.3); |
| | | | | | | 0.40 | F | 8 | ANALYSIS RE: OHIO CASUALTY CLAIMS AND EMAIL S. FELD RE: OHIO CASUALTY (.4); |
| | | | | | | 0.10 | F | 9 | EMAIL E. POLLACK RE: NATL LIFT TRUCK (.1); |
| | | | | | | 0.10 | F | 10 | EMAIL B. GASTON RE: BUEHLERS (.1); |
| | | | | | | 0.10 | F | 11 | EMAIL D. YOUNG RE: ZAK DESIGNS (.1); |
| | | | | | | 0.20 | F | 12 | REVIEW U.S. BANK RESPONSE TO 24TH OMNI (.2); |
| | | | | | | 0.20 | F | 13 | EMAIL L. BERKOFF, K. FAGERSTROM RE: GECC CLAIM (.2); |
| | | | | | | 0.10 | F | 14 | EMAIL T. WUERTZ RE: NESTLE (.1); |
| | | | | | | 0.10 | F | 15 | EMAIL D. MORTON RE: GRANBURY BANK (.1); |
| | | | | | | 0.10 | F | 16 | EMAIL E. POLLACK RE: IKON (.1); |
| | | | | | | 0.10 | F | 17 | EMAIL S. WILLIAMS RE: 5TH OMNI ORDER (.1); |
| | | | | | | 0.20 | F | 18 | EMAIL J. KELLEHER RE: SCUNCI (.2); |
| | | | | | | 0.10 | F | 19 | EMAIL T. DEW RE: NC CLAIM (.1); |
| | | | | | | 0.10 | F | 20 | EMAIL B. OTTINGER RE: AUTOZONE (.1); |
| | | | | | | 0.10 | F | 21 | EMAIL T. KING RE: BUEHLERS (.1); |
| | | | | | | 0.10 | F | 22 | EMAIL J. MARTIN RE: COLORADO BOXED BEEF (.1); |
| | | | | | | 0.10 | F | 23 | EMAIL A. ROSENBLATT RE: NATL SALES SERVICE (.1); |
| | | | | | | 1.00 | F | 24 | DRAFT SUPPLEMENTAL ORDER RE: RESOLVED 15TH OMNIBUS CLAIMS (1.); |
| | | | | | | 1.00 | F | 25 | FURTHER REVISIONS TO 7TH AND 8TH SUPPLEMENTAL ORDERS (1.); |
| | | | | | | 1.40 | F | 26 | REVIEW AND COMMENT ON OHIO CASUALTY MOTION AND DRAFT OHIO CASUALTY ORDER (1.4); |
| | | | | | | 1.00 | F | 27 | DRAFT REASONS FOR DISALLOWANCE FOR CLAIMS TO BE INCLUDED ON OMNI 27 (1.) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|------|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *Claims Administration (General)* |
| 11/10/06 | Ravin, A | 3.20 | 1.20 | 702.00 | | 0.20 | F | 1  REVIEW HILLIARD'S RESPONSE TO 24TH OMNIBUS CLAIM OBJECTION (.2): |
| Fri | 1133503-9137 | | | | | 0.10 | F | 2  REVIEW CORRESPONDENCE FROM B. GASTON, J. CASTLE AND J. LEAMY RE: HILLIARD'S RESPONSE TO 24TH OMNIBUS CLAIM OBJECTION (.1): |
| | | | | | | 0.20 | F | 3  TELECONFERENCE WITH D. LUTZ RE: PRINCIPAL/GATOR CLAIMS (.2): |
| | | | | | | 0.10 | F | 4  REVIEW CORRESPONDENCE FROM T. CORCORAN RE: TRANSAMERICA LIFE INSURANCE COMPANY (.1): |
| | | | | | | 1.20 | F | 5  TELECONFERENCE WITH J. CASTLE, J. LEAMY, B. GASTON, E. POLLACK, M. RICHARDS, J. POST, J. LAMMERT, K. ROMEO, R. TANSI AND D. YOUNG RE: STATUS OF OPEN CLAIMS (1.2): |
| | | | | | | 0.10 | F | 6  TELECONFERENCE WITH E. BRAZEAL RE: OBJECTION TO KIRKLAND CLAIM (.1): |
| | | | | | | 0.10 | F | 7  TELECONFERENCE WITH H. FOLEY RE: P.S. FRANKLIN CLAIM (.1): |
| | | | | | | 0.10 | F | 8  REVIEW CORRESPONDENCE FROM S. PEAY, K. CHERRY AND B. GASTON RE: CATAMOUNT CLAIMS (.1): |
| | | | | | E | 0.10 | F | 9  CONFERENCE WITH T. SCHWARZMAN RE: JEFF PILOT CLAIMS (.1): |
| | | | | | | 0.10 | F | 10  REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: JEFF PILOT CLAIMS (.1): |
| | | | | | | 0.10 | F | 11  REVIEW CORRESPONDENCE FROM E. BRAZEAL RE: KIRKLAND RESPONSE TO 24TH OMNIBUS CLAIMS OBJECTION (.1): |
| | | | | | | 0.10 | F | 12  DRAFT MEMORANDUM TO AND REVIEW MEMORANDUM FROM R. GARY RE: LISTERIA SETTLEMENT (.1): |
| | | | | | | 0.10 | F | 13  REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. DAW RE: ESCROW AGREEMENTS PROPOSED BY JEFFERSON PILOT (.1): |
| | | | | | | 0.10 | F | 14  TELECONFERENCE WITH R. WELHALTER RE: OBJECTION TO U.S. BANK CLAIM (.1): |
| | | | | | | 0.30 | F | 15  REVIEW AND REVISE AGREED ORDER RE: JEFFERSON PILOT CLAIMS (.3): |
| | | | | | | 0.20 | F | 16  REVIEW U.S. BANK'S RESPONSE TO 24TH OMNIBUS CLAIM OBJECTION (.2) |
| | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 11/14/06 | Barusch, R | 8.20 | 1.70 | 1,436.50 | | 1.70 | F | 1  COMMENT ON NASDAQ LETTER (1.7): |
| Tue | 1133503-3427 | | | | | 0.90 | F | 2  CONFERENCE CALL ON BROKER WITHHOLDING PROGRAM (.9): |
| | | | | | | 0.70 | F | 3  TELECONFERENCE WITH L. APPEL AND D. MENTZINES ET AL RE: NASDAQ (.7): |
| | | | | | | 2.70 | F | 4  REVIEW AND REVISE BROKER WITHHOLDING DOCUMENTS (2.7): |
| | | | | | | 1.40 | F | 5  TELECONFERENCE WITH K. KLEIN AND D. MEYER ON WITHHOLDING ISSUES (1.4): |
| | | | | | | 0.80 | F | 6  CONFERENCE CALL WITH L. APPEL ON RESERVES AND OTHER ISSUES (.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 11/14/06 | Gray, R | 4.90 | 2.00 | 1,250.00 | | 0.20 | F | 1 | DRAFT MEMORANDUM TO S. REISNER RE: IMPACT OF REDUCE DOWN ELECTION ON MSP/SRP PARTICIPANT TAX OBLIGATION AND REVIEW REPLY (.2): |
| Tue | 1133503-31475 | | | | | 0.20 | F | 2 | DRAFT MEMORANDUM TO J. CASTLE ET AL. RE: REDUCE DOWN ELECTION ISSUES (.2): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH J. OCONNELL RE: RESERVE/SHARE ANALYSIS (.1): |
| | | | | | | 0.10 | F | 4 | EXCHANGE EMAILS WITH S. KAROL RE: RESERVE FOR NEW LEASE CLAIM AND REVIEW FOLLOW UP EMAILS FROM K. DAW ET AL. RE: SAME (.1): |
| | | | | | | 0.20 | F | 5 | REVIEW EMAILS BETWEEN L. APPEL AND J. BAKER RE: DIRECTOR RESIGNATION, REVIEW FILES FOR SAMPLE LETTER AND EXCHANGE EMAILS WITH J. BAKER RE: SAME (.2): |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH S. REISNER RE: CONTINGENT CASH CLAIM WITHHOLDING ISSUE (.1): |
| | | | | | | 0.10 | F | 7 | REVIEW UPDATED SHARE ANALYSIS (.1): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH J. OCONNELL RE: COMMENTS ON SAME (.1): |
| | | | | | | 0.10 | F | 9 | FURTHER TELECONFERENCE WITH J. OCONNELL RE: HANDLING OF MANAGEMENT SHARES (.1): |
| | | | | | | 0.70 | F & | 10 | CONFERENCE WITH T. WILLIAMS, L. RODRIGUEZ, S. REISNER, K. LOGAN AND TEAMS FROM SKADDEN, WELLS FARGO AND WACHOVIA RE: WITHHOLDING/BROKER PROGRAM (.7): |
| | | | | | | 0.20 | F | 11 | REVIEW CLAIM REDUCTION REPORTS FROM K. LOGAN (.2): |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH K. LOGAN RE: SAME (.1): |
| | | | | | | 0.10 | F | 13 | DRAFT MEMORANDUM TO J. CASTLE ET AL. RE: SAME (.1): |
| | | | | | | 0.10 | F | 14 | DRAFT FOLLOW UP MEMORANDUM TO J. CASTLE RE: TIMING CONCERNS ON SAME (.1): |
| | | | | | | 1.30 | F & | 15 | PARTICIPATE IN UPDATE CALL WITH CLIENT AND ADVISORS RE: PENDING ISSUES AND PLAN IMPLEMENTATION (1.3): |
| | | | | | | 0.10 | F | 16 | TELECONFERENCE WITH J. CASTLE RE: RESERVE/SHARE ANALYSIS TO COMMITTEE AND EXCHANGE EMAILS WITH J. OCONNELL RE: SAME (.1): |
| | | | | | | 0.20 | F | 17 | REVIEW AND COMMENT ON WINN-DIXIE WEBSITE TEXT AND Q&A RE: PLAN CONFIRMATION (.2): |
| | | | | | | 0.20 | F | 18 | DRAFT MEMORANDUM TO J. MCCONNELL AND M. BARR RE: BROKER PROGRAM DOCUMENTS (.2): |
| | | | | | | 0.10 | F | 19 | REVIEW LATEST REVISIONS TO DISBURSING AGREEMENT AND EXCHANGE EMAILS WITH A. RAVIN RE: NEXT STEPS (.1): |
| | | | | | | 0.10 | F | 20 | EXCHANGE EMAILS WITH A. SALDANA AND S. STOESSER RE: FORM OF STOCK CERTIFICATE (.1): |
| | | | | | | 0.30 | F | 21 | REVIEW AND COMMENT ON REVISED APPEAL BRIEF (.3): |
| | | | | | | 0.10 | F | 22 | DRAFT MEMORANDUM TO R. BARUSCH AND A. SALDANA RE: FILING OF NEW CHARTER AND BYLAWS AND FOLLOW UP EMAIL EXCHANGE WITH SAME (.1): |
| | | | | | | 0.10 | F | 23 | REVIEW AND RESPOND TO MEMORANDA FROM S. SCHWAGER, ARAMARK COUNSEL, RE: EFFECTIVE DATE (.1) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 11/14/06 | Harris, K | 5.20 | 0.50 | 157.50 | E | 1.20 | F | 1 | CLOSING CHECKLIST MEETING WITH J PAOLI, T BOYDELL, C WENZEL AND P NECKLES (1.2): |
| Tue | 1133503-19294 | | | | | 0.50 | F & | 2 | ALL HANDS CALL WITH INTERNAL TEAM AND OTTERBOURG (.5): |
| | | | | | | 1.30 | F | 3 | UPDATE SECRETARY CERTIFICATES (1.3): |
| | | | | | | 1.20 | F | 4 | COORDINATE FOREIGN QUALIFICATION INFORMATION WITH P BROWN (1.2): |
| | | | | | | 0.40 | F | 5 | CONTACT VARIOUS PARTIES RE: AMENDED AND RESTATED BYLAWS (.4): |
| | | | | | | 0.60 | F | 6 | REVISE CLOSING CHECKLIST (.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/14/06 | Kempf, J | 8.20 | 1.00 | 435.00 | | 0.50 | F & | 1 | PREPARE FOR AND TELECONFERENCE WITH W. SCHWARTZ, D. STANFORD, D. GREENSTEIN, C. IBOLD, AND TITLE REPRESENTATIVES TO DISCUSS TITLE, LEGAL OPINIONS, AND OTHER OPEN REAL ESTATE ITEMS (.5), |
| Tue | 1133503-19295 | | | | E | 0.30 | F | 2 | MEET WITH P. NECKLES AND W. SCHWARTZ TO PLAN DETAILS OF REAL ESTATE CLOSING (.3), |
| | | | | | | 0.50 | F & | 3 | TELECONFERENCE WITH M. LOESBERG, P. NECKLES, T.T. BOYDELL, J. PAOLI, D. GREENSTEIN, D. STANFORD, AND OTHERS TO DISCUSS COLLATERAL ACCESS AGREEMENTS, TITLE, AND VARIOUS OTHER REAL ESTATE ITEMS (.5), |
| | | | | | | 0.90 | F | 4 | TELECONFERENCE WITH D. STANFORD TO DISCUSS OPEN TITLE ISSUES AND LOGISTICS OF REAL ESTATE CLOSING (.9), |
| | | | | | | 0.20 | F | 5 | TELECONFERENCES WITH P. BROWN TO DISCUSS LEGAL OPINIONS AND OPEN ISSUES (.2), |
| | | | | | | 1.80 | F | 6 | ESTIMATE COST OF POST-CLOSING ITEMS AND ANSWER QUESTIONS FROM CREDITOR'S COMMITTEE ABOUT POST-CLOSING ITEMS AND COSTS (1.8), |
| | | | | | | 2.00 | F | 7 | VERIFY INFORMATION ABOUT VARIOUS DISTRIBUTION FACILITIES AND PURSUE COLLATERAL ACCESS AGREEMENTS (2), |
| | | | | | | 0.30 | F | 8 | COMMENT ON CREDIT AGREEMENT SCHEDULES AND STATEMENTS(.3), |
| | | | | | | 0.40 | F | 9 | CONFIRM WITH D. STANFORD AND OTHERS THAT WINN WILL NOT BE SUBJECT TO STAMP OR RECURRING TAXES (.4), |
| | | | | | | 0.30 | F | 10 | COORDINATE COMPLETION AND DELIVERY OF REAL ESTATE SUB CERTIFICATES (.3), |
| | | | | | | 0.30 | F | 11 | DETERMINE WHETHER A PRE-EXIT BOARD MAY VERIFY THE ACTIONS OF A POST-CLOSING BOARD (.3), |
| | | | | | | 0.40 | F | 12 | COMPILING LIST OF REAL ESTATE ITEMS TO DISCUSS ON CALL WITH S. REINKEN (.4), |
| | | | | | I | 0.30 | F | 13 | MONITORING ARRIVAL OF LEGAL OPINIONS AND TITLE DOCS (.3) |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 11/14/06 | McDonald Henry, S | 1.20 | 1.20 | 948.00 | | 1.20 | F & | 1 | ROUND UP CALL TO GO OVER ISSUES RE: GOING EFFECTIVE, POSSIBLE APPEALS, BUSINESS ISSUES WITH L. APPEL, J. CASTLE, B. NUSSBAUM, ET AL (1.2) |
| Tue | 1133503-750 | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/14/06 | Neckles, P | 1.70 | 0.50 | 437.50 | E | 1.20 | F | 1 | MEETINGS WITH W. SCHWARTZ, J. KEMPF, T. BOYDELL, J. PAOLI, C. WENZEL, AND K. HARRIS TO DISCUSS STATUS OF OPEN REAL ESTATE AND BANKING MATTERS IN PREPARATION FOR ALL-HANDS CONFERENCE CALL (1.2); |
| Tue | 1133503-19224 | | | | | 0.50 | F | 2 | PARTICIPATE IN ALL-HANDS CONFERENCE CALL TO DISCUSS STATUS OF OPEN ITEMS FOR BANK CLOSING WITH M. LOESBERG, J. HELFAT, S. SOLL, T. BOYDELL, J. PAOLI, C. WENZEL, AND K. HARRIS (.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/14/06 | Paoli, J | 4.70 | 0.50 | 217.50 | E | 1.20 | F | 1 | CLOSING CHECKLIST MEETING WITH T. BOYDELL, C. WENZEL K. HARRIS AND P. NECKLES (1.2); |
| Tue | 1133503-19297 | | | | | 0.50 | F & | 2 | ALL HANDS CALL WITH T. BOYDELL , C. WENZEL AND K. HARRIS AND OSHR (.5); |
| | | | | | | 0.10 | F | 3 | EMAIL TO K. HARRIS RE: DIP TRADEMARK SECURITY AGREEMENT (.1); |
| | | | | | | 0.30 | F | 4 | REVIEW MATERIAL CONTRACTS SCHEDULE (.3); |
| | | | | | | 0.10 | F | 5 | CALL TO T. BOYDELL RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | EMAIL TO WINN-DIXIE RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | MARKUP SCHEDULE 6.9 TO CREDIT AGREEMENT WITH REAL ESTATE QUESTIONS (.1); |
| | | | | | | 0.10 | F | 8 | EMAIL TO J. KEMPF RE: SAME (.1); |
| | | | | | | 0.40 | F | 9 | REVIEW IP SCHEDULES TO CREDIT AND SECURITY AGREEMENT (.4); |
| | | | | | | 0.10 | F | 10 | EMAIL TO B. KICHLER RE: SAME (.1); |
| | | | | | | 0.20 | F | 11 | CALL TO B. KICHLER RE: ASSIGNMENT AGREEMENTS (.2); |
| | | | | | | 0.50 | F | 12 | REVISE LIEN AND INDEBTEDNESS SCHEDULES AND STATEMENTS(.5); |
| | | | | | | 0.10 | F | 13 | CALL TO SGR RE: ORIGINAL STOCK CERTIFICATES AND OTHER CLOSING DELIVERABLE (.1); |
| | | | | | C | 0.10 | F | 14 | EMAIL RE: SAME (.1); |
| | | | | | | 0.40 | F | 15 | REVISE OPEN ITEMS LIST (.4); |
| | | | | | | 0.10 | F | 16 | EMAIL TO T. BOYDELL RE: SAME (.1); |
| | | | | | | 0.10 | F | 17 | REVIEW OPINION CERTIFICATES (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW UPDATED GOOD STANDINGS FOR FLORIDA ENTITIES (.1); |
| | | | | | | 0.10 | F | 19 | EMAIL TO SGR RE: STATUS OF FOREIGN QUALIFICATIONS (.1) |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 11/14/06 | Ravin, A | 1.20 | 1.20 | 702.00 | | 1.20 | F & | 1 | WEEKLY STATUS CALL WITH L. APPEL, B. NUSSBAUM, S. REINKEN, J. CASTLE, C. IBOLD, S. HENRY, R. BARUSCH, S. KAROL, S. BUSEY, C. JACKSON, J. O'CONNELL, AND M. FREITAG (1.2) |
| Tue | 1133503-7753 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 11/14/06 | Ravin, A | 4.50 | 0.10 | 58.50 | | 0.20 | F | 1 | TELECONFERENCE WITH M. READE AND D. LUTZ RE: GATOR/PRINCIPAL CLAIMS, REVIEW CORRESPONDENCE FROM D. LUTZ RE: SAME (.2); |
| Tue | 1133503-9147 | | | | | 0.20 | F | 2 | FOLLOW UP TELECONFERENCE WITH D. LUTZ RE: GATOR/PRINCIPAL CLAIMS (.2); |
| | | | | | | 0.20 | F | 3 | FOLLOW UP TELECONFERENCE WITH M. READE RE: GATOR/PRINCIPAL CLAIMS (.2); |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM E. BRAZEAL RE: KIRKLAND CLAIM (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW MEMORANDA FROM R. GRAY AND J. LEAMY RE: SARIA CLAIMS AND KRG WATERFORD LAKES, CONFERENCE WITH R. GRAY RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH C. MYATT AND T. SCHWARZMAN RE: JEFFERSON PILOT CLAIMS (.1); |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. LEAMY RE: HILLARD CLAIM/WELLS FARGO CLAIMS (.1); |
| | | | | | | 0.20 | F | 8 | REVIEW EXHIBITS TO 27TH OMNIBUS CLAIMS OBJECTION (.2); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH D. GREEN RE: HILLARD CLAIM (.1); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH E. POLLACK RE: CLAIMS RELATED TO 24TH OMNIBUS OBJECTION (.1); |
| | | | | | E | 0.10 | F | 11 | CONFERENCE WITH J. LEAMY RE: HILLARD CLAIM (.1); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH F. CHIKOVSKY RE: RESOLVING P.S. FRANKLIN OBJECTION (.1); |
| | | | | | | 0.20 | F | 13 | DRAFT CORRESPONDENCE TO H. FOLEY RE: RESOLVING P.S. FRANKLIN OBJECTION (.2); |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO B. GASTON AND K. NEIL RE: RESOLVING P.S. FRANKLIN OBJECTION (.1); |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE (VM) WITH S. LORBER RE: CLAIMS OF WINN-DIXIE MT. CARMEL, LLC (CLAIM NO. 13435) AND DBT PORCUPINE WINN-DIXIE1 DE BUSINESS TRUST (.1); |
| | | | | | | 0.10 | F | 16 | REVIEW CORRESPONDENCE FROM J. CASTLE RE: CLAIMS OF WINN-DIXIE MT. CARMEL, LLC AND DBT PORCUPINE WINN-DIXIE1 DE BUSINESS TRUST (.1); |
| | | | | | | 0.10 | F | 17 | TELECONFERENCE (VM) WITH A. FRISCH RE: STATUS OF C&A ADMIN CLAIM, REVIEW CLAIM APPLICATION RE: SAME (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. MORALES RE: LIFTER CLAIM AND ARTESIA CLAIM (.1); |
| | | | | | | 0.10 | F | 19 | DRAFT CORRESPONDENCE TO E. POLLACK RE: ARTESIA CLAIM, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 20 | TELECONFERENCE WITH S. LORBER RE: CLAIMS OF MT. CARMEL AND PORCUPINE (.1); |
| | | | | | | 0.10 | F | 21 | TELECONFERENCE WITH E. POLLACK RE: CLAIMS 9929 AND 31067, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.20 | F | 22 | TELECONFERENCE WITH A. FRISCH RE: CHESTER DIX CLAIMS (.2); |
| | | | | | | 0.80 | F | 23 | REVIEW AND REVISE WELLS FARGO STIPULATION (.8); |
| | | | | | | 0.20 | F | 24 | REVIEW XROADS CLAIMS RESERVE SUMMARY AND DETAIL SHEETS (.2); |
| | | | | | | 0.10 | F | 25 | REVIEW CORRESPONDENCE FROM LANDLORD FOR STORE 124, REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME (.1); |
| | | | | | E | 0.50 | F | 26 | CONFERENCE WITH J. LEAMY RE: REVISIONS TO EXHIBITS FOR PROPOSED 24TH OMNIBUS CLAIMS OBJECTION (.5); |
| | | | | | | 0.10 | F | 27 | DRAFT CORRESPONDENCE TO C. MYATT RE: JEFFERSON PILOT CLAIMS (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/14/06 | Schwartz, W | 1.60 | 0.60 | 525.00 | | 0.60 | F | 1 | CONFERENCE WITH D. STAMFORD, D. GREENSTEIN AND TITLE COMPANY RE: REAL ESTATE CLOSING (.6); |
| Tue | 1133503-19225 | | | | | 0.20 | F | 2 | CORRESPONDENCE RE: LOCAL COUNSEL RE: TITLE REPORTS (.2); |
| | | | | | E | 0.80 | F | 3 | CONFERENCE J. KEMPF RE: REAL ESTATE CLOSING (.8) |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 11/14/06 | Schwarzman, T | 2.90 | 0.20 | 63.00 | | 0.60 | F | 1 | DRAFT CLAIMS STIPULATION FOR WELLS FARGO/SOF/PAUL REVERE (.6); |
| Tue | 1133503-9148 | | | | | 0.20 | F & | 2 | TELECONFERENCE WITH C. MYATT REPRESENTING JEFFERSON PILOT AND A. RAVIN. RE: 24TH OMNIBUS OBJECTION AND POST-CALL CONFERENCE WITH A. RAVIN (.2); |
| | | | | | | 2.10 | F | 3 | UPDATE 24TH OMNIBUS OBJECTION CLAIMS CHART (2.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/14/06 | Wenzel, C | 1.40 | 0.45 | 222.75 | E | 0.50 | A | 1 | PARTICIPATED IN INTERNAL CONFERENCE RE: OUTSTANDING CLOSING ITEMS (.5); |
| Tue | 1133503-19300 | | | | D | 0.45 | A | 2 | REVIEWED OSHR CLOSING LIST |
| | | | | | D | 0.45 | A & | 3 | AND PARTICIPATED IN CONFERENCE WITH OSHR RE: OUTSTANDING CLOSING ITEMS (.9) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/16/06 | Gray, R | 2.40 | 0.90 | 562.50 | | 0.90 | F | 1 | CONFERENCE WITH COMPANY, XROADS, BLACKSTONE AND SKADDEN RE: EXIT FACILITY SOURCES AND USES SCHEDULE (.9); |
| Thu | 1133503-19311 | | | | | 0.20 | F | 2 | REVIEW AND COMMENT ON REVISED SCHEDULE 6.35 (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW AND CIRCULATE FURTHER REVISED SCHEDULE 6.35 (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW REVISED PAYMENT TIMING SCHEDULE (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH J. EDMONSON AND DRAFT MEMORANDUM TO SAME WITH COMMENTS (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW AND RESPOND TO MEMORANDUM FROM P. NECKLES RE: SMITH GAMBRELL OPINION ISSUES (.1); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH C. JACKSON RE: OPINION LETTER ISSUE (.1); |
| | | | | | | 0.20 | F | 8 | REVIEW MEMORANDUM FROM L. APPEL RE: OPINION LETTER ISSUE AND EXCHANGE EMAILS WITH P. NECKLES AND R. BARUSCH RE: DIRECT CLIENT COMMUNICATION WITH SMITH GAMBRELL (.2); |
| | | | | | | 0.10 | F | 9 | FURTHER TELECONFERENCE WITH C. JACKSON RE: SAME AND J. CASTLE DIRECTIVE (.1); |
| | | | | | | 0.20 | F | 10 | EXCHANGE EMAILS WITH P. NECKLES ET AL. RE: SAME (.2); |
| | | | | | | 0.10 | F | 11 | REVIEW FURTHER EMAILS FROM C. JACKSON, L. APPEL AND J. CASTLE RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH S. REINKEN RE: SECURED TAX CLAIM RESERVE ISSUE (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW MEMORANDUM FROM S. SOLL RE: SAME AND DRAFT MEMORANDUM TO T. BOYDELL ET AL. RE: S. REINKEN DISCUSSION (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 11/16/06 | Gray, R | 4.10 | 0.10 | 62.50 | | 0.10 | F | 1 | REVIEW MEMORANDUM FROM J. CLARK RE: CASH PAYMENT DISTRIBUTIONS AND DRAFT REPLY (.1): |
| Thu | 1133503-31 480 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. CLARK RE: SAME (.1): |
| | | | | | | 0.20 | F | 3 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: CASH DISTRIBUTION LOGISTICS AND COVER LETTERS (.2): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMORANDUM TO BANKING, REAL ESTATE, CORPORATE AND BANKRUPTCY TEAMS RE: CLOSING LOGISTICS (.1): |
| | | | | | | 0.80 | F | 5 | CONFERENCE WITH K. LOGAN RE: DISTRIBUTION PREPARATIONS (.8): |
| | | | | | | 0.10 | F | 6 | FOLLOW UP EMAIL EXCHANGE RE: SAME (.1): |
| | | | | | | 0.10 | F | 7 | REVIEW CLASS 4 REPORT (.1): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH J. POST RE: STOKES AND REDDICK (0.1): |
| | | | | | | 0.10 | F | 9 | FURTHER EMAIL EXCHANGE WITH D. YOUNG AND S. FELD RE: CLASS 4 (.1): |
| | | | | | | 0.20 | F | 10 | CONFERENCE WITH MERCER, LOGAN, SKADDEN, ET AL. RE: TAX CALCULATION ISSUES (.2): |
| | | | | | | 0.10 | F | 11 | REVIEW AND RESPOND TO MEMORANDA FROM S. REISNER AND T. WILLIAMS RE: TIMING OF EFFECTIVE DATE (0.1): |
| | | | | | | 0.10 | F | 12 | EXCHANGE EMAILS WITH A. RAVIN RE: OPEN ISSUES ON DISBURSING AGREEMENT AND REVISED FEE SCHEDULE (0.1): |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH A. RAVIN AND J. CLARK RE: INVESTMENT DIRECTIVE FOR AGREEMENT (0.1): |
| | | | | | | 0.10 | F | 14 | REVIEW INVESTMENT FUND INFORMATION FROM J. CLARK (.1): |
| | | | | | | 0.20 | F | 15 | DRAFT MEMORANDUM TO S. REINKEN RE: SAME (.2): |
| | | | | | | 0.10 | F | 16 | EXCHANGE EMAILS WITH J. CASTLE RE: REMOVAL OF DIP DESIGNATION ON CHECKS UPON EFFECTIVE DATE (.1): |
| | | | | | | 0.10 | F | 17 | EXCHANGE EMAILS WITH T. WILLIAMS, D. YOUNG AND D. TURETSKY RE: CONTRACT CURE CLAIMS AND EMPLOYEE WITHHOLDING (.1): |
| | | | | | | 0.10 | F | 18 | EXCHANGE EMAILS WITH D. YOUNG RE: ALLOWANCE ISSUE ON CURE CLAIMS (.1): |
| | | | | | | 0.10 | F | 19 | TELECONFERENCE WITH K. LOGAN AND D. YOUNG RE: CURE CLAIMS INCLUDED IN PENDING OBJECTIONS (.1): |
| | | | | | | 0.10 | F | 20 | EXCHANGE EMAILS WITH D. YOUNG RE: CLASS 4 PAYMENTS AND RE: NCR LIEN RELEASE (.1): |
| | | | | | | 0.80 | F | 21 | REVIEW CONFIRMATION FINDINGS AND CONCLUSIONS ISSUED BY COURT TODAY (.8): |
| | | | | | | 0.10 | F | 22 | EXCHANGE EMAILS WITH M. COMERFORD, T. BOYDELL AND A. SALDANA RE: CLOSING CHECKLISTS (.1): |
| | | | | | | 0.20 | F | 23 | EXCHANGE EMAILS WITH R. BARUSCH AND M. BARR RE: FILLING VACANT DIRECTOR SLOT (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/16/06 | Paoli, J | 5.90 | 0.90 | 391.50 | | 0.90 | F & | 1 | STATUS CALL WITH OSHR, SGR, AND SKADDEN (.9): |
| Thu | 1133503-19316 | | | | | 0.70 | F | 2 | FOLLOW UP WITH COMPANY RE: SCHEDULES AND STATEMENTS(.7): |
| | | | | | | 0.10 | F | 3 | EMAIL TO J. KEMPF RE: REAL ESTATE SCHEDULES AND STATEMENTS (.1): |
| | | | | | | 0.10 | F | 4 | CALL TO P. BROWN RE: ARTICLES OF INCORPORATION (.1): |
| | | | | | | 0.20 | F | 5 | EMAIL TO A. REED RE: SECURITIES ACCOUNT STATEMENTS (.2): |
| | | | | | | 0.20 | F | 6 | CALL TO J. CASTLE RE: PENDING LITIGATION (.2): |
| | | | | | | 0.20 | F | 7 | EMAIL TO M. BYRUM AND J. CASTLE RE: MATERIAL LITIGATION (.2): |
| | | | | | | 0.80 | F | 8 | COORDINATE WITH COMPANY RE: FINALIZING INFORMATION FOR SCHEDULES AND STATEMENTS(.8): |
| | | | | | | 0.30 | F | 9 | MARKUP EXHIBIT A TO LIEN SCHEDULE PER CHANGES TO SOURCES AND USES SCHEDULE (.3), |
| | | | | | | 0.20 | F | 10 | CORRESPONDENCE WITH C. WENZEL RE: ACCOUNT STATEMENTS (.2): |
| | | | | | | 1.10 | F | 11 | REVIEW REVISED SCHEDULES AND STATEMENTS(1.1): |
| | | | | | | 0.50 | F | 12 | DRAFT CORRESPONDENCE RE: SCHEDULES TO OSHR (.5): |
| | | | | | | 0.10 | F | 13 | EMAIL TO K. HARRIS RE: CHANGES TO SCHEDULES AND STATEMENTS(.1): |
| | | | | | | 0.20 | F | 14 | CALL TO S. REINKEN RE: SCHEDULES AND STATEMENTS(.2): |
| | | | | | | 0.20 | F | 15 | CALL WITH T. BOYDELL RE: SAME (.2): |
| | | | | | I | 0.30 | F | 16 | DISTRIBUTE SCHEDULES TO OSHR FOR REVIEW (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 11/16/06 | Ravin, A | 2.30 | 0.10 | 58.50 | | 0.30 | F | 1 | REVIEW AND REVISE DISBURSING AND TRUST AGREEMENT (.3); |
| Thu | 1133503-31Y481 | | | | | 0.10 | F | 2 | DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM R. GRAY RE: DISBURSING AND TRUST AGREEMENT (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO J. CLARK RE: DISBURSING AND TRUST AGREEMENT, DRAFT CORRESPONDENCE TO M. COMERFORD RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMORANDUM TO R. BARUSCH AND R. GRAY RE: AMENDED DESIGNATION OF DIRECTORS (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW MEMORANDA FROM J. CLARK AND R. GRAY RE: CASH PAYMENT LOGISTICS (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW MEMORANDA FROM AND DRAFT MEMORANDA TO R. BARUSCH RE: AMENDED DESIGNATION OF DIRECTORS, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM L. APPEL RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW MEMORANDA FROM R. GRAY, T. BOYDELL AND R. BARUSCH RE: CLOSING LOGISTICS (.1); |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO M. BARR RE: AMENDED DESIGNATION OF DIRECTORS (.1); |
| | | | | | | 0.40 | F | 9 | REVIEW FINDINGS OF FACT AND CONCLUSIONS OF LAW RE: CONFIRMATION OF PLAN (.4); |
| | | | | | E | 0.10 | F | 10 | CONFERENCE WITH S. HENRY RE: FINDINGS OF FACT AND CONCLUSIONS OF LAW RE: CONFIRMATION OF PLAN (.1); |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH J. CLARK RE: DISBURSING AND TRUST AGREEMENT (.1); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH C. WARREN RE: ING CAPITAL (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE FROM C. WARREN RE: QUESTION ON PLAN, DRAFT CORRESPONDENCE TO SAME RE: SAME, REVIEW VOICEMAIL FROM SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW MEMORANDA FROM AND DRAFT MEMORANDA TO A. SALDANA RE: CLOSING INFORMATION (.1); |
| | | | | | | 0.10 | F | 15 | REVIEW CLOSING CHECKLIST FROM J. KEMPF (.1); |
| | | | | | | 0.10 | F & | 16 | TELECONFERENCE WITH J. CLARK AND R. GRAY RE: ACCOUNTS FOR WELLS FARGO, DRAFT CORRESPONDENCE TO R. GRAY RE: SAME (.1); |
| | | | | | | 0.10 | F | 17 | REVIEW SPREADSHEETS RE: ALLOWED CLASS 15 AND ALLOWED EMPLOYEES IN CLASS 16 (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW WELLS FARGO PROSPECTUS RE: ACCOUNTS FOR DISBURSING AND TRUST AGREEMENT (.1); |
| | | | | | | 0.10 | F | 19 | REVIEW MEMORANDA FROM R. BARUSCH AND A. SALDANA RE: AMENDED DESIGNATION OF DIRECTORS (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/16/06 | Tran Boydell, T | 10.00 | 0.70 | 416.50 | | 0.70 | F & | 1 | STATUS CALL WITH OTTERBOURG AND SMITH GAMBRELL (.7); |
| Thu | 1133503-19Y310 | | | | | 1.60 | F | 2 | REVIEW COMMENTS AND WORK ON REVISED SCHEDULES AND STATEMENTS (1.6); |
| | | | | | | 1.70 | F | 3 | REVIEW AND PROVIDE COMMENTS TO REVISED OPINION LETTER (1.7); |
| | | | | | | 3.80 | F | 4 | COORDINATE CLOSING DOCUMENTS FOR EXIT FACILITY (3.8); |
| | | | | | | 1.80 | F | 5 | REVIEW AND RESPOND TO EMAILS RE: EXIT FINANCING (1.8); |
| | | | | | C | 0.40 | F | 6 | ADDRESS LIEN ISSUES (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/16/06 | Wenzel, C | 3.30 | 0.40 | 198.00 | D | 1.20 | A | 1 | REVIEWED AND EDITED SKADDEN OPINION AND CORRESPONDING CERTIFICATED |
| Thu | 1133503-19318 | | | | D, C | 1.20 | A | 2 | AND INTERNAL CONFERENCES TO DISCUSS OPINION (2.4); |
| | | | | | | 0.40 | F & | 3 | CONFERENCE WITH OSHR TO DISCUSS OUTSTANDING CLOSING ITEMS (.4); |
| | | | | | | 0.50 | F | 4 | CONTINUED REVIEWING WACHOVIA FINANCIAL ASSETS CONTROL AGREEMENT (.5) |
| | | | | | | | | | MATTER:*General Corporate Advice* |
| 11/17/06 | Amann, A | 4.70 | 0.50 | 292.50 | | 4.20 | F | 1 | REVISE AND DISTRIBUTE PROGRAM DOCUMENTS (4.2); |
| Fri | 1133503-V33 | | | | | 0.50 | F & | 2 | CONFERENCE CALL WITH WACHOVIA, SKADDEN AND KING AND SPAULDING RE: SAME (.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 11/17/06 | Gray, R | 6.00 | 0.10 | 62.50 | | | | |
| Fri | 1133503-3 / 485 | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | 0.10 | F | 1 | REVIEW AND COMMENT ON MERCER TAX CALCULATION FORM (.1); |
| | | | | | | 0.40 | F | 2 | REVIEW AND COMMENT ON FINAL DRAFT OF WITHHOLDING/BROKER PROGRAM DOCUMENTS (.4); |
| | | | | | | 0.10 | F | 3 | REVIEW MEMORANDUM FROM T. CARVER RE: WIRE INFO FOR NCR AND DRAFT MEMORANDUM TO S. REINKEN RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 | DRAFT MEMORANDUM TO S. FELD AND D. YOUNG RE: CLASS 4 ISSUES (.2); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM TO XROADS AND BLACKSTONE RE: CLASS 4 PAYMENT TIMING (.1); |
| | | | | | | 0.70 | F | 6 | REVIEW AND REVISE DISBURSING AGREEMENT (.7); |
| | | | | | | 0.20 | F | 7 | DRAFT MEMORANDUM TO J. CLARK RE: LOGAN HANDLING OF PAYMENT INQUIRIES, REVIEW REPLY AND DRAFT MEMORANDUM TO K. LOGAN RE: SAME (.2); |
| | | | | | | 0.10 | F | 8 | DRAFT MEMORANDUM TO A. REED RE: SIGNED COPY OF INVESTMENT DIRECTIVE (.1); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE AND EMAIL EXCHANGE WITH R. BARUSCH RE: AST STANDING INSTRUCTION ON STOCK DISTRIBUTIONS (.1); |
| | | | | | | 0.40 | F | 10 | DRAFT NOTICE OF EFFECTIVE DATE, STOCK RESERVE AND 4.6 DETERMINATION (.4); |
| | | | | | | 0.20 | F | 11 | DRAFT MEMORANDA TO J. BAKER, L. APPEL, M. BARR ET AL. RE: SAME (.2); |
| | | | | | | 0.10 | F | 12 | EMAIL EXCHANGE WITH L. APPEL RE: COMMITTEE INVOLVEMENT WITH NOTICE (.1); |
| | | | | | | 0.20 | F | 13 | REVIEW COMMENTS FROM MILBANK, EXCHANGE EMAILS WITH M COMERFORD RE: SAME, AND REVISE NOTICE ACCORDINGLY (.2); |
| | | | | | | 0.30 | F | 14 | TELECONFERENCE WITH WITH K. LOGAN RE: DISTRIBUTION ISSUES (.3); |
| | | | | | | 0.20 | F | 15 | REVIEW AND RESPOND TO MEMORANDUM FROM J. CASTLE RE: DISBURSING AGREEMENT FEE SCHEDULE AND DOUBLE CHECK AGAINST FINAL VERSION FROM WELLS (.2); |
| | | | | | | 0.10 | F | 16 | TELECONFERENCE WITH J. CLARK AND A. RAVIN RE: CORPORATE AUTHORIZATION ON DISBURSING INSTRUCTIONS (.1); |
| | | | | | | 0.10 | F | 17 | DRAFT MEMORANDUM TO S. REISNER AND T. WILLIAMS RE: CLASS 17 WITHHOLDING ISSUE (.1); |
| | | | | | | 0.20 | F | 18 | CHECK DOCKET FOR TRANSFERS FILED AFTER DISTRIBUTION RECORD DATE (.2); |
| | | | | | | 0.20 | F | 19 | DRAFT MEMORANDUM TO M. SMITHSON AT LOGAN RE: SAME, REVIEW REPLY AND DRAFT FURTHER MEMORANDUM RE: POSITION ON LATENESS (.2); |
| | | | | | | 0.20 | F | 20 | REVIEW MEMORANDUM FROM K. LOGAN RE: FILES FOR EFFECTIVE DATE PAYMENTS AND DRAFT FOLLOW UP MEMORANDUM TO J. CLARK RE: CORP NAMES TO BE DISREGARDED FOR TIN (.2); |
| | | | | | | 0.10 | F | 21 | FOLLOW UP EMAIL EXCHANGE WITH J. CLARK RE: SAME (.1); |
| | | | | | | 0.20 | F | 22 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: CLOSING/EFFECTIVE DATE ALL HANDS CALL AND REVIEW REPLY (.2); |
| | | | | | | 0.10 | F | 23 | DRAFT MEMORANDUM TO M. BARR RE: SAME (.1); |
| | | | | | I | 0.20 | F | 24 | TCS WITH CONF ROOM SERVICES TO MAKE ARRANGEMENTS FOR CLOSING (.2); |
| | | | | | | 0.10 | F | 25 | DRAFT MEMORANDUM TO SKADDEN TEAMS RE: SAME (.1); |
| | | | | | | 0.10 | F | 26 | TELECONFERENCE WITH C. BUCKLEY OFFICE RE: CASE STATUS AND CONFIRMATION ORDER AND TRANSMIT SAME (.1); |
| | | | | | | 0.20 | F | 27 | REVIEW NOTICES OF APPEAL (.2); |
| | | | | | | 0.10 | F | 28 | DRAFT MEMORANDA TO L. APPEL ET AL. CIRCULATING SAME (.1); |
| | | | | | | 0.10 | F | 29 | REVIEW WIRE INFO FROM WELLS FARGO AND DRAFT MEMORANDUM TO S. REINKEN RE: SAME (.1); |
| | | | | | | 0.20 | F | 30 | CONFERENCE WITH M. BARR AND L. APPEL RE: DIRECTOR ISSUE (.2); |
| | | | | | | 0.10 | F | 31 | DRAFT MEMORANDUM TO J. BAKER ET AL RE: UPDATE (.1); |
| | | | | | | 0.20 | F | 32 | REVIEW MEMORANDUM FROM L. APPEL RE: ANALYSIS OF LITIGATION POSITION AND EXCHANGE EMAILS WITH R. BARUSCH RE: SAME (.2); |
| | | | | | | 0.10 | F | 33 | EXCHANGE EMAILS WITH A. SALDANA AND R. BARUSCH RE: CAPRE HOLDINGS (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/17/06 | Neckles, P | 4.50 | 0.95 | 831.25 | | 2.60 | F | 1 | DRAFT E-MAILS WITH J. KEMPF, W. SCHWARTZ, D. DREBSKY, M. LOESBERG, AND J. HELFAT TO DISCUSS EXECUTION OF COLLATERAL ACCESS AGREEMENT FOR ZURICH LEASEHOLDS (2.6): |
| Fri | 1133503-19/231 | | | | | 0.95 | A | 2 | REVIEW E-MAILS FROM T. BOYDELL, D. STAMFORD, AND L. APPEL RE: SMITH GAMBRELL CORPORATE OPINION LETTER FOR CLOSING |
| | | | | | | 0.95 | A | 3 | AND FOLLOW UP CONFERENCE CALLS RE: THE SAME WITH T. BOYDELL, D. STAMFORD, AND L. APPEL (1.9) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 11/17/06 | Ravin, A | 2.60 | 0.10 | 58.50 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO J. CLARK RE: WIRING INSTRUCTIONS FOR DISBURSING AND TRUST AGREEMENT (.1): |
| Fri | 1133503-37/486 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM M. BARR RE: AMENDED DESIGNATION OF DIRECTORS, DRAFT MEMORANDUM TO R. BARUSCH AND R. GRAY RE: SAME (.1): |
| | | | | | | 0.40 | F | 3 | FINALIZE DISBURSING AND TRUST AGREEMENT FOR SIGNATURES (.4): |
| | | | | | | 0.20 | F | 4 | DRAFT CORRESPONDENCE TO J. CLARK AND L. APPEL RE: FINALIZING DISBURSING AND TRUST AGREEMENT FOR SIGNATURE (.2): |
| | | | | | | 0.20 | F | 5 | REVIEW DRAFT NOTICE OF EFFECTIVE DATE (.2): |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDA TO R. GRAY RE: DRAFT NOTICE OF EFFECTIVE DATE (.1): |
| | | | | | | 0.20 | F | 7 | REVIEW NOTICES OF APPEAL FILED AND MEMORANDA RE: SAME (.2): |
| | | | | | | 0.10 | F | 8 | REVIEW COMMENTS FROM R. BARUSCH RE: NOTICE OF EFFECTIVE DATE, REVIEW CORRESPONDENCE FROM M. COMERFORD RE: SAME, REVIEW REVISED NOTICE OF EFFECTIVE DATE (.1): |
| | | | | | | 0.10 | F | 9 | REVIEW MEMORANDA FROM J. CASTLE AND R. GRAY RE: WELLS FARGO FEES, DRAFT MEMORANDUM TO R. GRAY RE: SAME (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM J. CLARK RE: BOARD RESOLUTIONS NEEDED FOR DISBURSING AND TRUST AGREEMENT, DRAFT MEMORANDA TO R. GRAY RE: SAME (.1): |
| | | | | | | 0.10 | F & | 11 | TELECONFERENCE WITH R. GRAY AND J. CLARK RE: REQUESTS FOR DISBURSING AND TRUST AGREEMENT (.1): |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM J. KEMPF RE: COLLATERAL ACCESS AGREEMENT STATUS WITH ZURICH, DRAFT CORRESPONDENCE TO SAME RE: SAME, REVIEW CORRESPONDENCE FROM S. HENRY RE: SAME (.1): |
| | | | | | | 0.10 | F | 13 | REVIEW MEMORANDA FROM R. GRAY RE: LOGISTICS FOR CLOSING (.1): |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM A. SALDANA AND M. BARR RE: CAP RE REG RIGHTS ISSUE (.1): |
| | | | | | | 0.10 | F | 15 | REVIEW CORRESPONDENCE FROM WELLS FARGO RE: WIRING INSTRUCTIONS FOR DISBURSING AND TRUST AGREEMENT, DRAFT MEMORANDUM TO R. GRAY RE: SAME, REVIEW MEMORANDUM FROM SAME RE: SAME (.1): |
| | | | | | | 0.40 | F | 16 | REVIEW ALL SIGNATURE PAGES AND BROKER DOCUMENTS RECEIVED FROM A. AMANN FOR INSERTION INTO DISBURSING AND TRUST AGREEMENT, COORDINATE CONSOLIDATION OF SIGNATURE PAGES AND EXHIBITS INTO SINGLE DOCUMENT RE: SAME (.4): |
| | | | | | | 0.10 | F | 17 | REVIEW NASDAQ APPROVAL LETTER (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*General Corporate Advice* |
| 11/17/06 | Saldana, A | 5.50 | 0.50 | 312.50 | | 3.00 | F | 1 | PREPARATIONS FOR CORPORATE CLOSING (3.0): |
| Fri | 1133503-V34 | | | | | 0.80 | F | 2 | ANALYZE BOARD OF DIRECTORS ISSUES (.8): |
| | | | | | | 0.40 | F | 3 | REVIEW AND REVISE REGISTRATION RIGHTS AGREEMENT (.4): |
| | | | | | | 0.50 | F & | 4 | CALL WITH SKADDEN, WINN-DIXIE, WACHOVIA, KING AND SPALDING RE: MSP/SRP AND FOLLOW UP (.5): |
| | | | | | | 0.40 | F | 5 | REVIEW DRAFT 8-K (.4): |
| | | | | | | 0.40 | F | 6 | REVIEW DRAFT S-8 (.4) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/17/06 | Schwartz, W | 1.30 | 0.50 | 437.50 | | 0.80 | F | 1 | CONFERENCE WITH J. KEMPF RE: REAL ESTATE ISSUES (.8): |
| Fri | 1133503-V232 | | | | | 0.50 | F | 2 | CONFERENCE WITH LENDER'S COUNSEL, TITLE COMPANY AND LOCAL COUNSEL RE: CLOSING (.5) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/17/06 | Tran Boydell, T | 10.00 | 0.60 | 357.00 | | 0.60 | F & | 1 | STATUS CALL WITH OTTERBOURG AND SMITH GAMBRELL (.6): |
| Fri | 1133503-V319 | | | | | 3.20 | F | 2 | REVIEW AND COORDINATE EXECUTED BANK CLOSING DOCUMENTS WITH BANKING TEAM (3.2): |
| | | | | | | 1.40 | F | 3 | REVIEW AND WORK ON REVISED SCHEDULES AND STATEMENTS(1.4): |
| | | | | | I | 0.50 | F | 4 | COORDINATE COMPILATION OF REVISED ORGANIC DOCUMENTS (.5): |
| | | | | | | 4.40 | F | 5 | WORK ON CLOSING DELIVERABLE FOR EXIT FINANCING (4.4) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 11/19/06 | Baker, D | 3.90 | 0.30 | 262.50 | | 3.30 | F | 1 | CONTINUE REVISIONS TO MEMORANDUM TO BE SENT TO COMPANY (3.3): |
| Sun | 1133503-31V435 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH S. BUSEY WITH RESPECT TO DIRECTOR ISSUES (.3): |
| | | | | | | 0.30 | F | 3 | CONFERENCE CALL L. APPEL, J. CASTLE, S. BUSEY AND R. GRAY WITH RESPECT TO DIRECTOR ISSUES (.3) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 11/19/06 | Gray, R | 2.10 | 0.30 | 187.50 | | 0.40 | F | 1 | REVIEW FURTHER REVISED MEMORANDUM FROM J. BAKER REFLECTING COMMENTS FROM S. BUSEY AND MAKE ADDITIONAL REVISIONS TO SAME (.4): |
| Sun | 1133503-31V489 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO J. BAKER RE: ADDITIONAL REVISIONS (.1): |
| | | | | | | 0.30 | F & | 3 | PARTICIPATE IN CONFERENCE WITH L. APPEL, J. CASTLE, S. BUSEY, C. JACKSON, J. BAKER AND R. BARUSCH RE: DIRECTOR ISSUE (.3): |
| | | | | | | 0.70 | F | 4 | DRAFT EFFECTIVE DATE PAYMENT LETTERS FOR FOUR GROUPS OF CLAIMANTS (.7): |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: SAME (.1): |
| | | | | | | 0.40 | F | 6 | DRAFT PAYMENT HOLD LETTERS FOR FOUR GROUPS OF CLAIMANTS (.4): |
| | | | | | | 0.10 | F | 7 | DRAFT MEMORANDA TO J. CLARK AND L. APPEL RE: SAME (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 11/20/06 | Gray, R | 5.00 | 0.20 | 125.00 | | 0.10 | F | 1 | REVIEW MEMORANDA FROM L. APPEL, J. BAKER ET AL. RE: DIRECTOR ISSUE (.1); |
| Mon | 1133503-31491 | | | | | 0.10 | F | 2 | REVIEW AND COMMENT ON AMENDED DECLARATION (.1); |
| | | | | | | 0.10 | F | 3 | REVISE AND COMMENT ON REVISIONS TO SAME (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW MEMORANDUM FROM L. APPEL RE: SAME AND DRAFT REPLY RE: CORPORATE ISSUE (.1); |
| | | | | | | 0.20 | F | 5 | REVISE AMENDED DESIGNATION TO ADDRESS L. APPEL ISSUE (.2); |
| | | | | | E | 0.10 | F | 6 | TELECONFERENCE WITH J. BAKER RE: CLOSING ISSUES AND TEAM MEETING (.1); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMORANDUM TO SKADDEN CLOSING TEAMS RE: MEETING (.1); |
| | | | | | E | 0.10 | F | 8 | TELECONFERENCE WITH J. BAKER RE: DIRECTOR LANGUAGE (.1); |
| | | | | | | 1.00 | F | 9 | CONFERENCE WITH J. CASTLE, J. POST, D. YOUNG, K. LOVERICH, B. CROCKER ET AL. RE: ADMINISTRATIVE CLAIMS BAR DATE NOTICING (1.0); |
| | | | | | | 0.10 | F | 10 | DRAFT MEMORANDUM TO C. GRIMSLEY RE: PLACEMENT OF PUBLICATION NOTICE AND REVIEW REPLY (.1); |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH D. YOUNG RE: DISBURSING REPORTS (.1); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH J. CLARK RE: SAME (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW AND RESPOND TO MEMORANDUM FROM A. REED RE: WIRE TRANSFER TO WELLS FARGO (.1); |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH J. CLARK RE: W-9 REMINDER LETTERS (.1); |
| | | | | | | 0.20 | F | 15 | REVISE W-9 REMINDER LETTERS TO REFLECT LOGAN HANDLING (.2); |
| | | | | | | 0.20 | F | 16 | DRAFT MEMORANDUM TO K. LOGAN ET AL. RE: LOGAN TO SEND OUT W-9 REMINDER LETTERS (.2); |
| | | | | | E | 0.50 | F | 17 | MEETING/CALL WITH SKADDEN TEAM RE: CLOSING LOGISTICS (.5); |
| | | | | | | 0.10 | F | 18 | TELECONFERENCE WITH S. REINKEN RE: EFFECTIVE DATE DISTRIBUTIONS (.1); |
| | | | | | | 0.10 | F | 19 | REVIEW AND RESPOND TO MEMORANDUM FROM S. REINKEN RE: NCR PAYMENT (.1); |
| | | | | | | 0.20 | F | 20 | CONFERENCE WITH MILBANK, SKADDEN AND L. APPEL RE: DIRECTOR ISSUES (.2); |
| | | | | | | 0.10 | F | 21 | REVIEW AND SIGNOFF ON FINAL EXECUTION COPY OF DISBURINSG AGREEMENT WITH ATTACHMENTS (.1); |
| | | | | | | 0.10 | F | 22 | REVIEW AND RESPOND TO MEMORANDA FROM D. YOUNG AND E. POLLACK RE: HEINEMANN'S DISTRIBUTION (.1); |
| | | | | | | 0.10 | F | 23 | FURTHER EMAIL EXCHANGE WITH E. POLLACK RE: SAME (.1); |
| | | | | | | 0.20 | F | 24 | REVIEW AND RESPOND TO MEMORANDUM FROM V. ROLDAN RE: EFFECTIVE DATE AND DISTRIBUTION ISSUES (.2); |
| | | | | | | 0.10 | F | 25 | REVIEW AND RESPOND TO MEMORANDUM FROM S. REINKEN RE: NCR PAYMENT AMOUNT (.1); |
| | | | | | | 0.10 | F | 26 | REVIEW WELLS FARGO INSTRUCTION LETTER AND EXCHANGE EMAILS WITH D. YOUNG RE: SAME AND COVER LETTERS (.1); |
| | | | | | | 0.10 | F | 27 | REVIEW AND RESPOND TO MEMORANDA FROM R. BARUSCH AND L. APPEL RE: DAVIS FAMILY MEMBERS WITH MSP OR SRP CLAIMS (.1); |
| | | | | | | 0.10 | F | 28 | REVIEW AND RESPOND TO MEMORANDUM FROM J. CASTLE RE: COMMENTS ON DISTRIBUTION LETTER TO RECLAMATION CLAIMANTS (.1); |
| | | | | | | 0.10 | F | 29 | FOLLOW UP EMAIL EXCHANGE WITH D. YOUNG ET AL. RE: SAME (.1); |
| | | | | | | 0.10 | F | 30 | EXCHANGE EMAILS WITH R. BARUSCH AND A. SALDANA RE: FILING OF CHARTER AND BYLAWS TOMORROW AM (.1); |
| | | | | | | 0.10 | F | 31 | REVIEW TWO ADDITIONAL NOTICES OF APPEAL (.1); |
| | | | | | | 0.10 | F | 32 | REVIEW FINAL PRESS RELEASE FOR EMERGENCE (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/20/06 | Kempf, J | 8.90 | 3.50 | 1,522.50 | | 0.40 | F | 1 | TELECONFERENCE WITH D. GELLARD, C. IBOLD, D. STANFORD, AND OTHERS ABOUT IRONING OUT TITLE ISSUES (.4): |
| Mon | 1133503-19335 | | | | | 0.50 | F | 2 | INVESTIGATE WHETHER APPEALS PERTAIN TO SPECIFIC PROPERTIES (.5), |
| | | | | | | 0.10 | F | 3 | REVIEW SUGGESTED LANGUAGE FROM TITLE COMPANY (.1), |
| | | | | | | 0.70 | F | 4 | INVESTIGATE WHETHER CLAIMS MAY BE MOOTED OUT WITHOUT A BOND (.7), |
| | | | | | | 1.20 | F | 5 | NEGOTIATE LANGUAGE OF COLLATERAL ACCESS AGREEMENT DEERWOOD WITH M. LOESBERG AND DEERWOOD GENERAL COUNSEL (1.2), |
| | | | | | | 1.50 | F | 6 | NEGOTIATE REVISIONS TO ZURICH COLLATERAL ACCESS AGREEMENTS (1.5), |
| | | | | | | 1.00 | F | 7 | VERIFY COMPLETION OF COLLATERAL ACCESS AGREEMENTS AND OTHER REAL ESTATE DELIVERABLE (1), |
| | | | | | | 3.50 | F & | 8 | LIAISE BETWEEN BANKRUPTCY SPECIALISTS AND TITLE REPRESENTATIVES TO DETERMINE APPLICABILITY OF TITLE INSURANCE EXCEPTIONS FOR CLAIMS RAISED BEFORE AND AFTER END OF 10-DAY WINDOW (3.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/20/06 | Maddox, J | 1.30 | 0.40 | 250.00 | | 0.40 | F | 1 | CONFERENCE CALL WITH M. LOESBERG OF OTTERBOURG AND C. WENZEL OF SKADDEN ARPS TO NEGOTIATE FINAL CHANGES TO SKADDEN ARPS UCC OPINIONS (.40): |
| Mon | 1133503-19336 | | | | | 0.90 | F | 2 | REVIEW REVISED AND PROPOSED FINAL DRAFT OF WACHOVIA COLLECTION ACCOUNT AGREEMENT (.90) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/20/06 | Paoli, J | 6.80 | 2.30 | 1,000.50 | | 0.50 | F & | 1 | CLOSING ITEMS CALL WITH OSHR (.5): |
| Mon | 1133503-19337 | | | | | 0.30 | F | 2 | CALL WITH P. BROWN AT SGR RE: STATUS OF FOREIGN QUALIFICATION (.3): |
| | | | | | | 0.20 | F | 3 | CALL WITH M. INGRAM RE: EXECUTION OF COLLATERAL ACCESS AGREEMENTS (.2): |
| | | | | | | 0.10 | F | 4 | EMAIL TO M. LESBERG RE: ARTICLES OF INCORPORATION (.1): |
| | | | | | | 0.10 | F | 5 | EMAIL TO M. LOESBERG RE: DISSOLUTION DOCUMENTS (.1): |
| | | | | | | 0.10 | F | 6 | EMAIL TO S. STEOESSER RE: SAME (.1): |
| | | | | | | 3.20 | F | 7 | COORDINATE OPEN CLOSING CONDITIONS (3.2): |
| | | | | | | 0.30 | F | 8 | REVIEW WACHOVIA SIGNATURE PAGES (.3): |
| | | | | | | 1.80 | F & | 9 | COORDINATE RESOLUTION OF TITLE ISSUE WITH OSHR, SGR, AND COMPANY (1.8): |
| | | | | | | 0.20 | F | 10 | CALL WITH K. HARRIS RE: SECRETARY CERTIFICATES (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 11/20/06 | Ravin, A | 5.70 | 0.30 | 175.50 | | 0.10 | F | 1 | REVIEW PROPOSED COVER LETTERS FOR CASH DISTRIBUTIONS, REVIEW LETTERS TO EFFECTIVE DATE PAYMENT CLAIMANTS WITHOUT W-9S, REVIEW CORRESPONDENCE FROM D. YOUNG RE: SAME (.1); |
| Mon | 1133503-31 / 493 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO AND REVIEW MEMORANDA FROM R. GRAY RE: AMENDED DESIGNATION OF DIRECTORS, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO L. APPEL RE: SAME, TELECONFERENCE WITH SAME RE: SAME (.1); |
| | | | | | | 1.60 | F | 3 | REVIEW AND REVISE AMENDED DESIGNATION OF DIRECTORS (1.6); |
| | | | | | | 0.30 | F | 4 | REVIEW MEMORANDA FROM D. J. BAKER AND R. BARUSCH RE: AMENDED DESIGNATION OF DIRECTORS, CONFERENCE WITH D. J. BAKER RE: SAME, DRAFT MEMORANDA TO SAME RE: SAME, DRAFT CORRESPONDENCE TO L. APPEL RE: SAME (.3); |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FORM M. BARR RE: AMENDED DESIGNATION OF DIRECTORS (.1); |
| | | | | | | 0.20 | F | 6 | REVIEW AND REVISE OBJECTING LANDLORD STATUS CHART (.2); |
| | | | | | E | 0.20 | F | 7 | MULTIPLE CONFERENCES WITH J.R. LEDERER RE: OBJECTING LANDLORD STATUS CHART (.2); |
| | | | | | | 0.30 | F | 8 | TELECONFERENCE WITH B. GASTON RE: OBJECTING LANDLORD STATUS CHART, DRAFT CORRESPONDENCE TO SAME RE: SAME (.3); |
| | | | | | E | 0.60 | F | 9 | CONFERENCE WITH SKADDEN TEAM RE: CLOSING LOGISTICS ISSUES (.6); |
| | | | | | | 0.20 | F | 10 | REVIEW NOTICES OF APPEAL FILED BY CRIMMI MAE AND ORIX (.2); |
| | | | | | | 0.10 | F | 11 | REVIEW MEMORANDUM FROM AND DRAFT MEMORANDUM TO R. BARUSCH RE: QUESTION ON DISTRIBUTION RECORD DATE (.1); |
| | | | | | | 0.30 | F & | 12 | TELECONFERENCE WITH M. BARR, D. J. BAKER, R. BARUSCH, R. GRAY, AND L. APPEL RE: AMENDED DESIGNATION OF DIRECTORS (.3); |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO M. BARR RE: AMENDED DESIGNATION OF DIRECTORS, MULTIPLE TELEPHONE CONFERENCES WITH C. JACKSON RE: FILING OF AMENDED DESIGNATION OF DIRECTORS, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH P. ROSTEN RE: QUESTIONS ON PLAN (.1); |
| | | | | | | 0.10 | F | 15 | DRAFT CORRESPONDENCE TO J. CLARK AND L. APPEL RE: DISBURSING AND TRUST AGREEMENT (.1); |
| | | | | | | 0.40 | F | 16 | REVIEW MEMORANDA FROM AND DRAFT MEMORANDA TO C. WENZEL AND R. GRAY RE: CONDITIONS TO CLOSING (.4); |
| | | | | | I | 0.20 | F | 17 | REVIEW DOCKET RE: NOTICES OF APPEAL (.2); |
| | | | | | | 0.10 | F | 18 | DRAFT CORRESPONDENCE TO L. APPEL AND J. CASTLE RE: NOTICES OF APPEAL (.1); |
| | | | | | | 0.10 | F | 19 | REVIEW MEMORANDA FROM R. GRAY, W. SCHWARTZ AND T. BOYDELL RE: STATUS OF CLOSING (.1); |
| | | | | | | 0.20 | F | 20 | MONITOR DOCKET RE: FILING OF APPEALS (.2); |
| | | | | | | 0.30 | F | 21 | REVIEW AND REVISE BRIEF IN OPPOSITION TO STAY PENDING APPEAL (.3) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 11/20/06 | Schwartz, W | 5.00 | 2.40 | 2,100.00 | | 0.20 | F | 1 | CORRESPONDENCE FROM L. APPEL RE: CLOSING OF EXIT FINANCING (.2); |
| Mon | 1133503-19 / 237 | | | | | 2.40 | F | 2 | CONFERENCES WITH LOCAL COUNSEL OTTERBOURG AND TITLE COMPANY RE: REAL ESTATE CLOSING (2.4); |
| | | | | | | 2.40 | F | 3 | CALLS TO L. APPEAL AND FIRST AMERICAN TITLE CO. RE: TITLE ISSUES (2.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/20/06 | Tran Boydell, T | 10.00 | 1.20 | 714.00 | | 4.90 | F | 1 | ADDRESS PRE-CLOSING MATTERS RE: EXIT FINANCING (4.9); |
| Mon | 1133503-19332 | | | | | 0.40 | F | 2 | REVIEW CHANGED PAGES TO CREDIT AGREEMENT (.4); |
| | | | | | C | 0.50 | F | 3 | ATTENTION TO DISBURSEMENT LETTER (.5); |
| | | | | | | 0.90 | F | 4 | CLOSING CHECKLIST CALLS WITH OTTERBOURG (.9); |
| | | | | | | 0.30 | F | 5 | COORDINATE CLOSING LOGISTICS WITH COMPANY (.3): |
| | | | | | | 3.00 | F | 6 | COORDINATE CLOSING DELIVERABLES (3.0) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/20/06 | Wenzel, C | 2.60 | 0.40 | 198.00 | | 0.40 | F & | 1 | PARTICIPATED IN CONFERENCE CALL WITH M. LOESBERG AND J. MADDOX RE: SKADDEN OPINION (.4); |
| Mon | 1133503-19339 | | | | | 0.70 | F | 2 | REVIEWED AND FINALIZED SKADDEN OPINION AND DISTRIBUTED EXTERNALLY FOR FINAL REVIEW (.7); |
| | | | | | I | 0.30 | F | 3 | COORDINATED EXECUTION AND DISTRIBUTION OF SKADDEN OPINION (.3); |
| | | | | | | 1.20 | F | 4 | REVIEWED THIRD PARTY CONTROL AGREEMENTS AND SCHEDULES RELATED THERETO AND CORRESPONDED WITH CLIENT AND WACHOVIA RE: SCHEDULES AND STATEMENTS(1.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 11/21/06 | Gray, R | 5.80 | 1.80 | 1,125.00 | E | 0.30 | F | 1 | PRE-CLOSING CALL WITH SKADDEN TEAM RE: OPEN TITLE ISSUE AND RELATED MATTERS (.3); |
| Tue | 1133503-3 / 496 | | | | | 1.80 | F & | 2 | PARTICIPATE IN CLOSING CALL WITH WINN-DIXIE, WACHOVIA, COMMITTEE AND VARIOUS ADVISORS TO ADDRESS CLOSING CONDITIONS AND TITLE ISSUE AND DECLARE EFFECTIVE DATE (1.8); |
| | | | | | | 0.20 | F | 3 | DRAFT MEMORANDUM TO J. CASTLE RE: CLASS 13 RESERVES FOR LATE CLAIMS AND REVIEW REPLY, AND REVIEW MEMORANDUM FROM B. GASTON RE: SAME (.2); |
| | | | | | | 0.10 | F | 4 | FINALIZE NOTICE OF EFFECTIVE DATE (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM TO MILBANK, COMPANY, ET AL. RE: FINAL SIGNOFF OF NOTICE OF EFFECTIVE DATE (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO SHB RE: FILING AND SERVICE OF NOTICE OF EFFECTIVE DATE (.1); |
| | | | | | | 0.10 | F | 7 | ARRANGE WITH LOGAN FOR WEBSITE POSTING OF SAME (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW MEMORANDA FROM J. CASTLE AND R. BARUSCH RE: BOARD OF DIRECTORS APPROVAL ISSUES ON EQUITY INCENTIVE PLAN (.1); |
| | | | | | | 0.20 | F | 9 | REVIEW AND RESPOND TO MEMORANDUM FROM S. REINKEN AND KEKST RE: HANDLING INQUIRIES RELATED TO DISTRIBUTION ISSUES (.2); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH E. POLLACK RE: HEINEMANN'S ISSUE (.1); |
| | | | | | | 0.10 | F | 11 | DRAFT MEMORANDUM TO D. YOUNG RE: HEINEMANN'S ISSUE (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW AND RESPOND TO MEMORANDUM FROM J. CASTLE RE: STOCK DISTRIBUTION ISSUE (.1); |
| | | | | | | 0.10 | F | 13 | EXCHANGE EMAILS WITH J. CASTLE AND D. YOUNG RE: SIGNATURE FOR CASH DISTRIBUTION LETTERS (.1); |
| | | | | | | 0.10 | F | 14 | ARRANGE FOR AFFIXING SIGNATURES TO LETTER AND FINALIZE LETTERS (.1); |
| | | | | | | 0.10 | F | 15 | DRAFT MEMORANDUM TO J. CLARK RE: INSTRUCTIONS FOR LETTERS TO ACCOMPANY CASH DISTRIBUTIONS (.1); |
| | | | | | | 0.10 | F | 16 | DRAFT MEMORANDUM TO M. SMITHSON RE: STATUS OF CLASS 5 AND 17 DISTRIBUTION LISTS AND REVIEW REPLY (.1); |
| | | | | | | 0.10 | F | 17 | DRAFT FOLLOW UP MEMORANDUM TO C. GRIMSLEY AND J. CASTLE RE: USING AGENCY TO PLACE PUBLICATION NOTICE AND REVIEW REPLY FROM J. CASTLE (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: LETTER TO AST ON OLD STOCK CANCELLATION (.1); |
| | | | | | | 0.10 | F | 19 | REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: ANNOUNCEMENT OF DISTRIBUTION DATE (.1); |
| | | | | | | 0.20 | F | 20 | REVISE LETTERS TO RECLAMATION AND CURE CLAIMANTS WITHOUT TINS (.2); |
| | | | | | | 0.10 | F | 21 | DRAFT MEMORANDUM TO B. CROCKER RE: LOGAN ISSUANCE OF LETTERS (.1); |
| | | | | | | 0.20 | F | 22 | PREPARE COVER PLEADING FOR FILING OF NEW CHARTER AND BYLAWS (.2); |
| | | | | | | 0.10 | F | 23 | EXCHANGE EMAILS WITH R. BARUSCH AND A. SALDANA RE: SAME (.1); |
| | | | | | | 0.10 | F | 24 | PREPARE FILING AND ATTACHMENTS AND DRAFT MEMORANDUM TO SHB RE: FILING AND SERVICE (.1); |
| | | | | | | 0.20 | F | 25 | FINALIZE CASH DISTRIBUTION LETTERS FOR CLASS 5 AND 17 (.2); |
| | | | | | | 0.10 | F | 26 | DRAFT MEMORANDUM TO J. CLARK RE: INSTRUCTIONS FOR SAME (.1); |
| | | | | | | 0.20 | F | 27 | REVIEW MEMORANDUM AND ATTACHMENTS FROM D. YOUNG RE: CLASS 5 AND 17 AND DRAFT MEMORANDUM RE: WITHHOLDING THRESHOLD (.2); |
| | | | | | | 0.20 | F | 28 | DRAFT MEMORANDUM INSTRUCTIONS TO V. KISH RE: HANDLING PLACEMENT OF PUBLICATION NOTICE FOR ALL NEWSPAPERS AND REVIEW REPLY (.2); |
| | | | | | | 0.10 | F | 29 | TELECONFERENCE WITH J. CLARK RE: STATUS OF CASH DISTRIBUTIONS (.1); |
| | | | | | | 0.10 | F | 30 | TELECONFERENCE WITH D. YOUNG RE: TAX WITHHOLDING ON DISTRIBUTIONS (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/21/06 | Harris, K | 5.70 | 1.80 | 567.00 | | 1.80 | F & | 1 | ATTEND CLOSING MEETING (1.8); |
| Tue | 1133503-19342 | | | | I | 1.00 | F | 2 | DISTRIBUTE PROCESSOR LETTERS (1); |
| | | | | | I | 1.50 | F | 3 | DISTRIBUTE SECRETARY CERTIFICATE TO M LOESBERG (1.5); |
| | | | | | I | 0.80 | F | 4 | DISTRIBUTE BANKRUPTCY, AND CONTACT INFO TO M LOESBERG (.8); |
| | | | | | I | 0.60 | F | 5 | SEND RESOLUTIONS TO COMPANY (.6) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/21/06 | Kempf, J | 4.10 | 2.10 | 913.50 | | 0.30 | F | 1 | COMMUNICATE WITH W. SCHWARTZ AND P. SALOMON ABOUT TITLE COMPANY'S ABILITY TO INSURE OVER APPEALS (.3), |
| Tue | 1133503-19343 | | | | | 0.40 | F | 2 | PREPARE FOR ALL-HANDS TELECONFERENCE TO CLOSE DEAL (.4), |
| | | | | | | 1.80 | F & | 3 | TELECONFERENCE WITH ALL INVOLVED PARTIES TO DISCUSS TITLE ISSUES AND CLOSE THE DEAL (1.8), |
| | | | | | | 0.80 | F | 4 | REVISE AND OBTAIN DEERWOOD COLLATERAL ACCESS AGREEMENT (.8), |
| | | | | | | 0.50 | F | 5 | MODIFY COLLATERAL ACCESS AGREEMENT CHECKLIST AND ADD LANDLORD CONTACT INFORMATION (.5), |
| | | | | | | 0.30 | F & | 6 | TELECONFERENCE WITH M. LOESBERG ABOUT COLLATERAL ACCESS AGREEMENTS (.3) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/21/06 | Neckles, P | 1.80 | 1.80 | 1,575.00 | | 1.80 | F | 1 | PARTICIPATE IN TELEPHONIC CONFERENCE CALL WITH J. BAKER, R. GRAY, A. RAVIN, T. BOYDELL, J. PAOLI, J. KEMPF, W. |
| Tue | 1133503-19239 | | | | | | | | SCHWARTZ, K. HARRIS, J. HELFAT, M. LOESBERG, S. SOLLS, L. APPEL, S. REINKEN, C. IBOLD, D. STAMFORD, REPRESENTATIVES OF |
| | | | | | | | | | FIRST AMERICAN TITLE INSURANCE COMPANY, AND REPRESENTATIVES OF WACHOVIA BANK TO CONSUMMATE PLAN OF |
| | | | | | | | | | REORGANIZATION AND CLOSE EXIT FINANCING (1.8) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/21/06 | Paoli, J | 3.50 | 2.10 | 913.50 | | 1.80 | F & | 1 | CLOSING CALL WITH OSHR, SGR, FIRST AMERICAN AND SKADDEN TEAM (1.8); |
| Tue | 1133503-19345 | | | | | 0.60 | F | 2 | REVIEW INFORMATION FOR 8K (.6); |
| | | | | | | 0.10 | F | 3 | CALL TO COMPANY RE: ORIGINAL SIGNATURE PAGES TO COLLATERAL ACCESS AGREEMENTS (.1); |
| | | | | | | 0.20 | F | 4 | REVIEW DOCUMENTS IN CLOSING ROOM (.2); |
| | | | | | | 0.10 | F | 5 | EMAIL TO P. BROWN RE: PROOF OF FILING OF CORPORATE DOCUMENTS (.1); |
| | | | | | | 0.30 | F & | 6 | POST CLOSING MATTERS CONFERENCE CALL WITH OSHR (.3); |
| | | | | | | 0.40 | F | 7 | REVIEW FINANCING PROVISIONS IN DRAFT 8K (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 11/21/06 | Ravin, A | 5.00 | 1.80 | 1,053.00 | | 0.10 | F | 1 | MONITOR DOCKET RE: FILING OF APPEALS, DRAFT MEMORANDUM TO C. WENZEL RE: SAME (.1); |
| Tue | 1133503-3498 | | | | | 0.30 | F | 2 | REVIEW MEMORANDA FROM AND DRAFT MEMORANDA TO R. GRAY RE: STATUS OF CLOSING RE: NOTICES OF APPEAL, DRAFT MEMORANDA TO AND REVIEW MEMORANDUM FROM W. SCHWARTZ RE: SAME (.3): |
| | | | | | | 0.80 | F | 3 | PREPARE FOR CLOSING INCLUDING ANALYSIS OF NOTICES OF APPEAL IN CONNECTION WITH LEASES THAT ARE SUBJECT TO COLLATERAL PACKAGE (.8); |
| | | | | | | 0.50 | F | 4 | REVIEW AND REVISE LANDLORD OBJECTION STATUS CHART (.5); |
| | | | | | | 0.20 | F | 5 | DRAFT CORRESPONDENCE TO FIRST AMERICAN TITLE RE: LANDLORD OBJECTION STATUS CHART (.2); |
| | | | | | E | 0.50 | F | 6 | PRE-CLOSING CONFERENCE WITH D. J. BAKER, R. BARUSCH, P. NECKLES, S. HENRY, W. SCHWARTZ, R. GRAY, T. BOYDELL AND J. KEMPF (.5); |
| | | | | | | 1.80 | F & | 7 | TELEPHONIC CLOSING CALL WITH SKADDEN TEAM, FIRST AMERICAN TITLE, J. HELFAT, M. BARR, M. COMERFORD, L. APPEL, C. IBOLD, AND J. CASTLE (1.8); |
| | | | | | | 0.20 | F | 8 | TELECONFERENCE WITH P. ROSTEN RE: QUESTIONS ON PLAN, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 9 | REVIEW LETTERS TO CURE AND RECLAMATION CLAIMANTS WITH TINS (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW DRAFT NOTICE OF FINAL FORMS OF NEW WINN-DIXIE CHARTER AND BY-LAWS (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW MEMORANDA FROM R. GRAY, T. BOYDELL AND A. SALDANA RE: POST-EFFECTIVE DATE DOCUMENTS NEEDED (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW MEMORANDUM FROM T. SCHWARZMAN RE: APPEAL BRIEF (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW MEMORANDUM FROM R. GRAY RE: PUBLICATION NOTICE OF EFFECTIVE DATE, REVIEW CORRESPONDENCE FROM V. KISH RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO FIRST AMERCIAN RE: LANDLORD OBJECTION CHART (.1) |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 11/21/06 | Ravin, A | 1.70 | 0.20 | 117.00 | | 0.20 | F | 1 | REVIEW MULTIPLE CORRESPONDENCE FROM M. SMITHSON AND MEMORANDA FROM R. GRAY RE: CLAIMS TRANSFER ISSUES (.2); |
| Tue | 1133503-9169 | | | | | 0.10 | F | 2 | REVIEW MEMORANDUM FROM J. LEAMY RE: TEAM 18 TREATMENT FOR 25TH OMNIBUS CLAIMS OBJECTION (.1); |
| | | | | | | 0.30 | F | 3 | REVIEW WELLS FARGO CLAIMS AND RELATED CLAIMS IN PREPARATION FOR CALL WITH D. GREEN (.3); |
| | | | | | | 0.10 | F | 4 | REVIEW KNIGHTSDALE CROSSING ADMIN CLAIM APPLICATION (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM S. LORBER RE: UPDATE ON HILLIARD/WELLS FARGO CLAIMS (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO K. NEIL RE: KNIGHTSDALE CROSSING, REVIEW MEMORANDUM FROM B. GASTON RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH T. SCHWARZMAN, S. ABROMOWITZ AND D. GREEN RE: WELLS FARGO CLAIMS (.2); |
| | | | | | E | 0.20 | F | 8 | PRE AND POST CALL CONFERENCE WITH T. SCHWARZMAN RE: WELLS FARGO CLAIMS (.2); |
| | | | | | | 0.20 | F | 9 | REVIEW AND REVISE ADMIN CLAIM STATUS CHART (.2); |
| | | | | | | 0.10 | F | 10 | REVIEW AND REVISE CATAMOUNT CLAIM CHART (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. GREEN RE: WELLS FARGO CLAIMS AND CONTINUANCE OF HEARING (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: *General Corporate Advice* |
| 11/21/06 | Saldana, A | 8.20 | 2.40 | 1,500.00 | | 2.40 | F & | 1 CLOSING CALL WITH WACHOVIA, MILBANK, OTTERBOURG AND CLIENT (2.4) |
| Tue | 1133503-1 145 | | | | | 2.40 | F | 2 ANALYZE TRANSFER RESTRICTION ISSUES (2.4): |
| | | | | | | 0.80 | F | 3 REVIEW BOARD OF DIRECTORS APPROVAL ISSUES UNDER PLAN (.8): |
| | | | | | | 0.20 | F | 4 FOLLOW UP ON MSP/SRP ISSUES FOR WACHOVIA (.2): |
| | | | | | | 0.20 | F | 5 REVIEW DRAFT 8-A (.2): |
| | | | | | | 0.10 | F | 6 CALL WITH D. MEYER AND NASDAQ RE: NASDAQ ISSUES (.1): |
| | | | | | | 0.40 | F | 7 REVIEW 8-A/A ISSUES (.4): |
| | | | | | | 1.00 | F | 8 REVIEW ARTICLES AND BYLAWS ISSUES (1.0): |
| | | | | | | 0.50 | F | 9 REVIEW DRAFT 8-K AND COMMENTS (.5): |
| | | | | | | 0.20 | F | 10 REVIEW INFORMATION FROM MILBANK FOR REG RIGHTS AGREEMENT (.2) |
| | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 11/21/06 | Schwartz, W | 3.70 | 2.30 | 2,012.50 | | 1.00 | F | 1 CALLS TO TITLE COMPANY AND L. APPEL RE: TITLE ISSUES (1.0): |
| Tue | 1133503-19 240 | | | | | 0.50 | F | 2 CONFERENCE CALL WITH CLIENT BANK AND SKADDEN TO PREPARE FOR CLOSING (.5): |
| | | | | | | 1.80 | F & | 3 ADDITIONAL CONFERENCE CALL WITH CLIENT, BANK AND SKADDEN RELATED TO CLOSING (1.8): |
| | | | | | | 0.40 | F | 4 CORRESPONDENCE FROM LENDER COUNSEL AND J. KEMPF RE: CLOSING DOCUMENTS (.4) |
| | | | | | | | | MATTER: *Claims Administration (General)* |
| 11/21/06 | Schwarzman, T | 1.40 | 0.20 | 63.00 | E | 0.20 | F | 1 PRE- AND POST-CONFERENCE MEETING WITH A. RAVIN (.2): |
| Tue | 1133503-9 170 | | | | | 0.20 | F & | 2 TELECONFERENCE WITH D. GREEN AND S. ABRAMOWITZ (.2): |
| | | | | | | 1.00 | F | 3 UPDATE 24TH OMNIBUS OBJECTIONS CHART RE: WELLS FARGO CLAIMS (1.0) |
| | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 11/21/06 | Tran Boydell, T | 9.00 | 2.20 | 1,309.00 | | 0.70 | F | 1 REVIEW AND RESPOND TO EMAIL CORRESPONDENCE RE: TITLE INSURANCE ISSUE (.7): |
| Tue | 1133503-19 340 | | | | E | 0.50 | F | 2 ALL-HANDS INTERNAL MEETING RE: EXIT CLOSING (.5): |
| | | | | | | 1.80 | F & | 3 ALL-HANDS CONFERENCE CALL RE: EXIT CLOSING (1.8): |
| | | | | | | 4.80 | F | 4 ANALYSIS OF AND COORDINATION OF EXIT FINANCING CLOSING MATTERS (4.8): |
| | | | | | | 0.40 | F | 5 COORDINATE 8-K MATTERS WITH A. SALDANA (.4): |
| | | | | | | 0.40 | F & | 6 CONFERENCE CALL WITH OSHR RE: CLOSING DOCUMENTS (.4): |
| | | | | | | 0.40 | F | 7 REVIEW AND PROVIDE COMMENTS TO DRAFT 8-K (.4) |
| | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 11/21/06 | Wenzel, C | 0.50 | 0.50 | 247.50 | | | F & | 1 PARTICIPATED IN CONFERENCE CALL (PARTIAL) WITH ALL PARTIES RE: CLOSING OF TRANSACTION |
| Tue | 1133503-19 346 | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|------------------|------------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 202.70 | $131,559.00 | | | | |
| | TOTAL ENTRY COUNT: | 182 | | | | | | |
| | TOTAL TASK COUNT: | 220 | | | | | | |
| | TOTAL OF & ENTRIES | | 127.95 | $73,922.25 | | | | |
| | TOTAL ENTRY COUNT: | 112 | | | | | | |
| | TOTAL TASK COUNT: | 137 | | | | | | |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Amann, A | 5.20 | 3,042.00 | 0.00 | 0.00 | 5.20 | 3,042.00 | 0.00 | 0.00 | 5.20 | 3,042.00 |
| Baker, D | 21.00 | 18,375.00 | 0.00 | 0.00 | 21.00 | 18,375.00 | 0.00 | 0.00 | 21.00 | 18,375.00 |
| Barusch, R | 4.70 | 3,971.50 | 0.00 | 0.00 | 4.70 | 3,971.50 | 0.00 | 0.00 | 4.70 | 3,971.50 |
| Eichel, S | 1.20 | 702.00 | 0.00 | 0.00 | 1.20 | 702.00 | 0.00 | 0.00 | 1.20 | 702.00 |
| Gray, R | 27.50 | 17,187.50 | 0.00 | 0.00 | 27.50 | 17,187.50 | 0.00 | 0.00 | 27.50 | 17,187.50 |
| Harris, K | 6.90 | 2,173.50 | 0.00 | 0.00 | 6.90 | 2,173.50 | 0.00 | 0.00 | 6.90 | 2,173.50 |
| Kempf, J | 9.80 | 4,263.00 | 0.00 | 0.00 | 9.80 | 4,263.00 | 0.00 | 0.00 | 9.80 | 4,263.00 |
| Leamy, J | 6.10 | 3,568.50 | 0.00 | 0.00 | 6.10 | 3,568.50 | 0.00 | 0.00 | 6.10 | 3,568.50 |
| Lederer, J | 1.00 | 315.00 | 0.00 | 0.00 | 1.00 | 315.00 | 0.00 | 0.00 | 1.00 | 315.00 |
| Lorenz, G | 1.10 | 209.00 | 0.00 | 0.00 | 1.10 | 209.00 | 0.00 | 0.00 | 1.10 | 209.00 |
| Maddox, J | 0.70 | 437.50 | 0.00 | 0.00 | 0.70 | 437.50 | 0.00 | 0.00 | 0.70 | 437.50 |
| Margolis, A | 4.20 | 2,625.00 | 0.00 | 0.00 | 4.20 | 2,625.00 | 0.00 | 0.00 | 4.20 | 2,625.00 |
| McDonald Henry, S | 23.90 | 18,881.00 | 0.00 | 0.00 | 23.90 | 18,881.00 | 0.00 | 0.00 | 23.90 | 18,881.00 |
| Neckles, P | 10.15 | 8,881.25 | 0.00 | 0.00 | 10.15 | 8,881.25 | 0.00 | 0.00 | 10.15 | 8,881.25 |
| Olshan, R | 1.50 | 1,215.00 | 0.00 | 0.00 | 1.50 | 1,215.00 | 0.00 | 0.00 | 1.50 | 1,215.00 |
| Paoli, J | 12.90 | 5,611.50 | 0.00 | 0.00 | 12.90 | 5,611.50 | 0.00 | 0.00 | 12.90 | 5,611.50 |
| Ravin, A | 23.30 | 13,630.50 | 0.00 | 0.00 | 23.30 | 13,630.50 | 0.00 | 0.00 | 23.30 | 13,630.50 |
| Saldana, A | 11.00 | 6,875.00 | 0.00 | 0.00 | 11.00 | 6,875.00 | 0.00 | 0.00 | 11.00 | 6,875.00 |
| Schwartz, W | 8.70 | 7,612.50 | 0.00 | 0.00 | 8.70 | 7,612.50 | 0.00 | 0.00 | 8.70 | 7,612.50 |
| Schwarzman, T | 1.10 | 346.50 | 0.00 | 0.00 | 1.10 | 346.50 | 0.00 | 0.00 | 1.10 | 346.50 |
| Shah, M | 1.50 | 877.50 | 0.00 | 0.00 | 1.50 | 877.50 | 0.00 | 0.00 | 1.50 | 877.50 |
| Tran Boydell, T | 12.30 | 7,318.50 | 0.00 | 0.00 | 12.30 | 7,318.50 | 0.00 | 0.00 | 12.30 | 7,318.50 |
| Turetsky, D | 2.50 | 1,237.50 | 0.00 | 0.00 | 2.50 | 1,237.50 | 0.00 | 0.00 | 2.50 | 1,237.50 |
| Wenzel, C | 4.45 | 2,202.75 | 0.00 | 0.00 | 4.45 | 2,202.75 | 0.00 | 0.00 | 4.45 | 2,202.75 |
| | 202.70 | $131,559.00 | 0.00 | $0.00 | 202.70 | $131,559.00 | 0.00 | $0.00 | 202.70 | $131,559.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Amann, A | 5.20 | 3,042.00 | 0.00 | 0.00 | 5.20 | 3,042.00 | 0.00 | 0.00 | 5.20 | 3,042.00 |
| Baker, D | 5.50 | 4,812.50 | 0.00 | 0.00 | 5.50 | 4,812.50 | 0.00 | 0.00 | 5.50 | 4,812.50 |
| Barusch, R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Eichel, S | 0.20 | 117.00 | 0.00 | 0.00 | 0.20 | 117.00 | 0.00 | 0.00 | 0.20 | 117.00 |
| Gray, R | 17.60 | 11,000.00 | 0.00 | 0.00 | 17.60 | 11,000.00 | 0.00 | 0.00 | 17.60 | 11,000.00 |
| Harris, K | 6.90 | 2,173.50 | 0.00 | 0.00 | 6.90 | 2,173.50 | 0.00 | 0.00 | 6.90 | 2,173.50 |
| Kempf, J | 9.80 | 4,263.00 | 0.00 | 0.00 | 9.80 | 4,263.00 | 0.00 | 0.00 | 9.80 | 4,263.00 |
| Leamy, J | 5.40 | 3,159.00 | 0.00 | 0.00 | 5.40 | 3,159.00 | 0.00 | 0.00 | 5.40 | 3,159.00 |
| Lederer, J | 1.00 | 315.00 | 0.00 | 0.00 | 1.00 | 315.00 | 0.00 | 0.00 | 1.00 | 315.00 |
| Lorenz, G | 1.10 | 209.00 | 0.00 | 0.00 | 1.10 | 209.00 | 0.00 | 0.00 | 1.10 | 209.00 |
| Maddox, J | 0.30 | 187.50 | 0.00 | 0.00 | 0.30 | 187.50 | 0.00 | 0.00 | 0.30 | 187.50 |
| Margolis, A | 4.20 | 2,625.00 | 0.00 | 0.00 | 4.20 | 2,625.00 | 0.00 | 0.00 | 4.20 | 2,625.00 |
| McDonald Henry, S | 11.00 | 8,690.00 | 0.00 | 0.00 | 11.00 | 8,690.00 | 0.00 | 0.00 | 11.00 | 8,690.00 |
| Neckles, P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Olshan, R | 1.50 | 1,215.00 | 0.00 | 0.00 | 1.50 | 1,215.00 | 0.00 | 0.00 | 1.50 | 1,215.00 |
| Paoli, J | 12.90 | 5,611.50 | 0.00 | 0.00 | 12.90 | 5,611.50 | 0.00 | 0.00 | 12.90 | 5,611.50 |
| Ravin, A | 18.90 | 11,056.50 | 0.00 | 0.00 | 18.90 | 11,056.50 | 0.00 | 0.00 | 18.90 | 11,056.50 |
| Saldana, A | 7.40 | 4,625.00 | 0.00 | 0.00 | 7.40 | 4,625.00 | 0.00 | 0.00 | 7.40 | 4,625.00 |
| Schwartz, W | 1.80 | 1,575.00 | 0.00 | 0.00 | 1.80 | 1,575.00 | 0.00 | 0.00 | 1.80 | 1,575.00 |
| Schwarzman, T | 1.10 | 346.50 | 0.00 | 0.00 | 1.10 | 346.50 | 0.00 | 0.00 | 1.10 | 346.50 |
| Shah, M | 1.50 | 877.50 | 0.00 | 0.00 | 1.50 | 877.50 | 0.00 | 0.00 | 1.50 | 877.50 |
| Tran Boydell, T | 7.70 | 4,581.50 | 0.00 | 0.00 | 7.70 | 4,581.50 | 0.00 | 0.00 | 7.70 | 4,581.50 |
| Turetsky, D | 2.50 | 1,237.50 | 0.00 | 0.00 | 2.50 | 1,237.50 | 0.00 | 0.00 | 2.50 | 1,237.50 |
| Wenzel, C | 4.45 | 2,202.75 | 0.00 | 0.00 | 4.45 | 2,202.75 | 0.00 | 0.00 | 4.45 | 2,202.75 |
| | 127.95 | $73,922.25 | 0.00 | $0.00 | 127.95 | $73,922.25 | 0.00 | $0.00 | 127.95 | $73,922.25 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Business Operations / Strategic Planning | 8.50 | 5,717.00 | 0.00 | 0.00 | 8.50 | 5,717.00 | 0.00 | 0.00 | 8.50 | 5,717.00 |
| Claims Administration (General) | 14.40 | 8,216.00 | 0.00 | 0.00 | 14.40 | 8,216.00 | 0.00 | 0.00 | 14.40 | 8,216.00 |
| Claims Administration (Reclamation/Trust Funds) | 0.20 | 117.00 | 0.00 | 0.00 | 0.20 | 117.00 | 0.00 | 0.00 | 0.20 | 117.00 |
| Disclosure Statement / Voting Issues | 1.50 | 929.50 | 0.00 | 0.00 | 1.50 | 929.50 | 0.00 | 0.00 | 1.50 | 929.50 |
| Employee Matters (General) | 5.60 | 4,092.50 | 0.00 | 0.00 | 5.60 | 4,092.50 | 0.00 | 0.00 | 5.60 | 4,092.50 |
| Executory Contracts (Personalty) | 2.00 | 1,080.00 | 0.00 | 0.00 | 2.00 | 1,080.00 | 0.00 | 0.00 | 2.00 | 1,080.00 |
| Financing (DIP and Emergence) | 72.20 | 41,959.50 | 0.00 | 0.00 | 72.20 | 41,959.50 | 0.00 | 0.00 | 72.20 | 41,959.50 |
| General Corporate Advice | 16.20 | 9,917.00 | 0.00 | 0.00 | 16.20 | 9,917.00 | 0.00 | 0.00 | 16.20 | 9,917.00 |
| Litigation (General) | 2.40 | 1,296.00 | 0.00 | 0.00 | 2.40 | 1,296.00 | 0.00 | 0.00 | 2.40 | 1,296.00 |
| Reorganization Plan / Plan Sponsors | 79.70 | 58,234.50 | 0.00 | 0.00 | 79.70 | 58,234.50 | 0.00 | 0.00 | 79.70 | 58,234.50 |
| | 202.70 | $131,559.00 | 0.00 | $0.00 | 202.70 | $131,559.00 | 0.00 | $0.00 | 202.70 | $131,559.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Business Operations / Strategic Planning | 6.40 | 4,058.00 | 0.00 | 0.00 | 6.40 | 4,058.00 | 0.00 | 0.00 | 6.40 | 4,058.00 |
| Claims Administration (General) | 9.20 | 5,082.00 | 0.00 | 0.00 | 9.20 | 5,082.00 | 0.00 | 0.00 | 9.20 | 5,082.00 |
| Claims Administration (Reclamation/Trust Funds) | 0.20 | 117.00 | 0.00 | 0.00 | 0.20 | 117.00 | 0.00 | 0.00 | 0.20 | 117.00 |
| Disclosure Statement / Voting Issues | 1.30 | 804.50 | 0.00 | 0.00 | 1.30 | 804.50 | 0.00 | 0.00 | 1.30 | 804.50 |
| Employee Matters (General) | 4.10 | 2,780.00 | 0.00 | 0.00 | 4.10 | 2,780.00 | 0.00 | 0.00 | 4.10 | 2,780.00 |
| Executory Contracts (Personalty) | 1.00 | 495.00 | 0.00 | 0.00 | 1.00 | 495.00 | 0.00 | 0.00 | 1.00 | 495.00 |
| Financing (DIP and Emergence) | 49.15 | 23,428.75 | 0.00 | 0.00 | 49.15 | 23,428.75 | 0.00 | 0.00 | 49.15 | 23,428.75 |
| General Corporate Advice | 12.60 | 7,667.00 | 0.00 | 0.00 | 12.60 | 7,667.00 | 0.00 | 0.00 | 12.60 | 7,667.00 |
| Litigation (General) | 1.20 | 594.00 | 0.00 | 0.00 | 1.20 | 594.00 | 0.00 | 0.00 | 1.20 | 594.00 |
| Reorganization Plan / Plan Sponsors | 42.80 | 28,896.00 | 0.00 | 0.00 | 42.80 | 28,896.00 | 0.00 | 0.00 | 42.80 | 28,896.00 |
| | 127.95 | $73,922.25 | 0.00 | $0.00 | 127.95 | $73,922.25 | 0.00 | $0.00 | 127.95 | $73,922.25 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor