EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burgos, B | 6.90 | 1,311.00 |
| Datts, S | 6.00 | 1,140.00 |
| Duporte, F | 5.30 | 2,623.50 |
| Lustik, K | 7.20 | 1,152.00 |
| McElhaney, C | 7.00 | 4,375.00 |
| Pappas, A | 6.90 | 2,173.50 |
| Salazar, A | 5.50 | 1,237.50 |
| Weiss, R | 7.00 | 5,670.00 |
| | 51.80 | $19,682.50 |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Burgos, B | 10/25/06 Wed 1128259-31/ 1405 | 6.90 | 6.90 | 1,311.00 | | 6.90 | F 1 | MATTER: *Reorganization Plan / Plan Sponsors* <br> CITECHECK DEBTORS' BRIEF IN OPPOSITION (6.9) |
| | | | 6.90 | 1,311.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Datts, S | 10/25/06 Wed 1128259-31/ 1406 | 6.00 | 6.00 | 1,140.00 | | 6.00 | F 1 | MATTER: *Reorganization Plan / Plan Sponsors* <br> CITECHECK IN RE: WINN DIXIE STORES, INC. (BANKRUPTCY BRIEF) (6.0) |
| | | | 6.00 | 1,140.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Duporte, F | 11/14/06 Tue   1133503-3/ 48 | 5.30 | 5.30 | 2,623.50 | | 5.30 | F 1 | MATTER: *Asset Disposition (General)* <br> DRAFTED THE FORM S-8 AND STARTED WORKING ON THE EMPLOYMENT AGREEMENT (5.3) |
| | | | 5.30 | 2,623.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Lustlik, K | 10/03/06 Tue 1128259-19/ 1167 | 2.50 | 2.50 | 400.00 | | 2.50 | F 1 | MATTER: *Financing (DIP and Emergence)* <br> COORDINATE UCC SEARCHES (2.5) |
| | 10/04/06 Wed 1128259-19/ 1169 | 2.00 | 2.00 | 320.00 | | 2.00 | F 1 | MATTER: *Financing (DIP and Emergence)* <br> COORDINATE UCC SEARCHES (2.0) |
| | 10/09/06 Mon 1128259-19/ 1172 | 1.20 | 1.20 | 192.00 | | 1.20 | F 1 | MATTER: *Financing (DIP and Emergence)* <br> COORDINATE UCC SEARCHES (1.2) |
| | 10/16/06 Mon 1128259-19/ 1176 | 0.50 | 0.50 | 80.00 | | 0.50 | F 1 | MATTER: *Financing (DIP and Emergence)* <br> COORDINATE UCC SEARCHES (.5) |
| | 10/17/06 Tue 1128259-19/ 1177 | 1.00 | 1.00 | 160.00 | | 1.00 | F 1 | MATTER: *Financing (DIP and Emergence)* <br> COORDINATE UCC SEARCHES (1.0) |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Lustik, K | | | 7.20 | 1,152.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| McElhaney, C | 10/03/06 Tue  1128259-19/ 1003 | 0.40 | 0.40 | 250.00 | E | 0.40 | F | MATTER: *Financing (DIP and Emergence)*<br>1  DISCUSSIONS WITH J. KEMPF RE: REAL ESTATE CLOSING DOCUMENTS (.4) |
| | 10/04/06 Wed 1128259-19/ 1013 | 1.00 | 1.00 | 625.00 | D<br>D | 0.50<br>0.50 | A<br>A | MATTER: *Financing (DIP and Emergence)*<br>1  REVIEW OF REVISED EXIT FACILITY CREDIT AGREEMENT<br>2  AND CONFERRED WITH J. KEMPF (1.0) |
| | 10/05/06 Thu  1128259-19/ 1022 | 0.40 | 0.40 | 250.00 | | | F | MATTER: *Financing (DIP and Emergence)*<br>1  ISSUES INVOLVING CLOSING OF EXIT FINANCING AND TITLE INSURANCE. EMAIL TO CLIENT |
| | 10/06/06 Fri  1128259-19/ 1030 | 1.20 | 1.20 | 750.00 | | 1.20 | F | MATTER: *Financing (DIP and Emergence)*<br>1  ANALYSIS OF ISSUES RE: TIMING OF TITLE COMMITMENTS AND WHETHER OR NOT TITLE CAN BE ISSUED PRIOR TO THE EXPIRATION OF THE E 10 DAY APPEAL PERIOD (1.2) |
| | 10/11/06 Wed 1128259-19/ 1058 | 2.00 | 2.00 | 1,250.00 | D<br>D | 1.00<br>1.00 | F<br>A | MATTER: *Financing (DIP and Emergence)*<br>1  ISSUES RE: TITLE: WHETHER TO SEND ASSIGNMENTS OF LEASE TO LL,<br>2  ASSIST J. KEMPF RE: REAL ESTATE ISSUES |
| | 10/12/06 Thu  1128259-19/ 1067 | 1.00 | 1.00 | 625.00 | | 1.00 | F | MATTER: *Financing (DIP and Emergence)*<br>1  REVIEW OF COLLATERAL ACCESS AGREEMENTS/VARIOUS REAL ESTATE ISSUES (1.0) |
| | 10/22/06 Sun  1128259-19/ 1114 | 1.00 | 1.00 | 625.00 | | 1.00 | F | MATTER: *Financing (DIP and Emergence)*<br>1  DISCUSSIONS/EMAILS WITH J. KEMPF RE: FLORIDA GENERAL INTANGIBLE TAXES. LOOKED UP STATUTE (1.0) |
| | | | 7.00 | 4,375.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| Pappas, A | 10/17/06 Tue   1128259-8/ 677 | 3.10 | 3.10 | 976.50 | J | 3.10 | F | MATTER: *Case Administration*<br>1  REVIEW PROOF OF CLAIM AND BEGIN RESEARCH ON BANK CODE 502(B)(6) (3.1) |
| | 10/18/06 Wed  1128259-8/ 680 | 3.80 | 3.80 | 1,197.00 | J | 3.80 | F | MATTER: *Case Administration*<br>1  CONTINUE RESEARCH ON 502(B)(6) CASES TO ASSESS VALIDITY OF PROOF OF CLAIM (3.8) |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Pappas, A | | | 6.90 | 2,173.50 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Salazar, A | 10/06/06 Fri  1128259-8/ 716 | 4.50 | 4.50 | 1,012.50 | | 4.50 | F | MATTER: *Case Administration* 1 CREATE AND ASSEMBLE BINDER WITH REFERENCE CASE CITATIONS (4.5) |
| | 10/09/06 Mon  1128259-8/ 718 | 0.40 | 0.40 | 90.00 | | | F | MATTER: *Case Administration* 1 SEARCH FOR CASE NUMBER AND COURT INFORMATION FOR CASES FILED |
| | 10/12/06 Thu  1128259-8/ 722 | 0.40 | 0.40 | 90.00 | | 0.40 | F | MATTER: *Case Administration* 1 LOCATE CASE NUMBER AND COURT INFORMATION FOR FILED CASE (.4) |
| | 10/13/06 Fri   1128259-8/ 724 | 0.20 | 0.20 | 45.00 | | 0.20 | F | MATTER: *Case Administration* 1 SEARCH FOR CASE NUMBER AND COURT INFORMATION FOR FILED CASE (.2) |
| | | | 5.50 | 1,237.50 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Weiss, R | 11/03/06 Fri   1133503-14/ 178 | 2.20 | 2.20 | 1,782.00 | | 2.20 | F | MATTER: *Disclosure Statement / Voting Issues* 1 REVIEW/REVISE AND E-MAILS RE: DISBERSING/TRUST AGREEMENT (2.2) |
| | 11/06/06 Mon 1133503-14/ 179 | 0.40 | 0.40 | 324.00 | | 0.40 | F | MATTER: *Disclosure Statement / Voting Issues* 1 REVISE TO TRUST/DISBURSING AGREEMENT (.4) |
| | 11/07/06 Tue  1133503-14/ 180 | 0.70 | 0.70 | 567.00 | | 0.70 | F | MATTER: *Disclosure Statement / Voting Issues* 1 MAKE REVISIONS TO TRUST AGREEMENT (.7) |
| | 11/08/06 Wed 1133503-14/ 181 | 0.60 | 0.60 | 486.00 | | 0.60 | F | MATTER: *Disclosure Statement / Voting Issues* 1 MAKE ADDITIONAL REVISIONS TO TRUST AGREEMENT (.6) |
| | 11/09/06 Thu  1133503-14/ 182 | 0.90 | 0.90 | 729.00 | | 0.90 | F | MATTER: *Disclosure Statement / Voting Issues* 1 MAKE REVISIONS TO TRUST/DISBURSING AGREEMENT (.9) |
| | 11/10/06 Fri   1133503-14/ 183 | 0.80 | 0.80 | 648.00 | | 0.80 | F | MATTER: *Disclosure Statement / Voting Issues* 1 MAKE REVISIONS TO TRUST/DISBURSING AGREEMENT (.8) |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Weiss, R | 11/12/06 | 0.50 | 0.50 | 405.00 | | 0.50 | F | 1 | MATTER: *Disclosure Statement / Voting Issues* COMMENT ON TRUST/DISBURSING AGENT AGREEMENT (.5) |
| | Sun 1133503-14/ 184 | | | | | | | |
| | 11/13/06 | 0.50 | 0.50 | 405.00 | | 0.50 | F | 1 | MATTER: *Disclosure Statement / Voting Issues* MAKE REVISIONS TO TRUST AGREEMENT, REVISIONS (.5) |
| | Mon 1133503-14/ 185 | | | | | | | |
| | 11/14/06 | 0.40 | 0.40 | 324.00 | | 0.40 | F | 1 | MATTER: *Disclosure Statement / Voting Issues* MAKE REVISIONS ON TRUST (.4) |
| | Tue 1133503-14/ 186 | | | | | | | |
| | | | 7.00 | 5,670.00 | | | | |

NUMBER OF ENTRIES:    9

|  |  |
|---|---|
| 51.80 | $19,682.50 |

Total
Number of Entries:    30

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burgos, B | 6.90 | 1,311.00 | 0.00 | 0.00 | 6.90 | 1,311.00 | 0.00 | 0.00 | 6.90 | 1,311.00 |
| Datts, S | 6.00 | 1,140.00 | 0.00 | 0.00 | 6.00 | 1,140.00 | 0.00 | 0.00 | 6.00 | 1,140.00 |
| Duporte, F | 5.30 | 2,623.50 | 0.00 | 0.00 | 5.30 | 2,623.50 | 0.00 | 0.00 | 5.30 | 2,623.50 |
| Lustik, K | 7.20 | 1,152.00 | 0.00 | 0.00 | 7.20 | 1,152.00 | 0.00 | 0.00 | 7.20 | 1,152.00 |
| McElhaney, C | 7.00 | 4,375.00 | 0.00 | 0.00 | 7.00 | 4,375.00 | 0.00 | 0.00 | 7.00 | 4,375.00 |
| Pappas, A | 6.90 | 2,173.50 | 0.00 | 0.00 | 6.90 | 2,173.50 | 0.00 | 0.00 | 6.90 | 2,173.50 |
| Salazar, A | 5.50 | 1,237.50 | 0.00 | 0.00 | 5.50 | 1,237.50 | 0.00 | 0.00 | 5.50 | 1,237.50 |
| Weiss, R | 7.00 | 5,670.00 | 0.00 | 0.00 | 7.00 | 5,670.00 | 0.00 | 0.00 | 7.00 | 5,670.00 |
| | 51.80 | $19,682.50 | 0.00 | $0.00 | 51.80 | $19,682.50 | 0.00 | $0.00 | 51.80 | $19,682.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Disposition (General) | 5.30 | 2,623.50 | 0.00 | 0.00 | 5.30 | 2,623.50 | 0.00 | 0.00 | 5.30 | 2,623.50 |
| Case Administration | 12.40 | 3,411.00 | 0.00 | 0.00 | 12.40 | 3,411.00 | 0.00 | 0.00 | 12.40 | 3,411.00 |
| Disclosure Statement / Voting Issues | 7.00 | 5,670.00 | 0.00 | 0.00 | 7.00 | 5,670.00 | 0.00 | 0.00 | 7.00 | 5,670.00 |
| Financing (DIP and Emergence) | 14.20 | 5,527.00 | 0.00 | 0.00 | 14.20 | 5,527.00 | 0.00 | 0.00 | 14.20 | 5,527.00 |
| Reorganization Plan / Plan Sponsors | 12.90 | 2,451.00 | 0.00 | 0.00 | 12.90 | 2,451.00 | 0.00 | 0.00 | 12.90 | 2,451.00 |
| | 51.80 | $19,682.50 | 0.00 | $0.00 | 51.80 | $19,682.50 | 0.00 | $0.00 | 51.80 | $19,682.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F   FINAL BILL
A   Task Hours Allocated By Fee Auditor

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| LaMaina, K | 27.10 | 14,498.50 |
| McDonald Henry, S | 51.00 | 40,290.00 |
| Ravin, A | 14.30 | 8,365.50 |
| Turetsky, D | 58.60 | 29,007.00 |
| | 151.00 | $92,161.00 |

EXHIBIT H-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| LaMaina, K | 11/16/06 | 13.10 | 13.10 | 7,008.50 | | 13.10 | F | 1 | MATTER:*Retention / Fee Matters (SASM&F)* <br> PREPARE INTERIM 5 APPLICATION (CONSISTING OF HUNDREDS OF PAGES AND NUMEROUS DOCUMENTS) (13.1) |
| | | | Thu 1133503-33/ 527 | | | | | | |
| | | 0.30 | 0.30 | 160.50 | | 0.30 | F | 1 | MATTER:*Case Administration* <br> RESPOND TO CLIENT ACCOUNT AT WINN-DIXIE RE: SKADDEN SERVICES (.3) |
| | | | Thu  1133503-8/ 82 | | | | | | |
| | | | 13.40 | 7,169.00 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |
| | 11/21/06 | 0.80 | 0.80 | 428.00 | | 0.60 | F | 1 | MATTER:*Reorganization Plan / Plan Sponsors* <br> REVIEW PLAN FOR POST EFFECTIVE DATE ISSUES ON FEE CLAIMS (.6): |
| | | | | | | 0.20 | F | 2 | MEMORANDUM MILBANK ON SAME (.2) |
| | | | Tue 1133503-31/ 497 | | | | | | |
| | | 7.20 | 7.20 | 3,852.00 | | 7.20 | F | 1 | MATTER:*Retention / Fee Matters (SASM&F)* <br> FINALIZE INTERIM FEE APPLICATION (7.2) |
| | | | Tue 1133503-33/ 533 | | | | | | |
| | | 5.70 | 5.70 | 3,049.50 | | 5.70 | F | 1 | MATTER:*Fee Examiner* <br> FINALIZE DRAFT RESPONSE INTERIM 4 REPORT (5.7) |
| | | | Tue 1133503-41/ 554 | | | | | | |
| | | | 13.70 | 7,329.50 | | | | | |
| | NUMBER OF ENTRIES: | | 3 | | | | | | |
| | | | 27.10 | 14,498.50 | | | | | |
| | NUMBER OF ENTRIES: | | 5 | | | | | | |
| McDonald Henry, S | 10/02/06 | 10.90 | 10.90 | 8,611.00 | | 6.70 | F | 1 | MATTER:*Reorganization Plan / Plan Sponsors* <br> CONTINUE REVISIONS TO CONFIRMATION BRIEF (6.7): |
| | | | | | J | 2.40 | F | 2 | READ NUMEROUS CASES RELATING TO SAME (2.4): |
| | | | | | F | 0.70 | F | 3 | CONFERENCE CALL WITH SKADDEN, BLACKSTONE AND S. BUSEY RE: VALUATIONS (.7): |
| | | | | | F | 1.10 | F | 4 | CONFERENCE CALL WITH R. GRAY, COMPANY AND S. BUSEY AND C. JACKSON RELATING TO 3018 MOTIONS (1.1) |
| | | | Mon 1128259-31/ 1250 | | | | | | |
| | | 2.90 | 2.90 | 2,291.00 | | 2.90 | F | 1 | MATTER:*Fee Examiner* <br> REVISE TO STUART MAUE RESPONSE (2.9) |
| | | | Mon 1128259-41/ 1453 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| McDonald Henry, S | 10/02/06 | | 13.80 | 10,902.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| | 10/06/06 | 11.50 | 12.50 | 9,875.00 | | 0.80 | F | 1 | CONFERENCE CALL WITH S. BUSEY, C. JACKSON, R. GRAY AND A. RAVIN TO PLAN STRATEGY FOR CONFIRMATION HEARING (.8); |
| | Fri  1128259-31/ 1260 | | | | | 0.80 | F | 2 | CONFERENCE CALL WITH S. BUSEY, C. JACKSON. R. GRAY, A. RAVIN, M. BARR AND M. COMERFORD RE: PLANNING FOR CONFIRMATION HEARING (.8); |
| | | | | | E | 0.10 | F | 3 | CONFERENCE WITH A. RAVIN RE: CONFIRMATION BRIEF (.1); |
| | | | | | | 3.90 | F | 4 | DRAFT INSERTS FOR BRIEF RE: OBJECTIONS OF IRS (3.9); |
| | | | | | | 2.30 | F | 5 | FACT GATHERING WITH RESPECT TO CLAIMS AND STANDING ISSUES RE: CERTAIN OBJECTORS BY REVIEW OF DOCKET AND CLAIMS (2.3); |
| | | | | | | 0.70 | F | 6 | EMAILS TO COMPANY AND COMMITTEE COUNSEL RE: CONFIRMATION BRIEF (.7); |
| | | | | | I | 1.20 | F | 7 | DIRECT WORK RE: CITE CHECKING, PROOF READING, AND CONFORMING INTERNALLY (1.2); |
| | | | | | J | 2.70 | F | 8 | READ CASES RE: CONFIRMATION ISSUES RELATING TO SUPPORT FOR TAIL POLICY (2.7) |
| | | | 12.50 | 9,875.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| | 10/10/06 | 12.20 | 12.20 | 9,638.00 | | 0.30 | F | 1 | TELECONFERENCE WITH J. CASTLE RE: PROJECTIONS RE: CLAIMS (.3); |
| | Tue  1128259-31/ 1265 | | | | | 0.80 | F | 2 | REVIEW COMMITTEE BRIEF (.8); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH M. COMERFORD RE: COMMITTEE BRIEF (.2); |
| | | | | | | 4.80 | F | 4 | REVISE CONFIRMATION ORDER IN LIGHT OF NUMEROUS COMMENTS (4.8); |
| | | | | | E | 0.10 | F | 5 | TELECONFERENCE WITH J. BAKER RE: COMMENTS (.1); |
| | | | | | | 0.70 | F | 6 | REVIEW LOGAN DECLARATION AND INCORPORATE INFORMATION IN PAPERS (.7); |
| | | | | | | 4.90 | F | 7 | REVISE BRIEF TO INCORPORATE COMMENTS FROM NUMEROUS PARTIES (4.9); |
| | | | | | E | 0.10 | F | 8 | TELECONFERENCE WITH J. BAKER RE: CHANGES TO CONFIRMATION ORDER (.1); |
| | | | | | | 0.30 | F | 9 | REVIEW EMAILS FROM M. COMERFORD RE: PARAGRAPH 46 AND WORK ON WORDING (.3) |
| | | | 12.20 | 9,638.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | | | | | | | MATTER:*Nonworking Travel Time* |
| | 10/13/06 | 2.90 | 2.90 | 2,291.00 | K | | F | 1 | RETURN TRIP TO NEW YORK FROM CONFIRMATION HEARING -- EXTENSIVE DELAYS DUE TO CANCELLED FLIGHT (5.8) |
| | Fri  1128259-28/ 1244 | | | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT H-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| McDonald Henry, S | 10/13/06 | 9.60 | 9.60 | 7,584.00 | F | 8.00 | F | 1 | MATTER:*Reorganization Plan / Plan Sponsors*<br>ATTEND CONFIRMATION HEARING AND HELP WITH PREPARATIONS FOR HEARING (8.0): |
| | Fri 1128259-31/ 1274 | | | | | 1.60 | F | 2 | WORK ON OUTLINES FOR USE BY S. BUSEY AT CONFIRMATION HEARING (1.6) |
| | | | 12.50 | 9,875.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| | | | 51.00 | 40,290.00 | | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | | |
| Ravin, A | 10/13/06 | 2.90 | 2.90 | 1,696.50 | K | | F | 1 | MATTER:*Nonworking Travel Time*<br>RETURN TRAVEL FROM JACKSONVILLE TO NEW YORK (5.8) |
| | Fri 1128259-28/ 1246 | | | | | | | | |
| | | | 11.40 | 6,669.00 | | 3.20 | F | 1 | MATTER:*Reorganization Plan / Plan Sponsors*<br>PREPARE FOR CONFIRMATION HEARING INCLUDING REVIEW OF OBJECTIONS AND OBJECTION STATUS CHART (3.2): |
| | Fri 1128259-31/ 1352 | | | | | 0.20 | F | 2 | DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM R. GRAY RE: IRS OBJECTION TO PLAN (.2): |
| | | | | | F | 8.00 | F | 3 | ATTEND CONFIRMATION HEARING (8.0) |
| | | | 14.30 | 8,365.50 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| | | | 14.30 | 8,365.50 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| Turetsky, D | 10/09/06 | 0.40 | 0.40 | 198.00 | | 0.40 | F | 1 | MATTER:*Employee Matters (General)*<br>BACKGROUND RESEARCH AND ANALYSIS IN CONNECTION WITH PREPARING MOTION TO APPROVE P. LYNCH EMPLOYMENT AGREEMENT (.4) |
| | Mon 1128259-15/ 884 | | | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT H-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | INFORMATIONAL | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| Turetsky, D | 10/09/06 | 9.70 | 9.70 | 4,801.50 | J | 0.70 | F | 1 | FURTHER ANALYSIS AND RESEARCH RE: ISSUES ARISING IN CONNECTION WITH POTENTIAL SETTLEMENT OF CONTRACT DISPUTE WITH ALABAMA POWER (.7); |
| | Mon 1128259-18/ 924 | | | | | 0.40 | F | 2 | TELECONFERENCE WITH J. JAMES, J. YOUNG AND B. GASTON RE: SETTLEMENT OF CONTRACT DISPUTE WITH ALABAMA POWER (.4); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH E. RAY RE: ALABAMA POWER CONTRACTS (.2); |
| | | | | | | 2.30 | F | 4 | DRAFT AMENDMENT TO ALABAMA POWER MONTGOMERY MASTER CONTRACT (2.3); |
| | | | | | | 0.10 | F | 5 | E-MAIL TO E. RAY RE: ALABAMA POWER CONTRACTS (.1); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH J. JAMES AND S. GRIMM (PARTIAL) RE: ALABAMA POWER SETTLEMENT (.2); |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH J. JAMES AND B. GASTON RE: ALABAMA POWER SETTLEMENT (.2); |
| | | | | | | 3.50 | F | 8 | DRAFT MOTION TO ASSUME CONTRACTS WITH ALABAMA POWER ON NEGOTIATED TERMS (3.5); |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH J. JAMES AND S. GRIMM RE: SETTLEMENT OF CONTRACT AND CLAIM DISPUTE WITH IRI (.2); |
| | | | | | | 0.10 | F | 10 | E-MAIL TO J. JAMES AND S. GRIMM RE: SETTLEMENT OF CONTRACT AND CLAIM DISPUTE WITH IRI (.1); |
| | | | | | | 0.10 | F | 11 | E-MAIL TO J. FRANK RE: AGREED IRI ORDER (.1); |
| | | | | | J | 0.30 | F | 12 | FURTHER RESEARCH IN CONNECTION WITH ORACLE/PEOPLESOFT OBJECTION TO 4TH OMNIBUS CONTRACT ASSUMPTION MOTION (.3); |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH K. FAGERSTROM RE: ORACLE/PEOPLESOFT CONTRACTS (.1); |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE TO S. CHRISTIANSON RE: ORACLE/PEOPLESOFT CONTRACTS (.1); |
| | | | | | | 0.30 | F | 15 | TELECONFERENCE WITH L. BERKOFF RE: GE TRACTOR LEASES (.3); |
| | | | | | | 0.10 | F | 16 | E-MAIL TO S. FELD AND J. LEAMY RE: RELIANCE CONTRACTS (.1); |
| | | | | | | 0.10 | F | 17 | TELECONFERENCE WITH J. POST RE: CITICORP COPIER LEASES (.1); |
| | | | | | | 0.20 | F | 18 | TELEPHONE CALLS WITH R. METH RE: GE LIGHTING ASSUMPTION AGREEMENT (.2); |
| | | | | | | 0.50 | F | 19 | CONFERENCE CALL WITH J. JAMES, B. KICHLER, B. GASTON, K. FAGERSTROM, AND J. YOUNG RE: OPEN CONTRACT ISSUES (.5) |
| | | | | | | | | | MATTER:*Litigation (General)* |
| | | 0.20 | 0.20 | 99.00 | | 0.10 | F | 1 | TELECONFERENCE WITH T. WHEELER RE: WINN-DIXIE CLAIM AGAINST ABLE LABS (.1); |
| | Mon 1128259-25/ 1228 | | | | | 0.10 | F | 2 | TELECONFERENCE TO J. TESTA RE: WINN-DIXIE CLAIM AGAINST ABLE LABS (.1) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| | | 0.40 | 0.40 | 198.00 | | 0.40 | F | 1 | FURTHER REVISE RELEASE AND 9019 PORTION OF CONFIRMATION BRIEF (.4) |
| | Mon 1128259-31/ 1333 | | | | | | | | |

–  See the last page of exhibit for explanation

EXHIBIT H-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| Turetsky, D | 10/09/06 | 2.80 | 2.80 | 1,386.00 | J | 0.20 | F | 1 | RESEARCH RE: ISSUES RELATING TO SETTLEMENT OF CLAIM WITH DELL (.2); |
| | Mon | 1128259-9/ 765 | | | E | 0.10 | F | 2 | TELECONFERENCE WITH J. LEAMY RE: SETTLEMENT OF CLAIM WITH DELL (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH J. JAMES RE: SETTLEMENT OF CLAIM WITH DELL (.1); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALLS WITH S. STREUSAND RE: SETTLEMENT OF DELL CLAIM (.2); |
| | | | | | E | 0.10 | F | 5 | TELECONFERENCE WITH R. GRAY RE: SETTLEMENT OF DELL CLAIM (.1); |
| | | | | | F | 0.20 | F | 6 | TELECONFERENCE WITH D. YOUNG AND R. GRAY RE: SETTLEMENT OF DELL CLAIM (.2); |
| | | | | | J | 0.40 | F | 7 | FURTHER RESEARCH RE: LOUISIANA TAX CLAIM ISSUES (.4); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH J. POST RE: LOUISIANA TAX CLAIM ISSUES (.1); |
| | | | | | | 0.90 | F | 9 | MEMORANDUM TO A. BARAGONA RE: LOUISIANA TAX CLAIM ISSUES (.9); |
| | | | | | | 0.40 | F | 10 | E-MAIL TO J. EDMONSON AND J. YOUNG RE: WINN-DIXIE CONTRACT RELATED CLAIMS (.4); |
| | | | | | J | 0.10 | F | 11 | FURTHER RESEARCH RE: WINN-DIXIE CONTRACT-RELATED CLAIMS (.1) |
| | | | 13.50 | 6,682.50 | | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| | 10/10/06 | 5.70 | 5.70 | 2,821.50 | | 0.10 | F | 1 | E-MAIL TO A. BERNSTEIN RE: LYNCH EMPLOYMENT CONTRACT (.1); |
| | Tue | 1128259-15/ 885 | | | J | 0.10 | F | 2 | FURTHER RESEARCH IN CONNECTION WITH PREPARING MOTION TO APPROVE P. LYNCH CONTRACT (.1); |
| | | | | | | 5.50 | F | 3 | DRAFT MOTION TO APPROVE EMPLOYMENT AGREEMENT WITH P. LYNCH (5.5) |

~  See the last page of exhibit for explanation

EXHIBIT H-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| Turetsky, D | 10/10/06 | 9.10 | 9.10 | 4,504.50 | | 0.80 | F | 1 | DRAFT PROPOSED ORDER RE: ASSUMPTION OF ALABAMA POWER CONTRACTS ON NEGOTIATED TERMS (.8); |
| | | | | | | 0.60 | F | 2 | REVISE MOTION TO ASSUME ALABAMA POWER CONTRACTS ON NEGOTIATED TERMS (.6); |
| | | Tue | 1128259-18/ 927 | | | 0.20 | F | 3 | E-MAIL TO E. RAY RE: MOTION TO ASSUME ALABAMA POWER CONTRACTS ON NEGOTIATED TERMS (.2); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO J. JAMES, B. KICHLER, AND B. GASTON RE: MOTION TO ASSUME ALABAMA POWER CONTRACTS ON NEGOTIATED TERMS (.1); |
| | | | | | | 1.60 | F | 5 | DRAFT MOTION TO ASSUME PEOPLESOFT/ORACLE CONTRACTS ON NEGOTIATED TERMS (1.6); |
| | | | | | | 0.40 | F | 6 | TELEPHONE CALLS WITH S. CHRISTIANSON RE: MOTION TO ASSUME PEOPLESOFT/ORACLE CONTRACTS (.4); |
| | | | | | | 0.10 | F | 7 | E-MAIL TO S. CHRISTIANSON RE: MOTION TO ASSUME PEOPLESOFT/ORACLE CONTRACTS (.1); |
| | | | | | | 0.20 | F | 8 | TELECONFERENCE WITH J. JAMES RE: ORACLE/PEOPLESOFT CONTRACTS (.2); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH K. FAGERSTROM RE: ORACLE/PEOPLESOFT CONTRACTS (.1); |
| | | | | | | 1.40 | F | 10 | DRAFT STIPULATION BETWEEN WINN-DIXIE AND CITICORP RE: COPIER LEASES (1.4); |
| | | | | | | 0.50 | F | 11 | DRAFT MOTION TO APPROVE WINN-DIXIE/CITICORP STIPULATION (.5); |
| | | | | | | 0.30 | F | 12 | REVISE STIPULATION WITH CITICORP RE: COPIER LEASES (.3); |
| | | | | | | 0.10 | F | 13 | E-MAIL TO J. JAMES, B. KICHLER, AND K. FAGERSTROM RE: STIPULATION WITH CITICORP CONCERNING COPIER LEASES (.1); |
| | | | | | | 0.10 | F | 14 | E-MAIL TO L. BERKOFF RE: STIPULATION WITH CITICORP CONCERNING COPIER LEASES (.1); |
| | | | | | | 0.20 | F | 15 | REVISE AGREED ORDER WITH IRI (.2); |
| | | | | | | 0.10 | F | 16 | E-MAIL TO J. FRANK RE: IRI AGREED ORDER (.1); |
| | | | | | | 0.10 | F | 17 | TELECONFERENCE WITH J. FRANK RE: AGREED IRI ORDER (.1); |
| | | | | | | 0.10 | F | 18 | E-MAIL TO J. JAMES AND S. GRIMM RE: IRI AGREED ORDER (.1); |
| | | | | | | 0.40 | F | 19 | REVISE MOTION TO ASSUME GE LIGHTING CONTRACT ON NEGOTIATED TERMS (.4); |
| | | | | | | 0.30 | F | 20 | TELEPHONE CALLS WITH R. METH RE: GE LIGHTING CONTRACT (.3); |
| | | | | | | 0.10 | F | 21 | REVISE MOTION TO ASSUME HOBART CONTRACT ON NEGOTIATED TERMS (.1); |
| | | | | | | 0.10 | F | 22 | TELECONFERENCE WITH K. FAGERSTROM RE: ISSUES RELATED TO PAYMENT OF CURE COSTS BY WINN-DIXIE (.1); |
| | | | | | | 0.50 | F | 23 | E-MAIL TO M. BARR, J. MILTON, AND M. COMERFORD RE: ASSUMPTION AND REJECTION PLEADINGS TO BE FILED ON OCTOBER 12 (.5); |
| | | | | | | 0.20 | F | 24 | TELECONFERENCE WITH P. BROWN RE: CSX LEASE (.2); |
| | | | | | | 0.50 | F | 25 | CONFERENCE CALL WITH J. JAMES, B. KICHLER, B. GASTON, AND K. FAGERSTROM RE: OPEN CONTRACT ISSUES (.5) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| | | 1.30 | 1.30 | 643.50 | | 1.00 | F | 1 | FURTHER REVISE SECTIONS OF CONFIRMATION BRIEF ADDRESSING RELEASES AND 9019 STANDARDS (1.0); |
| | | Tue | 1128259-31/ 1339 | | | 0.30 | F | 2 | FINALIZE CONFIRMATION BRIEF FOR FILING (.3) |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| | | 0.10 | 0.10 | 49.50 | | 0.10 | F | 1 | TELECONFERENCE WITH J. YOUNG AND K. FAGERSTROM RE: CONTRACT-RELATED CLAIMS (.1) |
| | | Tue | 1128259-9/ 769 | | | | | | |
| | | | 16.20 | 8,019.00 | | | | | |

NUMBER OF ENTRIES:    4

– See the last page of exhibit for explanation

EXHIBIT H-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| Turetsky, D | 10/11/06 | 2.40 | 2.40 | 1,188.00 | | 0.10 | F | 1 | TELECONFERENCE WITH R. GRAY RE: MOTION TO APPROVE LYNCH EMPLOYMENT AGREEMENT (.1); |
| | | Wed 1128259-15/ 888 | | | | 0.20 | F | 2 | E-MAIL TO L. APPEL, J. CASTLE, M. FREITAG, F. HUFFARD, S. BUSEY, J. POST, AND C. JACKSON RE: MOTION TO APPROVE LYNCH EMPLOYMENT AGREEMENT (.2); |
| | | | | | | 0.30 | F | 3 | E-MAIL TO A. BERNSTEIN RE: MOTION TO APPROVE LYNCH EMPLOYMENT AGREEMENT (.3); |
| | | | | | | 1.00 | F | 4 | FURTHER RESEARCH/ANALYSIS IN CONNECTION WITH MOTION TO APPROVE NEW EMPLOYMENT CONTRACT FOR P. LYNCH (1.0); |
| | | | | | | 0.80 | F | 5 | REVISE MOTION TO APPROVE NEW EMPLOYMENT CONTRACT FOR P. LYNCH (.8) |

– See the last page of exhibit for explanation

EXHIBIT H-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| Turetsky, D | 10/11/06 | 14.20 | 14.20 | 7,029.00 | | 2.70 | F | 1 | CONTINUE DRAFTING MOTION TO ASSUME ORACLE/PEOPLESOFT CONTRACTS ON NEGOTIATED TERMS (2.7): |
| | | | Wed 1128259-18/ 930 | | | 1.20 | F | 2 | DRAFT PROPOSED ORDER RE: MOTION TO ASSUME ORACLE CONTRACTS ON NEGOTIATED TERMS (1.2): |
| | | | | | | 0.10 | F | 3 | DRAFT NOTICE RE: ORACLE ASSUMPTION MOTION (.1): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH R. GRAY RE: ORACLE/PEOPLESOFT ASSUMPTION MOTION (.1): |
| | | | | | | 0.20 | F | 5 | E-MAILS TO J. JAMES, K. FAGERSTROM, AND B. KICHLER RE: ORACLE/PEOPLESOFT ASSUMPTION MOTION (.2): |
| | | | | | | 0.30 | F | 6 | E-MAILS TO S. CHRISTIANSON RE: ORACLE/PEOPLESOFT ASSUMPTION MOTION (.3): |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH S. CHRISTIANSON RE: ORACLE/PEOPLESOFT CONTRACT ASSUMPTION MOTION (.2): |
| | | | | | | 0.20 | F | 8 | E-MAIL TO M. BARR, J. MILTON, AND M. COMERFORD RE: ORACLE/PEOPLESOFT ASSUMPTION MOTION (.2): |
| | | | | | | 0.50 | F | 9 | FURTHER REVISE MOTION TO ASSUME GE CONTRACTS ON NEGOTIATED TERMS (.5): |
| | | | | | | 0.30 | F | 10 | FURTHER REVISE ORDER RE: ASSUMPTION OF GE CONTRACTS ON NEGOTIATED TERMS (.3): |
| | | | | | | 0.40 | F | 11 | FURTHER REVISE STIPULATION WITH CITICORP (.4): |
| | | | | | | 0.80 | F | 12 | FURTHER REVISE MOTION TO ASSUME CONTRACTS WITH ALABAMA POWER ON NEGOTIATED TERMS (.8): |
| | | | | | | 0.20 | F | 13 | FURTHER REVISE ORDER RE: ALABAMA POWER CONTRACTS (.2): |
| | | | | | | 0.10 | F | 14 | DRAFT NOTICE RE: ALABAMA POWER CONTRACTS (.1): |
| | | | | | | 0.10 | F | 15 | E-MAIL TO E. RAY RE: ALABAMA POWER ASSUMPTION MOTION (.1): |
| | | | | | | 0.10 | F | 16 | E-MAIL TO J. JAMES, B. KICHLER, J. YOUNG, B. GASTON RE: ALABAMA POWER ASSUMPTION MOTION (.1): |
| | | | | | | 2.30 | F | 17 | FURTHER RESEARCH AND ANALYSIS IN CONNECTION WITH FINALIZING TERMS OF ALABAMA POWER CONTRACT ASSUMPTION (2.3): |
| | | | | | | 0.50 | F | 18 | TELECONFERENCE WITH B. GASTON AND E. RAY RE: ALABAMA POWER CONTRACT ASSUMPTIONS (.5): |
| | | | | | | 0.10 | F | 19 | TELECONFERENCE WITH J. JAMES AND B. GASTON RE: ALABAMA POWER CONTRACT ASSUMPTIONS (.1): |
| | | | | | | 0.50 | F | 20 | FOLLOW UP TELEPHONE CALLS WITH B. GASTON RE: ALABAMA POWER CONTRACT ASSUMPTIONS (.5): |
| | | | | | | 0.10 | F | 21 | FOLLOW UP TELECONFERENCE WITH E. RAY RE: ALABAMA POWER CONTRACTS (.1): |
| | | | | | | 0.20 | F | 22 | E-MAIL TO C. THOMPSON RE: AGREED CIGNA ORDER (.2): |
| | | | | | | 0.20 | F | 23 | FURTHER REVISE CIGNA AGREED ORDER (.2): |
| | | | | | | 0.10 | F | 24 | TELECONFERENCE WITH C. THOMPSON RE: CIGNA AGREED ORDER (.1): |
| | | | | | | 0.10 | F | 25 | E-MAIL TO J. YOUNG AND K. FAGERSTROM RE: WINN-DIXIE CONTRACT REJECTION ORDERS (.1): |
| | | | | | | 0.50 | F | 26 | TELECONFERENCE WITH J. MILTON RE: CONTRACT ASSUMPTION MOTIONS (.5): |
| | | | | | | 0.60 | F | 27 | FINALIZE FOR FILING AGREED ORDER WITH IRI (.6): |
| | | | | | | 0.10 | F | 28 | TELECONFERENCE WITH K. WARD ER: AGREED IRI ORDER (.1): |
| | | | | | | 0.40 | F | 29 | FINALIZE ASSUMPTION ORDERS FOR PRESENTATION AT OCTOBER 12 HEARING (.4): |
| | | | | | | 0.50 | F | 30 | CONFERENCE CALL WITH J. JAMES, B. KICHLER, J. YOUNG, K. FAGERSTROM, AND B. GASTON RE: OPEN EXECUTORY CONTRACT ISSUES (.5): |
| | | | | | | 0.40 | F | 31 | FINALIZE HOBART ASSUMPTION MOTION FOR FILING (.4): |
| | | | | | | 0.10 | F | 32 | DRAFT HOBART ASSUMPTION MOTION NOTICE OF HEARING (.1) |

|  | 16.60 | 8,217.00 |

NUMBER OF ENTRIES:    2

~  See the last page of exhibit for explanation

EXHIBIT H-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | | | | | | MATTER: *Employee Matters (General)* |
| Turetsky, D | 10/12/06 | 3.60 | 3.60 | 1,782.00 | | 0.40 | F | 1  PREPARE EXHIBITS TO AFFIX TO MOTION TO APPROVE P. LYNCH CONTRACT (.4); |
| | | Thu 1128259-15/ 890 | | | | 0.10 | F | 2  DRAFT NOTICE OF HEARING FOR MOTION TO APPROVE P. LYNCH CONTRACT (.1); |
| | | | | | | 0.20 | F | 3  DRAFT PROPOSED ORDER RE: MOTION TO APPROVE P. LYNCH CONTRACT (.2); |
| | | | | | | 1.20 | F | 4  FURTHER RESEARCH/ANALYSIS RE: OPEN ISSUES CONCERNING MOTION TO APPROVE P. LYNCH EMPLOYMENT CONTRACT (1.2); |
| | | | | | | 0.70 | F | 5  FINALIZE FOR FILING MOTION TO APPROVE P. LYNCH EMPLOYMENT CONTRACT (.7); |
| | | | | | | 0.70 | F | 6  CONFERENCE CALL WITH M. SHAH, D. J. BAKER, L. APPEL, AND N. BUBNOVICH RE: LYNCH EMPLOYMENT CONTRACT (.7); |
| | | | | | | 0.20 | F | 7  TELECONFERENCE WITH M. FREITAG RE: LYNCH EMPLOYMENT CONTRACT (.2); |
| | | | | | | 0.10 | F | 8  TELECONFERENCE WITH C. JACKSON RE: LYNCH EMPLOYMENT CONTRACT (.1) |
| | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| | | 8.70 | 8.70 | 4,306.50 | | 0.20 | F | 1  E-MAILS TO R. METH RE: GE ASSUMPTION MOTION (.2); |
| | | Thu 1128259-18/ 932 | | | | 0.10 | F | 2  DRAFT NOTICE OF HEARING RE: GE ASSUMPTION MOTION (.1); |
| | | | | | | 0.60 | F | 3  FURTHER REVISE AND FINALIZE FOR FILING GE ASSUMPTION MOTION (.6); |
| | | | | | | 1.00 | F | 4  FURTHER REVISE AND FINALIZE FOR FILING WINN-DIXIE/CITICORP STIPULATION (1.0); |
| | | | | | | 0.30 | F | 5  FURTHER REVISE AND FINALIZE FOR FILING WINN-DIXIE/CIGNA STIPULATION (.3); |
| | | | | | | 0.10 | F | 6  E-MAIL TO C. THOMPSON RE: CIGNA STIPULATION (.1); |
| | | | | | | 0.30 | F | 7  E-MAIL TO M. BARR, J. MILTON, AND M. COMERFORD RE: ASSUMPTION MOTIONS TO BE FILED ON OCTOBER 12, 2006 (.3); |
| | | | | | | 2.40 | F | 8  FURTHER RESEARCH IN CONNECTION WITH FINALIZING NEGOTIATED TERMS OF ALABAMA POWER CONTRACT ASSUMPTIONS/REJECTION (2.4); |
| | | | | | | 0.20 | F | 9  TELECONFERENCE WITH B. GASTON RE: ALABAMA POWER ASSUMPTION MOTION (.2); |
| | | | | | | 0.90 | F | 10  FINALIZE FOR FILING ALABAMA POWER ASSUMPTION MOTION (.9); |
| | | | | | | 0.10 | F | 11  E-MAIL TO E. RAY AND B. GASTON RE: AMENDMENTS TO ALABAMA POWER CONTRACTS (.1); |
| | | | | | | 0.20 | F | 12  E-MAIL TO E. RAY RE: FILING OF ALABAMA POWER ASSUMPTION MOTION (.2); |
| | | | | | | 0.20 | F | 13  E-MAIL TO M. BARR, J. MILTON, AND M. COMERFORD RE: FILING OF ALABAMA POWER ASSUMPTION MOTION (.2); |
| | | | | | | 0.20 | F | 14  E-MAIL TO J. JAMES, B. GASTON, AND B. KICHLER RE: FILING OF ALABAMA POWER ASSUMPTION MOTION (.2); |
| | | | | | | 1.00 | F | 15  DRAFT AND FINALIZE FOR FILING 6TH OMNIBUS ASSUMPTION MOTION (1.0); |
| | | | | | | 0.20 | F | 16  DRAFT AND FINALIZE FOR FILING PROPOSED ORDER RE: 6TH OMNIBUS ASSUMPTION MOTION (.2); |
| | | | | | | 0.10 | F | 17  TELECONFERENCE WITH J. RANNE RE: CITICORP LEASES (.1); |
| | | | | | | 0.10 | F | 18  TELECONFERENCE WITH S. CHRISTIANSON RE: ORACLE/PEOPLESOFT ASSUMPTION MOTION (.1); |
| | | | | | | 0.50 | F | 19  FURTHER REVISE AND FINALIZE FOR FILING ORACLE/PEOPLESOFT ASSUMPTION MOTION (.5) |
| | | 12.30 | 6,088.50 | | | | | |

NUMBER OF ENTRIES:      2

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
| Turetsky, D | | | 58.60 | 29,007.00 | | | | |
| NUMBER OF ENTRIES: | | 13 | | | | | | |
| | | | 151.00 | $92,161.00 | | | | |
| TOTAL NUMBER OF ENTRIES: | | 11 | | | | | | |

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| LaMaina, K | 27.10 | 14,498.50 | 0.00 | 0.00 | 27.10 | 14,498.50 | 0.00 | 0.00 | 27.10 | 14,498.50 |
| McDonald Henry, S | 51.00 | 40,290.00 | 0.00 | 0.00 | 51.00 | 40,290.00 | 0.00 | 0.00 | 51.00 | 40,290.00 |
| Ravin, A | 14.30 | 8,365.50 | 0.00 | 0.00 | 14.30 | 8,365.50 | 0.00 | 0.00 | 14.30 | 8,365.50 |
| Turetsky, D | 58.60 | 29,007.00 | 0.00 | 0.00 | 58.60 | 29,007.00 | 0.00 | 0.00 | 58.60 | 29,007.00 |
| | 151.00 | $92,161.00 | 0.00 | $0.00 | 151.00 | $92,161.00 | 0.00 | $0.00 | 151.00 | $92,161.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Case Administration | 0.30 | 160.50 | 0.00 | 0.00 | 0.30 | 160.50 | 0.00 | 0.00 | 0.30 | 160.50 |
| Claims Administration (General) | 2.90 | 1,435.50 | 0.00 | 0.00 | 2.90 | 1,435.50 | 0.00 | 0.00 | 2.90 | 1,435.50 |
| Employee Matters (General) | 12.10 | 5,989.50 | 0.00 | 0.00 | 12.10 | 5,989.50 | 0.00 | 0.00 | 12.10 | 5,989.50 |
| Executory Contracts (Personalty) | 41.70 | 20,641.50 | 0.00 | 0.00 | 41.70 | 20,641.50 | 0.00 | 0.00 | 41.70 | 20,641.50 |
| Fee Examiner | 8.60 | 5,340.50 | 0.00 | 0.00 | 8.60 | 5,340.50 | 0.00 | 0.00 | 8.60 | 5,340.50 |
| Litigation (General) | 0.20 | 99.00 | 0.00 | 0.00 | 0.20 | 99.00 | 0.00 | 0.00 | 0.20 | 99.00 |
| Nonworking Travel Time | 5.80 | 3,987.50 | 0.00 | 0.00 | 5.80 | 3,987.50 | 0.00 | 0.00 | 5.80 | 3,987.50 |
| Reorganization Plan / Plan Sponsors | 59.10 | 43,646.50 | 0.00 | 0.00 | 59.10 | 43,646.50 | 0.00 | 0.00 | 59.10 | 43,646.50 |
| Retention / Fee Matters (SASM&F) | 20.30 | 10,860.50 | 0.00 | 0.00 | 20.30 | 10,860.50 | 0.00 | 0.00 | 20.30 | 10,860.50 |
| | 151.00 | $92,161.00 | 0.00 | $0.00 | 151.00 | $92,161.00 | 0.00 | $0.00 | 151.00 | $92,161.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     Task Hours Allocated By Fee Auditor

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for October 2006**
**Skadden, Arps, Slate, Meagher & Flom**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0033 | | 3.40 | 0.90 | 0.70 | 1.10 | 1.30 | | | 1.20 | 3.70 | 4.70 | 6.30 | 6.20 | | | 7.70 | 6.10 | 4.60 | 6.40 | 6.40 | | | 4.90 | 7.10 | 5.50 | 3.50 | 2.80 | | | 4.30 | 3.80 | 92.60 |
| 0301 | 5.20 | 13.80 | 10.70 | 2.30 | 4.80 | 12.50 | | | 7.20 | 12.20 | 6.20 | 9.20 | 12.50 | | | 2.80 | 10.10 | 5.80 | | | | | 10.60 | 0.70 | 2.30 | 0.20 | | | | 2.60 | 0.30 | 132.00 |
| 0433 | | | | | | | | | | 1.20 | 1.10 | 1.40 | 0.50 | | | 0.50 | 1.30 | 2.90 | 3.00 | 0.80 | | 0.50 | 1.00 | 1.10 | 0.30 | 0.20 | 1.50 | | | 0.20 | 0.70 | 18.20 |
| 0524 | | 1.20 | 1.50 | 6.30 | 1.90 | 6.20 | | | 5.60 | 3.40 | 10.50 | 6.00 | 6.70 | | | 1.70 | 2.00 | 0.50 | 0.50 | 1.50 | | | 2.50 | 5.00 | | | | | | 5.70 | 5.00 | 73.70 |
| 0532 | | | 0.40 | 1.00 | 0.40 | 1.20 | | | | | 2.00 | 1.00 | | | | | | | | | | 1.00 | | | | | | | | | | 7.00 |
| 0607 | | 2.50 | 6.20 | 5.00 | 6.50 | 4.60 | 3.80 | | 10.20 | 7.90 | 0.20 | 0.80 | 0.10 | | | 5.20 | 5.50 | | 9.60 | 6.40 | | | 2.30 | 2.70 | 5.10 | 2.90 | 1.80 | 1.50 | | 1.60 | 3.30 | 95.70 |
| 0664 | | 6.10 | 2.10 | 4.00 | 5.30 | 5.00 | | | 5.70 | 3.30 | 2.30 | 4.00 | 7.30 | | | 3.50 | 5.80 | 2.60 | 4.80 | 5.20 | | 0.60 | 6.20 | 3.50 | 2.90 | 0.60 | 1.80 | | | 2.30 | 4.40 | 89.30 |
| 0875 | | 0.60 | | 1.80 | 0.30 | | | | 4.10 | | 1.70 | 2.70 | 2.40 | | | | | 8.10 | 0.20 | | | | | | | | | | | | | 21.90 |
| 1304 | | 3.30 | 1.40 | 2.60 | 3.50 | 2.00 | | 1.60 | 1.80 | 8.30 | 10.30 | 3.90 | 1.00 | | | 4.50 | 4.20 | 6.00 | 5.80 | 6.00 | 0.30 | 1.10 | 2.40 | 3.10 | 2.10 | 0.70 | 2.30 | | | 1.00 | 3.60 | 82.80 |
| 1466 | | | 2.20 | 0.40 | 0.10 | 0.90 | 0.10 | | 1.30 | 0.50 | 0.40 | 0.30 | 0.10 | | | | | | 0.20 | 0.20 | | | | | 0.40 | | 0.10 | | | | | 7.20 |
| 1470 | | | | 1.50 | 0.20 | 4.40 | | | 4.00 | 2.00 | 0.30 | 2.50 | 0.20 | | | | | | 0.80 | 0.20 | | 0.90 | 0.20 | | | | | | | | 1.80 | 19.00 |
| 1746 | | | 1.90 | 1.60 | 0.70 | 0.30 | | | 3.00 | 0.90 | | 1.00 | 0.10 | | | 0.50 | 0.70 | | 0.20 | | | | 0.10 | 0.20 | 0.20 | | | | | | | 11.40 |
| 2022 | | | | | | | | | | | 1.90 | 5.70 | 7.30 | | | 0.40 | 4.00 | 3.50 | 8.80 | 2.30 | | | | | 1.30 | 0.70 | 3.70 | | | 7.80 | 8.20 | 55.60 |
| 2569 | | 2.20 | 6.70 | | | | | | | | | 7.00 | 3.50 | | | 3.00 | 6.50 | 7.00 | | 6.00 | | | 5.50 | 2.50 | | | | | | 3.50 | 3.50 | 56.90 |
| 2876 | | | | | | 4.50 | | | | | 0.40 | | 0.40 | 0.20 | | | | | | | | | | | | | | | | | | 5.50 |
| 3443 | | 7.50 | 5.50 | 1.20 | 1.70 | 0.60 | 0.20 | 0.20 | 1.40 | 5.40 | 8.50 | 8.60 | 3.50 | | | 8.20 | 9.90 | 5.80 | 2.90 | 4.00 | 2.00 | | 5.20 | 4.10 | 2.00 | 4.10 | 4.80 | | | 2.80 | 5.80 | 105.90 |
| 3492 | | 0.30 | | 1.10 | 1.80 | | | | | | | 0.10 | | | 0.50 | 0.40 | 0.60 | | | | | | 0.30 | | | 0.70 | | | | | | 5.80 |
| 3496 | | | 2.50 | 2.00 | | | | | 1.20 | | | | | | | 0.50 | 1.00 | | | | | | | | | | | | | | | 7.20 |
| 4101 | | 4.60 | 3.30 | 1.30 | 2.30 | 4.30 | | | 3.20 | 1.80 | 4.10 | 0.60 | 3.20 | | | 2.20 | 2.60 | 4.40 | 1.90 | 3.30 | | | 5.60 | 3.60 | 4.40 | | 1.20 | | | 0.30 | 4.40 | 62.60 |
| 4113 | 1.00 | | 8.60 | 6.00 | 3.60 | 0.80 | 1.60 | | | | 0.40 | 6.40 | 3.20 | 4.20 | | 2.60 | 1.80 | | 0.60 | 0.40 | | | | | | | | | | 0.20 | 0.20 | 41.60 |
| 4778 | | | | | | | | | 3.70 | 3.20 | | | | | | | | | 0.90 | | | | | | | | | | | | | 7.80 |
| 6145 | | | | | | | | | | | | | | | | | 3.80 | 9.20 | 9.00 | 7.20 | 5.00 | | 3.00 | 6.50 | 1.70 | 0.70 | 7.50 | | | 6.90 | 3.20 | 63.70 |
| 6553 | | 3.80 | 4.40 | 2.30 | 0.30 | | | | | | 0.50 | 2.80 | | | | | | | | | | | 0.50 | | | | | | | | | 14.60 |
| 6579 | | 6.70 | 7.50 | 1.60 | 6.40 | 9.50 | | | 5.00 | 2.10 | 6.20 | 5.90 | 5.00 | | | 6.10 | 6.00 | 3.80 | 5.50 | 2.10 | | | 4.90 | 3.80 | 4.20 | 6.90 | 5.40 | | | 7.00 | 6.80 | 118.40 |
| 7038 | | | | | | | | | | | | | | | | | 3.10 | 3.80 | | | | | | | | | | | | | | 6.90 |
| 8163 | | 4.20 | 4.50 | 8.20 | 5.80 | 6.50 | 0.50 | | 4.20 | 4.30 | 5.30 | 5.80 | 7.80 | 0.30 | | 6.90 | 7.20 | 8.20 | 7.40 | 6.60 | | | 8.10 | 6.30 | 3.10 | 0.80 | 2.10 | | 0.30 | 6.10 | 5.80 | 126.30 |
| 8605 | | | | 2.80 | 0.10 | | | | 2.40 | | | 6.20 | | | | | | | | | | | | | | | | | | | | 11.50 |
| 8678 | 1.10 | | 0.30 | 0.80 | 0.70 | 3.80 | 2.10 | | 0.90 | | | 0.90 | 0.70 | | | | | | | | | | | | | | | | | | | 11.30 |
| 9079 | | | | | | | | | | | | | | | | | | | | | | | | | | 6.00 | | | | | | 6.00 |
| 9187 | 0.20 | 6.80 | 10.10 | 9.90 | 9.80 | 7.90 | 3.30 | | 6.10 | 11.60 | 10.60 | 3.90 | 5.60 | | 5.00 | 7.00 | 5.40 | 8.10 | 8.80 | 7.70 | | 2.50 | 6.90 | 8.10 | 7.00 | 9.00 | 8.30 | | 6.00 | 10.20 | 10.00 | 195.80 |
| 9377 | | 7.90 | 8.00 | 6.30 | 9.50 | | | | | 10.00 | 11.00 | 11.50 | 8.00 | | | 8.00 | 8.30 | 5.80 | 5.60 | 6.00 | | | 3.70 | 6.10 | | | 4.50 | | | 5.20 | 5.10 | 130.50 |
| 9474 | 2.70 | 8.10 | 10.00 | 4.50 | 11.70 | 8.50 | 5.90 | 5.10 | 8.80 | 10.20 | 10.50 | 9.10 | 10.10 | 10.40 | 0.40 | 10.50 | 9.30 | 8.10 | 7.90 | 7.80 | 0.20 | | 7.90 | 7.50 | 7.40 | 8.50 | 7.80 | 0.10 | 0.20 | 8.50 | 7.50 | 215.20 |
| 9693 | | | | | | | | | | | | | | | | 4.70 | 5.20 | 2.80 | | | | | | | | | | | | | | 12.70 |
| 9727 | | | 9.80 | 9.00 | 6.00 | 8.10 | 10.30 | 6.00 | 13.50 | 16.20 | 16.60 | 12.30 | 1.70 | | | 6.50 | 8.80 | 10.50 | 6.80 | 4.90 | 3.80 | | 8.40 | 8.30 | 8.60 | 5.90 | 4.10 | | | 9.30 | 10.00 | 205.40 |
| 9735 | | | 2.40 | 1.90 | 1.60 | 3.70 | 2.40 | 3.30 | | | | 1.90 | | 3.80 | | | | | | 2.10 | | | | | 0.70 | 0.60 | 0.20 | | | | 0.60 | 25.20 |

**Stuart Maue**

**Exhibit H-2**
**Daily Hours Billed for October 2006**
**Skadden, Arps, Slate, Meagher & Flom**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9782 | 0.50 | 1.80 | 9.10 | 8.50 | 8.20 | 7.70 | 7.20 | 5.10 | 8.80 | 9.50 | 11.10 | 11.10 | 14.30 | 0.40 | | 5.00 | 5.40 | 5.20 | 6.70 | 4.80 | | 5.70 | 7.10 | 8.70 | 6.10 | 7.20 | 7.00 | | | 8.00 | 6.70 | 186.90 |
| 9998 | | | | | | | | | | | | | | | | | | | | | | | | | 6.90 | | | | | | | 6.90 |
| Totals | 10.70 | 87.50 | 120.00 | 97.80 | 104.00 | 105.90 | 36.20 | 18.00 | 103.70 | 118.10 | 141.50 | 127.70 | 115.30 | 11.10 | 5.90 | 87.20 | 117.10 | 112.20 | 108.00 | 93.80 | 12.40 | 16.10 | 86.70 | 98.80 | 76.60 | 55.30 | 67.10 | 1.60 | 6.50 | 93.50 | 100.70 | 2,337.00 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for November 2006**
**Skadden, Arps, Slate, Meagher & Flom**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | 29 Wed | 30 Thu | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0033 | 6.30 | 4.50 | 4.20 | | | 0.60 | 1.20 | 3.20 | 3.60 | 5.60 | | | 3.30 | 8.20 | 10.60 | 6.70 | 9.30 | 2.90 | 2.40 | 7.90 | 6.20 | | | | | | | | | | 86.70 |
| 0301 | | | | | | 4.30 | 1.00 | 1.50 | 2.10 | 3.20 | | | 1.10 | 1.20 | | 1.10 | 3.00 | | | 3.00 | 3.90 | | | | | | | | | | 25.40 |
| 0433 | | 0.20 | 0.50 | | | 1.10 | 0.80 | | 0.70 | 0.80 | | | 0.40 | 1.60 | 0.40 | 0.80 | 1.30 | | | 5.00 | 3.70 | | | | | | | | | | 17.30 |
| 0524 | 1.50 | | | | | | | | 2.00 | 6.70 | | | 4.70 | 1.70 | 5.00 | 4.50 | 4.50 | 2.80 | 1.30 | 9.10 | 1.80 | | | | | | | | | | 45.60 |
| 0607 | 0.50 | | 1.90 | 3.00 | 3.90 | 10.60 | 0.90 | | | | 4.70 | | 0.50 | | | 13.40 | 4.90 | | 3.10 | 3.50 | 13.70 | | | | | | | | | | 69.60 |
| 0664 | 3.70 | 4.50 | 2.60 | | | 3.20 | 2.80 | 1.00 | 2.50 | 1.20 | | | | 4.70 | 3.10 | 6.10 | 4.10 | | | 6.80 | 3.50 | | | | | | | | | | 49.80 |
| 0875 | | | | | | 0.40 | 0.80 | | | | | | | | 4.90 | 4.10 | 0.60 | | 2.10 | 1.30 | 0.60 | | | | | | | | | | 14.80 |
| 1304 | | 0.60 | 1.70 | | | 2.00 | 0.60 | 0.50 | 1.10 | 3.40 | | | 1.00 | 8.20 | 5.10 | 6.00 | 7.00 | 1.80 | | 8.90 | 4.10 | | | | | | | | | | 52.00 |
| 1466 | 0.20 | 0.40 | | | | 0.50 | | 0.30 | 0.30 | | 2.20 | 2.40 | 0.30 | | | 0.10 | | | | | | | | | | | | | | | 6.70 |
| 1470 | | | 1.60 | | | 0.70 | 1.20 | | 0.70 | | | | | 0.50 | 0.60 | 1.00 | | | | | | | | | | | | | | | 6.30 |
| 1746 | | | | | | 0.50 | | 0.10 | 0.50 | 5.70 | | 0.20 | 0.40 | 0.30 | 1.40 | 6.50 | 3.00 | | | 1.40 | 4.90 | | | | | | | | | | 24.90 |
| 2022 | 11.60 | 5.30 | 3.30 | | | 9.10 | 7.30 | 1.90 | 7.60 | 6.30 | | | 1.30 | 7.20 | 8.90 | 7.60 | 4.70 | | | | | | | | | | | | | | 82.10 |
| 2569 | | | | | | | | | | | | | 2.50 | | 2.50 | 3.50 | | | | 7.50 | 4.10 | | | | | | | | | | 20.10 |
| 3443 | 5.60 | 3.30 | 3.30 | | 0.80 | 2.10 | 5.20 | 5.10 | 4.40 | 3.10 | 1.50 | 7.20 | 6.20 | 1.10 | 2.60 | 1.90 | 5.50 | 0.90 | | 11.00 | 8.20 | | | | | | | | | | 79.00 |
| 3492 | 0.30 | | 0.10 | | | 1.50 | | | | | | | 0.10 | | | 5.20 | | | | | 0.30 | | | | | | | | | | 7.50 |
| 3998 | | | | | | | | | | | | | | 3.00 | 8.00 | 12.00 | 7.10 | | | 6.40 | 8.30 | | | | | | | | | | 44.80 |
| 4101 | 3.60 | | | | | 4.60 | 5.30 | 3.80 | 1.80 | 0.80 | | | 7.50 | 5.20 | 6.00 | 7.90 | 8.40 | 2.70 | 0.90 | 7.50 | 5.70 | | | | | | | | | | 71.70 |
| 4113 | 0.20 | | | | | | | | 2.50 | | 5.50 | | 5.00 | | | | | | | 4.20 | | | | | | | | | | | 17.40 |
| 4778 | | | | | | | | | | 1.90 | | | 5.70 | 2.70 | | 2.70 | 4.20 | | 2.80 | 5.70 | | | | | | | | | | | 25.70 |
| 6145 | 6.70 | | | | | | 4.40 | 6.70 | 8.00 | 7.10 | | | 7.60 | 2.90 | | 2.10 | 0.20 | | | 4.20 | 1.40 | | | | | | | | | | 51.30 |
| 6185 | | | 2.20 | | | 0.40 | 0.70 | 0.60 | 0.90 | 0.80 | | 0.50 | 0.50 | 0.40 | | | | | | | | | | | | | | | | | 7.00 |
| 6405 | | | | | | | | | | | | | | 2.30 | | | 6.90 | | | 4.20 | 3.90 | | | | | | | | | | 17.30 |
| 6518 | | | | | | | | | | | | | | | | | | | | 5.00 | 7.00 | | | | | | | | | | 12.00 |
| 6579 | 7.10 | 5.30 | 4.80 | | | 7.60 | 2.40 | 4.60 | 4.80 | | | | 4.70 | 5.40 | 2.60 | 6.10 | 5.00 | | | 6.50 | 4.30 | | | | | | | | | | 71.20 |
| 8163 | 6.60 | 5.00 | 6.50 | | | 4.60 | 6.30 | 7.10 | 7.50 | 5.50 | | | 9.00 | 6.40 | 5.40 | 10.00 | 10.10 | 7.10 | 6.50 | 10.00 | 9.00 | | | | | | | | | | 122.60 |
| 9187 | 7.20 | 8.10 | 8.20 | 1.00 | 2.50 | 7.20 | 7.20 | 8.50 | 10.10 | 9.00 | | 5.50 | 9.30 | 10.00 | 9.30 | 8.70 | 8.20 | | 1.50 | 8.10 | 9.70 | | | | | | | | | | 142.30 |
| 9377 | 4.80 | 5.20 | 6.90 | | | 2.30 | | | 4.70 | 5.30 | | | 3.40 | 8.30 | 3.70 | | | 2.80 | 3.90 | 8.30 | 2.30 | | | | | | | | | | 61.90 |
| 9474 | 7.50 | 9.40 | 7.80 | | | 2.00 | 0.60 | 0.30 | 0.60 | 0.70 | 0.20 | 2.80 | 8.10 | 7.70 | 10.60 | 8.30 | 6.90 | 2.30 | 2.10 | 6.70 | 7.60 | | | | | | | | | | 92.20 |
| 9571 | | | | | | | | | | | | | | 5.30 | | | | | | | | | | | | | | | | | 5.30 |
| 9693 | | | | | | | | | | | | | | | | | | 0.60 | 5.60 | 2.40 | 4.20 | | | | | | | | | | 12.80 |
| 9727 | 8.10 | 4.10 | 1.50 | | | 6.30 | 7.00 | 7.10 | 1.30 | | | | 2.10 | 3.30 | 1.40 | 5.80 | 1.10 | | | | 2.20 | | | | | | | | | | 51.30 |
| 9735 | | | | | | 0.30 | 0.20 | | | 0.60 | | | | | 1.40 | | 3.30 | | 0.90 | 2.60 | 0.50 | | | | | | | | | | 9.80 |
| 9782 | 9.40 | 6.80 | 7.00 | 0.40 | | 8.00 | 10.20 | 9.00 | 8.80 | 6.90 | | | 6.30 | 8.00 | 8.00 | 5.30 | 4.40 | | | 7.60 | 7.00 | | | | | | | | | | 113.10 |
| Totals | 90.90 | 62.70 | 64.10 | 4.40 | 7.20 | 82.90 | 66.10 | 61.30 | 81.50 | 74.60 | 14.10 | 18.60 | 91.00 | 104.70 | 102.40 | 140.70 | 110.40 | 24.80 | 32.20 | 154.80 | 128.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,517.50 |

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Harris, K | 17.00 | 5,355.00 |
| Herman, M | 14.60 | 2,336.00 |
| Lederer, J | 6.50 | 2,047.50 |
| Lorenz, G | 26.70 | 5,073.00 |
| Schwarzman, T | 0.80 | 252.00 |
| Woodfield, J | 174.90 | 27,984.00 |
| | 240.50 | $43,047.50 |

EXHIBIT I-1  PAGE 1 of 17

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 10/02/06 Mon | Herman, M 1128259-19 / 1165 | 3.80 | 3.80 | 608.00 | | | F | 1 | ORGANIZE VARIOUS DOCUMENTS RELATED TO THE DEAL, MADE FILES/LABELS |
| | | | | | | | | | MATTER: Case Administration |
| 10/02/06 Mon | Woodfield, J 1128259-8 / 712 | 6.70 | 6.70 | 1,072.00 | | 0.30 | F | 1 | UPDATE AND CIRCULATE DOCKET UPDATE (.3); |
| | | | | | | 2.60 | F | 2 | UPDATE CASE CALENDER (2.6); |
| | | | | | | 0.60 | F | 3 | SEARCH DOCKET, PDF DOCKET, AND EMAIL TO ATTORNEYS (.6); |
| | | | | | | 2.60 | F | 4 | FILE CASE DOCUMENTS SENT FROM J. BAKER (2.6); |
| | | | | | | 0.60 | F | 5 | AND UPDATE WINN-DIXIE STOCKHOLDER OBJECTION LETTER BINDER (.6) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 10/03/06 Tue | Herman, M 1128259-19 / 1166 | 4.40 | 4.40 | 704.00 | | 4.40 | F | 1 | ORGANIZE BOX OF DOCUMENTS INTO LABELED FILES (4.4) |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 10/03/06 Tue | Lederer, J 1128259-31 / 1309 | 8.60 | 0.80 | 252.00 | | 0.40 | F | 1 | GET ASSIGNMENT FROM A. RAVIN RE: MAINTAINING AND UPDATING HEARING CONFIRMATION BINDER (.4); |
| | | | | | F | 1.00 | F | 2 | LANDLORD OBJECTION CALL WITH A. RAVIN, B. GASTON AND KIM TO DETERMINE PRIMARY OBLIGERS, MISSING STORE LOCATIONS, AND FINALIZE CHART (1.0); |
| | | | | | | 0.80 | F | 3 | BEGIN HEARING CONFIRMATION BINDER BY READING THROUGH MATERIALS TO BE INCLUDED AND CREATING TABS (.8); |
| | | | | | J | 0.80 | F | 4 | CONDUCT LEXIS CASE LAW SEARCH FOR DEEMED CONSOLIDATION CASES (.8); |
| | | | | | | 0.60 | F | 5 | UPDATE CONFIRMATION HEARING BINDER AND INDEX (.6); |
| | | | | | | 0.60 | F | 6 | REVISE DEEMED CONSOLIDATION RESEARCH MEMORANDUM (.6); |
| | | | | | J | 1.00 | F | 7 | READ REIDER AND EASTGROUP (CASE LAW ON DEEMED CONSOLIDATION) AND EXCERPT FOR MEMORANDUM (1.0); |
| | | | | | | 0.40 | F | 8 | DRAFT BRIEF INSERT PER REQUEST OF S. HENRY ON RESPONSE TO DEEMED CONSOLIDATION OBJECTION (.4); |
| | | | | | | 0.40 | F | 9 | DISTRIBUTE CASE CONFIRMATION HEARING BINDER (.4); |
| | | | | | J | 0.80 | F | 10 | LEXIS RESEARCH TO FIND SUPREME COURT CASE WHICH DEVELOPED INTO SUBSTANTIVE CONSOLIDATION CASE LAW (.8); |
| | | | | | J | 0.80 | F | 11 | READ CASE AND SEND S. HENRY APPLICABLE PORTIONS THEREOF (.8); |
| | | | | | J | 1.00 | F | 12 | BEGIN LEGAL RESEARCH ON ASSIGNMENT OF LEASES AND BENEFIT TO THE ESTATE (1.0) |
| | | | | | | | | | MATTER: Case Administration |
| 10/03/06 Tue | Woodfield, J 1128259-8 / 713 | 7.50 | 1.70 | 272.00 | | 0.20 | F | 1 | UPDATE AND CIRCULATE DAILY DOCKET UPDATE (.2); |
| | | | | | | 1.30 | F | 2 | UPDATE AND CIRCULATE CASE CALENDER (1.3); |
| | | | | | | 3.70 | F | 3 | CREATE CONFIRMATION HEARING BINDER AND ARRANGE FOR DUPLICATION (3.7); |
| | | | | | | 2.10 | F | 4 | PREPARE SUPPLEMENT PLAN FOR FILING (2.1); |
| | | | | | | 0.20 | F | 5 | UPDATE AND CIRCULATE DAILY MEDIA REPORTS (.2) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 10/04/06 Wed | Herman, M 1128259-19 / 1168 | 2.30 | 2.30 | 368.00 | | 2.30 | F | 1 | ORGANIZE BOX OF FILES (2.3) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 2 of 17

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/04/06 Wed | Woodfield, J 1128259-8714 | 1.60 | 1.60 | 256.00 | | | | | MATTER:Case Administration |
| | | | | | | 0.30 | F | 1 | UPDATE AND CIRCULATE DOCKET (.3); |
| | | | | | | 0.30 | F | 2 | UPDATE CASE CALENDER (.3); |
| | | | | | | 1.00 | F | 3 | PREPARE DOCUMENTS TO BE PDF'D AND EMAIL TO ATTORNEYS (1) |
| 10/05/06 Thu | Herman, M 1128259-19/1170 | 0.30 | 0.30 | 48.00 | | | | | MATTER: Financing (DIP and Emergence) |
| | | | | | | 0.30 | F | 1 | ORGANIZE FILES, PRINTED DOCUMENT AND MADE FOLDER (.3) |
| 10/05/06 Thu | Woodfield, J 1128259-8715 | 6.40 | 6.40 | 1,024.00 | | | | | MATTER:Case Administration |
| | | | | | | 0.30 | F | 1 | UPDATE AND CIRCULATE DOCKET (.3); |
| | | | | | | 1.00 | F | 2 | UPDATE CASE CALENDER (1); |
| | | | | | | 0.50 | F | 3 | UPDATE WINN DIXIE STOCKHOLDER OBJECTION BINDER (.5); |
| | | | | | | 0.30 | F | 4 | UPDATE AND CIRCULATE WINN-DIXIE MEDIA REPORTS (.3); |
| | | | | | | 0.80 | F | 5 | PDF DOCUMENTS FOR ATTORNEYS (.8); |
| | | | | | | 2.50 | F | 6 | SEARCH DOCKET FOR SAMPLE RESPONSE TO STUART MAUE FEE APPS FOR K. LAMAINA (2.5); |
| | | | | | | 0.70 | F | 7 | MONITOR DOCKET FOR ASSUMPTION AND REJECTION ORDERS TO BE SENT TO K. LOGAN (.7); |
| | | | | | | 0.30 | F | 8 | AND SEARCH DOCKET FOR DISCLOSURE STATEMENT FOR K. LAMAINA AND EMAIL (.3) |
| 10/06/06 Fri | Woodfield, J 1128259-8717 | 9.50 | 9.50 | 1,520.00 | | | | | MATTER:Case Administration |
| | | | | | | 0.30 | F | 1 | UPDATE AND CIRCULATE DOCKET (.3); |
| | | | | | | 0.70 | F | 2 | UPDATE CASE CALENDER (.7); |
| | | | | | | 2.50 | F | 3 | CREATE 3 CERTIFICATES OF SERVICE TO BE FILED WITH THE MIDDLE DISTRICT OF FLORIDA BANKRUPTCY COURT AND MAIL THE CORRESPONDING ORDERS TO PEOPLE ON THE SERVICE LIST (2.5); |
| | | | | | | 1.00 | F | 4 | PDF DOCUMENTS FOR ATTORNEYS AND EMAIL SAME (1.0); |
| | | | | | | 1.00 | F | 5 | UPDATE CONFIRMATION HEARING BINDER (1.0); |
| | | | | | | 4.00 | F | 6 | AND CREATE BINDER OF CASES CITED IN MEMORANDUM OF LAW (4.0) |
| 10/09/06 Mon | Lorenz, G 1128259-19/1171 | 3.70 | 3.70 | 703.00 | | | | | MATTER:Financing (DIP and Emergence) |
| | | | | | | 2.10 | F | 1 | ASSEMBLE FOR ATTORNEY REVIEW THE BLACKLINES OF EXHIBITS TO VARIOUS AGREEMENTS (2.1); |
| | | | | | | 1.60 | F | 2 | PREPARE DISTRIBUTION OF ALL CORPORATE DOCUMENTS RECEIVED (1.6) |
| 10/09/06 Mon | Woodfield, J 1128259-8719 | 5.00 | 5.00 | 800.00 | | | | | MATTER:Case Administration |
| | | | | | | 0.30 | F | 1 | UPDATE AND CIRCULATE DOCKET UPDATE (.3); |
| | | | | | | 1.30 | F | 2 | UPDATE AND CIRCULATE DRAFT CASE CALENDER (1.3); |
| | | | | | | 1.80 | F | 3 | UPDATE FORMAL OBJECTIONS TO THE PLAN BINDER (1.8); |
| | | | | | | 0.60 | F | 4 | SEARCH DOCKET FOR FORMAL OBJECTIONS, PDF, AND EMAIL TO A. RAVIN (.6); |
| | | | | | | 1.00 | F | 5 | AND PREPARE AND ATTACHED EXHIBIT TO DECLARATION OF K. LOGAN TO BE FILED WITH THE COURT (1) |

~ See the last page of exhibit for explanation

EXHIBIT I-1 PAGE 3 of 17

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 10/10/06 Tue | Lorenz, G 1128259-19/1173 | 3.20 | 2.10 | 399.00 | F | 1.10 2.10 | F F | 1 2 | MATTER: Financing (DIP and Emergence) COORDINATE/ATTEND MEETING RE: CONFERENCE CALL RE: CLOSING CHECKLIST (1.1): ORGANIZE/INDEX RECEIVED CLOSING DOCUMENTS AND FILES FOR CLOSING (2.1) |
| 10/10/06 Tue | Woodfield, J 1128259-8/720 | 2.10 | 2.10 | 336.00 | | 0.30 0.50 0.40 0.30 0.60 | F F F F F | 1 2 3 4 5 | MATTER: Case Administration UPDATE AND CIRCULATE DOCKET (.3): UPDATE CASE CALENDER (.5): SEARCH DOCKET FOR JOINT PLAN OF REORGANIZATION AND EMAIL TO J. KEMPF (.4): UPDATE AND CIRCULATE WINN-DIXIE MEDIA REPORTS (.3): SEARCH FOR AND PDF 9TH AND 16TH OMINBUS CLAIMS OBJECTION ORDER FOR A. RAVIN (.6) |
| 10/11/06 Wed | Herman, M 1128259-19/1174 | 0.50 | 0.50 | 80.00 | | 0.50 | F | 1 | MATTER: Financing (DIP and Emergence) ORGANIZE CLOSING DOCUMENTS AND MADE FILES (.5) |
| 10/11/06 Wed | Lederer, J 1128259-31/1342 | 6.40 | 3.90 | 1,228.50 | J J | 0.50 1.00 1.00 1.00 1.00 1.50 0.40 | F F F F F F F | 1 2 3 4 5 6 7 | MATTER: Reorganization Plan / Plan Sponsors ONLINE RESEARCH TO LOCATE ARTICLE WRITTEN BY G. STEIN ON POST-PETITION FINANCING AND EXTENTION OF TRADE CREDIT (.5): WESTLAW RESEARCH ON CASES INVOLVING POST-PETITION FINANCING AND TRADE CREDIT AND SECTION 365 OF THE CODE (1.0): DRAFT MEMORANDUM FOR R. GRAY ON TRADE CREDITORS AND POST PETITION TRADE CREDIT (1.0): UPDATE OBJECTION BINDER WITH ADDITIONAL PLEADINGS (1.0): RUN CHANGES TO PROPOSED ORDER OF CONFIRMATION (1.0): PREPARE OBJECTION BINDERS TO SEND TO SHB FOR CONFIRMATION HEARING, INCLUDING DOUBLE SIDED COPIES, UPDATE INDEX, MAKING 6 COPIES, AND DOUBLE CHECKING WORK PRODUCT OF J. WOODFIELD AND COPY CENTER (1.5): RUN BLACKLINE OF AFFIDAVIT FOR R. GRAY CONTAINING DEFINED TERMS FROM PLAN (.4) |
| 10/11/06 Wed | Woodfield, J 1128259-8/721 | 6.20 | 6.20 | 992.00 | | 0.30 0.80 1.10 0.20 3.80 | F F F F F | 1 2 3 4 5 | MATTER: Case Administration UPDATE AND CIRCULATE DOCKET (.3): UPDATE CASE CALENDER (.8): SEARCH DOCKET FOR ENTRIES, PDF, AND EMAIL TO A. RAVIN, K. LAMAINA, J. LEDERER, AND S. EICHEL (1.1): CONVERT WORD DOCUMENT NOTICE OF FILING TO PDF, ATTACH EXHIBITS AND EMAIL TO A. RAVIN (.2): UPDATE FORMAL OBJECTION BINDER, PREPARE ADDITIONAL SETS AND FED EX TO SMITH HULSEY IN FLA. (3.8) |
| 10/12/06 Thu | Harris, K 1128259-19/1063 | 0.60 | 0.60 | 189.00 | | 0.10 0.50 | F F | 1 2 | MATTER: Financing (DIP and Emergence) UPDATE DOCUMENT INDEX (.1): VERIFY OFFICER INFORMATION FOR SIGNATURE BLOCKS (.5) |
| 10/12/06 Thu | Herman, M 1128259-19/1175 | 2.80 | 2.80 | 448.00 | | | F | 1 | MATTER: Financing (DIP and Emergence) ORGANIZE DOCUMENTS FOR CLOSING AND MADE FILES/LABELS |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 4 of 17

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 10/12/06 Thu | Lederer, J 1128259-3\1347 | 3.20 | 1.00 | 315.00 | | | | | MATTER:Reorganization Plan / Plan Sponsors |
| | | | | | | 0.50 | F | 1 | MAKE EDITS TO PROPOSED CONFIRMATION ORDER (.5); |
| | | | | | | 0.40 | F | 2 | REVIEW WINN-DIXIE DOCKET FOR ITEMS TO BE INCLUDED IN OBJECTION OR CONFIRMATION BINDER (.4); |
| | | | | | | 0.80 | F | 3 | INCLUDE ADDITIONAL EDITS TO PROPOSED ORDER (.8); |
| | | | | | | 0.50 | F | 4 | DRAFT EMAIL TO BANKS AND CREDITORS COMMITTEE HIGHLIGHTING CHANGES TO ORDER AND BLACKLINE VERSION OF ORDER (.5); |
| | | | | | | 1.00 | F | 5 | CREATE CHART OF CHANGES/EDITS MADE TO THE PROPOSED ORDER PER S. HENRY (1.0) |
| 10/12/06 Thu | Woodfield, J 1128259-8\723 | 6.20 | 5.90 | 944.00 | | | | | MATTER:Case Administration |
| | | | | | | 0.30 | F | 1 | UPDATE AND CIRCULATE DOCKET (.3); |
| | | | | | | 1.70 | F | 2 | UPDATE CASE CALENDER (1.7); |
| | | | | | | 1.40 | F | 3 | UPDATE LOC CLASS SPREADSHEET FOR S. FELD (1.4); |
| | | | | | | 1.30 | F | 4 | CREATE CERTIFICATE OF SERVICE FOR A. RAVIN RE: AGREED ORDER WITH RESPECT TO RDI (1.3); |
| | | | | | | 0.40 | F | 5 | ATTACHED EXHIBIT TO A MOTION FOR R. GRAY (.4); |
| | | | | | | 0.80 | F | 6 | AND SEARCH DOCKET FOR SPECIFIC ENTRIES, PDF, AND EMAIL TO ATTORNEYS (.8) |
| 10/13/06 Fri | Woodfield, J 1128259-8\725 | 6.00 | 5.00 | 800.00 | | | | | MATTER:Case Administration |
| | | | | | | 0.50 | F | 1 | UPDATE AND CIRCULATE DOCKET (.5); |
| | | | | | | 0.30 | F | 2 | UPDATE AND CIRCULATE DRAFT CASE CALENDER (.3); |
| | | | | | | 4.20 | F | 3 | CREATE CERTIFICATE OF SERVICE AND MAIL MOTIONS AND ORDERS TO MAILING LIST (4.2) |
| 10/16/06 Mon | Woodfield, J 1128259-8\726 | 6.10 | 6.10 | 976.00 | | | | | MATTER:Case Administration |
| | | | | | | 0.30 | F | 1 | UPDATE AND CIRCULATE DOCKET (.3); |
| | | | | | | 1.40 | F | 2 | UPDATE CASE CALENDAR AND CIRCULATE DRAFT (1.4); |
| | | | | | | 0.60 | F | 3 | PULL MOTION FROM THE DOCKET AND PDF FOR A. RAVIN (.6); |
| | | | | | | 0.70 | F | 4 | SEARCH DOCKET FOR PROOFS OF CLAIM FOR R. GRAY (.7); |
| | | | | | | 0.50 | F | 5 | SEARCH DOCKET TO LOCATE THE DATE ON WHICH THE FINAL FINANCE AGREEMENT WAS FILED FOR J. PAOLI (.5); |
| | | | | | | 0.90 | F | 6 | CREATE CERTIFICATE OF SERVICE FOR MOTION SEEKING TO APPROVE PASCO COUNTY STIPULATION (.9); |
| | | | | | | 0.80 | F | 7 | FILE PLEADINGS IN PERSONAL FILES (.8); |
| | | | | | | 0.60 | F | 8 | SEARCH DOCKET TO FIND RELATING DOCKET ENTRIES TO A NOTICE OF HEARING FILED FOR R. GRAY (.6); |
| | | | | | | 0.30 | F | 9 | AND UPDATE AND CIRCULATE WINN-DIXIE MEDIA REPORTS (.3) |
| 10/17/06 Tue | Lederer, J 1128259-3\1360 | 1.80 | 0.40 | 126.00 | | | | | MATTER:Reorganization Plan / Plan Sponsors |
| | | | | | | 0.40 | F | 1 | UPDATE WINN-DIXIE OBJECTION BINDER WITH SHAREHOLDER OBJECTION (.4); |
| | | | | | | 1.00 | F | 2 | REVISE WINN-DIXIE PROPOSED ORDER PER COMMENTS FROM CREDITOR'S COMMITTEE AND SHB (1.0); |
| | | | | | | 0.40 | F | 3 | LOCATE AND CIRCULATE ALL PERTINENT WINN-DIXIE MEMORANDA TO T. SCHWARTZMAN FOR HIS WORK ON STAYS PENDING APPEAL (.4) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 5 of 17

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/17/06 Tue | Woodfield, J 1128259-8 727 | 6.00 | 6.00 | 960.00 | | 0.30 | F | 1 | UPDATE AND CIRCULATE DOCKET (.3); |
| | | | | | | 2.70 | F | 2 | UPDATE CASE CALENDAR AND SEND TO DISTRIBUTION LIST (2.7); |
| | | | | | | 0.40 | F | 3 | WORK ON CERTIFICATE OF SERVICE FOR PASCO COUNTY (.4); |
| | | | | | | 0.40 | F | 4 | SEARCH FOR THE DOCKET NUMBER OF THE ADMINISTRATIVE CLAIM FOR GOODING'S SUPERMARKET (.4); |
| | | | | | | 2.20 | F | 5 | BUILD PDF DOCUMENT OF OBJECTION TO MSP AND SRP CLAIMS FOR R. GRAY TO BE FILED WITH THE COURT (2.2) |
| | | | | | | | | | MATTER:Case Administration |
| 10/18/06 Wed | Woodfield, J 1128259-8 728 | 3.80 | 3.20 | 512.00 | | 0.60 | F | 1 | SEARCH DOCKET TO FIND MATCHING MOTIONS TO THREE GUARANTEED ORDERS AND SEND TO A. RAVIN (.6); |
| | | | | | | 0.40 | F | 2 | UPDATE AND CIRCULATE DOCKET (.4); |
| | | | | | | 0.80 | F | 3 | UPDATE CASE CALENDAR (.8); |
| | | | | | | 0.40 | F | 4 | SEARCH DOCKET FOR DEBTORS' 24TH OMNIBUS OBJECTION FOR J. LEDERER (.4); |
| | | | | | | 0.90 | F | 5 | SEARCH DOCKET FOR CATAMOUNT'S RESPONSES TO DEBTORS' 16TH OBJECTION, TWO REQUEST FOR ALLOWANCE AND PAYMENT, AND SEND TO A. RAVIN (.9); |
| | | | | | | 0.70 | F | 6 | UPDATE WORKING GROUP LIST AND EMAIL TO AMANDA AMANN FOR R. GRAY (.7) |
| | | | | | | | | | MATTER:Financing (DIP and Emergence) |
| 10/19/06 Thu | Harris, K 1128259-19 1098 | 1.90 | 1.70 | 535.50 | | 0.60 | F | 1 | UPDATE DOCUMENT INDEX (.6); |
| | | | | | | 0.70 | F | 2 | FORMAT DISCLOSURE SCHEDULES AND STATEMENTS (.7); |
| | | | | | | 0.40 | F | 3 | UPDATE LIST OF SCHEDULES AND STATEMENTS NEEDED FROM COMPANY (.4); |
| | | | | | | 0.20 | F | 4 | DRAFT FINANCING RESOLUTIONS (.2) |
| | | | | | | | | | MATTER:Financing (DIP and Emergence) |
| 10/19/06 Thu | Lorenz, G 1128259-19 1178 | 0.90 | 0.90 | 171.00 | | 0.90 | F | 1 | ASSEMBLE FOR ATTORNEY REVIEW THE PDFS OF LIEN SEARCH RESULTS (.9) |
| | | | | | | | | | MATTER:Case Administration |
| 10/19/06 Thu | Woodfield, J 1128259-8 729 | 5.50 | 5.50 | 880.00 | | 0.30 | F | 1 | UPDATE AND CIRCULATE DOCKET (.3); |
| | | | | | | 0.50 | F | 2 | UPDATE CASE CALENDAR (.5); |
| | | | | | | 1.60 | F | 3 | SEARCH THE DOCKET FOR ALL REJECTION MOTIONS AND ORDERS FROM THE LAST MONTH AND EMAIL TO D. TURETSKY AND A. RAVIN (1.6); |
| | | | | | | 0.50 | F | 4 | SEARCH DOCKET AND EMAIL K. LAMAINA FLORIDA TAX COLLECTORS' MEMORANDUM OF LAW (.5); |
| | | | | | | 2.20 | F | 5 | SEARCH DOCKET FOR SPECIFIC OMNIBUS CLAIMS OBJECTIONS AND ASSOCIATED ORDERS FOR A. RAVIN (2.2); |
| | | | | | | 0.40 | F | 6 | FILED AND ACCUTRACKED PLEADINGS AND CORRESPONDENCES IN PERSONAL FILES (.4) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 6 of 17

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 10/20/06 | Harris, K | 3.30 | 0.40 | 126.00 | | 1.60 | F | 1 | DRAFT FINANCING RESOLUTIONS (1.6); |
| Fri | 1128259-19/1105 | | | | E | 1.10 | F | 2 | CLOSING CHECKLIST MEETING WITH T BOYDELL, J PAOLI AND C WENZEL (1.1); |
| | | | | | | 0.20 | F | 3 | EMAIL J MADDOX RE: STOCK CERTIFICATE INCONSISTENCY (.2); |
| | | | | | | 0.40 | F | 4 | UPDATE DOCUMENT INDEX (.4) |
| | | | | | | | | | MATTER: Case Administration |
| 10/20/06 | Woodfield, J | 2.10 | 2.10 | 336.00 | | 0.40 | F | 1 | UPDATE AND CIRCULATE DOCKET (.4); |
| Fri | 1128259-8/730 | | | | | 0.60 | F | 2 | UPDATE CASE CALENDAR (.6); |
| | | | | | | 0.50 | F | 3 | SEARCH DOCKET FOR SPECIFIC MOTIONS AND EMAIL TO A. RAVIN (.5); |
| | | | | | | 0.60 | F | 4 | AND UPDATE CASE FILES AND PLACE IN APPROPRIATE ACCUTRACKED BOXES (.6) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 10/23/06 | Herman, M | 0.50 | 0.50 | 80.00 | | 0.50 | F | 1 | ORGANIZE DOCUMENTS INTO FILES, MADE LABELS (.5) |
| Mon | 1128259-19/1179 | | | | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 10/23/06 | Woodfield, J | 4.90 | 3.80 | 608.00 | | 0.30 | F | 1 | UPDATE AND CIRCULATE DOCKET (.3); |
| Mon | 1128259-8/731 | | | | | 0.60 | F | 2 | UPDATE CASE CALENDAR AND SEND TO DRAFT DISTRIBUTION LIST (.6); |
| | | | | | | 0.50 | F | 3 | SEARCH DOCKET FOR CAPX LLC'S MOTION OF STAY AND EMAIL TO R. GRAY (.5); |
| | | | | | | 0.20 | F | 4 | CHECK NOTICE FOR OBJECTION DEADLINE FOR R. GRAY (.2); |
| | | | | | | 0.40 | F | 5 | SEARCH DOCKET AND LOCATE VOGEL AND VOGEL ADMINISTRATIVE CLAIM APPLICATION FOR A. RAVIN (.4); |
| | | | | | | 1.20 | F | 6 | SEARCH DOCKET FOR DISCLOSURE STATEMENT, PLAN OF REORGANIZATION, MEMORANDUM OF LAW, AND DECLARATION OF K. LOGAN FOR T. SCHWARZMAN (1.2); |
| | | | | | J | 1.10 | F | 7 | RESEARCH WESTLAW FOR ORDERS DENYING MOTION FOR STAY FOR T. SCHWARZMAN (1.1); |
| | | | | | | 0.60 | F | 8 | AND SEARCH DOCKET FOR LEASE TERMINATION AGREEMENT AND CORRESPONDING MOTION FOR A. RAVIN (.6) |
| | | | | | | | | | MATTER: Case Administration |
| 10/24/06 | Woodfield, J | 3.80 | 3.80 | 608.00 | | 0.30 | F | 1 | UPDATE AND CIRCULATE DOCKET (.3); |
| Tue | 1128259-8/732 | | | | | 1.30 | F | 2 | UPDATE CASE CALENDAR AND CIRCULATE TO DISTRIBUTION LIST (1.3); |
| | | | | | | 0.50 | F | 3 | UPDATE WINN-DIXIE STOCKHOLDERS OBJECTION BINDER (.5); |
| | | | | | | 0.40 | F | 4 | SEARCH DOCKET FOR BRIEF IN OPPOSITION TO CONFIRMATION FOR K. LAMAINA (.4); |
| | | | | | | 0.60 | F | 5 | SEARCH DOCKET FOR ADMIN CLAIMS AND MOTIONS FOR A. RAVIN (.6); |
| | | | | | | 0.70 | F | 6 | AND FILE CORRESPONDENCE AND PLEADINGS FROM J. BAKER (.7) |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 10/25/06 | Schwarzman, T | 1.70 | 0.10 | 31.50 | J | 1.50 | F | 1 | REVIEW CASE AUTHORITY FOR MEMORANDUM OF LAW IN RESPONSE TO POST LEARNING BRIEF OF CERTAIN LANDLORDS (1.5); |
| Wed | 1128259-31/1385 | | | | | 0.10 | A | 2 | SEND BRIEF IN OBJECTION TO MOTION TO STAY PENDING APPEAL TO WORD PROCESSING; |
| | | | | | C | 0.10 | A | 3 | DISCUSS CITE CHECKING AND TABLE OF AUTHORITIES (.2) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 7 of 17

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

|  |  |  | INFORMATIONAL | | | | | |  |
|  |  |  | --- | --- | --- | --- | --- | --- |  |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ |  | DESCRIPTION |

**MATTER:** Case Administration

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | TASK HOURS | ~ | # | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 10/25/06 Wed | Woodfield, J 1128259-87733 | 4.20 | 4.20 | 672.00 | 0.30 | F | 1 | UPDATE AND CIRCULATE DOCKET (.3); |
|  |  |  |  |  | 1.00 | F | 2 | UPDATE CASE CALENDAR (1.0); |
|  |  |  |  |  | 0.60 | F | 3 | SEARCH DOCKET FOR SRP CLAIM AND EMAIL TO R. GRAY (.6); |
|  |  |  |  |  | 0.60 | F | 4 | SEARCH PDF FOR FLORIDA TAX COLLECTORS' MEMORANDUM OF LAW AND EMAIL TO R. GRAY AND K. LAMAINA (.6); |
|  |  |  |  |  | 0.40 | F | 5 | SEARCH DOCKET FOR ORDER AND SEND TO R. GRAY (.4); |
|  |  |  |  |  | 0.40 | F | 6 | SEARCH FOR ACCESS TO HEARING ON MOTION FOR RELIEF FOR R. GRAY (.4); |
|  |  |  |  |  | 0.90 | F | 7 | AND ORGANIZE AND MAINTAIN CASE FILES (.9) |

**MATTER:** Case Administration

| 10/26/06 Thu | Woodfield, J 1128259-87734 | 6.90 | 6.90 | 1,104.00 | 0.30 | F | 1 | UPDATE AND CIRCULATE DOCKET (.3); |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  |  |  |  |  | 1.40 | F | 2 | UPDATE CASE CALENDAR (1.4); |
|  |  |  |  |  | 0.50 | F | 3 | SEARCH DOCKET FOR AD HOC RESPONSE IN OPPOSITION TO PLAN FOR R. GRAY (.5); |
|  |  |  |  |  | 0.50 | F | 4 | UPDATE AND CIRCULATE RECENT WINN-DIXIE MEDIA REPORTS (.5); |
|  |  |  |  |  | 0.60 | F | 5 | SEARCH DOCKET FOR MOTION OF BELLSOUTH FOR R. GRAY (.6); |
|  |  |  |  |  | 0.40 | F | 6 | SEARCH DOCKET FOR MOTION TO ALLOW LATE CLAIM FOR R. GRAY (.4); |
|  |  |  |  |  | 0.40 | F | 7 | SEARCH DOCKET FOR NOTICE OF FILING FOR A. RAVIN (.4); |
|  |  |  |  |  | 0.60 | F | 8 | SEARCH DOCKET FOR POST HEARING BRIEF FOR S. HENRY (.6); |
|  |  |  |  |  | 1.40 | F | 9 | SEARCH DOCKET FOR MOTION TO APPROVE SETTLEMENT INSURANCE CLAIM AND EMAIL TO A. RAVIN (1.4); |
|  |  |  |  |  | 0.80 | F | 10 | AND FILE WINN-DIXIE FEE STATEMENTS (.8) |

**MATTER:** Case Administration

| 10/27/06 Fri | Woodfield, J 1128259-87735 | 5.40 | 4.20 | 672.00 | 0.30 | F | 1 | UPDATE AND CIRCULATE DOCKET (.3); |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  |  |  |  |  | 0.90 | F | 2 | UPDATE CASE CALENDAR (.9); |
|  |  |  |  |  | 0.40 | F | 3 | UPDATE AND CIRCULATE WINN-DIXIE MEDIA REPORTS (.4); |
|  |  |  |  |  | 0.50 | F | 4 | SEARCH DOCKET FOR POST HEARING BRIEF AND RELATED RESPONSES FOR K. LAMAINA (.5); |
|  |  |  |  |  | 1.20 | F | 5 | PREPARE NOTICE OF WITHDRAWALS FOR R. GRAY TO BE FILED WITH THE COURT (1.2); |
|  |  |  |  |  | 0.80 | F | 6 | FILE PLEADINGS AND CORRESPONDENCE FOR PERSONAL FILES (.8); |
|  |  |  |  |  | 0.70 | F | 7 | SEARCH DOCKETS FOR VARIOUS DISCLOSURE STATEMENTS FOR J. LEDERER (.7); |
|  |  |  |  |  | 0.60 | F | 8 | AND ORGANIZE AND MAINTAIN CASE FILES (.6) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 8 of 17

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:Case Administration |
| 10/30/06 | Woodfield, J | 7.00 | 7.00 | 1,120.00 | | 0.30 | F | 1 | UPDATE AND CIRCULATE DOCKET (.3): |
| Mon | 1128259-8736 | | | | | 0.90 | F | 2 | UPDATE CASE CALENDAR (.9): |
| | | | | | | 0.40 | F | 3 | SEARCH DOCKET FOR RESPONSE TO DEBTORS' OMNIBUS OBJECTION FOR J. LEAMY (.4): |
| | | | | | | 1.20 | F | 4 | SEARCH DOCKET FOR ORDER CHANGING ORDER CONFIRMING PLAN OF REORGANIZATION FOR J. LEDERER (1.2): |
| | | | | | | 3.50 | F | 5 | SEARCH FOR NOTICES OF APPEARANCE FROM 8/9/2006 TO PRESENT AND COMPILE A LIST OF NEW APPEARANCES TO BE CHECKED WITH CONFLICTS FOR D. TURETSKY (3.5): |
| | | | | | | 0.70 | F | 6 | AND SEARCH DOCKET FOR THREE RESPONSES TO DEBTORS' 24TH OMNIBUS OBJECTION FOR A. RAVIN (.7) |
| | | | | | | | | | MATTER:Financing (DIP and Emergence) |
| 10/31/06 | Harris, K | 4.40 | 1.00 | 315.00 | | 0.20 | F | 1 | REVISE SIGNATURE PAGES FOR GUARANTEES (.2): |
| Tue | 1128259-191159 | | | | E | 1.70 | F | 2 | PREPARE FOR AND ATTEND CLOSING CHECKLIST MEETING WITH T BOYDELL, J PAOLI AND CHRISTIAN WENZEL (1.7): |
| | | | | | | 1.30 | F | 3 | REVISE GUARANTOR RESOLUTIONS (1.3). |
| | | | | | | 0.10 | F | 4 | UPDATE SCHEDULE 7.2.2(A) (.1): |
| | | | | | | 0.80 | F | 5 | UPDATE DOCUMENT CHECKLIST AND COMPARE INTERNAL LIST TO M LOESBERG'S LIST (.8): |
| | | | | | | 0.30 | F | 6 | DRAFT SCHEDULES AND STATEMENTS (.3) |
| | | | | | | | | | MATTER:Case Administration |
| 10/31/06 | Woodfield, J | 6.60 | 6.80 | 1,088.00 | | 0.30 | F | 1 | UPDATE AND CIRCULATE DOCKET (.3): |
| Tue | 1128259-8737 | | | | | 2.30 | F | 2 | UPDATE CASE CALENDAR AND DISTRIBUTE (2.3): |
| | | | | | | 0.40 | F | 3 | UPDATE WINN-DIXIE MEDIA REPORT AND DISTRIBUTE (.4): |
| | | | | | | 0.60 | F | 4 | SEARCH FOR SIGNED CONFIRMATION ORDER FOR A. MARGOLIS (.6): |
| | | | | | | 0.70 | F | 5 | FILE CORRESPONDENCE AND FEE STATEMENTS IN FILE (.7): |
| | | | | | | 0.60 | F | 6 | SEARCH DOCKET FOR RESPONSE TO WINN-DIXIE OBJECTION TO MSP CLAIMS FOR R. GRAY (.6): |
| | | | | | | 0.60 | F | 7 | SEARCH FOR LETTER TO THE COURT BY FORMER EMPLOYEE RE: DISABILITY (.6): |
| | | | | | | 1.30 | F | 8 | AND SEARCH THE DOCKET FOR CONFIRMATION ORDER FOR K. LAMAINA (1.3) |
| | | | | | | | | | MATTER:Case Administration |
| 11/01/06 | Woodfield, J | 7.20 | 5.80 | 928.00 | | 0.30 | F | 1 | UPDATE AND CIRCULATE DOCKET (.3): |
| Wed | 1133503-8792 | | | | | 0.90 | F | 2 | UPDATE CASE CALENDAR (.9): |
| | | | | | | 3.70 | F | 3 | PREPARE CERTIFICATE OF SERVICE FOR THE MOTION TO APPROVE VOGEL AND VOGEL STIPULATION AND SERVE TO RELATED PARTIES (3.7): |
| | | | | | | 0.60 | F | 4 | SEARCH DOCKET FOR SIGNED CONFIRMATION ORDER (.6): |
| | | | | | | 0.30 | F | 5 | SEARCH DOCKET FOR SIGNED ORDER CONFIRMING DISCLOSURE STATEMENT (.3): |
| | | | | | | 1.30 | F | 6 | AND PREPARE SRP AND MSP OBJECTION EXHIBITS FOR R. GRAY (1.3) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 9 of 17

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:Case Administration |
| 11/02/06 | Woodfield, J | 5.30 | 5.30 | 848.00 | | 0.30 | F | 1 | UPDATE AND CIRCULATE DOCKET (.3); |
| Thu | 1133503-8793 | | | | | 0.40 | F | 2 | UPDATE CASE CALENDAR (.4); |
| | | | | | | 1.60 | F | 3 | SEARCH DOCKET FOR MOTIONS AND OBJECTIONS RELATING TO GUARANTEE ORDERS FOR A. RAVIN (1.6); |
| | | | | | | 0.60 | F | 4 | SEARCH ABLE LABS DOCKET FOR ORDER GRANTING ATTORNEY WITHDRAWAL FOR D. TURETSKY (.6); |
| | | | | | | 1.00 | F | 5 | PREPARE NOTICE OF CHANGE TO EXHIBITS FOR R. GRAY (1.0); |
| | | | | | | 1.00 | F | 6 | SEARCH ABLE LABS DOCKET FOR THE PLAN OF LIQUIDATION AND THE DISCLOSURE STATEMENT FOR D. TURETSKY (1.0); |
| | | | | | | 0.40 | F | 7 | AND SEARCH DOCKET FOR LIFTER'S RESPONSE TO DEBTORS' 24TH OMNIBUS OBJECTION FOR A. RAVIN (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Case Administration |
| 11/03/06 | Woodfield, J | 4.80 | 4.40 | 704.00 | | 0.30 | F | 1 | UPDATE AND CIRCULATE DOCKET (.3); |
| Fri | 1133503-8794 | | | | | 1.20 | F | 2 | UPDATE CASE CALENDAR (1.2); |
| | | | | | | 1.90 | F | 3 | SEARCH DOCKET FOR FIVE RESPONSES TO DEBTORS' 24TH OMNIBUS OBJECTION FOR A. RAVIN (1.9); |
| | | | | | | 0.30 | F | 4 | UPDATE WINN-DIXIE MEDIA REPORTS AND DISTRIBUTE (.3); |
| | | | | | | 0.70 | F | 5 | SEARCH DOCKET FOR NOTICE OF WITHDRAWAL FROM TOWER CENTER ASSOCIATES AND REMOVE CLAIM FROM THE CASE CALENDAR (.7); |
| | | | | | | 0.40 | F | 6 | CALL LOGAN AND CO. AND CORRECT IMPROPER LINK IN THE GUARANTEE ORDERS (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Case Administration |
| 11/06/06 | Woodfield, J | 7.60 | 7.40 | 1,184.00 | | 0.30 | F | 1 | UPDATE AND CIRCULATE DOCKET (.3); |
| Mon | 1133503-8795 | | | | | 0.90 | F | 2 | UPDATE CASE CALENDAR AND DISTRIBUTE DRAFT (.9); |
| | | | | | | 1.60 | F | 3 | SEARCH DOCKET FOR EIGHT RESPONSE TO DEBTORS' 24TH OMNIBUS OBJECTION FOR A. RAVIN (1.6); |
| | | | | | | 0.60 | F | 4 | SEARCH DOCKET FOR RESPONSE TO DEBTORS' OMNIBUS OBJECTION FOR J. LEAMY (.6); |
| | | | | | | 0.40 | F | 5 | SEARCH DOCKET FOR CHARLES HODGE OBJECTION TO RETIREMENT CLAIM FOR A. RAVIN AND R. GRAY (.4); |
| | | | | | | 1.30 | F | 6 | RESEARCH DOCKET FOR WINN-DIXIE BAHAMAS SALE MOTION AND ORDER FOR K. LAMAINA (1.3); |
| | | | | | | 0.20 | F | 7 | RESEARCH THE NUMBER OF DOCKET ENTRIES FROM JUNE 1, 2006 TO SEPTEMBER 30, 2006 FOR K. LAMAINA (.2); |
| | | | | | | 0.20 | F | 8 | RESEARCH THE NUMBER OF ADVERSARY CASES FOR K. LAMAINA (.2); |
| | | | | | | 0.20 | F | 9 | DETERMINE THE AMOUNT OF PLEADING ENTRIES UP TO OCTOBER 1, 2006 FOR K. LAMAINA (.2); |
| | | | | | | 0.90 | F | 10 | RESEARCH FIBERMARK DOCKET FOR FEE APPLICATIONS TO BE USED AS PRECEDENT FOR K. LAMAINA (.9); |
| | | | | | | 0.40 | F | 11 | SEARCH DOCKET FOR D.J. BAKER'S 6TH SUPPLEMENTAL DECLARATION FOR K. LAMAINA (.4); |
| | | | | | | 0.60 | F | 12 | AND RESEARCH DOCKET FOR SOLICITATION PROCEDURES MOTION, HEARING DATE AND OBJECTIONS FOR K. LAMAINA (.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Case Administration |
| 11/07/06 | Woodfield, J | 2.40 | 2.40 | 384.00 | | 0.30 | F | 1 | UPDATE AND CIRCULATE DOCKET (.3); |
| Tue | 1133503-8796 | | | | | 1.20 | F | 2 | UPDATE CASE CALENDAR AND DISTRIBUTE (1.2); |
| | | | | | | 0.50 | F | 3 | RESEARCH DOCKET FOR UNITED COMMERCIAL MORTGAGE'S RESPONSE TO DEBTORS' 15TH OMNIBUS OBJECTION FOR A. RAVIN (.5); |
| | | | | | | 0.40 | F | 4 | AND UPDATE AND CIRCULATE WINN-DIXIE MEDIA REPORTS (.4) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 10 of 17

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 11/08/06 Wed | Woodfield, J 1133503-8797 | 4.60 | 3.20 | 512.00 | | 0.30 | F | 1 | MATTER: Case Administration <br> UPDATE AND CIRCULATE DOCKET (.3); |
| | | | | | | 0.40 | F | 2 | UPDATE CASE CALENDAR (.4); |
| | | | | | | 0.40 | F | 3 | RESEARCH DOCKET FOR ORDER STRIKING RESPONSE TO DEBTORS' 24TH OMNIBUS OBJECTION FRO A. RAVIN (.4); |
| | | | | | | 0.40 | F | 4 | UPDATE AND CIRCULATE WINN-DIXIE MEDIA REPORTS (.4); |
| | | | | | | 0.70 | F | 5 | PREPARE MOTION FOR ORDER RE: SETTLEMENT WITH XL INSURANCE AND MARSH FOR A. RAVIN (.7); |
| | | | | | | 0.50 | F | 6 | PREPARE CERTIFICATE OF SERVICE FOR MOTION FOR ORDER RE: SETTLEMENT WITH XL INSURANCE AND MARSH (.5); |
| | | | | | | 0.70 | F | 7 | PREPARE MOTION FOR ORDER RE: SETTLEMENT WITH XL INSURANCE AND MARSH AND CORRESPONDING NOTICE OF HEARING TO BE DISTRIBUTED UPON SERVICE LIST (.7); |
| | | | | | | 0.50 | F | 8 | SEARCH DOCKET FOR PRINCIPAL LIFE INSURANCE'S RESPONSES TO DEBTORS' OMNIBUS OBJECTIONS (.5); |
| | | | | | | 0.30 | F | 9 | SEARCH DOCKET FOR NOTICE OF WITHDRAWAL OF TAPPAN FOR A. RAVIN (.3); |
| | | | | | | 0.40 | F | 10 | SEARCH DOCKET FOR ORDER CORRESPONDING TO INSURANCE SETTLEMENT MOTION (.4) |
| 11/09/06 Thu | Lederer, J 1133503-3763 | 2.50 | 0.20 | 63.00 | | 1.00 | F | 1 | MATTER: Reorganization Plan / Plan Sponsors <br> READ ENTERED CONFIRMATION ORDER FOR WINN-DIXIE ENTERED 11/9/06 BY JUDGE FUNK (1.0); |
| | | | | | | 0.80 | F | 2 | ANALYZE ENTERED ORDER VS. SUBMITTED ORDER TO HIGHLIGHT ANY CHANGES OR EDITIONS PER A. RAVIN (.8); |
| | | | | | | 0.50 | F | 3 | RUN BLACKLINE OF WINN-DIXIE ENTERED ORDER VS. WINN-DIXIE PROPOSED ORDER, REVIEW FOR MATERIAL CHANGES (.5); |
| | | | | | | 0.20 | F | 4 | CIRCULATE BLACKLINE TO WINN-DIXIE WORKING GROUP AND UPDATE GROUP THAT THERE WERE NO FURTHER CHANGES MADE BY JUDGE FUNK BEYOND THOSE IDENTIFIED BY THE MANUAL BLACKLINE SCAN (.2) |
| 11/09/06 Thu | Woodfield, J 1133503-8798 | 4.80 | 4.20 | 672.00 | | 0.30 | F | 1 | MATTER: Case Administration <br> UPDATE AND CIRCULATE DOCKET (.3); |
| | | | | | | 0.60 | F | 2 | UPDATE CASE CALENDAR (.6); |
| | | | | | | 0.30 | F | 3 | UPDATE AND CIRCULATE WINN-DIXIE MEDIA REPORTS (.3); |
| | | | | | | 0.20 | F | 4 | FILE FEE APPLICATIONS IN FILES (.2); |
| | | | | | | 0.50 | F | 5 | SEARCH DOCKET FOR ORDER CONFIRMING PLAN OF REORGANIZATION FOR A. RAVIN AND K. LAMAINA (.5); |
| | | | | | | 0.60 | F | 6 | PREPARE MOTION TO BE FILED FOR A. RAVIN (.6); |
| | | | | | | 2.30 | F | 7 | CREATE CERTIFICATE OF SERVICE FOR A. RAVIN AND SERVE MOTIONS FOR ORDER UPON SERVICE LIST (2.3) |
| 11/10/06 Fri | Lorenz, G 1133503-19347 | 1.90 | 1.90 | 361.00 | | 1.90 | F | 1 | MATTER: Financing (DIP and Emergence) <br> ASSEMBLE FOR ATTORNEY REVIEW THE BORROWER SIGNING INDEX (1.9) |
| 11/13/06 Mon | Harris, K 1133503-19289 | 7.50 | 4.20 | 1,323.00 | | 4.20 | F | 1 | MATTER: Financing (DIP and Emergence) <br> PREPARE COVER LETTER AND DOCUMENTS FOR SIGNATURE PACKAGE (4.2); |
| | | | | | | 2.50 | F | 2 | REVIEW DOCUMENTS FROM M LOESBERG (2.5); |
| | | | | | | 0.80 | F | 3 | REVISE SECRETARY CERTIFICATES (.8); |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 11 of 17

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 11/13/06 Mon | Lorenz, G 1133503-19348 | 5.70 | 5.70 | 1,083.00 | | 3.60 2.10 | F F | 1 2 | MATTER: Financing (DIP and Emergence)<br>PREPARE DISTRIBUTION OF SIGNATURE PAGES FOR EXECUTION (3.6);<br>ASSEMBLE FOR ATTORNEY REVIEW THE SIGNATURE PAGE FILE (2.1) |
| 11/13/06 Mon | Woodfield, J 1133503-8799 | 4.70 | 4.70 | 752.00 | | 0.30 1.20 0.70 0.50 0.60 0.50 0.40 0.50 | F F F F F F F F | 1 2 3 4 5 6 7 8 | MATTER: Case Administration<br>UPDATE AND CIRCULATE DOCKET (.3);<br>UPDATE AND CIRCULATE DRAFT CASE CALENDAR (1.2);<br>SEARCH DOCKET AND SEND RESPONSES TO A. RAVIN (.7);<br>SEARCH DOCKET FOR NOTICE OF APPOINTMENT OF WILMINGTON TRUST FOR A. RAVIN (.5);<br>UPDATE AND CIRCULATE TWO WINN-DIXIE MEDIA REPORTS (.6);<br>SEARCH DOCKET FOR ORDER APPROVING STIPULATION FOR A. RAVIN (.5);<br>SEARCH DOCKET FOR ADMINISTRATIVE EXPENSE CLAIM FOR A. RAVIN (.4);<br>RESEARCH DOCKET TO SEARCH DATES OF DOCKET ENTRIES FOR K. LAMAINA (.5) |
| 11/14/06 Tue | Lorenz, G 1133503-19349 | 2.70 | 2.70 | 513.00 | | 2.70 | F | 1 | MATTER: Financing (DIP and Emergence)<br>ORGANIZE/INDEX CLOSING FOLDERS AND DOCUMENTS (2.7) |
| 11/14/06 Tue | Woodfield, J 1133503-8100 | 5.40 | 5.40 | 864.00 | | 0.30 2.00 0.40 0.60 0.50 1.00 0.60 | F F F F F F F | 1 2 3 4 5 6 7 | MATTER: Case Administration<br>UPDATE AND CIRCULATE DOCKET (.3);<br>UPDATE AND DISTRIBUTE CASE CALENDAR (2.0);<br>SEARCH DOCKET FOR ORDER GRANTING AUTOMATIC STAY FOR R. GRAY (.4);<br>FILE PLEADINGS IN PERSONAL FILE AND ORGANIZE RETURNED MAIL FROM SERVICE LIST (.6);<br>ORGANIZE AND ACCUTRACK SUBSTANTIVE CONSOLIDATION SOURCE MATERIAL BINDERS (.5);<br>FILE FEE APPLICATIONS IN PERSONAL FILE (1.0);<br>FILE MISCELLANEOUS PLEADINGS IN PERSONAL FILE (.6) |
| 11/15/06 Wed | Woodfield, J 1133503-8101 | 2.60 | 1.00 | 160.00 | | 0.30 0.30 0.30 0.30 1.30 0.10 | F F F F F F | 1 2 3 4 5 6 | MATTER: Case Administration<br>UPDATE AND CIRCULATE DOCKET (.3);<br>UPDATE CASE CALENDAR (.3);<br>PREPARE EXHIBITS TO WINN-DIXIE'S 24TH OMNIBUS CLAIMS OBJECTION (.3);<br>UPDATE AND CIRCULATE WINN-DIXIE MEDIA REPORTS (.3);<br>RESEARCH DOCKET FOR VARIOUS CATAMOUNT MOTIONS FILED AGAINST WINN-DIXIE FOR A. RAVIN (1.3);<br>AND FILE PLEADINGS IN FILE (.1) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 12 of 17

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 11/16/06 | Harris, K | 7.90 | 0.20 | 63.00 | | 0.40 | F | 1 | CORRESPOND WITH COMPANY TO GET INFORMATION FOR VARIOUS SCHEDULES AND STATEMENTS (.4); |
| Thu | 1133503-19312 | | | | | 6.30 | F | 2 | REVISE AND PREPARE SCHEDULES FOR DISTRIBUTION (6.3); |
| | | | | | | 1.00 | F | 3 | PREPARE DOCUMENTS FOR CLOSING (1.0); |
| | | | | | | 0.20 | F | 4 | UPDATE DOCUMENT CHECKLIST (.2); |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 11/16/06 | Lorenz, G | 2.70 | 2.70 | 513.00 | | 1.60 | F | 1 | ORGANIZE/INDEX CLOSING FOLDERS AND DOCUMENTS IN CLOSING ROOM (1.6); |
| Thu | 1133503-19350 | | | | | 1.10 | F | 2 | ASSEMBLE FOR ATTORNEY REVIEW THE FINAL SCHEDULES (1.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 11/16/06 | Woodfield, J | 6.10 | 5.60 | 896.00 | | 0.30 | F | 1 | UPDATE AND CIRCULATE DOCKET (.3); |
| Thu | 1133503-8102 | | | | | 0.70 | F | 2 | UPDATE CASE CALENDAR (.7); |
| | | | | | | 0.30 | F | 3 | SEARCH LOGAN FOR CHARLES B. HODGE'S CLAIM FOR R. GRAY (.3); |
| | | | | | | 0.40 | F | 4 | RESEARCH DOCKET FOR C AND A'S ADMINISTRATIVE CLAIM APPLICATION FOR A. RAVIN (.4); |
| | | | | | | 0.30 | F | 5 | SEARCH DOCKET FOR OBJECTION TO 26TH OMNIBUS OBJECTION FOR A. RAVIN (.3); |
| | | | | | | 0.50 | F | 6 | PREPARE EXHIBITS FOR AN ORDER FOR R. GRAY (.5); |
| | | | | | | 0.40 | F | 7 | RESEARCH DOCKET FOR SUSAN WALKER'S MOTION TO FILE CLAIM FOR R. GRAY (.4); |
| | | | | | | 0.80 | F | 8 | RESEARCH LOGAN FOR ALL OF ATMOS ENERGY'S PROOF OF CLAIM AND SEND TO D. KALOUDIS (.8); |
| | | | | | | 0.80 | F | 9 | RESEARCH DOCKET FOR ALL DISCLOSURE STATEMENTS FILED IN WINN-DIXIE FOR K. LAMAINA (.8); |
| | | | | | | 0.40 | F | 10 | SEARCH DOCKET FOR RONNIE BURSON'S CHANGE OF ADDRESS FOR R. GRAY (.4); |
| | | | | | | 0.30 | F | 11 | SEARCH LOGAN FOR CITY OF ST. CLOUD PROOF OF CLAIM FOR D. KALOUDIS (.3); |
| | | | | | | 0.30 | F | 12 | SEARCH DOCKET FOR LOGAN FOR CITY OF VICKSBURG PROOF OF CLAIM FOR D. KALOUDIS (.3); |
| | | | | | | 0.30 | F | 13 | SEARCH LOGAN FOR BOARD OF PUBLIC UTILITIES PROOF OF CLAIM FOR D. KALOUDIS (.3); |
| | | | | | | 0.30 | F | 14 | SEARCH LOGAN FOR BOWLING GREEN'S PROOF OF CLAIM (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 11/17/06 | Harris, K | 8.40 | 0.50 | 157.50 | | 0.50 | F | 1 | DISTRIBUTE DOCUMENTS TO SMITH GAMBRELL AND OTTERBOURG (.5); |
| Fri | 1133503-19321 | | | | | 0.80 | F | 2 | REVISE AND DISTRIBUTE SECRETARY CERTIFICATES (.8); |
| | | | | | | 0.60 | F | 3 | REVISE SCHEDULES AND STATEMENTS;(.6); |
| | | | | | | 1.50 | F | 4 | REVIEW ORGANIZATIONAL DOCUMENTS (1.5); |
| | | | | | | 5.00 | F | 5 | REVIEW SIGNATURE PACKAGE FROM COMPANY AND PREPARE FOR CLOSING (5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 11/17/06 | Lorenz, G | 4.20 | 4.20 | 798.00 | D | | F | 1 | ORGANIZE/ INDEX CLOSING DOCUMENTS AND ORIGINAL SIGNATURE PAGES; |
| Fri | 1133503-19351 | | | | D | | F | 2 | PREPARE DISTRIBUTION OF FINAL SECRETARY'S CERTIFICATES AND FULL BORROWER/GUARANTOR SIGNATURE PAGE SET |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 13 of 17

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:Case Administration |
| 11/17/06 | Woodfield, J | 4.90 | 5.00 | 800.00 | | 0.30 | F | 1 | UPDATE AND CIRCULATE DOCKET (.3): |
| Fri | 1133503-8/103 | | | | | 0.50 | F | 2 | UPDATE CASE CALENDAR (.5): |
| | | | | | | 0.30 | F | 3 | PREPARE OBJECTION FOR A. RAVIN TO BE FILED (.3): |
| | | | | | | 0.30 | F | 4 | UPDATE AND CIRCULATE WINN-DIXIE MEDIA REPORTS (.3): |
| | | | | | | 0.50 | F | 5 | RESEARCH DOCKET FOR NOTICE OF TRANSFERS FILED ON 9/15/2006 FOR R. GRAY (.5): |
| | | | | | | 0.30 | F | 6 | RESEARCH DOCKET FOR ORDER FOR R. GRAY (.3): |
| | | | | | | 0.80 | F | 7 | PREPARE CERTIFICATE OF SERVICE FOR OBJECTION TO REQUEST OF C AND A LTD. (.8): |
| | | | | | | 1.20 | F | 8 | SERVE OBJECTION TO REQUEST OF C AND A LTD UPON SERVICE LIST IN CERTIFICATE OF SERVICE (1.2): |
| | | | | | | 0.30 | F | 9 | SEARCH DOCKET FOR NOTICE OF APPEAL FROM FLORIDA TAX COLLECTORS FOR R. GRAY (.3): |
| | | | | | | 0.30 | F | 10 | SEARCH DOCKET FOR NOTICE OF APPEAL FROM LIQUIDITY SOLUTIONS FOR R. GRAY (.3): |
| | | | | | | 0.20 | F | 11 | FILE FEE STATEMENTS IN PERSONAL FILE (.2) |
| | | | | | | | | | MATTER:Financing (DIP and Emergence) |
| 11/18/06 | Harris, K | 2.70 | 1.20 | 378.00 | | 1.50 | F | 1 | REVISE AND DISTRIBUTE SCHEDULES AND STATEMENTS (1.5): |
| Sat | 1133503-19/326 | | | | | 1.20 | F | 2 | DISTRIBUTE GOOD STANDING CERTIFICATES AND PROCESSOR LETTERS (1.2) |
| | | | | | | | | | MATTER:Financing (DIP and Emergence) |
| 11/19/06 | Harris, K | 0.90 | 0.50 | 157.50 | | 0.40 | F | 1 | REVISE AND DISTRIBUTE SCHEDULES AND STATEMENTS(.4): |
| Sun | 1133503-19/330 | | | | | 0.50 | F | 2 | LOCATE RESOLUTIONS FOR SMITH GAMBRELL (.5) |
| | | | | | | | | | MATTER:Financing (DIP and Emergence) |
| 11/19/06 | Lorenz, G | 2.80 | 2.80 | 532.00 | | 1.90 | F | 1 | ASSEMBLE FOR ATTORNEY REVIEW THE EXIT FACILITY DOCUMENT NUMBER INDEX FOR CLOSING (1.9): |
| Sun | 1133503-19/352 | | | | | 0.90 | A | 2 | ORGANIZE/INDEX CLOSING FILES IN CLOSING ROOM |
| | | | | | | | | | MATTER:Financing (DIP and Emergence) |
| 11/20/06 | Harris, K | 5.70 | 2.80 | 882.00 | | 0.20 | F | 1 | REVISE STOCK RECEIPT (.2): |
| Mon | 1133503-19/334 | | | | | 0.70 | F | 2 | REVISE AND DISTRIBUTE SCHEDULES AND STATEMENTS(.7): |
| | | | | | | 0.80 | F | 3 | DISTRIBUTE STOCK RECEIPT AND POWERS TO M LOESBERG (.8): |
| | | | | | | 3.00 | F | 4 | PREPARE SIGNATURE PAGE PACKAGE FOR M LOESBERG (3): |
| | | | | | | 0.80 | F | 5 | REVISE AND DISTRIBUTE REVISED SECRETARY'S CERTIFICATE FOR WINN-DIXIE STORES, INC. (.8): |
| | | | | | | 2.00 | F | 6 | PREPARE DOCUMENT ROOM FOR NEXT DAY CLOSING (2) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 14 of 17

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 11/20/06 Mon | Lederer, J 1133503-3 V 492 | 4.20 | 0.20 | 63.00 | E | 0.20 | F | 1 | DISCUSSION WITH A. RAVIN RE: ASSIGNMENT TO UPDATE OBJECTING LANDLORD CHART WITH THOSE LANDLORDS WHO FILED NOTICE OF APPEAL TO CONFIRMATION ORDER (.2): |
| | | | | | | 0.40 | F | 2 | READ LIQUIDITY SOULTIONS NOTICE OF APPEAL (.4): |
| | | | | | | 0.40 | F | 3 | READ E&A FINANCING NOTICE OF APPEAL (.4): |
| | | | | | | 0.40 | F | 4 | UPDATE CHART TO REFLECT THESE TWO APPEALS (.4): |
| | | | | | | 0.50 | F | 5 | REVIEW AND ANALYZE CHART PRODUCED BY BRIAN GASTON IN CONJUNCTION WITH CHART UPDATE (.5): |
| | | | | | | 0.60 | F | 6 | ENSURE ALL ENTITIES WHICH FILED NOTICES OF APPEAL WERE LISTED ON BRIAN GASTON'S CHART (.6): |
| | | | | | | 0.20 | F | 7 | UPDATE CHART WITH MULTI-STORE OBJECTING PARTIES (.2): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONVERSATION WITH B. GASTON RE: ENTITIES EITHER NOT LISTED ON HIS CHART OR NEW APPEALING ENTITIES WRT/ ASSUMPTION OR REJECTION OF THEIR LEASES BY WINN-DIXIE (.2): |
| | | | | | | 0.40 | F | 9 | UPDATE CHART WITH INFORMATION FROM B. GASTON (.4): |
| | | | | | | 0.10 | F | 10 | CORRESPONDENCE WITH A. RAVIN RE: SAME (.1): |
| | | | | | | 0.20 | F | 11 | MAKE EDITS TO CHART PER A. RAVIN'S COMMENTS (.2): |
| | | | | | | 0.40 | F | 12 | READ NOTICE OF APPEALS FROM CWCAPITAL AND ORIX (.4): |
| | | | | | | 0.20 | F | 13 | UPDATE CHART REFLECTING APPEALS BY CWCAPITAL AND ORIX (.2) |
| | | | | | | | | | MATTER: Claims Administration (General) |
| 11/20/06 Mon | Schwarzman, T 1133503-9 V 166 | 0.70 | 0.70 | 220.50 | | 0.70 | F | 1 | UPDATE CHART ON CLAIMS RELATING TO DEBTORS' 24TH OMNIBUS OBJECTION (.7) |
| | | | | | | | | | MATTER: Case Administration |
| 11/20/06 Mon | Woodfield, J 1133503-8 V 104 | 6.60 | 6.50 | 1,040.00 | | 0.30 | F | 1 | UPDATE AND CIRCULATE DOCKET (.3): |
| | | | | | | 1.30 | F | 2 | UPDATE CASE CALENDAR AND DISTRIBUTE DRAFT CASE CALENDAR (1.3): |
| | | | | | | 0.50 | F | 3 | SEARCH DOCKET FOR NOTICE OF APPEAL FOR A. RAVIN (.5): |
| | | | | | | 0.40 | F | 4 | SEARCH DOCKET FOR ORDER DISALLOWING CLAIMS FOR A. RAVIN (.4): |
| | | | | | | 0.40 | F | 5 | SEARCH DOCKET FOR OBJECTION TO REQUEST FOR A. RAVIN (.4): |
| | | | | | | 0.30 | F | 6 | UPDATE AND CIRCULATE WINN-DIXIE MEDIA REPORTS (.3): |
| | | | | | | 0.50 | F | 7 | SEARCH DOCKET FOR MEMORANDUM TO APPELLANT FOR R. GRAY (.5): |
| | | | | | | 0.60 | F | 8 | SEARCH DOCKET FOR TWO NOTICE OF APPEALS FOR A. RAVIN (.6): |
| | | | | | | 0.40 | F | 9 | SEARCH DOCKET FOR RESPONSE TO DEBTORS' 25TH OMNIBUS OBJECTION (.4): |
| | | | | | | 0.60 | F | 10 | SEARCH DOCKET FOR SUPPLEMENT TO OBJECTION BY LANDLORDS FOR A. RAVIN (.6): |
| | | | | | | 1.20 | F | 11 | MAINTAIN CASE FILES (1.2) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 15 of 17

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 11/21/06 | Harris, K | 5.70 | 3.90 | 1,228.50 | F | 1.80 | F | 1 | ATTEND CLOSING MEETING (1.8); |
| Tue | 1133503-19342 | | | | | 1.00 | F | 2 | DISTRIBUTE PROCESSOR LETTERS (1); |
| | | | | | | 1.50 | F | 3 | DISTRIBUTE SECRETARY CERTIFICATE TO M LOESBERG (1.5); |
| | | | | | | 0.80 | F | 4 | DISTRIBUTE BANKRUPTCY, AND CONTACT INFO TO M LOESBERG (.8); |
| | | | | | | 0.60 | F | 5 | SEND RESOLUTIONS TO COMPANY (.6) |
| | | | | | | | | | MATTER: Case Administration |
| 11/21/06 | Woodfield, J | 4.30 | 4.30 | 688.00 | | 0.30 | F | 1 | UPDATE AND DISTRIBUTE DOCKET (.3); |
| Tue | 1133503-8/105 | | | | | 1.50 | F | 2 | UPDATE CASE CALENDAR AND DISTRIBUTE (1.5); |
| | | | | | | 0.40 | F | 3 | UPDATE WINN-DIXIE MEDIA REPORT AND DISTRIBUTE (.4); |
| | | | | | | 1.00 | F | 4 | RESEARCH DOCKET TO AID IN COMPLETION OF S. FELD'S ORDER GRANTING DEBTORS' MOTION TO APPROVE STIPULATION RE: CLAIMS (1); |
| | | | | | | 0.30 | F | 5 | SEARCH DOCKET FOR APPLICATION FOR PAYMENT OF ADMINISTRATIVE EXPENSE FOR A. RAVIN (.3); |
| | | | | | | 0.80 | F | 6 | AID IN PREPARATION OF CHARTER AND BY-LAWS FOR WINN-DIXIE TO BE FILED BY R. GRAY (.8) |
| | | | 240.50 | $43,047.50 | | | | | |

Total
Number of Entries:        71

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 16 of 17

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Harris, K | 17.00 | 5,355.00 | 0.00 | 0.00 | 17.00 | 5,355.00 | 0.00 | 0.00 | 17.00 | 5,355.00 |
| Herman, M | 14.60 | 2,336.00 | 0.00 | 0.00 | 14.60 | 2,336.00 | 0.00 | 0.00 | 14.60 | 2,336.00 |
| Lederer, J | 6.50 | 2,047.50 | 0.00 | 0.00 | 6.50 | 2,047.50 | 0.00 | 0.00 | 6.50 | 2,047.50 |
| Lorenz, G | 26.70 | 5,073.00 | 0.00 | 0.00 | 26.70 | 5,073.00 | 0.00 | 0.00 | 26.70 | 5,073.00 |
| Schwarzman, T | 0.80 | 252.00 | 0.00 | 0.00 | 0.80 | 252.00 | 0.00 | 0.00 | 0.80 | 252.00 |
| Woodfield, J | 174.90 | 27,984.00 | 0.00 | 0.00 | 174.90 | 27,984.00 | 0.00 | 0.00 | 174.90 | 27,984.00 |
| | 240.50 | $43,047.50 | 0.00 | $0.00 | 240.50 | $43,047.50 | 0.00 | $0.00 | 240.50 | $43,047.50 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Case Administration | 174.90 | 27,984.00 | 0.00 | 0.00 | 174.90 | 27,984.00 | 0.00 | 0.00 | 174.90 | 27,984.00 |
| Claims Administration (General) | 0.70 | 220.50 | 0.00 | 0.00 | 0.70 | 220.50 | 0.00 | 0.00 | 0.70 | 220.50 |
| Financing (DIP and Emergence) | 58.30 | 12,764.00 | 0.00 | 0.00 | 58.30 | 12,764.00 | 0.00 | 0.00 | 58.30 | 12,764.00 |
| Reorganization Plan / Plan Sponsors | 6.60 | 2,079.00 | 0.00 | 0.00 | 6.60 | 2,079.00 | 0.00 | 0.00 | 6.60 | 2,079.00 |
| | 240.50 | $43,047.50 | 0.00 | $0.00 | 240.50 | $43,047.50 | 0.00 | $0.00 | 240.50 | $43,047.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      Task Hours Allocated By Fee Auditor

EXHIBIT I-1  PAGE 17 of 17

EXHIBIT I-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Amann, A | 0.30 | 175.50 |
| Gray, R | 1.10 | 687.50 |
| Kempf, J | 3.10 | 1,348.50 |
| Leamy, J | 1.20 | 702.00 |
| McDonald Henry, S | 1.40 | 1,106.00 |
| Paoli, J | 2.60 | 1,131.00 |
| Ravin, A | 0.80 | 468.00 |
| Russell, D | 3.87 | 1,372.67 |
| Tran Boydell, T | 0.90 | 535.50 |
| Turetsky, D | 1.00 | 495.00 |
| Wenzel, C | 0.50 | 247.50 |
| | 16.77 | $8,269.17 |

EXHIBIT I-2  PAGE 1 of 21

EXHIBIT I-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Case Administration |
| 10/02/06 | Gray, R | 0.20 | 0.10 | 62.50 | | 0.10 | F | 1  REVIEW 10/2 DOCKET UPDATE (.1): |
| Mon | 1128259-8 644 | | | | | 0.10 | F | 2  PROVIDE CALENDAR UPDATE INFORMATION TO J. WOODFIELD (.1) |
| | | | | | | | | |
| | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 10/03/06 | McDonald Henry, S | 8.80 | 0.20 | 158.00 | | 8.60 | F | 1  REVISE BRIEF IN RESPONSE TO CONFIRMATION OBJECTIONS (8.6): |
| Tue | 1128259-31 1253 | | | | | 0.20 | F | 2  FORMULATE ASSIGNMENT FOR J.R.LEDERMAN RELATING TO NECESSARY RESEARCH (.2) |
| | | | | | | | | |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 10/03/06 | Tran Boydell, T | 4.50 | 0.40 | 238.00 | | 0.40 | F | 1  REVIEW REVISED RESOLUTIONS (.4) |
| Tue | 1128259-19 1000 | | | | | 0.30 | F | 2  AND SECRETARY'S CERTIFICATE (.3): |
| | | | | | | | 0.40 | F | 3  REVIEW AND ADDRESS GOOD STANDING ISSUES (.4): |
| | | | | | | | 0.40 | F | 4  COORDINATE BANKRUPTCY COURT FILING WITH A. RAVIN (.4): |
| | | | | | | | 0.60 | F | 5  REVIEW UCC SEARCH RESULTS (.6): |
| | | | | | | | 0.10 | F | 6  DISCUSS SAME WITH J. PAOLI (.1): RE: REAL ESTATE MATTERS: |
| | | | | | C | 0.80 | F | 7  ATTENTION TO TRADEMARK ISSUES: (.8): |
| | | | | | | 1.20 | F | 8  REVIEW COMMENTS TO DRAFT CREDIT AGREEMENT (1.2): |
| | | | | | | 0.30 | F | 9  DISCUSS COLLATERAL ISSUES WITH M. LOESBERG (.3) |
| | | | | | | | | |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 10/04/06 | Kempf, J | 2.60 | 0.50 | 217.50 | | 0.40 | F | 1  COMMENTING ON FORM OF MORTGAGE (.4): |
| Wed | 1128259-19 1010 | | | | | 0.50 | F | 2  VERIFYING ADDRESS INFORMATION FOR SEARCHES AND WAREHOUSE INFORMATION FOR COLLATERAL ACCESS AGREEMENTS (.5): |
| | | | | | | 1.70 | F | 3  COMMENTING ON CREDIT AGREEMENT (1.7) |

~  See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 2 of 21

EXHIBIT I-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/05/06 | Paoli, J | 5.30 | 0.10 | 43.50 | | 0.20 | F | 1 | MATTER: Financing (DIP and Emergence) |
| Thu | 1128259-19 1023 | | | | | 0.20 | F | 1 | DRAFT CORRESPONDENCE TO COMPANY RE: FOREIGN QUALIFICATIONS STATUS (.2); |
| | | | | | | 0.20 | F | 2 | CALL WITH STARLA STROSSER RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 | EMAIL TO K. HARRIS RE: UCC COLLATERAL DESCRIPTIONS (.1); |
| | | | | | | 0.30 | F | 4 | CONTINUE DRAFT OF OPEN ITEMS LIST (.3); |
| | | | | | | 0.10 | F | 5 | EMAIL TO T. BOYDELL RE: SAME (.1); |
| | | | | | | 0.40 | F | 6 | REVIEW ORIGINAL FOREIGN QUALIFICATIONS (.4); |
| | | | | | | 0.10 | F | 7 | DISTRIBUTE SAME TO G. LORENZ FOR FILING (.1); |
| | | | | | | 0.30 | F | 8 | REVIEW ANNUAL REPORT FILINGS (.3); |
| | | | | | | 0.40 | F | 9 | REVIEW UCC PACKET (.4); |
| | | | | | | 0.10 | F | 10 | EMAIL TO T. BOYDELL RE: SAME (.1); |
| | | | | | | 0.40 | F | 11 | REVISE RESOLUTIONS (.4); |
| | | | | | | 0.30 | F | 12 | REVIEW REVISED RESOLUTIONS (.3); |
| | | | | | | 0.40 | F | 13 | REVIEW SCHEDULES AND STATEMENTS TO PLEDGE AGREEMENTS FROM THE DIP (.4); |
| | | | | | | 0.30 | F | 14 | REVIEW EXITING LIENS AND INDEBTEDNESS SCHEDULES AND STATEMENTS (.3); |
| | | | | | | 0.30 | F | 15 | REVIEW POST CLOSING STRUCTURE CHART AND INDEX OF ENTITIES TO BE DISSOLVED (.3); |
| | | | | | | 0.20 | F | 16 | REVIEW CORRESPONDENCE RE: CORPORATE STRUCTURE (.2); |
| | | | | | | 0.40 | F | 17 | REVIEW REVISED DOCUMENT LIST (.4); |
| | | | | | | 0.80 | F | 18 | REVIEW ADDITIONAL UCC SEARCH RESULTS (.8) |
| 10/06/06 | McDonald Henry, S | 11.50 | 1.20 | 948.00 | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| Fri | 1128259-31 1260 | | | | | 0.80 | F | 1 | CONFERENCE CALL WITH S. BUSEY, C. JACKSON, R. GRAY AND A. RAVIN TO PLAN STRATEGY FOR CONFIRMATION HEARING (.8); |
| | | | | | | 0.80 | F | 2 | CONFERENCE CALL WITH S. BUSEY, C. JACKSON. R. GRAY, A. RAVIN, M. BARR AND M. COMERFORD RE: PLANNING FOR CONFIRMATION HEARING (.8); |
| | | | | | E | 0.10 | F | 3 | CONFERENCE WITH A. RAVIN RE: CONFIRMATION BRIEF (.1); |
| | | | | | | 3.90 | F | 4 | DRAFT INSERTS FOR BRIEF RE: OBJECTIONS OF IRS (3.9); |
| | | | | | | 2.30 | F | 5 | FACT GATHERING WITH RESPECT TO CLAIMS AND STANDING ISSUES RE: CERTAIN OBJECTORS BY REVIEW OF DOCKET AND CLAIMS (2.3); |
| | | | | | | 0.70 | F | 6 | EMAILS TO COMPANY AND COMMITTEE COUNSEL RE: CONFIRMATION BRIEF (.7); |
| | | | | | | 1.20 | F | 7 | DIRECT WORK RE: CITE CHECKING, PROOF READING, AND CONFORMING INTERNALLY (1.2); |
| | | | | | J | 2.70 | F | 8 | READ CASES RE: CONFIRMATION ISSUES RELATING TO SUPPORT FOR TAIL POLICY (2.7) |
| 10/09/06 | Ravin, A | 0.20 | 0.10 | 58.50 | | | | | MATTER: Case Administration |
| Mon | 1128259-8 660 | | | | | 0.10 | F | 1 | REVIEW AND REVISE CASE CALENDAR (.1); |
| | | | | | | 0.10 | F | 2 | MONITOR PLEADINGS FILED ON DOCKET (.1) |
| 10/10/06 | Leamy, J | 0.20 | 0.20 | 117.00 | | | | | MATTER: Case Administration |
| Tue | 1128259-8 662 | | | | | 0.20 | F | 1 | REVIEW AND COMMENT ON CASE CALENDAR (.2) |

~  See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 3 of 21

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 10/13/06 | Paoli, J | 8.20 | 0.40 | 174.00 | | | | | MATTER: Financing (DIP and Emergence) |
| Fri | 1128259-19 1075 | | | | | 1.80 | F | 1 | REVISE DOCUMENT LIST (1.8): |
| | | | | | | 2.30 | F | 2 | REVIEW AND REVISE SCHEDULES AND STATEMENTS TO CREDIT AGREEMENT (2.3); |
| | | | | | | 0.30 | F | 3 | CALL WITH P. BROWN AT SMITH GAMBRELL RE: MEMBERSHIP CERTIFICATES (.3); |
| | | | | | E | 0.80 | F | 4 | CLOSING CHECKLIST MEETING (.8); |
| | | | | | | 0.40 | F | 5 | DISTRIBUTE SCHEDULES AND STATEMENTS TO OSHR FOR REVIEW (.4); |
| | | | | | | 0.60 | F | 6 | ORDER UCC AND TAX LIEN SEARCHES (.6); |
| | | | | | | 0.10 | F | 7 | EMAIL TO C. WENZEL RE: ASSIGNMENT OF TRADEMARKS (.1); |
| | | | | | | 0.10 | F | 8 | EMAIL TO T. SALDANA RE: STATUS OF AMENDED ARTICLES OF INCORPORATION AND BYLAWS (.1); |
| | | | | | | 0.40 | F | 9 | REVIEW OPEN ITEMS LIST (.4); |
| | | | | | | 0.10 | F | 10 | EMAIL TO L. GARCIA RE: STATUS OF STATE LIEN AND JUDGMENT LIEN SEARCHES (.1); |
| | | | | | | 0.10 | F | 11 | FOLLOW UP WITH SGR RE: STATUS OF GOOD STANDINGS (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW GOOD STANDING CERTIFICATES FOR LLC ENTITIES (.1); |
| | | | | | | 0.20 | F | 13 | REVIEW REVISED SCHEDULES AND STATEMENTS TO PLEDGE AGREEMENT (.2) |
| 10/16/06 | Amann, A | 0.40 | 0.20 | 117.00 | | | | | MATTER: General Corporate Advice |
| Mon | 1128259-17 591 | | | | | | F | 1 | DISTRIBUTE DRAFT DOCUMENTS FOR PAYMENT ELECTION TO BROKER: |
| | | | | | | | | 2 | TELECONFERENCE WITH T. SALDANA RE: SAME (.4) |
| 10/16/06 | Leamy, J | 0.20 | 0.20 | 117.00 | | 0.20 | F | | MATTER: Case Administration |
| Mon | 1128259-8 672 | | | | | | | 1 | REVIEW AND COMMENT ON CASE CALENDAR (.2) |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 4 of 21

EXHIBIT I-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Administration (General) |
| 10/17/06 | Gray, R | 5.20 | 0.10 | 62.50 | | 0.10 | F | 1 | REVIEW COMMENTS FROM E. POLLACK IN MSP/SRP NOTICES AND INCORPORATE SAME IN DOCUMENTS (.1): |
| Tue | 1128259-9784 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMORANDUM FROM E. POLLACK RE: NEW IRS PROOFS OF CLAIM (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMORANDUM FROM K. MIDDLETON RE: RESOLUTION OF OPEN ISSUES ON MSP (.1): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH L. RODRIGUEZ RE: SAME AND DRAFT FOLLOW UP MEMORANDUM TO K. MIDDLETON (.1): |
| | | | | | | 0.20 | F | 5 | REVIEW FROM B. CROCKER RE: H. RYAN SRP CLAIM, REVIEW SAME AND DRAFT REPLY RE: HANDLING ON OBJECTION (.2): |
| | | | | | | 0.30 | F | 6 | FINALIZE MSP/SRP OBJECTION PLEADING (.3): |
| | | | | | | 0.10 | F | 7 | DRAFT MEMORANDUM TO L. RODRIGUEZ AND FOLLOW UP RE: SIGNATURE ON DECLARATION (.1): |
| | | | | | | 0.30 | F | 8 | REVIEW SRP EXHIBITS AND ATTACHMENTS AND PROVIDE COMMENTS TO B. CROCKER (.3): |
| | | | | | | 0.40 | F | 9 | REVIEW MSP EXHIBITS AND ATTACHMENTS AND PROVIDE COMMENTS TO B. CROCKER (.4): |
| | | | | | | 0.20 | F | 10 | TELECONFERENCES WITH B. CROCKER RE: EXHIBIT ISSUES (.2): |
| | | | | | | 0.20 | F | 11 | TELECONFERENCES WITH K. LOGAN RE: NOTICE MAILINGS AND RELATED ISSUES (.2): |
| | | | | | | 0.10 | F | 12 | REVIEW AND RESPOND TO MEMORANDUM FROM P. BAIN RE: PROOF OF CLAIM FOR REJECTION (.1): |
| | | | | | | 0.60 | F | 13 | DRAFT ORDER ON MSP/SRP OBJECTION (.6): |
| | | | | | | 0.20 | F | 14 | REVISE AND FINALIZE ORDER (.2): |
| | | | | | | 0.60 | F | 15 | REVISE AND FINALIZE FOUR FORMS OF NOTICES FOR MSP/SRP OBJECTION (.6): |
| | | | | | | 0.10 | F | 16 | DRAFT MEMORANDUM TO K. LOGAN RE: PROCESSING OF SAME AND REVIEW REPLY (.1): |
| | | | | | | 0.20 | F | 17 | EXCHANGE EMAILS WITH J. POST RE: HEARING ON MSP/SRP OBJECTION AND HANDLING OF ANY DISPUTES (.2): |
| | | | | | | 0.20 | F | 18 | REVIEW AND COMMENT ON SUMMARY PAGES FOR MSP/SRP EXHIBITS (.2): |
| | | | | | | 0.10 | F | 19 | DRAFT MEMORANDUM TO J. WOODFIELD RE: INSTRUCTIONS FOR MSP/SRP OBJECTION AND ATTACHMENTS (.1): |
| | | | | | | 0.20 | F | 20 | DRAFT MEMORANDUM TO D. HENRY AND M. FREITAG RE: MSP/SRP OBJECTION COMMUNICATIONS (.2): |
| | | | | | | 0.20 | F | 21 | REVIEW FINAL EXHIBITS (.2): |
| | | | | | | 0.10 | F | 22 | COORDINATE WITH J. WOODFIELD RE: ATTACHMENT TO OBJECTION (.1): |
| | | | | | | 0.10 | F | 23 | EMAIL EXCHANGE WITH K. WARD RE: FILING AND SERVICE OF OBJECTION (.1): |
| | | | | | | 0.20 | F | 24 | TELECONFERENCES WITH K. WARD AND J. WOODFIELD RE: PROBLEMS WITH MEGABITES ON OBJECTION EXHIBITS (.2): |
| | | | | | | 0.10 | F | 25 | RESEND EXHIBITS IN ONE PAGE FORMAT (.1): |
| | | | | | | 0.10 | F | 26 | REVIEW FINAL OBJECTION AND EXHIBITS FOR FILING (.1) |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 5 of 21

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 10/17/06 | Paoli, J | 5.80 | 0.40 | 174.00 | | 3.20 | F | 1 | REVIEW STATE TAX AND JUDGMENT LIEN SEARCH RESULTS (3.2): |
| Tue | 1128259-17 1087 | | | | | 0.20 | F | 2 | DISTRIBUTE SAME TO UCC FILING UNIT TO CREATE LISTING (.2): |
| | | | | | | 0.20 | F | 3 | REVIEW LIST OF FOREIGN QUALIFICATIONS (.2): |
| | | | | | | 0.30 | F | 4 | CALL WITH T. LEWIS RE FOREIGN QUALIFICATIONS (.3): |
| | | | | | | 0.20 | F | 5 | EMAIL TO S. STROSSER RE: SAME (.2): |
| | | | | | | 0.10 | F | 6 | CALL TO T. SALDANA RE: BYLAWS (.1): |
| | | | | | | 0.20 | F | 7 | CALL WITH K. HARRIS RE: STOCK CERTIFICATES AND POWERS (.2): |
| | | | | | | 0.30 | F | 8 | DRAFT CORRESPONDENCE TO M. LOESBERG RE: UCC, JUDGMENT AND FEDERAL TAX LIEN SEARCH RESULTS (.3): |
| | | | | | E | 0.30 | F | 9 | CALL WITH T. BOYDELL RE: COMMENTS TO DRAFT 10Q (.3): |
| | | | | | | 0.20 | F | 10 | REVISE SAME (.2): |
| | | | | | | 0.20 | F | 11 | DISTRIBUTE COMMENTS FOR REVIEW (.2): |
| | | | | | | 0.20 | F | 12 | CALL WITH T. BOYDELL RE: STOCK RECEIPT (.2): |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO M. LOESBERG RE: SAME (.1): |
| | | | | | | 0.10 | F | 14 | CORRESPONDENCE TO K. LOVERICH RE: JUDGMENT LIEN (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: General Corporate Advice |
| 10/17/06 | Russell, D | 6.50 | 2.50 | 887.50 | | 4.00 | F | 1 | DRAFT AND REVISE MATERIAL AGREEMENTS CHECKLIST (4.0): |
| Tue | 1128259-17 597 | | | | | 2.50 | F | 2 | COMPILE AGREEMENTS ON MATERIAL AGREEMENTS CHECKLIST (2.5) |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 6 of 21

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|--------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 10/19/06 | Gray, R | 6.20 | 0.10 | 62.50 | | 0.10 | F | 1 | DRAFT MEMORANDUM TO A. RAVIN AND D. TURETSKY RE: CHECKING CUR CLAIMS ON REAL ESTATE AND CONTRACT SIDES (.1): |
| Thu | 1128259-3 / 1365 | | | | | 0.60 | F | 2 | REVIEW CLASS 13 REPORTS IN PREPARATION FOR CALL WITH B. GASTON ET AL. (.6): |
| | | | | | | 0.20 | F | 3 | EMAILS AND CALLS WITH K. LOGAN, B. GASTON ET AL. RE: LOGISTICS FOR CLASS 13 CALL (.2): |
| | | | | | | 0.80 | F | 4 | CONFERENCE CALL WITH K. LOGAN, B. GASTON, J. EDMONSON, A. RAVIN AND J. LEAMY (PARTIAL) RE: CLASS 13 RESERVE ISSUES (.8): |
| | | | | | | 0.10 | F | 5 | FOLLOW UP TELECONFERENCE WITH K. LOGAN RE: SAME (.1): |
| | | | | | | 0.80 | F | 6 | FURTHER REVIEW OF ADDITIONAL REPORTS IN PREPARATION FOR CALL WITH L. APPEL ET AL. (.8): |
| | | | | | | 1.10 | F | 7 | CONFERENCE CALL WITH L. APPEL, J. CASTLE, K. LOGAN, J. OCONNELL, B. GASTON, D. YOUNG, J. EDMONSON, A. RAVIN AND J. LEAMY, ET AL. RE: RESERVE PROCESS (1.1): |
| | | | | | | 0.10 | F | 8 | REVIEW MEMORANDUM FROM J. MCCONNELL RE: R. EHSTER ISSUE ON SOCIAL SECURITY TAXES AND DRAFT MEMORANDUM TO T. WILLIAMS AND S. REISNER RE: SAME (.1): |
| | | | | | | 0.10 | F | 9 | REVIEW MEMORANDA FROM T. WILLIAMS AND S. REISNER AND DRAFT MEMORANDUM TO J. MCCONNELL RE: NATURE OF SSA INQUIRY (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: COORDINATING BROKER PROGRAM ISSUES WITH J. MCCONNELL (.1): |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH K. LOGAN RE: LOGAN ROLE WITH BROKER PROGRAM DOCUMENT TRANSMITTAL (.1): |
| | | | | | | 0.20 | F | 12 | REVIEW FLORIDA TAXING AUTHORITY FILING RE: CONFIRMATION ISSUES (.2): |
| | | | | | | 0.10 | F | 13 | REVIEW VOICEMAIL FROM B. CLENDENIN AT NATIONAL SECURITIES AND EXCHANGE EMAILS WITH R. BARUSCH AND D. MEYER RE: SAME (.1): |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH B. CLENDENIN RE: WHEN ISSUED TRADING INFORMATION (.1): |
| | | | | | | 0.10 | F | 15 | FURTHER EMAIL EXCHANGE WITH R. BARUSCH AND D. MEYER AND LEAVE VOICEMAIL FOR B. CLENDENIN RE: STATUS (.1): |
| | | | | | | 0.10 | F | 16 | TELECONFERENCE WITH S. REISNER RE: MSP/SRP TAX ISSUES (.1): |
| | | | | | | 0.10 | F | 17 | TELECONFERENCE WITH R. BARUSCH RE: SAME (.1): |
| | | | | | | 0.10 | F | 18 | FURTHER TELECONFERENCE WITH S. REISNER RE: STATE TAX ISSUES AND STATE OF RESIDENCE OF PARTICIPANTS (.1): |
| | | | | | | 0.10 | F | 19 | LOCATE REPORT ON SAME AND TRANSMIT TO S. REISNER (.1): |
| | | | | | | 0.10 | F | 20 | REVIEW AND RESPOND TO MEMORANDUM FROM A. RAVIN RE: RESERVE FOR PENDING LEASE REJECTIONS (.1): |
| | | | | | | 0.10 | F | 21 | REVIEW AND RESPOND TO MEMORANDUM FROM D. TURETSKY RE: RESERVE FOR PENDING CONTRACT REJECTIONS (.1): |
| | | | | | | 0.20 | F | 22 | REVIEW/ANALYSIS RE: STOCK RESERVES ISSUE (.2): |
| | | | | | | 0.10 | F | 23 | TELECONFERENCE WITH J. O'CONNELL RE: RESERVE ISSUES AND PRICE OF STOCK PER RESERVE LEVEL (.1): |
| | | | | | | 0.10 | F | 24 | REVIEW MEMORANDUM AND REPORT FROM D. IROM RE: SAME (.1): |
| | | | | | | 0.10 | F | 25 | DRAFT MEMORANDUM TO J. BAKER AND R. BARUSCH RE: STOCK PRICE PER RESERVE LEVEL (.1): |
| | | | | | | 0.10 | F | 26 | FOLLOW UP EMAIL EXCHANGE WITH R. BARUSCH RE: SAME (.1): |
| | | | | | | 0.10 | F | 27 | DRAFT MEMORANDUM TO L. APPEL AND J. CASTLE RE: SAME (.1): |
| | | | | | | 0.20 | F | 28 | REVIEW MEMORANDUM FROM A. AMANN AND UPDATED BROKER DOCUMENTS AND DRAFT MEMORANDUM TO K. LOGAN RE: SAME (.2): |
| | | | | | | 0.10 | F | 29 | REVIEW MEMORANDUM FROM L. APPEL RE: DIRECT REGISTRATION AND EXCHANGE EMAILS WITH R. BARUSCH RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 7 of 21

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 10/19/06 | Paoli, J | 4.80 | 0.40 | 174.00 | | 1.10 | F | 1 | REVIEW JUDGMENT LIEN SEARCH RESULTS (1.1); |
| Thu | 1128259-19 1102 | | | | | 0.10 | F | 2 | CALL WITH T. BOYDELL RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | CALL WITH G. LORENZ RE: SAME (.1); |
| | | | | | | 0.80 | F | 4 | REVIEW SCHEDULES AND STATEMENTS TO CREDIT AND SECURITY AGREEMENT (.8); |
| | | | | | | 0.30 | F | 5 | CALL WITH K. HARRIS RE: SAME (.3); |
| | | | | | | 0.20 | F | 6 | CALL WITH B. KICHLER RE: TRADEMARKS (.2); |
| | | | | | | 0.40 | F | 7 | CORRESPONDENCE WITH B. KICHLER RE: SAME (.4); |
| | | | | | | 0.20 | F | 8 | CALL WITH T. BOYDELL RE: SAME (.2); |
| | | | | | | 0.30 | F | 9 | CALL WITH J. JAMES AND S. STOESSER RE: PATRIOT ACT INFORMATION (.3); |
| | | | | | | 0.20 | F | 10 | REVIEW PATRIOT ACT INFORMATION (.2); |
| | | | | | | 0.20 | F | 11 | CALL WITH T. BOYDELL RE: SAME (.2); |
| | | | | | | 0.30 | F | 12 | UPDATE OPEN ITEMS LIST (.3); |
| | | | | | | 0.40 | F | 13 | COORDINATE COLLECTION OF PATRIOT ACT INFORMATION (.4); |
| | | | | | | 0.20 | F | 14 | CALL WITH T. SALDANA RE: RESOLUTIONS (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 10/23/06 | Kempf, J | 2.40 | 0.10 | 43.50 | | 0.90 | F | 1 | OBTAIN COLLATERAL ACCESS AGREEMENTS (.9), |
| Mon | 1128259-19 1120 | | | | | 0.30 | F | 2 | ATTEMPT TO LEARN LEASEHOLD AVAILABILITY AMOUNT (.3), |
| | | | | | | 0.30 | F | 3 | OBTAIN AND REVIEW LEGAL OPINIONS (.3), |
| | | | | | | 0.10 | F | 4 | SET UP CONFERENCE CALL RE: REAL ESTATE CHECKLIST (.1), |
| | | | | | | 0.40 | F | 5 | VERIFY INFORMATION FOR FOREIGN QUALIFICATIONS AND REAL ESTATE SUBSIDIARY DOCUMENTS (.4), |
| | | | | | | 0.40 | F | 6 | DETERMINE INAPPLICABILITY OF FLORIDA RECURRING TAX (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 10/24/06 | Kempf, J | 3.10 | 0.10 | 43.50 | | 1.00 | F | 1 | ACQUIRE UPDATED LEASE AND FEE INFORMATION AND COORDINATING UPDATED EXHIBITS TO LIABILITY INSURANCE CERTIFICATES (1), |
| Tue | 1128259-19 1127 | | | | F | 0.50 | F | 2 | TELECONFERENCE WITH C. IBOLD, W. SCHWARTZ, D. STANFORD, P. BROWN, AND D. GREENSTEIN RE: LEASEHOLD AVAILABILITY, TITLE, MORTGAGE MODIFICATIONS, SPECIFIC PROPERTIES, AND OTHER OPEN REAL ESTATE ITEMS (.5), |
| | | | | | | 0.60 | F | 3 | BRIEFING P. NECKLES, T. BOYDELL, AND J. PAOLI ON LEASEHOLD AVAILABILITY (.6), |
| | | | | | | 0.30 | F | 4 | OBTAINING AND REVIEWING FOREIGN QUALIFICATION FORMS (.3), |
| | | | | | | 0.30 | F | 5 | REVIEWING CHANGES TO CREDIT FACILITY (.3), |
| | | | | | | 0.30 | F | 6 | REVIEWING UCC'S AND SOLICITING COMMENTS FROM D. STANFORD (.3), |
| | | | | | | 0.10 | F | 7 | ACQUIRING TAX I.D. NUMBERS (.1) |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 8 of 21

EXHIBIT I-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 10/24/06 Tue | Ravin, A 1128259-8 691 | 0.40 | 0.20 | 117.00 | | 0.10 0.20 0.10 | F F F | 1 2 3 | MATTER:Case Administration MONITOR PLEADINGS FILED ON DOCKET (.1); REVIEW AND REVISE CASE CALENDAR, DRAFT MEMORANDUM TO J. WOODFIELD RE: SAME (.2); REVIEW AND REVISE 10/25 HEARING AGENDA, DRAFT CORRESPONDENCE TO K. WARD RE: SAME (.1) |
| 10/24/06 Tue | Turetsky, D 1128259-8 692 | 0.20 | 0.20 | 99.00 | | 0.20 | F | 1 | MATTER:Case Administration REVIEW AND COMMENT RE: CASE CALENDAR (.2) |
| 10/27/06 Fri | Amann, A 1128259-Y 620 | 3.70 | 0.10 | 58.50 | | 1.00 0.10 2.60 | F F F | 1 2 3 | MATTER:General Corporate Advice CONFERENCE CALL WITH BROKER (1.0); COORDINATE GROUP CALL (.1); DRAFT AND DISTRIBUTE INDEMNIFICATION AGREEMENT (2.6) |
| 10/30/06 Mon | Kempf, J 1128259-19 1154 | 1.00 | 0.40 | 174.00 | | 0.30 0.20 0.10 0.40 | F F F F | 1 2 3 4 | MATTER:Financing (DIP and Emergence) OBTAIN COLLATERAL ACCESS AGREEMENTS FROM LANDLORDS (.3), REVIEW OPEN REAL ESTATE ISSUES IN PREPARATION FOR TOMORROW'S REAL ESTATE TELECONFERENCE (.2), SCHEDULE DELIVERY OF CORPORATE LEGAL OPINION AND OTHER REAL ESTATE DOCUMENTS WITH SMITH GAMBRELL (.1), RECEIVE BRIEFING FROM KEITH DAW ON ASSIGNMENT AND ASSUMPTIONS OF PARTICULAR STORES AND TRANSFERS OF CERTAIN STORES TO REAL ESTATE SUBSIDIAIRES (.4) |
| 10/30/06 Mon | Ravin, A 1128259-8 706 | 0.20 | 0.10 | 58.50 | | 0.10 0.10 | F F | 1 2 | MATTER:Case Administration MONITOR PLEADINGS FILED ON DOCKET (.1); REVIEW AND REVISE CASE CALENDAR, DRAFT MEMORANDUM TO R. GRAY RE: SAME (.1) |
| 10/31/06 Tue | Gray, R 1128259-8 708 | 0.30 | 0.30 | 187.50 | | 0.30 | F | 1 | MATTER:Case Administration REVIEW AND COMMENT ON CASE CALENDAR (.3) |
| 10/31/06 Tue | Kempf, J 1128259-19 1160 | 3.60 | 0.80 | 348.00 | | 0.20 0.60 0.90 0.80 0.30 0.40 0.10 0.30 | F F F F F F F F | 1 2 3 4 5 6 7 8 | MATTER:Financing (DIP and Emergence) PREPARE FOR REAL ESTATE TELECONFERENCE CALL (.2), TELECONFERENCE WITH W. SCHWARTZ, C. IBOLD, D. GREESTEIN, D. STANFORD TO DISCUSS OPEN REAL ESTATE ITEMS, TITLE, AND CLOSING LOGISTICS (.6), TROUBLESHOOT POTENTIAL ISSUE WITH TITLE COMPANY NOT SIGNING OFF IN EVENT OF APPEALS TO BANKRUPTCY PLAN (.9), GATHER AND ATTEMPT TO GATHER COLLATERAL ACCESS AGREEMENTS FROM LANDLORDS (.8), ANSWER QUESTIONS RE: FOREIGN QUALIFICATIONS FOR BORROWER ENTITIES (.3), RECEIVE BRIEFING FROM D. STANFORD ON TIMING AND CONTENT OF SMITH GAMBRELL LEGAL OPINIONS (.4), DETERMINE STATUS OF TALLAHASSEE SURVEY (.1), CREATE COLLATERAL ACCESS CLOSING CHART (.3) |

~  See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 9 of 21

EXHIBIT I-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 10/31/06 Tue | Leamy, J 1128259-8709 | 0.20 | 0.20 | 117.00 | | 0.20 | F | 1 | MATTER: Case Administration REVIEW AND COMMENT ON CASE CALENDAR (.2) |
| 10/31/06 Tue | Turetsky, D 1128259-8711 | 0.60 | 0.60 | 297.00 | | 0.60 | F | 1 | MATTER: Case Administration REVIEW AND COMMENT RE: CASE CALENDAR (.6) |
| 11/01/06 Wed | Paoli, J 1133503-19244 | 3.70 | 0.10 | 43.50 | | 0.10 | F | 1 | MATTER: Financing (DIP and Emergence) DRAFT EMAIL TO R. GRAY RE LIEN SCHEDULE TO CREDIT AGREEMENT (.1); |
| | | | | | | 0.60 | F | 2 | DRAFT OPEN ITEMS LIST FOR COMPANY (.6); |
| | | | | | | 0.10 | F | 3 | DISTRIBUTE DISSOLUTION DOCUMENT TO OSHR FOR REVIEW (.1); |
| | | | | | | 0.10 | F | 4 | EMAIL TO K. HARRIS RE: SAME (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW CHART RE: FOREIGN QUALIFICATIONS (.2); |
| | | | | | | 0.10 | F | 6 | EMAIL TO M. LOESBERG RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | EMAIL TO S. STOESSER RE: REQUIRED DISSOLUTION DOCUMENTS (.1); |
| | | | | | | 0.20 | F | 8 | TELECONFERENCE WITH SGR RE: RESOLUTIONS (.2); |
| | | | | | | 0.30 | F | 9 | TELECONFERENCE WITH T. SALDANA AND T. BOYDELL RE: SCHEDULE III TO CREDIT AGREEMENT (.3); |
| | | | | | | 0.20 | F | 10 | REVISE SCHEDULE III PER COMMENTS (.2); |
| | | | | | | 0.30 | F | 11 | MEETING WITH K. HARRIS RE: GUARANTOR RESOLUTIONS (.3); |
| | | | | | | 0.40 | F | 12 | REVIEW SAME (.4); |
| | | | | | | 0.20 | F | 13 | TELECONFERENCE WITH T. BOYDELL RE: RESOLUTIONS (.2); |
| | | | | | | 0.20 | F | 14 | TELECONFERENCE WITH K. HARRIS RE: FOREIGN QUALIFICATIONS (.2); |
| | | | | | | 0.30 | F | 15 | EMAILS TO J. CASTLE AND T. BOYDELL RE: REVIEW OF OPEN ITEMS (.3); |
| | | | | | | 0.20 | F | 16 | EMAIL TO K. HARRIS RE: DOCUMENTS FOR SAME (.2); |
| | | | | | | 0.10 | F | 17 | MEETING WITH K. HARRIS RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 10 of 21

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 11/02/06 | Paoli, J | 4.50 | 0.20 | 87.00 | F | 0.80 | F | 1 | MEETING WITH J. CASTLE AND T. BOYDELL RE: OPEN ITEMS (.8); |
| Thu | 1133503-19247 | | | | E | 0.30 | F | 2 | MEETING WITH T. BOYDELL RE: SAME (.3); |
| | | | | | F | 0.40 | F | 3 | CONFERENCE CALL WITH T. BOYDELL, C. IBOLD, J. KEMPF AND SGR RE: FOREIGN QUALIFICATIONS (.4); |
| | | | | | | 0.30 | F | 4 | FOLLOW UP MEETING WITH T. BOYDELL (.3); |
| | | | | | | 0.90 | F | 5 | REVISE WINN-DIXIE SCHEDULES AND STATEMENTS(.9); |
| | | | | | | 0.20 | F | 6 | REVIEW SECRETARY CERTIFICATES (.2); |
| | | | | | | 0.20 | F | 7 | DISTRIBUTE TO SGR FOR REVIEW (.2); |
| | | | | | | 0.70 | F | 8 | REVIEW RESOLUTIONS (.7); |
| | | | | | | 0.20 | F | 9 | REVIEW WINN-DIXIE INSURANCE CERTIFICATES (.2); |
| | | | | | | 0.10 | F | 10 | EMAIL TO OSHR RE: SAME (.1); |
| | | | | | | 0.10 | F | 11 | EMAIL TO S. REINKEN RE: SIGNATURE PAGES (.1); |
| | | | | | | 0.10 | F | 12 | EMAIL TO K. HARRIS RE: FOREIGN QUALIFICATIONS (.1); |
| | | | | | | 0.10 | F | 13 | EMAIL TO T. BOYDELL RE: MATERIAL CONTRACTS SCHEDULE (.1); |
| | | | | | | 0.10 | F | 14 | EMAIL TO C. IBOLD RE: FOREIGN QUALIFICATIONS (.1) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 11/03/06 | Kempf, J | 1.70 | 0.40 | 174.00 | | 0.20 | F | 1 | REVIEW LETTER AND COMMENTS FROM LOUISIANA TITLE COMPANY ABOUT CONSUMMATION ORDER (.2), |
| Fri | 1133503-19250 | | | | | 0.20 | F | 2 | BRIEF W. SCHWARTZ ON COMMENTS FROM LOUISIANA TITLE COMPANY AND LOCAL COUNSEL ABOUT NEED FOR A CONSUMMATION ORDER (.2); |
| | | | | | | 0.30 | F | 3 | ASSESS NUMBER AND LOCATION OF LOUISIANA PROPERTIES FOR WHICH WE WILL NEED CONSUMMATION ORDER (.3), |
| | | | | | | 0.20 | F | 4 | DISCUSS TIMING OF CLOSING AND STATUS OF LOUISIANA PROPERTIES AND LIEN SEARCHES WITH P. BROWN (.2), |
| | | | | | | 0.20 | F | 5 | REVIEW REAL ESTATE PORTIONS OF S.G. LEGAL OPINION (.2), |
| | | | | | | 0.10 | F | 6 | FOLLOW UP ON OUTSTANDING COLLATERAL ACCESS AGREEMENTS (.1), |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH M. LOESBERG ABOUT COLLATERAL ACCESS AGREEMENTS (.1), |
| | | | | | | 0.40 | F | 8 | PREPARE SIGNATURE PAGES FOR COLLATERAL ACCESS AGREEMENTS (.4) |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 11 of 21

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 11/03/06 | Paoli, J | 2.60 | 0.20 | 87.00 | | 0.20 | F | 1 | DISTRIBUTE BLACKLINES OF RESOLUTIONS TO T. BOYDELL (.2): |
| Fri | 1133503-19252 | | | | | 0.40 | F | 2 | REVISE SCHEDULES TO CREDIT AGREEMENT (.4): |
| | | | | | | 0.10 | F | 3 | EMAIL TO T. BOYDELL RE: SAME (.1): |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH A. BARAGONA RE: W9S FOR BORROWERS (.2): |
| | | | | | | 0.20 | F | 5 | EMAIL TO A. BARAGONA RE: SAME (.2): |
| | | | | | | 0.10 | F | 6 | EMAIL TO T. BOYDELL RE: SAME (.1): |
| | | | | | | 0.10 | F | 7 | EMAIL TO T. BOYDELL RE: SIGNATURE PAGES TO COLLATERAL ACCESS AGREEMENTS (.1): |
| | | | | | | 0.20 | F | 8 | EMAIL TO B. KICHLER RE: IP SCHEDULES AND STATEMENTS(.2): |
| | | | | | | 0.10 | F | 9 | EMAIL TO M. LOESBERG RE: SIGNATURE PAGES TO LOAN DOCUMENTS (.1): |
| | | | | | | 0.20 | F | 10 | CONFIRM INVESTMENTS SCHEDULE TO CREDIT AGREEMENT WITH COMPANY (.2): |
| | | | | | | 0.10 | F | 11 | EMAIL TO L. BUCKLEY RE: STATUS OF FOREIGN QUALIFICATIONS (.1): |
| | | | | | | 0.10 | F | 12 | EMAIL TO K. HARRIS RE: COMMENTS TO SECRETARY'S CERTIFICATES (.1): |
| | | | | | | 0.60 | F | 13 | DRAFT OPEN ITEMS LIST TO COMPANY (.6) |
| | | | | | | | | | MATTER: Litigation (General) |
| 11/03/06 | Ravin, A | 0.40 | 0.10 | 58.50 | | 0.10 | F | 1 | MONITOR PLEADINGS FILED IN ABLE LABS (.1): |
| Fri | 1133503-25386 | | | | | 0.20 | F | 2 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO C. DICKINSON RE: XL AND MARSH AND DRAFT CORRESPONDENCE TO SAME RE: SAME, REVIEW AND REVISE SETTLEMENT AGREEMENT (.2): |
| | | | | | | 0.10 | F | 3 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM M. COMERFORD RE: XL/MARSH SETTLEMENT AGREEMENT AND MOTION RE: SAME (.1) |
| | | | | | | | | | MATTER: Case Administration |
| 11/06/06 | Leamy, J | 0.20 | 0.20 | 117.00 | | 0.20 | F | 1 | REVIEW AND COMMENT ON CASE CALENDAR (.2) |
| Mon | 1133503-861 | | | | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 11/06/06 | Ravin, A | 0.20 | 0.10 | 58.50 | | 0.10 | F | 1 | MONITOR PLEADINGS FILED ON DOCKET (.1): |
| Mon | 1133503-862 | | | | | 0.10 | F | 2 | REVIEW AND REVISE CASE CALENDAR (.1) |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 12 of 21

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 11/07/06 Tue | Paoli, J 1133503-19267 | 2.80 | 0.10 | 43.50 | | 0.20 | F | 1 | TELECONFERENCE WITH J. JAMES RE: SIGNATORIES TO LOAN DOCUMENTS (.2); |
| | | | | | | 0.20 | F | 2 | TELECONFERENCE WITH J. JAMES RE: DIRECTORS AND OFFICERS FOR VARIOUS ENTITIES (.2); |
| | | | | | | 0.20 | F | 3 | MEETING WITH K. HARRIS RE: COMMENTS TO RESOLUTIONS (.2); |
| | | | | | | 0.40 | F | 4 | REVIEW REVISED RESOLUTIONS (.4); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH K. HARRIS RE: SAME (.2); |
| | | | | | | 0.20 | F | 6 | REVIEW MISSISSIPPI STATUTES RE: ACTIONS BY WRITTEN CONSENT (.2); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH K. HARRIS RE: SAME (.1) |
| | | | | | | 0.20 | F | 8 | REVISE SIGNATURE PAGES (.2); |
| | | | | | | 0.10 | F | 9 | DISTRIBUTE SAME FOR REVIEW (.1); |
| | | | | | | 0.10 | F | 10 | EMAIL TO R. GRAY RE: RESOLUTIONS (.1); |
| | | | | | | 0.10 | F | 11 | EMAIL TO A. RAVIN RE: SAME (.1); |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE WITH K. HARRIS RE: REVISIONS TO RESOLUTIONS (.2); |
| | | | | | | 0.10 | F | 13 | EMAIL TO K. HARRIS RE: DIRECTOR AND OFFICER INFORMATION (.1); |
| | | | | | | 0.20 | F | 14 | TELECONFERENCE WITH J. JAMES RE: SIGNATORIES TO LOAN DOCUMENTS (.2); |
| | | | | | | 0.10 | F | 15 | EMAIL TO M. LOESBERG RE: SAME (.1); |
| | | | | | | 0.10 | F | 16 | EMAIL TO T. BOYDELL RE: SAME (.1); |
| | | | | | | 0.10 | F | 17 | CALL TO J. JAMES RE: CHANGE OF BOARD OF DIRECTORS (.1) |
| 11/07/06 Tue | Wenzel, C 1133503-19269 | 0.20 | 0.20 | 99.00 | | | F | 1 | COORDINATED DISTRIBUTION OF FINAL LOAN DOCUMENTS TO SG |
| 11/08/06 Wed | Kempf, J 1133503-19272 | 0.50 | 0.50 | 217.50 | | 0.50 | F | 1 | PURSUING COLLATERAL ACCESS AGREEMENTS (.5) |
| 11/09/06 Thu | Paoli, J 1133503-19280 | 2.50 | 0.40 | 174.00 | E | 0.80 | F | 1 | MEETING WITH T. BOYDELL RE: SCHEDULES AND STATEMENTS(.8); |
| | | | | | | 0.60 | F | 2 | REVISE SCHEDULES AND STATEMENTS(.6); |
| | | | | | | 0.70 | F | 3 | REVIEW COMPLETE SIGNATURE PACKET (.7) |
| | | | | | | 0.20 | F | 4 | DISTRIBUTE SCHEDULES TO COMPANY FOR REVIEW (.2); |
| | | | | | | 0.20 | F | 5 | DISTRIBUTE SCHEDULES TO CREDIT AGREEMENT AND SECURITY AGREEMENT TO OSHR FOR REVIEW (.2) |
| 11/13/06 Mon | Gray, R 1133503-8771 | 0.20 | 0.10 | 62.50 | | 0.10 | F | 1 | REVIEW DOCKET UPDATE (.1); |
| | | | | | | 0.10 | F | 2 | PROVIDE CALENDAR UPDATE INFORMATION TO J. WOODFIELD (.1) |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 13 of 21

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:Case Administration |
| 11/14/06 | Gray, R | 0.30 | 0.20 | 125.00 | | 0.10 | F | 1 | REVIEW 11/14 DOCKET UPDATE (.1); |
| Tue | 1133503-8773 | | | | | 0.20 | F | 2 | REVIEW AND UPDATE CASE CALENDAR (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Financing (DIP and Emergence) |
| 11/14/06 | Kempf, J | 8.20 | 0.30 | 130.50 | F | 0.50 | F | 1 | PREPARE FOR AND TELECONFERENCE WITH W. SCHWARTZ, D. STANFORD, D. GREENSTEIN, C. IBOLD, AND TITLE REPRESENTATIVES TO DISCUSS TITLE, LEGAL OPINIONS, AND OTHER OPEN REAL ESTATE ITEMS (.5), |
| Tue | 1133503-19295 | | | | E | 0.30 | F | 2 | MEET WITH P. NECKLES AND W. SCHWARTZ TO PLAN DETAILS OF REAL ESTATE CLOSING (.3), |
| | | | | | F | 0.50 | F | 3 | TELECONFERENCE WITH M. LOESBERG, P. NECKLES, T.T. BOYDELL, J. PAOLI, D. GREENSTEIN, D. STANFORD, AND OTHERS TO DISCUSS COLLATERAL ACCESS AGREEMENTS, TITLE, AND VARIOUS OTHER REAL ESTATE ITEMS (.5), |
| | | | | | | 0.90 | F | 4 | TELECONFERENCE WITH D. STANFORD TO DISCUSS OPEN TITLE ISSUES AND LOGISTICS OF REAL ESTATE CLOSING (.9), |
| | | | | | | 0.20 | F | 5 | TELECONFERENCES WITH P. BROWN TO DISCUSS LEGAL OPINIONS AND OPEN ISSUES (.2), |
| | | | | | | 1.80 | F | 6 | ESTIMATE COST OF POST-CLOSING ITEMS AND ANSWER QUESTIONS FROM CREDITOR'S COMMITTEE ABOUT POST-CLOSING ITEMS AND COSTS (1.8), |
| | | | | | | 2.00 | F | 7 | VERIFY INFORMATION ABOUT VARIOUS DISTRIBUTION FACILITIES AND PURSUE COLLATERAL ACCESS AGREEMENTS (2), |
| | | | | | | 0.30 | F | 8 | COMMENT ON CREDIT AGREEMENT SCHEDULES AND STATEMENTS(.3), |
| | | | | | | 0.40 | F | 9 | CONFIRM WITH D. STANFORD AND OTHERS THAT WINN WILL NOT BE SUBJECT TO STAMP OR RECURRING TAXES (.4), |
| | | | | | | 0.30 | F | 10 | COORDINATE COMPLETION AND DELIVERY OF REAL ESTATE SUB CERTIFICATES (.3), |
| | | | | | | 0.30 | F | 11 | DETERMINE WHETHER A PRE-EXIT BOARD MAY VERIFY THE ACTIONS OF A POST-CLOSING BOARD (.3), |
| | | | | | | 0.40 | F | 12 | COMPILING LIST OF REAL ESTATE ITEMS TO DISCUSS ON CALL WITH S. REINKEN (.4), |
| | | | | | | 0.30 | F | 13 | MONITORING ARRIVAL OF LEGAL OPINIONS AND TITLE DOCS (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Case Administration |
| 11/14/06 | Turetsky, D | 0.40 | 0.20 | 99.00 | | 0.20 | F | 1 | REVIEW AND COMMENT RE: CASE CALENDAR (.2); |
| Tue | 1133503-8776 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH A. KURTZ RE: STATUS INQUIRY CONCERNING WINN-DIXIE CASES (.1); |
| | | | | | | 0.10 | F | 3 | FOLLOW UP RE: INQUIRY BY A. KURTZ (.1) |

~  See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 14 of 21

EXHIBIT I-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/15/06 | Leamy, J | 8.60 | 0.20 | 117.00 | | 0.20 | F | 1 | MATTER:Claims Administration (General) |
| | | | | | | | | | TELECONFERENCE WITH E. POLLACK RE: OPEN CLAIMS (.2); |
| Wed | 1133503-9 151 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH A. RAVIN RE: OMNI 24 (.1); |
| | | | | | E | 0.10 | F | 3 | TELECONFERENCE WITH D. TURETSKY RE: MMMM (.1); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH C. STARK RE: MADISON/HEINZ (.2); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH D. YOUNG RE: ALLEN FLAVORS (.1); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH T. WUERTZ RE: PROMOTIONS UNLIMITED (.2); |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH P. CLARK RE: FIRST QUALITY CLAIM (.2); |
| | | | | | | 0.20 | F | 8 | TELECONFERENCE WITH E. POLLACK RE: OMNI 15 (.2); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH A. RAVIN RE: PRINCIPAL CLAIMS (.1); |
| | | | | | | 0.30 | F | 10 | TELECONFERENCE WITH A. WEISS RE: INGRAM (.3); |
| | | | | | | 0.20 | F | 11 | EMAIL J. CASTLE RE: SAME (.2); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH A. BARAGONA RE: TAX CLAIMS (.1); |
| | | | | | | 0.20 | F | 13 | TELECONFERENCE WITH A. LIU RE: RECKITT CLAIM (.2); |
| | | | | | | 0.40 | F | 14 | REVIEW REMAINING OPEN CLAIMS REPORT AND EMAIL WINN-DIXIE TEAM RE: SAME (.4); |
| | | | | | | 0.40 | F | 15 | EMAILS D. YOUNG RE: PENDING CLAIMS (.4); |
| | | | | | | 0.20 | F | 16 | EMAIL N. SCOTT RE: HEINZ (.2); |
| | | | | | | 0.10 | F | 17 | EMAIL J. DROUSE RE: BEIERSDORF CLAIM (.1); |
| | | | | | | 0.20 | F | 18 | EMAIL S. LORBER RE: D. KAMIN CLAIMS (.2); |
| | | | | | | 0.40 | F | 19 | EMAIL J. DROUSE RE: BROUGTON ASSOCIATES AND PREPARE WITHDRAWAL OF OBJECTION TO CLAIM (.4); |
| | | | | | | 0.20 | F | 20 | EMAIL D. YOUNG RE: RIVERDALE (.2); |
| | | | | | | 0.40 | F | 21 | EMAILS S. WILLIAMS RE: 5TH OMNI ORDER LANGUAGE (.4); |
| | | | | | | 1.00 | F | 22 | FINALIZE AND SUPERVISE FILING OF AGREED ORDER ON RESOLVED CLAIMS FROM OMNI 12 OBJECTION AND CSX AGREED ORDER (1.0); |
| | | | | | | 1.30 | F | 23 | REVISIONS TO OMNI 24 ORDER AND FINALIZE FOR NOV. 16 HEARING (1.3); |
| | | | | | | 0.20 | F | 24 | CIRCULATE TO INTERESTED PARTIES (.2); |
| | | | | | | 0.40 | F | 25 | FINALIZE OMNI 5 ORDER FOR NOV. 16 HEARING (.4); |
| | | | | | | 0.20 | F | 26 | REVIEW BROWN BOTTLING CONSENT TO CLAIM OBJECTION AND EMAIL D. YOUNG RE: SAME (.2); |
| | | | | | | 0.20 | F | 27 | EMAILS C. HARRISON RE: OMNI 20 AND CCE (.2); |
| | | | | | | 0.10 | F | 28 | EMAIL D. RAY RE: OMNI 2 (.1); |
| | | | | | | 0.50 | F | 29 | RESEARCH AND RESPOND TO E. OCARROLL EMAILS RE: SCP WINTER GARDEN CLAIM AND PRINCIPAL'S CLAIMS (.5); |
| | | | | | | 0.10 | F | 30 | EMAIL J. KELLEHER RE: SCUNCI (.1); |
| | | | | | | 0.10 | F | 31 | REVIEW V. DAMIAN LETTER RE: B. TOBIN CO. (.1) |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 15 of 21

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 11/16/06 | Paoli, J | 5.90 | 0.30 | 130.50 | F | 0.90 | F | 1 | STATUS CALL WITH OSHR, SGR, AND SKADDEN (.9): |
| Thu | 1133503-19 316 | | | | | 0.70 | F | 2 | FOLLOW UP WITH COMPANY RE: SCHEDULES AND STATEMENTS(.7): |
| | | | | | | 0.10 | F | 3 | EMAIL TO J. KEMPF RE: REAL ESTATE SCHEDULES AND STATEMENTS(.1): |
| | | | | | | 0.10 | F | 4 | CALL TO P. BROWN RE: ARTICLES OF INCORPORATION (.1): |
| | | | | | | 0.20 | F | 5 | EMAIL TO A. REED RE: SECURITIES ACCOUNT STATEMENTS (.2): |
| | | | | | | 0.20 | F | 6 | CALL TO J. CASTLE RE: PENDING LITIGATION (.2): |
| | | | | | | 0.20 | F | 7 | EMAIL TO M. BYRUM AND J. CASTLE RE: MATERIAL LITIGATION (.2): |
| | | | | | | 0.80 | F | 8 | COORDINATE WITH COMPANY RE: FINALIZING INFORMATION FOR SCHEDULES AND STATEMENTS(.8): |
| | | | | | | 0.30 | F | 9 | MARKUP EXHIBIT A TO LIEN SCHEDULE PER CHANGES TO SOURCES AND USES SCHEDULE (.3), |
| | | | | | | 0.20 | F | 10 | CORRESPONDENCE WITH C. WENZEL RE: ACCOUNT STATEMENTS (.2): |
| | | | | | | 1.10 | F | 11 | REVIEW REVISED SCHEDULES AND STATEMENTS(1.1): |
| | | | | | | 0.50 | F | 12 | DRAFT CORRESPONDENCE RE: SCHEDULES TO OSHR (.5): |
| | | | | | | 0.10 | F | 13 | EMAIL TO K. HARRIS RE: CHANGES TO SCHEDULES AND STATEMENTS(.1): |
| | | | | | | 0.20 | F | 14 | CALL TO S. REINKEN RE: SCHEDULES AND STATEMENTS(.2): |
| | | | | | | 0.20 | F | 15 | CALL WITH T. BOYDELL RE: SAME (.2): |
| | | | | | | 0.30 | F | 16 | DISTRIBUTE SCHEDULES TO OSHR FOR REVIEW (.3) |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 16 of 21

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 11/17/06 | Gray, R | 6.00 | 0.20 | 125.00 | | 0.10 | F | 1 | REVIEW AND COMMENT ON MERCER TAX CALCULATION FORM (.1): |
| Fri | 1133503-3 Y 485 | | | | | 0.40 | F | 2 | REVIEW AND COMMENT ON FINAL DRAFT OF WITHHOLDING/BROKER PROGRAM DOCUMENTS (.4): |
| | | | | | | 0.10 | F | 3 | REVIEW MEMORANDUM FROM T. CARVER RE: WIRE INFO FOR NCR AND DRAFT MEMORANDUM TO S. REINKEN RE: SAME (.1): |
| | | | | | | 0.20 | F | 4 | DRAFT MEMORANDUM TO S. FELD AND D. YOUNG RE: CLASS 4 ISSUES (.2): |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM TO XROADS AND BLACKSTONE RE: CLASS 4 PAYMENT TIMING (.1): |
| | | | | | | 0.70 | F | 6 | REVIEW AND REVISE DISBURSING AGREEMENT (.7): |
| | | | | | | 0.20 | F | 7 | DRAFT MEMORANDUM TO J. CLARK RE: LOGAN HANDLING OF PAYMENT INQUIRIES, REVIEW REPLY AND DRAFT MEMORANDUM TO K. LOGAN RE: SAME (.2): |
| | | | | | | 0.10 | F | 8 | DRAFT MEMORANDUM TO A. REED RE: SIGNED COPY OF INVESTMENT DIRECTIVE (.1): |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE AND EMAIL EXCHANGE WITH R. BARUSCH RE: AST STANDING INSTRUCTION ON STOCK DISTRIBUTIONS (.1): |
| | | | | | | 0.40 | F | 10 | DRAFT NOTICE OF EFFECTIVE DATE, STOCK RESERVE AND 4.6 DETERMINATION (.4): |
| | | | | | | 0.20 | F | 11 | DRAFT MEMORANDA TO J. BAKER, L. APPEL, M. BARR ET AL. RE: SAME (.2): |
| | | | | | | 0.10 | F | 12 | EMAIL EXCHANGE WITH L. APPEL RE: COMMITTEE INVOLVEMENT WITH NOTICE (.1): |
| | | | | | | 0.20 | F | 13 | REVIEW COMMENTS FROM MILBANK, EXCHANGE EMAILS WITH M COMERFORD RE: SAME, AND REVISE NOTICE ACCORDINGLY (.2): |
| | | | | | | 0.30 | F | 14 | TELECONFERENCE WITH WITH K. LOGAN RE: DISTRIBUTION ISSUES (.3): |
| | | | | | | 0.20 | F | 15 | REVIEW AND RESPOND TO MEMORANDUM FROM J. CASTLE RE: DISBURSING AGREEMENT FEE SCHEDULE AND DOUBLE CHECK AGAINST FINAL VERSION FROM WELLS (.2): |
| | | | | | | 0.10 | F | 16 | TELECONFERENCE WITH J. CLARK AND A. RAVIN RE: CORPORATE AUTHORIZATION ON DISBURSING INSTRUCTIONS (.1): |
| | | | | | | 0.10 | F | 17 | DRAFT MEMORANDUM TO S. REISNER AND T. WILLIAMS RE: CLASS 17 WITHHOLDING ISSUE (.1): |
| | | | | | | 0.20 | F | 18 | CHECK DOCKET FOR TRANSFERS FILED AFTER DISTRIBUTION RECORD DATE (.2): |
| | | | | | | 0.20 | F | 19 | DRAFT MEMORANDUM TO M. SMITHSON AT LOGAN RE: SAME, REVIEW REPLY AND DRAFT FURTHER MEMORANDUM RE: POSITION ON LATENESS (.2): |
| | | | | | | 0.20 | F | 20 | REVIEW MEMORANDUM FROM K. LOGAN RE: FILES FOR EFFECTIVE DATE PAYMENTS AND DRAFT FOLLOW UP MEMORANDUM TO J. CLARK RE: CORP NAMES TO BE DISREGARDED FOR TIN (.2): |
| | | | | | | 0.10 | F | 21 | FOLLOW UP EMAIL EXCHANGE WITH J. CLARK RE: SAME (.1): |
| | | | | | | 0.20 | F | 22 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: CLOSING/EFFECTIVE DATE ALL HANDS CALL AND REVIEW REPLY (.2): |
| | | | | | | 0.10 | F | 23 | DRAFT MEMORANDUM TO M. BARR RE: SAME (.1): |
| | | | | | | 0.20 | F | 24 | TCS WITH CONF ROOM SERVICES TO MAKE ARRANGEMENTS FOR CLOSING (.2): |
| | | | | | | 0.10 | F | 25 | DRAFT MEMORANDUM TO SKADDEN TEAMS RE: SAME (.1): |
| | | | | | | 0.10 | F | 26 | TELECONFERENCE WITH C. BUCKLEY OFFICE RE: CASE STATUS AND CONFIRMATION ORDER AND TRANSMIT SAME (.1): |
| | | | | | | 0.20 | F | 27 | REVIEW NOTICES OF APPEAL (.2): |
| | | | | | | 0.10 | F | 28 | DRAFT MEMORANDA TO L. APPEL ET AL. CIRCULATING SAME (.1): |
| | | | | | | 0.10 | F | 29 | REVIEW WIRE INFO FROM WELLS FARGO AND DRAFT MEMORANDUM TO S. REINKEN RE: SAME (.1): |
| | | | | | | 0.20 | F | 30 | CONFERENCE WITH M. BARR AND L. APPEL RE: DIRECTOR ISSUE (.2): |
| | | | | | | 0.10 | F | 31 | DRAFT MEMORANDUM TO J. BAKER ET AL RE: UPDATE (.1): |
| | | | | | | 0.20 | F | 32 | REVIEW MEMORANDUM FROM L. APPEL RE: ANALYSIS OF LITIGATION POSITION AND EXCHANGE EMAILS WITH R. BARUSCH RE: SAME (.2): |
| | | | | | | 0.10 | F | 33 | EXCHANGE EMAILS WITH A. SALDANA AND R. BARUSCH RE: CAPRE HOLDINGS (.1): |

~  See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 17 of 21

EXHIBIT I-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/17/06 | Tran Boydell, T | 10.00 | 0.50 | 297.50 | F | | | | MATTER: Financing (DIP and Emergence) |
| Fri | 1133503-19319 | | | | | 0.60 | F | 1 | STATUS CALL WITH OTTERBOURG AND SMITH GAMBRELL (.6); |
| | | | | | | 3.20 | F | 2 | REVIEW AND COORDINATE EXECUTED BANK CLOSING DOCUMENTS WITH BANKING TEAM (3.2); |
| | | | | | | 1.40 | F | 3 | REVIEW AND WORK ON REVISED SCHEDULES AND STATEMENTS(1.4); |
| | | | | | | 0.50 | F | 4 | COORDINATE COMPILATION OF REVISED ORGANIC DOCUMENTS (.5); |
| | | | | | | 4.40 | F | 5 | WORK ON CLOSING DELIVERABLE FOR EXIT FINANCING (4.4) |
| | | | | | | | | | |
| 11/20/06 | Ravin, A | 5.70 | 0.20 | 117.00 | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| Mon | 1133503-31493 | | | | | 0.10 | F | 1 | REVIEW PROPOSED COVER LETTERS FOR CASH DISTRIBUTIONS, REVIEW LETTERS TO EFFECTIVE DATE PAYMENT CLAIMANTS WITHOUT W-9S, REVIEW CORRESPONDENCE FROM D. YOUNG RE: SAME (.1); |
| | | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO AND REVIEW MEMORANDA FROM R. GRAY RE: AMENDED DESIGNATION OF DIRECTORS, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO L. APPEL RE: SAME, TELECONFERENCE WITH SAME RE: SAME (.1); |
| | | | | | | 1.60 | F | 3 | REVIEW AND REVISE AMENDED DESIGNATION OF DIRECTORS (1.6); |
| | | | | | | 0.30 | F | 4 | REVIEW MEMORANDA FROM D. J. BAKER AND R. BARUSCH RE: AMENDED DESIGNATION OF DIRECTORS, CONFERENCE WITH D. J. BAKER RE: SAME, DRAFT MEMORANDA TO SAME RE: SAME, DRAFT CORRESPONDENCE TO L. APPEL RE: SAME (.3); |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FORM M. BARR RE: AMENDED DESIGNATION OF DIRECTORS (.1); |
| | | | | | | 0.20 | F | 6 | REVIEW AND REVISE OBJECTING LANDLORD STATUS CHART (.2); |
| | | | | | E | 0.20 | F | 7 | MULTIPLE CONFERENCES WITH J.R. LEDERER RE: OBJECTING LANDLORD STATUS CHART (.2); |
| | | | | | | 0.30 | F | 8 | TELECONFERENCE WITH B. GASTON RE: OBJECTING LANDLORD STATUS CHART, DRAFT CORRESPONDENCE TO SAME RE: SAME (.3); |
| | | | | | E | 0.60 | F | 9 | CONFERENCE WITH SKADDEN TEAM RE: CLOSING LOGISTICS ISSUES (.6); |
| | | | | | | 0.20 | F | 10 | REVIEW NOTICES OF APPEAL FILED BY CRIMMI MAE AND ORIX (.2); |
| | | | | | | 0.10 | F | 11 | REVIEW MEMORANDUM FROM AND DRAFT MEMORANDUM TO R. BARUSCH RE: QUESTION ON DISTRIBUTION RECORD DATE (.1); |
| | | | | | F | 0.30 | F | 12 | TELECONFERENCE WITH M. BARR, D. J. BAKER, R. BARUSCH, R. GRAY, AND L. APPEL RE: AMENDED DESIGNATION OF DIRECTORS (.3); |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO M. BARR RE: AMENDED DESIGNATION OF DIRECTORS, MULTIPLE TELEPHONE CONFERENCES WITH C. JACKSON RE: FILING OF AMENDED DESIGNATION OF DIRECTORS, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH P. ROSTEN RE: QUESTIONS ON PLAN (.1); |
| | | | | | | 0.10 | F | 15 | DRAFT CORRESPONDENCE TO J. CLARK AND L. APPEL RE: DISBURSING AND TRUST AGREEMENT (.1); |
| | | | | | | 0.40 | F | 16 | REVIEW MEMORANDA FROM AND DRAFT MEMORANDA TO C. WENZEL AND R. GRAY RE: CONDITIONS TO CLOSING (.4); |
| | | | | | F | 0.20 | F | 17 | REVIEW DOCKET RE: NOTICES OF APPEAL (.2); |
| | | | | | | 0.10 | F | 18 | DRAFT CORRESPONDENCE TO L. APPEL AND J. CASTLE RE: NOTICES OF APPEAL (.1); |
| | | | | | | 0.10 | F | 19 | REVIEW MEMORANDA FROM R. GRAY, W. SCHWARTZ AND T. BOYDELL RE: STATUS OF CLOSING (.1); |
| | | | | | | 0.20 | F | 20 | MONITOR DOCKET RE: FILING OF APPEALS (.2); |
| | | | | | | 0.30 | F | 21 | REVIEW AND REVISE BRIEF IN OPPOSITION TO STAY PENDING APPEAL (.3) |
| | | | | | | | | | |
| 11/20/06 | Wenzel, C | 2.60 | 0.30 | 148.50 | F | | | | MATTER: Financing (DIP and Emergence) |
| Mon | 1133503-19339 | | | | | 0.40 | F | 1 | PARTICIPATED IN CONFERENCE WITH M. LOESBERG AND J. MADDOX RE: SKADDEN OPINION (.4); |
| | | | | | | 0.70 | F | 2 | REVIEWED AND FINALIZED SKADDEN OPINION AND DISTRIBUTED EXTERNALLY FOR FINAL REVIEW (.7); |
| | | | | | | 0.30 | F | 3 | COORDINATED EXECUTION AND DISTRIBUTION OF SKADDEN OPINION (.3); |
| | | | | | | 1.20 | F | 4 | REVIEWED THIRD PARTY CONTROL AGREEMENTS AND SCHEDULES RELATED THERETO AND CORRESPONDED WITH CLIENT AND WACHOVIA RE: SCHEDULES AND STATEMENTS(1.2) |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 18 of 21

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|-------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 11/21/06 | Leamy, J | 0.30 | 0.20 | 117.00 | | 0.20 | F | 1 | REVIEW AND COMMENT ON CASE CALENDAR (.2); |
| Tue | 1133503-8790 | | | | | 0.10 | F | 2 | REVIEW AND COMMENT ON NOV. 30 HEARING AGENDA (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: General Corporate Advice |
| 11/21/06 | Russell, D | 4.10 | 1.37 | 485.17 | D, J | | F | 1 | SECURITIES LAW RESEARCH; |
| Tue | 1133503-1744 | | | | D | | F | 2 | UPDATE CHECKLIST; |
| | | | | | D | | F | 3 | UPDATE REGISTRATION RIGHTS AGREEMENT AND RESEARCH SHARE OWNERSHIP FOR REGISTRATION RIGHTS AGREEMENT |
| | | | 16.77 | $8,269.17 | | | | | |

Total
Number of Entries:        50

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 19 of 21

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Amann, A | 0.10 | 58.50 | 0.40 | 234.00 | 0.50 | 292.50 | 0.20 | 117.00 | 0.30 | 175.50 |
| Gray, R | 1.10 | 687.50 | 0.00 | 0.00 | 1.10 | 687.50 | 0.00 | 0.00 | 1.10 | 687.50 |
| Kempf, J | 3.10 | 1,348.50 | 0.00 | 0.00 | 3.10 | 1,348.50 | 0.00 | 0.00 | 3.10 | 1,348.50 |
| Leamy, J | 1.20 | 702.00 | 0.00 | 0.00 | 1.20 | 702.00 | 0.00 | 0.00 | 1.20 | 702.00 |
| McDonald Henry, S | 1.40 | 1,106.00 | 0.00 | 0.00 | 1.40 | 1,106.00 | 0.00 | 0.00 | 1.40 | 1,106.00 |
| Paoli, J | 2.60 | 1,131.00 | 0.00 | 0.00 | 2.60 | 1,131.00 | 0.00 | 0.00 | 2.60 | 1,131.00 |
| Ravin, A | 0.80 | 468.00 | 0.00 | 0.00 | 0.80 | 468.00 | 0.00 | 0.00 | 0.80 | 468.00 |
| Russell, D | 2.50 | 887.50 | 4.10 | 1,455.50 | 6.60 | 2,343.00 | 1.37 | 485.17 | 3.87 | 1,372.67 |
| Tran Boydell, T | 0.90 | 535.50 | 0.00 | 0.00 | 0.90 | 535.50 | 0.00 | 0.00 | 0.90 | 535.50 |
| Turetsky, D | 1.00 | 495.00 | 0.00 | 0.00 | 1.00 | 495.00 | 0.00 | 0.00 | 1.00 | 495.00 |
| Wenzel, C | 0.50 | 247.50 | 0.00 | 0.00 | 0.50 | 247.50 | 0.00 | 0.00 | 0.50 | 247.50 |
| | 15.20 | $7,667.00 | 4.50 | $1,689.50 | 19.70 | $9,356.50 | 1.57 | $602.17 | 16.77 | $8,269.17 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT I-2  PAGE 20 of 21

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Case Administration | 3.20 | 1,810.00 | 0.00 | 0.00 | 3.20 | 1,810.00 | 0.00 | 0.00 | 3.20 | 1,810.00 |
| Claims Administration (General) | 0.30 | 179.50 | 0.00 | 0.00 | 0.30 | 179.50 | 0.00 | 0.00 | 0.30 | 179.50 |
| Financing (DIP and Emergence) | 7.10 | 3,262.50 | 0.00 | 0.00 | 7.10 | 3,262.50 | 0.00 | 0.00 | 7.10 | 3,262.50 |
| General Corporate Advice | 2.60 | 946.00 | 4.50 | 1,689.50 | 7.10 | 2,635.50 | 1.57 | 602.17 | 4.17 | 1,548.17 |
| Litigation (General) | 0.10 | 58.50 | 0.00 | 0.00 | 0.10 | 58.50 | 0.00 | 0.00 | 0.10 | 58.50 |
| Reorganization Plan / Plan Sponsors | 1.90 | 1,410.50 | 0.00 | 0.00 | 1.90 | 1,410.50 | 0.00 | 0.00 | 1.90 | 1,410.50 |
| | 15.20 | $7,667.00 | 4.50 | $1,689.50 | 19.70 | $9,356.50 | 1.57 | $602.17 | 16.77 | $8,269.17 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT I-2  PAGE 21 of 21

EXHIBIT J

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Gray, R | 0.50 | 312.50 |
| Kempf, J | 6.60 | 2,871.00 |
| LaMaina, K | 8.10 | 4,333.50 |
| Leamy, J | 0.40 | 234.00 |
| Lederer, J | 13.90 | 4,378.50 |
| Margolis, A | 0.30 | 187.50 |
| McDonald Henry, S | 15.30 | 12,087.00 |
| Pappas, A | 6.90 | 2,173.50 |
| Ravin, A | 3.50 | 2,047.50 |
| Riley, K | 7.00 | 3,045.00 |
| Russell, D | 22.07 | 7,833.67 |
| Schwarzman, T | 22.00 | 6,930.00 |
| Shah, M | 2.80 | 1,638.00 |
| Turetsky, D | 8.80 | 4,356.00 |
| Woodfield, J | 1.10 | 176.00 |
| | 119.27 | $52,603.67 |

EXHIBIT J
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 10/01/06 | Lederer, J | 1.00 | 1.00 | 315.00 | | 0.50 | F | 1 | READ CASE LAW ON AMOUNT OF BOND TO BE POSTED IN STAY PENDING APPEALS CASE (.5); |
| Sun | 1128259-3\1304 | | | | | 0.50 | F | 2 | READ CASE ON SUBSTANTIVE CONSOLIDATION APPROVAL (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 10/02/06 | Gray, R | 3.30 | 0.50 | 312.50 | | 0.10 | F | 1 | DRAFT MEMORANDUM TO M. BARR RE: CHANGE TO PROTOCOL PER S. BUSEY COMMENT (.1); |
| Mon | 1128259-3\1306 | | | | | 0.10 | F | 2 | EXCHANGE EMAILS WITH M. COMERFORD, J. CASTLE AND J. POST RE: FINALIZING PROTOCOLS (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW T. WILLIAMS SUMMARY OF BROKER PROPOSALS AND FORWARD TO R. BARUSCH AND A. SALDANA (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMORANDA FROM R. BARUSCH AND K. BRISTOR RE: TRANSFER RESTRICTIONS (.1); |
| | | | | | | 0.10 | F | 5 | EXCHANGE EMAILS WITH R. BARUSCH AND A. SALDANA RE: PLAN SUPPLEMENT LOGISTICS (.1); |
| | | | | | | 0.30 | F | 6 | REVIEW HASKELL CASE RE: DEFERRED PAYMENT INTEREST RATE AND FOLLOW UP RESEARCH (.3); |
| | | | | | | 0.20 | F | 7 | REVIEW IRS OBJECTION TO PLAN AND SEND VOICEMAIL/EMAIL TO D. MORRIS RE: ADDRESSING (.2); |
| | | | | | | 0.20 | F | 8 | TELECONFERENCE WITH D. MORRIS RE: U.S. OBJECTION TO PLAN (.2); |
| | | | | | | 0.10 | F | 9 | DRAFT MEMORANDUM TO K. BRISTOR ET AL. RE: IRS STATUTORY INTEREST RATE (.1); |
| | | | | | | 0.20 | F | 10 | RESEARCH/ANALYSIS RE: U.S. AGENCY SETOFFS (.2); |
| | | | | | | 0.10 | F | 11 | REVIEW BLACKSTONE VALUATION ANALYSIS IN PREPARATION FOR CALL (.1); |
| | | | | | F | 0.70 | F | 12 | CONFERENCE CALL WITH BLACKSTONE, SKADDEN AND SMITH HULSEY TEAMS RE: CONFIRMATION/VALUATION ISSUES (.7); |
| | | | | | | 0.60 | F | 13 | REVIEW/CONFORM DIRECTOR BIOS IN DESIGNATION TO SOURCE DOCUMENTS (.6); |
| | | | | | | 0.40 | F | 14 | REVIEW MEMORANDUM FROM S. BURKE RE: DELOITTE NEEDS FOR CREDITOR INFORMATION, DRAFT MEMORANDUM TO SKADDEN TEAM RE: SAME, AND DRAFT RESPONSE TO S. BURKE (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 10/02/06 | McDonald Henry, S | 10.90 | 2.40 | 1,896.00 | | 6.70 | F | 1 | CONTINUE REVISIONS TO CONFIRMATION BRIEF (6.7); |
| Mon | 1128259-3\1250 | | | | | 2.40 | F | 2 | READ NUMEROUS CASES RELATING TO SAME (2.4); |
| | | | | | F | 0.70 | F | 3 | CONFERENCE CALL WITH SKADDEN, BLACKSTONE AND S. BUSEY RE: VALUATIONS (.7); |
| | | | | | F | 1.10 | F | 4 | CONFERENCE CALL WITH R. GRAY, COMPANY AND S. BUSEY AND C. JACKSON RELATING TO 3018 MOTIONS (1.1) |

~  See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 10/03/06 | Lederer, J | 8.60 | 4.40 | 1,386.00 | I | 0.40 | F | 1 | GET ASSIGNMENT FROM A. RAVIN RE: MAINTAINING AND UPDATING HEARING CONFIRMATION BINDER (.4): |
| Tue | 1128259-3\/1309 | | | | F | 1.00 | F | 2 | LANDLORD OBJECTION CALL WITH A. RAVIN, B. GASTON AND KIM TO DETERMINE PRIMARY OBLIGERS, MISSING STORE LOCATIONS, AND FINALIZE CHART (1.0): |
| | | | | | | 0.80 | F | 3 | BEGIN HEARING CONFIRMATION BINDER BY READING THROUGH MATERIALS TO BE INCLUDED AND CREATING TABS (.8): |
| | | | | | | 0.80 | F | 4 | CONDUCT LEXIS CASE LAW SEARCH FOR DEEMED CONSOLIDATION CASES (.8): |
| | | | | | | 0.60 | F | 5 | UPDATE CONFIRMATION HEARING BINDER AND INDEX (.6): |
| | | | | | | 0.60 | F | 6 | REVISE DEEMED CONSOLIDATION RESEARCH MEMORANDUM (.6): |
| | | | | | | 1.00 | F | 7 | READ REIDER AND EASTGROUP (CASE LAW ON DEEMED CONSOLIDATION) AND EXCERPT FOR MEMORANDUM (1.0): |
| | | | | | | 0.40 | F | 8 | DRAFT BRIEF INSERT PER REQUEST OF S. HENRY ON RESPONSE TO DEEMED CONSOLIDATION OBJECTION (.4): |
| | | | | | I | 0.40 | F | 9 | DISTRIBUTE CASE CONFIRMATION HEARING BINDER (.4): |
| | | | | | | 0.80 | F | 10 | LEXIS RESEARCH TO FIND SUPREME COURT CASE WHICH DEVELOPED INTO SUBSTANTIVE CONSOLIDATION CASE LAW (.8): |
| | | | | | | 0.80 | F | 11 | READ CASE AND SEND S. HENRY APPLICABLE PORTIONS THEREOF (.8): |
| | | | | | | 1.00 | F | 12 | BEGIN LEGAL RESEARCH ON ASSIGNMENT OF LEASES AND BENEFIT TO THE ESTATE (1.0) |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 10/03/06 | Ravin, A | 5.80 | 0.10 | 58.50 | | 0.10 | F | 1 | LEGAL RESEARCH RE: HASKELL DECISION RE: STATUTORY INTEREST RATE FOR CRAMDOWN PURPOSES (.1): |
| Tue | 1128259-3\/1310 | | | | | 0.10 | F | 2 | REVIEW MEMORANDA FROM R. GRAY AND J. LEAMY RE: OCEAN 505 RULE 3018 MOTION (.1): |
| | | | | | | 0.20 | F | 3 | DRAFT MEMORANDUM TO J. R. LEDERER RE: PREPARATION OF CONFIRMATION HEARING BINDER, CONFERENCE WITH SAME RE: SAME (.2): |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH R. GRAY RE: PROPOSED ORDERS FOR PLAN CLASSIFICATION MOTIONS AND 3018 MOTIONS (.3): |
| | | | | | | 1.00 | F | 5 | TELECONFERENCE WITH B. GASTON AND K. NEIL RE: PLAN OBJECTIONS TO PLAN (1.0): |
| | | | | | | 2.30 | F | 6 | DRAFT, REVIEW AND REVISE PROPOSED ORDERS RE: 3018 MOTIONS AND PLAN CLASSIFICATION MOTIONS RE: STRATEGY DISCUSSED (2.3): |
| | | | | | | 0.20 | F | 7 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM D. MOTSINGER RE: 3018 MOTIONS (.2): |
| | | | | | | 0.20 | F | 8 | DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM R. GRAY RE: COMMITMENT LETTER AND OTHER PLAN SUPPLEMENT DOCUMENTS, LOCATE SAME (.2): |
| | | | | | | 0.10 | F | 9 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO A. FRISCH RE: RULE 3018 MOTION FOR OCEAN 505 (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW KY TAXING AUTHORITIES REPLY TO 3018 MOTION, DRAFT CORRESPONDENCE TO S. BUSEY RE: SAME (.1): |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE (VM) WITH A. SALZANO RE: PASCO COUNTY OBJECTION TO PLAN (.2): |
| | | | | | | 0.50 | F | 12 | ADDRESS ISSUES RE: COORDINATION OF PLAN SUPPLEMENT DOCUMENTS (.5): |
| | | | | | | 0.10 | F | 13 | REVIEW FINANCIAL PERFORMANCE SLIDES PROVIDED BY BLACKSTONE (.1): |
| | | | | | | 0.20 | F | 14 | REVIEW MEMORANDA FROM R. BAR KOKHVA AND R. GRAY RE: STATUTORY INTEREST RATE (.2): |
| | | | | | | 0.10 | F | 15 | REVIEW MEMORANDA FROM R. GRAY RE: EFFECTIVE DATE CLAIM PAYMENTS, REVIEW MEMORANDA FROM S. HENRY, R. GRAY, AND S. BUSEY RE: CONFIRMATION HEARING PLANNING RE: AD HOC TRADE COMMITTEE (.1): |
| | | | | | | 0.10 | F | 16 | REVIEW MEMORANDA FROM R. GRAY, D. J. BAKER, J. CASTLE, AND S. HENRY RE: WILMINGTON TRUST FEES AND DEBTORS' CHALLENGE RIGHTS UNDER PLAN (.1) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: General Corporate Advice |
| 10/03/06 | Russell, D | 6.70 | 2.20 | 781.00 | | 2.20 | F | 1 | RESEARCH STATE CORPORATE CODE (2.2); |
| Tue | 1128259-1/570 | | | | | 2.00 | F | 2 | DRAFT MODEL CERTIFICATES OF SECRETARY (2.0); |
| | | | | | | 2.50 | F | 3 | REVISE AND PROOFREAD RESOLUTIONS (2.5) |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 10/04/06 | Lederer, J | 6.00 | 4.00 | 1,260.00 | | 1.50 | F | 1 | READ CASE LAW ON 503 AND BENEFIT TO THE ESTATE FOR LANDLORD OBJECTION ARGUMENT (1.5); |
| Wed | 1128259-37/1313 | | | | | 0.90 | F | 2 | GO THROUGH LIST OF WESTLAW CASES FROM 11 CIRCUIT ON INTERPRETATION OF 503'S REQUIREMENTS (.9); |
| | | | | | | 0.40 | F | 3 | REVIEW WINN-DIXIE DOCKET FOR FILINGS, OBJECTIONS AND MOTIONS FOR BINDERS (.4); |
| | | | | | | 0.80 | F | 4 | WESTLAW SEARCH FOR ASSIGNMENT OF LEASES IN BANKRUPTCY (.8); |
| | | | | | | 0.20 | F | 5 | UPDATE 3018 MOTION BINDER (.2); |
| | | | | | | 1.00 | F | 6 | REVISE MEMORANDUM ON 503 AND BENEFIT TO THE ESTATE FOR SUBMISSION TO A. RAVIN (1.0); |
| | | | | | | 0.80 | F | 7 | CONDUCT FINAL WESTLAW SEARCH IN FKBR-ALL FOR ASSIGNMENT OF LEASES CASES (.8); |
| | | | | | | 0.40 | F | 8 | REVISE MEMORANDUM PER DISCUSSION WITH A. RAVIN (.4); |
| | | | | | | | | | MATTER: Lease (Real Property) |
| 10/04/06 | Ravin, A | 1.20 | 0.20 | 117.00 | | 0.10 | F | 1 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO M. COMERFORD RE: DRAFT OBJECTIONS TO ADMIN CLAIM APPLICATIONS OF TOWER AND F.R.O. (.1); |
| Wed | 1128259-24/1193 | | | | | 0.20 | F | 2 | REVIEW CORRESPONDENCE FROM K. NEIL RE: FRO ADMIN CLAIM, DRAFT CORRESPONDENCE TO M. DOWD RE: WITHDRAWAL OF FRO ADMIN CLAIM (.2); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH J.R. LEDERER RE: BENEFIT TO THE ESTATE ARGUMENT RE: CATAMOUNT (.2); |
| | | | | | | 0.20 | F | 4 | REVIEW MEMORANDUM RE: SAME (.2); |
| | | | | | | 0.20 | F | 5 | LEGAL RESEARCH RE: SAME (.2); |
| | | | | | | 0.10 | F | 6 | REVIEW ORDER APPROVING ASSUMPTION OF LEASES RE: STORES 651 AND 655 (.1); |
| | | | | | | 0.10 | F | 7 | DRAFT MULTIPLE CORRESPONDENCE TO A. WULLBERN AND REVIEW CORRESPONDENCE FROM SAME RE: STATUS OF STORES 651 AND 655 (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. CHIEFA RE: RDI ORDER (.1) |
| | | | | | | | | | MATTER: Employee Matters (General) |
| 10/04/06 | Shah, M | 2.80 | 2.80 | 1,638.00 | | 2.80 | F | 1 | RESEARCH RE: 409A RE: PETER'S CONTRACT (2.8) |
| Wed | 1128259-15/880 | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 10/06/06 | LaMaina, K | 4.60 | 2.10 | 1,123.50 | | 2.50 | F | 1 | REVIEW PLAN OBJECTIONS TO RESPOND TO SAME AND STRATEGIZE ON SAME WHILE READING (2.5); |
| Fri | 1128259-37/1319 | | | | | 2.10 | F | 2 | BEGIN RESEARCH ON PLAN CLASSIFICATIONS (2.1) |

– See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 10/06/06 Fri | McDonald Henry, S  1128259-3/1260 | 11.50 | 2.70 | 2,133.00 | | 0.80 | F 1 | MATTER: Reorganization Plan / Plan Sponsors<br>CONFERENCE CALL WITH S. BUSEY, C. JACKSON, R. GRAY AND A. RAVIN TO PLAN STRATEGY FOR CONFIRMATION HEARING (.8); |
| | | | | | | 0.80 | F 2 | CONFERENCE CALL WITH S. BUSEY, C. JACKSON. R. GRAY, A. RAVIN, M. BARR AND M. COMERFORD RE: PLANNING FOR CONFIRMATION HEARING (.8); |
| | | | | | E | 0.10 | F 3 | CONFERENCE WITH A. RAVIN RE: CONFIRMATION BRIEF (.1); |
| | | | | | | 3.90 | F 4 | DRAFT INSERTS FOR BRIEF RE: OBJECTIONS OF IRS (3.9); |
| | | | | | | 2.30 | F 5 | FACT GATHERING WITH RESPECT TO CLAIMS AND STANDING ISSUES RE: CERTAIN OBJECTORS BY REVIEW OF DOCKET AND CLAIMS (2.3); |
| | | | | | | 0.70 | F 6 | EMAILS TO COMPANY AND COMMITTEE COUNSEL RE: CONFIRMATION BRIEF (.7); |
| | | | | | I | 1.20 | F 7 | DIRECT WORK RE: CITE CHECKING, PROOF READING, AND CONFORMING INTERNALLY (1.2); |
| | | | | | | 2.70 | F 8 | READ CASES RE: CONFIRMATION ISSUES RELATING TO SUPPORT FOR TAIL POLICY (2.7) |
| 10/06/06 Fri | Riley, K  1128259-1/576 | 2.80 | 2.80 | 1,218.00 | | 2.80 | F 1 | MATTER: General Corporate Advice<br>CONTINUE RESEARCH RE: REGISTRATION STATEMENT ISSUE (2.8) |
| 10/06/06 Fri | Turetsky, D  1128259-18/919 | 4.70 | 1.20 | 594.00 | | 1.20 | F 1 | MATTER: Executory Contracts (Personalty)<br>FURTHER RESEARCH AND ANALYSIS RE: DETERMINING APPROPRIATE PARAMETERS FOR SETTLEMENT OF CONTRACT ASSUMPTION DISPUTE WITH ALABAMA POWER (1.2); |
| | | | | | | 0.60 | F 2 | TELECONFERENCE WITH J. JAMES AND K. FAGERSTROM RE: ALABAMA POWER CONTRACT DISPUTE (.6); |
| | | | | | | 0.20 | F 3 | TELECONFERENCE WITH C. JACKSON AND P. BROWN RE: CONTRACT RELATED ISSUES IN CONNECTION WITH SALE OF ALABAMA WAREHOUSE (.2); |
| | | | | | | 0.20 | F 4 | FOLLOW UP TELECONFERENCE WITH P. BROWN RE: CONTRACT RELATED ISSUES IN CONNECTION WITH SALE OF ALABAMA WAREHOUSE (.2) |
| | | | | | | 0.50 | F 5 | CONFERENCE CALL WITH J. JAMES, K. FAGERSTROM, AND B. GASTON RE: PROPOSED SETTLEMENT WITH ALABAMA POWER (.5); |
| | | | | | | 1.20 | F 6 | FINALIZE FOR FILING MOTION TO APPROVE STIPULATION WITH MEDICAL SECURITY CARD COMPANY (1.2); |
| | | | | | | 0.10 | F 7 | E-MAIL TO J. POST AND K. WARD RE: MOTION TO APPROVE STIPULATION WITH MEDICAL SECURITY CARD COMPANY (.1); |
| | | | | | | 0.10 | F 8 | TELECONFERENCE WITH C. SMITH RE: MOTION TO APPROVE STIPULATION WITH MEDICAL SECURITY CARD COMPANY (.1); |
| | | | | | | 0.10 | F 9 | TELECONFERENCE WITH J. POST RE: MOTION TO APPROVE STIPULATION WITH MEDICAL SECURITY CARD COMPANY (.1); |
| | | | | | | 0.10 | F 10 | TELECONFERENCE WITH K. WARD RE: MOTION TO APPROVE STIPULATION WITH MEDICAL SECURITY CARD COMPANY (.1); |
| | | | | | E | 0.10 | F 11 | TELECONFERENCE WITH R. GRAY RE: ANDERSON NEWS CONTRACT (.1); |
| | | | | | F | 0.30 | F 12 | CONFERENCE CALL WITH S. EICHEL, J. YOUNG, K. FAGERSTROM, J. JAMES RE: OPEN CONTRACT ISSUES (.3) |
| 10/06/06 Fri | Turetsky, D  1128259-3/1322 | 2.30 | 1.10 | 544.50 | | 1.20 | F 1 | MATTER: Reorganization Plan / Plan Sponsors<br>REVIEW AND COMMENT RE: CONFIRMATION BRIEF (1.2); |
| | | | | | | 1.10 | F 2 | FURTHER RESEARCH RE: RELEASE ISSUES IN CONNECTION WITH CONFIRMATION BRIEF (1.1) |

– See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | | | | | | MATTER: Claims Administration (General) |
| 10/06/06 | Turetsky, D | 1.10 | 0.20 | 99.00 | | 0.20 | F | 1  E-MAIL TO D. YOUNG RE: LOUISIANA TAX CLAIM (.2); |
| Fri | 1128259-9756 | | | | | 0.20 | F | 2  REVIEW APPLICATION FOR PAYMENT OF ADMINISTRATIVE EXPENSE FILED BY INFORMATION BUILDERS (.2); |
| | | | | | | 0.10 | F | 3  E-MAIL TO J. JAMES, B. KICHLER, J. YOUNG, K. FAGERSTROM, J. EDMONSON RE: APPLICATION FOR PAYMENT OF ADMINISTRATIVE EXPENSE FILED BY INFORMATION BUILDERS (.1); |
| | | | | | E | 0.20 | F | 4  TELECONFERENCE WITH J. LEAMY RE: APPLICATION FOR PAYMENT OF ADMINISTRATIVE EXPENSE FILED BY INFORMATION BUILDERS (.2); |
| | | | | | | 0.20 | F | 5  E-MAIL TO J. YOUNG AND E. POLLACK RE: GE LIGHTING CLAIM (.2); |
| | | | | | | 0.20 | F | 6  RESEARCH RE: DELL CLAIMS (.2) |
| | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 10/07/06 | LaMaina, K | 3.80 | 1.70 | 909.50 | | 1.70 | F | 1  CONTINUE RESEARCH CLASSIFICATIONS OF CLAIMS (1.7); |
| Sat | 1128259-31/1324 | | | | | 2.10 | F | 2  DRAFT RESPONSE TO PLAN OBJECTIONS (2.1) |
| | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 10/07/06 | Lederer, J | 1.60 | 1.00 | 315.00 | | 1.00 | F | 1  CASE LAW RESEARCH ON EXCULPATION CLAUSES WHICH HAVE BEEN APPROVED BY COURTS (1.0); |
| Sat | 1128259-31/1325 | | | | | 0.60 | F | 2  VERIFY CONFIRMATION ORDER DATES FOR PLANS CITED IN EXCULPATION SECTION OF WINN-DIXIE BRIEF (.6) |
| | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 10/09/06 | LaMaina, K | 10.20 | 4.30 | 2,300.50 | | 0.50 | F | 1  REVIEW WAH HONG GO OBJECTION FOR ANY REVISION TO CONFERENCE BRIEF (.5); |
| Mon | 1128259-31/1331 | | | | | 5.40 | F | 2  REVIEW/REVISE BRIEF IN SUPPORT OF PLAN (5.4); |
| | | | | | | 4.30 | F | 3  RESEARCH PLAN CLASSIFICATION UNDER CODE (4.3) |

– See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

|  |  |  | INFORMATIONAL | | |  |  |  |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

MATTER: Executory Contracts (Personalty)

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | # | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 10/09/06 Mon | Turetsky, D 1128259-18924 | 9.70 | 1.00 | 495.00 |  | 0.70 | F | 1 | FURTHER ANALYSIS AND RESEARCH RE: ISSUES ARISING IN CONNECTION WITH POTENTIAL SETTLEMENT OF CONTRACT DISPUTE WITH ALABAMA POWER (.7); |
|  |  |  |  |  |  | 0.40 | F | 2 | TELECONFERENCE WITH J. JAMES, J. YOUNG AND B. GASTON RE: SETTLEMENT OF CONTRACT DISPUTE WITH ALABAMA POWER (.4); |
|  |  |  |  |  |  | 0.20 | F | 3 | TELECONFERENCE WITH E. RAY RE: ALABAMA POWER CONTRACTS (.2); |
|  |  |  |  |  |  | 2.30 | F | 4 | DRAFT AMENDMENT TO ALABAMA POWER MONTGOMERY MASTER CONTRACT (2.3); |
|  |  |  |  |  |  | 0.10 | F | 5 | E-MAIL TO E. RAY RE: ALABAMA POWER CONTRACTS (.1); |
|  |  |  |  |  |  | 0.20 | F | 6 | TELECONFERENCE WITH J. JAMES AND S. GRIMM (PARTIAL) RE: ALABAMA POWER SETTLEMENT (.2); |
|  |  |  |  |  |  | 0.20 | F | 7 | TELECONFERENCE WITH J. JAMES AND B. GASTON RE: ALABAMA POWER SETTLEMENT (.2); |
|  |  |  |  |  |  | 3.50 | F | 8 | DRAFT MOTION TO ASSUME CONTRACTS WITH ALABAMA POWER ON NEGOTIATED TERMS (3.5); |
|  |  |  |  |  |  | 0.20 | F | 9 | TELECONFERENCE WITH J. JAMES AND S. GRIMM RE: SETTLEMENT OF CONTRACT AND CLAIM DISPUTE WITH IRI (.2); |
|  |  |  |  |  |  | 0.10 | F | 10 | E-MAIL TO J. JAMES AND S. GRIMM RE: SETTLEMENT OF CONTRACT AND CLAIM DISPUTE WITH IRI (.1); |
|  |  |  |  |  |  | 0.10 | F | 11 | E-MAIL TO J. FRANK RE: AGREED IRI ORDER (.1); |
|  |  |  |  |  |  | 0.30 | F | 12 | FURTHER RESEARCH IN CONNECTION WITH ORACLE/PEOPLESOFT OBJECTION TO 4TH OMNIBUS CONTRACT ASSUMPTION MOTION (.3); |
|  |  |  |  |  |  | 0.10 | F | 13 | TELECONFERENCE WITH K. FAGERSTROM RE: ORACLE/PEOPLESOFT CONTRACTS (.1); |
|  |  |  |  |  |  | 0.10 | F | 14 | TELECONFERENCE TO S. CHRISTIANSON RE: ORACLE/PEOPLESOFT CONTRACTS (.1); |
|  |  |  |  |  |  | 0.30 | F | 15 | TELECONFERENCE WITH L. BERKOFF RE: GE TRACTOR LEASES (.3); |
|  |  |  |  |  |  | 0.10 | F | 16 | E-MAIL TO S. FELD AND J. LEAMY RE: RELIANCE CONTRACTS (.1); |
|  |  |  |  |  |  | 0.10 | F | 17 | TELECONFERENCE WITH J. POST RE: CITICORP COPIER LEASES (.1); |
|  |  |  |  |  |  | 0.20 | F | 18 | TELEPHONE CALLS WITH R. METH RE: GE LIGHTING ASSUMPTION AGREEMENT (.2); |
|  |  |  |  |  |  | 0.50 | F | 19 | CONFERENCE CALL WITH J. JAMES, B. KICHLER, B. GASTON, K. FAGERSTROM, AND J. YOUNG RE: OPEN CONTRACT ISSUES (.5) |

MATTER: Claims Administration (General)

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | # | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 10/09/06 Mon | Turetsky, D 1128259-97765 | 2.80 | 0.70 | 346.50 |  | 0.20 | F | 1 | RESEARCH RE: ISSUES RELATING TO SETTLEMENT OF CLAIM WITH DELL (.2); |
|  |  |  |  |  |  | 0.10 | F | 2 | TELECONFERENCE WITH J. LEAMY RE: SETTLEMENT OF CLAIM WITH DELL (.1); |
|  |  |  |  |  |  | 0.10 | F | 3 | TELECONFERENCE WITH J. JAMES RE: SETTLEMENT OF CLAIM WITH DELL (.1); |
|  |  |  |  |  |  | 0.20 | F | 4 | TELEPHONE CALLS WITH S. STREUSAND RE: SETTLEMENT OF DELL CLAIM (.2); |
|  |  |  |  |  | E | 0.10 | F | 5 | TELECONFERENCE WITH R. GRAY RE: SETTLEMENT OF DELL CLAIM (.1); |
|  |  |  |  |  | F | 0.20 | F | 6 | TELECONFERENCE WITH D. YOUNG AND R. GRAY RE: SETTLEMENT OF DELL CLAIM (.2); |
|  |  |  |  |  |  | 0.40 | F | 7 | FURTHER RESEARCH RE: LOUISIANA TAX CLAIM ISSUES (.4); |
|  |  |  |  |  |  | 0.10 | F | 8 | TELECONFERENCE WITH J. POST RE: LOUISIANA TAX CLAIM ISSUES (.1); |
|  |  |  |  |  |  | 0.90 | F | 9 | MEMORANDUM TO A. BARAGONA RE: LOUISIANA TAX CLAIM ISSUES (.9); |
|  |  |  |  |  |  | 0.40 | F | 10 | E-MAIL TO J. EDMONSON AND J. YOUNG RE: WINN-DIXIE CONTRACT RELATED CLAIMS (.4); |
|  |  |  |  |  |  | 0.10 | F | 11 | FURTHER RESEARCH RE: WINN-DIXIE CONTRACT-RELATED CLAIMS (.1) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Employee Matters (General) |
| 10/10/06 Tue | Turetsky, D 1128259-15885 | 5.70 | 0.10 | 49.50 | | 0.10 | F | 1 | E-MAIL TO A. BERNSTEIN RE: LYNCH EMPLOYMENT CONTRACT (.1): |
| | | | | | | 0.10 | F | 2 | FURTHER RESEARCH IN CONNECTION WITH PREPARING MOTION TO APPROVE P. LYNCH CONTRACT (.1): |
| | | | | | | 5.50 | F | 3 | DRAFT MOTION TO APPROVE EMPLOYMENT AGREEMENT WITH P. LYNCH (5.5) |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 10/11/06 Wed | Lederer, J 1128259-371342 | 6.40 | 1.50 | 472.50 | | 0.50 | F | 1 | ONLINE RESEARCH TO LOCATE ARTICLE WRITTEN BY G. STEIN ON POST-PETITION FINANCING AND EXTENTION OF TRADE CREDIT (.5): |
| | | | | | | 1.00 | F | 2 | WESTLAW RESEARCH ON CASES INVOLVING POST-PETITION FINANCING AND TRADE CREDIT AND SECTION 365 OF THE CODE (1.0): |
| | | | | | | 1.00 | F | 3 | DRAFT MEMORANDUM FOR R. GRAY ON TRADE CREDITORS AND POST PETITION TRADE CREDIT (1.0): |
| | | | | | I | 1.00 | F | 4 | UPDATE OBJECTION BINDER WITH ADDITIONAL PLEADINGS (1.0): |
| | | | | | I | 1.00 | F | 5 | RUN CHANGES TO PROPOSED ORDER OF CONFIRMATION (1.0): |
| | | | | | I | 1.50 | F | 6 | PREPARE OBJECTION BINDERS TO SEND TO SHB FOR CONFIRMATION HEARING, INCLUDING DOUBLE SIDED COPIES, UPDATE INDEX, MAKING 6 COPIES, AND DOUBLE CHECKING WORK PRODUCT OF J. WOODFIELD AND COPY CENTER (1.5): |
| | | | | | I | 0.40 | F | 7 | RUN BLACKLINE OF AFFIDAVIT FOR R. GRAY CONTAINING DEFINED TERMS FROM PLAN (.4) |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 10/13/06 Fri | Lederer, J 1128259-371351 | 4.20 | 2.00 | 630.00 | | 0.40 | F | 1 | READ CONFIRMATION HEARING BRIEF TO OUTLINE ISSUE FOR RESEARCH ON STAYS PENDING APPEALS (.4): |
| | | | | | | 0.80 | F | 2 | READ AURORA FOODS BRIEF IN OPPOSITION TO STAY PENDING APPEAL (.8): |
| | | | | | | 1.00 | F | 3 | WESTLAW SEARCH ON STAY PENDING APPEAL (1.0): |
| | | | | | | 1.00 | F | 4 | READ 11TH CIRCUIT CASE LAW DISCUSSING THE ISSUE (1.0): |
| | | | | | | 1.00 | F | 5 | DRAFT MEMORANDUM FOR S. HENRY ON STAYS PENDING APPEAL (1.0) |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 10/17/06 Tue | McDonald Henry, S 1128259-371280 | 4.30 | 4.30 | 3,397.00 | | 4.30 | F | 1 | READ CASES, RULES AND PRECEDENTS RELATING TO STAYS PENDING APPEAL TO WORK IN RESPONSE TO POSSIBLE APPEAL IF CONFIRMATION ORDER ENTERED (4.3) |
| | | | | | | | | | MATTER: Case Administration |
| 10/17/06 Tue | Pappas, A 1128259-8677 | 3.10 | 3.10 | 976.50 | G | 3.10 | F | 1 | REVIEW PROOF OF CLAIM AND BEGIN RESEARCH ON BANK CODE 502(B)(6) (3.1) |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 10/17/06 Tue | Ravin, A 1128259-371361 | 2.40 | 1.30 | 760.50 | | 0.40 | F | 1 | REVIEW AND REVISE NOTICE OF CHANGES TO PROPOSED CONFIRMATION ORDER, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO S. BUSEY RE: SAME (.4): |
| | | | | | | 0.20 | F | 2 | REVIEW REVISED CONFIRMATION PRESS RELEASE (.2): |
| | | | | | | 1.30 | F | 3 | REVIEW CASE LAW RE: STAY PENDING APPEAL, REVIEW MEMORANDA RE: SAME (1.3): |
| | | | | | | 0.50 | F | 4 | CONFERENCE WITH T. SCHWARZMAN RE: STAY PENDING APPEAL (.5) |
| | | | | | | | | | MATTER: Claims Administration (General) |
| 10/17/06 Tue | Schwarzman, T 1128259-9787 | 3.80 | 3.80 | 1,197.00 | | | F | 1 | RESEARCH CASE LAW AND EXAMINE FEE STATEMENTS RE: CATAMOUNT LEASE CLAIMS |

– See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | *INFORMATIONAL* | | | | | | |
| 10/18/06 Wed | Pappas, A 1128259-8/680 | 3.80 | 3.80 | 1,197.00 | G | 3.80 | F | 1 | MATTER: Case Administration<br>CONTINUE RESEARCH ON 502(B)(6) CASES TO ASSESS VALIDITY OF PROOF OF CLAIM (3.8) |
| 10/18/06 Wed | Ravin, A 1128259-24/1211 | 3.90 | 0.40 | 234.00 | | 0.30 | F | 1 | MATTER: Lease (Real Property)<br>DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM E. ASHTON RE: STATUS OF KIRKLAND ADMIN CLAIM APPLICATION, DRAFT CORRESPONDENCE TO D. WANDER RE: STATUS OF STORE 260 CURE ISSUES, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM A. WULLBERN RE: STATUS OF ADMIN CLAIM APPLICATION FOR BUNDY (.3); |
| | | | | | | 0.30 | F | 2 | REVIEW ASSIGNED LEASE GUARANTEE MOTIONS AND ORDERS, DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM E. POLLACK RE: SAME (.3); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM K. SPECIE RE: VOGEL AND VOGEL ADMIN CLAIM APPLICATION (.1); |
| | | | | | | 0.30 | F | 4 | REVIEW CORRESPONDENCE FROM K. NEIL AND M. LEHMAN RE: CATAMOUNT ATLANTA ADMIN CLAIM APPLICATION, REVIEW DOCUMENTS RELATED TO SAME INCLUDING ACKERMAN MUTUAL RELEASE AND SETTLEMENT AGREEMENT (.3); |
| | | | | | | 0.60 | F | 5 | REVIEW ALL CATAMOUNT PLEADINGS, REVIEW AND REVISE CATAMOUNT CLAIM SPREADSHEET (.6); |
| | | | | | | 0.70 | F | 6 | REVIEW CATAMOUNT FEE STATEMENTS (.7); |
| | | | | | E | 0.10 | F | 7 | CONFERENCE WITH R. GRAY RE: CATAMOUNT FEE STATEMENTS (.1); |
| | | | | | | 0.20 | F | 8 | CONFERENCE WITH J. LEAMY RE: CATAMOUNT FEE STATEMENTS (.2); |
| | | | | | | 0.10 | F | 9 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. NEIL RE: STATUS OF STORE 1776- MOTION OF TAPPAN PROPERTIES FOR ADMIN CLAIM (.1); |
| | | | | | | 0.40 | F | 10 | DRAFT CORRESPONDENCE TO C. IBOLD RE: CATAMOUNT (.4); |
| | | | | | | 0.20 | F | 11 | REVIEW ADMIN CLAIM APPLICATION FILED BY C&A LTD, REVIEW ADMIN CLAIM APPLICATION FILED BY CIVIC CENTER STATION LTD., DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. NEIL RE: SAME (.2); |
| | | | | | | 0.40 | F | 12 | LEGAL: RESEARCH RE ADMIN STATUS OF ATTORNEYS FEES (.4); |
| | | | | | | 0.10 | F | 13 | REVIEW MULTIPLE CORRESPONDENCE FROM M. LEHMAN RE: CATAMOUNT, DRAFT CORRESPONDENCE TO SAME (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM J. CARIGNAN RE: ADMIN CLAIM FOR TOWER, DRAFT CORRESPONDENCE TO K. NEIL RE: SAME (.1) |
| 10/19/06 Thu | Kempf, J 1128259-19/1099 | 5.80 | 2.60 | 1,131.00 | F | 0.40 | F | 1 | MATTER: Financing (DIP and Emergence)<br>CONFERENCE CALL WITH W. SCHWARTZ, D. GREENSTEIN, AND D. STANFORD TO DISCUSS OPEN REAL ESTATE ITEMS AND CLOSING LOGISTICS (.4), |
| | | | | | | 0.50 | F | 2 | FINALIZING LLC AGREEMENTS FOR REAL ESTATE SUBSIDIARIES (.5), |
| | | | | | | 0.40 | F | 3 | VERIFYING INFORMATION FOR COLLATERAL ACCESS AGREEMENTS (.4), |
| | | | | | | 1.50 | F | 4 | PREPARING AND ATTEMPTING TO ACQUIRE COLLATERAL ACCESS AGREEMENTS FROM LANDLORDS AND/OR THEIR ATTORNEYS (1.5), |
| | | | | | | 0.40 | F | 5 | COORDINATING DELIVERY OF FOREIGN QUALIFICATIONS AND VERIFYING INFORMATION FOR QUALIFICATIONS (.4), |
| | | | | | | 2.60 | F | 6 | RESEARCHING APPLICABILITY OF RECURRING INTANGIBLE TAX IN FLORIDA (2.6) |
| 10/20/06 Fri | Kempf, J 1128259-19/1106 | 6.00 | 4.00 | 1,740.00 | | 1.20 | F | 1 | MATTER: Financing (DIP and Emergence)<br>ATTEMPTING TO GET BACK COLLATERAL ACCESS AGREEMENTS (1.2), |
| | | | | | | 4.00 | F | 2 | RESEARCHING INTANGIBLE RECURRING AND NONRECURRING TAXES IN FLORIDA (4), |
| | | | | | E | 0.80 | F | 3 | BRIEFING WALLY SCHWARTZ ON INTANGIBLE TAXES IN FLORIDA (.8) |

~  See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | | | | | | MATTER: General Corporate Advice |
| 10/20/06 Fri | Russell, D 1128259-V607 | 6.00 | 3.50 | 1,242.50 | | 3.50 1.50 1.00 | F F F | 1 SECURITIES LAW RESEARCH (3.5); 2 REVISE MATERIAL AGREEMENTS CHECKLIST (1.5); 3 REVISE MATERIAL AGREEMENTS CHECKLIST (1.0) |
| | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 10/20/06 Fri | Schwarzman, T 1128259-3V1372 | 7.20 | 7.20 | 2,268.00 | | 1.70 5.50 | F F | 1 RESEARCH AND DRAFT APPEAL BRIEF (1.7); 2 RESEARCH AND DRAFT MEMORANDUM FOR A. RAVIN, A. MARGOLIS RE: EXIT FACILITY (5.5) |
| | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 10/21/06 Sat | Schwarzman, T 1128259-3V1373 | 5.00 | 2.50 | 787.50 | | 2.50 2.50 | F F | 1 RESEARCH CASE LAW ON 8005 BOND REQUIREMENTS (2.5); 2 DRAFT AND REVISE APPEAL BRIEF (2.5) |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 10/22/06 Sun | Margolis, A 1128259-19V1113 | 0.90 | 0.30 | 187.50 | | 0.10 0.50 0.30 | F F F | 1 TELECONFERENCE WITH J. KEMPF (.1) 2 AND EMAIL CORRESPONDENCE WITH J. KEMPF, R GRAY, S HENRY, A RAVIN RE: STRATEGY RE: RECORDING TAX EXEMPTION ISSUE (.5); 3 REVIEW CASE LAW RE: RECORDING TAX EXEMPTION (.3) |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 10/22/06 Sun | Ravin, A 1128259-19V1116 | 4.30 | 1.20 | 702.00 | | 1.20 0.30 2.60 0.20 | F F F F | 1 REVIEW MEMORANDA FROM T. SCHWARZMAN AND J. KEMPF RE: STAMP TAX ISSUE RELATED TO SPE AND CASE LAW AND STATUTES CITED THEREIN (1.2); 2 DRAFT CORRESPONDENCE TO C. JACKSON RE: STAMP TAX ISSUE RELATED TO SPE (.3); 3 DRAFT MEMORANDUM TO A. MARGOLIS RE: STAMP TAX ISSUE RELATED TO SPE (2.6); 4 DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM A. MARGOLIS, R. GRAY, AND C. MCHELNEY RE: STAMP TAX ISSUE RELATED TO SPE (.2) |
| | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 10/23/06 Mon | Turetsky, D 1128259-18V942 | 4.80 | 1.30 | 643.50 | | 0.20 0.20 3.10 1.30 | F F F F | 1 TELECONFERENCE WITH J. JAMES RE: SUMS OWED TO WINN-DIXIE UNDER PHH/DL PETERSON LEASE (.2); 2 E-MAIL TO D. KIMBERLING RE: SUMS OWED TO WINN-DIXIE UNDER PHH/DL PETERSON LEASE (.2); 3 CONTINUE RESEARCH/ANALYSIS OF ISSUES IN CONNECTION WITH PREPARING DISTRIBUTIONS OF CURE PAYMENTS (3.1); 4 RESEARCH/ANALYSIS RE: ISSUES CONCERNING REJECTED CONTRACTS AND REJECTION DAMAGE RESERVE (1.3) |

– See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 10/23/06 Mon | Woodfield, J 1128259-8731 | 4.90 | 1.10 | 176.00 | I | 0.30 | F | 1 | MATTER:Case Administration UPDATE AND CIRCULATE DOCKET (.3); |
| | | | | | I | 0.60 | F | 2 | UPDATE CASE CALENDAR AND SEND TO DRAFT DISTRIBUTION LIST (.6); |
| | | | | | I | 0.50 | F | 3 | SEARCH DOCKET FOR CAPX LLC'S MOTION OF STAY AND EMAIL TO R. GRAY (.5); |
| | | | | | I | 0.20 | F | 4 | CHECK NOTICE FOR OBJECTION DEADLINE FOR R. GRAY (.2); |
| | | | | | I | 0.40 | F | 5 | SEARCH DOCKET AND LOCATE VOGEL AND VOGEL ADMINISTRATIVE CLAIM APPLICATION FOR A. RAVIN (.4); |
| | | | | | I | 1.20 | F | 6 | SEARCH DOCKET FOR DISCLOSURE STATEMENT, PLAN OF REORGANIZATION, MEMORANDUM OF LAW, AND DECLARATION OF K. LOGAN FOR T. SCHWARZMAN (1.2); |
| | | | | | | 1.10 | F | 7 | RESEARCH WESTLAW FOR ORDERS DENYING MOTION FOR STAY FOR T. SCHWARZMAN (1.1); |
| | | | | | I | 0.60 | F | 8 | AND SEARCH DOCKET FOR LEASE TERMINATION AGREEMENT AND CORRESPONDING MOTION FOR A. RAVIN (.6) |
| 10/24/06 Tue | McDonald Henry, S 1128259-31291 | 9.60 | 4.70 | 3,713.00 | | 1.80 | F | 1 | MATTER:Reorganization Plan / Plan Sponsors READ CASES CITED IN LANDLORD'S PAPERS (1.8); |
| | | | | | | 2.90 | F | 2 | READ CASES THAT WE PLAN TO CITE AND LOOK FOR ADDITIONAL CASES (2.9); |
| | | | | | | 4.50 | F | 3 | DRAFT REPLY TO LANDLORDS (4.5); |
| | | | | | | 1.40 | F | 4 | REVISE RESPONSE (1.4) |
| 10/24/06 Tue | Ravin, A 1128259-31381 | 1.50 | 0.30 | 175.50 | | 0.10 | F | 1 | MATTER:Reorganization Plan / Plan Sponsors REVIEW OBJECTION TO PLAN FILED BY D. MARUCI, DRAFT RESPONSE TO SAME (.1); |
| | | | | | E | 0.20 | F | 2 | CONFERENCE WITH R. GRAY RE: GUARANTEE CLAIMS, REVIEW E-MAILS FROM S. HENRY AND R. GRAY RE: SAME (.2); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH B. GASTON RE: CLAIMS ASSOCIATED WITH OBJECTIONS AND GUARANTEE CLAIMS (.2); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH J. CARIGNAN RE: STATUS OF PLAN (.1); |
| | | | | | | 0.30 | F | 5 | LEGAL RESEARCH RE: SAME (.3); |
| | | | | | | 0.40 | F | 6 | REVIEW AND REVISE RESPONSE TO REPLY BRIEF (.4); |
| | | | | | | 0.20 | F | 7 | CONFERENCE WITH S. HENRY RE: COMMENTS TO REPLY BRIEF (.2) |
| 10/24/06 Tue | Schwarzman, T 1128259-31382 | 6.50 | 3.20 | 1,008.00 | | 0.50 | F | 1 | MATTER:Reorganization Plan / Plan Sponsors ORGANIZE TABLE OF CONTENTS AND CITATIONS FOR APPEAL BRIEF (.5); |
| | | | | | | 1.50 | F | 2 | RESEARCH SUBSTANTIVE CONSOLIDATION ISSUE FOR S. HENRY (1.5); |
| | | | | | | 1.70 | F | 3 | RESEARCH CASE LAW ON CONFIRMATION ORDERS FOR S. HENRY (1.7); |
| | | | | | | 2.80 | F | 4 | PROOF AND REVISE RESPONSE TO POST HEARING BRIEF FOR S. HENRY (2.8) |
| 10/25/06 Wed | Schwarzman, T 1128259-31385 | 1.70 | 1.50 | 472.50 | | 1.50 | F | 1 | MATTER:Reorganization Plan / Plan Sponsors REVIEW CASE AUTHORITY FOR MEMORANDUM OF LAW IN RESPONSE TO POST LEARNING BRIEF OF CERTAIN LANDLORDS (1.5); |
| | | | | | I | 0.10 | A | 2 | SEND BRIEF IN OBJECTION TO MOTION TO STAY PENDING APPEAL TO WORD PROCESSING; |
| | | | | | C | 0.10 | A | 3 | DISCUSS CITE CHECKING AND TABLE OF AUTHORITIES (.2) |

– See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------------|----------------|---------------|------------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 10/30/06 Mon | Russell, D 1128259-V 623 | 3.50 | 3.50 | 1,242.50 | | 3.50 | F | 1 | MATTER: General Corporate Advice RESEARCH BANKRUPTCY LAW (3.5) |
| 10/31/06 Tue | Leamy, J 1128259-V 832 | 9.80 | 0.40 | 234.00 | | 0.20 | F | 1 | MATTER: Claims Administration (General) TELECONFERENCE WITH E. POLLACK RE: 25TH OMNI (.2); |
| | | | | | | 3.50 | F | 2 | COMPLETE AND FINALIZE 25TH OMNI FOR FILING WITH COURT (3.5); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH J. CASTLE RE: INGRAM, MGM, ENERGIZER (.2); |
| | | | | | | 0.10 | F | 4 | EMAIL T. WUERTZ RE: MGM (.1); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH D. SINAIKO RE: WORLD OF SLEEP (.2); |
| | | | | | F | 0.30 | F | 6 | TELECONFERENCE WITH A. WULBERN, B. GASTON, R. GRAY AND A. RAVIN RE: ASSUMED LEASE CLAIM OBJECTION (.3); |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH R. GRAY RE: CCE STIPULATION (.2); |
| | | | | | | 1.50 | F | 8 | CONTINUE TO DRAFT CCE STIPULATION (1.5); |
| | | | | | | 0.10 | F | 9 | EMAIL C. HARRISON RE: CCE (.1); |
| | | | | | | 0.40 | F | 10 | REVIEW WYETH RESPONSE TO 22ND OBJECTION AND EMAIL TO COMPANY RE: SAME (.4); |
| | | | | | | 0.40 | F | 11 | ANALYSIS RE: KENTUCKY LATE CLAIM RESPONSE (.4); |
| | | | | | | 0.10 | F | 12 | EMAIL TO COMPANY RE: SAME (.1); |
| | | | | | | 0.20 | F | 13 | TELECONFERENCE WITH J. POST RE: CLAIM STIPULATIONS (.2); |
| | | | | | | 0.30 | F | 14 | FINALIZE XEROX MOTION FOR FILING (.3); |
| | | | | | | 0.10 | F | 15 | EMAIL K. GWYNNE RE: DEL MONTE (.1); |
| | | | | | | 0.10 | F | 16 | EMAIL D. WELLS RE: VISTA (.1); |
| | | | | | | 0.40 | F | 17 | REVIEW AND ANALYSIS OF VISTA AGREEMENT RE: CLAIM OBJECTION TO VISTA (.4); |
| | | | | | | 0.10 | F | 18 | EMAIL D. MORTON RE: NATL BANK OF GRANBURY CLAIM (.1); |
| | | | | | | 0.40 | F | 19 | REVIEW WEEKLY CLAIM REPORTS (.4); |
| | | | | | | 0.60 | F | 20 | REVIEW OPEN AND PENDING CLAIM REPORTS (.6); |
| | | | | | | 0.40 | F | 21 | RESEARCH WHETHER CERTAIN EMPLOYEE CLAIMS ALLOWED (.4) |
| 10/31/06 Tue | Russell, D 1128259-V 626 | 3.50 | 3.50 | 1,242.50 | | 3.50 | F | 1 | MATTER: General Corporate Advice SECURITIES RESEARCH (3.5) |
| 10/31/06 Tue | Schwarzman, T 1128259-3 V 1404 | 2.70 | 1.70 | 535.50 | | 1.70 | F | 1 | MATTER: Reorganization Plan / Plan Sponsors RESEARCH FOR BRIEF IN OPPOSITION TO STAY PENDING APPEAL (1.7); |
| | | | | | | 0.50 | F | 2 | REVISE APPEAL BRIEF BASED ON CASE LAW RESEARCH (.5); |
| | | | | | | 0.50 | F | 3 | DRAFT NEW SECTIONS OF APPEAL BRIEF FOR S. HENRY (.5); |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 11/01/06 Wed | Turetsky, D 1133503-33 507 | 6.70 | 1.50 | 742.50 | | 1.50 | F | 1 | FURTHER RESEARCH AND ANALYSIS RE: POTENTIAL DISCLOSURE ISSUES (1.5); |
| | | | | | | 0.30 | F | 2 | FURTHER REVISE SIXTH SUPPLEMENTAL DECLARATION OF D. J. BAKER (.3); |
| | | | | | | 1.60 | F | 3 | DRAFT EMPLOYEE MATTER SUMMARY IN CONNECTION WITH FIFTH INTERIM SKADDEN FEE APPLICATION (1.6); |
| | | | | | | 3.30 | F | 4 | DRAFT CONTRACT MATTER SUMMARY IN CONNECTION WITH FIFTH INTERIM SKADDEN FEE APPLICATION (3.3) |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 11/06/06 Mon | McDonald Henry, S 1133503-31 413 | 4.30 | 1.20 | 948.00 | | 0.80 | F | 1 | REVIEW DRAFT OF STAY BRIEF (.8); |
| | | | | | | 2.30 | F | 2 | READ CASES CITED IN STAY BRIEF (2.3); |
| | | | | | | 1.20 | F | 3 | REVIEW BOND CASES (1.2) |
| | | | | | | | | | MATTER: Claims Administration (General) |
| 11/06/06 Mon | Turetsky, D 1133503-9 122 | 2.40 | 1.70 | 841.50 | E | 0.30 | F | 1 | TELEPHONE CALLS WITH J. LEAMY RE: RAINBOW CLAIM AND POSSIBLE RELATED MECHANIC/CONSTRUCTION CLIENT (.3); |
| | | | | | | 1.70 | F | 2 | RESEARCH RE: MISSISSIPPI CONSTRUCTION LIEN LAW IN CONNECTION WITH RAINBOW CLAIM (1.7); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH E. POLLACK RE: E. KWENTOH CLAIM (.1); |
| | | | | | | 0.30 | F | 4 | E-MAIL TO J. POST RE: E. KWENTOH CLAIM (.3) |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 11/07/06 Tue | Schwarzman, T 1133503-31 456 | 3.10 | 2.00 | 630.00 | | 1.10 | F | 1 | DRAFT AND REVISE APPEAL BRIEF PER INSTRUCTIONS FROM S. HENRY (1.1); |
| | | | | | | 2.00 | F | 2 | RESEARCH CASE LAW FOR APPEAL BRIEF (2.0) |
| | | | | | | | | | MATTER: General Corporate Advice |
| 11/13/06 Mon | Russell, D 1133503-1 23 | 2.50 | 2.50 | 887.50 | | 2.50 | F | 1 | SECURITIES LAW RESEARCH ON AMENDMENTS TO THE REPORTING SCHEDULES REQUIRED FOR SIGNIFICANT BENEFICIAL HOLDERS OF COPORATE STOCK (2.5) |
| | | | | | | | | | MATTER: General Corporate Advice |
| 11/15/06 Wed | Russell, D 1133503-1 28 | 2.50 | 2.00 | 710.00 | | 0.50 | F | 1 | REVISE AGREEMENT (.5); |
| | | | | | | 2.00 | F | 2 | RESEARCH FLORIDA CORPORATIONS LAW (2.0) |
| | | | | | | | | | MATTER: General Corporate Advice |
| 11/16/06 Thu | Russell, D 1133503-1 31 | 3.50 | 3.50 | 1,242.50 | | 3.50 | F | 1 | RESEARCH FINANCING ISSUES UNDER BANKRUPTCY LAW (3.5) |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 11/17/06 Fri | Schwarzman, T 1133503-31 487 | 0.20 | 0.10 | 31.50 | | 0.10 | F | 1 | REVIEW APPEALS FROM FLORIDA TAX COLLECTORS AND LIQUIDITY SOLUTIONS (.1); |
| | | | | | | 0.10 | F | 2 | RESEARCH LAW ON REQUIREMENTS FOR STAY PENDING APPEAL (.1) |
| | | | | | | | | | MATTER: General Corporate Advice |
| 11/21/06 Tue | Riley, K 1133503-1 43 | 4.20 | 4.20 | 1,827.00 | | | F | 1 | LOCATING PRECEDENT AND DRAFTING PRESS RELEASE RE: EFFECTIVE DATE OF STOCK TRANSFER RESTRICTIONS |

~ See the last page of exhibit for explanation

EXHIBIT J

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: General Corporate Advice |
| 11/21/06 | Russell, D | 4.10 | 1.37 | 485.17 | D | | F | 1  SECURITIES LAW RESEARCH; |
| Tue | 1133503-V44 | | | | I, D | | F | 2  UPDATE CHECKLIST; |
| | | | | | D | | F | 3  UPDATE REGISTRATION RIGHTS AGREEMENT AND RESEARCH SHARE OWNERSHIP FOR REGISTRATION RIGHTS AGREEMENT |
| | | | 119.27 | $52,603.67 | | | | |

Total
Number of Entries:    56

EXHIBIT J
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Gray, R | 0.50 | 312.50 | 0.00 | 0.00 | 0.50 | 312.50 | 0.00 | 0.00 | 0.50 | 312.50 |
| Kempf, J | 6.60 | 2,871.00 | 0.00 | 0.00 | 6.60 | 2,871.00 | 0.00 | 0.00 | 6.60 | 2,871.00 |
| LaMaina, K | 8.10 | 4,333.50 | 0.00 | 0.00 | 8.10 | 4,333.50 | 0.00 | 0.00 | 8.10 | 4,333.50 |
| Leamy, J | 0.40 | 234.00 | 0.00 | 0.00 | 0.40 | 234.00 | 0.00 | 0.00 | 0.40 | 234.00 |
| Lederer, J | 13.90 | 4,378.50 | 0.00 | 0.00 | 13.90 | 4,378.50 | 0.00 | 0.00 | 13.90 | 4,378.50 |
| Margolis, A | 0.30 | 187.50 | 0.00 | 0.00 | 0.30 | 187.50 | 0.00 | 0.00 | 0.30 | 187.50 |
| McDonald Henry, S | 15.30 | 12,087.00 | 0.00 | 0.00 | 15.30 | 12,087.00 | 0.00 | 0.00 | 15.30 | 12,087.00 |
| Pappas, A | 6.90 | 2,173.50 | 0.00 | 0.00 | 6.90 | 2,173.50 | 0.00 | 0.00 | 6.90 | 2,173.50 |
| Ravin, A | 3.50 | 2,047.50 | 0.00 | 0.00 | 3.50 | 2,047.50 | 0.00 | 0.00 | 3.50 | 2,047.50 |
| Riley, K | 7.00 | 3,045.00 | 0.00 | 0.00 | 7.00 | 3,045.00 | 0.00 | 0.00 | 7.00 | 3,045.00 |
| Russell, D | 20.70 | 7,348.50 | 4.10 | 1,455.50 | 24.80 | 8,804.00 | 1.37 | 485.17 | 22.07 | 7,833.67 |
| Schwarzman, T | 22.00 | 6,930.00 | 0.00 | 0.00 | 22.00 | 6,930.00 | 0.00 | 0.00 | 22.00 | 6,930.00 |
| Shah, M | 2.80 | 1,638.00 | 0.00 | 0.00 | 2.80 | 1,638.00 | 0.00 | 0.00 | 2.80 | 1,638.00 |
| Turetsky, D | 8.80 | 4,356.00 | 0.00 | 0.00 | 8.80 | 4,356.00 | 0.00 | 0.00 | 8.80 | 4,356.00 |
| Woodfield, J | 1.10 | 176.00 | 0.00 | 0.00 | 1.10 | 176.00 | 0.00 | 0.00 | 1.10 | 176.00 |
| | 117.90 | $52,118.50 | 4.10 | $1,455.50 | 122.00 | $53,574.00 | 1.37 | $485.17 | 119.27 | $52,603.67 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT J
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Case Administration | 8.00 | 2,349.50 | 0.00 | 0.00 | 8.00 | 2,349.50 | 0.00 | 0.00 | 8.00 | 2,349.50 |
| Claims Administration (General) | 6.80 | 2,718.00 | 0.00 | 0.00 | 6.80 | 2,718.00 | 0.00 | 0.00 | 6.80 | 2,718.00 |
| Employee Matters (General) | 2.90 | 1,687.50 | 0.00 | 0.00 | 2.90 | 1,687.50 | 0.00 | 0.00 | 2.90 | 1,687.50 |
| Executory Contracts (Personalty) | 3.50 | 1,732.50 | 0.00 | 0.00 | 3.50 | 1,732.50 | 0.00 | 0.00 | 3.50 | 1,732.50 |
| Financing (DIP and Emergence) | 8.10 | 3,760.50 | 0.00 | 0.00 | 8.10 | 3,760.50 | 0.00 | 0.00 | 8.10 | 3,760.50 |
| General Corporate Advice | 27.70 | 10,393.50 | 4.10 | 1,455.50 | 31.80 | 11,849.00 | 1.37 | 485.17 | 29.07 | 10,878.67 |
| Lease (Real Property) | 0.60 | 351.00 | 0.00 | 0.00 | 0.60 | 351.00 | 0.00 | 0.00 | 0.60 | 351.00 |
| Reorganization Plan / Plan Sponsors | 58.80 | 28,383.50 | 0.00 | 0.00 | 58.80 | 28,383.50 | 0.00 | 0.00 | 58.80 | 28,383.50 |
| Retention / Fee Matters (SASM&F) | 1.50 | 742.50 | 0.00 | 0.00 | 1.50 | 742.50 | 0.00 | 0.00 | 1.50 | 742.50 |
| | 117.90 | $52,118.50 | 4.10 | $1,455.50 | 122.00 | $53,574.00 | 1.37 | $485.17 | 119.27 | $52,603.67 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT K

NONWORKING TRAVEL

Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| McDonald Henry, S | 5.10 | 4,029.00 |
| Ravin, A | 5.70 | 3,334.50 |
| | 10.80 | $7,363.50 |

EXHIBIT K
NONWORKING TRAVEL
Skadden, Arps, Slate, Meagher & Flom

|  |  |  | INFORMATIONAL | | | |  |  |  |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 10/11/06 Wed | McDonald Henry, S 1128259-281243 | 2.20 | 2.20 | 1,738.00 |  |  | F | 1 | MATTER:Nonworking Travel Time TRAVEL FROM NEW YORK TO JACKSONVILLE OFFICES OF SMITH HULSEY (4.5) |
| 10/12/06 Thu | Ravin, A 1128259-281245 | 2.80 | 2.80 | 1,638.00 |  |  | F | 1 | MATTER:Nonworking Travel Time TRAVEL TO JACKSONVILLE FROM NEW YORK FOR CONFIRMATION HEARING (5.6) |
| 10/13/06 Fri | McDonald Henry, S 1128259-281244 | 2.90 | 2.90 | 2,291.00 |  |  | F | 1 | MATTER:Nonworking Travel Time RETURN TRIP TO NEW YORK FROM CONFIRMATION HEARING -- EXTENSIVE DELAYS DUE TO CANCELLED FLIGHT (5.8) |
| 10/13/06 Fri | Ravin, A 1128259-281246 | 2.90 | 2.90 | 1,696.50 |  |  | F | 1 | MATTER:Nonworking Travel Time RETURN TRAVEL FROM JACKSONVILLE TO NEW YORK (5.8) |
|  |  |  | 10.80 | $7,363.50 |  |  |  |  |  |

Total
Number of Entries:        4

~  See the last page of exhibit for explanation

EXHIBIT K
NONWORKING TRAVEL
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| McDonald Henry, S | 5.10 | 4,029.00 | 0.00 | 0.00 | 5.10 | 4,029.00 | 0.00 | 0.00 | 5.10 | 4,029.00 |
| Ravin, A | 5.70 | 3,334.50 | 0.00 | 0.00 | 5.70 | 3,334.50 | 0.00 | 0.00 | 5.70 | 3,334.50 |
| | 10.80 | $7,363.50 | 0.00 | $0.00 | 10.80 | $7,363.50 | 0.00 | $0.00 | 10.80 | $7,363.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Nonworking Travel Time | 10.80 | 7,363.50 | 0.00 | 0.00 | 10.80 | 7,363.50 | 0.00 | 0.00 | 10.80 | 7,363.50 |
| | 10.80 | $7,363.50 | 0.00 | $0.00 | 10.80 | $7,363.50 | 0.00 | $0.00 | 10.80 | $7,363.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT L-1
SKADDEN, ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Atkinson, T | 3.10 | 1,348.50 |
| Baker, D | 12.90 | 11,287.50 |
| Eichel, S | 4.90 | 2,866.50 |
| Feld, S | 0.40 | 250.00 |
| Gray, R | 0.10 | 62.50 |
| Kaloudis, D | 0.90 | 445.50 |
| LaMaina, K | 73.60 | 39,376.00 |
| Leamy, J | 1.50 | 877.50 |
| Lederer, J | 10.50 | 3,307.50 |
| McDonald Henry, S | 23.20 | 18,328.00 |
| Paoli, J | 0.40 | 174.00 |
| Peguero, K | 5.10 | 1,606.50 |
| Ravin, A | 8.40 | 4,914.00 |
| Turetsky, D | 15.30 | 7,573.50 |
| Wenzel, C | 0.30 | 148.50 |
| Woodfield, J | 2.90 | 464.00 |
| | 163.50 | $93,030.00 |

EXHIBIT L-1  PAGE 1 of 11

EXHIBIT L-1
SKADDEN, ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 10/10/06 Tue | LaMaina, K 1128259-3371413 | 0.30 | 0.30 | 160.50 | | 0.30 | F | MATTER:Retention / Fee Matters (SASM&F) 1  REVIEW STATUS OF SKADDEN STATEMENTS (.3) |
| 10/16/06 Mon | LaMaina, K 1128259-3371414 | 5.00 | 5.00 | 2,675.00 | | 0.30 2.20 2.50 | F F F | MATTER:Retention / Fee Matters (SASM&F) 1  REVIEW STATUS SKADDEN FEE STATEMENTS JUNE 1 - SEPT. 30 (.3); 2  REVIEW AUGUST STMT FOR CONFIDENTIALITY (2.2); 3  REVIEW JULY STATEMENT (2.5) |
| 10/17/06 Tue | LaMaina, K 1128259-3371415 | 5.50 | 5.50 | 2,942.50 | | 2.60 2.90 | F F | MATTER:Retention / Fee Matters (SASM&F) 1  FINISH REVIEW OF JULY TIME FOR CONFIDENTIALITY AND FEE STATEMENT PREPARATION (2.6); 2  BEGIN REVIEW OF SEPT. 2006 TIME STATEMENT (2.9) |
| 10/17/06 Tue | McDonald Henry, S 1128259-3371407 | 4.70 | 4.70 | 3,713.00 | | | F | MATTER:Retention / Fee Matters (SASM&F) 1  ADDITIONAL ANALYSIS OF AUGUST BILL FOR COMPLIANCE WITH GUIDELINES, CONFIDENTIALITY AND WRITE OFFS |
| 10/18/06 Wed | McDonald Henry, S 1128259-3371408 | 5.80 | 5.80 | 4,582.00 | | 5.80 | F | MATTER:Retention / Fee Matters (SASM&F) 1  REVIEW OF SEPTEMBER BILL FOR WRITE OFFS, COMPLIANCE WITH ORDERS AND GUIDELINES, CONFIDENTIALITY AND PRIVILEGE ISSUES (5.8) |
| 10/19/06 Thu | Baker, D 1128259-3371409 | 3.70 | 3.70 | 3,237.50 | | 3.70 | F | MATTER:Retention / Fee Matters (SASM&F) 1  BEGIN REVIEW OF JULY STATEMENT (3.7) |
| 10/19/06 Thu | LaMaina, K 1128259-3371416 | 3.60 | 3.60 | 1,926.00 | | 3.60 | F | MATTER:Retention / Fee Matters (SASM&F) 1  CONTINUE REVIEW OF FEE STATEMENTS (3.6) |
| 10/20/06 Fri | Baker, D 1128259-3371410 | 2.50 | 2.50 | 2,187.50 | | 2.40 0.10 | F F | MATTER:Retention / Fee Matters (SASM&F) 1  CONTINUE REVIEW OF JULY STATEMENT (2.4); 2  TELECONFERENCE WITH S. HENRY RE: STATEMENT (.1) |
| 10/20/06 Fri | LaMaina, K 1128259-3371417 | 4.70 | 4.70 | 2,514.50 | | 3.50 1.20 | F F | MATTER:Retention / Fee Matters (SASM&F) 1  REVIEW FEE STATEMENTS (3.5); 2  PREPARE AND FINALIZE JULY 2006 STATEMENT (1.2) |
| 10/23/06 Mon | LaMaina, K 1128259-3371418 | 1.90 | 1.90 | 1,016.50 | | 1.90 | F | MATTER:Retention / Fee Matters (SASM&F) 1  REVIEW WINN-DIXIE STATEMENT (1.9) |
| 10/24/06 Tue | LaMaina, K 1128259-3371419 | 1.40 | 1.40 | 749.00 | | 1.40 | F | MATTER:Retention / Fee Matters (SASM&F) 1  REVIEW AUGUST FEE STATEMENT (1.4) |

~  See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 2 of 11

EXHIBIT L-1
SKADDEN, ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 10/25/06 Wed | LaMaina, K 1128259-33'1420 | 4.20 | 4.20 | 2,247.00 | | 4.20 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) FINALIZE AUGUST STATEMENT (4.2) |
| 10/26/06 Thu | Woodfield, J 1128259-8'734 | 6.90 | 0.80 | 128.00 | I | 0.30 | F | 1 | MATTER:Case Administration UPDATE AND CIRCULATE DOCKET (.3); |
| | | | | | I | 1.40 | F | 2 | UPDATE CASE CALENDAR (1.4); |
| | | | | | I | 0.50 | F | 3 | SEARCH DOCKET FOR AD HOC RESPONSE IN OPPOSITION TO PLAN FOR R. GRAY (.5); |
| | | | | | I | 0.50 | F | 4 | UPDATE AND CIRCULATE RECENT WINN-DIXIE MEDIA REPORTS (.5); |
| | | | | | I | 0.60 | F | 5 | SEARCH DOCKET FOR MOTION OF BELLSOUTH FOR R. GRAY (.6); |
| | | | | | I | 0.40 | F | 6 | SEARCH DOCKET FOR MOTION TO ALLOW LATE CLAIM FOR R. GRAY (.4); |
| | | | | | I | 0.40 | F | 7 | SEARCH DOCKET FOR NOTICE OF FILING FOR A. RAVIN (.4); |
| | | | | | I | 0.60 | F | 8 | SEARCH DOCKET FOR POST HEARING BRIEF FOR S. HENRY (.6); |
| | | | | | I | 1.40 | F | 9 | SEARCH DOCKET FOR MOTION TO APPROVE SETTLEMENT INSURANCE CLAIM AND EMAIL TO A. RAVIN (1.4); |
| | | | | | I | 0.80 | F | 10 | AND FILE WINN-DIXIE FEE STATEMENTS (.8) |
| 10/30/06 Mon | Baker, D 1128259-33'1411 | 4.10 | 4.10 | 3,587.50 | | 4.10 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) CONTINUE REVIEW OF AUGUST 2006 STATEMENT (4.1) |
| 10/30/06 Mon | Turetsky, D 1128259-33'1421 | 4.30 | 4.30 | 2,128.50 | | 4.30 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) FURTHER ANALYSIS RE: POTENTIAL DISCLOSURE PARTIES BASED UPON REVIEW OF PARTIES FILING NOTICES OF APPEARANCE, ADDITIONAL DOCUMENTS FROM DEBTORS' CASES, AND DISCLOSURE DATABASE RESULTS (4.3) |
| 10/31/06 Tue | Baker, D 1128259-33'1412 | 2.30 | 2.30 | 2,012.50 | | | F | | MATTER:Retention / Fee Matters (SASM&F) CONTINUE REVIEW OF AUGUST 2006 STATEMENT |
| 10/31/06 Tue | LaMaina, K 1128259-33'1422 | 2.90 | 2.90 | 1,551.50 | | 0.90 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW SEPT. STATEMENT (.9); |
| | | | | | | 1.60 | F | 2 | DRAFT AUGUST STMT LETTER AND CORRESPONDING DOCUMENTS (1.6); |
| | | | | | | 0.40 | F | 3 | REVIEW AND SIGNOFF ON DISTRIBUTION PACKAGE (.4) |
| 10/31/06 Tue | Turetsky, D 1128259-33'1423 | 1.00 | 1.00 | 495.00 | | 0.60 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) CONTINUE ANALYSIS RE: POTENTIAL DISCLOSURE PARTIES BASED UPON REVIEW OF PARTIES FILING NOTICES OF APPEARANCE, ADDITIONAL DOCUMENTS FROM DEBTORS' CASES, AND DISCLOSURE DATABASE RESULTS (.6); |
| | | | | | | 0.20 | F | 2 | REVISE 6TH SUPPLEMENTAL DECLARATION OF D. J. BAKER (.2); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO R. JOHNSON RE: 6TH SUPPLEMENTAL BAKER DECLARATION (.2) |

~  See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 3 of 11

EXHIBIT L-1
SKADDEN, ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 10/31/06 | Woodfield, J | 6.60 | 0.70 | 112.00 | I | 0.30 | F | 1 | UPDATE AND CIRCULATE DOCKET (.3); |
| Tue | 1128259-8737 | | | | I | 2.30 | F | 2 | UPDATE CASE CALENDAR AND DISTRIBUTE (2.3); |
| | | | | | I | 0.40 | F | 3 | UPDATE WINN-DIXIE MEDIA REPORT AND DISTRIBUTE (.4); |
| | | | | | I | 0.60 | F | 4 | SEARCH FOR SIGNED CONFIRMATION ORDER FOR A. MARGOLIS (.6); |
| | | | | | I | 0.70 | F | 5 | FILE CORRESPONDENCE AND FEE STATEMENTS IN FILE (.7); |
| | | | | | I | 0.60 | F | 6 | SEARCH DOCKET FOR RESPONSE TO WINN-DIXIE OBJECTION TO MSP CLAIMS FOR R. GRAY (.6); |
| | | | | | I | 0.60 | F | 7 | SEARCH FOR LETTER TO THE COURT BY FORMER EMPLOYEE RE: DISABILITY (.6); |
| | | | | | I | 1.30 | F | 8 | AND SEARCH THE DOCKET FOR CONFIRMATION ORDER FOR K. LAMAINA (1.3) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 11/01/06 | Baker, D | 0.30 | 0.30 | 262.50 | | 0.20 | F | 1 | REVIEW EMAIL FROM J. O'CONNELL WITH RESPECT TO RETENTION OF FINANCIAL ADVISORS (.2); |
| Wed | 1133503-33499 | | | | | 0.10 | F | 2 | REPLY TO EMAIL FROM J. O'CONNELL (.1) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 11/01/06 | LaMaina, K | 0.50 | 0.50 | 267.50 | | 0.50 | F | 1 | REVIEW SEPT. STMT (.5) |
| Wed | 1133503-33505 | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 11/01/06 | Ravin, A | 3.70 | 3.70 | 2,164.50 | | 3.70 | F | 1 | REVIEW TIME ENTRIES FOR 5TH INTERIM FEE APPLICATION, DRAFT TIME SUMMARIES FOR LEASE MATTER (3.7) |
| Wed | 1133503-33506 | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 11/01/06 | Turetsky, D | 6.70 | 6.70 | 3,316.50 | J | 1.50 | F | 1 | FURTHER RESEARCH AND ANALYSIS RE: POTENTIAL DISCLOSURE ISSUES (1.5); |
| Wed | 1133503-33507 | | | | | 0.30 | F | 2 | FURTHER REVISE SIXTH SUPPLEMENTAL DECLARATION OF D. J. BAKER (.3); |
| | | | | | | 1.60 | F | 3 | DRAFT EMPLOYEE MATTER SUMMARY IN CONNECTION WITH FIFTH INTERIM SKADDEN FEE APPLICATION (1.6); |
| | | | | | | 3.30 | F | 4 | DRAFT CONTRACT MATTER SUMMARY IN CONNECTION WITH FIFTH INTERIM SKADDEN FEE APPLICATION (3.3) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 11/02/06 | Ravin, A | 4.70 | 4.70 | 2,749.50 | | 4.60 | F | 1 | REVIEW TIME ENTRIES FOR 5TH INTERIM PERIOD, DRAFT TIME SUMMARIES FOR 5TH INTERIM PERIOD (4.6); |
| Thu | 1133503-33508 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO K. LAMAINA RE: SAME (.1) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 11/02/06 | Turetsky, D | 2.30 | 2.30 | 1,138.50 | | 0.40 | F | 1 | FURTHER REVISE 6TH SUPPLEMENTAL BAKER DECLARATION (.4); |
| Thu | 1133503-33509 | | | | | 1.10 | F | 2 | DRAFT LITIGATION MATTER SUMMARY IN CONNECTION WITH FIFTH INTERIM SKADDEN FEE APPLICATION (1.1); |
| | | | | | | 0.40 | F | 3 | FURTHER ANALYSIS RE: POTENTIAL DISCLOSURE PARTY ISSUES (.4); |
| | | | | | | 0.40 | F | 4 | CONTINUE DRAFTING CONTRACT MATTER SUMMARY IN CONNECTION WITH FIFTH INTERIM SKADDEN FEE APPLICATION (.4) |

~ See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 4 of 11

EXHIBIT L-1
SKADDEN, ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| | | ENTRY | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 11/03/06 Fri | Turetsky, D 1133503-33510 | 1.00 | 1.00 | 495.00 | | 0.90 0.10 | F F | 1 2 | MATTER: Retention / Fee Matters (SASM&F) FINALIZE FOR FILING 6TH SUPPLEMENTAL DECLARATION OF D. J. BAKER (.9); E-MAIL TO K. WARD RE: FILING OF 6TH SUPPLEMENTAL DECLARATION OF D. J. BAKER (.1); |
| 11/04/06 Sat | LaMaina, K 1133503-33511 | 2.30 | 2.30 | 1,230.50 | | 0.50 0.80 1.00 | F F F | 1 2 3 | MATTER: Retention / Fee Matters (SASM&F) PREPARE FEE APPLICATION NOTICE FOR DEC. HEARING (.5); PREPARE FEE APPLICATION EXHIBITS (.8); PREPARE FEE APPLICATION (1.0) |
| 11/05/06 Sun | LaMaina, K 1133503-33512 | 3.90 | 3.90 | 2,086.50 | | 3.90 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW SEPT. STATEMENT (3.9) |
| 11/06/06 Mon | Feld, S 1133503-33513 | 0.40 | 0.40 | 250.00 | | 0.40 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW DESCRIPTION FOR FEE APPLICATION RE: UTILITY (.4) |
| 11/06/06 Mon | Kaloudis, D 1133503-33514 | 0.90 | 0.90 | 445.50 | | 0.90 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) DRAFT FEE SUMARY RE: 5TH INTERIM FEE APPLICATION (.9) |
| 11/06/06 Mon | LaMaina, K 1133503-33515 | 1.80 | 1.80 | 963.00 | | 1.80 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) FINALIZE REVIEW OF SEPT. STATEMENT (1.8) |
| 11/06/06 Mon | Leamy, J 1133503-33516 | 1.50 | 1.50 | 877.50 | | 1.50 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW JUNE -SEPTEMBER TIME DETAIL AND DRAFT FEE APPLICATION INSERT FOR CLAIMS MATTERS (1.5) |
| 11/06/06 Mon | Paoli, J 1133503-19260 | 3.20 | 0.40 | 174.00 | | 0.20 0.10 0.60 0.20 0.40 0.10 0.10 0.20 1.00 0.20 0.10 | F F F F F F F F F F F | 1 2 3 4 5 6 7 8 9 10 11 | MATTER: Financing (DIP and Emergence) TELECONFERENCE WITH K. HARRIS RE: COMMENTS BY SGR TO SECRETARY CERTIFICATES (.2); CALL TO P. BROWN RE: STOCK CERTIFICATE FOR WINN-DIXIE MONTGOMERY (.1); REVIEW SGR COMMENTS TO SECRETARY CERTIFICATES (.6); TELECONFERENCE WITH K. HARRIS RE: INCUMBENCIES (.2); DRAFT BANKING RIDER TO FEE APPLICATION (.4); TELECONFERENCE WITH C. WENZEL RE: SAME (.1); EMAIL TO J. KEMPF RE: SAME (.1); EMAIL TO K. LAMAINA RE: SAME (.2); CONFERENCE WITH T. BOYDELL, K. HARRIS AND P. BROWN AT SGR RE: COMMENTS TO SECRETARY CERTIFICATES (1.0); FOLLOW UP MEETING WITH K. HARRIS RE: SAME (.2); EMAIL TO A. MARGOLIS RE: STATUS OF SCHEDULES AND STATEMENTS(.1) |

~ See the last page of exhibit for explanation

EXHIBIT L-1 PAGE 5 of 11

EXHIBIT L-1
SKADDEN, ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 11/06/06 Mon | Wenzel, C 1133503-33517 | 0.30 | 0.30 | 148.50 | | 0.30 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEWED AND EDITED FEE DISCLOSURE (.3) |
| 11/07/06 Tue | LaMaina, K 1133503-33518 | 0.50 | 0.50 | 267.50 | | 0.50 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW FEE APPLICATION RE: DRAFT EMPLOYEE, EXECUTORY AND LITIGATION MATERIALS (.5) |
| 11/09/06 Thu | LaMaina, K 1133503-33519 | 5.00 | 5.00 | 2,675.00 | | 5.00 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) DRAFT FEE APPLICATION (5.0) |
| 11/09/06 Thu | Woodfield, J 1133503-898 | 4.80 | 0.20 | 32.00 | I | 0.30 | F | 1 | MATTER:Case Administration UPDATE AND CIRCULATE DOCKET (.3): |
| | | | | | I | 0.60 | F | 2 | UPDATE CASE CALENDAR (.6): |
| | | | | | I | 0.30 | F | 3 | UPDATE AND CIRCULATE WINN-DIXIE MEDIA REPORTS (.3): |
| | | | | | I | 0.20 | F | 4 | FILE FEE APPLICATIONS IN FILES (.2): |
| | | | | | I | 0.50 | F | 5 | SEARCH DOCKET FOR ORDER CONFIRMING PLAN OF REORGANIZATION FOR A. RAVIN AND K. LAMAINA (.5): |
| | | | | | | 0.60 | F | 6 | PREPARE MOTION TO BE FILED FOR A. RAVIN (.6): |
| | | | | | I | 2.30 | F | 7 | CREATE CERTIFICATE OF SERVICE FOR A. RAVIN AND SERVE MOTIONS FOR ORDER UPON SERVICE LIST (2.3) |
| 11/10/06 Fri | McDonald Henry, S 1133503-33500 | 3.20 | 3.20 | 2,528.00 | | 3.20 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) ADDITIONAL REVIEW OF TIME RECORDS FOR CONFIDENTIALITY, STRATEGY; COMPLIANCE WITH GUIDELINES |
| 11/11/06 Sat | Eichel, S 1133503-33520 | 2.20 | 2.20 | 1,287.00 | | 0.90 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW TIME DETAIL IN CONNECTION WITH DRAFTING PORTION OF FEE APPLICATION (.9): |
| | | | | | | 1.10 | F | 2 | DRAFT SECTION OF FEE APPLICATION (1.1): |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO T. WUERTZ RE: STATUS OF RECLAMATION CLAIMS IN CONNECTION WITH FEE APPLICATION (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW EMAIL FROM T. WUERTZ RE: RECLAMATION CLAIMS IN CONNECTION WITH PREPARING FEE APPLICATION (.1) |
| 11/11/06 Sat | LaMaina, K 1133503-33521 | 4.70 | 4.70 | 2,514.50 | | 4.70 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) DRAFT WINN-DIXIE INTERIM APPLICATION 5 (4.7) |
| 11/11/06 Sat | Lederer, J 1133503-33522 | 5.50 | 5.50 | 1,732.50 | | 1.00 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) READ WINN-DIXIE FEE APPLICATION 4 (1.0): |
| | | | | | | 0.50 | F | 2 | REVIEW REFCO PLAN OF REORGANIZATION FEE APPLICATION INSERT (0.5): |
| | | | | | | 1.00 | F | 3 | READ WINN-DIXIE FEE APPLICATION 5 DRAFT (1.0): |
| | | | | | | 2.00 | F | 4 | REVIEW TIME DETAIL FOR WINN-DIXIE CASE JUNE-SEPTEMBER (2.0): |
| | | | | | | 1.00 | F | 5 | DRAFT WINN-DIXIE PLAN OF REORGANIZATION INSERT FOR FEE APP 5 (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 6 of 11

EXHIBIT L-1
SKADDEN, ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|-----------|------------|---|---|-------------|
| 11/12/06 Sun | Eichel, S 1133503-33523 | 2.40 | 2.40 | 1,404.00 | | 0.80 1.60 | F F | 1 2 | MATTER:Retention / Fee Matters (SASM&F) REVIEW TIME DETAIL IN CONNECTION WITH PREPARING RIDER FOR FEE APPLICATION (.8); DRAFT, REVIEW AND REVISE RIDER FOR FEE APPLICATION (1.6) |
| 11/13/06 Mon | Eichel, S 1133503-33524 | 0.30 | 0.30 | 175.50 | | 0.30 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) FINALIZE FEE APPLICATION RIDER (.3); |
| 11/13/06 Mon | Lederer, J 1133503-33525 | 5.00 | 5.00 | 1,575.00 | | 1.00 1.00 0.20 0.80 1.00 1.00 | F F F F F F | 1 2 3 4 5 6 | MATTER:Retention / Fee Matters (SASM&F) REVIEW SUMMARY OF SERVICES SECTION OF WINN-DIXIE FEE APP 5 (1.0); DRAFT ADDITIONAL WINN-DIXIE FEE APP SECTIONS PERTAINING TO RELEASES, INTEREST RATE, AND PLAN OF REORGANIZATION (1.0); DISCUSSION WITH K. LAMAINA RE: FEE APP (.2); REVIEW RIDERS/INSERTS ON RECLAMATION AND VENDOR MATTERS (.8); REVIEW MATTER 8 TIME DETAIL FOR SUBSTANTIATION (1.0); DRAFT FINAL SECTIONS AND SUMMARY FOR FEE APP 5 (1.0) |
| 11/14/06 Tue | Woodfield, J 1133503-8100 | 5.40 | 1.00 | 160.00 | I I I I I I I | 0.30 2.00 0.40 0.60 0.50 1.00 0.60 | F F F F F F F | 1 2 3 4 5 6 7 | MATTER:Case Administration UPDATE AND CIRCULATE DOCKET (.3); UPDATE AND DISTRIBUTE CASE CALENDAR (2.0); SEARCH DOCKET FOR ORDER GRANTING AUTOMATIC STAY FOR R. GRAY (.4); FILE PLEADINGS IN PERSONAL FILE AND ORGANIZE RETURNED MAIL FROM SERVICE LIST (.6); ORGANIZE AND ACCUTRACK SUBSTANTIVE CONSOLIDATION SOURCE MATERIAL BINDERS (.5); FILE FEE APPLICATIONS IN PERSONAL FILE (1.0); FILE MISCELLANEOUS PLEADINGS IN PERSONAL FILE (.6) |
| 11/15/06 Wed | Atkinson, T 1133503-33526 | 2.30 | 2.30 | 1,000.50 | | 2.30 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW FEE APPLICATION DETAIL AND VERIFY HOUR TOTALS TO DESCRIPTIONS (2.3) |
| 11/16/06 Thu | LaMaina, K 1133503-33527 | 13.10 | 13.10 | 7,008.50 | | 13.10 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) PREPARE INTERIM 5 APPLICATION (CONSISTING OF HUNDREDS OF PAGES AND NUMEROUS DOCUMENTS) (13.1) |
| 11/16/06 Thu | McDonald Henry, S 1133503-33501 | 0.30 | 0.30 | 237.00 | | | F | 1 2 | MATTER:Retention / Fee Matters (SASM&F) REVIEW AND RESPOND TO EMAIL FROM K. LAMAINA RE: FEE APPLICATION TIMING; REVIEW SECOND EMAIL FROM LAMAINA RE FEE APPLICATIONS (.3) |
| 11/17/06 Fri | McDonald Henry, S 1133503-33502 | 3.00 | 3.00 | 2,370.00 | | 2.30 0.70 | F F | 1 2 | MATTER:Retention / Fee Matters (SASM&F) REVIEW OF INSERTS TO BILL (2.3); REVIEW AND RESPOND TO THREE EMAILS FROM K. LAMAINA RE: FEE APPLICATION AND FEE EXAMINER ISSUES (.7) |

~  See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 7 of 11

EXHIBIT L-1
SKADDEN, ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Case Administration |
| 11/17/06 Fri | Woodfield, J 1133503-8103 | 4.90 | 0.20 | 32.00 | I | 0.30 | F 1 | UPDATE AND CIRCULATE DOCKET (.3): |
| | | | | | I | 0.50 | F 2 | UPDATE CASE CALENDAR (.5): |
| | | | | | I | 0.30 | F 3 | PREPARE OBJECTION FOR A. RAVIN TO BE FILED (.3): |
| | | | | | I | 0.30 | F 4 | UPDATE AND CIRCULATE WINN-DIXIE MEDIA REPORTS (.3): |
| | | | | | I | 0.50 | F 5 | RESEARCH DOCKET FOR NOTICE OF TRANSFERS FILED ON 9/15/2006 FOR R. GRAY (.5): |
| | | | | | I | 0.30 | F 6 | RESEARCH DOCKET FOR ORDER FOR R. GRAY (.3): |
| | | | | | I | 0.80 | F 7 | PREPARE CERTIFICATE OF SERVICE FOR OBJECTION TO REQUEST OF C AND A LTD. (.8): |
| | | | | | I | 1.20 | F 8 | SERVE OBJECTION TO REQUEST OF C AND A LTD UPON SERVICE LIST IN CERTIFICATE OF SERVICE (1.2): |
| | | | | | I | 0.30 | F 9 | SEARCH DOCKET FOR NOTICE OF APPEAL FROM FLORIDA TAX COLLECTORS FOR R. GRAY (.3): |
| | | | | | I | 0.30 | F 10 | SEARCH DOCKET FOR NOTICE OF APPEAL FROM LIQUIDITY SOLUTIONS FOR R. GRAY (.3): |
| | | | | | I | 0.20 | F 11 | FILE FEE STATEMENTS IN PERSONAL FILE (.2) |
| | | | | | | | | |
| 11/19/06 Sun | LaMaina, K 1133503-33528 | 3.10 | 3.10 | 1,658.50 | | 3.10 | F 1 | MATTER: Retention / Fee Matters (SASM&F) REVISE INTERIM APPLICATION 5 (3.1) |
| | | | | | | | | |
| 11/20/06 Mon | LaMaina, K 1133503-33529 | 2.00 | 2.00 | 1,070.00 | | 2.00 | F 1 | MATTER: Retention / Fee Matters (SASM&F) REVISE INTERIM FEE APPLICATION (2.0) |
| | | | | | | | | |
| 11/20/06 Mon | McDonald Henry, S 1133503-33503 | 2.30 | 2.30 | 1,817.00 | | 2.30 | F 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW AND COMMENT ON FEE APPLICATION (2.3) |
| | | | | | | | | |
| 11/20/06 Mon | Peguero, K 1133503-33530 | 5.10 | 5.10 | 1,606.50 | | 1.00 | F 1 | MATTER: Retention / Fee Matters (SASM&F) OBTAIN INFORMATION FROM PROFESSIONALS TO COMPLETE NOTICE OF HEARING (1): |
| | | | | | | 0.60 | F 2 | REVISE NOTICE OF HEARING (.6): |
| | | | | | | 0.50 | F 3 | REVISE CERTIFICATE OF SERVICE (.5): |
| | | | | | | 3.00 | F 4 | REVIEW FIFTH INTERIM FEE APPLICATION TO FLAG ISSUES FOR K. LAMAINA (3) |
| | | | | | | | | |
| 11/21/06 Tue | Atkinson, T 1133503-33531 | 0.80 | 0.80 | 348.00 | | 0.80 | F 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW AND RECALCULATE FEE TIME DETAIL FOR JULY 2006 (.8) |
| | | | | | | | | |
| 11/21/06 Tue | Gray, R 1133503-33532 | 0.10 | 0.10 | 62.50 | | 0.10 | F 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: POST-CLOSING BILLING (.1) |
| | | | | | | | | |
| 11/21/06 Tue | LaMaina, K 1133503-33533 | 7.20 | 7.20 | 3,852.00 | | 7.20 | F 1 | MATTER: Retention / Fee Matters (SASM&F) FINALIZE INTERIM FEE APPLICATION (7.2) |

~ See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 8 of 11

EXHIBIT L-1
SKADDEN, ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | INFORMATIONAL | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 11/21/06 | McDonald Henry, S | 3.90 | 3.90 | 3,081.00 | | 3.70 | F | 1 | CONTINUED REVIEW AND REVISION OF WINN DIXIE FEE APPLICATION (3.7); |
| Tue | 1133503-33504 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH K. LAMAINA RE SAME (.1); |
| | | | | | | 0.10 | F | 3 | EMAILS TO LAMAINA RE: SAME (.1) |
| | | | 163.50 | $93,030.00 | | | | | |

Total
Number of Entries:     58

~  See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 9 of 11

EXHIBIT L-1
SKADDEN, ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Atkinson, T | 3.10 | 1,348.50 | 0.00 | 0.00 | 3.10 | 1,348.50 | 0.00 | 0.00 | 3.10 | 1,348.50 |
| Baker, D | 12.90 | 11,287.50 | 0.00 | 0.00 | 12.90 | 11,287.50 | 0.00 | 0.00 | 12.90 | 11,287.50 |
| Eichel, S | 4.90 | 2,866.50 | 0.00 | 0.00 | 4.90 | 2,866.50 | 0.00 | 0.00 | 4.90 | 2,866.50 |
| Feld, S | 0.40 | 250.00 | 0.00 | 0.00 | 0.40 | 250.00 | 0.00 | 0.00 | 0.40 | 250.00 |
| Gray, R | 0.10 | 62.50 | 0.00 | 0.00 | 0.10 | 62.50 | 0.00 | 0.00 | 0.10 | 62.50 |
| Kaloudis, D | 0.90 | 445.50 | 0.00 | 0.00 | 0.90 | 445.50 | 0.00 | 0.00 | 0.90 | 445.50 |
| LaMaina, K | 73.60 | 39,376.00 | 0.00 | 0.00 | 73.60 | 39,376.00 | 0.00 | 0.00 | 73.60 | 39,376.00 |
| Leamy, J | 1.50 | 877.50 | 0.00 | 0.00 | 1.50 | 877.50 | 0.00 | 0.00 | 1.50 | 877.50 |
| Lederer, J | 10.50 | 3,307.50 | 0.00 | 0.00 | 10.50 | 3,307.50 | 0.00 | 0.00 | 10.50 | 3,307.50 |
| McDonald Henry, S | 23.20 | 18,328.00 | 0.00 | 0.00 | 23.20 | 18,328.00 | 0.00 | 0.00 | 23.20 | 18,328.00 |
| Paoli, J | 0.40 | 174.00 | 0.00 | 0.00 | 0.40 | 174.00 | 0.00 | 0.00 | 0.40 | 174.00 |
| Peguero, K | 5.10 | 1,606.50 | 0.00 | 0.00 | 5.10 | 1,606.50 | 0.00 | 0.00 | 5.10 | 1,606.50 |
| Ravin, A | 8.40 | 4,914.00 | 0.00 | 0.00 | 8.40 | 4,914.00 | 0.00 | 0.00 | 8.40 | 4,914.00 |
| Turetsky, D | 15.30 | 7,573.50 | 0.00 | 0.00 | 15.30 | 7,573.50 | 0.00 | 0.00 | 15.30 | 7,573.50 |
| Wenzel, C | 0.30 | 148.50 | 0.00 | 0.00 | 0.30 | 148.50 | 0.00 | 0.00 | 0.30 | 148.50 |
| Woodfield, J | 2.90 | 464.00 | 0.00 | 0.00 | 2.90 | 464.00 | 0.00 | 0.00 | 2.90 | 464.00 |
| | 163.50 | $93,030.00 | 0.00 | $0.00 | 163.50 | $93,030.00 | 0.00 | $0.00 | 163.50 | $93,030.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT L-1  PAGE 10 of 11

EXHIBIT L-1

SKADDEN, ARPS RETENTION AND COMPENSATION

Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Case Administration | 2.90 | 464.00 | 0.00 | 0.00 | 2.90 | 464.00 | 0.00 | 0.00 | 2.90 | 464.00 |
| Financing (DIP and Emergence) | 0.40 | 174.00 | 0.00 | 0.00 | 0.40 | 174.00 | 0.00 | 0.00 | 0.40 | 174.00 |
| Retention / Fee Matters (SASM&F) | 160.20 | 92,392.00 | 0.00 | 0.00 | 160.20 | 92,392.00 | 0.00 | 0.00 | 160.20 | 92,392.00 |
| | 163.50 | $93,030.00 | 0.00 | $0.00 | 163.50 | $93,030.00 | 0.00 | $0.00 | 163.50 | $93,030.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

EXHIBIT L-1  PAGE 11 of 11

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Atkinson, T | 3.10 | 1,348.50 |
| Baker, D | 4.00 | 3,500.00 |
| Eichel, S | 1.10 | 643.50 |
| Gray, R | 1.20 | 750.00 |
| LaMaina, K | 6.90 | 3,691.50 |
| McDonald Henry, S | 1.20 | 948.00 |
| Peguero, K | 7.40 | 2,331.00 |
| Ravin, A | 1.40 | 819.00 |
| Schwarzman, T | 3.80 | 1,197.00 |
| | 30.10 | $15,228.50 |

EXHIBIT L-2  PAGE 1 of 7

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 10/03/06 Tue | Eichel, S 1128259-34/1428 | 0.30 | 0.30 | 175.50 | | 0.20 0.10 | F F | 1 2 | MATTER:Retention / Fee Matter / Objections (Others) REVIEW EMAILS FROM M. RICHARD RE: STATEMENT OF PAYMENTS MADE TO ORDINARY COURSE PROFESSIONALS (.2); DRAFT RESPONSE EMAIL TO M. RICHARD RE: STATEMENT OF PAYMENTS MADE TO ORDINARY COURSE PROFESSIONALS (.1) |
| 10/04/06 Wed | McDonald Henry, S 1128259-34/1424 | 1.20 | 1.20 | 948.00 | | 0.20 0.60 0.40 | F F F | 1 2 3 | MATTER:Retention / Fee Matter / Objections (Others) TELECONFERENCE WITH M. COMERFORD RE: FEES FOR SUB CON WORK (.2); EMAILS TO AND FROM COMERFORD RE: SUB CON FEES (.6); EMAILS TO AND FROM J. CASTLE RE: SAME (.4) |
| 10/06/06 Fri | Eichel, S 1128259-34/1429 | 0.40 | 0.40 | 234.00 | | 0.10 0.20 0.10 | F F F | 1 2 3 | MATTER:Retention / Fee Matter / Objections (Others) REVIEW SPREADSHEET OF PAYMENTS MADE TO ORDINARY COURSE PROFESSIONALS (.1); DRAFT STATEMENT OF PAYMENTS MADE TO ORDINARY COURSE PROFESSIONALS (.2); DRAFT EMAIL TO R. GRAY RE: STATEMENT OF PAYMENTS TO ORDINARY COURSE PROFESSIONALS FOR REVIEW (.1) |
| 10/09/06 Mon | Eichel, S 1128259-34/1430 | 0.40 | 0.40 | 234.00 | | 0.10 0.10 0.10 0.10 | F F F F | 1 2 3 4 | MATTER:Retention / Fee Matter / Objections (Others) REVIEW EMAIL FROM M. RICHARD RE: STATEMENT OF PAYMENTS MADE TO ORDINARY COURSE PROFESSIONALS (.1); FINALIZE STATEMENT OF PAYMENTS MADE TO ORDINARY COURSE PROFESSIONALS (.1); DRAFT EMAIL TO C. JACKSON RE: FILING STATEMENT OF PAYMENTS MADE TO ORDINARY COURSE PROFESSIONALS (.1); REVIEW EMAILS FROM K. WARD RE: FILING OF STATEMENT OF PAYMENTS MADE TO ORDINARY COURSE PROFESSIONALS (.1) |
| 10/12/06 Thu | LaMaina, K 1128259-34/1431 | 0.30 | 0.30 | 160.50 | | 0.30 | F | 1 | MATTER:Retention / Fee Matter / Objections (Others) TELECONFERENCE WITH SMITH HULSEY ON NEXT STEPS RE: DEC. HEARING IN LIGHT OF PLAN DEVELOPMENTS ON PROFESSIONALS (.3) |
| 10/16/06 Mon | Gray, R 1128259-34/1432 | 0.20 | 0.20 | 125.00 | | 0.20 | F | 1 | MATTER:Retention / Fee Matter / Objections (Others) REVIEW NOTICE OF HEARING ON A&M AND HOULIHAN MOTIONS AND DRAFT MEMORANDUM TO J. BAKER RE: SAME (.2) |
| 10/17/06 Tue | Schwarzman, T 1128259-9/787 | 3.80 | 3.80 | 1,197.00 | J | | F | 1 | MATTER:Claims Administration (General) RESEARCH CASE LAW AND EXAMINE FEE STATEMENTS RE: CATAMOUNT LEASE CLAIMS |
| 10/18/06 Wed | Baker, D 1128259-34/1425 | 1.00 | 1.00 | 875.00 | | 0.50 0.30 0.10 0.10 | F F F F | 1 2 3 4 | MATTER:Retention / Fee Matter / Objections (Others) REVIEW MOTIONS RE: CHANGE TO RETENTION OF HOULIHAN AND ALVAREZ AND MARSAL (.5); EMAIL TO L. APPEL AND J. CASTLE RE: PROPOSED CHANGES TO TERMS OF RETENTION ORDERS (.3); REVIEW RESPONSE FROM L. APPEL (.1); RESPOND TO REPLY FROM L. APPEL (.1) |

~  See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 2 of 7

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 10/18/06 Wed | Gray, R 1128259-24/1210 | 0.20 | 0.10 | 62.50 | E | 0.10 0.10 | F F | 1 2 | MATTER:Lease (Real Property) REVIEW AND RESPOND TO MEMORANDUM FROM A. RAVIN RE: GOODINGS STIPULATION ISSUE (.1); CONFERENCE WITH A. RAVIN RE: CATAMOUNT ATTORNEYS FEES (.1) |
| 10/18/06 Wed | Ravin, A 1128259-24/1211 | 3.90 | 1.00 | 585.00 | E J | 0.30 0.30 0.10 0.30 0.60 0.70 0.10 0.20 0.10 0.40 0.20 0.40 0.10 0.10 | F F F F F F F F F F F F F F | 1 2 3 4 5 6 7 8 9 10 11 12 13 14 | MATTER:Lease (Real Property) DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM E. ASHTON RE: STATUS OF KIRKLAND ADMIN CLAIM APPLICATION, DRAFT CORRESPONDENCE TO D. WANDER RE: STATUS OF STORE 260 CURE ISSUES, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM A. WULLBERN RE: STATUS OF ADMIN CLAIM APPLICATION FOR BUNDY (.3); REVIEW ASSIGNED LEASE GUARANTEE MOTIONS AND ORDERS, DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM E. POLLACK RE: SAME (.3): REVIEW CORRESPONDENCE FROM K. SPECIE RE: VOGEL AND VOGEL ADMIN CLAIM APPLICATION (.1); REVIEW CORRESPONDENCE FROM K. NEIL AND M. LEHMAN RE: CATAMOUNT ATLANTA ADMIN CLAIM APPLICATION, REVIEW DOCUMENTS RELATED TO SAME INCLUDING ACKERMAN MUTUAL RELEASE AND SETTLEMENT AGREEMENT (.3); REVIEW ALL CATAMOUNT PLEADINGS, REVIEW AND REVISE CATAMOUNT CLAIM SPREADSHEET (.6); REVIEW CATAMOUNT FEE STATEMENTS (.7); CONFERENCE WITH R. GRAY RE: CATAMOUNT FEE STATEMENTS (.1); CONFERENCE WITH J. LEAMY RE: CATAMOUNT FEE STATEMENTS (.2); REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. NEIL RE: STATUS OF STORE 1776- MOTION OF TAPPAN PROPERTIES FOR ADMIN CLAIM (.1); DRAFT CORRESPONDENCE TO C. IBOLD RE: CATAMOUNT (.4); REVIEW ADMIN CLAIM APPLICATION FILED BY C&A LTD, REVIEW ADMIN CLAIM APPLICATION FILED BY CIVIC CENTER STATION LTD., DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. NEIL RE: SAME (.2); LEGAL: RESEARCH RE ADMIN STATUS OF ATTORNEYS FEES (.4): REVIEW MULTIPLE CORRESPONDENCE FROM M. LEHMAN RE: CATAMOUNT, DRAFT CORRESPONDENCE TO SAME (.1); REVIEW CORRESPONDENCE FROM J. CARIGNAN RE: ADMIN CLAIM FOR TOWER, DRAFT CORRESPONDENCE TO K. NEIL RE: SAME (.1) |
| 10/20/06 Fri | Gray, R 1128259-34/1433 | 0.10 | 0.10 | 62.50 | | 0.10 | F | | MATTER:Retention / Fee Matter / Objections (Others) REVIEW CALENDAR REMINDER FROM J. CASTLE AND DRAFT MEMORANDUM TO S. HENRY RE: 12.3 AND 12.4 FEE ISSUES (.1) |
| 10/23/06 Mon | Baker, D 1128259-34/1426 | 0.70 | 0.70 | 612.50 | | 0.10 0.20 0.30 0.10 | F F F F | 1 2 3 4 | MATTER:Retention / Fee Matter / Objections (Others) EMAIL TO L. APPEL AND J. CASTLE RE: ISSUES RELATED TO FEE APPLICATIONS OF FINANCIAL ADVISORS (.1); TELECONFERENCE WITH F. HUFFARD RE: FINANCIAL ADVISOR FEE APPLICATIONS (.2); TELECONFERENCE WITH S. BUSEY RE: FEE APPLICATIONS OF FINANCIAL ADVISORS (.3); FURTHER TELECONFERENCE WITH S. BUSEY RE: FEE APPLICATION ISSUES (.1) |
| 10/24/06 Tue | LaMaina, K 1128259-34/1434 | 0.70 | 0.70 | 374.50 | | 0.40 0.20 0.10 | F F F | 1 2 3 | MATTER:Retention / Fee Matter / Objections (Others) PREPARE MEMORANDUM TO ALL PROFESSIONALS RE DEC. 14 HEARING (.4); REVISE MEMORANDUM (.2); TELECONFERENCE MILBANK ON NOTICE (.1) |

~ See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 3 of 7

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 10/26/06 Thu | LaMaina, K   1128259-34/1435 | 0.80 | 0.80 | 428.00 | | 0.80 | F | 1 | MATTER:Retention / Fee Matter / Objections (Others)<br>TELECONFERENCES WINN-DIXIE PROFESSIONALS ON DEC. HEARING AND NECESSARY FILINGS (.8) |
| 10/27/06 Fri | Baker, D   1128259-34/1427 | 1.80 | 1.80 | 1,575.00 | | 1.80 | F | 1 | MATTER:Retention / Fee Matter / Objections (Others)<br>BEGIN REVIEW OF STATEMENT FOR AUGUST 2006 (1.8) |
| 10/30/06 Mon | Gray, R   1128259-34/1436 | 0.60 | 0.60 | 375.00 | | 0.10 | F | 1 | MATTER:Retention / Fee Matter / Objections (Others)<br>DRAFT MEMORANDUM TO J. BAKER RE: 12.3 AND 12.4 FEES (.1); |
| | | | | | | 0.20 | F | 2 | REVIEW JEFFERIES FEE APP FILINGS AND STUART MAUE REPORT IN CONNECTION WITH INQUIRY FROM H. BAER (.2); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMORANDUM TO K. LAMAINA ET AL. RE: JEFFERIES FEE APPLICATION PROCESS (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH J. CASTLE RE: SAME AND RE: 12.3 AND 12.4 FEES (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM TO H. BAER RE: HEARING SCHEDULE FOR JEFFERIES (.1) |
| 10/30/06 Mon | LaMaina, K   1128259-34/1437 | 1.50 | 1.50 | 802.50 | | 0.20 | F | 1 | MATTER:Retention / Fee Matter / Objections (Others)<br>JENNIS BOWEN TELECONFERENCE ON DEC. 2006 FEE HEARING (.2); |
| | | | | | | 0.20 | F | 2 | REVIEW EMAIL CORRESPONDENCE FROM SAME ON SAME (.2); |
| | | | | | | 0.50 | F | 3 | REVIEW JEFFERIES AND PAULHASTINGS FEE APPLICATION AND CORRESPONDENCE ON DEC. HEARING (.5); |
| | | | | | | 0.20 | F | 4 | REVIEW MY MEMORANDUM TO PROFESSIONALS RE: DECEMBER OMNIBUS HEARING (.2); |
| | | | | | | 0.40 | F | 5 | PREPARE FOR TELECONFERENCE JEFFERIES ON DEC. HEARING AND NEEDED INFORMATION FOR DEBTORS (.4) |
| 10/31/06 Tue | Gray, R   1128259-34/1438 | 0.10 | 0.10 | 62.50 | | 0.10 | F | 1 | MATTER:Retention / Fee Matter / Objections (Others)<br>REVIEW AND RESPOND TO MEMORANDUM FROM M. COMERFORD RE: BLACKSTONE RETENTION AND DRAFT MEMORANDUM TO F. HUFFARD RE: SAME (.1) |
| 11/01/06 Wed | Gray, R   1133503-34/535 | 0.10 | 0.10 | 62.50 | | 0.10 | F | 1 | MATTER:Retention / Fee Matter / Objections (Others)<br>REVIEW AND RESPOND TO MEMORANDUM FROM F. HUFFARD RE: BLACKSTONE COMPENSATION ISSUE, DRAFT MEMORANDUM TO M. COMERFORD AND TELECONFERENCE WITH M. COMERFORD RE: SAME (.1) |

~  See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 4 of 7

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER: Claims Administration (General) |
| 11/03/06 | Ravin, A | 3.90 | 0.40 | 234.00 | | | 0.10 | F | 1 | REVIEW LIFTER RESPONSE TO 24TH OMNIBUS CLAIM OBJECTION (.1): |
| Fri | 1133503-9114 | | | | | | 0.20 | F | 2 | REVIEW UNITED'S RESPONSE TO 24TH OMNIBUS CLAIM OBJECTION, DRAFT MEMORANDUM TO AND REVIEW MEMORANDUM FROM J. LEAMY RE: SAME (.2): |
| | | | | | | | 0.80 | F | 3 | REVIEW AND REVISE CATAMOUNT CLAIM STATUS CHART (.8): |
| | | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH K. NEIL RE: CATAMOUNT CLAIMS (.1): |
| | | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. NEIL RE: CATAMOUNT CLAIMS (.1): |
| | | | | | | | 0.40 | F | 6 | PREPARE FOR TELECONFERENCE WITH M. LEHMAN RE: CATAMOUNT CLAIMS INCLUDING REVIEW OF FEE STATEMENTS FOR CATAMOUNT'S COUNSEL (.4): |
| | | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: CATAMOUNT (.1): |
| | | | | | | | 0.20 | F | 8 | REVIEW GATOR COASTAL SHOPPING CENTRE, LLC RESPONSE TO DEBTORS' TWENTY-FOURTH OMNIBUS CLAIM OBJECTION (.2): |
| | | | | | | | 0.20 | F | 9 | REVIEW LOGAN REPORTS RE: CLAIMS STILL REQUIRING ATTENTION (.2): |
| | | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO E. POLLACK RE: AGREED ORDER RE: RDI ADMIN CLAIM (.1): |
| | | | | | | | 0.70 | F | 11 | TELECONFERENCE WITH M. LEHMAN RE: CATAMOUNT CLAIMS (.7): |
| | | | | | | | 0.20 | F | 12 | REVIEW RESPONSE BY JEFFERSON-PILOT LIFE INSURANCE CO. TO DEBTORS' 24TH OBJECTION TO CLAIMS (.2): |
| | | | | | | E | 0.40 | F | 13 | TELECONFERENCE WITH R. GRAY AND J. LEAMY RE: OPEN CLAIM ISSUES (.4): |
| | | | | | | | 0.20 | F | 14 | DRAFT MULTIPLE CORRESPONDENCE TO A. WULBERN AND C. JACKSON RE: OPEN CLAIM ISSUES (.2): |
| | | | | | | | 0.10 | F | 15 | REVIEW CORRESPONDENCE FROM R. WOEHOELTER RE: U.S. BANK'S RESPONSE TO 24TH OMNIBUS CLAIM OBJECTION (.1) |
| | | | | | | | | | | MATTER: Retention / Fee Matter / Objections (Others) |
| 11/13/06 | Baker, D | 0.50 | 0.50 | 437.50 | | | 0.10 | F | 1 | TELECONFERENCE WITH J. CASTLE RE: FEE ISSUES (.1): |
| Mon | 1133503-34534 | | | | | | 0.10 | F | 2 | REVIEW EMAIL FROM L. APPEL RE: SPENCER STUART INVOICES (.1): |
| | | | | | | | 0.10 | F | 3 | RESPOND TO EMAIL FROM MR. APPEL RE: SPENCER STUART INVOICES (.1): |
| | | | | | | | 0.10 | F | 4 | REVIEW EMAIL FROM M. BARR RE: PAYMENT OF FEES BY COMPANY (.1): |
| | | | | | | | 0.10 | F | 5 | RESPOND TO EMAIL FROM M. BARR WITH RESPECT TO FEE ISSUES (.1) |
| | | | | | | | | | | MATTER: Retention / Fee Matter / Objections (Others) |
| 11/17/06 | LaMaina, K | 2.60 | 2.60 | 1,391.00 | | | 0.30 | F | 1 | RESPOND TO MEMORANDUM FROM DELOITTE RE: NOVEMBER FILINGS NEXT WEEK IN ACCORDANCE WITH INTERIM COMPENSATION ORDER (.3): |
| Fri | 1133503-34536 | | | | | | 2.30 | F | 2 | REVIEW ACCOUNTING ISSUES PROFESSIONAL FEES FOR BUDGETING (2.3) |
| | | | | | | | | | | MATTER: Retention / Fee Matter / Objections (Others) |
| 11/20/06 | LaMaina, K | 1.00 | 1.00 | 535.00 | | | 0.50 | F | 1 | REVIEW STATUS OF NOTICE INFORMATION FROM PROFESSIONALS FOR INTERIM 5 (.5): |
| Mon | 1133503-34537 | | | | | | 0.50 | F | 2 | EMAILS AND TELECONFERENCES PROFESSIONALS ON WED. FILINGS FOR EFFICIENCY IN CASES AND ADDRESS QUESTIONS ON DOCUMENTS TO BE FILED (.5) |

~ See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 5 of 7

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER: Retention / Fee Matter / Objections (Others) |
| 11/21/06 | Atkinson, T | 3.10 | 3.10 | 1,348.50 | | 0.30 | F | 1 | UPDATE SEPT. 2006 WINN DIXIE LETTER ON FEES TO RELFECT REVISED FEES AND EXPENSES (.3); |
| Tue | 1133503-34/538 | | | | | 0.40 | F | 2 | WORK ON THIRD INTERIM FEE APPLICATION RE: UPDATE MONTH, INTERIM, AND GRAND TOTALS FOR FEES AND EXPENSES (.4); |
| | | | | | | 0.60 | F | 3 | CONTINUE WORK ON THIRD INTERIM FEE APPLICATION RE: UPDATE CHARTS AND OTHER SUMMARIES TO REFLECT NEW SEPTEMBER FEE AND EXPENSE AMOUNTS (.6); |
| | | | | | | 0.40 | F | 4 | REVIEW THIRD INTERIM FEE APP NARRATIVE AND IDENTIFY SEPTEMBER AMOUNTS REQUIRING ADJUSTMENT (.4); |
| | | | | | | 0.90 | F | 5 | RECORD SEPTEMBER NARRATIVE ADJUSTMENTS TO THIRD INTERIM INCLUING CATEGORY FEE AND HOUR AMOUNTS AND VERIFY SAME (.9); |
| | | | | | | 0.50 | F | 6 | REVIEW SEPTEMBER ADJUSTMENTS RECORDED ON THIRD INTERIM RE: CHARTS, SUMMARIES, AND NARRATIVES (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matter / Objections (Others) |
| 11/21/06 | Peguero, K | 7.40 | 7.40 | 2,331.00 | | 0.70 | F | 1 | REVIEW AND FLAG ISSUES IN E-MAILS PERTAINING TO NOTICE OF HEARING (.7); |
| Tue | 1133503-34/539 | | | | | 6.70 | F | 2 | REVISE 5TH INTERIM FEE APPLICATION (6.7) |
| | | | 30.10 | $15,228.50 | | | | | |

Total
Number of Entries:        25

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Atkinson, T | 3.10 | 1,348.50 | 0.00 | 0.00 | 3.10 | 1,348.50 | 0.00 | 0.00 | 3.10 | 1,348.50 |
| Baker, D | 4.00 | 3,500.00 | 0.00 | 0.00 | 4.00 | 3,500.00 | 0.00 | 0.00 | 4.00 | 3,500.00 |
| Eichel, S | 1.10 | 643.50 | 0.00 | 0.00 | 1.10 | 643.50 | 0.00 | 0.00 | 1.10 | 643.50 |
| Gray, R | 1.20 | 750.00 | 0.00 | 0.00 | 1.20 | 750.00 | 0.00 | 0.00 | 1.20 | 750.00 |
| LaMaina, K | 6.90 | 3,691.50 | 0.00 | 0.00 | 6.90 | 3,691.50 | 0.00 | 0.00 | 6.90 | 3,691.50 |
| McDonald Henry, S | 1.20 | 948.00 | 0.00 | 0.00 | 1.20 | 948.00 | 0.00 | 0.00 | 1.20 | 948.00 |
| Peguero, K | 7.40 | 2,331.00 | 0.00 | 0.00 | 7.40 | 2,331.00 | 0.00 | 0.00 | 7.40 | 2,331.00 |
| Ravin, A | 1.40 | 819.00 | 0.00 | 0.00 | 1.40 | 819.00 | 0.00 | 0.00 | 1.40 | 819.00 |
| Schwarzman, T | 3.80 | 1,197.00 | 0.00 | 0.00 | 3.80 | 1,197.00 | 0.00 | 0.00 | 3.80 | 1,197.00 |
| | 30.10 | $15,228.50 | 0.00 | $0.00 | 30.10 | $15,228.50 | 0.00 | $0.00 | 30.10 | $15,228.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Claims Administration (General) | 4.20 | 1,431.00 | 0.00 | 0.00 | 4.20 | 1,431.00 | 0.00 | 0.00 | 4.20 | 1,431.00 |
| Lease (Real Property) | 1.10 | 647.50 | 0.00 | 0.00 | 1.10 | 647.50 | 0.00 | 0.00 | 1.10 | 647.50 |
| Retention / Fee Matter / Objections (Others) | 24.80 | 13,150.00 | 0.00 | 0.00 | 24.80 | 13,150.00 | 0.00 | 0.00 | 24.80 | 13,150.00 |
| | 30.10 | $15,228.50 | 0.00 | $0.00 | 30.10 | $15,228.50 | 0.00 | $0.00 | 30.10 | $15,228.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT L-2  PAGE 7 of 7

EXHIBIT L-3
RESPONSE TO FEE EXAMINER REPORT
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Atkinson, T | 11.10 | 4,828.50 |
| LaMaina, K | 30.80 | 16,478.00 |
| McDonald Henry, S | 5.90 | 4,661.00 |
| Peguero, K | 26.30 | 8,284.50 |
| Woodfield, J | 3.80 | 608.00 |
| | 77.90 | $34,860.00 |

EXHIBIT L-3  PAGE 1 of 6

EXHIBIT L-3
RESPONSE TO FEE EXAMINER REPORT
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/02/06 Mon | LaMaina, K 1128259-4 1456 | 2.10 | 2.10 | 1,123.50 | | 2.10 | F | MATTER:Fee Examiner 1 REVIEW/REVISE INTERIM 4 BRIEF (2.1) |
| 10/02/06 Mon | McDonald Henry, S 1128259-4 1453 | 2.90 | 2.90 | 2,291.00 | | 2.90 | F | MATTER:Fee Examiner 1 REVISE TO STUART MAUE RESPONSE (2.9) |
| 10/03/06 Tue | LaMaina, K 1128259-4 1457 | 6.20 | 6.20 | 3,317.00 | | 5.20 | F | MATTER:Fee Examiner 1 PREPARE/REVISE INTERIM 4 EXHIBITS (6) (5.2): |
| | | | | | | 1.00 | F | 2 REVISE BRIEF (1.0) |
| 10/03/06 Tue | McDonald Henry, S 1128259-4 1454 | 1.90 | 1.90 | 1,501.00 | | 1.90 | F | MATTER:Fee Examiner 1 REVIEW AND COMMENT ON RESPONSE TO FEE EXAMINER (1.9) |
| 10/04/06 Wed | LaMaina, K 1128259-4 1458 | 5.00 | 5.00 | 2,675.00 | | 3.20 | F | MATTER:Fee Examiner 1 CONTINUE AND FINALIZE EXAMINER RESPONSE EXHIBITS (3.2): |
| | | | | | | 1.80 | F | 2 REVISE BRIEF (1.8) |
| 10/04/06 Wed | McDonald Henry, S 1128259-4 1455 | 1.10 | 1.10 | 869.00 | | 1.10 | F | MATTER:Fee Examiner 1 REVISE TO STUART MAUE RESPONSE (1.1) |
| 10/05/06 Thu | LaMaina, K 1128259-4 1459 | 6.50 | 6.50 | 3,477.50 | | 6.50 | F | MATTER:Fee Examiner 1 FINALIZE FINAL REPORT INTERIM 4 RESPONSE (6.5) |
| 10/05/06 Thu | Woodfield, J 1128259-8 715 | 6.40 | 2.50 | 400.00 | I | 0.30 | F | MATTER:Case Administration 1 UPDATE AND CIRCULATE DOCKET (.3): |
| | | | | | I | 1.00 | F | 2 UPDATE CASE CALENDER (1): |
| | | | | | I | 0.50 | F | 3 UPDATE WINN DIXIE STOCKHOLDER OBJECTION BINDER (.5): |
| | | | | | I | 0.30 | F | 4 UPDATE AND CIRCULATE WINN-DIXIE MEDIA REPORTS (.3): |
| | | | | | I | 0.80 | F | 5 PDF DOCUMENTS FOR ATTORNEYS (.8): |
| | | | | | I | 2.50 | F | 6 SEARCH DOCKET FOR SAMPLE RESPONSE TO STUART MAUE FEE APPS FOR K. LAMAINA (2.5): |
| | | | | | I | 0.70 | F | 7 MONITOR DOCKET FOR ASSUMPTION AND REJECTION ORDERS TO BE SENT TO K. LOGAN (.7): |
| | | | | | I | 0.30 | F | 8 AND SEARCH DOCKET FOR DISCLOSURE STATEMENT FOR K. LAMAINA AND EMAIL (.3) |
| 10/24/06 Tue | LaMaina, K 1128259-4 1460 | 0.10 | 0.10 | 53.50 | | 0.10 | F | MATTER:Fee Examiner 1 REVIEW MEMORANDUM FROM FEE EXAMINER RE: FEE STATEMENTS (.1) |
| 10/26/06 Thu | LaMaina, K 1128259-4 1461 | 0.90 | 0.90 | 481.50 | | 0.90 | F | MATTER:Fee Examiner 1 REVIEW FINAL REPORT INTERIM 4 (.9) |

~ See the last page of exhibit for explanation

EXHIBIT L-3  PAGE 2 of 6

EXHIBIT L-3
RESPONSE TO FEE EXAMINER REPORT
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------|-------------|-------------|-------------|---|-------------|
| 10/27/06 Fri | LaMaina, K 1128259-4 / 1462 | 0.80 | 0.80 | 428.00 | | 0.50 0.30 | F F | MATTER: Fee Examiner<br>1  REVIEW STUART MAUE BRIEF INTERIM 4 (.5):<br>2  REVIEW EXPENSE REQUEST INFORMATION CITED THEREIN (.3) |
| 10/31/06 Tue | LaMaina, K 1128259-4 / 1463 | 0.40 | 0.40 | 214.00 | | 0.40 | F | MATTER: Fee Examiner<br>1  REVIEW FINAL REPORT INTERIM 4 EXHIBITS (.4) |
| 11/03/06 Fri | LaMaina, K 1133503-4 / 545 | 1.90 | 1.90 | 1,016.50 | | 1.90 | F | MATTER: Fee Examiner<br>1  REVIEW FINAL REPORT (1.9) |
| 11/04/06 Sat | LaMaina, K 1133503-4 / 546 | 0.70 | 0.70 | 374.50 | | 0.70 | F | MATTER: Fee Examiner<br>1  PREPARE EXHIBIT LIST RE: INTERIM 4 FINAL REPORT RESPONSE (.7) |
| 11/06/06 Mon | Woodfield, J 1133503-8 / 95 | 7.60 | 1.30 | 208.00 | I<br>I<br>I<br>I<br>I<br>I<br><br><br>I<br><br>I<br>I | 0.30<br>0.90<br>1.60<br>0.60<br>0.40<br>1.30<br>0.20<br>0.20<br>0.20<br>0.90<br>0.40<br>0.60 | F<br>F<br>F<br>F<br>F<br>F<br>F<br>F<br>F<br>F<br>F<br>F | MATTER: Case Administration<br>1  UPDATE AND CIRCULATE DOCKET (.3):<br>2  UPDATE CASE CALENDAR AND DISTRIBUTE DRAFT (.9):<br>3  SEARCH DOCKET FOR EIGHT RESPONSE TO DEBTORS' 24TH OMNIBUS OBJECTION FOR A. RAVIN (1.6):<br>4  SEARCH DOCKET FOR RESPONSE TO DEBTORS' OMNIBUS OBJECTION FOR J. LEAMY (.6):<br>5  SEARCH DOCKET FOR CHARLES HODGE OBJECTION TO RETIREMENT CLAIM FOR A. RAVIN AND R. GRAY (.4):<br>6  RESEARCH DOCKET FOR WINN-DIXIE BAHAMAS SALE MOTION AND ORDER FOR K. LAMAINA (1.3):<br>7  RESEARCH THE NUMBER OF DOCKET ENTRIES FROM JUNE 1, 2006 TO SEPTEMBER 30, 2006 FOR K. LAMAINA (.2):<br>8  RESEARCH THE NUMBER OF ADVERSARY CASES FOR K. LAMAINA (.2):<br>9  DETERMINE THE AMOUNT OF PLEADING ENTRIES UP TO OCTOBER 1, 2006 FOR K. LAMAINA (.2):<br>10  RESEARCH FIBERMARK DOCKET FOR FEE APPLICATIONS TO BE USED AS PRECEDENT FOR K. LAMAINA (.9):<br>11  SEARCH DOCKET FOR D.J. BAKER'S 6TH SUPPLEMENTAL DECLARATION FOR K. LAMAINA (.4):<br>12  AND RESEARCH DOCKET FOR SOLICITATION PROCEDURES MOTION, HEARING DATE AND OBJECTIONS FOR K. LAMAINA (.6) |
| 11/15/06 Wed | Peguero, K 1133503-4 / 547 | 5.00 | 5.00 | 1,575.00 | | 1.00<br>1.50<br>1.70<br>0.30<br>0.50 | F<br>F<br>F<br>F<br>F | MATTER: Fee Examiner<br>1  REVIEW FINAL AUDIT REPORT FOR FOURTH FEE APPLICATION (1):<br>2  REVIEW SKADDEN'S RESPONSE TO STUART'S INITIAL REPORT OF THE REVIEW AND ANALYSIS OF FOURTH INTERIM APPLICATION (1.5):<br>3  REVIEW SKADDEN'S RESPONSE TO STUART'S FINAL REPORT OF THE REVIEW AND ANALYSIS OF THIRD INTERIM APPLICATION (1.7):<br>4  DISCUSS RESPONSE BRIEF WITH K. LAMAINA AND T. ATKINSON (.3):<br>5  REVIEW EXHIBITS PROVIDED BY STUART MAUE TO FINAL REPORT (.5) |

~ See the last page of exhibit for explanation

EXHIBIT L-3  PAGE 3 of 6

EXHIBIT L-3
RESPONSE TO FEE EXAMINER REPORT
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 11/16/06 Thu | Peguero, K 1133503-4¶548 | 12.00 | 12.00 | 3,780.00 | | 0.40 | F 1 | MATTER:Fee Examiner |
| | | | | | | | | DISCUSS INSTRUCTIONS FOR DRAFT OF RESPONSE TO FINAL REPORT OF FEE EXAMINERS ON 4TH APPLICATION WITH K. LAMAINA (.4): |
| | | | | | | 1.00 | F 2 | REVIEW THIRD AND FOURTH FEE APPLICATIONS (1.0): |
| | | | | | | 9.60 | F 3 | DRAFT RESPONSE TO FINAL REPORT OF FEE EXAMINERS ON 4TH APPLICATION (9.6): |
| | | | | | | 1.00 | F 4 | DISCUSS DRAFT WITH K. LAMAINA TO FLAG ACCOUNTING ISSUES (1.0) |
| 11/17/06 Fri | Atkinson, T 1133503-4¶549 | 6.90 | 6.90 | 3,001.50 | | 1.90 | F 1 | MATTER:Fee Examiner DRAFT WINN DIXIE RESPONSES TO FEE EXAMINER REPORT (1.9): |
| | | | | | | 1.10 | F 2 | CONTINUE DRAFT RE: SAME WITH FOCUS ON EXPENSE ITEMS (1.1): |
| | | | | | | 0.60 | F 3 | CONTINUE DRAFT RE: SAME WITH FOCUS ON EXHIBITS (.6): |
| | | | | | | 1.30 | F 4 | REVISE FEE EXAMINER REPORT FOR CONTENT AND FORMAT (1.3): |
| | | | | | | 0.90 | F 5 | CONTINUE REVISE WITH FOCUS ON EXHIBITS AND ACCOUNTING ADJUSTMENTS (.9): |
| | | | | | | 0.40 | F 6 | WORK WITH ACCOUNTING RE: EXPENSE ADDITIONAL DETAIL ON MEALS (.4): |
| | | | | | | 0.70 | F 7 | PROVIDE ACCOUNTING WITH CHANGES TO EXHIBITS AND INCORPORATE ADDITIONAL DETAIL TO L2 EXHIBIT (.7) |
| 11/17/06 Fri | Peguero, K 1133503-4¶550 | 7.10 | 7.10 | 2,236.50 | | 0.80 | F 1 | MATTER:Fee Examiner REVIEW STUART MAUE'S SECOND FINAL REPORT (.8): |
| | | | | | | 0.50 | F 2 | REVIEW SKADDEN'S RESPONSE TO LOCATE DRAFT LANGUAGE (.5): |
| | | | | | | 0.50 | F 3 | COORDINATE FOURTH FINAL DRAFT WITH T. ATKINSON (.5): |
| | | | | | | 2.00 | F 4 | RESEARCH FLAGGED ISSUES (2): |
| | | | | | | 3.30 | F 5 | REVISE FINAL FOURTH DRAFT (3.3) |
| 11/20/06 Mon | Atkinson, T 1133503-4¶551 | 4.20 | 4.20 | 1,827.00 | | 1.70 | F 1 | MATTER:Fee Examiner CONTINUE WORK ON FEE EXAMINER RESPONSES RE: FOURTH FINAL INCLUDING FINAL EDITS (1.7): |
| | | | | | | 1.20 | F 2 | CONTINUE WORK ON RESPONSE RE: SAME WITH FOCUS ON ACCOUNTING ADJUSTMENT S TO EXPENSE CATEGORIES AND PREPARATION OF NEW EXHIBIT TO REFLECT ADDITIONAL DETAIL (1.2): |
| | | | | | | 1.30 | F 3 | COMPLETE FEE EXAMINER FINAL EDITS AND REVIEW OF EXHIBITS (1.3) |
| 11/20/06 Mon | LaMaina, K 1133503-4¶552 | 0.50 | 0.50 | 267.50 | | 0.50 | F 1 | MATTER:Fee Examiner REVIEW STATUS OF RESPONSE RE: FINAL REPORT ON INTERIM 4 (.5) |
| 11/20/06 Mon | Peguero, K 1133503-4¶553 | 1.30 | 1.30 | 409.50 | | 1.00 | F 1 | MATTER:Fee Examiner REVIEW AND INCORPORATE T. ATKINSON'S EDITS TO FINAL 4TH RESPONSE (1): |
| | | | | | | 0.30 | F 2 | COORDINATE WITH T. ATKINSON IN COMPLETION OF DRAFT (.3) |
| 11/21/06 Tue | LaMaina, K 1133503-4¶554 | 5.70 | 5.70 | 3,049.50 | | 5.70 | F 1 | MATTER:Fee Examiner FINALIZE DRAFT RESPONSE INTERIM 4 REPORT (5.7) |

~ See the last page of exhibit for explanation

EXHIBIT L-3  PAGE 4 of 6

EXHIBIT L-3
RESPONSE TO FEE EXAMINER REPORT
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER: Fee Examiner |
| 11/21/06 Tue | Peguero, K 1133503-41/555 | 0.90 | 0.90 | 283.50 | | 0.90 | F | 1 REVISE EXHIBIT LIST FOR FOURTH FINAL RESPONSE (.9) |
| | | | 77.90 | $34,860.00 | | | | |

Total
Number of Entries:        24

~ See the last page of exhibit for explanation

EXHIBIT L-3  PAGE 5 of 6

EXHIBIT L-3
RESPONSE TO FEE EXAMINER REPORT
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Atkinson, T | 11.10 | 4,828.50 | 0.00 | 0.00 | 11.10 | 4,828.50 | 0.00 | 0.00 | 11.10 | 4,828.50 |
| LaMaina, K | 30.80 | 16,478.00 | 0.00 | 0.00 | 30.80 | 16,478.00 | 0.00 | 0.00 | 30.80 | 16,478.00 |
| McDonald Henry, S | 5.90 | 4,661.00 | 0.00 | 0.00 | 5.90 | 4,661.00 | 0.00 | 0.00 | 5.90 | 4,661.00 |
| Peguero, K | 26.30 | 8,284.50 | 0.00 | 0.00 | 26.30 | 8,284.50 | 0.00 | 0.00 | 26.30 | 8,284.50 |
| Woodfield, J | 3.80 | 608.00 | 0.00 | 0.00 | 3.80 | 608.00 | 0.00 | 0.00 | 3.80 | 608.00 |
|  | 77.90 | $34,860.00 | 0.00 | $0.00 | 77.90 | $34,860.00 | 0.00 | $0.00 | 77.90 | $34,860.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Case Administration | 3.80 | 608.00 | 0.00 | 0.00 | 3.80 | 608.00 | 0.00 | 0.00 | 3.80 | 608.00 |
| Fee Examiner | 74.10 | 34,252.00 | 0.00 | 0.00 | 74.10 | 34,252.00 | 0.00 | 0.00 | 74.10 | 34,252.00 |
|  | 77.90 | $34,860.00 | 0.00 | $0.00 | 77.90 | $34,860.00 | 0.00 | $0.00 | 77.90 | $34,860.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT L-3  PAGE 6 of 6

EXHIBIT M-1
Travel Expenses - Airfare
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/10/06 | | 303.61 | | 303.61 | | AIR/RAIL TRAVEL - VENDOR FEED [1 @ 303.61]<br>* DJ BAKER: NY TO JACKSONVILLE: JACKSONVILLE TO NY: COACH |
| 10/11/06 | | 548.60 | | 548.60 | | AIR/RAIL TRAVEL - VENDOR FEED [1 @ 548.6]<br>* S HENRY: NY TO JACKSONVILLE: JACKSONVILLE TO NY: COACH |
| 10/11/06 | | 389.99 | | 389.99 | | AIR/RAIL TRAVEL - VENDOR FEED [1 @ 389.99]<br>* DJ BAKER: NY TO JACKSONVILLE: JACKSONVILLE TO NY: COACH |
| 10/12/06 | | 1,473.59 | | 1,473.59 | | AIR/RAIL TRAVEL - VENDOR FEED [1 @ 1473.59]<br>* AS RAVIN: NY TO JACKSONVILLE: JACKSONVILLE TO NY: COACH |
| 10/13/06 | | 227.14 | | 227.14 | | AIR/RAIL TRAVEL - VENDOR FEED [1 @ 227.14]<br>* S HENRY: JACKSONVILLE TO CHARLOTTE, NC: CHARLOTTE, NC TO NY: COACH |
| 10/13/06 | | 723.10 | | 723.10 | | AIR/RAIL TRAVEL - VENDOR FEED [1 @ 723.1]<br>* AS RAVIN: JACKSONVILLE TO CHARLOTTE, NC: CHARLOTTE, NC TO NY: COACH |
| 10/13/06 | | 100.00 | | 100.00 | | AIR/RAIL TRAVEL (EXTERNAL) - BAKER DJ [1 @ 100]<br>* DJ BAKER: 10/11/06: JACKSONVILLE TO NY: ECONOMY |
| 10/13/06 | | 239.60 | | 239.60 | | AIR/RAIL TRAVEL (EXTERNAL) - RAVIN AS [1 @ 239.6]<br>* AS RAVIN: 10/12/06 JACKSONVILLE TO NY: ECONOMY |
| 10/13/06 | | 723.10 | | 723.10 | | AIR/RAIL TRAVEL - VENDOR FEED [1 @ 723.1]<br>* DJ BAKER: JACKSONVILLE TO CHARLOTTE, NC: CHARLOTTE, NC TO NY: COACH |
| 10/16/06 | | 319.30 | | 319.30 | | AIR/RAIL TRAVEL - VENDOR FEED [1 @ 319.3]<br>* DJ BAKER: NEWARK TO JACKSONVILLE: COACH |
| 10/17/06 | | 354.30 | | 354.30 | | AIR/RAIL TRAVEL - VENDOR FEED [1 @ 354.3]<br>* DJ BAKER: JACKSONVILLE TO NEWARK: COACH |
| 10/17/06 | | -309.30 | | -309.30 | | AIR/RAIL TRAVEL - VENDOR FEED [1 @ -309.3]<br>* DJ BAKER |
| 10/17/06 | | 239.30 | | 239.30 | | AIR/RAIL TRAVEL (EXTERNAL) - BAKER DJ [1 @ 239.3]<br>* DJ BAKER: 10/16/06: JACKSONVILLE TO NY: ECONOMY |
| 11/16/06 | | -239.60 | | -239.60 | | AIR/RAIL TRAVEL (EXTERNAL) - VENDOR REFUNDS [1 @ -239.6]<br>* AS RAVIN |
| | | $5,092.73 | | $5,092.73 | | |

EXHIBIT M-2

Travel Expenses - Meals

Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/11/06 | | 153.16 | | 153.16 | | OUT-OF-TOWN MEALS - BAKER DJ [1 @ 153.16]<br>* DJ BAKER: OMNI JACKSONVILLE HOTEL; 2 MEALS; 1 ATTENDEE; TRIP FROM NY TO JACKSONVILLE; TRIP DATES: 10/11/06-10/13/06 |
| 10/12/06 | | 38.85 | | 38.85 | | OUT-OF-TOWN MEALS - RAVIN AS [1 @ 38.85]<br>* AS RAVIN: OMNI JACKSONVILLE HOTEL; 1 ATTENDEE; TRIP FROM NY TO JACKSONVILLE; TRIP DATE: 10/12/06 |
| 10/12/06 | | 10.26 | | 10.26 | | OUT-OF-TOWN MEALS - RAVIN AS [1 @ 10.26]<br>* AS RAVIN: LGA AIRPORT; 1 ATTENDEE; TRIP FROM NY TO JACKSONVILLE; TRIP DATE: 10/12/06-10/13/06 |
| 10/13/06 | | 15.00 | | 15.00 | | OUT-OF-TOWN MEALS - RAVIN AS [1 @ 15]<br>* AS RAVIN: JACKSONVILLE AIRPORT; 1 ATTENDEE; TRIP FROM NY TO JACKSONVILLE; TRIP DATE: 10/12/06 |
| 10/16/06 | | 13.42 | | 13.42 | | OUT-OF-TOWN MEALS - BAKER DJ [1 @ 13.42]<br>* DJ BAKER: OMNI JACKSONVILLE HOTEL; 1 ATTENDEE; TRIP FROM NY TO JACKSONVILLE; TRIP DATE: 10/16/06 |
| 10/16/06 | | 41.85 | | 41.85 | | OUT-OF-TOWN MEALS - BAKER DJ [1 @ 41.85]<br>* DJ BAKER: J BAR; 2 ATTENDEES: DJ BAKER AND BENNETT NUSSBAUM |
| 10/16/06 | | 46.23 | | 46.23 | | OUT-OF-TOWN MEALS - BAKER DJ [1 @ 46.23]<br>* DJ BAKER: OMNI JACKSONVILLE HOTEL; 2 MEALS; 1 ATTENDEE; TRIP FROM NY TO JACKSONVILLE; TRIP DATE: 10/16/06 |
| | | $318.77 | | $318.77 | | |

EXHIBIT M-3

Other Travel Expenses

Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/06/06 | | 419.21 | | 419.21 | | OUT-OF-TOWN TRAVEL - HENRY S [1 @ 419.21] |
| | | | | | | * S HENRY: CAR RENTAL; TRIP FROM NY TO JACKSONVILLE: 10/6-8/06 |
| 10/11/06 | | 472.34 | | 472.34 | | OUT-OF-TOWN TRAVEL - HENRY S [1 @ 472.34] |
| | | | | | | * S HENRY: LODGING: OMNI JACKSONVILLE HOTEL: 2 NIGHTS; TRIP FROM NY TO JACKSONVILLE: 10/11-13/06 |
| 10/11/06 | | 50.00 | | 50.00 | | OUT-OF-TOWN TRAVEL - BAKER DJ [1 @ 50] |
| | | | | | | * DJ BAKER: RELATING TO TRIP FROM NY TO JACKSONVILLE: 10/11-13/06; BUSINESS TRANSPORTATION EXPENSE - TAXI |
| 10/11/06 | | 461.61 | | 461.61 | | OUT-OF-TOWN TRAVEL - BAKER DJ [1 @ 461.61] |
| | | | | | | * DJ BAKER: LODGING: OMNI JACKSONVILLE HOTEL: 2 NIGHTS; TRIP FROM NY TO JACKSONVILLE: 10/11-13/06 |
| 10/12/06 | | 224.16 | | 224.16 | | OUT-OF-TOWN TRAVEL - RAVIN AS [1 @ 224.16] |
| | | | | | | * AS RAVIN: LODGING: OMNI JACKSONVILLE HOTEL: 1 NIGHT; TRIP FROM NY TO JACKSONVILLE: 10/12-13/06 |
| 10/13/06 | | 29.30 | | 29.30 | | OUT-OF-TOWN TRAVEL - RAVIN AS [1 @ 29.3] |
| | | | | | | * AS RAVIN: RELATING TO TRIP FROM NY TO JACKSONVILLE: 10/12-13/06; BUSINESS TRANSPORTATION EXPENSE - TAXI |
| 10/13/06 | | 3.00 | | 3.00 | | OUT-OF-TOWN TRAVEL - RAVIN AS [1 @ 3] |
| | | | | | | * AS RAVIN: RELATING TO TRIP FROM NY TO JACKSONVILLE: 10/12-13/06; BUSINESS LODGING EXPENSE |
| 10/16/06 | | 86.42 | | 86.42 | | OUT-OF-TOWN TRAVEL - BAKER DJ [1 @ 86.42] |
| | | | | | | * DJ BAKER: CAR RENTAL; TRIP FROM NY TO JACKSONVILLE: 10/16-17/06 |
| 10/16/06 | | 355.76 | | 355.76 | | OUT-OF-TOWN TRAVEL - BAKER DJ [1 @ 355.76] |
| | | | | | | * DJ BAKER: LODGING: OMNI JACKSONVILLE HOTEL: 1 NIGHT; TRIP FROM NY TO JACKSONVILLE: 10/11-13/06 |
| | | $2,101.80 | | $2,101.80 | | |

EXHIBIT N
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/02/06 | | 406.31 | | 406.31 | | LEXIS/NEXIS [1 @ 406.31] |
| 10/03/06 | | 342.11 | | 342.11 | | LEXIS/NEXIS [1 @ 342.11] |
| 10/03/06 | | 48.04 | | 48.04 | | WESTLAW [1 @ 48.04] |
| 10/04/06 | | 1,100.62 | | 1,100.62 | | LEXIS/NEXIS [1 @ 1100.62] |
| 10/04/06 | | 48.50 | | 48.50 | | LEXIS/NEXIS [1 @ 48.5] |
| 10/04/06 | | 123.74 | | 123.74 | | WESTLAW [1 @ 123.74] |
| 10/04/06 | | 21.99 | | 21.99 | | WESTLAW [1 @ 21.99] |
| 10/04/06 | | 276.80 | | 276.80 | | WESTLAW [1 @ 276.8] |
| 10/05/06 | | 144.74 | | 144.74 | | LEXIS/NEXIS [1 @ 144.74] |
| 10/05/06 | | 139.27 | | 139.27 | | WESTLAW [1 @ 139.27] |
| 10/05/06 | | 222.57 | | 222.57 | | LEXIS/NEXIS [1 @ 222.57] |
| 10/05/06 | | 202.98 | | 202.98 | | WESTLAW [1 @ 202.98] |
| 10/05/06 | | 75.52 | | 75.52 | | WESTLAW [1 @ 75.52] |
| 10/05/06 | | 152.06 | | 152.06 | | WESTLAW [1 @ 152.06] |
| 10/05/06 | | 957.15 | | 957.15 | | WESTLAW [1 @ 957.15] |
| 10/05/06 | | 9.55 | | 9.55 | | LEXIS/NEXIS [1 @ 9.55] |
| 10/06/06 | | 40.32 | | 40.32 | | WESTLAW [1 @ 40.32] |
| 10/06/06 | | 13.48 | | 13.48 | | WESTLAW [1 @ 13.48] |
| 10/07/06 | | 198.37 | | 198.37 | | WESTLAW [1 @ 198.37] |
| 10/07/06 | | 188.46 | | 188.46 | | WESTLAW [1 @ 188.46] |
| 10/07/06 | | 180.48 | | 180.48 | | WESTLAW [1 @ 180.48] |
| 10/08/06 | | 3.84 | | 3.84 | | WESTLAW [1 @ 3.84] |
| 10/09/06 | | 45.75 | | 45.75 | | LEXIS/NEXIS [1 @ 45.75] |
| 10/09/06 | | 211.68 | | 211.68 | | WESTLAW [1 @ 211.68] |
| 10/10/06 | | 683.62 | | 683.62 | | LEXIS/NEXIS [1 @ 683.62] |
| 10/10/06 | | 33.18 | | 33.18 | | WESTLAW [1 @ 33.18] |
| 10/10/06 | | 71.88 | | 71.88 | | WESTLAW [1 @ 71.88] |
| 10/10/06 | | 38.56 | | 38.56 | | WESTLAW [1 @ 38.56] |
| 10/10/06 | | 4.79 | | 4.79 | | LEXIS/NEXIS [1 @ 4.79] |
| 10/11/06 | | 541.68 | | 541.68 | | WESTLAW [1 @ 541.68] |
| 10/11/06 | | 49.78 | | 49.78 | | WESTLAW [1 @ 49.78] |

EXHIBIT N
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/12/06 | | 4.15 | | 4.15 | | WESTLAW [1 @ 4.15] |
| 10/12/06 | | 38.38 | | 38.38 | | WESTLAW [1 @ 38.38] |
| 10/13/06 | | 120.26 | | 120.26 | | WESTLAW [1 @ 120.26] |
| 10/16/06 | | 189.45 | | 189.45 | | LEXIS/NEXIS [1 @ 189.45] |
| 10/16/06 | | 318.12 | | 318.12 | | WESTLAW [1 @ 318.12] |
| 10/17/06 | | 136.25 | | 136.25 | | LEXIS/NEXIS [1 @ 136.25] |
| 10/17/06 | | 136.87 | | 136.87 | | WESTLAW [1 @ 136.87] |
| 10/17/06 | | 10.08 | | 10.08 | | LEXIS/NEXIS [1 @ 10.08] |
| 10/17/06 | | 101.74 | | 101.74 | | LEXIS/NEXIS [1 @ 101.74] |
| 10/18/06 | | 1,013.04 | | 1,013.04 | | LEXIS/NEXIS [1 @ 1013.04] |
| 10/18/06 | | 22.68 | | 22.68 | | LEXIS/NEXIS [1 @ 22.68] |
| 10/18/06 | | 63.68 | | 63.68 | | WESTLAW [1 @ 63.68] |
| 10/18/06 | | 43.71 | | 43.71 | | WESTLAW [1 @ 43.71] |
| 10/18/06 | | 908.17 | | 908.17 | | WESTLAW [1 @ 908.17] |
| 10/19/06 | | 36.45 | | 36.45 | | WESTLAW [1 @ 36.45] |
| 10/19/06 | | 221.36 | | 221.36 | | WESTLAW [1 @ 221.36] |
| 10/19/06 | | 270.56 | | 270.56 | | WESTLAW [1 @ 270.56] |
| 10/20/06 | | 119.23 | | 119.23 | | WESTLAW [1 @ 119.23] |
| 10/20/06 | | 751.67 | | 751.67 | | WESTLAW [1 @ 751.67] |
| 10/21/06 | | 402.74 | | 402.74 | | WESTLAW [1 @ 402.74] |
| 10/22/06 | | 57.60 | | 57.60 | | WESTLAW [1 @ 57.6] |
| 10/23/06 | | 107.27 | | 107.27 | | LEXIS/NEXIS [1 @ 107.27] |
| 10/23/06 | | 18.66 | | 18.66 | | WESTLAW [1 @ 18.66] |
| 10/23/06 | | 79.25 | | 79.25 | | WESTLAW [1 @ 79.25] |
| 10/23/06 | | 115.29 | | 115.29 | | WESTLAW [1 @ 115.29] |
| 10/24/06 | | 542.90 | | 542.90 | | LEXIS/NEXIS [1 @ 542.9] |
| 10/24/06 | | 732.15 | | 732.15 | | WESTLAW [1 @ 732.15] |
| 10/24/06 | | 297.47 | | 297.47 | | WESTLAW [1 @ 297.47] |
| 10/24/06 | | 64.14 | | 64.14 | | WESTLAW [1 @ 64.14] |
| 10/25/06 | | 14.34 | | 14.34 | | LEXIS/NEXIS [1 @ 14.34] |
| 10/25/06 | | 22.78 | | 22.78 | | WESTLAW [1 @ 22.78] |

EXHIBIT N
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/25/06 | | 406.25 | | 406.25 | | WESTLAW [1 @ 406.25] |
| 10/25/06 | | 141.35 | | 141.35 | | WESTLAW [1 @ 141.35] |
| 10/25/06 | | 1,879.30 | | 1,879.30 | | WESTLAW [1 @ 1879.3] |
| 10/25/06 | | 33.87 | | 33.87 | | WESTLAW [1 @ 33.87] |
| 10/26/06 | | 128.71 | | 128.71 | | LEXIS/NEXIS [1 @ 128.71] |
| 10/26/06 | | 138.41 | | 138.41 | | WESTLAW [1 @ 138.41] |
| 10/26/06 | | 92.97 | | 92.97 | | WESTLAW [1 @ 92.97] |
| 10/27/06 | | 272.30 | | 272.30 | | WESTLAW [1 @ 272.3] |
| 10/29/06 | | 56.65 | | 56.65 | | WESTLAW [1 @ 56.65] |
| 10/30/06 | | 297.13 | | 297.13 | | LEXIS/NEXIS [1 @ 297.13] |
| 10/30/06 | | 4.15 | | 4.15 | | WESTLAW [1 @ 4.15] |
| 10/31/06 | | 290.00 | | 290.00 | | LEXIS/NEXIS [1 @ 290] |
| 10/31/06 | | 146.53 | | 146.53 | | WESTLAW [1 @ 146.53] |
| 11/01/06 | | 23.93 | | 23.93 | | WESTLAW [1 @ 23.93] |
| 11/06/06 | | 174.88 | | 174.88 | | WESTLAW [1 @ 174.88] |
| 11/07/06 | | 65.13 | | 65.13 | | WESTLAW [1 @ 65.13] |
| 11/07/06 | | 21.69 | | 21.69 | | WESTLAW [1 @ 21.69] |
| 11/12/06 | | 283.15 | | 283.15 | | LEXIS/NEXIS [1 @ 283.15] |
| 11/13/06 | | 39.97 | | 39.97 | | LEXIS/NEXIS [1 @ 39.97] |
| 11/13/06 | | 34.38 | | 34.38 | | WESTLAW [1 @ 34.38] |
| 11/13/06 | | 356.45 | | 356.45 | | LEXIS/NEXIS [1 @ 356.45] |
| 11/20/06 | | 201.96 | | 201.96 | | WESTLAW [1 @ 201.96] |
| | | $18,627.42 | | $18,627.42 | | |

EXHIBIT O
Contracted Catering - NY
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 09/22/06 | | 12.22 | | 12.22 | | CONTRACTED CATERING-NY [1 @ 12.22] |
| | | | | | | * DJ BAKER: DELIVERIES FOR 6 ATTENDEES |
| 09/26/06 | | 14.57 | | 14.57 | | CONTRACTED CATERING-NY [1 @ 14.57] |
| | | | | | | * DJ BAKER: DELIVERIES FOR 6 ATTENDEES |
| 09/29/06 | | 88.27 | | 88.27 | | CONTRACTED CATERING-NY [1 @ 88.27] |
| | | | | | | * DJ BAKER: BUFFET LUNCH FOR 3 ATTENDEES |
| 10/10/06 | | 20.37 | | 20.37 | | CONTRACTED CATERING-NY [1 @ 20.37] |
| | | | | | | * DJ BAKER: DELIVERIES FOR 10 ATTENDEES |
| 10/24/06 | | 12.22 | | 12.22 | | CONTRACTED CATERING-NY [1 @ 12.22] |
| | | | | | | * DJ BAKER: DELIVERIES FOR 6 ATTENDEES |
| 10/27/06 | | 12.22 | | 12.22 | | CONTRACTED CATERING-NY [1 @ 12.22] |
| | | | | | | * DJ BAKER: DELIVERIES FOR 6 ATTENDEES |
| 11/02/06 | | 476.62 | | 476.62 | | CONTRACTED CATERING-NY [1 @ 476.62] |
| | | | | | | * DJ BAKER |
| | | | 35.26 | | | 1    DELIVERIES FOR 15 ATTENDEES |
| | | | 441.36 | | | 2    BUFFET LUNCH FOR 15 ATTENDEES |
| 11/20/06 | | 219.33 | | 219.33 | | CONTRACTED CATERING-NY [1 @ 219.33] |
| | | | | | | * DJ BAKER |
| | | | 12.22 | | | 1    DELIVERIES FOR 6 ATTENDEES |
| | | | 176.54 | | | 2    BUFFET LUNCH FOR 6 ATTENDEES |
| | | | 30.57 | | | 3    DELIVERIES FOR 10 ATTENDEES |
| 11/20/06 | | 16.30 | | 16.30 | | CONTRACTED CATERING-NY [1 @ 16.3] |
| | | | | | | * DJ BAKER: DELIVERIES FOR 8 ATTENDEES |
| 11/21/06 | | 52.97 | | 52.97 | | CONTRACTED CATERING-NY [1 @ 52.97] |
| | | | | | | * DJ BAKER |
| | | | 10.19 | | | 1    DELIVERIES FOR 5 ATTENDEES |
| | | | 30.56 | | | 2    DELIVERIES FOR 10 ATTENDEES |
| | | | 12.22 | | | 3    DELIVERIES FOR 6 ATTENDEES |
| 11/21/06 | | 65.70 | | 65.70 | | CONTRACTED CATERING-NY [1 @ 65.7] |
| | | | | | | * DJ BAKER |
| | | | 42.33 | | | 1    DELIVERIES FOR 14 ATTENDEES |
| | | | 23.37 | | | 2    DELIVERIES FOR 7 ATTENDEES |
| | | $990.79 | | $990.79 | | |

EXHIBIT O  PAGE 1 of 1

EXHIBIT P
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/27/06 | | 19.21 | | 19.21 | | TELEPHONE EXPENSE [1 @ 19.21] |
| 10/27/06 | | 1.77 | | 1.77 | | TELEPHONE EXPENSE [1 @ 1.77] |
| 10/27/06 | | 7.03 | | 7.03 | | TELEPHONE EXPENSE [1 @ 7.03] |
| 10/27/06 | | 1.24 | | 1.24 | | TELEPHONE EXPENSE [1 @ 1.24] |
| 10/27/06 | | 0.46 | | 0.46 | | TELEPHONE EXPENSE [1 @ 0.46] |
| 10/27/06 | | 0.14 | | 0.14 | | TELEPHONE EXPENSE [1 @ 0.14] |
| 10/27/06 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE [1 @ 0.01] |
| 10/27/06 | | 0.02 | | 0.02 | | TELEPHONE EXPENSE [1 @ 0.02] |
| 10/27/06 | | 9.61 | | 9.61 | | TELEPHONE EXPENSE [1 @ 9.61] |
| 10/27/06 | | 3.70 | | 3.70 | | TELEPHONE EXPENSE [1 @ 3.7] |
| 10/27/06 | | 0.93 | | 0.93 | | TELEPHONE EXPENSE [1 @ 0.93] |
| 10/27/06 | | 15.68 | | 15.68 | | TELEPHONE EXPENSE [1 @ 15.68] |
| 10/27/06 | | 1.48 | | 1.48 | | TELEPHONE EXPENSE [1 @ 1.48] |
| 10/27/06 | | 5.78 | | 5.78 | | TELEPHONE EXPENSE [1 @ 5.78] |
| 10/27/06 | | 0.04 | | 0.04 | | TELEPHONE EXPENSE [1 @ 0.04] |
| 10/27/06 | | 0.02 | | 0.02 | | TELEPHONE EXPENSE [1 @ 0.02] |
| 10/27/06 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE [1 @ 0.01] |
| 10/27/06 | | 0.46 | | 0.46 | | TELEPHONE EXPENSE [1 @ 0.46] |
| 10/27/06 | | 0.16 | | 0.16 | | TELEPHONE EXPENSE [1 @ 0.16] |
| 10/27/06 | | 0.06 | | 0.06 | | TELEPHONE EXPENSE [1 @ 0.06] |
| 10/27/06 | | 6.44 | | 6.44 | | TELEPHONE EXPENSE [1 @ 6.44] |
| 10/27/06 | | 2.40 | | 2.40 | | TELEPHONE EXPENSE [1 @ 2.4] |
| 10/27/06 | | 0.56 | | 0.56 | | TELEPHONE EXPENSE [1 @ 0.56] |
| 10/27/06 | | 8.34 | | 8.34 | | TELEPHONE EXPENSE [1 @ 8.34] |
| 10/27/06 | | 3.17 | | 3.17 | | TELEPHONE EXPENSE [1 @ 3.17] |
| 10/27/06 | | 0.80 | | 0.80 | | TELEPHONE EXPENSE [1 @ 0.8] |
| 10/27/06 | | 42.24 | | 42.24 | | TELEPHONE EXPENSE [1 @ 42.24] |
| 10/27/06 | | 3.79 | | 3.79 | | TELEPHONE EXPENSE [1 @ 3.79] |
| 10/27/06 | | 15.37 | | 15.37 | | TELEPHONE EXPENSE [1 @ 15.37] |
| 10/27/06 | | 0.54 | | 0.54 | | TELEPHONE EXPENSE [1 @ 0.54] |
| 10/27/06 | | 0.21 | | 0.21 | | TELEPHONE EXPENSE [1 @ 0.21] |

EXHIBIT P
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/27/06 | | 0.06 | | 0.06 | | TELEPHONE EXPENSE [1 @ 0.06] |
| 10/27/06 | | 1.94 | | 1.94 | | TELEPHONE EXPENSE [1 @ 1.94] |
| 10/27/06 | | 0.74 | | 0.74 | | TELEPHONE EXPENSE [1 @ 0.74] |
| 10/27/06 | | 0.22 | | 0.22 | | TELEPHONE EXPENSE [1 @ 0.22] |
| 10/27/06 | | 0.59 | | 0.59 | | TELEPHONE EXPENSE [1 @ 0.59] |
| 10/27/06 | | 0.23 | | 0.23 | | TELEPHONE EXPENSE [1 @ 0.23] |
| 10/27/06 | | 0.08 | | 0.08 | | TELEPHONE EXPENSE [1 @ 0.08] |
| 10/27/06 | | 32.23 | | 32.23 | | TELEPHONE EXPENSE [1 @ 32.23] |
| 10/27/06 | | 3.05 | | 3.05 | | TELEPHONE EXPENSE [1 @ 3.05] |
| 10/27/06 | | 12.10 | | 12.10 | | TELEPHONE EXPENSE [1 @ 12.1] |
| 10/27/06 | | 3.79 | | 3.79 | | TELEPHONE EXPENSE [1 @ 3.79] |
| 10/27/06 | | 1.54 | | 1.54 | | TELEPHONE EXPENSE [1 @ 1.54] |
| 10/27/06 | | 0.41 | | 0.41 | | TELEPHONE EXPENSE [1 @ 0.41] |
| 10/27/06 | | 0.21 | | 0.21 | | TELEPHONE EXPENSE [1 @ 0.21] |
| 10/27/06 | | 0.08 | | 0.08 | | TELEPHONE EXPENSE [1 @ 0.08] |
| 10/27/06 | | 0.04 | | 0.04 | | TELEPHONE EXPENSE [1 @ 0.04] |
| 10/27/06 | | 0.08 | | 0.08 | | TELEPHONE EXPENSE [1 @ 0.08] |
| 10/27/06 | | 0.07 | | 0.07 | | TELEPHONE EXPENSE [1 @ 0.07] |
| 10/27/06 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE [1 @ 0.01] |
| 10/27/06 | | 2.51 | | 2.51 | | TELEPHONE EXPENSE [1 @ 2.51] |
| 10/27/06 | | 1.02 | | 1.02 | | TELEPHONE EXPENSE [1 @ 1.02] |
| 10/27/06 | | 0.27 | | 0.27 | | TELEPHONE EXPENSE [1 @ 0.27] |
| | | $212.94 | | $212.94 | | |