# COMPOSITE EXHIBIT "5"

## HELD & ISRAEL INVOICES

### Concord-Fund IV Retail, LP
Tab A

| April 2005 through December 2005 | $ | 17,017.75 |
|---|---|---|

### Elston/Leetsdale, LLC
Tab B

| April 2005 through December 2005 | $ | 13,482.99 |
|---|---|---|

@PFDesktop\::ODMA/MHODMA/DMS_NT;Miami;487548;1

**A**

**Held & Israel**
**Attorneys and Counselors at Law**
**Suite 1916 Riverplace Tower**
**1301 Riverplace Boulevard**
**Jacksonville, Florida 32207-9073**
**(904) 398-7038**

*** STATEMENT FOR SERVICES RENDERED ***
*** April 30, 2005 ***

Concord-Fund IV Retail, L.P.
c/o Terranova Corporation
801 Arthur Godfrey Road, Suite 600
Miami Beach  FL  33140

Page: 1
April 30, 2005
ACCOUNT NO:    1595-06E
STATEMENT NO:           1

ATTN: Ms. Pam Pearce

vs. Winn Dixie

|  |  |  | HOURS |
|---|---|---|---|
| 04/19/2005 | | | |
| | EWH | Overview of file received from New York counsel; preparation of correspondence to Pam Pearce and call to and from Pam Pearce; review Amended Order regarding transfer of venue and review miscellaneous pleadings. | 0.20 |
| 04/20/2005 | | | |
| | EWH | Telephone conference with Pam Pearce, review miscellaneous pleadings, review lease and conference with Adam Frisch regarding abstract and notice of appearance. | 0.20 |
| 04/21/2005 | | | |
| | ANF | Review of lease files and preparation of abstract of lease. | 0.50 |
| | EWH | Review miscellaneous pleadings. | 0.10 |
| 04/22/2005 | | | |
| | DAH | Preparation and filing of Request for All Notices and Demand for Service of Papers. | 0.20 |
| | EWH | Review agenda for Case Management Conference and files regarding preparation for conference, overview of pleadings received from New York Counsel; review abstract and conference with Adam Frisch and call with Pam Pearce. | 0.30 |
| | ANF | Review of various pleadings provided by New York counsel. | 0.30 |

Concord-Fund IV Retail, L.P.

vs. Winn Dixie

|  |  |  | HOURS |
|---|---|---|---|
| **04/23/2005** | | | |
| | EWH | Review Monthly Operating Statement for Period February 22, 2005 to March 9, 2005; preparation of correspondence to client. | 0.10 |
| **04/25/2005** | | | |
| | EWH | Attendance at Case Management Conference; review pleadings and docket and call with debtor's counsel regarding Section 341 Meeting and omnibus hearings. | 0.20 |
| | EWH | Conference with Adam Frisch, review leases and correspondence to Pam Pearce. | 0.10 |
| | ANF | Review of file re: missing documents. | 0.30 |
| | RJP | Revisions to memo summarizing April 25, 2005 Case Management Conference. | 0.10 |
| **04/26/2005** | | | |
| | ANF | Continue review of file re: missing documents. | 0.40 |
| | ANF | Continue preparation of lease abstracts after receipt of new documents. | 0.20 |
| | RJP | Preparation of Verified Statement pursuant to Federal Rules of Bankruptcy Procedure 2019(a). | 0.10 |
| | RJP | Preparation for conference with Eddie Held regarding Debtor's schedules. | 0.10 |
| | EWH | Review Debtor's schedules and conference with Donna Hoffman and Robert Perry regarding schedules and action items regarding scheduling of client's claim. | 0.10 |
| | EWH | Preparation of report regarding Case Management Conference held on April 25, 2005. | 0.10 |
| **04/27/2005** | | | |
| | EWH | Initial review of Debtor's Motion to Establish Deadline for filing proofs of claim, approving proof of claim form and proof of claim filing deadline and proposed order. | 0.20 |
| | EWH | Review Robert Perry's memo to file regarding status conference and review miscellaneous pleadings and review notice of hearing and agenda regarding May 6, 2005 hearings and review Debtor's Motion for | |

Concord-Fund IV Retail, L.P.

vs. Winn Dixie

Page: 3
April 30, 2005
ACCOUNT NO:    1595-06E
STATEMENT NO:    1

|  |  | HOURS |  |
|---|---|---|---|
| | Order Extending Time to assume or reject unexpended leases of non -residential real property and bridge order. | 0.30 | |
| **04/28/2005** | | | |
| EWH | Review miscellaneous pleadings and complete review of Debtor's Motion to Establish Deadlines for filing proofs of claim, approving proof of claim form and proof of claim filing deadline and proposed order. | 0.30 | |
| **04/29/2005** | | | |
| EWH | Review miscellaneous pleadings and order establishing deadline for filing proofs of claim, approving proof of claim form and proof of claim filing deadline and mailing procedures, etc. | 0.20 | |
| RJP | Review of schedules and Statement of Affairs for listing of client. | 0.20 | |
| **04/30/2005** | | | |
| EWH | Review miscellaneous pleadings and Orders and Motion and Order Extending the Time to File Notices of Removal, pursuant to 9006(b) and review Debtor's Motion for Order Authorizing Retroactive Rejection of Certain Leases and Abandonment of Certain Personal Property and proposed order and Notice of Hearing (May 19, 2005) and Motion to Approve Premium Financing Agreement with Afco and proposed order. | 0.20 | |
| | FOR CURRENT SERVICES RENDERED | 5.00 | 1,282.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Edwin W. Held, Jr. | 2.60 | $345.00 | $897.00 |
| Robert J. Perry | 0.50 | 200.00 | 100.00 |
| Adam N. Frisch | 1.70 | 155.00 | 263.50 |
| Donna Hoffman | 0.20 | 110.00 | 22.00 |

TOTAL CURRENT WORK                                1,282.50

BALANCE DUE                                        $1,282.50

Page: 4

**Concord**-Fund IV Retail, L.P.

April 30, 2005

ACCOUNT NO:    1595-06E

STATEMENT NO:    1

**vs. Winn** Dixie

PAYMENTS RECEIVED AFTER APRIL 30, 2005 ARE NOT
REFLECTED ON THIS STATEMENT.
FEDERAL EMPLOYER IDENTIFICATION NUMBER #20-0890137

**Held & Israel**
**Attorneys and Counselors at Law**
**Suite 1916 Riverplace Tower**
**1301 Riverplace Boulevard**
**Jacksonville, Florida 32207-9073**
**(904) 398-7038**

*** STATEMENT FOR SERVICES RENDERED ***
*** May 31, 2005 ***

Concord-Fund IV Retail, L.P.
c/o Terranova Corporation
801 Arthur Godfrey Road, Suite 600
Miami Beach  FL  33140

Page: 1
May 31, 2005
ACCOUNT NO:   1595-06E
STATEMENT NO:          2

ATTN: Ms. Pam Pearce

vs. Winn Dixie

PREVIOUS BALANCE                                            $1,282.50

HOURS

**05/02/2005**
RJP    Revisions to Verified Statement pursuant to Bankruptcy
       Rule 2019.                                              0.10
EWH    Complete review of order regarding bar date for filing
       proofs of claim and motion regarding rejection of leases
       relating to dark facilities and preparation of
       correspondence to client and review miscellaneous
       pleadings, etc.                                         0.20
DAH    Conference with Robert Perry regarding Winn-Dixie's
       Schedules of Assets and Liabilities, Schedules of
       Executory Contracts and Unexpired Leases, and
       Statement of Financial Affairs; review of same; preparation
       of list of Companies Which Filed Separate Statement and
       Schedules; preparation of index of Winn-Dixie's
       Schedules of Assets and Liabilities, Schedules of
       Executory Contracts and Unexpired Leases, and
       Statement of Financial Affairs; and organize same.      0.30

**05/03/2005**
EWH    Review miscellaneous pleadings and call with Pam Pearce
       regarding action items, etc. and call with Stephan Bittel
       regarding release rejections.                           0.10

**05/04/2005**
EWH    Review notice regarding section 341 meeting, preliminary
       review of Debtor's and Committee's applications to retain
       professionals and conference with Robert Perry and Adam

Concord-Fund IV Retail, L.P.

vs. Winn Dixie

Page: 2
May 31, 2005
ACCOUNT NO:    1595-06E
STATEMENT NO:    2

HOURS

Frisch, motion by R. Ehster, et al. for Order Directing
Appointment of Additional Committee and review
miscellaneous pleadings, etc.                                                    0.20

**05/05/2005**

ANF    Review of schedules re: executory contracts.                         0.20
RJP    Review of Debtors' Professionals' Applications for
       Retention, begin matrix preparation.                                   0.20
EWH    Call with OUST regarding retention applications and
       objections, preliminary review of all retention applications
       and orders regarding special counsel and review
       pleadings, etc. regarding preparation for hearings May 6,
       2005 and conference with Robert Perry.                                 0.20

**05/06/2005**

ANF    Review retention applications re: Committee and prepared
       draft summary.                                                          0.20
EWH    Attendance at Omnibus Hearings set forth in Agenda; and
       review miscellaneous pleadings; and review retention
       applications for professionals and review and revise draft
       analysis and summary regarding debtors professionals
       and conference with Robert Perry.                                      0.30
RJP    Completion of Review of Debtors' Professionals'
       Applications for Retention; preparation of matrix
       summarizing Debtors' Professionals' retainer, fees, special
       billing arrangements, releases, and other matters
       including possible duplication of services, revision to
       same; review of Final Order regarding Debtor-in
       Possession Financing regarding carve out for
       professionals.                                                          0.50

**05/09/2005**

EWH    Review miscellaneous pleadings, review and revise draft
       summary regarding Committee retention applications and
       review final revised draft summary regarding Committee
       retention applications and review final revised draft
       summary regarding Debtor's retention applications;
       conference with Robert Perry, conference with Adam
       Frisch and preparation of correspondence regarding May
       6, 2005 hearings, retention applications and status and
       proof of claims.                                                        0.20
ANF    Continue review of retention applications re: Committee
       and prepared draft summary.                                            0.20

Concord-Fund IV Retail, L.P.

vs. Winn Dixie

Page: 3
May 31, 2005
ACCOUNT NO:    1595-06E
STATEMENT NO:         2

|  |  | HOURS |
|---|---|---|
| 05/10/2005 | | |
| RJP | Review schedules and statement of Financial Affairs for Affiliates of Winn Dixie Stores, Inc. per disk forwarded by the Otterberg Firm. | 0.10 |
| EWH | Review miscellaneous pleadings, review and revise summary regarding retention applications for professionals and review regarding duplication and conflicts and call to OUST and conference with Robert Perry. | 0.30 |
| ANF | Continue review of retention applications re: Committee and prepared draft summary. | 0.10 |
| 05/11/2005 | | |
| EWH | Review miscellaneous pleadings, review final DIP lending order and carve out; review and revise revised draft summary of retention applications for professionals. | 0.20 |
| EWH | Review miscellaneous pleadings, OUST objections to retention of professionals and conference with Robert Perry. | 0.20 |
| 05/12/2005 | | |
| EWH | Review miscellaneous pleadings and conference with Robert Perry regarding action items and proofs of claim. | 0.10 |
| 05/13/2005 | | |
| EWH | Review miscellaneous pleadings and committees objection to retention of conflicts counsel and affiliate debtor schedules. | 0.20 |
| 05/16/2005 | | |
| EWH | Review miscellaneous pleadings, application to retain DJM Asset Management LLC and the Food Partners LLC as special Real Estate Consultants to debtors, motion regarding sale of assets of De Minimus Value. | 0.20 |
| EWH | Review correspondence from W. Swearington; review proof of claim forms and file. | 0.10 |
| 05/17/2005 | | |
| EWH | Call with J. Macdonald regarding hearings May 19, 2005, review miscellaneous pleadings including Certain Trade Vendors response to motion for order extending deadline to file statement of reclamation; review monthly operating statement for period ending April 6, 2005 and preparation of correspondence to client; conference with Robert Perry regarding call with OUST regarding status regarding | |

Concord-Fund IV Retail, L.P.

Page: 4
May 31, 2005
ACCOUNT NO:    1595-06E
STATEMENT NO:    2

vs. Winn Dixie

|  |  | HOURS |
|---|---|---|
|  | hearings May 19, 2005 and withdrawal of certain objections to retention applications. | 0.20 |
| **05/18/2005** | | |
| EWH | Review miscellaneous pleadings, review OUST Notice of Withdrawal regarding objections to Carlton Fields and Togut Segal retentions; review pleadings and prepare for May 19, 2005 hearings and conference with Robert Perry. | 0.20 |
| ANF | Review of file re: filing of proof of claim. | 0.40 |
| **05/19/2005** | | |
| ANF | Review of file and preparation of proof of claim. | 0.70 |
| EWH | Review miscellaneous pleadings; review agenda for May 19, 2005 hearings and hearing notebook and attendance at hearings and conference with Robert Perry and Adam Frisch. | 0.40 |
| DJG | Preparation of May 19, 2005 Hearing Notebook. | 0.40 |
| **05/20/2005** | | |
| ANF | Continue review of file and preparation of proof of claim. | 0.40 |
| EWH | Review pleadings, prepare correspondence to Tom Wolford regarding action items and prepare report regarding hearings held on May 19, 2005; prepare notice of appearance and designation and consent to act, etc. | 0.10 |
| **05/21/2005** | | |
| EWH | Review miscellaneous pleadings, orders and pro memos regarding May 19, 2005 hearings. | 0.10 |
| EWH | Review miscellaneous pleadings, orders and pro memos regarding May 19, 2005 hearings. | 0.10 |
| **05/23/2005** | | |
| EWH | Review miscellaneous pleadings, review pro memos and orders entered regarding May 19, 2005 hearings and prepare correspondence to client. | 0.10 |
| ANF | Review of file and preparation of e-mail re: documents necessary for filing proof of claim. | 0.30 |
| ANF | Review of documents produced from client. | 0.10 |
| DJG | Review pleadings and index preparation of material items. | 0.80 |
| **05/24/2005** | | |
| EWH | Review pleadings and orders, prepare for Section 341 meeting, calls to debtors counsel John Helfat and Pam Pearce regarding lease rejections and conference with Robert Perry regarding proof of claims | |

Concord-Fund IV Retail, L.P.

vs. Winn Dixie

|  |  | HOURS |
|---|---|---|
|  | and action items. | 0.20 |
| ANF | Continue review of file Re: documents necessary for filing proof of claim. | 0.20 |
| ANF | Review of documents received form client. | 0.10 |
| DJG | Review pleadings and index preparation of materials items. | 0.40 |

**05/25/2005**

| ANF | Preparation of memo re: 341 meeting and attendance at meeting. | 0.10 |
|---|---|---|
| EWH | Review pleadings and orders; review monthly financial report for period ending May 4, 2005, attendance at Section 341 meeting and call with Pam Pearce regarding status regarding lease rejections and bullet points regarding Section 341 meeting and conference with Adam Frisch and Robert Perry regarding action items. | 0.40 |

**05/26/2005**

| EWH | Conference with Adam Frisch regarding revisions to memo regarding Section 341 meeting; review pleadings and preparation of correspondence to clients regarding Section 341 meeting and Monthly Operating Report for Period Ending May 4, 2005; review e-mails regarding proofs of claim and conference with Adam Frisch. | 0.20 |
|---|---|---|
| ANF | Continue preparation of memo re: 341 meeting. | 0.10 |
| ANF | Preparation of proof of claim. | 0.20 |

**05/27/2005**

| EWH | Review pleadings, review R. Ehster, et al. motion directing Appointment of Additional Committee; review objections to motion filed by OUST, Official Committee and Debtor and prepare correspondence to client. | 0.20 |
|---|---|---|
| ANF | Research re: proof of claims. | 0.10 |
| ANF | Review of leases in file. | 0.10 |

**05/31/2005**

| EWH | Review pleadings including Debtor's Motion to Extend Exclusivity, Application to Retain Deloitte Consulting, Approve Settlement with Bain & Co., and Motion to Reject Executory Contracts, Motion Authorizing Employee Retention and Severance; Motion to Establish Bidding Procedures. | 0.10 |
|---|---|---|
| EWH | Review pleadings, complete review of Debtor's Motion to Extend Exclusivity, Debtor's Motion for Order Authorizing Implementation of Employee Retention and Severance | |

Concord-Fund IV Retail, L.P.

vs. Winn Dixie

HOURS

Plans, and Motion for Order Establishing Bidding
Proceeds and prepare correspondence to client and
conference with Robert Perry regarding hearings
scheduled for June 2, 2005.                                        0.20
ANF    Continue research re: proof of claims.                      0.10

FOR CURRENT SERVICES RENDERED                           11.40    2,592.00

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Edwin W. Held, Jr. | 5.00 | $345.00 | $1,725.00 |
| Deanna J. Gantert | 1.60 | 60.00 | 96.00 |
| Robert J. Perry | 0.90 | 200.00 | 180.00 |
| Adam N. Frisch | 3.60 | 155.00 | 558.00 |
| Donna Hoffman | 0.30 | 110.00 | 33.00 |

05/02/2005    Pro-rata share for Federal Express to Stephen Bittel on April 1,
2005.                                                                   3.08

TOTAL ADVANCES                                                        3.08

TOTAL CURRENT WORK                                        2,595.08

BALANCE DUE                                                  $3,877.58

PROP NO 750    SPLIT PROP Y OR N
SEP CK Y OR N          TOTAL $ 3877.58
DESCR    Winn Dixie Property
G/L ACCT 4801-0000    AMT 3877.58
G/L ACCT_____    AMT_____
G/L ACCT_____    AMT_____
RETURN TO MANAGER    Y OR N
BILL CM FEE    Y OR N
AUTH BY_____    DATE 6/28/05

PAYMENTS RECEIVED AFTER MAY 31, 2005 ARE NOT
REFLECTED ON THIS STATEMENT.
FEDERAL EMPLOYER IDENTIFICATION NUMBER #20-0890137

| Invoice No. | Inv. Date | Amount | Discount | Descripti | Voucher No. | Net Amount |
|---|---|---|---|---|---|---|
| 2 | 06/28/05 | 3,877.58 | 0.00 | ACCT# 1596-06E | 32603 | 3,877.58 |
|  |  |  | 4801-0000 | Amount : 3,877.58 |  |  |

**CHECK DATE :  06/28/05      CHECK NO. :  101058**

| TOTAL |  | 3,877.58 | 0.00 |  |  | 3,877.58 |

(750)

**The Realty Associates Fund IV, L.P. (Concord)**
c/o Terranova Corporation
**801 Arthur Godfrey Road, Suite 600**
**Miami Beach, FL 33140**

*Mellon Bank, N.A. Pittsburgh, PA*
*500 Ross Street*
*Pittsburgh, PA 15262*

60-160
433

| DATE | CHECK NO | AMOUNT |
|---|---|---|
| 06/28/05 | 101058 | $*****3,877.58* |

**THREE THOUSAND EIGHT HUNDRED SEVENTY-SEVEN AND 58/100 DOLLARS** ************

PAY
TO THE
ORDER OF

HELD & ISRAEL
SUITE 1916 RIVERLPACE TOW
1301 RIVERPLACE BLVD
JACKSONVILLE, FL 32207

⑈101058⑈ ⑆043301601⑆ 014⑈4135⑈

**Held & Israel**
**Attorneys and Counselors at Law**
**Suite 1916 Riverplace Tower**
**1301 Riverplace Boulevard**
**Jacksonville, Florida 32207-9073**
**904-398-7038**

**June 30, 2005**

Page: 1
June 30, 2005

Concord-Fund
Ms. Pam Pearce
c/o Terranova Corporation
801 Arthur Godfrey Road, Suite 600
Miami Beach  FL  33140

ACCOUNT NO:    1595-06W

RE:  Concord-Fund IV Retail, L.P.
vs.  Winn Dixie Stores, Inc , et. al.

PREVIOUS BALANCE                                              $3,877 58

HOURS

06/01/2005
    EWH    Review pleadings, review motions regarding June 2, 2005
           hearings; conference with Robert Perry; telephone
           conference with Wachovia Counsel regarding retention
           bonuses.                                                     0.10
           Preparation of Hearing Notebook for June 2, 2005
           Omnibus Hearings.                                           0.20

06/02/2005
    EWH    Review Agenda for Omnibus Hearings, review pleadings
           and call with Robert Perry regarding hearings.              0.10
    ANF    Preparation of memo to file                                 0.10
    ANF    Continue preparation of proof of claim.                     0.10
           Preparation for and attendance at Omnibus Hearings.         0.20

06/03/2005
    EWH    Review pleadings and conference with Robert Perry
           regarding June 2, 2005 hearings.                            0.10

06/04/2005
    EWH    Review filings, including pleadings, orders and pro memos.   0.10

06/06/2005
    EWH    Review filings, review Robert Perry's notes and memo
           regarding June 2, 2005 Omnibus hearings, review orders
           entered regarding June 2, 2005 hearings and pro memos
           regarding hearings and prepare correspondence regarding
           June 2, 2005 hearings.                                      0.20

Concord-Fund

RE:  Concord-Fund IV Retail, L.P.
vs.  Winn Dixie Stores, Inc., et. al.

|  |  | HOURS |
|---|---|---|
| ANF | Continue preparation of memo to file. | 0.10 |
|  | Review of pleadings, docket and preparation of index. | 0.20 |
| **06/08/2005** |  |  |
| EWH | Review filings of June 7, 2005 and June 8, 2005, and finalize correspondence to clients regarding June 2, 2005 Omnibus Hearings. | 0.10 |
| EWH | Review e-mail from client and correspondence from Debtor, prepare response to client and call with Pam Pearce. | 0.20 |
| EWH | Review pleadings regarding bidding procedures and bids under seal and began preparation of objection and calls with other counsel regarding preparation of objection. | 0.30 |
| ANF | Review of schedules. | 0.10 |
| **06/09/2005** |  |  |
| EWH | Review filings. | 0.10 |
| EWH | Review and revise draft Objections to Bid Procedures; telephone calls with Robert Lehane and Dustin Branch, conferences with Deanna Gantert, and preparation of Joinders to Objections. | 0.50 |
| ANF | Preparation of spreadsheet regarding proof of claims to be completed. | 0.10 |
| **06/10/2005** |  |  |
| EWH | Review additional objections regarding Bidding Procedures, call with Cindy Jackson, review revised draft order regarding Bidding Procedures and begin preparation of revisions for discussion with Cindy Jackson, call with Stephen Bittel and call with Pam Pearce regarding Bidding Procedures, status and action items. | 0.30 |
| EWH | Review filings. | 0.10 |
|  | Review docket, pleadings and preparation of index. | 0.20 |
| ANF | Revisions to proof of claim. | 0.10 |
| ANF | Review of schedules. | 0.10 |
| **06/11/2005** |  |  |
| EWH | Review filings. | 0.10 |
|  | Review docket, pleadings and preparation of Index. | 0.20 |
| **06/13/2005** |  |  |
| EWH | Review revised draft order regarding Bidding Procedures and call with Robert LeHane and e-mails to and from Cindy Jackson and prepare for conference with Cindy Jackson on June 14, 2005. | 0.10 |
| EWH | Review filings, review additional objections to Bidding |  |

Concord-Fund

RE:  Concord-Fund IV Retail, L.P.
vs.  Winn Dixie Stores, Inc., et. al.

|  |  |  | HOURS |
|---|---|---|---|
|  |  | Procedures, review files and all pleadings for June 16, 2005 Omnibus Hearings and preparation of correspondence to Pam Pearce regarding action items and status. | 0.30 |
|  |  | Prepare pleadings and order packet for correspondence to Pam Pearce and Stephen Bittel | 0.30 |
|  | ANF | Preparation of spreadsheet regarding proof of claims to be completed. | 0.10 |
| 06/14/2005 |  |  |  |
|  | EWH | Calls with Pam Pearce and review correspondence and file regarding lighting issues and conference with Adam Frisch. | 0.40 |
|  | EWH | Review filings. | 0.10 |
|  | EWH | Review filings and preparation for conference with Cindy Jackson; conference call with Dustin Branch and Robert LeHane; attendance at conference with Cindy Jackson and Earl Barker; review draft Declaration and draft Sale Motions regarding Bidding Procedures and contemplated sales. | 0.30 |
|  | ANF | Review of lease. | 0.10 |
|  | ANF | Review of Statement of Representation. | 0.10 |
| 06/15/2005 |  |  |  |
|  | EWH | Review revised Bidding Procedures, review draft Sale Order and review draft Declarations; calls with Robert LeHane and Dustin Branch; preparation for and attendance at conference with Cindy Jackson regarding Bidding Procedures; call to and with Stephen Bittel, and conference with Adam Frisch regarding leases | 0.30 |
|  | EWH | Review filings, review Agenda for June 16, 2005 Omnibus Hearings. | 0.10 |
|  |  | Review docket, pleadings and preparation of index. | 0.10 |
|  | ANF | Review of lease. | 0.10 |
|  | ANF | Review of proposed bidding procedures. | 0.20 |
| 06/16/2005 |  |  |  |
|  | EWH | Review filings, review Agenda for hearings, conferences at Smith Hulsey and Busey before and after hearings, and preparation for and attendance at hearings regarding Bidding Procedures, consolidate notes and revisions for Bidding Procedures, and prepare check list regarding revised Bidding Procedures and for proposed Order. | 0.80 |
|  | ANF | Preparation of e-mail to Pam Pearce regarding proof of claims and pre-petition debt. | 0.10 |
|  | ANF | Revisions to proof of claim. | 0.10 |
|  | ANF | Review of file regarding  Winn Dixie store numbers. | 0.10 |

Concord-Fund

Page: 4
June 30, 2005
ACCOUNT NO:   1595-06W

RE: Concord-Fund IV Retail, L.P.
vs.  Winn Dixie Stores, Inc., et. al.

|  |  | HOURS |
|---|---|---|
| **06/17/2005** | | |
| EWH | Conference with Adam Frisch, review file and correspondence from Pam Pearce and call with Pam Pearce regarding issues. | 0.40 |
| EWH | Calls to, from and with John Helfat, D. Fiorello, Cindy Jackson, Betsy Cox and Robert LeHane, review and revise draft revised Bidding Procedures and proposed Order, review all e-mails regarding comments, suggestions, etc., regarding Bidding Procedures and calls to Stephen Bittel regarding June 16, 2005 hearings and calls with Earl Barker. | 0.50 |
| ANF | Review of lease. | 0.10 |
| ANF | Review of file regarding Winn Dixie store numbers. | 0.10 |
| ANF | Preparation of e-mail to Pam Pearce; review of e-mail from Pam Pearce regarding lighting issue. | 0.20 |
| **06/18/2005** | | |
| EWH | Review filings, including Orders entered and Pro Memos, and prepare report regarding June 16, 2005 hearings. | 0.10 |
| **06/20/2005** | | |
| | Review docket and pleadings; preparation of index. | 0.20 |
| EWH | Review filings, final proposed Order regarding Bidding Procedures, and calls with Debtors' counsel regarding Sale List and conference with Adam Frisch regarding action items. | 0.10 |
| EWH | Call with Cindy Jackson and calls with and to Pam Pearce regarding lighting issue and permit, review correspondence and conference with Adam Frisch. | 0.30 |
| EWH | Review correspondence, etc., received from Pam Pearce regarding lighting issue. | 0.50 |
| ANF | Preparation of e-mail regarding Winn Dixie store numbers; review of e-mail from Pam Pearce. | 0.10 |
| ANF | Review of lease regarding store numbers. | 0.10 |
| ANF | Review of bidding procedures. | 0.20 |
| ANF | Review of file regarding correspondence with Winn Dixie concerning lighting issue. | 0.10 |
| **06/21/2005** | | |
| EWH | Review filings, review Order and Bidding Procedures and prepare correspondence regarding Bidding Procedures, Sale Motions, etc. | 0.10 |
| EWH | Review list of stores to be sold or closed, calls with Cindy Jackson and John Macdonald, conference with Deanna Gantert, begin identification process, and calls with co-counsel, clients and Dan Fiorello. | 0.10 |

Concord-Fund

Page: 5
June 30, 2005
ACCOUNT NO:   1595-06W

RE:  Concord-Fund IV Retail, L.P.
vs.  Winn Dixie Stores, Inc., et. al.

| | | | HOURS |
|---|---|---|---|
| EWH | Preparation of correspondence to Cindy Jackson regarding lighting issue and revise letter per Pam Pearce. | | 0.50 |
| ANF | Review of schedules. | | 0.10 |
| **06/22/2005** | | | |
| EWH | Review filings and Debtors' Monthly Report and Affidavit for the Period Ending June 1, 2005 and order entered June 20, 2005 regarding Bidding Procedures, etc., and preparation of correspondence to client. | | 0.10 |
| EWH | Call with Pam Pearce and call with Cindy Jackson regarding lighting issue and code violations. | | 0.20 |
| | Review pleadings and Docket, preparation of index. | | 0.10 |
| ANF | Review of bidding procedures. | | 0.20 |
| **06/23/2005** | | | |
| EWH | Review filings, conference with Adam Frisch regarding action items, review Footprint with store Nos. regarding stores to be sold or closed. | | 0.10 |
| | Review pleadings and Docket, preparation of index. | | 0.10 |
| ANF | Preparation of spreadsheet regarding store numbers, proof of claims, and general client info. | | 0.10 |
| **06/24/2005** | | | |
| EWH | Review filings, review files, conference with Adam Frisch regarding Proof of Claims and action items and call with Pam Pearce regarding Proof of Claims. | | 0.20 |
| ANF | Review of bidding procedures and preparation of abstract of bidding procedures | | 0.10 |
| **06/25/2005** | | | |
| EWH | Review filings, including motions to reject and motion for adequate assurance regarding utility deposits. | | 0.10 |
| **06/27/2005** | | | |
| EWH | Review filings and files regarding action items. | | 0.10 |
| ANF | Preparation of spreadsheet Re: Store numbers, proof of claims, and general client info. | | 0.20 |
| **06/28/2005** | | | |
| EWH | Review filings, conferences with Adam Frisch regarding Proofs of Claims, and review action items and review final draft Proof of Claim. | | 0.40 |
| ANF | Preparation of letter to Winn-Dixie Claims Docketing Center Re: Filing of proof of claim. | | 0.10 |
| ANF | Preparation of summary of Concord's claim to attach to proof of claim. | | 0.20 |

Page: 6
Concord-Fund                                                    June 30, 2005
                                                  ACCOUNT NO:    1595-06W

RE:  Concord-Fund IV Retail, L.P.
vs.  Winn Dixie Stores, Inc., et. al.

|  |  | HOURS |  |
|---|---|---|---|
| ANF | Preparation of e-mail to Pam Pierce Re: Summary of Concord's claim to attach to proof of claim. | 0.10 |  |
| ANF | Preparation of abstract of bidding procedures. | 0.10 |  |
| **06/30/2005** |  |  |  |
| EWH | Review filings and draft Exhibit "A" to Sale Motion regarding targeted stores. | 0.10 |  |
|  | FOR CURRENT SERVICES RENDERED | 14.10 | 3,676.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Edwin W. Held, Jr. | 8.60 | $345.00 | $2,967.00 |
|  | 1.60 | 60.00 | 96.00 |
|  | 0.20 | 200.00 | 40.00 |
| Adam N. Frisch | 3.70 | 155.00 | 573.50 |

TOTAL CURRENT WORK                                            3,676.50

06/29/2005    Payment Received. (Thank You)                   -3,877.58

BALANCE DUE                                                   $3,676.50

PAYMENTS RECEIVED AFTER JUNE 30, 2005
ARE NOT REFLECTED ON THIS STATEMENT
FEDERAL EMPLOYER IDENTIFICATION NUMBER 20-0890137

**Held & Israel**
**Attorneys and Counselors at Law**
**Suite 1916 Riverplace Tower**
**1301 Riverplace Boulevard**
**Jacksonville, Florida 32207-9073**
**904-398-7038**

**July 31, 2005**

Page: 1
July 31, 2005
ACCOUNT NO:   1595-06W

Concord-Fund
Ms. Pam Pearce
c/o Terranova Corporation
801 Arthur Godfrey Road, Suite 600
Miami Beach  FL  33140

RE:  Concord-Fund IV Retail, L.P.
vs.  Winn Dixie Stores, Inc., et. al.

PREVIOUS BALANCE                                                  $3,676.50

HOURS

07/01/2005
EWH    Review filings, calls to and with Debtors' counsel regarding
        Sale Motion, call with DIP Lender counsel regarding Sale
        Motion and extension regarding due diligence and
        conference with legal assistant and associate regarding
        action items and commence review of Sale Motion.               0.10
ANF    Review of First Amendment to Schedules of Assets and
        Liabilities and Schedule of Executing Contracts and
        Unexpired Leases.                                              0.10
EWH    Review of file regarding filing Proof of Claim.                 0.10

07/02/2005
DJG    Review Sale Motions regarding Targeted Stores, Stalking
        Horse Bids, Schedule of Cures, including non-monetary,
        prepare Schedules regarding landlords affected
        represented by Held & Israel.                                  0.10
EWH    Review Sale Motion and all Exhibits and proposed Order,
        determined targeted stores where possible, determine
        Stalking Horse Bids, if any, begin preparation of checklist
        for objections to sale and review e-mail from Debtors'
        counsel and call with Debtors' counsel and conference with
        Legal Assistant and Associate.                                 0.10

07/04/2005
EWH    Review filings July 3, 2005 and July 4, 2005.                   0.10

07/05/2005
EWH    Continue review of Sale Motion, review Motion to Retain

Concord-Fund

Page: 2
July 31, 2005
ACCOUNT NO:    1595-06W

RE:  Concord-Fund IV Retail, L.P.
vs.  Winn Dixie Stores, Inc., et. al.

|  |  |  | HOURS |
|---|---|---|---|
|  |  | Liquidating Agent and Sale Assets through store closings and review amendment to Schedules and Executory Contracts and prepare correspondence to client. | 0.20 |
|  | EWH | Review filings and conference with Adam Frisch regarding action items. | 0.10 |
|  | ANF | Review of file, complete action list and conference with Eddie Held. | 0.10 |
| 07/06/2005 |  |  |  |
|  | EWH | Review e-mail from Stephen Bittel and preparation of correspondence to Cindy Jackson and Pam Pearce regarding lighting issue. | 0.30 |
|  | EWH | Review e-mails from Stephen Bittel, review file and call with Pam Pearce regarding documentation needed and call with Cindy Jackson, Esquire. | 0.40 |
|  | ANF | Review of file regarding documentation supporting Proof of Claim; prepare action list; conferences with Eddie Held; preparation of e-mail to Pam Pearce regarding the Proof of Claims to be filed | 0.30 |
| 07/07/2005 |  |  |  |
|  | EWH | Review file and begin preparation of Motion for Relief from Stay. | 0.70 |
|  | EWH | Review filings and review draft Proof of Claims and conference with Adam Frisch. | 0.30 |
|  | ANF | Review of file regarding Proof of Claim documentation; preparation of spreadsheet regarding Proof of Claim, date filed, claims register number and amount of claim. | 0.10 |
| 07/08/2005 |  |  |  |
|  | EWH | Review e-mail from Debtors' counsel, call with Stephen Bittel, continue preparation of draft motion for relief from stay and review general filings. | 0.40 |
|  | EWH | Review filings, conference with Adam Frisch regarding action items. | 0.10 |
| 07/09/2005 |  |  |  |
|  | DJG | Preparation of hearing notebook for July 14, 2005 hearing. | 0.20 |
|  | EWH | Review filings; conference with Adam Frisch regarding action items; continue review of Sale Motion and bid packages; and begin preparation of general objections to sale. | 0.20 |
| 07/10/2005 |  |  |  |
|  | EWH | Continue review of Sale Motion and  bid packages, continue preparation of general objections to sale. | 0.20 |

Concord-Fund

Page: 3
July 31, 2005
ACCOUNT NO:    1595-06W

RE:  Concord-Fund IV Retail, L.P.
vs.  Winn Dixie Stores, Inc., et. al.

| | | | HOURS |
|---|---|---|---|
| 07/11/2005 | | | |
| | EWH | Telephone conference with debtors' counsel regarding lighting issue. | 0.20 |
| 07/12/2005 | | | |
| | EWH | Review filings and conference with Adam Frisch regarding action items | 0.10 |
| 07/13/2005 | | | |
| | EWH | Review filings, conference with Adam Frisch and Deanna Gantert regarding action items and calls with Debtors' counsel and review Agenda regarding July 14, 2005 hearings. | 0.10 |
| 07/14/2005 | | | |
| | EWH | Review filings, conferences with Adam Frisch and Deanna Gantert regarding action items. | 0.10 |
| 07/15/2005 | | | |
| | EWH | Call to Pam Pearce regarding action items and conference with Adam Frisch regarding action items and proof of claim, prepare correspondence regarding July 14, 2005 hearings. | 0.10 |
| | EWH | Review filings, conference with Adam Frisch regarding status regarding action items, and prepare correspondence regarding July 14, 2005 hearings and hearings scheduled for July 29, 2005. | 0.10 |
| 07/16/2005 | | | |
| | EWH | Review filings, calls with Adam Frisch regarding action items. | 0.10 |
| | EWH | Review filings, notices regarding auction and competing bids and new bids. | 0.10 |
| 07/17/2005 | | | |
| | EWH | Review filings and call with Adam Frisch regarding action items. | 0.10 |
| 07/18/2005 | | | |
| | ANF | Review of file regarding filing Proof of Claim. | 0.10 |
| | EWH | Review filings. | 0.10 |
| 07/19/2005 | | | |
| | ANF | Review of file regarding proof of claim, review of summary of lighting issue to file with proof of claim, and review of documents regarding lighting issue | 0.30 |

Concord-Fund

Page: 4<br>
July 31, 2005<br>
ACCOUNT NO:   1595-06W

RE:  Concord-Fund IV Retail, L.P.
vs.  Winn Dixie Stores, Inc , et. al.

|  |  | HOURS |
|---|---|---|
| EWH | Review filings and call with Adam Frisch regarding action items. | 0.10 |
| **07/20/2005** | | |
| ANF | Preparation of e-mail to Pam Pearce regarding proof of claim and review of file regarding filing of proof of claim. | 0.20 |
| EWH | Review filings and conference with Deanna Gantert regarding action items. | 0.10 |
| **07/21/2005** | | |
| EWH | Conference with Adam Frisch regarding Proof of Claims and review draft Proof of Claims. | 0.20 |
| EWH | Review filings, conferences with Adam Frisch regarding action items, and calls with Debtors' counsel. | 0.10 |
| ANF | Review of file regarding Proof of Claim; preparation of letter to Pam Pearce regarding Filed Proofs of Claim and documents necessary to file remaining Proofs of Claim. | 0.30 |
| **07/22/2005** | | |
| EWH | Conference with Adam Frisch regarding motion for relief and call with P. Pearce. | 0.20 |
| EWH | Review filings; conference with Deanna Gantert and Adam Frisch regarding status regarding action items; calls with debtors counsel and DIP lender counsel regarding sales, reclamation and general matters. | 0.10 |
| ANF | Review of file regarding proof of claim documentation, review of proof of claim, review of lease documents and preparation and review of e-mails to Pam Pierce. | 0.40 |
| **07/24/2005** | | |
| EWH | Review filings, and prepare action items, and commence review of fee applications. | 0.10 |
| **07/25/2005** | | |
| ANF | Review of documents to be filed with proof of claim, preparation of proof of claim, preparation of cover letter to Logan and Company regarding proof of claim, and preparation of letter to client regarding filing of proof of claim. | 0.60 |
| EWH | Review filings; conference with Adam Frisch and Deanna Gantert regarding action items; calls with debtors counsel regarding open items; review preliminary agenda for hearings scheduled for July 27, 2005, July 28, 2005 and July 29, 2005. | 0.10 |

Concord-Fund

Page: 5
July 31, 2005
ACCOUNT NO:    1595-06W

RE:  Concord-Fund IV Retail, L.P.
vs.  Winn Dixie Stores, Inc , et. al.

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/26/2005 |  |  |  |  |
|  | EWH | Review proof of claim and conference with Adam Frisch. | 0.20 |  |
|  | EWH | Review files and conferences with Adam Frisch and Deanna Gantert regarding action items. | 0.10 |  |
| 07/27/2005 |  |  |  |  |
|  | EWH | Review filings and conference with Adam Frisch regarding action items. | 0.10 |  |
|  | EWH | Review filings and conference with Adam Frisch and Deanna Gantert regarding action items. | 0.10 |  |
| 07/29/2005 |  |  |  |  |
|  | ANF | Review of file regarding filed proof of claim. | 0.10 |  |
|  | EWH | Review filings and conference with Adam Frisch regarding action items. | 0.10 |  |
| 07/30/2005 |  |  |  |  |
|  | EWH | Review filings and conference with Adam Frisch regarding action items. | 0.10 |  |
|  |  | FOR CURRENT SERVICES RENDERED | 9.00 | 2,525.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Edwin W. Held, Jr. | 6 10 | $345.00 | $2,104.50 |
| Deanna J. Gantert | 0 30 | 60.00 | 18.00 |
| Adam N. Frisch | 2.60 | 155.00 | 403.00 |

| 07/05/2005 | Federal Express to Pam Pearce on June 19, 2005. | 4.49 |
|---|---|---|
|  | TOTAL ADVANCES | 4.49 |
|  | TOTAL CURRENT WORK | 2,529.99 |
|  | BALANCE DUE | $6,206.49 |

PAYMENTS RECEIVED AFTER JULY 31, 2005
ARE NOT REFLECTED ON THIS STATEMENT
FEDERAL EMPLOYER IDENTIFICATION NUMBER 20-0890137

**Held & Israel**
**Attorneys and Counselors at Law**
**Suite 1916 Riverplace Tower**
**1301 Riverplace Boulevard**
**Jacksonville, Florida 32207-9073**
**904-398-7038**

**August 31, 2005**

Concord-Fund
Ms. Pam Pearce
c/o Terranova Corporation
801 Arthur Godfrey Road, Suite 600
Miami Beach  FL  33140

Page: 1
August 31, 2005
ACCOUNT NO:   1595-06W

RE:  Concord-Fund IV Retail, L.P.
vs   Winn Dixie Stores, Inc., et al.


PREVIOUS BALANCE                                           $9,948.75


BALANCE DUE                                                $9,948.75


PAYMENTS RECEIVED AFTER AUGUST 31, 2005
ARE NOT REFLECTED ON THIS STATEMENT
FEDERAL EMPLOYER IDENTIFICATION NUMBER 20-0890137

**Held & Israel**
**Attorneys and Counselors at Law**
**Suite 1916 Riverplace Tower**
**1301 Riverplace Boulevard**
**Jacksonville, Florida 32207-9073**
**904-398-7038**

**September 30, 2005**

Concord-Fund
Ms. Pam Pearce
c/o Terranova Corporation
801 Arthur Godfrey Road, Suite 600
Miami Beach  FL  33140

Page: 1
September 30, 2005
ACCOUNT NO:    1595-06W

RE:  Concord-Fund IV Retail, L.P.
vs.  Winn Dixie Stores, Inc., et. al.

PREVIOUS BALANCE                                                         $9,948.75

HOURS

09/01/2005
  EWH     Conference with Debtors' counsel; call with Keith Cherry of
          Winn Dixie regarding conference in Miami; call to Debtors'
          counsel and call to client.                                      0.30
  EWH     Review filings, Debtors' Operating Statement for Period
          Ending July 27, 2005 and Committee's response to
          Debtors' motion to extend exclusivity; prepare
          correspondence relative thereto.                                 0.10
  DJG     Review docket and preparation of index.                          0.10
  ANF     Review filings and cross-check to clients represented.           0.10

09/02/2005
  EWH     Review  filings and pleadings relative to the Equity
          Committee, and prepare correspondence regarding Equity
          Committee.                                                       0.10
  ANF     Review pleadings and filings and cross-check to clients
          represented.                                                     0.10

09/03/2005
  EWH     Preparation of correspondence to Pam Pearce regarding
          Motion for Relief from Stay.                                     0.20
  EWH     Review filings.                                                  0.10

09/05/2005
  EWH     Review filings.                                                  0.10

09/06/2005
  EWH     Review filings, conference with Adam Frisch regarding

Concord-Fund

Page: 2<br>
September 30, 2005<br>
ACCOUNT NO:    1595-06W

RE:  Concord-Fund IV Retail, L.P.
vs.  Winn Dixie Stores, Inc., et al.

| | | | HOURS |
|---|---|---|---|
| | | action items. | 0.10 |
| EWH | | Review and respond to correspondence from client regarding meeting and status. | 0.20 |
| ANF | | Review of filings and summary of electronic filing activity, regarding cross-check to clients represented. | 0.10 |
| DJG | | Review of docket and preparation of index. | 0.10 |
| **09/07/2005** | | | |
| ANF | | Review filings regarding material items for clients represented. | 0.10 |
| **09/08/2005** | | | |
| EWH | | Review Agenda for hearings; review and revise proposed rejection order and proposed order regarding extension of time to assume or reject; calls with Debtors' counsel; prepare correspondence regarding proposed order regarding assumption or rejection extension and carve out from order; conferences with Deanna Gantert; calls with clients and co-counsel; preparation for and attendance at hearings. | 0.30 |
| DJG | | Review docket and  preparation of index. | 0.10 |
| ANF | | Review of electronic filings and cross-check to clients represented. | 0.10 |
| DJG | | Review Hearing Agenda, Motions and proposed Orders regarding Hearings; finalize correspondence to clients and co-counsel; finalize correspondence to Debtors' counsel, regarding proposed Order and carve out, and calls with clients regarding Hearing. | 0.20 |
| **09/09/2005** | | | |
| EWH | | Review and revise drafts of orders regarding extension of assumption or rejection; prepare correspondence to Debtors' counsel and co-counsel; calls with Debtors' counsel; calls with co-counsel; and review filings. | 0.30 |
| ANF | | Review of filings re: applicability to client. | 0.10 |
| **09/10/2005** | | | |
| EWH | | Review files and checklist regarding proposed orders regarding September 8, 2005 hearings. | 0.10 |
| **09/12/2005** | | | |
| EWH | | Review filings, prepare draft correspondence regarding September 8, 2005 hearings; conference with Adam Frisch regarding action items | 0.10 |
| ANF | | Review of filings and cross-check to clients represented. | 0.10 |

Concord-Fund

Page: 3
September 30, 2005
ACCOUNT NO:   1595-06W

RE:  Concord-Fund IV Retail, L.P.
vs.  Winn Dixie Stores, Inc , et. al.

|  |  |  | HOURS |
|---|---|---|---|
| 09/13/2005 | | | |
| | DJG | Finalize correspondence to co-counsel and clients regarding September 8, 2005 hearings. | 0.10 |
| | EWH | Review filings and finalize correspondence regarding September 8, 2005 hearings; conference with Adam Frisch regarding action items. | 0.20 |
| | ANF | Review of electronic filings regarding their applicability to client. | 0.10 |
| 09/14/2005 | | | |
| | EWH | Review filings and conference with Adam Frisch regarding action items. | 0.10 |
| | | Review of file documents regarding documentation of violations pleaded in Motion to Dismiss; preparation of memo. | 1.50 |
| | ANF | Review of filings and cross-check to clients represented. | 0.10 |
| | EWH | Review file; preparation of action list and items needed regarding stay relief; conference with David Gay. | 0.30 |
| 09/15/2005 | | | |
| | ANF | Review of filings regarding their applicability to client. | 0.10 |
| | EWH | Review of David Gay's memo regarding fact deficiencies; conference with David Gay and call to Pam Pearce. | 0.30 |
| | EWH | Review filings and conference with Adam Frisch regarding action items and call with Debtors' counsel. | 0.10 |
| | DJG | Review of docket, preparation of index. | 0.10 |
| 09/16/2005 | | | |
| | EWH | Review filings, begin review of Lease Rejection Notices and Rejections; conference with David Gay and Adam Frisch regarding action items and conference with Debtors' counsel | 0.20 |
| | ANF | Review of filings regarding their applicability to client | 0.10 |
| 09/19/2005 | | | |
| | EWH | Review filings and conference with Adam Frisch regarding action items. | 0.10 |
| | ANF | Review of filings and cross-check to clients represented. | 0.10 |
| 09/20/2005 | | | |
| | EWH | Conference with David Gay; prepare correspondence to client regarding Motion for Relief. | 0.30 |
| | EWH | Review correspondence from Tom Wolford to Debtors' counsel regarding tax bill. | 0.10 |
| | EWH | Review filings and conference with Adam Frisch regarding action items. | 0.10 |

Concord-Fund

Page: 4
September 30, 2005
ACCOUNT NO:    1595-06W

RE:  Concord-Fund IV Retail, L.P.
vs.  Winn Dixie Stores, Inc., et. al.

|  |  | HOURS |
|---|---|---|
| ANF | Review of filings regarding their applicability to client | 0.10 |
| **09/21/2005** | | |
| EWH | Review filings and hearing agenda regarding the September 22, 2005 hearings; conference with Adam Frisch regarding action items. | 0.10 |
| DJG | Review of docket, preparation of index. | 0.10 |
| ANF | Review of filings and cross-check to clients represented. | 0.10 |
| **09/22/2005** | | |
| EWH | Review filings and conference with Adam Frisch regarding action items. | 0.10 |
| ANF | Review of filings and crosscheck to clients represented. | 0.10 |
| **09/23/2005** | | |
| DJG | Review of docket and preparation of index | 0.10 |
| EWH | Review filings; conference with Adam Frisch regarding action items; review rejection notices and orders regarding assumption and rejection. | 0.10 |
| **09/26/2005** | | |
| EWH | Review correspondence from Debtors' counsel regarding continuance regarding motion for relief and call with Debtors' counsel. | 0.20 |
| DJG | Review of Docket, notices of filings, and preparation of index. | 0.10 |
| EWH | Review filings; conference with Adam Frisch regarding action items; calls with Debtors' counsel. | 0.10 |
| ANF | Review of filings regarding their applicability to client. | 0.10 |
| **09/27/2005** | | |
| EWH | Review filings; review notices regarding sales and rejections received from Debtors' counsel and updated Targeted Store List; conference with Adam Frisch regarding action items; conference with Deanna Gantert regarding action items. | 0.20 |
| ANF | Review of filings and crosscheck to clients represented. | 0.10 |
| **09/28/2005** | | |
| EWH | Review filings, calls with Debtors' counsel and conference with Adam Frisch regarding action items. | 0.10 |
| DJG | Review of docket, preparation of index. | 0.10 |
| ANF | Review of filings and cross-check to clients represented. | 0.10 |
| **09/29/2005** | | |
| EWH | Call and correspondence from client; call with Debtors' | |

Concord-Fund

Page: 5
September 30, 2005
ACCOUNT NO:    1595-06W

RE:  Concord-Fund IV Retail, L P.
vs.  Winn Dixie Stores, Inc., et al.

|  |  | HOURS |  |
|---|---|---|---|
|  | counsel regarding Motion for Relief continuation. | 0.20 |  |
| ANF | Review of filings and cross check to clients represented. | 0.10 |  |

09/30/2005

|  |  | HOURS |  |
|---|---|---|---|
| EWH | Review Summons regarding code violation; preparation of correspondence to Debtors' counsel regarding Motion for Relief, and call with client | 0.20 |  |
| EWH | Review filings and conference with Adam Frisch regarding action items. | 0.10 |  |
| EWH | Review and compare Debtors' Monthly Operating Statement for period ending August 24, 2005, preparation of correspondence, and conference with Deanna Gantert and Adam Frisch | 0.10 |  |
| ANF | Review of filings regarding applicability to client. | 0.10 |  |
|  | FOR CURRENT SERVICES RENDERED | 9.90 | 2,477.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Edwin W. Held, Jr. | 5.30 | $345.00 | $1,828.50 |
|  | 1.50 | 155.00 | 232.50 |
| Deanna J. Gantert | 1.10 | 60.00 | 66.00 |
| Adam N. Frisch | 2.00 | 175.00 | 350.00 |

| 09/06/2005 | Filing fee. |  | 155.00 |
|---|---|---|---|
| 09/28/2005 | Westlaw legal research during August. |  | 113.13 |
|  | TOTAL ADVANCES |  | 268.13 |
|  | TOTAL CURRENT WORK |  | 2,745.13 |
|  | BALANCE DUE |  | $12,693.88 |

PAYMENTS RECEIVED AFTER SEPTEMBER 30, 2005
ARE NOT REFLECTED ON THIS STATEMENT
FEDERAL EMPLOYER IDENTIFICATION NUMBER 20-0890137

750    $14,470.36
WD Bkrpty
4801-0000
59116-0000

**Held & Israel**
**Attorneys and Counselors at Law**
Suite 1916 Riverplace Tower
1301 Riverplace Boulevard
Jacksonville, Florida 32207-9073
(904) 398-7038

*** STATEMENT FOR SERVICES RENDERED ***
*** October 31, 2005 ***

Page: 1
Ms. Pam Pearce                                                October 31, 2005
c/o Terranova Corporation                          ACCOUNT NO:   1595-06W
801 Arthur Godfrey Road, Suite 600                 STATEMENT NO:         8
Miami Beach  FL  33140

RE:  Concord-Fund IV Retail, L.P.
vs.  Winn Dixie Stores, Inc., et. al.

PREVIOUS BALANCE                                              $12,693.88

|  |  |  | HOURS |
|---|---|---|---|
| **10/03/2005** | | | |
| | DJG | Review docket, preparation of index. | 0.10 |
| | EWH | Review filings and conference with Adam Frisch regarding action items. | 0.10 |
| | ANF | Review of filings and cross check to clients represented. | 0.10 |
| **10/05/2005** | | | |
| | DJG | Review docket, preparation of index. | 0.10 |
| | EWH | Review filings for October 4, 2005 and October 5, 2005; conference with Deanna Gantert and Adam Frisch regarding action items. | 0.20 |
| | ANF | Review of filings regarding their applicability to client. | 0.10 |
| **10/06/2005** | | | |
| | EWH | Prepare correspondence to Pam Pearce regarding hearing regarding Motion for Relief from Stay. | 0.20 |
| | EWH | Review filings; review Agenda regarding hearings on October 7, 2005; call with Debtors' counsel. | 0.10 |
| | ANF | Review of filings and cross check to clients represented. | 0.10 |

Page: 2
Ms. Pam Pearce                                              October 31, 2005
                                              ACCOUNT NO:    1595-06W
                                              STATEMENT NO:         8

RE:  Concord-Fund IV Retail, L.P.
vs.  Winn Dixie Stores, Inc., et. al.

                                                            HOURS
10/07/2005
     ANF     Review of filings regarding applicability
             to client.                                      0.10
     EWH     Review filings; attend hearing; conference
             with Adam Frisch and David Gay regarding
             action items.                                   0.10

10/10/2005
     ANF     Review of filings regarding applicability
             to client.                                      0.10
     EWH     Review filings for October 8, 9 and 10,
             2005; conference with Adam Frisch regarding
             action items.                                   0.20

10/11/2005
     DJG     Review files, preparation of action items
             for conference with Debtors' counsel.           0.20
     EWH     Prepare correspondence to Debtors' counsel;
             calls to client regarding motion for
             relief.                                         0.20
     EWH     Review filings and conference with Adam
             Frisch regarding action items.                  0.10
     ANF     Review of filings regarding applicability
             to client.                                      0.10

10/12/2005
     DJG     Review docket, preparation of index.            0.10
     EWH     Review filings and conference with Adam
             Frisch regarding action items.                  0.10
     ANF     Review of filings regarding applicability
             to client.                                      0.10

10/14/2005
     EWH     Review filings for October 13, 2005 and
             October 14, 2005; review Agenda regarding
             October 14, 2005 hearings; conference with
             Adam Frisch regarding action items.             0.20
     ANF     Review of filings regarding applicability
             to claim.                                       0.10

10/17/2005
     DJG     Review docket, preparation of index.            0.10
     EWH     Review filings, and conference with Adam
             Frisch regarding action items.                  0.10
     ANF     Review of filings regarding applicability

Page: 3
Ms. Pam Pearce                                                    October 31, 2005
                                                        ACCOUNT NO:   1595-06W
                                                        STATEMENT NO:        8

RE:  Concord-Fund IV Retail, L.P.
vs.  Winn Dixie Stores, Inc., et. al.


                                                              HOURS
            to client.                                         0.10

10/18/2005
      EWH    Call with Pam Pearce regarding status and
             Motion for Relief from Stay.                      0.10
      ANF    Review of filings regarding applicability
             to client.                                        0.10
      EWH    Review filings; conference with Adam Frisch
             regarding action items; preparation for and
             attendance at conference with Debtors'
             general counsel regarding status and action
             items; review and respond to correspondence
             from Debtors' counsel.                            0.20

10/19/2005
      ANF    Review of filings regarding applicability
             to client.                                        0.10
      EWH    Review filings and conference with Adam
             Frisch regarding action items.                    0.10

10/20/2005
      EWH    Calls with Pam Pearce; preparation for and
             attendance at conference with Debtors'
             counsel and Pam Windham regarding Motion
             for Relief.                                        0.50
      DJG    Review file in preparation for Eddie's
             conference with Debtors' counsel and
             Debtors; preparation of Agenda and
             communication with Debtors' counsel, etc.         0.50
      ANF    Review of filings regarding applicability
             to client.                                        0.10
      EWH    Review filings and conference with Adam
             Frisch regarding action items.                    0.10

10/21/2005
      EWH    Review filings and conference with Adam
             Frisch regarding action items.                    0.10
      ANF    Review of filings regarding applicability
             to client.                                        0.10

10/24/2005
      EWH    Review filings for October 22, 2005 and
             October 23, 2005; conference with Deanna
             Gantert and Adam Frisch regarding action
             items.                                            0.10

Page: 4
Ms. Pam Pearce
October 31, 2005
ACCOUNT NO:   1595-06W
STATEMENT NO:          8

RE: Concord-Fund IV Retail, L.P.
vs.  Winn Dixie Stores, Inc., et. al.

| | | | HOURS | |
|---|---|---|---|---|
| | ANF | Review of filings regarding applicability to client. | 0.10 | |
| **10/25/2005** | | | | |
| | DJG | Review docket, preparation of index. | 0.10 | |
| | EWH | Review filings; conference with Adam Frisch regarding action items. | 0.10 | |
| | ANF | Review of filings regarding applicability to client. | 0.10 | |
| **10/26/2005** | | | | |
| | EWH | Review filings, and conference with Adam Frisch and Deanna Gantert regarding action items. | 0.10 | |
| | ANF | Review of filings regarding applicability to client. | 0.10 | |
| **10/27/2005** | | | | |
| | EWH | Review filings; call with Debtors' counsel regarding action items; conference with Adam Frisch regarding action items. | 0.10 | |
| | ANF | Review of filings regarding applicability to client. | 0.10 | |
| **10/28/2005** | | | | |
| | EWH | Review response to Motion for Relief; calls to client; call with Debtors' counsel regarding Motion for Relief from Stay. | 0.30 | |
| | EWH | Review filings; conference with Deanna Gantert regarding action items. | 0.10 | |
| **10/31/2005** | | | | |
| | EWH | Review correspondence from Cindy Jackson; preparation of correspondence to client; call to client; calls with Cindy Jackson regarding continuance regarding Motion for Relief and settlement. | 0.40 | |
| | DJG | Review of docket; preparation of index. | 0.10 | |
| | EWH | Review of filings and conference with Adam Frisch regarding action items. | 0.10 | |
| | ANF | Review of filings regarding applicability to client. | 0.10 | |
| | | FOR CURRENT SERVICES RENDERED | 7.10 | 1,773.00 |

Page: 5
October 31, 2005
ACCOUNT NO:  1595-06W
STATEMENT NO:         8

Ms. Pam Pearce

RE:  Concord-Fund IV Retail, L.P.
vs.  Winn Dixie Stores, Inc., et. al.

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Edwin W. Held, Jr. | 4.00 | $345.00 | $1,380.00 |
| Deanna J. Gantert | 1.30 | 60.00 | 78.00 |
| Adam N. Frisch | 1.80 | 175.00 | 315.00 |

10/03/2005    Federal Express to Terranova on September 12,
              2005.                                                   3.48

              TOTAL ADVANCES                                          3.48

              TOTAL CURRENT WORK                                  1,776.48

              BALANCE DUE                                      $14,470.36

PAYMENTS RECEIVED AFTER OCTOBER 31, 2005 ARE NOT
REFLECTED ON THIS STATEMENT.
FEDERAL EMPLOYER IDENTIFICATION NUMBER 20-0890137

**Held & Israel**
**Attorneys and Counselors at Law**
**Suite 1916 Riverplace Tower**
**1301 Riverplace Boulevard**
**Jacksonville, Florida 32207-9073**
**904-398-7038**

**November 30, 2005**

Concord-Fund
Ms. Pam Pearce
c/o Terranova Corporation
801 Arthur Godfrey Road, Suite 600
Miami Beach  FL  33140

Page: 1
November 30, 2005
ACCOUNT NO:    1595-06W

RE:  Concord-Fund IV Retail, L.P.
vs.  Winn Dixie Stores, Inc., et al.

PREVIOUS BALANCE                                                                    $14,470.36

|  |  | | HOURS |
|---|---|---|---|
| **11/01/2005** | | | |
| | EWH | Review correspondence from Debtors' counsel and Stipulation continuing Motion for Relief; prepare correspondence to client. | 0.30 |
| | ANF | Review of filings regarding applicability to client. | 0.10 |
| | EWH | Review filings; conference with Adam Frisch regarding action items. | 0.10 |
| **11/02/2005** | | | |
| | EWH | Review filings; conference with Adam Frisch regarding action items. | 0.10 |
| | ANF | Review of filings regarding applicability to client. | 0.10 |
| **11/03/2005** | | | |
| | EWH | Preparation of correspondence to Pam Pearce regarding Stipulation for Continuance and response to Motion for Relief. | 0.20 |
| | EWH | Call with Debtors' counsel regarding settlement and hearing regarding Motion for Relief. | 0.20 |
| | EWH | Review filings; calls with Debtors' counsel; conference with Adam Frisch regarding action items and status; review Agenda regarding November 4, 2005 hearings. | 0.10 |
| | ANF | Review of filings regarding applicability to client. | 0.10 |
| **11/04/2005** | | | |
| | DJG | Review docket; preparation of index. | 0.10 |
| | EWH | Review filings; conference with Adam Frisch regarding action items. | 0.10 |

Concord-Fund

RE:  Concord-Fund IV Retail, L.P.
vs.  Winn Dixie Stores, Inc., et. al.

|  |  | HOURS |
|---|---|---|
| ANF | Review of filings regarding their applicability to client. | 0.10 |
| **11/07/2005** | | |
| DJG | Review docket; preparation of index | 0.10 |
| EWH | Review filings; conference with Adam Frisch regarding action items. | 0.10 |
| ANF | Review of filings regarding their applicability to client. | 0.10 |
| **11/08/2005** | | |
| ANF | Review of filings regarding applicability to client. | 0.10 |
| EWH | Review filings; conference with Adam Frisch regarding action items. | 0.10 |
| **11/09/2005** | | |
| EWH | Review filings; conference with Adam Frisch regarding action items. | 0.10 |
| ANF | Review of filings regarding applicability to client. | 0.10 |
| **11/10/2005** | | |
| EWH | Review Notice and prepare correspondence to client. | 0.20 |
| EWH | Review filings; conference with Adam Frisch regarding action items. | 0.10 |
| ANF | Review of filings regarding applicability to client. | 0.10 |
| **11/11/2005** | | |
| DJG | Review docket, preparation of index. | 0.10 |
| EWH | Review filings; conference with Adam Frisch regarding action items. | 0.10 |
| ANF | Review of filings regarding applicability to client. | 0.10 |
| **11/14/2005** | | |
| DJG | Review docket, preparation of index | 0.10 |
| EWH | Review filings for November 12, 13, and 14, 2005; conference with Adam Frisch regarding action items; call with A. Lui of XRoads regarding claims reconciliation. | 0.10 |
| ANF | Review of filings regarding applicability to client. | 0.10 |
| **11/15/2005** | | |
| EWH | Review filings; conference with Adam Frisch regarding action items; preparation of correspondence regarding fee examiner and fee applications. | 0.10 |
| ANF | Review of filings regarding applicability to client. | 0.10 |
| **11/16/2005** | | |
| EWH | Review filings and conference with Adam Frisch regarding action items. | 0.10 |

Concord-Fund

RE:  Concord-Fund IV Retail, L.P.
vs.  Winn Dixie Stores, Inc., et. al.

|  |  | HOURS |
|---|---|---|
| ANF | Review of filings regarding applicability to client. | 0.10 |
| **11/17/2005** | | |
| EWH | Preparation of correspondence to client regarding settlement. | 0.20 |
| DJG | Review of docket, preparation of index. | 0.10 |
| EWH | Review filings; review Agenda regarding hearings; attendance at hearings; conference with Adam Frisch regarding action items. | 0.20 |
| ANF | Review of filings regarding applicability to client. | 0.10 |
| **11/18/2005** | | |
| DJG | Review of docket, preparation of index. | 0.10 |
| EWH | Review filings; conference with Adam Frisch regarding action items. | 0.10 |
| ANF | Review of filings regarding applicability to client. | 0.10 |
| **11/19/2005** | | |
| EWH | Review filings. | 0.10 |
| **11/21/2005** | | |
| EWH | Review filings and conference with Adam Frisch regarding action items. | 0.10 |
| ANF | Review of filings regarding applicability to client. | 0.10 |
| **11/22/2005** | | |
| EWH | Review filings and conference with Adam Frisch regarding action items. | 0.10 |
| ANF | Review of filings regarding applicability to client. | 0.10 |
| **11/23/2005** | | |
| EWH | Call with Pam Pearce regarding action items and additional information needed and status. | 0.20 |
| EWH | Review filings; review amended schedules; conference with Adam Frisch regarding action items. | 0.10 |
| ANF | Review of filings regarding applicability to client. | 0.10 |
| **11/25/2005** | | |
| EWH | Review filings including extensions to assume or reject and exclusivity regarding plan. | 0.10 |
| **11/28/2005** | | |
| EWH | Conference with David Gay regarding issues regarding summons and fines. | 0.30 |
| DJG | Review of docket; preparation of index. | 0.10 |
| EWH | Review filings; preparation of correspondence regarding | |

Concord-Fund

Page: 4
November 30, 2005
ACCOUNT NO:    1595-06W

RE:  Concord-Fund IV Retail, L.P.
vs.  Winn Dixie Stores, Inc., et. al.

|  |  | HOURS |  |
|---|---|---|---|
|  | extension of exclusivity and extension of time to assume or reject leases; conference with Adam Frisch regarding action items. | 0.10 |  |
| ANF | Review of filings regarding applicability to client. | 0.10 |  |
| **11/29/2005** |  |  |  |
| ANF | Review of filings regarding applicability to client. | 0.10 |  |
| EWH | Review filings; conference with Adam Frisch regarding action items. | 0.10 |  |
| **11/30/2005** |  |  |  |
| ANF | Review of filings regarding applicability to client. | 0.10 |  |
|  | FOR CURRENT SERVICES RENDERED | 6.50 | 1,703.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Edwin W. Held, Jr. | 3.80 | $345.00 | $1,311.00 |
| Deanna J. Gantert | 0.70 | 60.00 | 42.00 |
| Adam N. Frisch | 2.00 | 175.00 | 350.00 |

| 11/30/2005 | Pro.rata share of copy charges for the month of November 2005. | 3.02 |
|---|---|---|
|  | TOTAL ADVANCES | 3.02 |
|  | TOTAL CURRENT WORK | 1,706.02 |

| 11/28/2005 | Payment Received. (Thank You) | -14,470.36 |
|---|---|---|
| 11/29/2005 | CREDIT for fee for filing Motion for Relief from Stay which was billed twice. | -155.00 |
|  | TOTAL PAYMENTS | -14,625.36 |
|  | BALANCE DUE | $1,551.02 |

PAYMENTS RECEIVED AFTER NOVEMBER 30, 2005
ARE NOT REFLECTED ON THIS STATEMENT
FEDERAL EMPLOYER IDENTIFICATION NUMBER 20-0890137

**Held & Israel**
**Attorneys and Counselors at Law**
**Suite 1916 Riverplace Tower**
**1301 Riverplace Boulevard**
**Jacksonville, Florida 32207-9073**
**(904) 398-7038**

\*\*\* STATEMENT FOR SERVICES RENDERED \*\*\*
\*\*\* December 31, 2005 \*\*\*

Ms. Pam Pearce
c/o Terranova Corporation
801 Arthur Godfrey Road, Suite 600
Miami Beach  FL  33140

Page: 1
December 31, 2005
ACCOUNT NO:    1595-06W
STATEMENT NO:           10

RE:  Concord-Fund IV Retail, L.P.
vs.  Winn Dixie Stores, Inc., et. al.

PREVIOUS BALANCE                                                          $1,551.02

|  |  | HOURS |
|---|---|---|
| **12/01/2005** | | |
| DJG | Review files for preparation for transition to John Kozyak. | 0.60 |
| EWH | Review files regarding transition to John Kozyak; conference with Deanna Gantert; preparation of transmittal correspondence. | 0.20 |
| **12/05/2005** | | |
| EWH | Review and respond to correspondence from John Kozyak; review file regarding preparation for call with L. Isicoff; call to L. Isicoff. | 0.30 |
| **12/15/2005** | | |
| EWH | Call from T. Lehman regarding transition. | 0.10 |
| **12/16/2005** | | |
| DJG | Call from and to Elsa with Tom Lehman's office; preparation of e-mail regarding transition. | 0.20 |
| EWH | Call with Brian Gaston regarding claim reconciliation; call with Tom Lehman regarding transition and status. | 0.60 |
| **12/19/2005** | | |
| EWH | Call with Tom Lehman regarding facts and strategy and transition. | 0.50 |

Ms. Pam Pearce

Page: 2
December 31, 2005
ACCOUNT NO:    1595-06W
STATEMENT NO:        10

RE: Concord-Fund IV Retail, L.P.
vs.  Winn Dixie Stores, Inc., et. al.

| | | HOURS | |
|---|---|---|---|
| **12/23/2005** | | | |
| DJG | Review of Substitution of Counsel regarding transition; call with Mr. Lehman. | 0.10 | |
| **12/27/2005** | | | |
| DJG | Call to, from and with Elsa with Tom Lehman's office regarding Stipulation, Order and Registration for electronic filing. | 0.10 | |
| **12/29/2005** | | | |
| EWH | Call with Debtors' counsel regarding Motion for Relief and transition to Lehman. | 0.10 | |
| | FOR CURRENT SERVICES RENDERED | 2.80 | 681.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Edwin W. Held, Jr. | 1.80 | $345.00 | $621.00 |
| Deanna J. Gantert | 1.00 | 60.00 | 60.00 |

| | | | |
|---|---|---|---|
| **12/01/2005** | Copy charge for copies of documents for transition to John Kozyak. | | 25.05 |
| | TOTAL ADVANCES | | 25.05 |
| | TOTAL CURRENT WORK | | 706.05 |
| | BALANCE DUE | | $2,257.07 |

PAYMENTS RECEIVED AFTER DECEMBER 31, 2005 ARE NOT
REFLECTED ON THIS STATEMENT.
FEDERAL EMPLOYER IDENTIFICATION NUMBER 20-0890137

B

**Held & Israel**
**Attorneys and Counselors at Law**
**Suite 1916 Riverplace Tower**
**1301 Riverplace Boulevard**
**Jacksonville, Florida 32207-9073**
**(904) 398-7038**

\*\*\* STATEMENT FOR SERVICES RENDERED \*\*\*
\*\*\* April 30, 2005 \*\*\*

Leetsdale, LLC Elston
c/o Terranova Corporation
801 Arthur Godfrey Road, Suite 600
Miami Beach  FL  33140

Page: 1
April 30, 2005
ACCOUNT NO:     1595-04E
STATEMENT NO:              1

ATTN: Ms. Pam Pearce

vs. Winn Dixie

HOURS

**04/19/2005**
EWH    Overview of file received from New York
counsel; preparation of correspondence to
Pam Pearce and call to and from Pam Pearce;
review Amended Order regarding transfer of
venue and review miscellaneous pleadings.

0.20

**04/20/2005**
EWH    Telephone conference with Pam Pearce,
review miscellaneous pleadings, review
lease and conference with Adam Frisch
regarding abstract and notice of
appearance.

0.20

**04/21/2005**
ANF    Review of lease files and preparation of
abstract of lease.

0.50

EWH    Review miscellaneous pleadings.

0.10

**04/22/2005**
DAH    Preparation and filing of Request for All
Notices and Demand for Service of Papers.

0.20

EWH    Review agenda for Case Management
Conference and files regarding preparation
for conference, overview of pleadings
received from New York Counsel; review
abstract and conference with Adam Frisch
and call with Pam Pearce.

0.30

ANF    Review of various pleadings provided by New
York counsel.

0.30

Leetsdale, LLC Elston

Page: 2
April 30, 2005
ACCOUNT NO:    1595-04E
STATEMENT NO:    1

vs. Winn Dixie

HOURS

**04/23/2005**

EWH    Review Monthly Operating Statement for
Period February 22, 2005 to March 9, 2005;
preparation of correspondence to client.    0.10

**04/25/2005**

EWH    Attendance at Case Management Conference;
review pleadings and docket and call with
debtor's counsel regarding Section 341
Meeting and omnibus hearings.    0.20

EWH    Conference with Adam Frisch, review leases
and correspondence to Pam Pearce.    0.10

ANF    Review of file re: missing documents.    0.30

RJP    Revisions to memo summarizing April 25,
2005 Case Management Conference.    0.10

**04/26/2005**

ANF    Continue review of file re: missing
documents.    0.40

ANF    Continue preparation of lease abstracts
after receipt of new documents.    0.20

RJP    Preparation of Verified Statement pursuant
to Federal Rules of Bankruptcy Procedure
2019(a).    0.10

RJP    Preparation for conference with Eddie Held
regarding Debtor's schedules.    0.10

EWH    Review Debtor's schedules and conference
with Donna Hoffman and Robert Perry
regarding schedules and action items
regarding scheduling of client's claim.    0.10

EWH    Preparation of report regarding Case
Management Conference held on April 25,
2005.    0.10

**04/27/2005**

RJP    Review and finalize Memorandum on Case
Management Conference.    0.10

EWH    Initial review of Debtor's Motion to
Establish Deadline for filing proofs of
claim, approving proof of claim form and
proof of claim filing deadline and proposed
order.    0.20

EWH    Review Robert Perry's memo to file
regarding status conference and review
miscellaneous pleadings and review notice

Leetsdale, LLC Elston

Page: 3
April 30, 2005
ACCOUNT NO:    1595-04E
STATEMENT NO:    1

vs. Winn Dixie

|  |  | HOURS |
|---|---|---|
|  | of hearing and agenda regarding May 6, 2005 hearings and review Debtor's Motion for Order Extending Time to assume or reject unexpended leases of non -residential real property and bridge order. | 0.30 |
| **04/28/2005** | | |
| EWH | Review miscellaneous pleadings and complete review of Debtor's Motion to Establish Deadlines for filing proofs of claim, approving proof of claim form and proof of claim filing deadline and proposed order. | 0.30 |
| **04/29/2005** | | |
| EWH | Review miscellaneous pleadings and order establishing deadline for filing proofs of claim, approving proof of claim form and proof of claim filing deadline and mailing procedures, etc. | 0.20 |
| RJP | Review of schedules and Statement of Affairs for listing of client. | 0.20 |
| **04/30/2005** | | |
| EWH | Review miscellaneous pleadings and Orders and Motion and Order Extending the Time to File Notices of Removal, pursuant to 9006(b) and review Debtor's Motion for Order Authorizing Retroactive Rejection of Certain Leases and Abandonment of Certain Personal Property and proposed order and Notice of Hearing (May 19, 2005) and Motion to Approve Premium Financing Agreement with Afco and proposed order. | 0.20 |

FOR CURRENT SERVICES RENDERED          5.10          1,302.50

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Edwin W. Held, Jr. | 2.60 | $345.00 | $897.00 |
| Robert J. Perry | 0.60 | 200.00 | 120.00 |
| Adam N. Frisch | 1.70 | 155.00 | 263.50 |
| Donna Hoffman | 0.20 | 110.00 | 22.00 |

TOTAL CURRENT WORK          1,302.50

**Leetsdale, LLC Elston**

Page: 4
April 30, 2005
ACCOUNT NO:    1595-04E
STATEMENT NO:              1

**vs.** Winn Dixie

BALANCE DUE                                              $1,302.50

PAYMENTS RECEIVED AFTER APRIL 30, 2005 ARE NOT
REFLECTED ON THIS STATEMENT.
FEDERAL EMPLOYER IDENTIFICATION NUMBER #20-0890137

**Held & Israel**
**Attorneys and Counselors at Law**
**Suite 1916 Riverplace Tower**
**1301 Riverplace Boulevard**
**Jacksonville, Florida 32207-9073**
**(904) 398-7038**

**\*\*\* STATEMENT FOR SERVICES RENDERED \*\*\***
**\*\*\* May 31, 2005 \*\*\***

Leetsdale, LLC Elston
c/o Terranova Corporation
801 Arthur Godfrey Road, Suite 600
Miami Beach  FL  33140

Page: 1
May 31, 2005
ACCOUNT NO:    1595-04E
STATEMENT NO:    2

ATTN: Ms. Pam Pearce

vs. Winn Dixie

PREVIOUS BALANCE                                                    $1,302.50

HOURS

05/02/2005
RJP      Revisions to Verified Statement pursuant to Bankruptcy
         Rule 2019.                                                      0.10
EWH      Complete review of order regarding bar date for filing
         proofs of claim and motion regarding rejection of leases
         relating to dark facilities and preparation of
         correspondence to client and review miscellaneous
         pleadings, etc.                                                 0.20
DAH      Conference with Robert Perry regarding Winn-Dixie's
         Schedules of Assets and Liabilities, Schedules of
         Executory Contracts and Unexpired Leases, and
         Statement of Financial Affairs; review of same; preparation
         of list of Companies Which Filed Separate Statement and
         Schedules; preparation of index of Winn-Dixie's
         Schedules of Assets and Liabilities, Schedules of
         Executory Contracts and Unexpired Leases, and
         Statement of Financial Affairs; and organize same.             0.30

05/03/2005
EWH      Review miscellaneous pleadings and call with Pam Pearce
         regarding action items, etc. and call with Stephan Bittel
         regarding release rejections.                                  0.10

05/04/2005
EWH      Review notice regarding section 341 meeting, preliminary
         review of Debtor's and Committee's applications to retain
         professionals and conference with Robert Perry and Adam

Leetsdale, LLC Elston

Page: 2
May 31, 2005
ACCOUNT NO:    1595-04E
STATEMENT NO:           2

vs. Winn Dixie

|  |  |  | HOURS |
|---|---|---|---|
|  |  | Frisch, motion by R. Ehster, et al. for Order Directing Appointment of Additional Committee and review miscellaneous pleadings, etc. | 0.20 |
| 05/05/2005 |  |  |  |
|  | ANF | Review of schedules re: executory contracts. | 0.20 |
|  | RJP | Review of Debtors' Professionals' Applications for Retention, begin matrix preparation. | 0.20 |
|  | EWH | Call with OUST regarding retention applications and objections, preliminary review of all retention applications and orders regarding special counsel and review pleadings, etc. regarding preparation for hearings May 6, 2005 and conference with Robert Perry. | 0.20 |
| 05/06/2005 |  |  |  |
|  | ANF | Review retention applications re: Committee and prepared draft summary. | 0.20 |
|  | EWH | Attendance at Omnibus Hearings set forth in Agenda; and review miscellaneous pleadings; and review retention applications for professionals and review and revise draft analysis and summary regarding debtors professionals and conference with Robert Perry. | 0.30 |
|  | RJP | Completion of Review of Debtors' Professionals' Applications for Retention; preparation of matrix summarizing Debtors' Professionals' retainer, fees, special billing arrangements, releases, and other matters including possible duplication of services, revision to same; review of Final Order regarding Debtor-in Possession Financing regarding carve out for professionals. | 0.50 |
| 05/09/2005 |  |  |  |
|  | EWH | Review miscellaneous pleadings, review and revise draft summary regarding Committee retention applications and review final revised draft summary regarding Committee retention applications and review final revised draft summary regarding Debtor's retention applications; conference with Robert Perry, conference with Adam Frisch and preparation of correspondence regarding May 6, 2005 hearings, retention applications and status and proof of claims. | 0.20 |
|  | EWH | Review miscellaneous pleadings, review and revise draft summary regarding Committee retention applications and review final revised draft summary regarding Committee retention applications and review final revised draft |  |

Leetsdale, LLC Elston

vs. Winn Dixie

|  |  | HOURS |
|---|---|---|
|  | summary regarding Debtor's retention applications; conference with Robert Perry, conference with Adam Frisch and preparation of correspondence regarding May 6, 2005 hearings, retention applications and status and proof of claims. | 0.20 |
| ANF | Continued review of retention applications re: Committee and prepared draft summary. | 0.20 |
| 05/10/2005 | | |
| RJP | Review schedules and statement of Financial Affairs for Affiliates of Winn Dixie Stores, Inc. per disk forwarded by the Otterberg Firm. | 0.10 |
| EWH | Review miscellaneous pleadings, review and revise summary regarding retention applications for professionals and review regarding duplication and conflicts and call to OUST and conference with Robert Perry. | 0.30 |
| ANF | Continue review of retention applications re: Committee and prepared draft summary. | 0.10 |
| 05/11/2005 | | |
| EWH | Review miscellaneous pleadings, review final DIP lending order and carve out; review and revise revised draft summary of retention applications for professionals. | 0.20 |
| EWH | Review miscellaneous pleadings, OUST objections to retention of professionals and conference with Robert Perry. | 0.20 |
| 05/12/2005 | | |
| EWH | Review miscellaneous pleadings and conference with Robert Perry regarding action items and proofs of claim. | 0.10 |
| 05/13/2005 | | |
| EWH | Review miscellaneous pleadings and committees objection to retention of conflicts counsel and affiliate debtor schedules. | 0.20 |
| 05/16/2005 | | |
| EWH | Review miscellaneous pleadings, application to retain DJM Asset Management LLC and the Food Partners LLC as special Real Estate Consultants to debtors, motion regarding sale of assets of De Minimus Value. | 0.20 |
| EWH | Review correspondence from W. Swearington; review proof of claim forms and file. | 0.10 |

Leetsdale, LLC Elston

vs. Winn Dixie

Page: 4

May 31, 2005

ACCOUNT NO:    1595-04E

STATEMENT NO:         2

|  |  |  | HOURS |
|---|---|---|---|
| 05/17/2005 | | | |
| | EWH | Call with J. Macdonald regarding hearings May 19, 2005, review miscellaneous pleadings including Certain Trade Vendors response to motion for order extending deadline to file statement of reclamation; review monthly operating statement for period ending April 6, 2005 and preparation of correspondence to client; conference with Robert Perry regarding call with OUST regarding status regarding hearings May 19, 2005 and withdrawal of certain objections to retention applications. | 0.20 |
| 05/18/2005 | | | |
| | EWH | Review miscellaneous pleadings, review OUST Notice of Withdrawal regarding objections to Carlton Fields and Togut Segal retentions; review pleadings and prepare for May 19, 2005 hearings and conference with Robert Perry. | 0.20 |
| | ANF | Review of file re: filing of proof of claim. | 0.40 |
| 05/19/2005 | | | |
| | ANF | Review of file and preparation of proof of claim. | 0.60 |
| | EWH | Review miscellaneous pleadings; review agenda for May 19, 2005 hearings and hearing notebook and attendance at hearings and conference with Robert Perry and Adam Frisch. | 0.40 |
| | DJG | Preparation of May 19, 2005 Hearing Notebook. | 0.40 |
| 05/20/2005 | | | |
| | ANF | Continue review of file and preparation of proof of claim. | 0.40 |
| | EWH | Review pleadings, prepare correspondence to Tom Wolford regarding action items and prepare report regarding hearings held on May 19, 2005; prepare notice of appearance and designation and consent to act, etc. | 0.10 |
| 05/21/2005 | | | |
| | EWH | Review miscellaneous pleadings, orders and pro memos regarding May 19, 2005 hearings. | 0.10 |
| 05/23/2005 | | | |
| | EWH | Review miscellaneous pleadings, review pro memos and orders entered regarding May 19, 2005 hearings and prepare correspondence to client. | 0.10 |
| | ANF | Review of file and preparation of e-mail re: documents necessary for filing proof of claim. | 0.30 |
| | ANF | Review of documents produced from client. | 0.10 |
| | DJG | Review pleadings and index preparation of material items. | 0.80 |

Leetsdale, LLC Elston

vs. Winn Dixie

Page: 5
May 31, 2005
ACCOUNT NO:    1595-04E
STATEMENT NO:    2

HOURS

**05/24/2005**

| | | | |
|---|---|---|---|
| EWH | Review pleadings and orders, prepare for Section 341 meeting, calls to debtors counsel and calls with John Helfat and Pam Pearce regarding lease rejections and conference with Robert Perry regarding proof of claims and action items. | 0.20 |
| ANF | Continue review of file re: documents necessary for filing proof of claim. | 0.20 |
| ANF | Review of documents received form client. | 0.10 |
| DJG | Review pleadings and index preparation of materials items. | 0.40 |

**05/25/2005**

| | | |
|---|---|---|
| ANF | Preparation of memo re: 341 meeting and attendance at meeting. | 0.10 |
| EWH | Review pleadings and orders; review monthly financial report for period ending May 4, 2005, attendance at Section 341 meeting and call with Pam Pearce regarding status regarding lease rejections and bullet points regarding Section 341 meeting and conference with Adam Frisch and Robert Perry regarding action items. | 0.40 |

**05/26/2005**

| | | |
|---|---|---|
| EWH | Conference with Adam Frisch regarding revisions to memo regarding Section 341 meeting; review pleadings and preparation of correspondence to clients regarding Section 341 meeting and Monthly Operating Report for Period Ending May 4, 2005; review e-mails regarding proofs of claim and conference with Adam Frisch. | 0.20 |
| ANF | Continue preparation of memo re: 341 meeting. | 0.10 |
| ANF | Preparation of proof of claim. | 0.20 |

**05/27/2005**

| | | |
|---|---|---|
| EWH | Review pleadings, review R. Ehster, et al. motion directing Appointment of Additional Committee; review objections to motion filed by OUST, Official Committee and Debtor and prepare correspondence to client. | 0.20 |
| ANF | Research re: proof of claims. | 0.10 |
| ANF | Review of leases in file. | 0.10 |

**05/31/2005**

| | |
|---|---|
| EWH | Review pleadings including Debtor's Motion to Extend Exclusivity, Application to Retain Deloitte Consulting, Approve Settlement with Bain & Co., and Motion to Reject |

Leetsdale, LLC Elston

Page: 6
May 31, 2005
ACCOUNT NO:    1595-04E
STATEMENT NO:              2

vs. Winn Dixie

|  |  | HOURS |  |
|---|---|---|---|
|  | Executory Contracts, Motion Authorizing Employee Retention and Severance; Motion to Establish Bidding Procedures. |  |  |
| EWH | Review pleadings, complete review of Debtor's Motion to Extend Exclusivity, Debtor's Motion for Order Authorizing Implementation of Employee Retention and Severance Plans, and Motion for Order Establishing Bidding Proceeds and prepare correspondence to client and conference with Robert Perry regarding hearings scheduled for June 2, 2005. | 0.10 |  |
| ANF | Continue research re: proof of claims. | 0.20 |  |
|  |  | 0.10 |  |
|  | FOR CURRENT SERVICES RENDERED | 11.40 | 2,611.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Edwin W. Held, Jr. | 5.10 | $345.00 | $1,759.50 |
| Deanna J. Gantert | 1.60 | 60.00 | 96.00 |
| Robert J. Perry | 0.90 | 200.00 | 180.00 |
| Adam N. Frisch | 3.50 | 155.00 | 542.50 |
| Donna Hoffman | 0.30 | 110.00 | 33.00 |

05/02/2005    Pro-rata share for Federal Express to Stephen Bittel on April 1, 2005.

| | |
|---|---|
| | 3.08 |
| TOTAL ADVANCES | 3.08 |
| TOTAL CURRENT WORK | 2,614.08 |
| BALANCE DUE | $3,916.58 |

PROP NO __305__    SPLIT PROP Y OR N
SEP CK Y OR N    TOTAL $ 3916.58
DESCR. _Winn Dixie Reply_
G/L ACCT _6230-CCCC_    AMT _3116.58_
G/L ACCT_____    AMT____
G/L ACCT_____    AMT____
RETURN TO MANAGER    Y OR N
BILL CM FEE ____    Y OR N
AUTH BY ____    DATE _6/28/05_

PAYMENTS RECEIVED AFTER MAY 31, 2005 ARE NOT
REFLECTED ON THIS STATEMENT.
FEDERAL EMPLOYER IDENTIFICATION NUMBER #20-0890137

| Invoice No. | Inv. Date | Amount | Discount | Description | Voucher No. | Net Amount |
|---|---|---|---|---|---|---|
| | | | | CHECK DATE : 06/28/05 | CHECK NO. : 002919 | |
| | (305) | | | | | |
| 2 | 06/28/05 | 3,916.58 | 0.00 | ACCT# 1595-04E | 02801 | 3,916.58 |
| | | | 6250-0000 | Amount: 3,916.58 | | |

| TOTAL | | 3,916.58 | 0.00 | | | 3,916.58 |

(305)

Elston/Leetsdale, LLC
d/b/a Palm Johnson Plaza
801 Arthur Godfrey Road, Suite # 600
Miami Beach, FL 33140

Wachovia Bank, NA
4299 N.W. 36th Street
Miami, FL 33166

63-643
670

| DATE | CHECK NO. | AMOUNT |
|---|---|---|
| 06/28/05 | 002919 | $*****3,916.58* |

THREE THOUSAND NINE HUNDRED SIXTEEN AND 58/100 DOLLARS ********************

PAY
TO THE
ORDER OF

HELD & ISRAEL
SUITE 1916 RIVERPLACE TOW
1301 RIVERPLACE BLVD
JACKSONVILLE, FL 32207

⑈002919⑈ ⑆067006432⑆ 2000007337554⑈

**Held & Israel**
**Attorneys and Counselors at Law**
**Suite 1916 Riverplace Tower**
**1301 Riverplace Boulevard**
**Jacksonville, Florida 32207-9073**
**904-398-7038**

**June 30, 2005**

Page: 1
June 30, 2005
ACCOUNT NO:    1595-04W

Elston
Ms. Pam Pearce
c/o Terranova Corporation
801 Arthur Godfrey Road, Suite 600
Miami Beach  FL  33140

RE:  Elston/Leetsdale, LLC
vs.  Winn Dixie Stores, Inc., et. al.

PREVIOUS BALANCE                                                    $3,916.58

|  |  |  | HOURS |
|---|---|---|---|
| 06/01/2005 | | | |
| | EWH | Review pleadings, review motions regarding June 2, 2005 hearings; conference with Robert Perry; telephone conference with Wachovia Counsel regarding retention bonuses. | 0.10 |
| | DJG | Preparation of Hearing Notebook for June 2, 2005 Omnibus Hearings. | 0.20 |
| 06/02/2005 | | | |
| | EWH | Review Agenda for Omnibus Hearings, review pleadings and call with Robert Perry regarding hearings. | 0.10 |
| | ANF | Preparation of memo to file. | 0.10 |
| | ANF | Continue preparation of proof of claim. | 0.10 |
| | | Preparation for and attendance at Omnibus Hearings. | 0.20 |
| 06/03/2005 | | | |
| | EWH | Review pleadings and conference with Robert Perry regarding June 2, 2005 hearings. | 0.10 |
| 06/04/2005 | | | |
| | EWH | Review filings, including pleadings, orders and pro memos. | 0.10 |
| 06/06/2005 | | | |
| | EWH | Review filings, review Robert Perry's notes and memo regarding June 2, 2005 Omnibus hearings, review orders entered regarding June 2, 2005 hearings and pro memos regarding hearings and prepare correspondence regarding June 2, 2005 hearings. | 0.20 |

Elston

RE:  Elston/Leetsdale, LLC
vs.  Winn Dixie Stores, Inc., et. al.

|  |  |  | HOURS |
|---|---|---|---|
| ANF | Continue preparation of memo to file. | | 0.10 |
| DJG | Review of pleadings, docket and preparation of index. | | 0.20 |
| **06/08/2005** | | | |
| EWH | Review filings of June 7, 2005 and June 8, 2005, and finalize correspondence to clients regarding June 2, 2005 Omnibus Hearings. | | 0.10 |
| EWH | Review pleadings regarding bidding procedures and bids under seal and began preparation of objection and calls with other counsel regarding preparation of objection. | | 0.30 |
| ANF | Review of schedules. | | 0.10 |
| **06/09/2005** | | | |
| EWH | Review filings. | | 0.10 |
| EWH | Review and revise Draft Objections to Bid Procedures, telephone calls with Robert Lehane and Dustin Branch, conferences with Deanna Gantert, and preparation of Joinders to Objections. | | 0.50 |
| ANF | Preparation of spreadsheet regarding proof of claims to be completed. | | 0.10 |
| **06/10/2005** | | | |
| EWH | Review additional objections regarding Bidding Procedures, call with Cindy Jackson, review revised draft order regarding Bidding Procedures and begin preparation of revisions for discussion with Cindy Jackson, call with Stephen Bittel and call with Pam Pearce regarding Bidding Procedures, status and action items. | | 0.30 |
| EWH | Review filings. | | 0.10 |
| | Review docket, pleadings and preparation of index. | | 0.20 |
| ANF | Revisions to proof of claim. | | 0.10 |
| ANF | Review of schedules. | | 0.10 |
| **06/11/2005** | | | |
| EWH | Review filings. | | 0.10 |
| | Review docket, pleadings and preparation of Index. | | 0.20 |
| **06/13/2005** | | | |
| EWH | Review revised draft order regarding Bidding Procedures and call with Robert LeHane and e-mails to and from Cindy Jackson and prepare for conference with Cindy Jackson on June 14, 2005. | | 0.10 |
| EWH | Review filings, review additional objections to Bidding Procedures, review files and all pleadings for June 16, 2005 Omnibus Hearings and preparation of correspondence to Pam Pearce regarding action items and | | |

Elston

RE:  Elston/Leetsdale, LLC
vs.  Winn Dixie Stores, Inc., et. al.

|  |  | HOURS |
|---|---|---|
|  | status. | 0.30 |
|  | Prepare pleadings and order packet for correspondence to Pam Pearce and Stephen Bittel. | 0.30 |
| ANF | Preparation of spreadsheet regarding proof of claims to be completed. | 0.10 |
| **06/14/2005** |  |  |
| EWH | Review filings. | 0.10 |
| EWH | Review filings and preparation for conference with Cindy Jackson; conference call with Dustin Branch and Robert LeHane; attendance at conference with Cindy Jackson and Earl Barker; review draft Declaration and draft Sale Motions regarding Bidding Procedures and contemplated sales. | 0.30 |
| ANF | Review of lease. | 0.10 |
| ANF | Review of Statement of Representation. | 0.10 |
| **06/15/2005** |  |  |
| EWH | Review revised Bidding Procedures, review draft Sale Order and review draft Declarations; calls with Robert LeHane and Dustin Branch; preparation for and attendance at conference with Cindy Jackson regarding Bidding Procedures; call to and with Stephen Bittel, and conference with Adam Frisch regarding leases. | 0.30 |
| EWH | Review filings, review Agenda for June 16, 2005 Omnibus Hearings. | 0.10 |
|  | Review docket, pleadings and preparation of index. | 0.10 |
| ANF | Review of lease. | 0.10 |
| ANF | Review of proposed bidding procedures. | 0.20 |
| **06/16/2005** |  |  |
| EWH | Review filings, review Agenda for hearings, conferences at Smith Hulsey and Busey before and after hearings, and preparation for and attendance at hearings regarding Bidding Procedures, consolidate notes and revisions for Bidding Procedures, and prepare check list regarding revised Bidding Procedures and for proposed Order. | 0.80 |
| ANF | Preparation of e-mail to Pam Pearce regarding proof of claims and pre-petition debt. | 0.10 |
| ANF | Revisions to proof of claim. | 0.10 |
| ANF | Review of file regarding  Winn Dixie store numbers. | 0.10 |
| **06/17/2005** |  |  |
| EWH | Calls to, from and with John Helfat, D  Fiorello, Cindy Jackson, Betsy Cox and Robert LeHane, review and revise draft revised Bidding Procedures and proposed Order, review all e-mails regarding comments, suggestions, etc., |  |

Elston

RE:  Elston/Leetsdale, LLC
vs.  Winn Dixie Stores, Inc., et. al.

|  |  |  | HOURS |
|---|---|---|---|
|  |  | regarding Bidding Procedures and calls to Stephen Bittel regarding June 16, 2005 hearings and calls with Earl Barker. | 0.50 |
|  | ANF | Review of lease. | 0.10 |
|  | ANF | Review of file regarding Winn Dixie store numbers. | 0.10 |
| 06/18/2005 |  |  |  |
|  | EWH | Review filings, including Orders entered and Pro Memos, and prepare report regarding June 16, 2005 hearings. | 0.10 |
| 06/20/2005 |  |  |  |
|  |  | Review docket and pleadings; preparation of index. | 0 20 |
|  | EWH | Review filings, final proposed Order regarding Bidding Procedures, and calls with Debtors' counsel regarding Sale List and conference with Adam Frisch regarding action items. | 0 10 |
|  | ANF | Preparation of e-mail regarding Re: Winn Dixie store numbers; review of e-mail from Pam Pearce. | 0.10 |
|  | ANF | Review of lease regarding store numbers. | 0.10 |
|  | ANF | Review of bidding procedures. | 0.20 |
| 06/21/2005 |  |  |  |
|  | EWH | Review filings, review Order and Bidding Procedures and prepare correspondence regarding Bidding Procedures, Sale Motions, etc. | 0.10 |
|  | EWH | Review list of stores to be sold or closed, calls with Cindy Jackson and John Macdonald, conference with Deanna Gantert, begin identification process, and calls with co-counsel, clients and Dan Fiorello. | 0.10 |
|  | ANF | Review of schedules. | 0.10 |
| 06/22/2005 |  |  |  |
|  | EWH | Review filings and Debtors' Monthly Report and Affidavit for the Period Ending June 1, 2005 and order entered June 20, 2005 regarding Bidding Procedures, etc., and preparation of correspondence to client. | 0.10 |
|  |  | Review pleadings and Docket, preparation of index. | 0.10 |
|  | ANF | Review of bidding procedures. | 0.20 |
| 06/23/2005 |  |  |  |
|  | EWH | Review filings, conference with Adam Frisch regarding action items, review Footprint with store Nos regarding stores to be sold or closed. | 0.10 |
|  |  | Review pleadings and Docket, preparation of index. | 0.10 |
|  | ANF | Preparation of spreadsheet regarding store numbers, proof of claims, and general client info. | 0.10 |

Elston

Page: 5
June 30, 2005
ACCOUNT NO:   1595-04W

RE:  Elston/Leetsdale, LLC
vs.  Winn Dixie Stores, Inc., et. al.

HOURS

06/24/2005
EWH    Review filings, review files, conference with Adam Frisch
       regarding Proof of Claims and action items and call with
       Pam Pearce regarding Proof of Claims.                          0.20
ANF    Review of bidding procedures and preparation of abstract
       of bidding procedures                                          0 10

06/25/2005
EWH    Review filings, including motions to reject and motion for
       adequate assurance regarding utility deposits.                 0.10

06/27/2005
EWH    Review filings and files regarding action items.               0.10
ANF    Preparation of spreadsheet Re: Store numbers, proof of
       claims, and general client info                                0.20

06/28/2005
EWH    Review filings, conferences with Adam Frisch regarding
       Proofs of Claims, and review action items and review final
       draft Proof of Claim.                                          0.40
ANF    Preparation of letter to Winn-Dixie Claims Docketing Center
       Re: Filing of proof of claim.                                  0.10
ANF    Preparation of abstract of bidding procedures.                 0.10

06/30/2005
EWH    Review filings and draft Exhibit "A" to Sale Motion
       regarding targeted stores.                                     0.10
       FOR CURRENT SERVICES RENDERED                                 11 00      2,721.00

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Edwin W. Held, Jr. | 6.10 | $345.00 | $2,104 50 |
| | 1.20 | 60.00 | 72.00 |
| | 0.20 | 200.00 | 40 00 |
| Deanna J. Gantert | 0.40 | 60.00 | 24.00 |
| Adam N. Frisch | 3.10 | 155.00 | 480.50 |

TOTAL CURRENT WORK                                                              2,721.00

06/29/2005    Payment Received. (Thank You)                                    -3,916.58

Elston

Page: 6
June 30, 2005
ACCOUNT NO:    1595-04W

RE:  Elston/Leetsdale, LLC
vs.   Winn Dixie Stores, Inc., et al.

BALANCE DUE                                                          $2,721.00

PAYMENTS RECEIVED AFTER JUNE 30, 2005
ARE NOT REFLECTED ON THIS STATEMENT
FEDERAL EMPLOYER IDENTIFICATION NUMBER 20-0890137

**Held & Israel**
**Attorneys and Counselors at Law**
**Suite 1916 Riverplace Tower**
**1301 Riverplace Boulevard**
**Jacksonville, Florida 32207-9073**
**904-398-7038**

**July 31, 2007**

Page: 1
July 31, 2005
ACCOUNT NO:   1595-04W

Elston
Ms. Pam Pearce
c/o Terranova Corporation
801 Arthur Godfrey Road, Suite 600
Miami Beach  FL  33140

RE:  Elston/Leetsdale, LLC
vs.  Winn Dixie Stores, Inc., et. al.

PREVIOUS BALANCE                                                        $2,721.00

|  |  |  | HOURS |
|---|---|---|---|
| 07/01/2005 | | | |
| | EWH | Review filings, calls to and with Debtors' counsel regarding Sale Motion, call with DIP Lender counsel regarding Sale Motion and extension regarding due diligence and conference with legal assistant and associate regarding action items and commence review of Sale Motion. | 0.10 |
| | ANF | Review of First Amendment to Schedules of Assets and Liabilities and Schedule of Executing Contracts and Unexpired Leases. | 0.10 |
| | EWH | Review of file regarding filing Proof of Claim. | 0.10 |
| 07/02/2005 | | | |
| | DJG | Review Sale Motions regarding Targeted Stores, Stalking Horse Bids, Schedule of Cures, including non-monetary, prepare Schedules regarding landlords affected represented by Held & Israel. | 0.10 |
| | EWH | Review Sale Motion and all Exhibits and proposed Order, determined targeted stores where possible, determine Stalking Horse Bids, if any, begin preparation of checklist for objections to sale and review e-mail from Debtors' counsel and call with Debtors' counsel and conference with Legal Assistant and Associate. | 0.10 |
| 07/04/2005 | | | |
| | EWH | Review filings July 3, 2005 and July 4, 2005. | 0.10 |
| 07/05/2005 | | | |
| | EWH | Continue review of Sale Motion, review Motion to Retain | |

Elston

Page: 2<br>
July 31, 2005<br>
ACCOUNT NO:   1595-04W

RE:  Elston/Leetsdale, LLC
vs.  Winn Dixie Stores, Inc., et al.

|  |  |  | HOURS |
|---|---|---|---|
|  |  | Liquidating Agent and Sale Assets through store closings and review amendment to Schedules and Executory Contracts and prepare correspondence to client. | 0.20 |
|  | EWH | Review filings and conference with Adam Frisch regarding action items. | 0.10 |
|  | ANF | Review of file, complete action list and conference with Eddie Held. | 0.10 |
| 07/06/2005 | ANF | Review of file regarding documentation supporting Proof of Claim; prepare action list; conferences with Eddie Held; preparation of e-mail to Pam Pearce regarding the Proof of Claims to be filed. | 0.30 |
| 07/07/2005 | EWH | Review filings and review draft Proof of Claims and conference with Adam Frisch. | 0.30 |
|  | ANF | Review of file regarding Proof of Claim documentation; preparation of spreadsheet regarding Proof of Claim, date filed, claims register number and amount of claim. | 0.10 |
| 07/08/2005 | EWH | Review filings, conference with Adam Frisch regarding action items. | 0.10 |
| 07/09/2005 | DJG | Preparation of hearing notebook for July 14, 2005 hearing. | 0.20 |
|  | EWH | Review filings; conference with Adam Frisch regarding action items; continue review of Sale Motion and bid packages; and begin preparation of general objections to sale. | 0.20 |
| 07/10/2005 | EWH | Continue review of Sale Motion and bid packages, continue preparation of general objections to sale. | 0.20 |
| 07/11/2005 | EWH | Review filings, continue review of bid packages and sale motion and continue preparation of objection to sale. | 0.30 |
| 07/12/2005 | EWH | Review filings and conference with Adam Frisch regarding action items. | 0.10 |
| 07/13/2005 | EWH | Review filings, conference with Adam Frisch and Deanna |  |

Elston

RE:  Elston/Leetsdale, LLC
vs.  Winn Dixie Stores, Inc., et. al.

|  |  |  | HOURS |
|---|---|---|---|
|  |  | Gantert regarding action items and calls with Debtors' counsel and review Agenda regarding July 14, 2005 hearings. | 0.10 |
| 07/14/2005 | EWH | Review filings, conferences with Adam Frisch and Deanna Gantert regarding action items. | 0.10 |
| 07/15/2005 | EWH | Call to Pam Pearce regarding action items and conference with Adam Frisch regarding action items and proof of claim, prepare correspondence regarding July 14, 2005 hearings. | 0.10 |
|  | EWH | Review filings, conference with Adam Frisch regarding status regarding action items, and prepare correspondence regarding July 14, 2005 hearings and hearings scheduled for July 29, 2005. | 0.10 |
| 07/16/2005 | EWH | Review filings, calls with Adam Frisch regarding action items. | 0.10 |
|  | EWH | Review filings, notices regarding auction and competing bids and new bids. | 0.10 |
| 07/17/2005 | EWH | Review filings and call with Adam Frisch regarding action items. | 0.10 |
| 07/18/2005 | EWH | Review filings. | 0.10 |
| 07/19/2005 | EWH | Review filings and call with Adam Frisch regarding action items. | 0.10 |
| 07/20/2005 | ANF | Preparation of e-mail to Pam Pearce regarding proof of claim, review of file regarding filing of proof of claim, and review of Logan and Company website regarding assigned claim number. | 0.30 |
|  | EWH | Review filings and conference with Deanna Gantert regarding action items. | 0.10 |
| 07/21/2005 | EWH | Review filings, conferences with Adam Frisch regarding action items, and calls with Debtors' counsel. | 0.10 |
|  | ANF | Review of file regarding Proof of Claim; preparation of letter |  |

Elston

Page: 4
July 31, 2005
ACCOUNT NO:   1595-04W

RE:  Elston/Leetsdale, LLC
vs.  Winn Dixie Stores, Inc., et. al.

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | to Pam Pearce regarding Filed Proofs of Claim and documents necessary to file remaining Proofs of Claim. | 0.30 |  |
| 07/22/2005 | EWH | Review filings; conference with Deanna Gantert and Adam Frisch regarding status regarding action items; calls with debtors counsel and DIP lender counsel regarding sales, reclamation and general matters. | 0.10 |  |
|  | ANF | Review of file regarding proof of claim documentation, review of proof of claim, and preparation and review of e-mails to Pam Pierce. | 0.30 |  |
| 07/24/2005 | EWH | Review filings, and prepare action items, and commence review of fee applications. | 0.10 |  |
| 07/25/2005 | EWH | Review filings; conference with Adam Frisch and Deanna Gantert regarding action items; calls with debtors counsel regarding open items; review preliminary agenda for hearings scheduled for July 27, 2005, July 28, 2005 and July 29, 2005. | 0.10 |  |
| 07/26/2005 | EWH | Review files and conferences with Adam Frisch and Deanna Gantert regarding action items. | 0.10 |  |
| 07/27/2005 | EWH | Review filings and conference with Adam Frisch regarding action items. | 0.10 |  |
|  | EWH | Review filings and conference with Adam Frisch and Deanna Gantert regarding action items. | 0.10 |  |
| 07/29/2005 | ANF | Review of file regarding filed proof of claim. | 0.10 |  |
|  | EWH | Review filings and conference with Adam Frisch regarding action items. | 0.10 |  |
| 07/30/2005 | EWH | Review filings and conference with Adam Frisch regarding action items. | 0.10 |  |
|  |  | FOR CURRENT SERVICES RENDERED | 5.70 | 1,577.00 |

Elston

Page: 5
July 31, 2005
ACCOUNT NO:   1595-04W

RE:  Elston/Leetsdale, LLC
vs.  Winn Dixie Stores, Inc., et. al.

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Edwin W. Held, Jr. | 3.80 | $345.00 | $1,311.00 |
| Deanna J. Gantert | 0.30 | 60.00 | 18.00 |
| Adam N. Frisch | 1.60 | 155.00 | 248.00 |

| | | |
|---|---|---|
| 07/05/2005 | Federal Express to Pam Pearce on June 19, 2005. | 4.51 |
| | TOTAL ADVANCES | 4.51 |
| | TOTAL CURRENT WORK | 1,581.51 |
| | BALANCE DUE | $4,302.51 |

PAYMENTS RECEIVED AFTER JULY 31, 2005
ARE NOT REFLECTED ON THIS STATEMENT
FEDERAL EMPLOYER IDENTIFICATION NUMBER 20-0890137

**Held & Israel**
**Attorneys and Counselors at Law**
**Suite 1916 Riverplace Tower**
**1301 Riverplace Boulevard**
**Jacksonville, Florida 32207-9073**
**904-398-7038**

**August 31, 2005**

Page: 1
August 31, 2005
ACCOUNT NO:   1595-04W

Elston
Ms. Pam Pearce
c/o Terranova Corporation
801 Arthur Godfrey Road, Suite 600
Miami Beach  FL  33140


RE:  Elston/Leetsdale, LLC
vs.  Winn Dixie Stores, Inc , et  al.


PREVIOUS BALANCE                                           $4,302.51


                                                          HOURS
08/01/2005
    EWH    Review filings, calls with DIP Lender counsel regarding
           fees and Motion to Appoint Fee Examiner; conference with
           Adam Frisch regarding action items.                  0.20

08/02/2005
    EWH    Review filings and motion to appoint fee examiner,
           amended motion to sell or reject lease and new targeted
           store list; conferences with Deanna Gantert, calls with
           Debtors' counsel and calls with Bank counsel; preparation
           of correspondence.                                   0.10
    EWH    Review filings, Sale Motion and new targeted store list for
           auction on August 9, 2005; conference with Adam Frisch
           regarding action items.                              0.10

08/03/2005
    DJG    Review filings, including Wachovia's Motion to Appoint a
           Fee Examiner; finalize correspondence and review file.  0.10
    DJG    Review of Docket and preparation of index             0.10

08/04/2005
    EWH    Review filings, preparation for and attendance at Omnibus
           Hearings; conference with Adam Frisch regarding action
           items.                                               0.10

08/05/2005
    DJG    Finalize correspondence regarding August 4, 2005
           Omnibus Hearing regarding Wachovia's Motion requesting

Elston

RE: Elston/Leetsdale, LLC
vs.  Winn Dixie Stores, Inc , et. al.

| | | | HOURS |
|---|---|---|---|
| | | appointment of examiner and Interim Fee Applications. | 0.10 |
| EWH | | Review filings, prepare correspondence regarding August 4, 2005 Omnibus Hearings, including the appointment of a fee examiner and interim fees. | 0.10 |
| 08/06/2005 | | | |
| EWH | | Review filings and orders regarding August 4, 2005 hearings. | 0.10 |
| 08/07/2005 | | | |
| EWH | | Review filings. | 0.10 |
| 08/08/2005 | | | |
| EWH | | Review filings. | 0.10 |
| 08/09/2005 | | | |
| EWH | | Review filings. | 0.10 |
| 08/10/2005 | | | |
| EWH | | Review filings, conference with Adam Frisch regarding action items. | 0.10 |
| 08/11/2005 | | | |
| EWH | | Review filings and conference with Adam Frisch regarding action items. | 0.10 |
| ANF | | Conferences with David Gay regarding attorney's fees for cure; review of file regarding cure amount. | 0.10 |
| 08/12/2005 | | | |
| EWH | | Review filings and preparation of correspondence to clients regarding August 4, 2005 hearings regarding fees and examiners. | 0.10 |
| 08/13/2005 | | | |
| EWH | | Review filings and commence review of motion to extend exclusivity and other generic motions. | 0.10 |
| 08/15/2005 | | | |
| EWH | | Review filings, conference with Adam Frisch regarding action items. | 0.10 |
| 08/16/2005 | | | |
| EWH | | Review filings and conference with Adam Frisch regarding action items. | 0.10 |
| DJG | | Review of Docket and preparation of index. | 0.10 |
| ANF | | Review of file regarding amount owed to client, | |

Elston

RE:  Elston/Leetsdale, LLC
vs.  Winn Dixie Stores, Inc., et. al.

|  |  |  | HOURS |
|---|---|---|---|
|  |  | documentation supporting amount owed to client and cure amount due to client. | 0.20 |
| 08/17/2005 |  |  |  |
|  | DJG | Review procedures regarding Omnibus claims objections. | 0.10 |
|  | DJG | Review files, create new spreadsheet regarding status and action items. | 0.10 |
|  | EWH | Review filings, begin preparation of correspondence regarding Debtors' Motion to Extend Exclusivity, Debtors' Motion to Extend Time to Assume or Reject and Debtors' Monthly Report for Period Ending June 30, 2005; conference with Adam Frisch and David Gay regarding action items. | 0.10 |
|  | ANF | Review of Debtors' Motion for Extension of Time to Assume or Reject Unexpired leads, Monthly Operation Statement of Winn Dixie, Motion Approving Notice of Procedure, and Motion Extending Exclusivity Periods for Filing Chapter 11 Plans. | 0.10 |
| 08/18/2005 |  |  |  |
|  | DJG | Review of Docket and preparation of index. | 0.10 |
|  | EWH | Review Agenda regarding August 18, 2005 hearings; review all filings; attendance at hearings; conference with Adam Frisch regarding action items. | 0.10 |
|  | ANF | Review of file, ascertaining the date the Proof(s) of claim was/were filed, and whether date-stamped copy of same has been received; update of spreadsheet regarding Proofs of Claim | 0.20 |
|  |  | Review of Motion for Extension of Exclusivity Period; Motion to Extend Time to Assume or Reject Leases; and Motion Approving Omnibus Claim Objection | 0.10 |
| 08/19/2005 |  |  |  |
|  | EWH | Review filings, finalize review of all motions set forth in August 19, 2005 correspondence, including Debtors' Financial Report for period ending August 19, 2005 and prepare correspondence concerning same; conference with Adam Frisch regarding action items. | 0.20 |
|  | ANF | Review of Debtors' Motion regarding Omnibus Claim Objections and Schedule Amendment Motions; review of First Amendment to Schedules regarding unexpired leases. | 0.10 |
| 08/23/2005 |  |  |  |
|  | DJG | Review Docket, preparation of index. | 0.10 |
|  | EWH | Review filings and conference with Adam Frisch regarding action items. | 0.10 |

Elston

Page: 4
August 31, 2005
ACCOUNT NO:   1595-04W

RE: Elston/Leetsdale, LLC
vs. Winn Dixie Stores, Inc., et. al.

HOURS

08/24/2005
EWH    Review filings, conference with Adam Frisch regarding
action items, and calls with Debtors' counsel regarding
August 26, 2005 and September 1, 2005 hearings.                    0.10

08/25/2005
ANF    Review research regarding attorney's fees as part of cure
and regarding correct cure amount and cure objections.            0.10
EWH    Review filings and conference with Adam Frisch regarding
action items.                                                     0.10

08/26/2005
ANF    Update of spreadsheet regarding Proofs of Claim, and
review of www.loganandco.com regarding the claim
numbers assigned.                                                 0.20

08/27/2005
EWH    Review filings.                                             0.10

08/28/2005
EWH    Review filings.                                             0.10

08/29/2005
EWH    Review filings.                                             0.10
ANF    Review of memo and research regarding attorney's fees as
part of cure; preparation of spreadsheet regarding
attorney's fee provision in lease.                                0.10

08/30/2005
EWH    Review filings.                                             0.10

08/31/2005
EWH    Review filings, review agenda regarding September 1,
2005 hearings and conference with Adam Frisch regarding
action items.                                                     0.10
ANF    Review of file regarding lease and cure; review of lease
regarding attorney's fee provision regarding cure amount;
update of spreadsheet regarding attorney's fee provision in
lease.                                                            0.60

       FOR CURRENT SERVICES RENDERED                  5.40    1,327.00

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
| --- | --- | --- | --- |
| Edwin W. Held, Jr. | 2.80 | $345.00 | $966.00 |

Elston

Page: 5
August 31, 2005
ACCOUNT NO:    1595-04W

RE:  Elston/Leetsdale, LLC
   vs.  Winn Dixie Stores, Inc , et. al.

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| | 0.10 | 155.00 | 15.50 |
| Deanna J. Gantert | 0.80 | 60.00 | 48.00 |
| Adam N. Frisch | 1.70 | 175.00 | 297.50 |

| | | | |
|---|---|---|---|
| 08/08/2005 | Federal Express to Logan & Company on July 14, 2005. | | 17.82 |
| 08/08/2005 | Pro.rata share of Federal Express on July 11, 2005. | | 3.91 |
| 08/08/2005 | Pro.rata share of Federal Express to Terranova on July 21, 2005. | | 2.85 |
| | TOTAL ADVANCES | | 24.58 |
| | TOTAL CURRENT WORK | | 1,351.58 |
| | BALANCE DUE | | $5,654.09 |

**Held & Israel**
**Attorneys and Counselors at Law**
**Suite 1916 Riverplace Tower**
**1301 Riverplace Boulevard**
**Jacksonville, Florida 32207-9073**
**904-398-7038**

**September 30, 2005**

Page: 1
September 30, 2005
ACCOUNT NO:    1595-04W

Elston
Ms. Pam Pearce
c/o Terranova Corporation
801 Arthur Godfrey Road, Suite 600
Miami Beach  FL  33140

RE:  Elston/Leetsdale, LLC
vs.  Winn Dixie Stores, Inc , et. al.

PREVIOUS BALANCE                                                    $5,654 09

|  |  | HOURS |
|---|---|---|
| **09/01/2005** | | |
| EWH | Review filings, Debtors' Operating Statement for Period Ending July 27, 2005 and Committee's response to Debtors' motion to extend exclusivity; prepare correspondence relative thereto. | 0.10 |
| DJG | Review docket and preparation of index. | 0.10 |
| ANF | Review filings and cross-check to clients represented. | 0.10 |
| **09/02/2005** | | |
| EWH | Review  filings and pleadings relative to the Equity Committee, and prepare correspondence regarding Equity Committee. | 0.10 |
| ANF | Review pleadings and filings and cross-check to clients represented. | 0.10 |
| **09/03/2005** | | |
| EWH | Review filings. | 0.10 |
| **09/05/2005** | | |
| EWH | Review filings. | 0.10 |
| **09/06/2005** | | |
| EWH | Review filings, conference with Adam Frisch regarding action items. | 0.10 |
| ANF | Review of filings and summary of electronic filing activity, regarding cross-check to clients represented. | 0.10 |
| DJG | Review of docket, preparation of index. | 0.10 |

Elston

RE:  Elston/Leetsdale, LLC
vs.   Winn Dixie Stores, Inc , et. al.

|  |  |  | HOURS |
|---|---|---|---|
| **09/07/2005** | | | |
| | ANF | Review filings regarding material items for clients represented. | 0.10 |
| **09/08/2005** | | | |
| | EWH | Review Agenda for hearings; review and revise proposed rejection order and proposed order regarding extension of time to assume or reject; calls with Debtors' counsel; prepare correspondence regarding proposed order regarding assumption or rejection extension and carve out from order; conferences with Deanna Gantert; calls with clients and co-counsel; preparation for and attendance at hearings. | 0.30 |
| | DJG | Review docket and  preparation of index. | 0.10 |
| | ANF | Review of electronic filings and cross-check to clients represented. | 0.10 |
| | DJG | Review Hearing Agenda, Motions and proposed Orders regarding Hearings; finalize correspondence to clients and co-counsel; finalize correspondence to Debtors' counsel, regarding proposed Order and carve out, and calls with clients regarding Hearing. | 0.20 |
| **09/09/2005** | | | |
| | EWH | Review and revise drafts of orders regarding extension of assumption or rejection; prepare correspondence to Debtors' counsel and co-counsel; calls with Debtors' counsel; calls with co-counsel; and review filings. | 0.30 |
| | ANF | Review of filings re: applicability to client. | 0.10 |
| **09/10/2005** | | | |
| | EWH | Review files and checklist regarding proposed orders regarding September 8, 2005 hearings. | 0.10 |
| **09/12/2005** | | | |
| | EWH | Review filings, prepare draft correspondence regarding September 8, 2005 hearings; conference with Adam Frisch regarding action items. | 0.10 |
| | ANF | Review of filings and cross-check to clients represented. | 0.10 |
| **09/13/2005** | | | |
| | DJG | Finalize correspondence to co-counsel and clients regarding September 8, 2005 hearings. | 0.10 |
| | EWH | Review filings and finalize correspondence regarding September 8, 2005 hearings; conference with Adam Frisch regarding action items. | 0.20 |
| | ANF | Review of electronic filings regarding their applicability to | |

Elston

Page: 3
September 30, 2005
ACCOUNT NO:    1595-04W

RE:  Elston/Leetsdale, LLC
vs.  Winn Dixie Stores, Inc., et. al.

|  |  | | HOURS |
|---|---|---|---|
|  | client. | | 0.10 |
| **09/14/2005** |  | | |
| EWH | Review filings and conference with Adam Frisch regarding action items. | | 0.10 |
| ANF | Review of filings and cross-check to clients represented. | | 0.10 |
| **09/15/2005** |  | | |
| ANF | Review of filings regarding their applicability to client. | | 0.10 |
| EWH | Review filings and conference with Adam Frisch regarding action items and call with Debtors' counsel. | | 0.10 |
| EWH | Review filings and conference with Adam Frisch regarding action items and call with Debtors' counsel. | | 0.10 |
| DJG | Review of docket, preparation of index. | | 0.10 |
| **09/16/2005** |  | | |
| EWH | Review filings, begin review of Lease Rejection Notices and Rejections; conference with David Gay and Adam Frisch regarding action items and conference with Debtors' counsel. | | 0.20 |
| ANF | Review of filings regarding their applicability to client. | | 0.10 |
| **09/19/2005** |  | | |
| EWH | Review filings and conference with Adam Frisch regarding action items. | | 0.10 |
| ANF | Review of filings and cross-check to clients represented. | | 0.10 |
| **09/20/2005** |  | | |
| EWH | Review filings and conference with Adam Frisch regarding action items. | | 0.10 |
| ANF | Review of filings regarding their applicability to client. | | 0.10 |
| **09/21/2005** |  | | |
| EWH | Review filings and hearing agenda regarding the September 22, 2005 hearings; conference with Adam Frisch regarding action items. | | 0.10 |
| DJG | Review of docket, preparation of index. | | 0.10 |
| ANF | Review of filings and cross-check to clients represented. | | 0.10 |
| **09/22/2005** |  | | |
| EWH | Review filings and conference with Adam Frisch regarding action items. | | 0.10 |
| ANF | Review of filings and crosscheck to clients represented. | | 0.10 |
| **09/23/2005** |  | | |
| DJG | Review of docket and preparation of index. | | 0.10 |

Elston

Page: 4
September 30, 2005
ACCOUNT NO:    1595-04W

RE:  Elston/Leetsdale, LLC
vs.  Winn Dixie Stores, Inc., et. al.

|  |  | HOURS |
|---|---|---|
| EWH | Review filings; conference with Adam Frisch regarding action items; review rejection notices and orders regarding assumption and rejection | 0.10 |
| **09/26/2005** | | |
| DJG | Review of Docket, notices of filings, and preparation of index. | 0.10 |
| EWH | Review filings; conference with Adam Frisch regarding action items; calls with Debtors' counsel. | 0.10 |
| ANF | Review of filings regarding their applicability to client. | 0.10 |
| **09/27/2005** | | |
| EWH | Review filings; review notices regarding sales and rejections received from Debtors' counsel and updated Targeted Store List; conference with Adam Frisch regarding action items; conference with Deanna Gantert regarding action items. | 0.20 |
| ANF | Review of filings and crosscheck to clients represented. | 0.10 |
| **09/28/2005** | | |
| EWH | Review filings, calls with Debtors' counsel and conference with Adam Frisch regarding action items. | 0.10 |
| DJG | Review of docket, preparation of index. | 0.10 |
| ANF | Review of filings and cross-check to clients represented. | 0.10 |
| **09/29/2005** | | |
| ANF | Review of filings and cross check to clients represented. | 0.10 |
| **09/30/2005** | | |
| EWH | Review filings and conference with Adam Frisch regarding action items. | 0.10 |
| EWH | Review and compare Debtors' Monthly Operating Statement for period ending August 24, 2005, preparation of correspondence, and conference with Deanna Gantert and Adam Frisch. | 0.10 |
| ANF | Review of filings regarding applicability to client. | 0.10 |
| | FOR CURRENT SERVICES RENDERED | 6.20    1,485.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Edwin W. Held, Jr. | 3.10 | $345.00 | $1,069.50 |
| Deanna J. Gantert | 1.10 | 60.00 | 66.00 |
| Adam N. Frisch | 2.00 | 175.00 | 350.00 |

Elston

RE:  Elston/Leetsdale, LLC
vs.  Winn Dixie Stores, Inc , et. al.

| | |
|---|---|
| TOTAL CURRENT WORK | 1,485.50 |
| BALANCE DUE | $7,139.59 |

PAYMENTS RECEIVED AFTER SEPTEMBER 30, 2005
ARE NOT REFLECTED ON THIS STATEMENT
FEDERAL EMPLOYER IDENTIFICATION NUMBER 20-0890137



OS    $8287.59
WD BKptcy
6250-0000

**Held & Israel**
**Attorneys and Counselors at Law**
**Suite 1916 Riverplace Tower**
**1301 Riverplace Boulevard**
**Jacksonville, Florida 32207-9073**
**(904) 398-7038**

*** STATEMENT FOR SERVICES RENDERED ***
*** October 31, 2005 ***

Page: 1
October 31, 2005

Ms. Pam Pearce
c/o Terranova Corporation                          ACCOUNT NO:    1595-04W
801 Arthur Godfrey Road, Suite 600                 STATEMENT NO:          7
Miami Beach  FL  33140

RE:  Elston/Leetsdale, LLC
vs.  Winn Dixie Stores, Inc., et. al.


PREVIOUS BALANCE                                              $7,139.59


|  |  | HOURS |
|---|---|---|
| **10/03/2005** | | |
| DJG | Review docket, preparation of index. | 0.10 |
| EWH | Review filings and conference with Adam Frisch regarding action items. | 0.10 |
| ANF | Review of filings and cross check to clients represented. | 0.10 |
| **10/05/2005** | | |
| DJG | Review docket, preparation of index. | 0.10 |
| EWH | Review filings for October 4, 2005 and October 5, 2005; conference with Deanna Gantert and Adam Frisch regarding action items. | 0.20 |
| ANF | Review of filings regarding their applicability to client. | 0.10 |
| **10/06/2005** | | |
| EWH | Review filings; review Agenda regarding hearings on October 7, 2005; call with Debtors' counsel. | 0.10 |
| ANF | Review of filings and cross check to clients represented. | 0.10 |
| **10/07/2005** | | |
| ANF | Review of filings regarding applicability to client. | 0.10 |
| EWH | Review filings; attend hearing; conference | |

Page: 2
Ms. Pam Pearce                                                          October 31, 2005
                                                              ACCOUNT NO:   1595-04W
                                                              STATEMENT NO:        7

RE:  Elston/Leetsdale, LLC
vs.  Winn Dixie Stores, Inc., et. al.


|  |  |  | HOURS |
|---|---|---|---|
|  | with Adam Frisch and David Gay regarding action items. |  | 0.10 |
| **10/10/2005** |  |  |  |
| ANF | Review of filings regarding applicability to client. |  | 0.10 |
| EWH | Review filings for October 8, 9 and 10, 2005; conference with Adam Frisch regarding action items. |  | 0.20 |
| **10/11/2005** |  |  |  |
| EWH | Review filings and conference with Adam Frisch regarding action items. |  | 0.10 |
| ANF | Review of filings regarding applicability to client. |  | 0.10 |
| **10/12/2005** |  |  |  |
| DJG | Review docket, preparation of index. |  | 0.10 |
| EWH | Review filings and conference with Adam Frisch regarding action items. |  | 0.10 |
| ANF | Review of filings regarding applicability to client. |  | 0.10 |
| **10/14/2005** |  |  |  |
| EWH | Review filings for October 13, 2005 and October 14, 2005; review Agenda regarding October 14, 2005 hearings; conference with Adam Frisch regarding action items. |  | 0.20 |
| ANF | Review of filings regarding applicability to claim. |  | 0.10 |
| **10/17/2005** |  |  |  |
| DJG | Review docket, preparation of index. |  | 0.10 |
| EWH | Review filings, and conference with Adam Frisch regarding action items. |  | 0.10 |
| ANF | Review of filings regarding applicability to client. |  | 0.10 |
| **10/18/2005** |  |  |  |
| ANF | Review of filings regarding applicability to client. |  | 0.10 |
| EWH | Review filings; conference with Adam Frisch regarding action items; preparation for and attendance at conference with Debtors' general counsel regarding status and action |  |  |

Page: 3<br>
October 31, 2005<br>
ACCOUNT NO:    1595-04W<br>
STATEMENT NO:    7

Ms. Pam Pearce

RE:  Elston/Leetsdale, LLC
vs.  Winn Dixie Stores, Inc., et. al.

| | | HOURS |
|---|---|---|
| | items; review and respond to correspondence from Debtors' counsel. | 0.20 |
| **10/19/2005** | | |
| ANF | Review of filings regarding applicability to client. | 0.10 |
| EWH | Review filings and conference with Adam Frisch regarding action items. | 0.10 |
| **10/20/2005** | | |
| ANF | Review of filings regarding applicability to client. | 0.10 |
| EWH | Review filings and conference with Adam Frisch regarding action items. | 0.10 |
| **10/21/2005** | | |
| EWH | Review filings and conference with Adam Frisch regarding action items. | 0.10 |
| ANF | Review of filings regarding applicability to client. | 0.10 |
| **10/24/2005** | | |
| EWH | Review filings for October 22, 2005 and October 23, 2005; conference with Deanna Gantert and Adam Frisch regarding action items. | 0.10 |
| ANF | Review of filings regarding applicability to client. | 0.10 |
| **10/25/2005** | | |
| DJG | Review docket, preparation of index. | 0.10 |
| EWH | Review filings; conference with Adam Frisch regarding action items. | 0.10 |
| ANF | Review of filings regarding applicability to client. | 0.10 |
| **10/26/2005** | | |
| EWH | Review filings, and conference with Adam Frisch and Deanna Gantert regarding action items. | 0.10 |
| ANF | Review of filings regarding applicability to client. | 0.10 |
| **10/27/2005** | | |
| EWH | Review filings; call with Debtors' counsel | |

Page: 4

Ms. Pam Pearce

October 31, 2005

ACCOUNT NO:    1595-04W

STATEMENT NO:           7

RE:  Elston/Leetsdale, LLC
vs.  Winn Dixie Stores, Inc., et. al.

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | ANF | regarding action items; conference with Adam Frisch regarding action items. | 0.10 |  |
|  |  | Review of filings regarding applicability to client. | 0.10 |  |
| 10/28/2005 | EWH | Review filings; conference with Deanna Gantert regarding action items. | 0.10 |  |
| 10/31/2005 | DJG | Review of docket; preparation of index. | 0.10 |  |
|  | EWH | Review of filings and conference with Adam Frisch regarding action items. | 0.10 |  |
|  | ANF | Review of filings regarding applicability to client. | 0.10 |  |
|  |  | FOR CURRENT SERVICES RENDERED | 4.70 | 1,144.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Edwin W. Held, Jr. | 2.30 | $345.00 | $793.50 |
| Deanna J. Gantert | 0.60 | 60.00 | 36.00 |
| Adam N. Frisch | 1.80 | 175.00 | 315.00 |

| 10/03/2005 | Federal Express to Terranova on September 12, 2005. | 3.50 |
|---|---|---|
|  | TOTAL ADVANCES | 3.50 |
|  | TOTAL CURRENT WORK | 1,148.00 |
|  | BALANCE DUE | $8,287.59 |

PAYMENTS RECEIVED AFTER OCTOBER 31, 2005 ARE NOT
REFLECTED ON THIS STATEMENT.
FEDERAL EMPLOYER IDENTIFICATION NUMBER 20-0890137

| Invoice No. | Inv. Date | Amount | Discount | Description | Voucher No. | Net Amount |
|---|---|---|---|---|---|---|
| 7 | 11/17/05 | 8,287.59 | 0.00 | CHECK DATE: 11/17/05 | | |
| | | | 6250-0000 | ACCT NO. 1595-04W | 02968 | 8,287.59 |
| | | | | Amount: 8,287.59 | CHECK NO. 003040 | |

(305)

**TOTAL**          8,287.59          0.00          8,287.59

(305)

Elston/Leetsdale, LLC
d/b/a Palm Johnson Plaza
801 Arthur Godfrey Road, Suite # 600
Miami Beach, FL 33140

Wachovia Bank, NA
4299 N.W. 36th Street
Miami, FL 33166

63-643
670

| DATE | CHECK NO | AMOUNT |
|---|---|---|
| 11/17/05 | 003040 | $*****8,287.59* |

EIGHT THOUSAND TWO HUNDRED EIGHTY-SEVEN AND 59/100 DOLLARS ****************

PAY
TO THE
ORDER OF

HELD & ISRAEL
SUITE 1916 RIVERPLACE TOW
1301 RIVERPLACE BLVD
JACKSONVILLE, FL 32207

⑆003040⑆ ⑈067006432⑈ 2000007337554⑈

**Held & Israel**
**Attorneys and Counselors at Law**
**Suite 1916 Riverplace Tower**
**1301 Riverplace Boulevard**
**Jacksonville, Florida 32207-9073**
**904-398-7038**

**November 30, 2005**

Page: 1
November 30, 2005
ACCOUNT NO:    1595-04W

Elston
Ms. Pam Pearce
c/o Terranova Corporation
801 Arthur Godfrey Road, Suite 600
Miami Beach  FL  33140


RE:  Elston/Leetsdale, LLC
vs.  Winn Dixie Stores, Inc., et. al.


PREVIOUS BALANCE                                           $8,287.59



|  |  | | HOURS |
|---|---|---|---|
| **11/01/2005** | | | |
| | ANF | Review of filings regarding applicability to client. | 0.10 |
| | EWH | Review filings; conference with Adam Frisch regarding action items. | 0.10 |
| **11/02/2005** | | | |
| | EWH | Review filings; conference with Adam Frisch regarding action items. | 0.10 |
| | ANF | Review of filings regarding applicability to client. | 0.10 |
| **11/03/2005** | | | |
| | EWH | Review filings; calls with Debtors' counsel; conference with Adam Frisch regarding action items and status; review Agenda regarding November 4, 2005 hearings. | 0.10 |
| | ANF | Review of filings regarding applicability to client. | 0.10 |
| **11/04/2005** | | | |
| | DJG | Review docket; preparation of index. | 0.10 |
| | EWH | Review filings; conference with Adam Frisch regarding action items. | 0.10 |
| | ANF | Review of filings regarding their applicability to client. | 0.10 |
| **11/07/2005** | | | |
| | DJG | Review docket; preparation of index. | 0.10 |
| | EWH | Review filings; conference with Adam Frisch regarding action items. | 0.10 |
| | ANF | Review of filings regarding their applicability to client. | 0.10 |

Elston

RE:  Elston/Leetsdale, LLC
vs.  Winn Dixie Stores, Inc., et. al.

|  |  |  | HOURS |
|---|---|---|---|
| **11/08/2005** | | | |
| | ANF | Review of filings regarding applicability to client. | 0.10 |
| | EWH | Review filings; conference with Adam Frisch regarding action items. | 0.10 |
| **11/09/2005** | | | |
| | EWH | Review filings; conference with Adam Frisch regarding action items. | 0.10 |
| | ANF | Review of filings regarding applicability to client. | 0.10 |
| **11/10/2005** | | | |
| | EWH | Review filings; conference with Adam Frisch regarding action items. | 0.10 |
| | ANF | Review of filings regarding applicability to client. | 0.10 |
| **11/11/2005** | | | |
| | DJG | Review docket, preparation of index. | 0.10 |
| | EWH | Review filings; conference with Adam Frisch regarding action items. | 0.10 |
| | ANF | Review of filings regarding applicability to client. | 0.10 |
| **11/14/2005** | | | |
| | DJG | Review docket, preparation of index. | 0.10 |
| | EWH | Review filings for November 12, 13, and 14, 2005; conference with Adam Frisch regarding action items; call with A. Lui of XRoads regarding claims reconciliation. | 0.10 |
| | ANF | Review of filings regarding applicability to client. | 0.10 |
| **11/15/2005** | | | |
| | EWH | Review filings; conference with Adam Frisch regarding action items; preparation of correspondence regarding fee examiner and fee applications. | 0.10 |
| | ANF | Review of filings regarding applicability to client. | 0.10 |
| **11/16/2005** | | | |
| | EWH | Review filings and conference with Adam Frisch regarding action items. | 0.10 |
| | ANF | Review of filings regarding applicability to client | 0.10 |
| **11/17/2005** | | | |
| | DJG | Review of docket, preparation of index | 0.10 |
| | EWH | Review filings; review Agenda regarding hearings; attendance at hearings; conference with Adam Frisch regarding action items. | 0.20 |
| | ANF | Review of filings regarding applicability to client | 0.10 |

Elston

RE:  Elston/Leetsdale, LLC
vs.   Winn Dixie Stores, Inc., et. al.

| | | | HOURS | |
|---|---|---|---|---|
| **11/18/2005** | | | | |
| | DJG | Review of docket, preparation of index. | 0.10 | |
| | EWH | Review filings; conference with Adam Frisch regarding action items. | 0.10 | |
| | ANF | Review of filings regarding applicability to client. | 0.10 | |
| **11/19/2005** | | | | |
| | EWH | Review filings. | 0.10 | |
| **11/21/2005** | | | | |
| | EWH | Review filings and conference with Adam Frisch regarding action items. | 0.10 | |
| | ANF | Review of filings regarding applicability to client. | 0.10 | |
| **11/22/2005** | | | | |
| | EWH | Review filings and conference with Adam Frisch regarding action items. | 0.10 | |
| | ANF | Review of filings regarding applicability to client. | 0.10 | |
| **11/23/2005** | | | | |
| | EWH | Review filings; review amended schedules; conference with Adam Frisch regarding action items. | 0.10 | |
| | ANF | Review of filings regarding applicability to client. | 0.10 | |
| **11/25/2005** | | | | |
| | EWH | Review filings including extensions to assume or reject and exclusivity regarding plan. | 0.10 | |
| **11/28/2005** | | | | |
| | DJG | Review of docket; preparation of index. | 0.10 | |
| | EWH | Review filings; preparation of correspondence regarding extension of exclusivity and extension of time to assume or reject leases; conference with Adam Frisch regarding action items. | 0.10 | |
| | ANF | Review of filings regarding applicability to client. | 0.10 | |
| **11/29/2005** | | | | |
| | ANF | Review of filings regarding applicability to client. | 0.10 | |
| | EWH | Review filings; conference with Adam Frisch regarding action items. | 0.10 | |
| **11/30/2005** | | | | |
| | ANF | Review of filings regarding applicability to client. | 0.10 | |
| | | FOR CURRENT SERVICES RENDERED | 4.90 | 1,151.00 |

Page: 4
Elston                                              November 30, 2005
                                        ACCOUNT NO:    1595-04W


RE:  Elston/Leetsdale, LLC
vs.  Winn Dixie Stores, Inc., et. al.


                          RECAPITULATION
| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Edwin W. Held, Jr. | 2.20 | $345.00 | $759.00 |
| Deanna J. Gantert | 0.70 | 60.00 | 42.00 |
| Adam N. Frisch | 2.00 | 175.00 | 350.00 |


| | | |
|---|---|---|
| 11/30/2005 | Pro.rata share of copy charges for the month of November 2005. | 3.02 |
| | TOTAL ADVANCES | 3.02 |
| | TOTAL CURRENT WORK | 1,154.02 |
| 11/28/2005 | Payment Received. (Thank You) | -8,287.59 |
| | BALANCE DUE | $1,154.02 |


PAYMENTS RECEIVED AFTER NOVEMBER 30, 2005
ARE NOT REFLECTED ON THIS STATEMENT
FEDERAL EMPLOYER IDENTIFICATION NUMBER 20-0890137

**Held & Israel**
**Attorneys and Counselors at Law**
**Suite 1916 Riverplace Tower**
**1301 Riverplace Boulevard**
**Jacksonville, Florida 32207-9073**
**(904) 398-7038**

**\*\*\* STATEMENT FOR SERVICES RENDERED \*\*\***
**\*\*\* December 31, 2005 \*\*\***

Page: 1

Ms. Pam Pearce
c/o Terranova Corporation
801 Arthur Godfrey Road, Suite 600
Miami Beach  FL  33140

December 31, 2005
ACCOUNT NO:    1595-04W
STATEMENT NO:              9

RE:  Elston/Leetsdale, LLC
vs.  Winn Dixie Stores, Inc., et. al.

PREVIOUS BALANCE                                                        $1,154.02

|  |  | HOURS |  |
|---|---|---|---|
| **12/01/2005** |  |  |  |
| DJG | Review files for preparation for transition to John Kozyak. | 0.60 |  |
| EWH | Review files regarding transition to John Kozyak; conference with Deanna Gantert; preparation of transmittal correspondence. | 0.20 |  |
| **12/23/2005** |  |  |  |
| DJG | Review of Substitution of Counsel regarding transition; call with Mr. Lehman. | 0.10 |  |
| **12/27/2005** |  |  |  |
| DJG | Call to, from and with Elsa with Tom Lehman's office regarding Stipulation, Order and Registration for electronic filing. | 0.10 |  |
|  | FOR CURRENT SERVICES RENDERED | 1.00 | 117.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Edwin W. Held, Jr. | 0.20 | $345.00 | $69.00 |
| Deanna J. Gantert | 0.80 | 60.00 | 48.00 |

12/01/2005    Copy charge for copies of documents for

Page: 2
December 31, 2005
ACCOUNT NO:   1595-04W
STATEMENT NO:           9

**Ms. Pam** Pearce

**RE:** Elston/Leetsdale, LLC
**vs.** Winn Dixie Stores, Inc., et. al.

| | |
|---|---:|
| transition to John Kozyak. | 7.80 |
| TOTAL ADVANCES | 7.80 |
| | |
| TOTAL CURRENT WORK | 124.80 |
| | |
| BALANCE DUE | $1,278.82 |

PAYMENTS RECEIVED AFTER DECEMBER 31, 2005 ARE NOT
REFLECTED ON THIS STATEMENT.
FEDERAL EMPLOYER IDENTIFICATION NUMBER 20-0890137

| Invoice No. | Inv. Date | Amount | Discount | Descriptic | | Voucher No. | Net Amount |
|---|---|---|---|---|---|---|---|
| 9 | 04/06/06 | 1,278.82 | 0.00 | ACCT NO: 1595-04W | | 03125 | 1,278.82 |
| | | | 6250-0000 | Amount: 1,278.82 | | | |

| TOTAL | | 1,278.82 | 0.00 | | | | 1,278.82 |

(305)

Elston/Leetsdale, LLC
d/b/a Palm Johnson Plaza
801 Arthur Godfrey Road, Suite # 600
Miami Beach, FL 33140

Wachovia Bank, NA
4299 N.W. 36th Street
Miami, FL 33166

63-643
670

| DATE | CHECK NO | AMOUNT |
|---|---|---|
| 04/06/06 | 003138 | $*****1,278.82* |

ONE THOUSAND TWO HUNDRED SEVENTY-EIGHT AND 82/100 DOLLARS *****************

PAY
TO THE
ORDER OF

HELD & ISRAEL
SUITE 1916 RIVERPLACE TOW
1301 RIVERPLACE BLVD
JACKSONVILLE, FL 32207

⑆003138⑆ ⑆067006432⑈ 2000007337554⑈