# EXHIBIT B

**EXHIBIT B**

**[Report Exhibit D - Intraoffice Conferences]**
**[see corresponding attachment]**

| <u>Name</u> | <u>Date</u> | <u>Description</u> |
|---|---|---|
| Barr, M. | 10/03/06 | T/C with A. Kaye re: open issues in plan supplement documents (.2) |
| Barr, M. | 10/03/06 | Meeting with R. Kestenbaum re: open issues in plan supplement documents (.3) |
| Barr, M. | 10/03/06 | Meeting with M. Comerford re: open issues in plan supplement documents (.1) |
| Barr, M. | 10/03/06 | Meeting with M. Comerford re: Lynch employment contract issues (.4) |
| Barr, M. | 10/03/06 | Meeting with M. Comerford re: plan supplement documents and filing same (.4) |
| Barr, M. | 10/03/06 | T/C with S. Price re: Lynch employment contract issues (.1) |
| Barr, M. | 10/03/06 | T/C with S. McClelland re: bylaws and open issues in charter documents (.2) |
| Kaye, A. | 10/03/06 | Meeting with S. McClelland re: issues contained in the debtor's plan supplement documents (.3) |
| Kestenbaum, R. | 10/03/06 | T/C with M. Comerford re: revised articles of incorporation (.1) |
| McClelland, S. | 10/03/06 | Meeting with A. Kaye re: issues contained in the debtor's plan supplement documents (.3) |
| McClelland, S. | 10/03/06 | T/C with A. Kaye and M. Barr re: appointment of officers for Winn-Dixie reorganization (.2) |
| McClelland, S. | 10/03/06 | T/C with M. Barr re: comments to plan supplement documents and timing for filing (.1) |
| Dunne, D. | 10/05/06 | Conference with L. Mandel re: legal research on open confirmation issues for Winn-Dixie plan (.3) |
| Kaye, A. | 10/05/06 | Meeting with S. McClelland re: review of LLC documents for WD real estate holdings (.3) |
| Kaye, A. | 10/05/06 | O/C with S. McClelland re: appointing WD officers in connection with amended Charter documents (.1) |
| Mandel, L. | 10/05/06 | Conference with D. Dunne re: legal research on open confirmation issues for Winn-Dixie plan (.3) |
| McClelland, S. | 10/05/06 | Meeting with A. Kaye re: discussion of review of LLC documents for real estate holdings (.3) |
| Barr, M. | 10/06/06 | Meeting with L. Mandel and M. Comerford re: WD confirmation process and open issues (.4) |
| Barr, M. | 10/06/06 | T/C with A. Kaye re: open plan supplement issues (.1) |

| Comerford, M. | 10/06/06 | Meeting with L. Mandel and M. Barr re confirmation process and open issues (.4) |
|---|---|---|
| Kaye, A. | 10/06/06 | Meeting with S. McClelland re: LLC Agreement and loan document issues in connection with confirmation of plan (.6) |
| Kaye, A. | 10/06/06 | T/C with S. McClelland re: analysis and review of LLC agreement and loan document issues (.1) |
| Kaye, A. | 10/06/06 | T/C with M. Barr re: analysis and review of LLC agreement and loan document issues (.1) |
| Mandel, L. | 10/06/06 | Conference with M. Barr and M. Comerford re: today's conference call and confirmation issues (.4) |
| McClelland, S. | 10/06/06 | Meeting with A. Kaye re: LLC Agreement and loan document issues (.6) |
| McClelland, S. | 10/06/06 | T/C with A. Kaye re: LLC Agreement and loan document issues (.1) |
| Barr, M. | 10/08/06 | Meeting with M. Comerford re: revision to committee statement in support of confirmation of plan (.3) |
| Barr, M. | 10/08/06 | Meeting with M. Comerford re: discuss review of revised statement in support of confirmation of plan (.2) |
| Comerford, M. | 10/08/06 | Meeting with M. Barr re: confirmation brief for committee re: subcon compromise and release issues (.3) |
| Comerford, M. | 10/08/06 | Further meeting with M. Barr re: revisions to confirmation brief (.2) |
| Barr, M. | 10/09/06 | Meeting with M. Comerford re: reviewing revised committee memo of law (.3) |
| Dunne, D. | 10/09/06 | Conference with M. Comerford re: reviewing evidentiary issues for conference hearing (.2) |
| Herr, A. | 10/09/06 | Discussion with S. McClelland re: the references to the loan documents in the LLC documents (.2) |
| Kaye, A. | 10/09/06 | T/C with S. McClelland re: LLC Agreement issues (.2) |
| Kaye, A. | 10/09/06 | O/C with S. McClelland re: response to Skadden re the LLC documents (.2) |
| McClelland, S. | 10/09/06 | T/C with A. Kaye re: comments made to the LLC Agreement issues (.2) |
| Barr, M. | 10/12/06 | Meeting with M. Comerford re: confirmation hearing preparation (.6) |
| Comerford, M. | 10/12/06 | Meeting with M. Barr re: confirmation hearing preparation (.6) |
| Comerford, M. | 10/16/06 | T/C with R. Kestenbaum re: issues concerning draft objection to MSP/SRP claims by debtors (.1) |
| Comerford, M. | 10/16/06 | T/C with S. Price re: issues concerning MSP/SRP objection to claims by debtors(.1) |

| Comerford, M. | 10/16/06 | O/C with M. Barr re: issues with exit agreement (.2) |
|---|---|---|
| Fuller, B. | 10/16/06 | Conference with M. Comerford re: preparation of expense reimbursement from Feb.-March 2005 (.3) |
| Herr, A. | 10/16/06 | T/C with M. Comerford re: two outstanding points with exit facility agreement (.2) |
| Kestenbaum, R. | 10/16/06 | P/C with M. Comerford re: SRP and MSP claims amounts (.2) |
| Barr, M. | 10/17/06 | T/C with A. Kaye re: revision of draft bylaws (.1) |
| Kaye, A. | 10/17/06 | Conference call with S. McClelland re: markup of indemnification agreement (.3) |
| McClelland, S. | 10/17/06 | Conference call with A. Kaye re: markup of indemnification agreement (.3) |
| Kaye, A. | 10/18/06 | O/C with S. McClelland re: comments to indemnification agreement in connection with plan consummation (.2) |
| McClelland, S. | 10/18/06 | Meeting with A. Kaye re: revisions to indemnification agreement in connection with plan consummation (.3) |
| Kaye, A. | 10/20/06 | T/C with S. McClelland re: revisions to indemnification agreement (.2) |
| McClelland, S. | 10/20/06 | T/C with A. Kaye re: the review of indemnification provision in indemnification agreement in connection with plan (.2) |
| Milton, J. | 10/23/06 | Conference with M. Comerford re: motion for administrative expense requests from Kirkland and Tower (.1) |
| Barr, M. | 10/26/06 | Meeting with M. Comerford re: response to objecting landlords' post-hearing brief (.2) |
| Barr, M. | 10/26/06 | Meeting with M. Comerford re: Committee's Joinder (.1) |
| Barr, M. | 11/01/06 | Meeting with M. Comerford re: materials and preparation for meeting re: disputed claims reserve (.2) |
| Comerford, M. | 11/01/06 | O/C with M. Barr re: disputed claims analysis prepared by XRoads (S. Karol) (.2) |
| Barr, M. | 11/02/06 | T/C with A. Kaye re: closing issues (.2) |
| Kaye, A. | 11/02/06 | O/C with S. McClelland re: revisions to indemnity agreement distributed by Skadden (.2). |
| McClelland, S. | 11/02/06 | O/C with A. Kaye re: revisions to indemnity agreement distributed by Skadden (.2) |
| Kaye, A. | 11/03/06 | O/C with S. McClelland re: final comments to indemnification agreement in connection with plan consummation (.2) |
| McClelland, S. | 11/03/06 | O/C with A. Kaye re: complete review of indemnification agreement for Winn-Dixie (.2) |
| Comerford, M. | 11/06/06 | O/C with R. Kestenbaum re: tax issues concerning |

| | | | distribution documentation drafted by the debtors (.2) |
|---|---|---|---|
| Kestenbaum, R. | 11/06/06 | | Discuss letter to MSP and SRP holders with M. Comerford (.2) |
| Barr, M. | 11/08/06 | | Meeting with M. Comerford re: agenda for committee call (.1) |
| Barr, M. | 11/08/06 | | Meeting with M. Comerford re: T. Rowe/ SRP Trust Motion (.2) |
| Comerford, M. | 11/08/06 | | O/C with M. Barr re: drafting agenda for Winn-Dixie Committee call re: pending issues in cases (.1) |
| Kaye, A. | 11/08/06 | | T/C with M. Barr re: Winn-Dixie closing in connection with plan of reorganization (.1) |
| Barr, M. | 11/09/06 | | Meeting with M. Comerford re: preparation for committee call (.2) |
| Barr, M. | 11/09/06 | | Meeting with M. Comerford re: confirmation order and related issues (.2) |
| Comerford, M. | 11/09/06 | | O/C with M. Barr re: preparation for committee call (.2) |
| Barr, M. | 11/10/06 | | T/C with M. Comerford re: exit facility issues (.2) |
| Barr, M. | 11/10/06 | | T/C with M. Comerford re: follow up about Otterbourg correspondence re: exit facility issues (.1) |
| Barr, M. | 11/10/06 | | Meeting with M. Comerford re: timing issues on plan re: common stock reserve (.5) |
| Comerford, M. | 11/10/06 | | T/C with M. Barr re: exit facility issues (.3) |
| Comerford, M. | 11/10/06 | | O/C with M. Barr re: timing issues re: common stock reserve (.5) |
| Barr, M. | 11/13/06 | | Meeting with M. Comerford re: call with T. Califano (Piper Rudnick) re: confirmation order (.1) |
| Comerford, M. | 11/13/06 | | Meeting with M. Barr re: call with Piper Rudnick re: confirmation order (.1) |
| Kaye, A. | 11/14/06 | | O/C with S. McClelland re: revised indemnification agreement and email to Skadden (.2) |
| McClelland, S. | 11/14/06 | | Discussion with A. Kaye re: revised indemnification agreement and email to Skadden (.2) |
| Comerford, M. | 11/15/06 | | O/C with R. Kestenbaum re: tax issues/withholding on distributions to former employees (.2) |
| Kestenbaum, R. | 11/15/06 | | O/C with M. Comerford re: tax issues/withholding on distributions to former employees (.2) |
| Comerford, M. | 11/16/06 | | O/C with M. Barr re: telephonic conference with Spencer Stuart re: board issues (.1) |
| Kaye, A. | 11/16/06 | | C/C with S. McClelland re: closing issues in connection with plan of reorganization (.3) |
| McClelland, S. | 11/16/06 | | C/C with A. Kaye re: closing issues in connection with plan of reorganization  (.3) |
| Kaye, A. | 11/19/06 | | T/C with S. McClelland re: correspondence with Skadden re: closing documentation (.2) |
| McClelland, S. | 11/19/06 | | T/C with A. Kaye re: reviewing form of bylaws and |

|  |  | other documents |
| --- | --- | --- |
| Barr, M. | 11/20/06 | Meeting with M. Comerford re: confirmation appeals (.2) |
| Kaye, A. | 11/20/06 | T/C with M. Barr re: review of correspondence re: parent board resolutions and responded to this correspondence (.1) |
| Kaye, A. | 11/20/06 | O/C with S. McClelland re: final issues in bylaws and registration rights specifically related to director appointments (.4) |
| McClelland, S. | 11/20/06 | O/C with A. Kaye re: final issues in bylaws and registration rights specifically related to director appointments (.4) |
| Comerford, M. | 11/21/06 | T/C with S. McClelland re: registration rights agreement and additional information needed for execution (.2) |
| McClelland, S. | 11/21/06 | T/C with M. Comerford re: registration rights agreement and additional information needed for execution (.2) |

STUART MAUE

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 6.40 | 4,320.00 |
| Comerford, M | 5.10 | 2,422.50 |
| Dunne, D | 0.50 | 425.00 |
| Fuller, B | 0.70 | 94.50 |
| Herr, A | 0.40 | 214.00 |
| Kaye, A | 5.00 | 3,800.00 |
| Kestenbaum, R | 1.00 | 525.00 |
| Mandel, L | 0.70 | 385.00 |
| McClelland, S | 5.10 | 2,244.00 |
| Milton, J | 0.10 | 51.50 |
|  | 25.00 | $14,481.50 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 3.80 | 2,565.00 |
| Comerford, M | 4.90 | 2,327.50 |
| Dunne, D | 0.50 | 425.00 |
| Fuller, B | 0.00 | 0.00 |
| Herr, A | 0.40 | 214.00 |
| Kaye, A | 4.30 | 3,268.00 |
| Kestenbaum, R | 1.00 | 525.00 |
| Mandel, L | 0.70 | 385.00 |
| McClelland, S | 4.90 | 2,156.00 |
| Milton, J | 0.00 | 0.00 |
|  | 20.50 | $11,865.50 |

STUART MAUE

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/02/06 Mon | Comerford, M 260774-03375 | 0.30 | 0.30 | 142.50 | | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 0.30 | F & | 1 T/C WITH S. MCCLELLAND RE: TRANSFER RESTRICTION ISSUES FOR EQUITY AND PLAN SUPPL DOCUMENTS (.3). |
| 10/02/06 Mon | McClelland, S 260774-03191 | 3.30 | 0.30 | 132.00 | | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 0.40 | F | 1 REVIEW REVISED BY-LAWS SENT BY T. SALDANA (SKADDEN) (.4); |
| | | | | | | 0.10 | F | 2 EMAIL TO A. KAYE RE: THE SAME (.1); |
| | | | | | | 0.10 | F | 3 COORDINATE CALL WIT. SALDANA AT SKADDEN RE: BY-LAWS (.1); |
| | | | | | | 0.30 | F & | 4 T/C W/M. COMERFORD (MILBANK) RE: TRANSFER RESTRICTIONS AND FINALIZING THE ARTICLES, BY-LAWS AND REG RIGHTS AGREEMENT (.3); |
| | | | | | C | 0.60 | F | 5 DRAFT EMAIL TO A. KAYE RE: ISSUES CONTAINED IN EACH OF THE DEBTORS' PLAN SUPP DOCUMENTS (.6); |
| | | | | | | 0.10 | F | 6 EMAIL B. FRIEDMAN (AKERMAN) RE: FINALIZING COMMENTS TO THE PLAN SUPP DOCUMENTS (.1); |
| | | | | | | 0.50 | F | 7 REVIEW OF REVISED DRAFTS OF ARTICLES, BY-LAWS AND REG RIGHTS AGREEMENT (.5); |
| | | | | | | 0.20 | F | 8 EMAIL TO R. KESTENBAUM RE: TRANSFER PROVISIONS OF THE ARTICLES OF INC. (.2); |
| | | | | | | 0.30 | F | 9 REVIEW EMAIL FROM M. BARR (MILBANK) RE: OPEN ISSUES IN CHARTER DOCUMENTS (.3); |
| | | | | | | 0.20 | F | 10 REVIEW DOCUMENT RE: SAME (.2) |
| | | | | | | 0.10 | F | 11 EMAIL TO A. KAYE (MILBANK) RE: CONTINUING ISSUES ON CHARTER DOCS (.1); |
| | | | | | | 0.10 | F | 12 EMAIL B. FRIEDMAN (AKERMAN) RE: OPEN ISSUES IN PLAN SUPPL DOCS (.1). |
| 10/03/06 Tue | Barr, M 260774-03176 | 5.00 | 1.70 | 1,147.50 | | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 1.90 | F | 1 REVIEW PLAN SUPP ISSUES (1.9); |
| | | | | | | 0.20 | F | 2 T/C W/A. KAYE RE PLAN SUPP DOCS (.2); |
| | | | | | | 0.30 | F & | 3 MEETING W/R. KESTENBAUM RE PLAN SUPP DOCS (.3); |
| | | | | | | 0.10 | F | 4 MEETING W/M. COMERFORD RE SAME (.1); |
| | | | | | | 0.40 | F | 5 MEETING W/M. COMERFORD RE LYNCH CONTRACT ISSUES (.4); |
| | | | | | | 1.40 | F | 6 ATTEND TO CORRESP RE PLAN SUPP DOCS AND FILING (1.4); |
| | | | | | | 0.40 | F | 7 MEETING W/M. COMERFORD RE PLAN SUPP DOCS (.4); |
| | | | | | | 0.10 | F | 8 T/C W/S. PRICE RE LYNCH CONTRACT (.1); |
| | | | | | | 0.20 | F | 9 T/C W/S. MCCLELLAND RE BYLAWS AND CHARTER (.2); |
| 10/03/06 Tue | Comerford, M 260774-03171 | 6.20 | 0.10 | 47.50 | | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 0.10 | F | 1 PREPARE FOR (.1); |
| | | | | | | 0.10 | F & | 2 T/C WITH R. KESTENBAUM RE: STOCK TRANSFER RESTRICTIONS FOR PLAN (.1); |
| | | | | | | 4.30 | F | 3 REVIEWING PLAN SUPPLEMENT DOCUMENTS (4.3); |
| | | | | | | 1.70 | F | 4 REVIEW CONFIRMATION ORDER DRAFT (1.7). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

STUART MAUE

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/03/06 Tue | Fuller, B 260774-009319 | 0.70 | 0.40 | 54.00 | | | | **MATTER: Court Hearings** |
| | | | | | | 0.40 | F | 1  CONF WITH M. COMERFORD RE OMNIBUS HEARING AGENDA BINDERS (.4); |
| | | | | | H | 0.30 | F | 2  DRAFT INDEX RE SAME (.3); |
| 10/03/06 Tue | Kaye, A 260774-03260 | 1.40 | 0.50 | 380.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.30 | F & | 1  MEETING W/S. MCCLELLAND RE: PLAN SUPP DOCUMENTS (.30); |
| | | | | | | 0.20 | F | 2  PROVIDE COMMENTS TO SAME DOCS. (.20); |
| | | | | | | 0.10 | F | 3  CORRESP. TO M. BARR RE: EFFECTIVE DATE ISSUE (.10); |
| | | | | | | 0.10 | F | 4  REVIEW B. FRIEDMAN (AKERMAN) CORRESP. RE: CUMULATIVE VOTING (.10); |
| | | | | | | 0.10 | F | 5  REVIEW CHANGES TO TRANSFER PROVISIONS (.10); |
| | | | | | | 0.20 | F & | 6  C/C W/M. BARR AND S. MCCLELLAND RE: APPOINTMENT OF OFFICERS FOR REORG WD (.20); |
| | | | | | | 0.20 | F | 7  REVISIONS TO SKADDEN DRAFT OF ORG. DOCS (.20); |
| | | | | | | 0.10 | F | 8  REVIEW FILED PLAN SUPPLEMENT (.10); |
| | | | | | | 0.10 | F | 9  CORRESP. RE: TIMING OF AMENDMENTS (.10). |
| 10/03/06 Tue | Kestenbaum, R 260774-03259 | 1.40 | 0.40 | 210.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.40 | F | 1  REVIEW REVISED ARTICLES OF INCORPORATION (.4); |
| | | | | | | 0.10 | F & | 2  P/C WITH M. COMERFORD RE SAME (.1); |
| | | | | | | 0.20 | F | 3  P/C WITH K. BRISTOR (SKADDEN) RE: SAME (.2); |
| | | | | | | 0.30 | F & | 4  DISCUSS ISSUES WITH ART. OF INC. WITH M. BARR (.3); |
| | | | | | | 0.40 | F | 5  COMMENT ON TRANSFER RESTRICTIONS IN ARTICLES OF INC. (.4). |
| 10/03/06 Tue | McClelland, S 260774-03192 | 3.30 | 0.60 | 264.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.50 | F | 1  REVIEW BLACKLINES OF SKADDEN DRAFTS OF ARTICLES, BY-LAWS AND RRA AND REVIEW THE SAME TO IDENTIFY AND EVALUATE INTERNAL CHANGES (.5); |
| | | | | | | 0.30 | F & | 2  MEETING W/ A. KAYE MILBANK RE OPEN ISSUES IN THE PLAN SUPP. DOCUMENTS (.3); |
| | | | | | | 0.20 | F | 3  EMAIL B. FRIEDMAN (AKERMAN) RE: PLAN SUPP. DRAFT DOCUMENTS (.2); |
| | | | | | | 0.30 | F | 4  EMAIL S.TO/FROM R KESTENBAUM (MILBANK) RE: TRANSFER PROVISION IN THE ARTICLES (.3); |
| | | | | | | 0.20 | F & | 5  P/C W/ A. KAYE (MILBANK) AND M. BARR (MILBANK) RE APPOINTMENT OF OFFICERS PROVISION (.2); |
| | | | | | | 0.40 | F | 6  CREATE MARK-UP OF CHANGES RE: THE SAME (.4); |
| | | | | | | 0.20 | F | 7  EMAILS TO T. SALDANA (SKADDEN) RE: TIMING OF CHANGES (.2); |
| | | | | | | 0.40 | F | 8  TO/FROM T SALDANA (SKADDEN) RE: STATUS OF CREDITOR COMMENTS AND DISCUSSION OF TIMING (.4); |
| | | | | | | 0.10 | F & | 9  P/C W/ M. BARR (MILBANK) RE: THE SAME (.1); |
| | | | | | | 0.40 | F | 10  EMAIL TO MILBANK TEAM RE: OPEN ISSUES FOR PLAN SUPPL. (.4); |
| | | | | | | 0.30 | F | 11  EMAIL TO T SALDANA (SKADDEN) RE: OPEN ISSUES (.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
–  See the last page of exhibit for explanation

STUART MAUE

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/05/06 Thu | Dunne, D 260774-03224 | 2.00 | 0.30 | 255.00 | | | | MATTER: Reorganization Plan |
| | | | | | | 0.30 | F & | 1 CONF. W/L MANDEL RE CLAIMS CLASSIFICATION CASE LAW UNDER PLAN (0.3); |
| | | | | | | 1.70 | F | 2 REVIEW CASES RE SAME ISSUES (1.7). |
| 10/05/06 Thu | Kaye, A 260774-03296 | 1.00 | 0.40 | 304.00 | | | | MATTER: Reorganization Plan |
| | | | | | | 0.30 | F & | 1 MEETING WITH S. MCCLELLAND RE: DISCUSSION OF LLC AGREEMENTS (.30); |
| | | | | | | 0.10 | F | 2 REVIEW ISSUES RE: OFFICER APPOINTMENTS IN CONNECTION WITH CHARTER DOCUMENTS (.10); |
| | | | | | | 0.10 | F & | 3 O/C W/S. MCCLELLAND RE: SAME (.10); |
| | | | | | | 0.10 | F | 4 REVIEW OPEN BYLAW ISSUES (.10); |
| | | | | | | 0.40 | F | 5 REVIEW REAL ESTATE RELATED ORGANIZATIONAL DOCUMENTS (.40). |
| 10/05/06 Thu | Mandel, L 260774-03179 | 4.50 | 0.30 | 165.00 | I | | | MATTER: Reorganization Plan |
| | | | | | | 4.20 | F | 1 LEGAL RESEARCH RE OPEN CONFIRMATION ISSUES FOR WD PLAN (4.2); |
| | | | | | | 0.30 | F & | 2 O/C W/D. DUNNE RE: SAME (.3). |
| 10/05/06 Thu | McClelland, S 260774-03205 | 2.70 | 0.30 | 132.00 | | | | MATTER: Reorganization Plan |
| | | | | | | 0.40 | F | 1 REVIEW EMAILS FROM M. BARR (MILBANK) RE: LLC DOCUMENTS FOR REAL ESTATE HOLDINGS (.4). |
| | | | | | | 0.30 | F & | 2 MEETING W/ A. KAYE (MILBANK) RE: REVIEW OF LLC DOCUMENTS (.3). |
| | | | | | | 1.60 | F | 3 REVIEW OF ARTICLES AND LLC AGREEMENTS RELATING TO FLORIDA LLC STATUTE (1.6). |
| | | | | | | 0.40 | F | 4 REVIEW PROVISIONS OF PLAN IN CONNECTION WITH SAME (.4). |
| 10/06/06 Fri | Barr, M 260774-03220 | 2.20 | 0.50 | 337.50 | | | | MATTER: Reorganization Plan |
| | | | | | | 0.80 | F | 1 CALL WITH S. HENRY (SKADDEN), S. BUSEY (SMITH HULSEY) AND MILBANK RE CONFIRMATION PROCESS (.8); |
| | | | | | | 0.40 | F & | 2 MEETING W/L. MANDEL AND M. COMERFORD RE SAME (.4); |
| | | | | | | 0.10 | F | 3 T/C W/R. GRAY RE DISBURSING AGENT (.1); |
| | | | | | | 0.20 | F | 4 T/C W/R. GRAY RE PLAN MODIFICATION (.2); |
| | | | | | | 0.10 | F & | 5 T/C W/A. KAYE RE PLAN SUPP ISSUES (.1); |
| | | | | | | 0.60 | F | 6 REVIEW PLAN MODIFICATION DOCUMENTS (.6). |
| 10/06/06 Fri | Comerford, M 260774-03190 | 3.40 | 0.40 | 190.00 | E | | | MATTER: Reorganization Plan |
| | | | | | | 0.80 | F | 1 CONFERENCE CALL WITH S. HENRY (SKADDEN), L. MANDEL AND M. BARR RE: PLAN OBJECTIONS (.8); |
| | | | | | | 0.40 | F & | 2 MEETING WITH L. MANDEL AND M. BARR RE: SAME (.4); |
| | | | | | | 0.60 | F | 3 REVIEWING PLAN AMENDMENT/MODIFICATION BY DEBTORS (.6); |
| | | | | | | 1.30 | F | 4 REVIEWING DRAFT CONFIRMATION RIDER FOR WD PLAN (1.3); |
| | | | | | | 0.30 | F | 5 REVIEWING PROPOSALS RE: BROKERAGE ACCOUNT ADMINISTRATORS IN CONNECTION W/ PLAN DISTRIBUTIONS (.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/06/06 Fri | Kaye, A 2607744-03247 | 1.60 | 0.80 | 608.00 | | | | MATTER:*Reorganization Plan* |
| | | | | | | 0.60 | F & | 1 MEETING W/S. MCCLELLAND RE: LLC AGREEMENTS AND LOAN DOC ISSUES (.60); |
| | | | | | | 0.80 | F | 2 REVIEW AND ANALYZE SAME (.80); |
| | | | | | | 0.10 | F & | 3 TC W/S. MCCLELLAND RE: SAME (.10); |
| | | | | | | 0.10 | F & | 4 TC W/M. BARR RE: SAME (.10). |
| 10/06/06 Fri | Mandel, L 2607744-03167 | 7.50 | 0.40 | 220.00 | E | | | MATTER:*Reorganization Plan* |
| | | | | | | 0.80 | F | 1 TELEPHONE CONFERENCE WITH S. HENRY (SKADDEN) RE RESPONDING TO VARIOUS CONFIRMATION OBJECTIONS (.8); |
| | | | | | | 0.40 | F & | 2 CONFERENCE WITH M. BARR AND M. COMERFORD RE: CONF. OBJ. ISSUES (.4); |
| | | | | | | 3.80 | F | 3 FURTHER LEGAL RESEARCH RE SAME (3.8); |
| | | | | | | 2.50 | F | 4 DRAFT PORTION OF COMMITTEE'S BRIEF IN SUPPORT OF CONFIRMATION (2.5). |
| 10/06/06 Fri | McClelland, S 2607744-03174 | 5.30 | 0.70 | 308.00 | | | | MATTER:*Reorganization Plan* |
| | | | | | | 3.80 | F | 1 REVIEW MULTIPLE LLC FORMATION DOCUMENTS (3.8); |
| | | | | | | 0.60 | F & | 2 MEETING W/ A. KAYE (MILBANK) RE: ISSUES IN THE LLC DOCUMENTS (.6); |
| | | | | | | 0.10 | F & | 3 TC W/A. KAYE, (MILBANK) RE: THE SAME (.1); |
| | | | | | | 0.70 | F | 4 PROVIDE COMMENTS TO LLC DOCUMENTS (.7); |
| | | | | | | 0.10 | F | 5 EMAIL TO T. SALDANA (SKADDEN) RE: WD ARTICLES OF INC. (.1). |
| 10/08/06 Sun | Barr, M 2607744-03175 | 5.30 | 0.50 | 337.50 | | | | MATTER:*Reorganization Plan* |
| | | | | | | 1.00 | F | 1 REVIEW WD DRAFT RESPONSE TO CONFIRMATION OBJECTIONS (1.0); |
| | | | | | | 3.00 | F | 2 REVISE COMMITTEE STATEMENT IN SUPPORT OF CONF. OF PLAN (3.0); |
| | | | | | | 0.30 | F & | 3 MEETING W/M. COMERFORD RE: SAME (.3); |
| | | | | | | 0.80 | F | 4 REVIEW REVISED STATEMENT (.8); |
| | | | | | | 0.20 | F & | 5 MEETING W/M. COMERFORD RE: SAME (.2). |
| 10/08/06 Sun | Comerford, M 2607744-03161 | 9.70 | 0.50 | 237.50 | | | | MATTER:*Reorganization Plan* |
| | | | | | | 3.00 | F | 1 CONTINUE DRAFTING CONFIRMATION BRIEF FOR COMMITTEE RE: SUBCON COMPROMISE AND RELEASE ISSUES (3.0); |
| | | | | | | 3.20 | F | 2 REVISING SAME (3.2); |
| | | | | | | 0.30 | F & | 3 MEETING WITH M. BARR RE: SAME (.3); |
| | | | | | | 0.20 | F & | 4 FURTHER MEETING W/M. BARR RE: REVISIONS (.2); |
| | | | | | | 0.90 | F | 5 REVIEWING DEBTORS' CONFIRMATION BRIEF IN CONNECTION WITH SAME (.9); |
| | | | | | | 1.70 | F | 6 PROVIDING COMMENTS TO DRAFT CONFIRMATION BRIEF FROM SKADDEN (1.7); |
| | | | | | | 0.20 | F | 7 CORRESPOND TO S. HENRY (SKADDEN) RE: SAME (.2); |
| | | | | | | 0.20 | F | 8 REVIEWING PROPOSALS FOR HANDLING OF BROKERAGE ACCOUNTS RECEIVED FROM T. SALDANA (SKADDEN) (.2). |

STUART MAUE

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/9/06 Mon | Barr, M 260774-03211 | 2.50 | 0.30 | 202.50 | | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 1.90 | F | 1 REVIEW REVISED COMMITTEE MEMO OF LAW (1.9); |
| | | | | | | 0.30 | F & | 2 MEETING W/M. COMERFORD RE: SAME (.3); |
| | | | | | | 0.30 | F | 3 REVIEW WILMINGTON'S COMMENTS TO MEMO OF LAW (.3). |
| 10/9/06 Mon | Comerford, M 260774-03160 | 11.20 | 0.50 | 237.50 | | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 0.20 | F | 1 REVIEW PROPOSALS FOR BROKERAGE ACCOUNTS IN CONNECTION WITH PLAN STOCK DISBURSEMENTS (2); |
| | | | | | | 3.20 | F | 2 REVIEWING MEMO OF LAW IN SUPPORT OF CONFIRMATION (3.2); |
| | | | | | | 2.00 | F | 3 REVISING SAME MEMO OF LAW (2.0); |
| | | | | | | 0.20 | F | 4 T/C TO A. SPECTOR (WILMINGTON TRUST COUNSEL) RE: COMMENTS TO MEMO OF LAW (2); |
| | | | | | | 0.30 | F & | 5 O/C WITH M. BARR RE: REVISIONS TO MEMO OF LAW IN SUPPORT OF CONFIRMATION (3); |
| | | | | | | 0.20 | F | 6 CORRESPOND TO S. BUSEY RE: CONFIRMATION HEARING PREP WITH DEBTORS (2); |
| | | | | | | 4.70 | F | 7 FURTHER REVISIONS TO CONFIRMATION BRIEF IN SUPPORT OF CONFIRMATION (4.7); |
| | | | | | | 0.20 | F & | 8 O/C WITH D. DUNNE RE: CONFIRMATION HEARING AND COMMITTEE BRIEF (.2); |
| | | | | | | 0.20 | F | 9 REVIEW MULT. CORRESPONDENCE FROM D. DUNNE RE: SAME (.2). |
| 10/9/06 Mon | Dunne, D 260774-03237 | 1.70 | 0.20 | 170.00 | | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 0.90 | F | 1 REVIEW DEBTORS' WITNESS OUTLINES FOR CONF. HEARING (0.9); |
| | | | | | | 0.60 | F | 2 REVIEW EVIDENTIARY ISSUES FOR CONF. HEARING (0.6); |
| | | | | | | 0.20 | F & | 3 CONF. W/ M. COMERFORD RE: SAME (0.2). |
| 10/9/06 Mon | Herr, A 260774-01/2372 | 0.30 | 0.20 | 107.00 | F F | | | **MATTER:** *DIP and Exit Financing* |
| | | | | | | 0.10 | F | 1 REVIEW CORRESP. RE: PLAN SUPP. (.1); |
| | | | | | | 0.20 | F & | 2 DISCUSSION WITH S. MCCLELLAND RE: PLAN SUPP. DOCS (.2). |
| 10/9/06 Mon | Kaye, A 260774-03314 | 0.80 | 0.40 | 304.00 | | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 0.20 | F & | 1 T/C W/S. MCCLELLAND LLC AGREEMENTS (.20); |
| | | | | | | 0.10 | F | 2 REVIEW CORRESP. FROM SAME RE: SAME (.10); |
| | | | | | | 0.10 | F | 3 AND RESPOND TO SAME (.10); |
| | | | | | | 0.20 | F & | 4 O/C W/S. MCCLELLAND RESPONSE TO SKADDEN RE: LLC DOCS (.20); |
| | | | | | | 0.20 | F | 5 AND REVIEW LLC AGREEMENTS RE: SAME (.20). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit D   Page 6 of 22

STUART MAUE

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/09/06 Mon | McCleland, S 260774-03248 | 1.60 | 0.60 | 264.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.20 | F & | 1 T/C W/ A. KAYE (MILBANK) RE: COMMENTS TO LLC DOCUMENTS (.2); |
| | | | | | | 0.20 | F | 2 EMAIL TO A. KAYE (MILBANK) RE: THE LLC DOCUMENTS (.2); |
| | | | | | | 0.10 | F | 3 EMAIL TO M. BARR (MILBANK) RE: LLC DOCUMENTS (.1); |
| | | | | | | 0.30 | F | 4 EMAIL TO ANDREW HERR (MILBANK) RE: THE REFERENCES TO THE LOAN DOCUMENTS IN THE LLC DOCUMENTS (.3). |
| | | | | | | 0.10 | F | 5 CORRESPOND WITH A. KAYE (MILBANK) RE: TIMING OF SENDING SKADDEN COMMENTS (.1). |
| | | | | | | 0.20 | F & | 6 T/C W/ ANDREW HERR (MILBANK) RE: LOAN DOCUMENTS AND REFERENCES THERETO IN THE CREDIT AGREEMENT (.2). |
| | | | | | | 0.20 | F & | 7 T/C TO M. COMERFORD (MILBANK) RE: LOAN DOCUMENTS REFERENCED IN LLC DOCUMENTS, O/C W/ A. KAYE (MILBANK) RE: COMMENTS ON LLC DOCS (.2). |
| | | | | | | 0.30 | F | 8 DRAFT EMAIL TO SKADDEN RE: COMMENTS TO LLC DOCUMENTS (.3). |
| 10/12/06 Thu | Barr, M 260774-03159 | 12.40 | 0.60 | 405.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 4.50 | F | 1 MEETING AT SMITH HULSEY & BUSEY RE PLAN CONFIRMATION HEARING (4.5); |
| | | | | | | 2.90 | F | 2 CONTINUED MEETINGS (2.9); |
| | | | | | | 3.90 | F | 3 PREPARE FOR HEARING (3.9); |
| | | | | | | 0.50 | F | 4 CALLS W/LANDLORDS AND J. MACDONALD AND M. COMERFORD RE HEARING (.5); |
| | | | | | | 0.60 | F & | 5 MEETING W/M. COMERFORD RE CONFIRMATION HEARING (.6); |
| 10/12/06 Thu | Comerford, M 260774-03165 | 8.50 | 0.60 | 285.00 | E | | | **MATTER: Reorganization Plan** |
| | | | | | | 6.70 | F | 1 ATTEND MEETING AT SMITH HULSEY WITH HULSEY, SKADDEN AND M. BARR RE: PREPARATION FOR CONFIRMATION HEARING (6.7); |
| | | | | | | 0.60 | F & | 2 MEETING W/M. BARR RE: CONF. HEARING (.6); |
| | | | | | E | 0.30 | F | 3 T/C TO A. BARRAGE (MOFO) WITH M. BARR RE: LANDLORD OBJECTION TO PLAN (3); |
| | | | | | E | 0.20 | F | 4 T/C TO M. KELLEY (LL ATTORNEY) WITH M. BARR, AND J. MACDONALD (AKERMAN) RE: OBJECTION TO PLAN (.2); |
| | | | | | | 0.50 | F | 5 REVIEWING PROPOSED CONFIRMATION ORDER FOR CONFIRMATION HEARING (.5); |
| | | | | | | 0.20 | F | 6 PROVIDE COMMENTS TO SAME (.2). |
| 10/16/06 Mon | Barr, M 260774-012387 | 0.20 | 0.20 | 135.00 | | | | **MATTER: DIP and Exit Financing** |
| | | | | | | 0.20 | F & | 1 MEETING W/M. COMERFORD RE EXIT FACILITY. |
| 10/16/06 Mon | Comerford, M 260774-008274 | 1.20 | 0.20 | 95.00 | | | | **MATTER: Claims Analysis and Estimation** |
| | | | | | | 1.00 | F | 1 REVIEWING DRAFT OBJECTION TO MSP/SRP CLAIMS BY DEBTORS (1.0); |
| | | | | | | 0.10 | F & | 2 O/C WITH R. KESTENBAUM RE: ISSUES CONCERNING SAME (.1); |
| | | | | | | 0.10 | F | 3 O/C WITH S. PRICE RE: MSP/SRP OBJECTION (.1). |

& INTRAOFFICE CONFERENCES- MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/16/06 Mon | Comerford, M 260774-012276 | 1.20 | 0.40 | 190.00 | | | | **MATTER:DIP and Exit Financing** |
| | | | | | | 0.20 | F & | 1  T/C WITH A. HERR RE: CONTINUING COMMENTS TO EXIT FACILITY CREDIT AGREEMENT (.2); |
| | | | | | | 0.40 | F | 2  REVIEWING EXIT FACILITY RE: SAME (.4); |
| | | | | | | 0.30 | F | 3  T/C WITH T. BOYDELL (SKADDEN) RE: COMMENTS TO EXIT AGREEMENT (.3); |
| | | | | | | 0.10 | F | 4  PREPARE FOR (.1); |
| | | | | | | 0.20 | F & | 5  O/C WITH M. BARR RE: SAME ISSUES (.2) |
| 10/16/06 Mon | Fuller, B 260774-028334 | 0.60 | 0.30 | 40.50 | H | | | **MATTER:Preparation of Milbank Fee Applications/Statements** |
| | | | | | | 0.30 | F | 1  PREPARE EXPENSE REIMBURSEMENT FROM FEB-MARCH 2005 FOR COMMITTEE MEMBERS (.3); |
| | | | | | | 0.30 | F | 2  CONF. WITH M. COMERFORD RE: SAME (.3); |
| 10/16/06 Mon | Herr, A 260774-012256 | 1.40 | 0.20 | 107.00 | | | | **MATTER:DIP and Exit Financing** |
| | | | | | | 0.10 | F | 1  DRAFTING EMAIL TO M. COMERFORD RE: CREDIT FACILITY ISSUES (.1); |
| | | | | | | 1.10 | F | 2  REVIEWED BLACKLINED EXIT FACILITY AGREEMENT (1.1); |
| | | | | | | 0.20 | F & | 3  T/C WITH A. COMERFORD RE TWO OUTSTANDING POINTS (.2); |
| 10/16/06 Mon | Kaye, A 260774-03238 | 1.70 | 0.40 | 304.00 | | | | **MATTER:Reorganization Plan** |
| | | | | | | 0.40 | F & | 1  MEETING W/S. MCCLELLAND RE: LLC ARTICLES AND SUBSIDIARY CHARTER ISSUES (.40); |
| | | | | | | 0.50 | F | 2  REVIEW SAME (.50); |
| | | | | | | 0.60 | F | 3  REVIEW INDEMNITY AGREEMENT AND PRECEDENT RE: SAME (.60); |
| | | | | | | 0.20 | F | 4  CORRESPOND. TO S. PRICE RE: SAME (.20). |
| 10/16/06 Mon | Kestenbaum, R 260774-006287 | 1.00 | 0.20 | 105.00 | F | | | **MATTER:Claims Analysis and Estimation** |
| | | | | | | 0.80 | F | 1  REVIEW OBJECTION RE: SRP AND MSP CLAIMS AMOUNTS (.8), |
| | | | | | | 0.20 | F & | 2  O/C WITH M. COMERFORD RE: SAME (.2) |
| 10/16/06 Mon | McClelland, S 260774-03350 | 0.50 | 0.40 | 176.00 | | | | **MATTER:Reorganization Plan** |
| | | | | | | 0.40 | F & | 1  DISCUSS ISSUE WITH LLC ARTICLES WITH A. KAYE (MILBANK) AND OTHER PENDING WD MATTERS INCLUDING THE SUBSIDIARY CHARTER DOCUMENTS (.4). |
| 10/17/06 Tue | Barr, M 260774-03377 | 0.30 | 0.10 | 67.50 | | | | **MATTER:Reorganization Plan** |
| | | | | | | 0.10 | F | 1  T/C W/A. KAYE RE: DRAFT BY-LAWS (.1); |
| | | | | | | 0.20 | F | 2  T/C W/R. GRAY (SKADDEN) RE: RESERVE ISSUES (.2). |

& INTRAOFFICE CONFERENCES- MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL — COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/17/06 Tue | Kaye, A 260774-03253 | 1.50 | 0.30 | 228.00 | | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 0.60 | F | 1 MARKUP OF INDEMNIFICATION AGREEMENT (.60); |
| | | | | | | 0.30 | F & | 2 O/C W/S. MCCLELLAND RE: SAME (.30); |
| | | | | | | 0.20 | F | 3 REVIEW REVISED BYLAWS (.20); |
| | | | | | | 0.20 | F | 4 REVIEW REVISED LLC AGREEMENTS (.20); |
| | | | | | | 0.20 | F | 5 REVIEW PRECEDENT RE: NON-CERTIFICATED SHARES (.20). |
| 10/17/06 Tue | McClelland, S 260774-03351 | 0.50 | 0.30 | 132.00 | | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 0.10 | F | 1 T/C W/ J KEMPF AT SKADDEN RE: STATUS OF LLC ARTICLES (.1). |
| | | | | | | 0.30 | F & | 2 CONF CALL WITH A. KAYE (MILBANK) RE: INDEMNITY AGREEMENT (.3) |
| | | | | | | 0.10 | F | 3 EMAIL TO M. BARR (MILBANK) RE: LLC ARTICLES (.1). |
| 10/18/06 Wed | Kaye, A 260774-03353 | 0.50 | 0.30 | 228.00 | | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 0.30 | F & | 1 WORK W/S. MCCLELLAND ON MARKUP OF INDEMNIFICATION AGREEMENT (.30); |
| | | | | | | 0.10 | F | 2 REVIEW D. GELLER (SKADDEN) COMMENTS TO LLC AGREEMENTS (.10); |
| | | | | | | 0.10 | F | 3 REVIEW FINAL MARKUP OF INDEMNIFICATION AGREEMENT (.10). |
| 10/18/06 Wed | McClelland, S 260774-03315 | 0.80 | 0.30 | 132.00 | | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 0.30 | F & | 1 MEETING W/ A. KAYE (MILBANK) RE: INDEMNIFICATION AGREEMENT (.3) |
| | | | | | | 0.30 | F | 2 CREATE MARKUP OF DOCUMENT BASED ON THE SAME AND DISTRIBUTE TO T. SALDANA (SKADDEN) (.3). |
| | | | | | | 0.20 | F | 3 REVIEW OF NUMEROUS EMAILS FROM SKADDEN RE: LLC DOCUMENTS FOR REAL ESTATE ENTITIES (.2). |
| 10/20/2006 Fri | Kaye, A 260774-03354 | 0.50 | 0.20 | 152.00 | | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 0.20 | F & | 1 T/C W/S. MCCLELLAND AND RE: INDEMNIFICATION AGREEMENT (.20); |
| | | | | | | 0.20 | F | 2 O/C W/A. SALDANA (SKADDEN) AND S. MCCLELLAND RE: SAME (.20); |
| | | | | | | 0.10 | F | 3 REVIEW INDEMNITY AGREEMENT ISSUES (.10). |
| 10/20/2006 Fri | McClelland, S 260774-03324 | 0.70 | 0.20 | 88.00 | E | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 0.30 | F | 1 REVIEW INDEMNIFICATION PROVISION IN INDEMNIFICATION AGREEMENT IN CONNECTION W/PLAN (.3). |
| | | | | | | 0.20 | F & | 2 T/CS W/ A. KAYE (MILBANK) RE: THE SAME (.2). |
| | | | | | | 0.20 | F | 3 T/C W/ A. KAYE (MILBANK) AND T. SALDANA (SKADDEN) RE: THE SAME (.2). |

STUART MAUE

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/23/06 Mon | Milton, J 260774-006299 | 0.90 | 0.10 | 51.50 | | | | MATTER:*Claims Analysis and Estimation* |
| | | | | | | 0.50 | F | 1 REVIEW ADMINISTRATIVE EXPENSE REQUESTS FROM KIRKLAND AND TOWER (.5); |
| | | | | | | 0.10 | F | 2 CORRESPOND WITH C. THOMAS RE SAME (.1); |
| | | | | | | 0.20 | F | 3 TELEPHONE CONFERENCE WITH P. PATANGAN (AKERMAN) RE SAME (.2); |
| | | | | | | 0.10 | F | 4 CONFERENCE WITH M. COMERFORD RE SAME MOTIONS (.1) |
| 10/26/06 Thu | Barr, J 260774-03297 | 1.00 | 0.30 | 202.50 | | | | MATTER:*Reorganization Plan* |
| | | | | | | 0.20 | F | 1 MEETING W/M. COMERFORD RE RESPONSE TO LL POST-HEARING BRIEF (.2); |
| | | | | | | 0.50 | F | 2 REVIEW WD'S BRIEF (.5); |
| | | | | | | 0.20 | F | 3 REVIEW COMMITTEE'S JOINDER (.2); |
| | | | | | | 0.10 | F | 4 MEETING W/M. COMERFORD RE SAME (.1); |
| 11/01/06 Wed | Barr, M 260886-006742 | 1.70 | 0.20 | 135.00 | | | | MATTER:*Claims Analysis and Estimation* |
| | | | | | | 1.50 | F | 1 REVIEW MATERIALS TO PREPARE FOR MEETING RE DISPUTED CLAIMS RESERVE (1.5); |
| | | | | | | 0.20 | F & | 2 MEETING WITH M. COMERFORD RE SAME (.2); |
| 11/01/06 Wed | Comerford, M 260886-00631 | 2.20 | 0.20 | 95.00 | | | | MATTER:*Claims Analysis and Estimation* |
| | | | | | | 2.00 | F | 1 REVIEWING DISPUTED CLAIMS ANALYSIS PREPARED BY XROADS (S. KAROL) (2.0); |
| | | | | | C | 0.20 | F & | 2 O/C WITH M. BARR RE: SAME ISSUES (.4) |
| 11/02/06 Thu | Barr, M 260886-031 | 5.00 | 0.20 | 135.00 | | | | MATTER:*Reorganization Plan* |
| | | | | | | 1.70 | F | 1 MEETING AT SKADDEN WITH R. GRAY (SKADDEN), S. KAROL (XROADS), J. O'CONNEL (BLACKSTONE), J. CASTLE (WD), M.COMERFORD, Y. SONG (HLHZ) AND M. GAVEJIAN (AAM) RE CLAIMS RESERVE (1.7); |
| | | | | | | 0.40 | F | 2 REVIEW FOLLOW UP ISSUES RE SAME (.4); |
| | | | | | | 1.90 | F | 3 REVIEW BOARD REPLACEMENT ISSUES (1.9); |
| | | | | | | 0.50 | F | 4 MULTIPLE CALLS W/ COMMITTEE MEMBERS RE SAME (.5); |
| | | | | | | 0.30 | F | 5 T/C W/ R. BARLISH (SKADDEN) AND R. GRAY RE BOARD ISSUES (.3); |
| | | | | | | 0.20 | F & | 6 O/C W/A. KAYE RE CLOSING ISSUES (.2) |
| 11/02/06 Thu | Kaye, A 260886-03147 | 0.20 | 0.20 | 152.00 | | | | MATTER:*Reorganization Plan* |
| | | | | | | 0.20 | F & | 1 O/C W/ S. MCCLELLAND RE: REVISED INDEMNIFICATION AGREEMENT (.20) |
| 11/02/06 Thu | McClelland, S 260886-03136 | 0.30 | 0.20 | 88.00 | | | | MATTER:*Reorganization Plan* |
| | | | | | | 0.10 | F | 1 PREPARE FOR (.1); |
| | | | | | | 0.20 | F & | 2 O/C WITH A. KAYE (MILBANK) RE: INDEMNITY AGREEMENT DISTRIBUTED BY SKADDEN (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/03/06 Fri | Kaye, A 260886-03128 | 0.40 | 0.20 | 152.00 | | | | MATTER:Reorganization Plan |
| | | | | | | 0.20 | F & | 1 OK WS. MCC EL ON THE FINAL COMMENTS TO INDEMNIFICATION AGREEMENT (.20); |
| | | | | | | 0.20 | F | 2 REVIEW OF SAME (.20). |
| 11/03/06 Fri | McClelland, S 260886-03931 | 1.00 | 0.20 | 88.00 | | | | MATTER:Reorganization Plan |
| | | | | | | 0.50 | F | 1 COMPLETE REVIEW OF INDEMNIFICATION AGREEMENT FOR WD (.5). |
| | | | | | | 0.20 | F & | 2 OC W/ A. KAYE RE: MARK UP RE: SAME (.2). |
| | | | | | | 0.30 | F | 3 DRAFT AND DISTRIBUTE MARKUP OF INDEMNIFICATION AGREEMENT TO SKADDEN (.3). |
| 11/06/06 Mon | Comerford, M 260886-03915 | 3.20 | 0.20 | 95.00 | | | | MATTER:Reorganization Plan |
| | | | | | | 2.00 | F | 1 REVIEWING ISSUES RE: MSP/SRP DISTRIBUTION UNDER PLAN (2.0); |
| | | | | | | 0.40 | F | 2 REVIEWING UNDERLYING DOCUMENTATION DRAFTED BY DEBTORS RE: DISTRIBUTIONS (.4); |
| | | | | | | 0.20 | F & | 3 OC WITH R. KESTENBAUM RE: TAX ISSUES CONCERNING SAME (.2); |
| | | | | | | 0.30 | F | 4 FOLLOW-UP REVIEW RE: SAME (.3); |
| | | | | | | 0.30 | F | 5 T/C WITH A. TANG (HL/HZ) RE: CLAIMS RESERVE AND OTHER PLAN ISSUES (.3). |
| 11/06/06 Mon | Kestenbaum, R 260886-03975 | 1.10 | 0.20 | 105.00 | | | | MATTER:Reorganization Plan |
| | | | | | | 0.90 | F | 1 REVIEW LETTER TO MSP AND SRP HOLDERS (.9). |
| | | | | | | 0.20 | F & | 2 DISCUSS SAME WITH M. COMERFORD (.2). |
| 11/08/06 Wed | Barr, M 260886-00797 | 0.70 | 0.10 | 67.50 | F | | | MATTER:Committee Administration |
| | | | | | | 0.40 | F | 1 REVIEW WD MONTHLY OPERATING REPORT (.4); |
| | | | | | | 0.20 | F | 2 REVIEW AGENDA FOR COMMITTEE CALL (.2); |
| | | | | | | 0.10 | F & | 3 MEETING WITH M. COMERFORD RE: SAME (.1). |
| 11/08/06 Wed | Barr, M 260886-03947 | 1.60 | 0.20 | 135.00 | | | | MATTER:Reorganization Plan |
| | | | | | | 0.40 | F | 1 REVIEW HOULIHAN RESERVE ANALYSIS (.4); |
| | | | | | | 0.20 | F | 2 CORRESP WITH D. HILTY AT HOULIHAN RE SAME (.2); |
| | | | | | | 0.30 | F | 3 T/C WITH M. COMERFORD, A. TANG (HOULIHAN) AND M. GAVEJIAN (A&M) RE ISSUES FOR COMMITTEE CALL (.3); |
| | | | | | | 0.20 | F & | 4 MEETING WITH M. COMERFORD RE: T. ROWE/SRP MOTION (.2); |
| | | | | | | 0.50 | F | 5 REVIEW SAME (.5). |
| 11/08/06 Wed | Comerford, M 260886-00T123 | 0.40 | 0.10 | 47.50 | F | | | MATTER:Committee Administration |
| | | | | | | 0.30 | F | 1 PREPARING AGENDA FOR WD COMMITTEE CALL RE: PENDING ISSUES IN CASES (.3); |
| | | | | | | 0.10 | F & | 2 OK WITH M. BARR RE: SAME (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 11/08/06 Wed | Kaye, A 260886-03137 | 0.30 | 0.10 | 76.00 | | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 0.10 | F | 1  TC W/M. BARR RE: W/D CLOSING (.10); |
| | | | | | | 0.20 | F | 2  REVIEW CLOSING DOCS RE: SAME (.20). |
| 11/09/06 Thu | Barr, M 260886-00837 | 1.80 | 0.20 | 135.00 | | | | **MATTER:** *Committee Meetings* |
| | | | | | | 0.80 | F | 1  PREPARE FOR COMMITTEE CALL (.8); |
| | | | | | | 0.20 | F & | 2  MEETING W/M. COMERFORD RE: SAME (.2); |
| | | | | | | 0.50 | F | 3  COMMITTEE CALL (.5); |
| | | | | | | 0.10 | F | 4  REVIEW FOLLOW-UP ISSUES FROM CALL (.1); |
| | | | | C | 0.20 | F | 5  T/C W/A. HEDE (A&M) RE: SAME (.2). |
| 11/09/06 Thu | Barr, M 260886-036 | 4.50 | 0.20 | 135.00 | | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 0.10 | F | 1  CORRESP W/ S. BUSEY (SMITH HULSEY) RE: CONFIRMATION STATUS (.1); |
| | | | | | | 0.30 | F | 2  DRAFT (INITIAL) CORRESP W/ COMMITTEE RE: CONFIRMATION ORDER (.3); |
| | | | | | | 1.80 | F | 3  REVIEW CONFIRMATION ORDER AND RELATED ISSUES (1.8); |
| | | | | | | 0.10 | F | 4  T/C W/ D.J. BAKER (SKADDEN) RE: SAME (.1); |
| | | | | | | 0.20 | F | 5  CORRESP W/ L. APPEL (WD) RE: SAME (.2); |
| | | | | | | 0.20 | F | 6  MEETING W/ M. COMERFORD RE: SAME (.2); |
| | | | | | | 1.40 | F | 7  REVIEW AND REVISE EMAIL TO COMMITTEE SUMMARIZING CONFIRMATION ORDER (1.4); |
| | | | | | | 0.20 | F | 8  T/C W/ T. SALDANO (SKADDEN) AND A. RAVIN (SKADDEN) RE: BOARD ISSUES (.2); |
| | | | | | | 0.20 | F | 9  T/C W/ S. REISMAN AND M. COMERFORD RE: CONFIRMATION ORDER (.2). |
| 11/09/06 Thu | Comerford, M 260886-00877 | 1.00 | 0.20 | 95.00 | | | | **MATTER:** *Committee Meetings* |
| | | | | | | 0.30 | F | 1  PREPARE FOR COMMITTEE CALL (.3); |
| | | | | | | 0.20 | F & | 2  T/C W/ M. BARR RE: SAME CALL (.2); |
| | | | | E | 0.50 | F | 3  ATTEND COMMITTEE CALL RE: PENDING ISSUES IN W/D CASES (.5). |
| 11/10/06 Fri | Barr, M 260886-01238 | 1.80 | 0.30 | 202.50 | | | | **MATTER:** *DIP and Exit Financing* |
| | | | | | | 1.00 | F | 1  REVIEW EXIT FACILITY ISSUES (1.0); |
| | | | | | | 0.40 | F | 2  CORRESP W/OTTERBOURG RE: SAME (.4); |
| | | | | | | 0.20 | F & | 3  T/C W/ M. COMERFORD RE: SAME (.2); |
| | | | | | | 0.10 | F & | 4  T/C W/ M. COMERFORD RE: FOLLOW-UP RE: SAME (.1); |
| | | | | C | 0.10 | F | 5  REVIEW CORRESP RE: SAME (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 11/10/06 Fri | Barr, M 260886-0399 | 0.70 | 0.50 | 337.50 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.20 | F | 1 CORRESP W/ WD (L. APPEL) RE COMMON STOCK RESERVE (.2); |
| | | | | | | 0.50 | F & | 2 MEETING W/ M. COMERFORD RE TIMING ISSUES ON PLAN RE SAME (.5) |
| 11/13/06 Fri | Comerford, M 260886-0218 | 3.00 | 0.30 | 142.50 | | | | **MATTER: DIP and Exit Financing** |
| | | | | | | 0.70 | F | 1 REVIEW ISSUES RE: PROVISIONS TO EXIT FACILITY CREDIT AGREEMENT (.7); |
| | | | | | | 0.30 | F & | 2 T/C W/ M. BARR RE: SAME ISSUES (.3); |
| | | | | | | 0.40 | F | 3 T/C WITH S. SOLL (OTTERBOURG) RE: SAME (.4); |
| | | | | | | 0.60 | F | 4 T/C WITH J. LANGE (SKADDEN) RE: SAME ISSUES (.6); |
| | | | | | | 0.20 | F | 5 EMAIL T. BOYDELL (SKADDEN) RE: SAME MATTERS (.2); |
| | | | | C | 0.80 | F | | 6 REVIEW SAME ISSUES (.8). |
| 11/13/06 Fri | Comerford, M 260886-0397 | 0.90 | 0.50 | 237.50 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.40 | F | 1 REVIEWING REG RIGHTS ISSUES IN CONNECTION WITH PLAN CONFIRMATION AND EFFECTIVE DATE (.4); |
| | | | | | | 0.50 | F & | 2 T/C WITH M. BARR RE DISPUTED CLAIMS STATEMENT RESERVE (.5) |
| 11/13/06 Mon | Barr, M 260886-0399 | 0.90 | 0.10 | 67.50 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.40 | F | 1 PREPARE FOR W/D CALL W/ T. CALFANO (PIPER RUDNICH) AND M. FRIEDMAN (PIPER RUDNICH) RE CONFIRMATION ORDER (.4); |
| | | | | | | 0.10 | F & | 2 MEETING W/ M. COMERFORD RE SAME (.1); |
| | | | | | | 0.20 | F | 3 T/C W/ M. COMERFORD AND M. FRIEDMAN (PIPER RUDNICH) RE CONFIRMATION ORDER (.2); |
| | | | | | | 0.20 | F | 4 T/C W/ L. CASTLE (WD) AND M. COMERFORD RE CLOSING ISSUES (.2). |
| 11/13/06 Mon | Comerford, M 260886-03119 | 0.50 | 0.10 | 47.50 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.10 | F & | 1 T/C W/ M. BARR RE CALL (.1); |
| | | | | E | 0.20 | F | | 2 T/C WITH M. FRIEDMAN (AD HOC TRADE COUNSEL) AND M. BARR RE: FEE APPLICATION PROCESS UNDER CONFIRMATION ORDER (.2); |
| | | | | E | 0.20 | F | | 3 T/C WITH M. BARR AND J. CASTLE (WD) RE: FRESH START ACCOUNTING AND PLAN (.2). |
| 11/14/06 Tue | Kaye, A 260886-0121 | 0.50 | 0.20 | 152.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.30 | F | 1 REVIEW REVISED INDEMNIFICATION AGREEMENT (.30); |
| | | | | | | 0.20 | F & | 2 O/C W/S. MCCLELLAND RE: SAME (.20) |
| 11/14/06 Tue | McClelland, S 260886-03149 | 0.20 | 0.20 | 88.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.20 | F & | 1 DISCUSSION WITH A. KAYE (MILBANK) RE: INDEMNIFICATION AGREEMENT AND EMAIL TO SKADDEN RE: THE SAME (.2) |

STUART MAUE

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/1/06 Wed | Comerford, M 260886-03/17 | 3.10 | 0.20 | 95.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.60 | F | 1 REVIEWING TAX WITHHOLDING DOCUMENTS IN CONNECTION WITH DISTRIBUTIONS (.6); |
| | | | | | | 0.50 | F | 2 REVIEWING DISBURSING AGREEMENT RE: DISPUTED CLAIMS RESERVE DISTRIBUTIONS (.5); |
| | | | | | | 0.30 | F | 3 REVIEWING CLAIMS ANALYSIS FOR DISPUTED CLAIMS RESERVE (.3); |
| | | | | | | 0.20 | F | 4 REVIEW ISSUES RELATING TO REPLACING BOARD MEMBER (.2); |
| | | | | | | 0.10 | F | 5 PREPARE FOR (.1); |
| | | | | | E | 0.20 | F & | 6 O/C WITH R. KESTENBAUM RE: TAX ISSUES ON DISTRIBUTIONS (.2); |
| | | | | | | 0.10 | F | 7 T/C WITH J. CLARK (WELLS FARGO) AND M. BARR RE: DISBURSING AGREEMENT (.1); |
| | | | | | | 0.20 | F | 8 REVIEW SUB-COMMITTEE MATTERS RE: BOARD SELECTION (.2); |
| | | | | | E | 0.30 | F | 9 CONFERENCE CALL WITH A. TANG (HLHZ), J. O'CONNEL (BLACKSTONE), M BARR AND R. GRAY (SKADDEN) RE: PLAN AND CLAIMS DISTRIBUTIONS (.3); |
| | | | | | | 0.10 | F | 10 REVIEW ISSUES RE: SAME (.1); |
| | | | | | C | 0.50 | F | 11 CONFERENCE CALL WITH SKADDEN, R. KESTENBAUM AND KING AND SPALDING RE: TAX DISBURSEMENT ISSUES (.5). |
| 11/1/06 Wed | Kestenbaum, R 260886-03/40 | 1.80 | 0.20 | 105.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | F | 1.10 | F | 1 REVIEW MATERIALS RE: WITHHOLDING ON DISTRIBUTIONS TO FORMER EMPLOYEES (1.1). |
| | | | | | F | 0.20 | F & | 2 DISCUSS SAME WITH M. COMERFORD (.2). |
| | | | | | E,F | 0.50 | F | 3 O/C WITH SKADDEN AND M. COMERFORD RE: SAME (.5). |
| 11/1/06 Thu | Comerford, M 260886-03/3 | 4.80 | 0.10 | 47.50 | | | | **MATTER: Reorganization Plan** |
| | | | | | E | 0.20 | F | 1 T/C WITH R. MINKOFF OF LIQUIDITY SOLUTIONS RE: APPEAL OF CONF. ORDER (.2); |
| | | | | | | 1.00 | F | 2 REVIEWING CLOSING ISSUES FOR WINN-DIXIE PLAN (1.0); |
| | | | | | | 0.30 | F | 3 REVIEWING ISSUES RE: SELECTION OF REPLACEMENT BOARD MEMBER (.3); |
| | | | | | | 0.20 | F | 4 T/C WITH A. HEDE (AMM) RE: SAME (.2); |
| | | | | | | 0.10 | F | 5 T/C TO T. SALDANA (SKADDEN) RE: REG RIGHTS AGREEMENT (.1); |
| | | | | | | 1.30 | F | 6 REVIEWING FINDINGS OF FACT AND CONCLUSIONS OF LAW ENTERED BY COURT IN CONNECTION WITH CONFIRMATION (1.3); |
| | | | | | | 0.60 | F | 7 DRAFTING EMAIL TO COMMITTEE RE: SAME (.6); |
| | | | | | | 0.40 | F | 8 CORRESPOND TO COMMITTEE RE: FA FEES AND AMENDED RETENTION (.4); |
| | | | | | | 0.20 | F | 9 REVIEWING REG RIGHTS AGREEMENT (.2); |
| | | | | | | 0.20 | F | 10 T/C WITH T. SNYDER (SPENCER STUART) RE: BOARD ISSUES (.2); |
| | | | | | | 0.10 | F | 11 O/C WITH M. BARR RE: SAME (.1); |
| | | | | | | 0.20 | F | 12 REVIEWING CLAIMS RESERVE ISSUES (.2). |

STUART MAUE

EXHIBIT D
INTRAOFFICE CONFERENCES
Millbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 11/16/06 Thu | Kaye, A 260886-0936 | 1.90 | 0.30 | 228.00 | | | | MATTER: Reorganization Plan |
| | | | | | | 0.20 | F | 1 REVIEW NON-DIRECTOR INDEMNIFICATION AGREEMENT (.20); |
| | | | | | | 0.10 | F | 2 CORRESPOND W/ M. BARR RE: CLOSING (.10); |
| | | | | | | 0.30 | F & | 3 OC W/ S. MCCLELLAND RE: CLOSING (.30); |
| | | | | | | 0.70 | F | 4 REVIEW OF NUMEROUS CLOSING DOCS (.70); |
| | | | | | | 0.20 | F | 5 REVIEW CLOSING CHECKLIST (.20); |
| | | | | | | 0.20 | F | 6 CORRESPOND W/ S. MCCLELLAND RE: SAME AND CLOSING DOCUMENTATION (.20); |
| | | | | | | 0.20 | F | 7 REVIEW REVISED BYLAWS (.20). |
| 11/16/06 Thu | McClelland, S 260886-0956 | 1.30 | 0.30 | 132.00 | | | | MATTER: Reorganization Plan |
| | | | | | | 0.30 | F & | 1 CALL WITH A. KAYE (MILBANK) RE: CLOSING ISSUES (.3) |
| | | | | | | 0.30 | F | 2 REVIEW ARTICLES (.3). |
| | | | | | | 0.30 | F | 3 REVIEW CLOSING CHECKLIST PREPARED BY SKADDEN (.3). |
| | | | | | | 0.40 | F | 4 REVIEW BYLAWS AND SEND M. BARR (MILBANK) EMAIL RE: THE SAME (.4). |
| 11/19/06 Sun | Kaye, A 260886-03108 | 0.60 | 0.20 | 152.00 | | | | MATTER: Reorganization Plan |
| | | | | | | 0.40 | F | 1 REVIEW NUMEROUS SKADDEN CORRESP. RE: CLOSING DOCUMENTATION (.40); |
| | | | | | | 0.20 | F & | 2 TC W/ S. MCCLELLAND RE: SAME (.20). |
| 11/19/06 Sun | McClelland, S 260886-03106 | 0.60 | 0.20 | 88.00 | | | | MATTER: Reorganization Plan |
| | | | | | | 0.40 | F | 1 REVIEW FORM OF BYLAWS AND OTHER DOCUMENTS (.4). |
| | | | | | | 0.20 | F & | 2 TC W/ A. KAYE (MILBANK) RE: THE SAME (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/2/2006 | Barr, M | 3.50 | 0.20 | 135.00 | | | | **MATTER:Reorganization Plan** |
| Mon | 260886-0313 | | | | | 0.30 | F | 1  CORRESP W/ L. APPEL (W/D)RE BOARD ISSUE (0.3); |
| | | | | | | 0.30 | F | 2  CORRESP WITH A. KAYE RE BYLAWS (0.3); |
| | | | | | | 0.20 | F | 3  REVIEW DESIGNATION OF BOARD (0.2); |
| | | | | | | 0.20 | F | 4  REVIEW EMAIL TO COMMITTEE RE SAME (0.2); |
| | | | | | | 0.20 | F | 5  CALL WITH J. BAKER (SKADDEN) RE BOARD ISSUES (0.2); |
| | | | | | | 0.10 | F | 6  CORRESP WITH D. HILTY (HLH2) RE PAYMENT IN ACCORDANCE WITH PLAN (0.1); |
| | | | | | | 0.10 | F | 7  CORRESP W/ A. HEDE (A&M)RE SAME (0.1); |
| | | | | | | 0.10 | F | 8  DRAFT CORRESP TO COMMITTEE RE SAME (0.1); |
| | | | | | | 0.20 | F | 9  MTG. WITH M. COMERFORD RE APPEALS (0.2); |
| | | | | | | 0.30 | F | 10  REVIEW REVISED BOARD DESIGNATION (0.3); |
| | | | | | | 0.20 | F | 11  CORRESP W/ A. KAYE RE SAME (0.2); |
| | | | | | | 0.10 | F | 12  CORRESP W/ A. RAVIN (SKADDEN) AND J. BAKER (SKADDEN) RE SAME (0.1); |
| | | | | | | 0.30 | F | 13  CALL W/ SKADDEN, WD, M. COMERFORD AND A. KAYE RE SAME (0.3); |
| | | | | | | 0.20 | F | 14  CORRESP W/ J. BAKER RE SAME (0.2); |
| | | | | | | 0.40 | F | 15  FOLLOW-UP W/ A. KAYE AND B. FRIEDMAN OF AKERMAN RE SAME (0.4). |

&  INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~  See the last page of exhibit for explanation

Exhibit D   Page 16 of 22

STUART MAUE

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/2/2006 Mon | Kaye, A 260886-0320 | 2.90 | 0.50 | 380.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.20 | F | 1 REVIEW LATEST DRAFT OF BYLAWS (.20); |
| | | | | | | 0.10 | F | 2 REVIEW CORRESP. RE: NUMBER OF BOARD MEMBERS (.10); |
| | | | | | | 0.20 | F | 3 REVIEW PARENT BOARD RESOLUTIONS (.20); |
| | | | | | | 0.10 | F | 4 CORRESP. TO M. BARR RE: SAME (.10); |
| | | | | | | 0.10 | F | 5 REVIEW DRAFT AMENDED DIRECTOR DESIGNATION (.10); |
| | | | | | C | 0.10 | F | 6 REVIEW CORRESP. RE: SAME AND RESPOND TO SAME (.10); |
| | | | | | | 0.10 | F | 7 C/W WM. BARR RE: SAME (.10); |
| | | | | | | 0.10 | F | 8 REVIEW FURTHER REVISED AMENDED DIRECTOR DESIGNATION (.10); |
| | | | | | C | 0.10 | F | 9 CORRESP. RE: SAME (.10); |
| | | | | | | 0.30 | F | 10 REVIEW OTHER CORP. CLOSING DOCS (.30); |
| | | | | | E | 0.30 | F | 11 C/C WM. COMERFORD, M. BARR AND R. BARUSCH (SKADDEN) RE: ORG DOCUMENTATION AND REGISTRATION RIGHTS (.30); |
| | | | | | | 0.10 | F | 12 REVIEW REVISED DESIGNATION PROVISION (.10); |
| | | | | | | 0.30 | F | 13 C/C W/FL COUNSEL, M. BARR AND S. MCCLELLAND RE: SAME (.30); |
| | | | | | | 0.10 | F | 14 REVIEW T. SALDANA (SKADDEN) REVISIONS TO BYLAWS (.10); |
| | | | | | | 0.40 | F | 15 C/C W/S. MCCLELLAND RE: FINAL QUESTIONS IN BYLAWS AND REGISTRATION RIGHTS (.40); |
| | | | | | | 0.10 | F | 16 REVIEW REVISED REGISTRATION RIGHT AGREEMENT (.10); |
| | | | | | | 0.10 | F | 17 REVIEW S. MCCLELLAND QUESTION RE: BYLAWS AND RESPOND TO SAME (.10); |
| | | | | | C | 0.10 | F | 18 REVIEW CORRESP. RE: CAPRE HOLDINGS (.10). |
| 11/2/2006 Mon | McClelland, S 260886-0341 | 1.80 | 0.10 | 44.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.10 | F | 1 C/W A. KAYE (MILBANK) RE: DIRECTOR APPOINTMENT ISSUES (.1); |
| | | | | | E | 0.20 | F | 2 T/C W/FL COUNSEL RE: THE SAME (.2); |
| | | | | | | 1.10 | F | 3 REVIEW BYLAWS, ARTICLES AND RESOLUTIONS TO DETERMINE WHETHER CONSISTENT WITH 8 DIRECTORS AND PROCEDURE FOR PICKING 9TH (1.1); |
| | | | | | | 0.40 | F | 4 EMAIL TO/FROM M. COMERFORD (MILBANK) RE: REG RIGHTS AGREEMENT AND WHETHER NEED TO BE 5% HOLDER TO SIGN DOCUMENT (.4). |
| 11/21/06 Tue | Comerford, M 260886-0323 | 2.80 | 0.20 | 95.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.30 | F | 1 PREPARE FOR (.3); |
| | | | | | E | 1.80 | F | 2 CLOSING CALL WITH SKADDEN, SMITH HULSEY, TITLE COMPANY, OTTERBOURG AND M. BARR RE: EFFECTIVE DATE OF PLAN (1.8); |
| | | | | | | 0.10 | F | 3 PREPARE FOR (.1); |
| | | | | | E | 0.20 | F & | 4 T/C WITH S. MCCLELLAND RE: REG RIGHTS AGREEMENT AND ADD'L INFO NEEDED FOR EXECUTION (.2); |
| | | | | | | 0.20 | F | 5 T/C WITH T. CALIFANO RE: SECTION 4.6 OF PLAN (.2); |
| | | | | | | 0.20 | F | 6 CORRESPOND TO COMMITTEE RE: EFFECTIVE DATE OCCURRENCE (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| 11/21/06 Tue | McClelland, S 260886-0733 | 2.10 | 0.20 | 88.00 | | | | **MATTER:*Reorganization Plan* |
| | | | | | | 0.30 | F | 1 REVIEW RE: STATUS OF OPEN PLAN CLOSING ISSUES (.3). |
| | | | | | | 0.90 | F | 2 NUMEROUS EMAILS TO/FROM TEAM RE: REG RIGHTS AGREEMENT AND REVIEW OF SUCH AGREEMENT IN CONNECTION WITH THE SAME (.9). |
| | | | | | | 0.20 | F & | 3 T/C W/ M. COMERFORD AN BANK RE: REG RIGHTS SIGNATURE INFORMATION (.2). |
| | | | | | | 0.30 | F | 4 T/C W/ SKADDEN RE: STATUS OF REG RIGHTS AGREEMENT (.3). |
| | | | | | | 0.40 | F | 5 EMAIL TO SKADDEN WITH INFO NEEDED FOR REG RIGHTS AGREEMENT (.4). |

| | | | | |
|--|--|--|--|--|
| TOTAL OF ALL ENTRIES | | 25.00 | $14,481.50 | |
| TOTAL ENTRY COUNT: | 80 | | | |
| TOTAL TASK COUNT: | 106 | | | |
| TOTAL OF & ENTRIES | | 20.50 | $11,865.50 | |
| TOTAL ENTRY COUNT: | 67 | | | |
| TOTAL TASK COUNT: | 82 | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation