**STUART MAUE**
**CARLTON FIELD'S FIRST FEE APPLICATION**
**EXHIBIT C-1**
**VAGUELY DESCRIBED CONFERENCES**
**Carlton Fields**

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/21/05 Mon | Osman, E. 373724/9 | 0.30 | 0.30 | 103.50 | | F F | 1 2 | MATTER: Hurricane Claims Preparation CONFER WITH L. DENY;. FOLLOW UP WITH LANDLORDS. |
| 02/25/05 Fri | Smith, D. 373725/11 | 0.30 | 0.30 | 73.50 | | F | 1 | MATTER: Ben Tobin Companies, Ltd., The CALL FROM M. CHLEBOVIC – RE:  EXPERT TESTIMONY ON SUBLEASE ISSUES |
| 02/25/05 Fri | Smith, D. 373725/20 | 0.70 | 0.70 | 171.50 | | F | 1 | MATTER: Ben Tobin Companies, Ltd., The CONFERENCE CALL WITH JAY CASTLE AND OTHERS RE: EXPERT TESTIMTNY ON SUBLEASE ISSUES. |
| 03/02/05 Wed | Smith, D. 375848/72 | 0.10 | 0.10 | 24.50 | | F | 1 | MATTER: Ben Tobin Companies, Ltd., The CALL TO MEDIATOR'S OFFICE. |
| 03/04/05 Fri | Osman, E. 375847/49 | 1.20 | 0.24 | 82.80 | D D D D, C D, C | F F F F F | 1 2 3 4 5 | MATTER: Hurricane Claims Preparation TELEPHONE CONFERENCE WITH MS. ARNDT REGARDING STORE NO.: 2324; TELEPHONE CONFERENCE WITH OTHER LANDLORDS; WRITE TO GINA ANDERSON REGARDING STORE NO.: 471; WRITE LETTER TO RACHEL LAMBERTH; WORK ON CHART. |
| 03/08/05 Wed | Osman, E. 375847/55 | 0.30 | 0.15 | 51.75 | C | F F | 1 2 | MATTER: Hurricane Claims Preparation TELEPHONE CONFERENCE WITH J. WEBB AND FOLLOW UP; WORK ON CHART |
| 03/23/05 Wed | Quinn, N. 375847/62 | 0.50 | 0.25 | 61.25 | G G | F F | 1 2 | MATTER: Hurricane Claims Preparation CONFERENCE WITH EDITH OSMAN REGARDING FOLLOW-UP WITH LANDLORDS; CALL TO VARIOUS LANDLORDS. |
| 04/01/05 Fri | Osman, E. 379933/353 | 0.20 | 0.20 | 69.00 | | F | 1 | MATTER: Hurricane Claims Preparation WORK WITH LANDLORDS. |
| 04/04/05 Mon | Grunspan, A. 379929/238 | 0.20 | 0.20 | 69.00 | | F | 1 | MATTER: Sumar Enterprises, Ltd., Store 295 CONTACT BOB REYNOLDS RE: ASSIGNMENT RE: STORE 295. |

**STUART MAUE**
**CARLTON FIELD'S SIXTH INTERIM FEE APPLICATION**
**EXHIBIT C-1**
**VAGUELY DESCRIBED CONFERENCES**
**Carlton Fields**

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|------------|-----------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/13/06 Mon | Shafir, M. 412671/14 | 1.00 | 1.00 | 245.00 | | F | 1 | MATTER: Family Dollar Stores of Florida, Inc, Port St John TELEPHONE CONFERENCE WITH REPRESENTATIVE FROM ATTORNEY'S TITLE INSURANCE COMPANY REGARDING TITLE REPORT ON PROPERTY. |
| 04/21/06 Fri | Osman, E. 418821/47 | 0.30 | 0.15 | 51.75 | | F | 1 | MATTER: Hurricane Claims Preparation PREPARE FOR MEETING WITH B. GASTON; |
| | | | | | | F | 2 | CONFER WITH K. JOHNSON IN PREPARATION OF MEETING WITH CLIENT ON MONDAY. |
| 04124/06 Mon | Osman, E. 418821/49 | 2.90 | 0.97 | 333.50 | D | F | 1 | MATTER: Hurricane Claims Preparation REVIEW OF NUMEROUS WINN DIXIE DOCUMENTS IN PREPARATION FOR CONFERENCE; |
| | | | | | D, F | F | 2 | CONFERENCE CALL WITH B. GASTON AND OUR TEAM REGARDING RESPONSE TO LETTERS SENT BY WINN DIXIE AND SET OFF; |
| | | | | | 0 | F | 3 | CONFER WITH GINA MOORE TO COORDINATE ALL UNIT FILE DOCUMENTS NEEDED TO PREPARE FOR CONFERENCE. |
| 04/25/06 Tue | Osman, E. 418821/51 | 2.30 | 0.42 | 144.27 | D | F | 1 | MATTER: Hurricane Claims Preparation READ CORRESPONDENCE FROM G. GASTON REGARDING HOW TO CHOOSE STORE TO WRITE TO; |
| | | | | | D | F | 2 | FOLLOW UP ON STORE 295; |
| | | | | | D | F | 3 | WRITE TO B. GASTON REGARDING STORES CONTACTED; |
| | | | | | D | F | 4 | WRITE TO JANE DEWITT; |
| | | | | | D | F | 5 | REVIEW OF LETTERS FROM B. GASTON TO ALL STORES REGARDING SET-OFFS; |
| | | | | | D | F | 6 | REVIEW OF CORRESPONDENCE FROM C. IBOLD AND RESPOND; |
| | | | | | D | F | 7 | TELEPHONE CONFERENCE WITH L. SCHULE; |
| | | | | | D | F | 8 | TELEPHONE CONFERENCE WITH SEANN TZOUVELEKAS REGARDING PENDING CLAIM AT WINN DIXIE #741; |
| | | | | | D | F | 9 | WRITE TO J. CASTLE; |
| | | | | | D | F | 10 | KIM ROMEO; |
| | | | | | D | F | 11 | AND CHET BOROWY. |
| 04/26/06 Wed | Osman, E. 418821/52 | 1.80 | 0.26 | 88.71 | D | F | 1 | MATTER: Hurricane Claims Preparation REVIEW OF CORRESPONDENCE FROM C. IBOLD TO SEANN TZEUVELEKAS; |
| | | | | | D | F | 2 | REVIEW OF CORRESPONDENCE FROM C. BOROWY REGARDING PROBLEM WITH 741 |
| | | | | | D | F | 3 | WRITE TO C. BOROWY REGARDING 741 MISSING INFORMATION; |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | D | | F | 4 | TELEPHONE CONFERENCE WITH ELLIOT ARNOVITZ LANDLORD OF STORE 2263; |
| | | | | | H, D | | F | 5 | DIRECT WORK ON CHARTING NEW LETTERS; |
| | | | | | H, D | | F | 6 | DIRECT WORK ON REVIEW OF FILES; |
| | | | | | D | | F | 7 | CONFER OVER A FEW MORE STORES. CONFER WITH K. JOHNSON REGARDING MULTIPLE WINN DIXIE STORES REGARDING HURRICANE CLAIMS. |
| 07/05/06 | Grunspan, A. | 0.40 | 0.20 | 69.00 | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| | | | | | | | F | 1 | SEVERAL CALLS TO TOM WARNER REGARDING APPEAL AND REGARDING SUMMARY JUDGMENT MOTION BY LANDLORD; |
| Wed | 429679'67 | | | | | | F | 2 | LETTER TO T. WARNER REGARDING SAME. |
| 07/14/06 | Warner, T. | 0.20 | 0.10 | 34.50 | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| | | | | | | | F | 1 | REVIEW FILE REGARDING DUE DATES FOR AMICUS BRIEF AND DEADLINE FOR MAIN BRIEF. |
| Fri | 429679/109 | | | | | | F | 2 | INSTRUCT D.A. MORANDE ON STRATEGY AND ASSIGNMENT REGARDING INITIAL BRIEF. |
| 07/24/06 | Warner, T. | 0.10 | 0.10 | 34.50 | H | | | | MATTER: Dolgencorp, Inc, Store 221 |
| | | | | | | | F | 1 | INSTRUCTIONS TO D.A. MORANDE REGARDING REVISIONS TO INITIAL BRIEF. |
| Mon | 429679/146 | | | | | | | | |
| 07/24/06 | Warner, T. | 0.10 | 0.10 | 34.50 | H | | | | MATTER Dolgencorp, Inc, Store 221 |
| | | | | | | | F | 1 | INSTRUCTIONS TO D.A. MORANDE REGARDING ISSUES TO BE  RAISED IN INITIAL BRIEF. |
| Mon | 429679/147 | | | | | | | | |
| 07/24/06 | Warner, T. | 0.10 | 0.10 | 34.50 | H | | | | MATTER: Dolgencorp, Inc, Store 221 |
| Mon | 429679/148 | | | | | | F | 1 | INSTRUCTIONS TO D.A. MORANDE REGARDING PREPARING DRAFT BRIEF. |
| 07/24/06 | Warner, T. | 0.20 | 0.20 | 69.00 | H | | | | MATTER: Dolgencorp, Inc, Store 221 |
| | | | | | | | F | 1 | INSTRUCTIONS TO D.A. MORANDE REGARDING FILING MOTION FOR EXTENSION OF TIME TO FILE INITIAL BRIEF. |
| Mon | 429679/149 | | | | | | | | |
| 07/26/06 | Warner, T. | 2.80 | 2.80 | 966.00 | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| Wed | 429679/154 | | | | | | F | 1 | INSTRUCTIONS TO D.A. MORANDE REGARDING REVISIONS TO BRIEF. |
| 07/27/06 | Warner, T. | 0.40 | 0.13 | 46.00 | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| | | | | | | | F | 1 | REVIEW FILE REGARDING EFFORTS BY TROUTMAN SANDERS TO INFLUENCE CREDITORS COMMITTEE; |
| Thu | 429679/128 | | | | | | F | 2 | ADVISE TROUTMAN SANDERS REGARDING BRIEFS AND ISSUES TO CREDITORS COMMITTEE; |
| | | | | | | | F | 3 | FORWARD DOCS |
| 07/27/06 | Warner, T. | 0.20 | 0.20 | 69.00 | H | | | | MATTER: Dolgencorp, Inc, Store 221 |
| | | | | | | | F | 1 | INSTRUCTIONS TO D.A. MORANDE REGARDING REVISIONS TO ARGUMENT OUTLINE AND DRAFTING BRIEF |
| Thu | 429679/130 | | | | | | | | |
| | | | | | | | | | MATTER: Hurricane Claims Preparation |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/22/06 Tue | Osman, E. 433469/161 | 0.30 | 0.30 | 103.50 | | | F | 1 | MEET WITH K. JOHNSON REGARDING PREPARATION OF CONFERENCE CALL REGARDING STORE 489. |
| 08/22/06 Tue | Osman, E. 433460/162 | 0.60 | 0.60 | 207.00 | | | F | 1 | MATTER: Hurricane Claims Preparation ATTEND CONFERENCE CALL WITH K. JOHNSON REGARDING STORE 489. |
| 08/22/06 Tue | Osman, E. 433469/163 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: Hurricane Claims Preparation FOLLOW UP ON CALL WITH KRISTY JOHNSON TO DISCUSS STRATEGY. |
| 10/03/06 Tue | Warner, T. 440037/320 | 0.20 | 0.10 | 34.50 | | | F F | 1 2 | MATTER: Noble Management Company, Store 2260 LETTER FROM WILKINS REGARDING WINN DIXIE CORP REP DEPOS AND KNOWLEDGE OF LEASE EXCLUSIVE ENFORCEMENT; ADVISE REGARDING POSSIBLE PRIVILEGE OBJECTIONS.  DISCUSS WITH WILKINS POSSIBLE PRIVILEGE ISSUES. |
| 10/03/06 Tue | Warner, T. 440037/520 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER: Noble Management Company, Store 2260 DEBRIEFING REGARDING NEXT DEPO OF DOLGENCORP LEASE NEGOTIATOR.  DEBRIEFING WITH LITIGATION TEAM REGARDING DEPO OF DOLGENCORP LEASE NEGOTIATOR. |
| 10/06/06 Fri | Warner, T. 440039/741 | 0.30 | 0.15 | 51.75 | | | F F F F | 1 2 3 4 | MATTER: Family Dollar Stores of Florida, Inc, Port St John STUDY E-MAILS TO AND FROM TRIAL TEAM REGARDING DISCOVERY, DEPOS AND SCHEDULING OF SUMMARY JUDGMENT HEARING; INSTRUCTIONS TO G. MOORE REGARDING REQUEST FOR PRODUCTION; REVIEW E-MAIL FROM AND TO TRIAL TEAM RE DISCOVERY, DEPOS AND SCHEDULING OF SUMMARY JUDGMENT HEARING; INSTRUCTIONS TO TRIAL TEAM REGARDING SCHEDULING OF SUMMARY JUDGMENT HEARING AND DEPOS. |
| 10/10/06 Tue | Warner, T. 440038/583 | 0.50 | 0.50 | 172.50 | H | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd INSTRUCTIONS REGARDING OPPOSITION TO FLAMINGO'S MOTION FOR SUMMARY JUDGMENT, AFFIDAVITS AND DEPO OF LANDLORD. INSTRUCTIONS TO TRIAL TEAM REGARDING FILING OPPOSITION TO MOTION/SUMMARY JUDGMENT AND PREPARING AFFIDAVITS, AND TAKING OF LANDLORD'S DEPO. |
| 10/12/06 Thu | Warner, T. 440037/354 | 0.20 | 0.10 | 34.50 | | | F F | 1 2 | MATTER: Noble Management Company, Store 2260 STUDY AND REVIEW NOBLE MANAGEMENTS MOTION TO COMPEL PRODUCTION; INSTRUCTIONS TO D.J. SMITH REGARDING STRATEGY FOR DEALING WITH NOBLE'S MOTION TO COMPEL. |
| 10/13/06 Fri | Warner, T. 440037/358 | 0.20 | 0.10 | 34.50 | H | | F F | 1 2 | MATTER: Noble Management Company, Store 2260 REVIEW NOBLE MANAGEMENT'S WITNESS LIST; INSTRUCTIONS RE EXPERT DISCOVERY OF LISTED WITNESSES AND WINN DIXIE WITNESSES LISTED.  INSTRUCTIONS TO G. MOORE TO COMPARE EXPERT WITNESS LIST TO WINN DIXIE 'S EXPERT LIST. |

MATTER: Noble Management Company, Store 2260

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/13/06 Fri | Warner, T. 440037/359 | 0.20 | 0.10 | 34.50 | H | | F F | 1 2 | REVIEW NOBLE MANAGEMENTS EXHIBIT LIST; INSTRUCTIONS REGARDING POSSIBLE MOTION TO STRIKE AND DEMAND TO PRODUCE. INSTRUCTIONS TO G. MOORE REGARDING NOBLE'S EXHIBIT LIST AND DISCUSS MOTION TO STRIKE AND DEMAND TO PRODUCE. |
| 10/16/06 Mon | Warner, T. 440037/365 | 1.70 | 0.85 | 293.25 | D, F D | | F F | 1 2 | MATTER: Noble Management Company, Store 2260 ATTEND (BY PHONE) DEPO OF ROBERT REYNOLDS; ADVISE REGARDING DEPO AND ISSUES. DISCUSS WITH LEGAL TEAM DEPO AND ISSUES RAISED DURING SAME. |
| 10/16/06 Mon | Warner, T. 440037/366 | 0.20 | 0.10 | 34.50 | H | | F F | 1 2 | MATTER: Noble Management Company, Store 2260 REVIEW OF NOBLE MANAGEMENTS MOTION FOR CONTINUANCE; INSTRUCTIONS REGARDING RESPONSE. INSTRUCTION TO LEGAL TEAM REGARDING RESPONSE TO MOTION FOR CONTINUANCE. |
| 10/16/06 Mon | Warner, T. 440038/598 | 0.30 | 0.15 | 51.75 | H | | F F | 1 2 | MATTER: Store No 242, Flamingo East, Ltd REVIEW FILE REGARDING MEMO IN OPPOSITION TO FLAMINGO'S MOTION FOR SUMMARY JUDGMENT; INSTRUCTIONS REGARDING EDITS AND CHANGES. DISCUSS CHANGES WITH D.A. MORANDE TO MEMO IN OPPOSITION TO FLAMINGO'S MOTION/FOR SUMMARY JUDGMENT. |
| 10/17/06 Tue | Grunspan, A. 44038/601 | 1.40 | 1.40 | 483.00 | | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd NUMEROUS CONFERENCES REGARDING EVICTION PROCEEDINGS AND STRATEGY FOR HANDLING EVICTION TRIAL AHEAD OF MAIN CASE AND POTENTIAL RES JUDICATA AND ESTOPPEL ISSUES. NUMEROUS STRATEGY CONFERENCE WITH D. SMITH REGARDING EVICTION PROCEEDINGS... |
| 10/17/06 Tue | Warner, T. 440037/426 | 0.20 | 0.10 | 34.50 | H | | F F | 1 2 | MATTER: Noble Management Company, Store 2260 REVIEW PRE-TRIAL ORDER REGARDING COUNTY COURT EVICTION ACTION; INSTRUCTIONS TO G. MOORE REGARDING TRIAL PREP. |
| 10/17/06 Tue | Warner, T. 440038/641 | 0.30 | 0.15 | 51.75 | H | | F F | 1 2 | MATTER: Store No 242, Flamingo East, Ltd REVIEW PRE-TRIAL ORDER REGARDING COUNTY COURT EVICTION ACTION; INSTRUCTIONS TO G. MOORE REGARDING TRIAL PREP AND PRE-TRIAL |
| 10/17/06 Tue | Warner, T. 440038720 | 1.00 | 1.00 | 345.00 | H | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd INSTRUCTIONS TO G. MOORE REGARDING ATTACHMENTS TO MOTION FOR SUMMARY JUDGMENT. |
| 10/18/06 Wed | Morande, D. 440038/710 | 4.00 | 4.00 | 980.00 | | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd CONFERENCE WITH COUNSEL REGARDING REVISIONS. CONFERENCE WITH T. WARNER REGARDING REVISIONS TO RESPONSE IN OPPOSITION OF FLAMINGO'S MOTION FOR SUMMARY JUDGMENT. |
| 10/19/06 | Warner, T. | 0.20 | 0.10 | 34.50 | | | F | 1 | MATTER: Noble Management Company, Store 2260 REVIEW FILE AND PLEADINGS; |

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | | DESCRIPTION |
| Thu | 440037/427 | | | | H | | F | 2 | INSTRUCTIONS TO TRIAL TEAM REGARDING PREPARATION AND STRATEGY FOR PREPARING WINN DIXIE MOTION AND ORDER STRIKING DOLENCORP'S AFFIRMATIVE DEFENSES. |
| 10/19/06 | Warner, T. | 0.20 | 0.10 | 34.50 | | | F | 1 | MATTER: Noble Management Company, Store 2260 E-MAIL FROM ELSBERRY REGARDING LACK OF ORDERS ON MOTION TO STRIKE AFFIRMATIVE DEFENSES AND DISCOVERY ISSUES; |
| Thu | 440037/429 | | | | H | | F | 2 | INSTRUCTIONS TO TRIAL TEAM REGARDING PREPARATION OF ORDER TO STRIKE AFFIRMATIVE DEFENSES. |
| 10/23/06 | Warner, T. | 0.20 | 0.10 | 34.50 | | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd STUDY AND REVIEW FINAL DRAFT OF RESPONSE TO FLAMINGO'S MOTION FOR SUMMARY JUDGMENT AND FLAMINGO'S SUPPLEMENTAL MEMORANDUM. |
| Mon | 440038/669 | | | | H | | F | 2 | INSTRUCTIONS REGARDING ISSUES, FINALIZING AND FILING. INSTRUCTIONS TO D.A. MORANDE REGARDING CHANGES TO RESPONSE IN OPPOSITION TO FLAMINGO'S SUMMARY JUDGMENT AND FINALIZING FOR FILING. |
| 10/23/06 | Warner, T. | 0.40 | 0.20 | 69.00 | | | F | 1 | MATTER: Family Dollar Stores of Florida, Inc, Port St John REVIEW FAMILY DOLLAR'S AFFIRMATIVE DEFENSES REGARDING NEED FOR REPLY OR MOTIONS TO STRIKE/DISMISS; |
| Mon | 440039/773 | | | | H | | F | 2 | INSTRUCTIONS TO J. ALDERMAN REGARDING SPECIFIC DEFENSES AND RESPONSE TO MOTION TO STRIKE. |
| 10/24/06 | Grunspan, A. | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER: Noble Management Company, Store 2260 CONFERENCE REGARDING THE DEPOSITION OF SHEDLIN. CONFERENCE WITH TOM WARNER (STRATEGIZING). |
| Tue | 440037/441 | | | | | | | | |
| 10/25/06 | Warner, T. | 0.10 | 0.10 | 34.50 | H | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd INSTRUCTIONS REGARDING FINALIZING RESPONSE AND EXHIBITS. INSTRUCTIONS TO D.A. MORANDE REGARDING FINALIZING RESPONSE IN OPPOSITION TO FLAMINGO'S MOTION FOR SUMMARY JUDGMENT. |
| Wed | 440038/670 | | | | | | | | |
| 10/25/06 | Warner, T. | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER: Family Dollar Stores of Florida, Inc, Port St John REVIEW FILE REGARDING STIPULATION FOR EXTENSION TO RESPOND TO AFFIRMATIVE DEFENSES; INSTRUCTIONS TO J. ALDERMAN REGARDING ORDER ON SAME. |
| Wed | 440039/774 | | | | | | | | |
| 11/03/06 | Warner, T. | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd EMAILS AND CALLS RE SELECTING MEDIATOR AND SCHEDULING MEDIATION TELEPHONE CALLS WITH GRUNSPAN, ALDERMAN AND TELEPHONE CONFERENCE WITH COUNSEL FOR LANDLORD REGARDING UNILATERAL SETTING OF MEDIATION AND RESCHEDULING. |
| Fri | 443169/1042 | | | | | | | | |
| 11/06/06 | McLachlan, N. | 0.40 | 0.20 | 49.00 | G | | F | 1 | MATTER: Concord Fund IV Retail, LP, Lease Litigation REVIEW CATHERINE IBOLD'S LETTER REGARDING LANDLORD'S NOTICE OF DEFAULT, REMAINING ISSUE REGARDING LIGHTING POLES; |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Mon | 443171/1166 | | | | G | F | 2 | CONFERENCE WITH ALAN GRUNSPAN <mark>TO DISCUSS RESPONSE TO SAME.</mark> |
| 11/06/06 | Warner, T. | 0.40 | 0.20 | 69.00 | | | 1 | MATTER: Store No 242, Flamingo East, Ltd<br>REVIEW FILE REGARDING PROPOSED MOTION TO INTERVENE IN COUNTY COURT EVICTION; |
| Mon | 443169/1126 | | | | | | 2 | COMMENT ON ISSUES FOR TRIAL TEAM; SUGGEST STRATEGY. <mark>DISCUSS ISSUES WITH TRIAL TEAM AND POSSIBLE STRATEGY FOR DEALING WITH ISSUES.</mark> |
| 11/06/06 | Warner, T. | 0.20 | 0.10 | 34.50 | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd<br>REVIEW NOTICE FOR EMERGENCY HEARING ON MOTION TO CONTINUE TRIAL; |
| Mon | 443169/1128 | | | | | F | 2 | INSTRUCTIONS <mark>TO D.J. SMITH REGARDING PREPARING FOR EMERGENCY HEARING.</mark> |
| 11/08/06 | Drobner, D. | 0.20 | 0.20 | 69.00 | G | | 1 | MATTER: Dollar General Investigative<br>DISCUSS BRIEFLY <mark>WITH D.J. SMITH</mark> SPECIFIC CIRCUMSTANCE OF LEASE HAVING BEEN RESTATED AND AMENDED, AND RISKS, CONCERNS ABOUT LOSS OF CHAIN OF LEASEHOLD ESTATE AND LOSS OF PRIORITY, OR LACK OF EXCLUSIVE PROTECTIONS AT ALL, VIS A VIS, AMONG OTHER THINGS, A FISH MARKET. |
| Wed | 443158/922 | | | | | | | |
| 11/08/06 | Warner, T. | 0.20 | 0.20 | 69.00 | | F | 1 | MATTER: Noble Management Company, Store 2260<br>INSTRUCTIONS <mark>TO G. MOORE</mark> REGARDING AMENDMENTS AND ADDITIONS TO EXHIBIT IN LIGHT OF SUPPLEMENTAL PRODUCTION FROM NOBLE MANAGEMENT. |
| Wed | 443159/966 | | | | | | | |
| 11/13/06 | Morande, D. | 0.10 | 0.10 | 24.50 | | F | 1 | MATTER: Dolgencorp, Inc, Store 221<br>CONFERENCE REGARDING SAME. <mark>CONFERENCE WITH T. WARNER REGARDING PREPARATION OF REPLY MEMO OF LAW TO MEMORANDUM FOR SUMMARY JUDGMENT.</mark> |
| Mon | 443153/846 | | | | | | | |
| 11/13/06 | Morande, D. | 1.70 | 1.70 | 416.50 | | F | 1 | MATTER: Dolgencorp, Inc, Store 221<br>CONFERENCE <mark>WITH TOM WARNER AND D. SMITH</mark> E REGARDING RESPONSE IN OPPOSITION TO LANDLORD'S MOTION SUMMARY JUDGMENT |
| Mon. | 443153/847 | | | | | | | |
| 11/13/06 | Smith, D. | 0.50 | 0.50 | 122.50 | | F | 1 | MATTER: Dolgencorp, Inc, Store 221<br>CONFERENCE CALL <mark>WITH TOM WARNER AND D.A. MORANDE DISCUSSING PREPARATION OF</mark> LL'S MOTION FOR SUMMARY JUDGMENT. |
| Mon | 443153/802 | | | | | | | |
| 11/13/06 | Warner, T. | 0.20 | 0.20 | 69.00 | H | F | 1 | MATTER: Dolgencorp, Inc, Store 221<br>INSTRUCTIONS <mark>TO D.J. SMITH REGARDING PREPARATION OF AFFIDAVITS ON DAMAGES.</mark> |
| Mon | 443153/861 | | | | | | | |
| 11/15/06 | Warner, T. | 0.10 | 0.10 | 34.50 | H | F | 1 | MATTER: Store No 242, Flamingo East, Ltd<br>INSTRUCTIONS <mark>TO ALAN GRUNSPAN'S LEGAL ASSISTANT</mark> REGARDING |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Wed | 443169/1116 | | | | | | | | COORDINATING MEDIATION WITH GRUMER'S OFFICE |
| 11/16/06 | Smith, D. | 0.40 | 0.40 | 98.00 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 SECOND CONFERENCE CALL WITH R. REYNOLDS REGARDING LOST PROFITS ANALYSIS IN RESPONSE TO LANDLORD'S MOTION FOR SUMMARY JUDGMENT. |
| Thu | 443153/808 | | | | | | | | MATTER: Family Dollar Stores of Florida, Inc, Port St John |
| 11/17/06 | Morande, D. | 0.10 | 0.10 | 24.50 | | | F | 1 | CONFERENCE WITH TOM WARNER REGARDING REVISION OF MOTION TO STRIKE FAMILY DOLLAR'S AFFIRMATIVE DEFENSES. |
| Fri | 443170/1145 | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 11/20/06 | Warner, T. | 0.20 | 0.20 | 69.00 | H | | F | 1 | INSTRUCTIONS TO D.A. MORANDE REGARDING ISSUES IN REPLY BRIEF TO FOURTH DISTRICT COURT OF APPEALS. |
| Mon | 443153/865 | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 11/20/06 | Warner, T. | 0.20 | 0.20 | 69.00 | H | | F | 1 | INSTRUCTIONS TO D.A. MORANDE REGARDING DRAFTING REPLY BRIEF TO FOURTH DISTRICT COURT OF APPEALS. |
| Mon | 443153/866 | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 11/20/06 | Warner, T. | 0.20 | 0.10 | 34.50 | | | F | 1 | REVIEW PROPOSAL FOR SETTLEMENT FROM NOBLE MANAGEMENT; |
| Mon | 443159/996 | | | | H | | F | 2 | INSTRUCTIONS TO TRIAL TEAM REGARDING REPLY BRIEF. |
| 11/20/06 | Warner, T. | 0.20 | 0.10 | 34.50 | | | F | 1 | MATTER: Noble Management Company, Store 2260 REVIEW CALENDARING OF DATES FOR PRE-TRIAL COMPLIANCE AND DEADLINES; |
| Mon | 443159/998 | | | | H | | F | 2 | INSTRUCTIONS TO G. MOORE AND TRIAL TEAM REGARDING DEADLINES, REGARDING TRIAL PREPARATION. |
| | | | 22.93 | $7,109.24 | | | | | |

Total
Number of Entries    56

**STUART MAUE**
**CARLTON FIELD'S FIFTH INTERIM FEE APPLICATION**
**EXHIBIT C-1**
**VAGUELY DESCRIBED CONFERENCES**
**Carlton Fields**

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/01/06 Thu | Grunspan, A. 425585/2218 | 0.60 | 0.60 | 207.00 | | | F | 1 | MATTER: Royal Oaks Brandon, Ltd, Store 734 CONFERENCE WITH JASON ALDERMAN AND D. SMITH REGARDING SUMMARY JUDGMENT ON LIABILITY AND DISCOVERY AND AFFIDAVITS NEEDED FOR SAME. |
| 06/01/06 Thu | Grunspan, A. 425588/2076 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 CONFERENCE WITH J. ALDERMAN REGARDING PROBLEMS WITH DEPOSITIONS AND HEARINGS PRESENTED BY OPPOSING COUNSEL SCHEDULES AND ACTIONS TO ALERT COURT OF SAME. |
| 06/05/06 Mon | Rosenberg, C. 425591/1967 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd CONFERENCE WITH J. ALDERMAN REGARDING ANALYSIS OF LEGAL ISSUES AND DISCOVERY TO BE COMPLETED. |
| 06/06/06 Tue | Warner, T. 425582/2354 | 0.30 | 0.10 | 34.50 | | | F F F | 1 2 3 | MATTER: Dolgencorp, Inc, Store 221 DRAFT LETTER TO CLAYTON HOLLIS — PUBLIX REGARDING AMICUS SUPPORT; E MAIL TO HOLLIS; TELEPHONE CALL TO HOLLIS AT PUBLIX REGARDING AMICUS SUPPORT. |
| 06/06/06 Tue | Warner, T. 425582/2355 | 0.20 | 0.10 | 34.50 | | | F F | 1 2 | MATTER: Dolgencorp, Inc, Store 221 REVIEW FILE REGARDING SUPPLEMENT TO THE RECORD; INSTRUCTIONS TO J. ALDERMAN REGARDING AMICUS SUMMARY. |
| 06/09/06 Fri | Smith, D. 425588/2125 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 CALLS (X 2) FROM R. REYNOLDS REGARDING INSPECTIONS AT STORE 308. |
| 06/13/06 Tue | Warner, T. 436761/58 | 0.20 | 0.10 | 34.50 | | | F F | 1 2 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 STUDY AND REVIEW ORDER DISMISSAL; INSTRUCTIONS STUDY AND REVIEW NOTICE OF FILING OPPOSITION BY BLOODWORTH |
| 06/14/06 Wed | Warner, T. 425584/2235 | 0.20 | 0.10 | 34.50 | | | F F | 1 2 | MATTER: YDB Three Lakes, LC, Store 210 STUDY AND REVIEW NOTICE OF HEARING REGARDING PENDING DISCOVERY MOTIONS; INSTRUCTIONS TO J. ALDERMAN REGARDING CALENDAR & SCHEDULE |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/14/06 Wed | Warner, T. 425588/2140 | 0.20 | 0.20 | 69.00 | I | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 INSTRUCTIONS TO J. ALDERMAN REGARDING DISCOVERY AND DEPOS IN PREPARATION FOR INJUNCTION HEARING |
| 06/15/06 Thu | Warner, T. 42558/2376 | 0.20 | 0.10 | 34.50 | | F F | 1 2 | MATTER: Dolgencorp, Inc, Store 221 REVIEW FILE REGARDING AMICUS SUPPORT FROM FLORIDA RETAIL FEDERATION; INSTRUCTIONS TO J. ALDERMAN REGARDING FLORIDA RETAIL FEDERATION INSTRUCTIONS |
| 06/15/06 Thu | Warner, T. 425590/2017 | 0.20 | 0.10 | 34.50 | | F F | 1 2 | MATTER: Noble Management Company, Store 2260 REVIEW FILE REGARDING HEARING PREP ON MOTIONS FOR SUMMARY JUDGMENT; INSTRUCTIONS TO LENNY GOLDSTEIN REGARDING MOTION FOR SUMMARY JUDGMENT. |
| 06/16/06 Fri | Rosenberg, C. 425586/2206 | 0.20 | 0.20 | 69.00 | | F | 1 | MATTER: Sumar Enterprises, Ltd, Store 295 REVIEW PLEADINGS AND CONFERENCES WITH ALAN GRUNSPAN REGARDING SCHEDULED HEARINGS, DISCOVERY AND STRATEGY FOR PROSECUTING THE CASE. |
| 06/16/06 Fri | Rosenberg, C. 425591/1976 | 0.50 | 0.50 | 172.50 | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd REVIEW PLEADINGS AND CONFERENCES WITH ALAN GRUNSPAN REGARDING SCHEDULED HEARINGS, DISCOVERY AND STRATEGY FOR PROSECUTING THE CASE. |
| 06/16/06 Fri | Rosenberg, C. 425592/1947 | 0.20 | 0.20 | 69.00 | | F | 1 | MATTER: Family Dollar Stores of Florida, Inc, Port St John REVIEW PLEADINGS AND CONFERENCES WITH J. ALDERMAN REGARDING SCHEDULED HEARINGS, DISCOVERY AND STRATEGY FOR PROSECUTING THE CASE. |
| 06/19/06 Mon | Warner, T. 425582/2385 | 0.30 | 0.15 | 51.75 | I | F F | 1 2 | MATTER: Dolgencorp, Inc, Store 221 REVIEW FILE REGARDING AMICUS BRIEFS AND ISSUES; INSTRUCTIONS TO D.A. MORANDE REGARDING EXTENSION ON BRIEF |
| 06/19/06 Mon | Warner, T. 425590/2056 | 0.20 | 0.20 | 69.00 | I | F | 1 | MATTER: Noble Management Company, Store 2260 INSTRUCTIONS TO LENNY GOLDSTEIN REGARDING ADDITIONAL MATERIALS FOR HEARING ON MOTION FOR SUMMARY JUDGMENT. |
| 06/20/06 Tue | Grunspan, A. 425582/2383 | 0.70 | 0.70 | 241.50 | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 SEVERAL CALLS WITH TOM WARNER REGARDING AMICUS BRIEF REGARDING AMICUS. |
| | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/20/06 Tue | Grunspan, A. 425588/2163 | 0.70 | 0.70 | 241.50 | | | F | 1 | SEVERAL CALLS WITH TOM WARNER REGARDING AMICUS. |
| 06/21/06 Wed | Grunspan, A. 425582/2388 | 0.60 | 0.60 | 207.00 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 SEVERAL CALLS WITH TOM WARNER REGARDING AMICUS ISSUE. |
| 06/28/06 Wed | Warner, T. 425590/2036 | 0.10 | 0.10 | 34.50 | I | | F | 1 | MATTER: Noble Management Company, Store 2260 FOLLOW UP WITH ALAN GRUNSPAN ON SUMMARY JUDGMENT HEARING; INSTRUCTIONS REGARDING PREPARATION OF ORDER. |
| 07/05/06 Wed | Rosenberg, C. 429685/1670 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER: Dollar General Investigative REVIEW FILE AND CONFERENCES WITH J. ALDERMAN REGARDING THE MECHANICS AND SUBSTANCE OF THE DEPOSITION OF THE STORE MANAGER, KELLY READ. |
| 07/05/06 Wed | Warner, T. 429686/1575 | 0.20 | 0.10 | 34.50 | I | | F F | 1 2 | MATTER: Noble Management Company, Store 2260 REVIEW FILE REGARDING DRAFT ORDER; INSTRUCTIONS TO D.A. MORANDE REGARDING CITES |
| 07/06/06 Thu | Warner, T. 429681/1824 | 0.20 | | 34.50 | I | | F F | 1 2 | MATTER: YDB Three Lakes, LC, Store 210 REVIEW FILE REGARDING STATUS OF SCHEDULING HEARING ON MOTION FOR SUMMARY JUDGMENT; INSTRUCTIONS REGARDING PREPARATION - HEARING NOTICE ON MOTION FOR SUMMARY JUDGMENT. |
| 07/06/06 Thu | Warner, T. 429684/1686 | 0.30 | 0.30 | 103.50 | I | | F | 1 | MAUER: Jensen Beach Plaza, Ltd, Store 308 INSTRUCTIONS TO J. ALDERMAN REGARDING PROPOSED MOTION FOR NON-JURY TRIAL ON INJUNCTION RELIEF |
| 07/06/06 Thu | Warner, T. 429686/1576 | 0.20 | 0.10 | 34.50 | I | | F F | 1 2 | MATTER: Noble Management Company, Store 2260 REVIEW AND APPROVE LETTER TO OPPOSING ATTORNEYS REGARDING PROPOSED ORDER INSTRUCTIONS TO LEGAL ASSISTANT REGARDING LETTER TO OPPOSING COUNSEL |
| 07/06/06 Thu | Warner, T. 429686/1577 | 0.20 | 0.10 | 34.50 | | | F F | 1 2 | MATTER: Noble Management Company, Store 2260 REVIEW AND APPROVE LETTER TO JUDGE STROKER REQUESTING TRIAL SETTING; INSTRUCTIONS TO LEGAL ASSISTANT REGARDING TRANSMITTING LETTER TO JUDGE STROKER. |
| 07/06/06 Thu | Warner, T. 429686/1657 | 0.10 | 0.10 | 34.50 | I | | F | 1 | MATTER: Noble Management Company, Store 2260 INSTRUCTIONS TO LEGAL ASSISTANT REGARDING CIRCULATING PROPOSED ORDER FOR REVIEW AND COMMENT. |
| 07/06/06 Thu | Warner, T. 429686/1658 | 0.10 | 0.10 | 34.50 | I | | F | 1 | MATTER: Noble Management Company, Store 2260 INSTRUCTIONS TO LEGAL ASSISTANT REGARDING LETTER TO OPPOSING ATTORNEY REGARDING PROPOSED ORDER. |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/06/06 Thu | Warner, T. 429686/1659 | 0.20 | 0.20 | 69.00 | I | | F | 1 | MATTER: Noble Management Company, Store 2260 INSTRUCTIONS TO LEGAL ASSISTANT REGARDING FILING MOTION FOR TRIAL |
| 07/06/06 Thu | Warner, T. 42968/714 | 0.20 | 0.10 | 34.50 | | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd REVIEW FILE REGARDING STATUS OF SCHEDULING HEARING ON MOTION FOR SUMMARY JUDGMENT; |
| | | | | | | | F | 2 | INSTRUCTIONS TO J. ALDERMAN AND D. SMITH REGARDING PREPARATION OF MOTION FOR SUMMARY JUDGMENT. |
| 07/06/06 Thu | Warner, T. 429688/1558 | 0.20 | 0.10 | 34.50 | | | F | 1 | MATTER: Family Dollar Stores of Florida, Inc, Port St John REVIEW FILE REGARDING STATUS OF SCHEDULING HEARING ON MOTION FOR SUMMARY JUDGMENT; |
| | | | | | | | F | 2 | INSTRUCTIONS TO J. ALDERMAN AD D. SMITH REGARDING PREPARATION OF MOTION FOR SUMMARY JUDGMENT. |
| 07/07/06 Fri | Warner, T. 429684/1687 | 0.20 | 0.10 | 34.50 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW AND APPROVE MOTION TO SET FINAL HEARING ON PERMANENT INJUNCTION COUNT AGAINST DOLGENCORP. |
| | | | | | I | | F | 2 | INSTRUCTIONS TO LEGAL ASSISTANT REGARDING FILING |
| 07/07/06 Fri | Warner, T. 429686/1579 | 0.30 | 0.08 | 25.88 | | | F | 1 | MATTER: Noble Management Company, Store 2260 E-MAIL FROM ATTORNEY ELSBERRY REGARDING FOR OF ORDER GRANTING PARTIAL SUMMARY JUDGMENT AND REQUESTED REVISIONS; |
| | | | | | | | F | 2 | REVIEW AND APPROVE; |
| | | | | | | | F | 3 | INSTRUCTIONS TO ATTORNEY ELSEBERRY REGARDING FINALIZING ORDER AND SUBMISSION; |
| | | | | | | | F | 4 | REPLY TO ELSBERRY |
| 07/10/06 Mon | Warner, T. 429686/1588 | 0.20 | 0.10 | 34.50 | I | | F | 1 | MATTER: Noble Management Company, Store 2260 INSTRUCTIONS TO ALDERMAN REGARDING ORDER ON MOTION FOR INJUNCTIVE COUNT OF HEARING AND SUBMISSION TO JUDGE; |
| | | | | | | | F | 2 | PREPARATION OF LETTER TO JUDGE STROKER |
| 07/14/06 Fri | Warner, T. 429682/1804 | 0.20 | 0.10 | 34.50 | | | F | 1 | MATTER: Sumar Enterprises, Ltd, Store 295 REVIEW FILE REGARDING SCHEDULING HEARING ON WINN-DIXIE'S MOTION FOR PARTIAL SUMMARY JUDGMENT; |
| | | | | | I | | F | 2 | INSTRUCT LEGAL ASSISTANT REGARDING DATES. |
| 07/14/06 Fri | Warner, T. 429686/1594 | 0.20 | 0.10 | 34.50 | | | F | 1 | MATTER: Noble Management Company, Store 2260 REVIEW FILE REGARDING TRANSCRIPT ON SUMMARY JUDGMENT HEARING; |
| | | | | | I | | F | 2 | INSTRUCT LEGAL ASSISTANT REGARDING TRANSCRIPT ON SUMMARY JUDGMENT HEARING. |
| 07/17/06 Mon | Warner, T. 429686/1664 | 0.10 | 010 | 34.50 | I | | F | 1 | MATTER: Noble Management Company, Store 2260 INSTRUCT REGARDING CALENDAR - INSTRUCTIONS TO A. GRUNSPAN REGARDING CALENDARING. |
| | | | | | I | | F | 2 | INSTRUCT REGARDING TRIAL PREP. - INSTRUCTIONS TO A. GRUNSPAN |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | REGARDING TRIAL PREPARATION. |
| 07/17/06 Mon | Warner, T. 429686/1665 | 0.10 | 0.10 | 34.50 | I | F | 1 | MATTER: Noble Management Company, Store 2260 INSTRUCTIONS TO J. ALDERMAN REGARDING CLAIMS FOR TRIAL. |
| 07/18/06 Tue | Warner, T. 429686/1596 | 0.40 | 0.20 | 69.00 | I | F F | 1 2 | MATTER: Noble Management Company, Store 2260 REVIEW FILE REGARDING PREPARATION FOR TRIAL, PRE-TRIAL REQUIREMENTS, AND MEDIATION; WITNESSES; INSTRUCTIONS TO J. ALDERMAN REGARDING PREPARATION OF TRIAL AND MEDIATION. |
| 07/19/06 Wed | Warner, T. 429686/1622 | 0.20 | 0.20 | 69.00 | I I | F F | 1 2 | MATTER: Noble Management Company, Store 2260 INSTRUCTIONS TO A. GRUNSPAN REGARDING MEDIATORS; INSTRUCTIONS TO ALAN GRUNSPAN REGARDING TRIAL SCHEDULE |
| 07/27/06 Thu | Warner, T. 429687/139 | 0.10 | 0.10 | 34.50 | I | F | 1 | MATTER: Store No 242, Flamingo East, Ltd INSTRUCTIONS REGARDING PLEADINGS AND REVIEW ? |
| 07/27/06 Thu | Warner, T. 429687/140 | 0.10 | 0.10 | 34.50 | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd ADVISE REGARDING STAY ? |
| 07/27/06 Thu | Warner, T. 429687/141 | 0.10 | 0.10 | 34.50 | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd ADVISE REGARDING INTERVENTION AND MOTION TO CONSOLIDATE ? |
| 07/28/06 Fri | Warner, T. 429687/112 | 0.40 | 0.13 | 46.00 | I | F F F | 1 2 3 | MATTER: Store No 242, Flamingo East, Ltd REVIEW FILE REGARDING OFFER TO SETTLE BY FLAMINGO; STUDY AND REVIEW FLAMINGO OFFER; INSTRUCTIONS TO A. GRUNSPAN REGARDING LEGAL ISSUE - OFFER TO SETTLE ON JUST ONE COUNT OF MULTI-COUNT COMPLAINT |
| 07/31/06 Mon | Warner, T. 429687/128 | 0.50 | 0.13 | 43.13 | I I | F F F F | 1 2 3 4 | MATTER: Store No 242, Flamingo East, Ltd STUDY AND REVIEW FLAMINGO'S MOTION FOR SUMMARY JUDGMENT; ANALYZE ISSUES; INSTRUCTIONS TO JASON ALDERMAN REGARDING PREPARATION OF RESPONSE; TRANSMIT ANALYSIS TO TRIAL TEAM |
| 07/31/06 Mon | Warner, T. 429687/145 | 0.80 | 0.80 | 276.00 | I | F | 1 | MATTER: Store No 242, Flamingo East, Ltd INSTRUCTIONS TO J. ALDERMAN REGARDING ADDITIONAL RESEARCH ON PARTIAL OFFERS OF JUDGMENT |
| 08/01/06 Tue | Warner, T. 433448/1389 | 0.20 | 0.10 | 34.50 | I | F F | 1 2 | MATTER: Dolgencorp, Inc, Store 221 REVIEW FILE REGARDING ORDER GRANTING EXTENSION OF TIME TO FILE BRIEF AND NEW DEADLINES; INSTRUCTIONS TO D. SMITH REGARDING DRAFT |
| 08/10/06 Thu | Warner, T. 433454/1211 | 0.20 | 0.10 | 34.50 | I | F F | 1 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW FILE REGARDING DOCKET AND CALENDAR CALL; INSTRUCTIONS TO PARALEGAL REGARDING PRE-TRIAL PREPARATION |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/10/06 Thu | Warner, T. 433456/1056 | 0.20 | 0.20 | 69.00 | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd<br>REVIEW FILE AND INSTRUCTIONS TO A. GRUNSPAN REGARDING AMENDMENT TO COMPLAINT |
| 08/11/06 Fri | Warner, T. 433448/1396 | 0.10 | 0.10 | 34.50 | I | F | | MATTER: Dolgencorp, Inc, Store 221<br>INSTRUCTIONS TO D.A. MORANDE REGARDING DRAFT BRIEF |
| 08/11/06 Fri | Warner, T. 433454/1212 | 0.20 | 0.10 | 34.50 | I | F<br>F | 1<br>2 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>REVIEW FILE REGARDING PRE-TRIAL ORDER AND CALENDAR CALL; ; INSTRUCTIONS |
| 08/11/06 Fri | Warner, T. 433455/1128 | 0.30 | 0.15 | 51.75 | I | F<br>F | 1<br>2 | MATTER: Noble Management Company, Store 2260<br>STUDY AND REVIEW REQUEST FOR PRODUCTION SERVED BY NOBLE MANAGEMENT<br>INSTRUCTIONS TO D. SMITH REGARDING RESPONSE AND OBJECTIONS |
| 08/11/06 Fri | Warner, T. 433456/1057 | 0.30 | 0.15 | 51.75 | I | F<br>F | 1<br>2 | MATTER: Store No 242, Flamingo East, Ltd<br>REVIEW FILE REGARDING AMENDING COMPLAINT REGARDING LANDLORD'S LEASE<br>INSTRUCTIONS TO A. GRUNSPAN REGARDING AMENDMENT |
| 08/15/06 Tue | Warner, T. 433455/1133 | 0.20 | 0.10 | 34.50 | I | F<br>F | 1<br>2 | MATTER: Noble Management Company, Store 2260<br>E-MAIL FROM ELLSBERRY REGARDING DISCOVERY;<br>INSTRUCTIONS TO TRIAL TEAM REGARDING STIPULATION |
| 08/15/06 Tue | Warner, T. 433455/1134 | 0.20 | 0.10 | 34.50 | I | F<br>F | 1<br>2 | MATTER: Noble Management Company, Store 2260<br>REVIEW FILE REGARDING PREPARATION FOR SUMMARY JUDGMENT HEARINGS AND AFFIDAVITS;<br>INSTRUCTIONS TO TRIAL TEAM REGARDING PREPARATION FOR HEARING |
| 08/16/06 Wed | Rosenberg, C. 433451/1320 | 0.30 | 0.30 | 103.50 | | F | 1 | MATTER: YDB Three Lakes, LC, Store 210<br>MULTIPLE CONFERENCES WITH J. ALDERMAN TO PREPARE FOR DEPOSITION OF THE LANDLORD'S PROPERTY MANAGER. |
| 08/16/06 Wed | Warner, T. 433448/1399 | 0.30 | 0.15 | 51.75 | I | F<br>F | 1<br>2 | MATTER: Dolgencorp, Inc, Store 221<br>REVIEW FILE REGARDING CALL FROM LANDLORD'S ATTORNEY AND SCHEDULING OF LANDLORD'S MOTION FOR SUMMARY JUDGMENT;<br>INSTRUCTIONS TO D. SMITH REGARDING REPLY TO LANDLORD'S ATTORNEY AND COORDINATING SCHEDULE |
| 08/16/06 Wed | Warner, T. 433454/1214 | 0.20 | 0.10 | 34.50 | I | F<br>F | 1<br>2 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>LETTER FROM ARONOVITZ REGARDING DEPOS;<br>INSTRUCTIONS TO ALDERMAN REGARDING RESPONSE TO LETTER FROM OPPOSING COUNSEL |
| 08/16/06 | Warner, T. | 0.20 | 0.10 | 34.50 | | F | 1 | MATTER: Noble Management Company, Store 2260<br>E MAIL TO ELLSBERRY REGARDING DISCLOSURE OF EXPERTS AND ALSO |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Wed | 433455/1138 | | | | I | | F | 2 | REGARDING CONSOLIDATION OF DISCOVERY; INSTRUCTIONS TO PARALEGAL M. MURRAY REGARDING FILE |
| 08/17/06 Thu | Grunspan, A. 433451/1319 | 0.60 | 0.60 | 207.00 | | | F | 1 | MATTER: YDB Three Lakes, LC, Store 210 SEVERAL CONFERENCES WITH D. SMITH REGARDING COMPLIANCE WITH DEFENDANTS DISCOVERY. |
| 08/17/06 Thu | McLachlan, N. 433458/934 | 0.80 | 0.80 | 196.00 | | | F | 1 | MATTER: Concord Fund IV Retail, LP, Lease Litigation CONFERENCE CALL REGARDING ORDER OVERRULING OBJECTIONS TO LEASE ASSUMPTION, SUBLEASE ISSUES, PREPARATION OF REVISED PLANS FOR LIGHTING PROJECT |
| 08/17/06 Thu | Warner, T. 433448/1519 | 0.60 | 0.60 | 207.00 | I | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 INSTRUCTIONS TO D.A. MORANDE REGARDING REVISIONS TO DRAFT BRIEF |
| 08/17/06 Thu | Warner, T. 433457/966 | 0.40 | 0.13 | 46.00 | | | F F | 1 2 3 | MATTER: Family Dollar Stores of Florida, Inc, Port St John STUDY AND REVIEW FAMILY DOLLAR'S MOTION TO DISMISS AMENDED COMPLAINT; STUDY AND REVIEW ISSUES; INSTRUCTIONS TO ALDERMAN REGARDING RESPONSE AND SCHEDULED HEARINGS |
| 08/18/06 Fri | Warner, T. 433448/1410 | 0.20 | 0.20 | 69.00 | I I | | F F | 1 2 | MATTER: Dolgencorp, Inc, Store 221 INSTRUCTIONS TO D.A. MORANDE REGARDING EDITS TO BRIEF; INSTRUCTIONS TO D.A. MORANDE REGARDING STATEMENT OF CASE AND FACTS TO AMICUS |
| 08/22/06 Tue | Warner, T. 433451/1328 | 0.20 | 0.10 | 34.50 | I | | F F | 1 2 | MATTER: YDB Three Lakes, LC, Store 210 COORDINATE SCHEDULING AND PREPARATION FOR SUMMARY JUDGMENT HEARING; INSTRUCTIONS TO J. ALDERMAN REGARDING HEARING ON MOTION TO COMPEL |
| 08/23/06 Wed | Morande, D. 433448/1419 | 0.80 | 0.80 | 196.00 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 CONFERENCE WITH TOM WARNER REGARDING REVISIONS TO INITIAL BRIEF TO THE FOURTH DISTRICT COURT OF APPEAL |
| 08/23/06 Wed | Smith, D. 433456/1092 | 0.10 | 0.10 | 24.50 | | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd CALLS (X 2) TO V. COCATAS' OFFICE REGARDING ? |
| 08/23/06 Wed | Warner, T. 433448/1428 | 0.20 | 0.10 | 34.50 | | | F F | 1 2 | MATTER: Dolgencorp, Inc, Store 221 REVIEW FILE REGARDING SCHEDULING HEARING ON CRESTHAVEN'S MOTION FOR SUMMARY JUDGMENT; INSTRUCTIONS TO LEGAL ASSISTANT REGARDING SCHEDULE |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/23/06 Wed | Warner, T. 433448/1493 | 0.50 | 0.50 | 172.50 | I I | | F 1 F 2 | MATTER: Dolgencorp, Inc, Store 221 INSTRUCTIONS TO D.A. MORANDE REGARDING EDITS TO ARGUMENT POINTS, STRUCTURE, ADDITIONAL CASE AUTHORITIES AND ANALYSIS; INSTRUCTIONS TO D.A. MORANDE REGARDING RECORD |
| 08/23/06 Wed | Warner, T. 433448/1520 | 0.20 | 0.20 | 69.00 | I | | F 1 | MATTER: Dolgencorp, Inc, Store 221 INSTRUCTIONS TO D.A. MORANDE REGARDING REVISIONS TO ARGUMENT POINTS |
| 08/23/06 Wed | Warner, T. 433448/1521 | 0.20 | 0.20 | 69.00 | I | | F 1 | MATTER: Dolgencorp., Inc., Store 221 INSTRUCTIONS TO D.A. MORANDE REGARDING REVISIONS TO STRUCTURE |
| 08/23/06 Wed | Warner, T. 433448/1522 | 0.20 | 0.20 | 69.00 | I | | F 1 | MATTER: Dolgencorp., Inc., Store 221 INSTRUCTIONS TO D.A. MORANDE REGARDING REVISIONS TO ADDITIONAL CASE AUTHORITIES |
| 08/23/06 Wed | Warner, T. 433446/1523 | 0.20 | 0.20 | 69.00 | I | | F 1 | MATTER: Dolgencorp, Inc, Store 221 INSTRUCTIONS TO D.A. MORANDE REGARDING REVISIONS TO ANALYSIS |
| 08/23/06 Wed | Warner, T. 433456/1085 | 0.40 | 0.13 | 46.00 | I | | F 1 F 2 F 3 | MATTER: Store No 242, Flamingo East, Ltd REVIEW FILE AND ADVISE TRIAL TEAM REGARDING FLAMINGO'S OFFER OF JUDGMENT AND INTERVENTION IN THE EVICTION ACTION; REVIEW RESPONSE; INSTRUCTIONS REGARDING FOLLOW UP |
| 08/24/06 Thu | Warner, T. 433448/1494 | 0.50 | 0.25 | 86.25 | I | | F 1 F 2 | MATTER: Dolgencorp, Inc, Store 221 EDIT POINT III AND SUMMARY OF ARGUMENT; INSTRUCTIONS TO D.A. MORANDE REGARDING ARGUMENT |
| 08/24/06 Thu | Warner, T. 433448/1526 | 0.30 | 0.15 | 51.75 | I | | F 1 F 2 | MATTER: Dolgencorp, Inc, Store 221 REVISE POINT III; INSTRUCTIONS TO MORANDE REGARDING REVISIONS TO POINT III |
| 08/24/06 Thu | Warner, T. 433448/1538 | 1.00 | 1.00 | 345.00 | I | | F 1 | MATTER: Dolgencorp, Inc, Store 221 INSTRUCTIONS ? |
| 08/28/06 Mon | Warner, T. 433448/1471 | 0.40 | 0.20 | 69.00 | I | | F 1 F 2 | MATTER: Dolgencorp, Inc, Store 221 STUDY AND REVIEW ORDER SETTING TRIAL AND PRE-TRIAL; INSTRUCTIONS TO J. ALDERMAN REGARDING MEDIATION. |
| 08/28/06 Mon | Warner, T. 433448/1499 | 0.80 | 0.80 | 276.00 | I | | F 1 | MATTER: Dolgencorp, Inc, Store 221 INSTRUCTIONS TO D.A. MORANDE REGARDING FINALIZING BRIEF. |

MATTER: Dolgencorp, Inc, Store 221

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/28/06 Mon | Warner, T. 433448/1500 | 1.00 | 1.00 | 345.00 | I | | F | 1 | INSTRUCTIONS TO D.A. MORANDE REGARDING CIRCULATING BRIEF. |
| 08/28/06 Mon | Warner, T. 433448/1504 | 0.10 | 0.10 | 34.50 | I | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 INSTRUCTIONS TO D.A. MORANDE REGARDING FILING. |
| 08/28/06 Mon | Warner, T. 43344811527 | 0.10 | 0.05 | 17.25 | I | | F F | 1 2 | MATTER: Dolgencorp, Inc, Store 221 STUDY REVISED VERSION OF BRIEF; INSTRUCTIONS TO D.A. MORANDE REGARDING CHANGES |
| 08/28/06 Mon | Warner, T. 433448/1528 | 0.20 | 0.10 | 34.50 | I | | F F | 1 2 | MATTER: Dolgencorp, Inc, Store 221 REVIEW REVISED VERSION OF BRIEF; INSTRUCTIONS TO D.A. MORANDE REGARDING CHANGES |
| 08/28/06 Mon | Warner, T. 433448/1530 | 0.50 | 0.50 | 172.50 | I | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 INSTRUCTIONS ? |
| 08/28/06 Mon | Warner, T. 433448/1532 | 0.50 | 0.50 | 172.50 | I | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 INSTRUCTIONS ? |
| 08/29/06 Tue | Warner, T. 433448/1472 | 0.40 | 0.13 | 46.00 | | | F F F | 1 2 3 | MATTER: Dolgencorp, Inc, Store 221 STUDY AND REVIEW COMMENTS AND SUGGESTED EDITS FROM TRIAL TEAM; RESPOND REGARDING SUPPLEMENTAL AUTHORITY; INSTRUCTIONS TO D.A. MORANDE REGARDING CORRECTIONS. |
| 08/30/06 Wed | Grunspan, A. 433451/1348 | 1.90 | 1.90 | 655.50 | | | F | 1 | MATTER: YDB Three Lakes, LC, Store 210 SEVERAL CALLS WITH D. SMITH AND REVIEW OF EXPERT ANALYSIS AND PRELIMINARY CONCLUSIONS REGARDING DISCOVERY. |
| 08/30/06 Wed | Grunspan, A. 433452/24 | 1.70 | 1.70 | 586.50 | | | F | 1 | MATTER: Sumar Enterprises, Ltd, Store 295 SEVERAL CALLS AND REVIEW OF EXPERT ANALYSIS AND PRELIMINARY CONCLUSIONS REGARDING DISCOVERY. |
| 08/30/06 Wed | Warner, T. 433448/1476 | 0.20 | 0.07 | 23.00 | I | | F F F | 1 2 3 | MATTER: Dolgencorp, Inc, Store 221 REVIEW FILE REGARDING STATUS OF PENDING MOTIONS AND TRIAL; NECESSARY SCHEDULING, TASKS AND PREPARATION; INSTRUCTIONS TO TRIAL TEAM REGARDING PREPARATION FOR TRIAL. |
| 08/30/06 Wed | Warner, T. 433451/1359 | 0.20 | 0.07 | 23.00 | I | | F F F | 1 2 3 | MATTER: YDB Three Lakes, LC, Store 210 REVIEW FILE REGARDING STATUS OF PENDING MOTIONS AND TRIAL; NECESSARY SCHEDULING, TASKS AND PREPARATION; INSTRUCTIONS TO PARALEGAL REGARDING SCHEDULING TASK AND PREPARATION ON PENDING MOTIONS. |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/30/06 Wed | Warner, T. 433454/1270 | 0.20 | 0.07 | 23.00 | I | | F F F | MATTER: Jensen Beach Plaza, Ltd, Store 308 1 REVIEW FILE REGARDING STATUS OF PENDING MOTIONS AND TRIAL; 2 NECESSARY SCHEDULING, TASKS AND PREPARATION; 3 INSTRUCTIONS TO TRIAL TEAM REGARDING PREPARATION. |
| 08/30/06 Wed | Warner, T. 433456/1110 | 0.20 | 0.07 | 23.00 | I | | F F F | MATTER: Store No 242, Flamingo East, Ltd 1 REVIEW FILE REGARDING STATUS OF PENDING MOTIONS AND TRIAL; 2 NECESSARY SCHEDULING, TASKS AND PREPARATION; 3 INSTRUCTIONS TO TRIAL TEAM REGARDING PREPARING FOR PENDING MOTIONS AND TRIAL. |
| 08130/06 Wed | Warner, T. 433457/986 | 0.20 | 0.07 | 23.00 | I | | F F F | MATTER: Family Dollar Stores of Florida, Inc, Port St John 1 REVIEW FILE REGARDING STATUS OF PENDING MOTIONS AND TRIAL; 2 NECESSARY SCHEDULING, TASKS AND PREPARATION; 3 INSTRUCTIONS TO J. ALDERMAN REGARDING PREPARATION FOR TRIAL. |
| 08/31/06 Thu | Grunspan, A. 433454/1248 | 0.60 | 0.60 | 207.00 | | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308 1 CONFERENCES WITH TOM WARNER TO DISCUSS STRATEGY FOR EXPERT OPINIONS AND DEPOSITIONS. |
| 08/31/06 Thu | Grunspan, A. 433455/1158 | 0.60 | 0.60 | 207.00 | | | F | MATTER: Noble Management Company, Store 2260 1 CONFERENCES WITH TOM WARNER TO DISCUSS STRATEGY FOR EXPERT OPINIONS AND DEPOSITIONS. |
| 08/31/06 Thu | Warner, T. 433448/1478 | 0.20 | 0.10 | 34.50 | I | | F F | MATTER: Dolgencorp, Inc, Store 221 1 REVIEW FILE REGARDING PROBLEM WITH AVAILABILITY OF COURT RECORDS TO CHECK RECORD CITES; 2 INSTRUCTIONS TO D. SMITH REGARDING MOTION FOR EXTENSION TO REVIEW COURT RECORD |
| 08/31/06 Thu | Warner, T. 433448/1512 | 0.80 | 0.80 | 276.00 | I | | F | MATTER: Dolgencorp, Inc, Store 221 1 INSTRUCTIONS TO D.A. MORANDE REGARDING ADDITIONAL EDITS |
| 08/31/06 Thu | Warner, T. 433457/989 | 0.20 | 0.10 | 34.50 | I | | F F | MATTER: Family Dollar Stores of Florida, Inc, Port St John 1 PREPARATION FOR HEARING ON LAND LORD'S MOTION FOR CONTINUANCE; 2 INSTRUCTIONS TO JASON ALDERMAN REGARDING MOTION FOR CONTINUANCE |
| 08/31/06 Thu | Warner, T. 433457/991 | 0.30 | 0.10 | 34.50 | I | | F F F | MATTER: Family Dollar Stores of Florida, Inc, Port St John 1 STUDY AND REVIEW FAMILY DOLLARS MOTION FOR CONTINUANCE; 2 AFFIDAVIT OF NORMAN, REQUEST TO PRODUCE AND INTERROGATORIES FROM FAMILY DOLLAR; 3 INSTRUCTIONS REGARDING RESPONSE TO JASON AI DERSON |
| 09/01106 | Warner, T. | 0.20 | 0.10 | 34.50 | | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308 1 REVIEW FILE REGARDING CONTACT FROM ARONOVITZ AND REQUEST FOR |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Fri | 434341/573 | | | | I | F | 2 | CONTINUANCE; INSTRUCTIONS TO A. GRUNSPAN REGARDING HARRIS TESTIMONY |
| 09/01/06 Fri | Warner, T. 436194/295 | 0.10 | 0.10 | 34.50 | I | F | 1 | MATTER: Noble Management Company, Store 2260 INSTRUCTIONS TO JASON ALDERMAN AND D. SMITH REGARDING TITLE SEARCH AND HARRIS TESTIMONY |
| 09/01/06 Fri | Warner, T. 436632/33 | 0.40 | 0.40 | 138.00 | I I | F F | 1 2 | MATTER: Family Dollar Stores of Florida, Inc, Port St John INSTRUCTIONS REGARDING AFFIDAVIT AND RESCHEDULING HEARING; INSTRUCTIONS TO TRIAL TEAM REGARDING PREPARATION OF MEMO IN OPPOSITION TO FAMILY DOLLAR'S MOTION TO DISMISS AND DELIVERY TO JUDGE |
| 09/01/06 Fri | Warner, T. 436781/48 | 0.10 | 0.03 | 11.50 | I | F F F | 1 2 3 | MATTER: Dolgencorp, Inc, Store 221 INSTRUCTIONS D.A. MORANDE REGARDING ADDITIONAL REVISION TO BRIEF TO PROPERLY PRESERVE; PRESENT ISSUE REGARDING LEASEHOLD INTEREST; CONSTRUCTIVE NOTICE |
| 09/01/06 Fri | Warner, T. 436781/49 | 0.10 | 0.10 | 34.50 | I | F | 1 | MATTER: Dolgencorp, Inc, Store 221 INSTRUCTIONS TO D.A. MORANDE REGARDING EDITS TO BRIEF. |
| 09/05/06 Tue | Warner, T. 436194/327 | 0.20 | 0.10 | 34.50 | I | F F | 1 2 | MATTER: Noble Management Company, Store 2260 E-MAIL FROM ELLSBERRY REGARDING SCHEDULING MEDIATION; INSTRUCTIONS TO JASON ALDERMAN REGARDING RESPONSE |
| 09/05/06 Tue | Warner, T. 436632(45 | 0.50 | 0.25 | 86.25 | I | F F | 1 2 | MATTER: Family Dollar Stores of Florida, Inc, Port St John STUDY AND REVIEW EDITED REVISED MEMO IN OPPOSITION; INSTRUCTIONS TO _____ REGARDING FINALIZING, EXHIBITS AND SERVING COPY TO JUDGE |
| 09/05/06 Tue | Warner, T. 436781/14 | 0.40 | 0.20 | 69.00 | I | F F | 1 2 | MATTER: Dolgencorp, Inc, Store 221 REVIEW FILE REGARDING RECORD CHECK AT FOURTH DISTRICT COURT OF APPEAL DOLGENCORP REPORTS; INSTRUCTIONS TO D.A. MORANDE REGARDING SUPPLEMENTING THE RECORD |
| 09/06/06 Wed | Warner, T. 436629/206 | 0.20 | 0.20 | 69.00 | I | F | 1 | MATTER: YDB Three Lakes, LC, Store 210 INSTRUCTIONS TO LEGAL ASSISTANT REGARDING PREPARING AND SERVING MEMO IN OPPOSITION TO MOTION TO DISMISS |
| 09/06/06 Wed | Warner, T. 436781/17 | 0.30 | 0.10 | 34.50 | I | F F F | 1 2 3 | MATTER: Dolgencorp, Inc, Store 221 REVIEW FILE REGARDING HEARING ON MOTION TO AMEND AND POSSIBLE STIPULATION; STUDY AND REVIEW NOTICE OF HEARING; INSTRUCTIONS TO D.A. MORANDE REGARDING CONTACT WITH LANDLORD'S |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | ATTORNEY |
| 09/07/06 Thu | Rosenberg, C. 436633/64 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: Noble Management Company, Store 2260 CONFERENCES WITH ALAN GRUNSPAN AND EMAILS REGARDING DEPOSITION OF FORMER STORE MANAGE, PAULA SEXTON, COLLECT EXHIBITS AND CONTINUE PREPARATION. |
| 09/07/06 Thu | Warner, T. 434341/607 | 0.20 | 0.10 | 34.50 | | | F F | 1 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 E-MAIL FROM TRIAL TEAM REGARDING WINN DIXIE REAL ESTATE EXPERTS; INSTRUCTIONS TO ALAN GRUNSPAN REGARDING WITNESS LIST AND PREPARATION |
| 09/07/06 Thu | Warner, T. 436194/331 | 0.30 | 0.10 | 34.50 | I | | F F F | 1 2 3 | MATTER: Noble Management Company, Store 2260 REVIEW FILE REGARDING DISCOVERY RESPONSES; INSTRUCTIONS TO J. ALDERMAN REGARDING RESPONSES TO OPPONENTS REGARDING PICKING MEDIATOR AND SCHEDULING; TRIAL PREPARATION REGARDING LANDLORD'S WITNESSES |
| 09/07/06 Thu | Warner, T. 436781/19 | 0.30 | 0.10 | 34.50 | I | | F F F | 1 2 3 | MATTER: Dolgencorp, Inc, Store 221 REVIEW FILE REGARDING STIPULATION TO SUPPLEMENT THE RECORD; INSTRUCTIONS TO D.A. MORANDE REGARDING STIPULATION; STUDY AND REVIEW STIPULATION AND REVISED BRIEF |
| 09/08/06 Fri | Warner, T. 434341/609 | 0.20 | 0.10 | 34.50 | I | | F F | 1 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 STUDY AND REVIEW INTERROGATORIES BY DOLGENCORP ON WINN-DIXIE; INSTRUCTIONS TO JASON ALDERMAN RE: DOLGENCORP'S INTERROGATORIES |
| 09/08/06 Fri | Warner, T. 436632/50 | 0.20 | 0.10 | 34.50 | I | | F F | 1 2 | MATTER: Family Dollar Stores of Florida, Inc, Port St John REGARDING SCHEDULING SUMMARY JUDGMENT HEARING IN JANUARY INSTRUCTIONS TO LEGAL ASSISTANT REGARDING HEARING & NOTICE |
| 09/11/06 Mon | Grunspan, A. 434341/627 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 SEVERAL CALLS WITH TOM WARNER REGARDING MEDIATION. |
| 09/11/06 Mon | Warner, T. 436629'207 | 0.20 | 0.10 | 34.50 | I | | F F | 1 2 | MATTER: YDB Three Lakes, LC, Store 210 REVIEW FILE REGARDING PREPARATION FOR HEARING ON MOTION TO DISMISS AND SUMMARY JUDGMENT; INSTRUCTIONS TO J. ALDERMAN REGARDING MEMO IN OPPOSITION TO MOTION TO DISMISS |
| 09/12/06 Tue | Alderman, J. 436194/404 | 3.60 | 3.60 | 882.00 | | | F | 1 | MATTER: Noble Management Company, Store 2260 CALLS TO _____? RE MEDIATION |
| 09/12/06 Tue | Warner, T. 434341/634 | 0.30 | 0.15 | 51.75 | I | | F F | 1 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 WITNESS LIST ISSUES AND REVISIONS; INSTRUCTIONS TO D. SMITH REGARDING DISCOVERY AND PREPARATION FOR HEARING |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|---------------------|---------------|------------|------------|---|-------------|
| 09/12/06 Tue | Warner, T. 436194/355 | 0.30 | 0.10 | 34.50 | | | F 1<br>F 2<br>F 3 | MATTER :Noble Management Company, Store 2260<br>E-MAIL FROM/E MAIL TO ELLSBERRY REGARDING MEDIATORS AND SCHEDULING MEDIATION ;<br>AND DEPOS;<br>INSTRUCTIONS TO J. ALDERMAN REGARDING ORLANDO MEDIATORS |
| 09/13/06 Wed | Grunspan, A. 436629/215 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER: YDB Three Lakes, LC, Store 210<br>SEVERAL CONFERENCES WITH D. SMITH, T. WARNER, J. ALDERMAN REGARDING DISCOVERY DISPUTES. |
| 09/13/06 Wed | Grunspan, A. 436630/179 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER: Sumar Enterprises, Ltd, Store 295<br>SEVERAL CONFERENCES WITH D. SMITH, T. WARNER AND J. ALDERMAN REGARDING DISCOVERY DISPUTES. |
| 09/13/06 Wed | Grunspan, A. 436631/77 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER: Store No 242, Flamingo East, Ltd<br>SEVERAL CONFERENCES WITH D. SMITH REGARDING DISCOVERY DISPUTES |
| 09/13/06 Wed | Warner, T. 436629'246 | 0.20 | 0.10 | 34.50 | I | | F 1<br>F 2 | MATTER: YDB Three Lakes, LC, Store 210<br>STUDY AND REVIEW FAMILY DOLLAR'S MOTION FOR CONTINUANCE REGARDING WINN-DIXIE'S MOTION FOR PARTIAL SUMMARY JUDGMENT;<br>INSTRUCTIONS TO A. GRUNSPAN REGARDING RESPONSE AND HARRIS AFFIDAVIT. |
| 09/13/06 Wed | Warner, T. 436629/248 | 0.30 | 0.15 | 51.75 | | | F 1<br>F 2 | MATTER: YDB Three Lakes, LC, Store 210<br>PREPARE FOR HEARING;<br>INSTRUCTIONS TO S. SMITH REGARDING NOTEBOOKS AND MATERIALS TO JUDGE FOR UPCOMING HEARING ON MOTION TO DISMISS. |
| 09/14/06 Thu | Warner, T. 434341/667 | 0.50 | 0.13 | 43.13 | | | F 1<br>F 2<br>F 3<br>F 4 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>E MAIL TO/E-MAIL FROM RUTLAND REGARDING SELECTION OF MEDIATORS, SCHEDULES AND LOCATION.<br>REVIEW PROPOSED MEDIATORS AND RESPOND;<br>OBJECTIONS TO MEDIATORS;<br>INSTRUCTION TO RUTLAND REGARDING MEDIATOR. |
| 09/14/06 Thu | Warner, T. 436630/186 | 0.20 | 0.10 | 34.50 | I | | F 1<br>F 2 | MATTER: Sumar Enterprises, Ltd, Store 295<br>REVIEW FILE REGARDING HEARING SET ON DISCOVERY ISSUES;<br>INSTRUCT D. SMITH REGARDING DISCOVERY RESPONSES. |
| 09/15/06 Fri | Grunspan, A. 436194/376 | 1.80 | 1.80 | 621.00 | | | F 1 | MATTER: Noble Management Company, Store 2260<br>MEET WITH DAN LAFEVER IN PREPARATION OF DEPO. |
| 09/15/06 | Warner, T. | 0.10 | 0.05 | 17.25 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>STUDY AND REVIEW DRAFT OF PROPOSED ORDER MODIFYING PRE-TRIAL |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Fri | 434341/671 | | | | I | | 2 | DEADLINES, AND APPROVE; INSTRUCT LEGAL ASSISTANT TO CALENDAR TRIAL DEADLINE. |
| 09/15/06 Fri | Warner, T. 434341/834 | 0.20 | 0.20 | 69.00 | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 DISCUSSION WITH D. SMITH REGARDING WINN-DIXIE'S IN HOUSE WITNESSES. |
| 09/15/06 Fri | Warner, T. 436629'250 | 0.10 | 0.10 | 34.50 | I | F | 1 | MATTER: YDB Three Lakes, LC, Store 210 INSTRUCTIONS TO JASON ALDERMAN REGARDING DRAFT ORDER DENYING FAMILY DOLLAR'S MOTION TO DISMISS. |
| 09/15/06 Fri | Warner, T. 436631/98 | 0.40 | 0.20 | 69.00 | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd STUDY AND REVIEW EMERGENCY REQUEST FOR HEARING ON FAMILY DOLLAR'S MOTION TO CONTINUE SUMMARY JUDGMENT HEARING; |
| | | | | | I | F | 2 | INSTRUCTIONS TO LEGAL ASSISTANT REGARDING CONTACT WITH JUDGE'S JA; |
| | | | | | | F | 3 | REPORT RESULTS TO TRIAL TEAM; |
| | | | | | I | F | 4 | INSTRUCTIONS TO LEGAL ASSISTANT REGARDING HEARING ON MOTION TO CONTINUE. |
| 09/15/06 Fri | Warner, T. 436781/30 | 0.30 | 0.15 | 51.75 | I | F | 1 | MATTER: Dolgencorp, Inc, Store 221 INSTRUCTIONS TO _____ REGARDING REQUEST FOR ORAL ARGUMENT; |
| | | | | | | F | 2 | REVIEW DRAFT; ? |
| | | | | | | F | 3 | INSTRUCTIONS REGARDING REQUEST FOR ORAL ARGUMENT; |
| | | | | | | F | 4 | REVIEW AN SIGN FINAL REQUEST FOR ORAL ARGUMENT. |
| 09/18/06 Mon | Smith, D. 434341/683 | 0.20 | 0.20 | 49.00 | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 CALL FROM R. REYNOLDS REGARDING TRIAL PREPARATION. |
| 09/18/06 Mon | Warner, T. 436631/163 | 3.00 | 3.00 | 1,035.00 | I | F | 1 | MATTER: Store No 242, Flamingo East, Ltd INSTRUCTIONS TO TRIAL TEAM REGARDING STRATEGY BASED ON WINN DIXIE HEARING ON MOTION FOR SUMMARY JUDGMENT. |
| 09/19/06 Tue | Warner, T. 436194/413 | 0.40 | 0.20 | 69.00 | | F | 1 | MATTER: Noble Management Company, Store 2260 E MAIL TO/E-MAIL FROM TRIAL TEAM REGARDING PROBLEMS SCHEDULING MEDIATION AND DISCOVERY COMPLIANCE; |
| | | | | | | F | 2 | ADVISE TRIAL TEAM REGARDING MEDIATION PROBLEMS. |
| 09/19/06 Tue | Warner, T. 436629/252 | 0.40 | 0.16 | 55.20 | | F | 1 | MATTER: YDB Three Lakes, LC, Store 210 REVIEW DRAFT ORDER DENYING FAMILY DOLLAR'S MOTION TO DISMISS; |
| | | | | | I | F | 2 | INSTRUCTIONS TO JASON ALDERMAN REGARDING REVISIONS; |
| | | | | | | F | 3 | STUDY AND REVIEW REVISED DRAFT; |
| | | | | | | F | 4 | EDIT; |
| | | | | | I | F | 5 | INSTRUCTIONS TO JASON ALDERMAN REGARDING TRANSMITTAL TO JUDGE'S CHAMBER |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|---------------------|---------------|------------|------------|---|-------------|
| 09/20/06 Wed | Grunspan, A. 436631/100 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER: Store No 242, Flamingo East, Ltd CONFERENCE WITH TOM WARNER AND J. ALDERSON REGARDING EVICTION STRATEGY. |
| 09/20/06 Wed | Warner, T. 434341/708 | 0.20 | 0.10 | 34.50 | I | | F 1 / F 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW FILE REGARDING PROPOSED ORDER REGARDING PRE-TRIAL AND OBJECTIONS, IF ANY, BY OPPOSING COUNSEL. INSTRUCTIONS TO D. SMITH REGARDING PREPARING OBJECTIONS. |
| 09/20/06 Wed | Warner, T. 434341/849 | 0.50 | 0.50 | 172.50 | I | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 INSTRUCTIONS TO TRIAL TEAM REGARDING CONTACT WITH JUDICIAL ASSISTANT AND SCHEDULED HEARING |
| 09/20/06 Wed | Warner, T. 434341/850 | 0.20 | 0.20 | 69.00 | I | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 INSTRUCTIONS TO J.A. CAMP REGARDING RESEARCH AND RESPONSE TO MOTION FOR JUDICIAL NOTICE |
| 09/20/06 Wed | Warner, T. 436194/440 | 0.30 | 0.15 | 51.75 | I | | F 1 / F 2 | MATTER: Noble Management Company, Store 2260 INSTR REGARDING AMENDMENT TO EXHIBIT LIST TO D. SMITH; PREPARATION FOR MEETING MONDAY WITH EXPERT - REYNOLDS |
| 09/21/06 Thu | Warner, T. 436194/443 | 0.30 | 0.15 | 51.75 | I | | F 1 / F 2 | MATTER: Noble Management Company, Store 2260 LETTER FROM ATTORNEY ELSBERRY REGARDING DISCLOSURE OF WINN DIXIE'S WITNESS AND EXHIBIT LISTS, AND DEPOS OF EXPERTS; INSTRUCTIONS TO G. MOORE REGARDING CORRECTIONS AND RESPONSE |
| 09/22/06 Fri | Warner, T. 434341/713 | 0.10 | 0.10 | 34.50 | I | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 INSTRUCTIONS TO G. MOORE REGARDING DOLLAR GENERAL'S REQUEST FOR PRODUCTION REGARDING TRIAL EXHIBITS. |
| 09/26/06 Tue | Warner, T. 436194/555 | 6.00 | 6.00 | 2,070.00 | | | F 1 | MATTER: Noble Management Company, Store 2260 CONFERENCE WITH OPPOSING COUNSEL REGARDING STORE 2260 |
| 09/27/06 Wed | Warner, T. 434341/869 | 1.00 | 1.00 | 345.00 | I | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 INSTRUCTIONS REGARDING ORDER DENYING MOTION |
| 09/27/06 Wed | Warner, T. 434341/872 | 0.10 | 0.07 | 23.00 | I I I | | F 1 / F 2 / F 3 | MATTER: Jensen Beach Plaza, Ltd, Store 308 INSTRUCTIONS REGARDING NEED TO DO DEPOS. COMMENTS REGARDING NEED TO DO DEPOS. PREP FOR INJUNCTION TRIAL; REVIEW FILE REGARDING DEADLINE TO ANSWER EXPERT INTERROGATORIES; INSTRUCTIONS |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| 09/28/06 Thu | Warner, T. 436632/89 | 0.20 | 0.10 | 34.50 | I | | F F | 1 2 | MATTER: Family Dollar Stores of Florida, Inc, Port St John STUDY AND REVIEW ORDER DENYING FAMILY DOLLAR'S MOTION TO DISMISS; INSTRUCTIONS |
| 09/28/06 Thu | Warner, T. 436781/41 | 0.20 | 0.10 | 34.50 | I | | F F | 1 2 | MATTER: Dolgencorp, Inc, Store 221 STUDY AND REVIEW AGREED ORDER ON MOTION TO AMEND; INSTRUCTIONS REGARDING SUMMONS AND SERVICE ON DEFENDANT |
| 09/29/06 Fri | Warner, T. 434341/819 | 0.30 | 0.08 | 25.88 | I | | F F F F | 1 2 3 4 | MATTER: Jensen Beach Plaza, Ltd, Store 308 INSTRUCTIONS REGARDING DOCKET SHEETS AND PLEADINGS; TRIAL PREP; STUDY NOTICE OF DEPOS FOR WINN DIXIE WITNESSES FILED BY DOLLAR GENERAL; REVIEW SAME |
| 09/29/06 Fri | Warner, T. 436632/90 | 0.30 | 0.10 | 34.50 | I | | F F F | 1 2 3 | MATTER: Family Dollar Stores of Florida, Inc, Port St John STUDY AND REVIEW PMATS ANSWERS TO DISCOVERY AND PRODUCTION; INSTRUCTIONS REGARDING FOLLOW-UP; FOLLOW-UP .RE FAMILY DOLLAR'S ANSWER |
| 10/06/06 Fri | Warner, T. 437666/162 | 0.30 | 0.30 | 103.50 | I | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 INSTRUCTIONS ==TO LEGAL ASSISTANT== REGARDING SETTING AND COORDINATING DOLGENCORP EXPERT DEPO IN CHICAGO |
| 10/09/06 Mon | Warner, T. 437666/194 | 0.20 | 0.10 | 34.50 | | | F F | 1 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW FILE REGARDING DOLGENCORP'S REQUEST TO MOVE AND RE-SCHEDULE MEDIATION; ADVISE ==CLIENT== REGARDING MEDIATION ==SCHEDULE CHANGE== |
| 10/11/06 Wed | Warner, T. 437666/202 | 0.30 | 0.15 | 51.75 | I | | F F | 1 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 FOLLOW-UP REGARDING COMPLIANCE WITH DISCOVERY REQUESTS AND PRE-TRIAL INSTRUCTIONS ==TO D. SMITH== REGARDING COMPLIANCE WITH DISCOVERY REQUESTS AND PRE-TRIAL ORDER |
| 10/12/06 Thu | Warner, T. 437666/227 | 0.20 | 0.10 | 34.50 | I | | F F | 1 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 INSTRUCTIONS REGARDING BROWN TRANSCRIPT; REVIEW BROWN TRANSCRIPT |
| 10/12/06 Thu | Warner, T. 437666/228 | 0.20 | 0.10 | 34.50 | | | F F | 1 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 LETTER FROM ARONOVITZ TO MEDIATOR REGARDING RESCHEDULING; ADVISE REGARDING RESPONSE |
| 10/12/06 Thu | Warner, T. 437666/230 | 0.20 | 0.10 | 34.50 | I | | F F | 1 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 LETTER FROM ARONOVITZ REGARDING MEDIATION; INSTRUCTIONS REGARDING RESPONSE |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/13/06 Fri | Warner, T. 437666/236 | 0.10 | 0.05 | 17.25 | I | F F | 1 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW OF REYNOLDS ARTICLE LISTING DOLGENCORP AMONG TOP GROCERY SALE IN NORTH AMERICA; INSTRUCTIONS TO G. MOORE REGARDING ADDING TO EXHIBIT LIST |
| 10/17/06 Tue | Warner, T. 437666/331 | 0.10 | 0.10 | 34.50 | I | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 INSTRUCTIONS TO A. GRUNSPAN REGARDING TRIAL EXHIBITS |
| 10/18/06 Wed | Warner, T. 437666/334 | 0.30 | 0.30 | 103.50 | I | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 INSTRUCTIONS TO A. GRUNSPAN REGARDING MEDIATION SCHEDULING |
| 10/19/06 Thu | Warner, T. 4376661338 | 0.10 | 0.10 | 34.50 | I | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 INSTRUCTIONS REGARDING CES AS TRIAL EXHIBITS |
| 10/19/06 Thu | Warner, T. 437666/343 | 0.10 | 0.10 | 34.50 | I | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 INSTRUCTIONS TO G. MOORE REGARDING EXPERT CV'S AS TRIAL EXHIBITS |
| 10/19/06 Thu | Warner, T. 437666/348 | 0.30 | 0.10 | 34.50 | | F F F | 1 2 3 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW FILE; REVIEW PRE-TRIAL ORDER AND CALENDAR REGARDING SCHEDULING ATTORNEY'S INSTRUCTIONS REGARDING LETTER TO OPPOSING COUNSEL ON SCHEDULING |
| 10/20/06 Fri | Warner, T. 437666/350 | 0.30 | 0.15 | 51.75 | I | F F | 1 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW FINAL DRAFT OF MOTION FOR SANCTION AND APPROVE; INSTRUCTIONS TO LEGAL ASSISTANT REGARDING NOTICE OF HEARING |
| 10/20/06 Fri | Warner, T. 437666/352 | 0.10 | 0.10 | 34.50 | I | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 INSTRUCTIONS TO G. MOORE REGARDING DOLGENCORP CORP REPORTS AND TRIAL EXHIBITS |
| 10/20/06 Fri | Warner, T. 437666/355 | 0.10 | 0.10 | 34.50 | I | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 INSTRUCTIONS TO G. MOORE REGARDING TRIAL EXHIBITS-PHOTOS |
| 10/20/06 Fri | Warner, T. 437666/356 | 0.20 | 0.20 | 69.00 | I | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 INSTRUCTIONS TO G. MOORE REGARDING COPIES OF TRIAL EXHIBITS AND PRODUCTION TO OPPOSING COUNSEL |
| 10/23/06 | Warner, T. | 0.20 | 0.10 | 34.50 | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 LETTER FROM MARLOWE REGARDING MEDIATION ON DEC 7 AND PENDING MOTION; |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | TASK HOURS | - | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | OTHER EXH. | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Mon | 437666/445 | | | | I | | F | 2 | INSTRUCTIONS REGARDING WITHDRAWING SANCTIONS MOTION |
| 10/25/06 | Warner, T. | 0.30 | 0.15 | 51.75 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW FILE REGARDING NEED FOR PICHULO TESTIMONY FOR WINN DIXIE AND PROBLEMS SCHEDULING HIS DEPO; |
| Wed | 437666/456 | | | | | | F | 2 | ADVISE. |
| 10/25/06 | Warner, T. | 0.20 | 0.10 | 34.50 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW PROPOSED REQUEST TO TAKE JUDICIAL NOTICE OF DICTIONARY DEFINITIONS AND MEMORANDUM; |
| Wed | 437666/458 | | | | I | | F | 2 | INSTRUCTIONS REGARDING REVISIONS TO A. GRUNSPAN REGARDING JUDICIAL NOTICE. |
| 10/25/06 | Warner, T. | 0.20 | 0.10 | 34.50 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW REVISED AND AMENDED EXHIBIT LIST FOR TRIAL; |
| Wed | 437666/459 | | | | I | | F | 2 | INSTRUCTIONS TO J. ALDERMAN REGARDING EXHIBIT LIST REVISIONS. |
| 10/26/06 | Warner, T. | 0.20 | 0.10 | 34.50 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW FILE REGARDING PRECEDENTIAL EFFECT OF RULINGS IN OTHER DOLGENCORP CASES; |
| Thu | 437666/463 | | | | | | F | 2 | ADVISE |
| | | | 53.43 | $17,862.20 | | | | | |

Total
Number of Entries          172

**STUART MAUE**
**CARLTON FIELD'S FOURTH INTERIM FEE APPLICATION**
**EXHIBIT C-1**
**VAGUELY DESCRIBED CONFERENCES**
**Carlton Fields**

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|---------------|--------------|-----------|------------|---|-------------|
| 01/26/06 Thu | Drobner, D. 412004/62 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER: Family Dollar Stores of Florida, Inc., Miami Garden GENERAL DISCUSSION RE: STORE #726 OF STOREFRONT FAÇADE DAMAGE, "FAIR AND JUST" LANGUAGE FOR ABATEMENT AND OTHER REMEDIES AND RIGHTS OF TENANT, UNDER CIRCUMSTANCES OF SUBSTANTIAL LANDLORD DELAY IN PERFORMING WORK. |
| 02/01/06 Wed | Grunspan, A. 412006/100 | 0.60 | 0.30 | 103.50 | D D | | F 1 F 2 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership CONFERENCE WITH COUNSEL FOR LANDLORD RE: UPCOMING HEARING REGARDING COUNSEL FOR LANDLORD; STRATEGY FOR HEARING AND EXPIRATION OF DOLLAR GENERAL LEASE. |
| 02/01/06 Wed | Grunspan, A. 412007/160 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER: YDB Three Lakes, LC, Store 210 CONFERENCE WITH J. ALDERMAN REGARDING MOTION TO COMPEL DISCOVERY FROM FAMILY DOLLAR. |
| 02/01/06 Wed | Grunspan, A. 412009/209 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER: Sumar Enterprises, Ltd, Store 295 CONFERENCE REGARDING MOTION TO COMPEL DISCOVERY FROM FAMILY DOLLAR. |
| 02/01/06 Wed | Grunspan, A. 412012/424 | 0.50 | 0.50 | 172.50 | | | F 1 | MATTER: Noble Management Company, Store 2260 CONFERENCE WITH J. ALDERMAN REGARDING MOTION FOR SUMMARY JUDGMENT FILED BY DOLLAR GENERAL. |
| 02/01/06 Wed | Grunspan, A. 412013/476 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER: Store No 242, Flamingo East, Ltd CONFERENCE WITH J. ALDERMAN REGARDING MOTION TO DISMISS AND MOTION TO COMPEL DISCOVERY FROM FAMILY DOLLAR.. |
| 02/03/06 Fri | Warner, T. 412006/98 | 9.70 | 2.43 | 836.63 | | | F 1 F 2 F 3 F 4 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership ATTEND COURT HEARINGS ON DOLGEN MOTION FOR PROTECTIVE ORDER AND STAY; PRESENT ARGUMENTS IN OPPOSITION; STIPULATION RE: DOLGEN AMENDING ADS RE: STATUTORY REFERENCE TO 542, AND AGREEMENT RE: FILING WINN-DIXIE'S REPLY; INSTRUCTIONS TO J. ALDERMAN AND FOLLOW UP RE: PROPOSED ORDERS FOR SUBMISSION TO COURT FOR JUDGE'S SIGNATURE. |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 02/08/06 Wed | Alderman, J. 412011/294 | 0.20 | 0.10 | 24.50 | | | F 1 F 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW FILE IN CONNECTION WITH DRAFTING LETTER TO OPPOSING COUNSEL. CONFER WITH AMG RE: LETTER TO OPPOSING COUNSEL RE: PROTECTIVE ORDER. |
| 02/08/06 Wed | Grunspan, A. 412010/233 | 2.20 | 2.20 | 759.00 | | | F 1 | MATTER: General Matters MEET WITH WINN DIXIE'S EXPERT BOB REYNOLDS. |
| 02/08/06 Wed | Warner, T. 412011/319 | 0.50 | 0.25 | 86.25 | J | | F 1 F 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW & ANALYZE PALM BEACH COUNTY V. COVE CLARK CASE RE: RESTRICTIVE COVENANTS RUNNING WITH THE LAND; TAKINGS AND PROPERTY RIGHTS; ADVISE LEGAL TEAM RE: APPLICABILITY OF SUMMARY JUDGMENT MOTION. |
| 02/09/06 Thu | Alderman, J. 412007/168 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER: YDB Three Lakes, LC, Store 210 TELECONFERENCES WITH COUNSELS FOR BOTH FAMILY DOLLAR AND LANDLORD RE: HEARING DATE ON MOTION TO DISMISS. |
| 02/13/06 Mon | Alderman, J. 412011/334 | 0.70 | 0.70 | 171.50 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 TELECONFERENCE WITH DOLLAR GENERAL'S COUNSEL RE: PENDING DISCOVERY ISSUES. |
| 02/13/06 Mon | Shafir, M. 412013/483 | 0.40 | 0.40 | 98.00 | | | F 1 | MATTER: Store No 242, Flamingo East, Ltd TELEPHONE CONFERENCE WITH ATTORNEY'S TITLE RE: REPORT RECEIVED FROM THEM ON PROPERTY. |
| 02/13/06 Mon | Warner, T. 412011/410 | 0.40 | 0.40 | 138.00 | I | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 INSTRUCTIONS TO J. ALDERMAN RE: OBJECTIONS TO PRODUCTION. |
| 02/14/06 Tue | Warner, T. 412011/326 | 0.20 | 0.10 | 34.50 | J | | F 1 F 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW FILE RE: NEW CASE IN ORLANDO AND REMOVAL ISSUES; ADVISE TRIAL TEAM RE: NEW CASE LAW. |
| 02/20/06 Mon | Warner, T. 412006/126 | 0.40 | 0.13 | 46.00 | I | | F 1 F 2 F 3 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership REVISE LETTER TO JUDGE COLE RE: PROPOSED ORDER LIMITING DISCOVERY; INSTRUCTIONS TO J. ALDERMAN RE: FINALIZING AND TRANSMITTING TO JUDGE; REVIEW & SIGN LETTER TO JUDGE COLE. MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 02/20/06 | Warner, T. | 0.20 | 0.10 | 34.50 | | | F | 1 | STUDY AND REVIEW PROPOSED ORDER BY ATTORNEY PULLAN ON ORE TENUS MOTION TO AMEND & WD'S REPLY; |
| Mon | 412006/127 | | | | I | | F | 2 | INSTRUCTIONS TO J. ALDERMAN RE: PROPOSED ORDER TO MOTION TO AMEND AND WINN DIXIE'S REPLY. |
| | | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 02/21/06 | Warner, T. | 0.30 | 0.15 | 51.75 | | | F | 1 | STUDY AND REVIEW EDITS AND REVISIONS TO PROPOSED ORDERS BY ARONOVITZ; |
| Tue | 412003/60 | | | | I | | F | 2 | INSTRUCTIONS TO LEGAL ASSISTANT RE: SUBMISSIONS OF ORDERS TO JUDGE. |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 02/22/06 | Warner, T. | 0.20 | 0.10 | 34.50 | I | | F | 1 | INSTRUCTIONS TO J. ALDERMAN RE: FINALIZING PROPOSED ORDER & LETTER TO JUDGE AS WELL AS MOTION TO COMPEL DISCOVERY; |
| Wed | 412011/386 | | | | C | | F | 2 | STRATEGY AND MOTION FOR SUMMARY JUDGMENT. |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 02/23/06 | Warner, T. | 0.20 | 0.10 | 34.50 | | | F | 1 | LETTER FROM ARONOVITZ RE: HEARING ON MOTION TO COMPEL; |
| Thu | 412011/389 | | | | I | | F | 2 | INSTRUCTIONS TO J. ALDERMAN RE: RESPONSE. |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 02/23/06 | Warner, T. | 0.20 | 0.10 | 34.50 | | | F | 1 | REVIEW FILE RE: CALL FROM ARONOVITZ RE: LETTER TO JUDGE AND SCHEDULING HEARINGS; |
| Thu | 412011/391 | | | | I | | F | 2 | INSTRUCTIONS TO LEGAL ASSISTANT RE: SCHEDULING HEARING. |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 02/23/06 | Warner, T. | 0.20 | 0.20 | 69.00 | | | F | 1 | ADVISE RE: REVISIONS TO DISCOVERY DEMAND LETTER AND DISCUSS STRATEGY WITH J. ALDERMAN. |
| Thu | 412011/422 | | | | | | | | |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 02/28/06 | Alderman, J. | 0.20 | 0.20 | 49.00 | | | F | 1 | TELECONFERENCE WITH LANDLORD'S COUNSEL RE: MOTION TO STAY AND PENDING DISCOVERY. |
| Tue | 412012/464 | | | | | | | | |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 02/28/06 | Warner, T. | 0.20 | 0.20 | 69.00 | | | F | 1 | COORDINATE WITH OPPOSING COUNSEL AND JUDGE'S OFFICE RE: HEARING ON MOTION TO COMPEL AND RESOLVING OTHER PENDING |
| Tue | 412011/403 | | | | | | | | ORDERS. |
| | | | | | | | | | MATTER: Noble Management Company, Suite 2260 |
| 03/05/06 | Warner, T. | 0.20 | 0.10 | 34.50 | | | F | 1 | REVIEW FILE RE: STIPULATED ORDER ON MOTION TO STRIKE AND CANCELLATION OF HEARING; |
| Sun | 415391/530 | | | | I | | F | 2 | INSTRUCTIONS TO LEGAL ASSISTANT. |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 03/07/06 | Warner, T. | 0.20 | 0.20 | 69.00 | | | F | 1 | REVIEW FILE & COORDINATE WITH TRIAL TEAM PREP OF MARCH 30 HEARING ON SUMMARY JUDGMENT HEARING. |

|  | | | INFORMATIONAL | | | | | |  |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Tue | 415398/781 | | | | | | | |
| 03/08/06 Wed | Warner, T. 415394/605 | 0.20 | 0.10 | 34.50 | I | | F 1 F 2 | MATTER: Dolgencorp, Inc, Store 221 REVIEW & SIGN NOTICE OF SUPPLEMENTAL AUTHORITY RE: REHEARING; INSTRUCTIONS TO LEGAL ASSISTANT RE: FILING. |
| 03/08/06 Wed | Warner, T. 415397/721 | 0.20 | 0.20 | 69.00 | I | | F 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 INSTRUCTIONS TO LEGAL ASSISTANT RE: NOTICE OF APPEARANCE & COORDINATING WITH BLOODWORTH ON DISCOVERY. |
| 03/12/06 Sun | Alderman, J. 415397/736 | 0.50 | 0.25 | 61.25 | | | F 1 2 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 REVIEW FILE IN CONNECTION WITH MOTION TO REMAND, CONFER WITH AMG RE: MOTION TO REMAND. |
| 03/14/06 Tue | Warner, T. 415398/788 | 0.30 | 0.10 | 34.50 | I | | F 1 F 2 F 3 | MATTER: Jensen Beach Plaza, Ltd, Store 308 STUDY AND REVIEW FAX LETTER FROM ARONOVITZ AND MOTION TO STRIKE HEARING DATE; REVISE LETTER TO ARONOVITZ; INSTRUCTIONS TO LEGAL ASSISTANT TO FORWARD TO LEGAL TEAM. |
| 03/15/06 Wed | Warner, T. 415391/539 | 0.20 | 0.10 | 34.50 | I | | F 1 F 2 | MATTER: Noble Management Company, Suite 2260 LETTER FROM ELSBERRY RE: SCHEDULING HEARING FOR SM JM; INSTRUCTIONS TO LEGAL ASSISTANT RE: SCHEDULING DATES. |
| 03/16/06 Thu | Warner, T. 415391/540 | 0.30 | 0.15 | 51.75 | I | | F 1 F 2 | MATTER: Noble Management Company, Store 2260 STUDY AND REVIEW ELSBERRY LETTER RE: HEARING DATE CONFLICTS; INSTRUCTIONS TO LEGAL ASSISTANT RESOLVING HEARING DATE AND PREP FOR SJ. |
| 03/16/06 Thu | Warner, T. 415397/732 | 0.20 | 0.20 | 69.00 | I | | F 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 INSTRUCTIONS TO J. ALDERMAN RE: DRAFT OF PROPOSED SCHEDULING ORDER. |
| 03/20/06 Mon | Warner, T. 415398/802 | 0.20 | 0.10 | 34.50 | I | | F 1 F 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW FILE RE: HEARING ON 03/22; INSTRUCTIONS RE: TELEPHONIC HEARING AND ATTENDANCE INTER. |
| 03/22/06 Wed | Warner, T. 415394/611 | 0.20 | 0.10 | 34.50 | I | | F 1 F 2 | MATTER: Dolgencorp, Inc, Store 221 STUDY AND REVIEW JUDGE'S ORDER SETTING REHEARING; INSTRUCTIONS TO J. ALDERMAN RE: ORDER SETTING REHEARING. |
| 03/23/06 Thu | Warner, T. 415397/740 | 0.30 | 0.15 | 51.75 | I | | F 1 F 2 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 REVIEW FILE REGARDING AMENDMENTS TO PROPOSED SCHEDULING ORDER AND STAY OF DISCOVERY & MOTION PRACTICE FOR 90 DAYS; INSTRUCTIONS REGARDING AMENDED ORDER & PREP FOR BLOODWORTH MEETING. |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/23/06 | Warner, T. | 0.30 | 0.10 | 34.50 | | F | 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 STUDY AND REVIEW PROPOSED SCHEDULING ORDER & REVIEW REGARDING 90 DELAY; |
| Thu | 415397/741 | | | | I | F | 2 | INSTRUCTIONS TO LEGAL ASSISTANT REGARDING TRANSMITTAL TO BLOODWORTH; |
| | | | | | | F | 3 | REVIEW FILE RE: MEETING WITH BLOODWORTH. |
| 03/23/06 | Warner, T. | 0.20 | 0.10 | 34.50 | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW FILE RE: SCHEDULING OF HEARINGS ON PENDING ORDERS & ON MOTIONS FOR SUMMARY JUDGMENT; |
| Thu | 415398/816 | | | | I | F | 2 | INSTRUCTIONS TO J. ALDERMAN ON STRATEGY. |
| 03/24/06 | Warner, T. | 0.20 | 0.10 | 34.50 | | F | 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 STUDY AND REVIEW FILING OF INTERESTED PERSONS NOTICE; |
| Fri | 415397/742 | | | | I | F | 2 | INSTRUCTIONS TO S. SUTTON RE: AMENDMENT. |
| 03/27/06 | Alderman, J. | 0.30 | 0.30 | 73.50 | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 TELECONFERENCE WITH LANDLORD'S COUNSEL RE: DOLLAR GENERAL MOTION FOR SUMMARY JUDGMENT. |
| Mon | 415398/813 | | | | | | | |
| 03/29/06 | Warner, T. | 0.40 | 0.40 | 138.00 | I | F | 1 | MATTER: Dolgencorp, Inc, Store 221 INSTRUCTIONS TO J. ALDERMAN RE: FOLLOW UP TO HEARING HELD ON MOTION FOR REHEARING. |
| Wed | 415394/650 | | | | | | | |
| 03/31/06 | Warner, T. | 0.20 | 0.20 | 69.00 | I | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 INSTRUCTIONS TO J. ALDERMAN RE: REPLY AND CONSTITUTIONAL ISSUES RAISED. |
| Fri | 415398/826 | | | | | | | |
| 04/03/06 | Morande, D. | 0.30 | 0.30 | 73.50 | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 CONFERENCE WITH COUNSEL WARNER REGARDING NOTICE OF APPEAL. |
| Mon | 418886/1220 | | | | | | | |
| 04/04/06 | McLachlan, N. | 0.70 | 0.70 | 171.50 | | F | 1 | MATTER: Concord Fund IV Retail, LP, Lease Litigation CONFERENCE CALL REGARDING SETTLEMENT ISSUES. |
| Tue | 418885/1157 | | | | | | | |
| 04/04/06 | McLachlan, N. | 0.30 | 0.10 | 24.50 | | F | 1 | MATTER: Concord Fund IV Retail, LP Lease Litigation REVIEW WINN DIXIE/ATTAWAY PROPOSAL; |
| Tue | 418885/1159 | | | | | F | 2 | LETTER TO CLIENTS REGARDING SAME. |
| | | | | | | | 3 | CONFERENCE CALL TO ADDRESS SETTLEMENT ISSUES. |
| 04/05/06 | Alderman, J. | 0.30 | 0.30 | 73.50 | I | F | 1 | MATTER: Sumar Enterprises, Ltd, Store 295 INSTRUCTION TO LEGAL ASSISTANT. |
| Wed | 418880/924 | | | | | | | |
| | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | - | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 04/05/06 Wed | Alderman, J. 418882/1055 | 0.30 | 0.20 | 49.00 | I | | F | 1 2 3 | RECEIPT OF LETTER FROM DOLLAR GENERAL'S COUNSEL AND MOTION FOR ADMISSION PRO HAC VICE. CONFER WITH AMG RE: DOLLAR GENERAL'S MOTION FOR ADMISSION PRO HAC VICE. INSTRUCTIONS TO LEGAL ASSISTANT. |
| 04/05/06 Wed | Morande, D. 418886/1223 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 CONFERENCE WITH COUNSEL T. WARNER REGARDING PREPARATION OF DENYING WINN DIXIE'S MOTION FOR REHEARING. |
| 04/05/06 Wed | Warner, T. 418878/858 | 0.20 | 0.10 | 34.50 | I | | F F | 1 2 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership TELEPHONE CALL TO ATTORNEY PILLANS REGARDING SETTING DATES FOR SUMMARY JUDGMENT HEARING; INSTRUCTIONS TO LEGAL ASSISTANT RE: SAME. |
| 04/05/06 Wed | Warner, T. 418886/1229 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 DISCUSSION WITH D.A. MORANDE OF MAIN ISSUES IN PREPARATION FOR SUMMARY JUDGMENT. |
| 04/05/06 Wed | Warner, T. 418888/1255 | 0.30 | 0.15 | 51.75 | I | | F F | 1 2 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 E-MAIL FROM BLOODWORTH REGARDING REVISED SCHEDULING ORDER; INSTRUCTIONS TO J. ALDERMAN REGARDING FINALIZING DATES & SCHEDULE. |
| 04/06/06 Thu | Warner, T. 418878/862 | 0.20 | 0.10 | 34.50 | | | F F | 1 2 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership REVIEW FILE REGARDING STATUS OF LITIGATION IN LIGHT OF WD'S REJECTION OF LEASE IN BANKRUPTCY; ADVISE. |
| 04/07/06 Fri | Grunspan, A. 418888/1259 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 CONTACT LANDLORD'S COUNSEL RE: PRELIMINARY PRETRIAL CONFERENCE. |
| 04/07/06 Fri | Warner, T. 418888/1269 | 0.40 | 0.20 | 69.00 | I, E | | | 1 2 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 REVIEW FILE RE: CASE MANAGEMENT REPORT FILED AND DOLLAR TREE MOTION FOR PRELIMINARY PRE TRIAL CONF. INSTRUCTIONS TO S. SUTTON RE: RESPONSE AND ISSUE RE: LANDLORD'S OBTAINING SEPARATE COUNSEL. |
| 04/10/06 Mon | Grunspan, A. 418888/1261 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 SEVERAL CALLS TO T. WARNER AND COUNSEL FOR LANDLORD RE: SCHEDULING ORDER. |
| 04/10/06 | Warner, T. | 0.20 | 0.10 | 34.50 | | | F | 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 STUDY AND REVIEW CASE MANAGEMENT ORDER; |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Mon | 418888/1270 | | | | I | | F | 2 | INSTRUCTIONS TO LEGAL ASSISTANT. |
| 04/17/06 Mon | Warner, T. 418882/1089 | 0.10 | 0.05 | 17.25 | | | F F | 1 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW NOTICE OF SUPPLEMENTAL AUTHORITY; INSTRUCTIONS TO LEGAL ASSISTANT REGARDING FINALIZING AND FILING. |
| 04/18/06 Tue | Warner, T. 418886/1200 | 0.10 | 0.10 | 34.50 | I | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 REVIEW FILE AND INSTRUCTIONS TO LEGAL ASSISTANT RE: FILING REPLY. |
| 04/18/06 Tue | Warner, T. 418888/1278 | 0.10 | 0.10 | 34.50 | I | | F | 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 REVIEW FILE AND INSTRUCTIONS TO S. SUTTON RE: PREPARING SUBSTITUTION OF COUNSEL. |
| 04/21/06 Fri | Warner, T. 418882/1093 | 0.30 | 0.30 | 103.50 | I | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW FILE AND INSTRUCTIONS RE: RESPONSE TO DOLGEN MEMO ON RECORDING STATUTE ISSUE. |
| 04/21/06 Fri | Warner, T. 418886/1207 | 0.20 | 0.10 | 34.50 | I | | F F | 1 2 | MATTER: Dolgencorp, Inc, Store 221 REVIEW FILE RE: DCA ORDER ON DOCKETING STATEMENT AND SCHEDULE; INSTRUCTIONS TO LEGAL ASSISTANT RE: ORDER AND SCHEDULE. |
| 04/24/06 Mon | Warner, T. 418801/901 | 0.20 | 0.10 | 34.50 | I | | F F | 1 2 | MATTER: Sumar Enterprises, Ltd, Store 295 REVIEW FILE REGARDING HEARING SCHEDULE ON DOLLAR GENERAL'S MOTION TO DISMISS FOR 04/28/06; INSTRUCTIONS TO K. PEAKE RE: PREPARING RESPONSE. |
| 04/24/06 Mon | Warner, T. 418882/1035 | 0.20 | 0.20 | 69.00 | I | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 INSTRUCTIONS TO LEGAL ASSISTANT REGARDING FINALIZING RESPONSE & FILING WITH COURT. |
| 04/25/06 Tue | Warner, T. 418880/902 | 0.30 | 0.15 | 51.75 | I | | F F | 1 2 | MATTER: Sumar Enterprises, Ltd, Store 295 REVIEW FILE REGARDING HEARING PREP ON MOTION TO DISMISS & WRITTEN RESPONSE; INSTRUCTIONS. |
| 04/25/06 Tue | Warner, T. 418886/1208 | 0.20 | 0.10 | 34.50 | I | | F F | 1 2 | MATTER: Dolgencorp, Inc, Store 221 REVIEW FILE REGARDING DIRECTIONS TO CLERK FOR APPEAL & PREP OF RECORD; INSTRUCTIONS TO MORANDE RE: DIRECTIONS TO CLERK. |
| 04/26/06 | Warner, T. | 0.40 | 0.20 | 69.00 | | | F | 1 | MATTER: Sumar Enterprises, Ltd, Store 295 TELEPHONE CALL FROM OPPOSING COUNSEL TODD NORMAN REGARDING RESCHEDULING HEARING; |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Wed | 418880/906 | | | | | | F | 2 | LISTEN TO MESSAGES; |
| | | | | | | | F | 3 | TELEPHONE CALL TO OPPOSING COUNSEL NORMAN REGARDING HEARING & RESCHEDULING; |
| | | | | | I | | F | 4 | INSTRUCTIONS TO LEGAL ASSISTANT REGARDING CONTACT WITH JUDGES OFFICE & HEARING PREP. |
| 04/26/06 Wed | Warner, T. 418880/907 | 0.20 | 0.10 | 34.50 | I | | F F | 1 2 | MATTER: Sumar Enterprises, Ltd, Store 295 REVIEW FILE REGARDING RESPONSE FROM JUDGES JA; INSTRUCTIONS REGARDING MESSAGE & OPPOSING COUNSEL NORMAN REGARDING RESCHEDULING. |
| 04/27/06 Thu | Warner, T. 418880/908 | 0.30 | 0.20 | 69.00 | I | | F F F | 1 2 3 | MATTER: Sumar Enterprises, Ltd, Store 295 MESSAGE FROM NORMAN'S OFFICE REGARDING CANCELING HEARING; TELEPHONE CALL TO NORMAN'S ASSISTANT; INSTRUCTIONS. |
| 04/28/06 Fri | Warner, T. 418880/913 | 0.20 | 0.10 | 34.50 | E I | | F F | 1 2 | MATTER: Sumar Enterprises, Ltd, Store 295 UPDATE TRIAL TEAM REGARDING HEARING RESULTS; INSTRUCTIONS TO TRIAL TEAM REGARDING DISCOVERY ON LANDLORD REGARDING FAMILY DOLLAR LEASE AND LEASE FILE. |
| 04/28/06 Fri | Warner, T. 418886/1217 | 0.10 | 0.05 | 17.25 | I | | F F | 1 2 | MATTER: Dolgencorp, Inc, Store 221 REVIEW FILE REGARDING AMICUS REQUESTS & DESCRIPTION; INSTRUCTIONS TO D. MORANDE RE: SAME. |
| 04/28/06 Fri | Warner, T. 418886/1218 | 0.20 | 0.10 | 34.50 | I | | F F | 1 2 | MATTER: Dolgencorp, Inc, Store 221 REVIEW FILE REGARDING DOCKETING STATEMENT; INSTRUCTIONS TO MORANDE RE: FINALIZING DOCKETING STATEMENT. |
| 04/28/06 Fri | Warner, T. 418888/1298 | 0.20 | 0.10 | 34.50 | I | | F F | 1 2 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 STUDY AND REVIEW MOTION TO WITHDRAW; INSTRUCTIONS TO S. SUTTON REGARDING FILING. |
| 05/03/06 Wed | Warner, T. 422179/1629 | 0.10 | 0.05 | 17.25 | | | F F | 1 2 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 REVIEW FILE REGARDING WINN DIXIE'S REJECTION OF LEASE AND POSSIBLE DISMISSAL OF CASE; CONTACT WITH BLOODWORTH RE: DISMISSAL. |
| 05/03/06 Wed | Warner, T. 422332/1718 | 0.30 | 0.15 | 51.75 | I | | F F | 1 2 | MATTER: Sumar Enterprises, Ltd, Store 295 STUDY AND REVIEW ORDER DENYING/GRANTING IN PART MOTION TO DISMISS; INSTRUCTIONS TO TRIAL TEAM REGARDING TIME PERIOD FOR ANSWER & MOTION FOR SUMMARY JUDGMENT. |
| 05/04/06 Thu | Warner, T. 422179/1571 | 0.20 | 0.10 | 34.50 | | | F F | 1 2 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 TELEPHONE CALL TO BLOODWORTH REGARDING VOLUNTARY DISMISSAL; REPORT TO TRIAL TEAM RE: STATUS OF TELEPHONE CALL WITH |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | BLOODWORTH RE: DISMISSAL. |
| 05/05/06 Fri | Warner, T. 422173/1428 | 0.20 | 0.10 | 34.50 | I | | F F | MATTER: YDB Three Lakes, LC, Store 210 1 REVIEW FILE RE: MOTION TO DISMISS AND UNJUST ENRICHMENT COUNT; 2 INSTRUCTIONS TO LEGAL ASSISTANT RE: COORDINATING HEARING. |
| 05/08/06 Mon | Grunspan, A. 422179/1579 | 0.60 | 0.60 | 207.00 | | | F | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 1 PREPARE FOR AND CONFERENCE WITH CLIENT D. LAFEVER. |
| 05/09/06 Tue | Alderman, J. 422173/1435 | 0.20 | 0.20 | 49.00 | | | F | MATTER: YDB Three Lakes, LC, Store 210 1 TELECONFERENCE WITH LANDLORD'S COUNSEL RE: MOTION TO COMPEL. |
| 05/09/06 Tue | Grunspan, A. 422179/1581 | 0.30 | 0.30 | 103.50 | | | F | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 1 CONTACTED BY COUNSEL FOR LANDLORD AND LETTER TO SAME. |
| 05/10/06 Wed | Warner, T. 422173/1429 | 0.20 | 0.10 | 34.50 | I | | F F | MATTER: YDB Three Lakes, LC, Store 210 1 REVIEW FILE REGARDING HEARING ON MOTION TO COMPEL; 2 INSTRUCTIONS TO J. ALDERMAN REGARDING HEARING ON MOTION TO COMPEL. |
| 05/10/06 Wed | Warner, T. 422179/1578 | 0.30 | 0.15 | 51.75 | I | | F F | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 1 E-MAIL FROM GRUNSPAN REGARDING DOLLAR TREE SETTLEMENT OFFER; 2 RESPOND TO GRUNSPAN AND ADVISE REGARDING SETTLEMENT. |
| 05/11/06 Thu | Grunspan, A. 422179/1586 | 1.40 | 1.40 | 483.00 | | | F | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 1 SEVERAL CALLS TO WITNESSES AND CLIENT RE: DISCLOSURES. |
| 05/11/06 Thu | Warner, T. 422171/1384 | 0.40 | 0.20 | 69.00 | I | | F F | MATTER: Dolgencorp, Inc, Store 221 1 REVIEW MEMOS & COURT ORDERS IN GLASRUD REGARDING PRESENTATION OF SAME ISSUES ON APPEAL; 2 INSTRUCTIONS TO D. MORANDE REGARDING DRAFT OUTLINE. |
| 05/11/06 Thu | Warner, T. 422173/1430 | 0.20 | 0.10 | 34.50 | I | | F F | MATTER: YDB Three Lakes, LC, Store 210 1 REVIEW FILE REGARDING SCHEDULING HEARING ON MOTIONS TO DISMISS & SUMMARY JUDGMENT; 2 INSTRUCTIONS. |
| 05/12/06 Fri | Warner, T. 422179/1598 | 0.40 | 0.13 | 46.00 | I | | F F F | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 1 REVIEW FILE RE: FILING OF MANDATORY DISCLOSURES; 2 INSTRUCTIONS TO S. SUTTON RE: DISCLOSURES; 3 STUDY AND REVIEW RDI DISCLOSURES. |
| 05/12/06 | Warner, T. | 0.20 | 0.10 | 34.50 | | | F | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 1 REVIEW FILE RE: ATTY'S FEES ISSUE UPON VOLUNTARY DISMISSAL AND NEED FOR AGREEMENT FROM DEF DOLLAR TREE; |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Fri | 422179/1599 | | | | I | | F | 2 | INSTRUCTIONS. |
| 05/12/06 Fri | Warner, T. 422179/1600 | 0.30 | 0.10 | 34.50 | I | | F F F | 1 2 3 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 REVIEW FILE RE: MANDATORY DISCLOSURES AND FILING WITH COURT; STUDY AND REVIEW AND APPROVE DISCLOSURE FORM; INSTRUCTIONS TO LEGAL ASSISTANT RE: FILING SAME. |
| 05/23/06 Tue | Warner, T. 422171/1368 | 0.20 | 0.10 | 34.50 | I | | F F | 1 2 | MATTER: Dolgencorp, Inc, Store 221 STUDY AND REVIEW INDEX TO RECORD ON APPEAL; INSTRUCTIONS TO D. MORANDE RE: RECORD ON APPEAL. |
| 05/24/06 Wed | Warner, T. 422179/1610 | 0.20 | 0.10 | 34.50 | I | | F F | 1 2 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 EF  MOODY RE STIPULATION FOR DISMISSAL; INSTRUCTIONS RE: MOTION TO VOLUNTARILY DISMISS. |
| 05/24/06 Wed | Warner, T. 422179/1613 | 0.20 | 0.10 | 34.50 | I | | F F | 1 2 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 TT BLOODWORTH'S OFFICE RE: STIPULATION FOR DISMISSAL; INSTRUCTIONS. |
| 05/26/06 Fri | Warner, T. 422179/1638 | 0.20 | 0.10 | 34.50 | I | | F F | 1 2 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 APPROVE MOTION TO DISMISS AND CHANGES; INSTRUCTIONS RE: FILING. |
| | | | 22.69 | $7,403.63 | | | | | |

Total
Number of Entries        91

**STUART MAUE**
**CARLTON FIELD'S THIRD INTERIM FEE APPLICATION**
**EXHIBIT C-1**
**VAGUELY DESCRIBED CONFERENCES**
**Carlton Fields**

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|-------------------|---------------|------------|------------|---|-------------|
| 10/06/05 Thu | Rosenberg, C. 398481/207 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER: Dollar General Investigative CONFERENCES WITH LEGAL TEAM REGARDING LEGAL ISSUES AND ISSUES RELATING TO RETENTION OF EXPERT WITNESSES AND EXPERT WITNESS ISSUES AND OPPOSING THE PENDING MOTION FOR SUMMARY JUDGMENT. |
| 10/07/05 Fri | Grunspan, A. 398476/3 | 0.60 | 0.60 | 207.00 | | | F 1 | MATTER: Dolgencorp, Inc, Store 221 CONFERENCE WITH A. GRUNSPAN AND D. SMITH REGARDING SUMMARY JUDGMENT AND WINN DIXIE'S EXPERTS. |
| 10/07/05 Fri | Grunspan, A. 398478/117 | 0.50 | 0.50 | 172.50 | | | F 1 | MATTER: Sumar Enterprises, Ltd, Store 295 CONFERENCE WITH JASON ALDERMAN AND D. SMITH REGARDING HEARING ON MOTION TO DISMISS AND REGARDING MOTION TO COMPEL. |
| 10/07/05 Fri | Grunspan, A. 398478/118 | 0.50 | 0.50 | 172.50 | | | F 1 | MATTER: Sumar Enterprises, Ltd, Store 295 CONFERENCE WITH JASON ALDERMAN REGARDING REQUEST FOR PRODUCTION. |
| 10/07/05 Fri | Grunspan, A. 398482/222 | 0.50 | 0.50 | 172.50 | | | F 1 | MATTER: Store No. 242, Flamingo East, Ltd. CONFERENCE REGARDING HEARING ON MOTION TO DISMISS AND STRATEGY. |
| 10/07/05 Fri | Rosenberg, C. 398481/206 | 1.00 | 1.00 | 345.00 | | | F 1 | MATTER: Dollar General Investigative CONFERENCES WITH LEGAL TEAM REGARDING OPPOSING MOTION FOR SUMMARY JUDGMENT RESPONDING TO AFFIDAVIT FILED IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, PROVIDING FOR AFFIDAVIT TO SUPPORT BRIEF IN OPPOSITION TO MOTION FOR SUMMARY JUDGMENT, DEPOSITION OF AFFIANT SUPPORTING MOTION FOR SUMMARY JUDGMENT AND SCHEDULING OF HEARINGS ON DIFFERENT ISSUES. |
| 10/10/05 Mon | Allen, D. 398476/102 | 0.50 | 0.50 | 172.50 | E, G | | F 1 | MATTER: Dolgencorp, Inc, Store 221 CONFERENCE WITH A. GRUNSPAN AND J. ALDERMAN RE: ANTITRUST ADVICE ON LEASE ISSUES. |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/10/05 Mon | Allen, D. 398479/180 | 0.50 | 0.50 | 172.50 | G | F | 1 | MATTER: General Matters<br>LEASE ANTITRUST ADVICE TO ALAN GRUNSPAN. |
| 10/10/05 Mon | Grunspan, A. 398476/8 | 0.40 | 0.40 | 138.00 | | F | 1 | MATTER:  Dolgencorp, Inc, Store 221<br>SEVERAL CALLS REGARDING ANTI-TRUST ANALYSIS OF DOLLAR GENERAL MOTION FOR SUMMARY JUDGMENT. |
| 10/11/05 Tue | Allen, D. 398476/103 | 0.10 | 0.10 | 34.50 | G | F | 1 | MATTER: Dolgencorp, Inc, Store 221<br>ANTITRUST ADVICE – TO WINN DIXIE LEGAL TEAM RE: ANTI-TRUST LEASE ISSUES. |
| 10/11/05 Tue | Allen, D. 398479/181 | 0.20 | 0.20 | 69.00 | G | F | 1 | MATTER: General Matters<br>ANTITRUST ADVICE – TO WINN DIXIE LEGAL TEAM RE: ANTI-TRUST LEASE ISSUES. |
| 10/12/05 Wed | Alderman, J. 398476/108 | 0.20 | 0.20 | 49.00 | | F | 1 | MATTER: Dolgencorp, Inc, Store 221<br>CONFER WITH CHUCK ROSENBERG. |
| 10/13/05 Thu | Grunspan, A. 398479/189 | 0.70 | 0.70 | 241.50 | | F | 1 | MATTER: General Matters<br>ATTEND CONFERENCE CALL. |
| 10/13/05 Thu | Osman, E. 398484/236 | 0.30 | 0.15 | 51.75 | G<br>G | F<br>F | 1<br>2 | MATTER: Hurricane Claims Preparation<br>LOOK INTO ISSUES RELATED TO STORE 726;<br>VARIOUS CALLS. |
| 10/18/05 Tue | Osman, E. 398484/241 | 0.40 | 0.10 | 34.50 | G<br>G, C<br>G<br>G, C | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER: Hurricane Claims Preparation<br>TELEPHONE CONFERENCE WITH R. GIBSON;<br>WRITE TO R. GIBSON;<br>REVIEW OF RESPONSE;<br>WORK ON ISSUES. |
| 10/20/05 Thu | Osman, E. 398484/245 | 1.30 | 0.65 | 224.25 | D, G<br>D, F, G | F<br>F | 1<br>2 | MATTER: Hurricane Claims Preparation<br>MEET PRIOR TO CONFERENCE CALL;<br>TELEPHONE CONFERENCE WITH WINN DIXIE REAL ESTATE. |
| 10/31/05 Mon | Grunspan, A. 398476/53 | 0.40 | 0.40 | 138.00 | | F | 1 | MATTER: Dolgencorp, Inc, Store 221<br>CALL TO C. ROSENBERG REGARDING PREPARATION FOR DEPOSITION OF TERRI HOLDER. |
| 11/02/05 Wed | Alderman, J. 402260/574 | 0.60 | 0.40 | 98.00 | D, F<br>D | F<br>F | 1<br>2 | MATTER: Dolgencorp, Inc, Store 221<br>CONFER WITH EXPERT C. HARRIS RE: TITLE WORK.<br>REVIEW ENGAGEMENT LETTER. |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | D | | 3 | CONFER WITH CSR RE: EXPERT C. HARRIS. |
| 11/02/05 Wed | Grunspan, A. 402255/404 | 0.30 | 0.15 | 51.75 | | F F | 1 2 | MATTER: Dollar General Investigative REVISE LEASE AGREEMENT AND LETTER TO CLIENT REGARDING SAME; CONTACT CLIENT TO DISCUSS SAME. |
| 11/04/05 Fri | Grunspan, A. 402260/469 | 0.40 | 0.40 | 138.00 | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 PREPARE FOR AND CONFERENCE WITH B. REYNOLDS RE: PREPARATION OF AFFIDAVIT. |
| 11/07/05 Mon | Grunspan, A. 402253/357 | 0.80 | 0.40 | 138.00 | D D, C | F F | 1 2 | MATTER: General Matters ATTEND CLIENT CONFERENCE RE: 726; MEMORANDUM TO FILE. |
| 11/15/05 Tue | Rosenberg, C. 402255/409 | 0.60 | 0.30 | 103.50 | H, D D | F | 1 2 | MATTER: Dollar General Investigative REVIEW AND ORGANIZE DOCUMENTS FOR PHOTOCOPYING; CONFERENCE REGARDING ISSUES TO COVER AT THE DEPOSITIONS OF TERRI HOLDER. |
| 11/17/05 Thu | Alderman, J. 402256/430 | 0.30 | 0.30 | 73.50 | | F | 1 | MATTER: Noble Management Company, Store 2260 CONFER WITH C. HARRIS REGARDING ORDERING TITLE REPORTS. |
| 11/21/05 Mon | Alderman, J. 402260/531 | 0.30 | 0.10 | 24.50 | H | F | 1 2 3 | MATTER: Dolgencorp, Inc, Store 221 RECEIPT AND REVIEW OF ORIGINAL EXPERT WITNESS RETAINER AGREEMENT; CONFER WITH CSR SUMMARY JUDGMENT AND DEPOSITION; INSTRUCTIONS TO LEGAL ASSISTANT. |
| 11/21/05 Mon | Rosenberg, C. 402255/413 | 0.50 | 0.25 | 86.25 | | F | 1 2 | MATTER: Dollar General Investigative REVIEW AND SIGN ENGAGEMENT WITH EXPERT WITNESS RICHARD HARRIS, ESQ.; CONFERENCES WITH LEGAL TEAM REGARDING RESULTS OF DEPOSITION OF DOLLAR GENERAL'S DIRECTOR OF LEASE ADMINISTRATION AND STRATEGY REGARDING OPPOSING MOTION FOR SUMMARY JUDGMENT AND WHETHER ADDITIONAL DISCOVERY IS NECESSARY OR APPROPRIATE. |
| 11/22/05 Tue | Rosenberg, C. 402260/549 | 1.20 | 0.60 | 207.00 | D D | F | 1 2 | MATTER: Dolgencorp, Inc, Store 221 TELEPHONE CONFERENCE WITH COUNSEL FOR DEFENDANT LANDLORD REGARDING RESULTS OF DEPOSITION OF DOLLAR GENERAL'S DIRECTOR OF LEASE ADMINISTRATION, HIS INTENTION TO PROCEED WITH SECOND SESSION OF THE DEPOSITION AND CONFERENCES WITH LEGAL TEAM REGARDING STRATEGY MATTERS INCLUDING STRUCTURING ARGUMENTS IN BRIEF IN OPPOSITION TO MOTION FOR SUMMARY JUDGMENT. |
| 11/28/05 | Grunspan, A. | 0.40 | 0.40 | 138.00 | | F | 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc., Store No 23 CONTACT WESTMAN AND KRISS RE: COOPERATION AGREEMENT. |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Mon | 408857/1287 | | | | | | | |
| 11/28/05 | Rosenberg, C. | 0.80 | 0.20 | 69.00 | D | F | 1 | MATTER: Dolgencorp, Inc, Store 221 TELEPHONE CONFERENCE WITH OPPOSING COUNSEL REGARDING THE CONTINUATION OF THE DEPOSITION OF TERRI HOLDER, |
| Mon | 402260/585 | | | | D | | 2 | EXCHANGE EMAILS WITH ALL COUNSEL REGARDING THE SAME, |
| | | | | | D | | 3 | REVIEW OUTLINE OF ISSUES TO BE RAISED IN MEMORANDUM IN OPPOSITION TO MOTION FOR SUMMARY JUDGMENT, |
| | | | | | D | | 4 | CONFERENCES WITH TEAM REGARDING USE OF EXPERT AFFIDAVIT TO OPPOSE MOTION FOR SUMMARY JUDGMENT. |
| 11/29/05 Tue | Grunspan, A. 408857/291 | 0.30 | 0.30 | 103.50 | | F | 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc., Store No 23 CONTACTED BY COUNSEL FOR SELLER RE: COOPERATION AGREEMENT. |
| 12/01/05 Thu | Grunspan, A. 408857/1293 | 0.40 | 0.40 | 138.00 | | F | 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc., Store No 23 CONTACTED BY LANDLORD'S COUNSEL AND LETTER TO SAME RE: COOPERATION AGREEMENT. |
| 12/01/05 | Rosenberg, C. | 0.50 | 0.13 | 43.13 | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 RECEIVE TELEPHONE CALL FROM OPPOSING COUNSEL REQUESTING POSTPONEMENT OF DECEMBER 8TH HEARING ON MOTION TO STRIKE AFFIDAVIT, |
| Thu | 405791/757 | | | | | | 2 | CALL TO OFFICE OF OPPOSING COUNSEL TO DISCUSS THE SAME, |
| | | | | | | | 3 | CONFERENCE WITH A. GRUNSPAN REGARDING STRATEGY TO DETERMINE HOW TO PROCEED. |
| | | | | | | | 4 | AND DRAFT AND TRANSMIT LETTER TO OPPOSING COUNSEL AGREEING TO MOVE DATE TO DECEMBER 9, 2005. |
| 12/02/05 Fri | Ianno Jr., J. 405791/762 | 0.40 | 0.20 | 69.00 | | F F | 1 2 | MATTER: Dolgencorp, Inc, Store 221 REVIEW AND REVISE MEMORANDUM OF LAW; CONFERENCE CALL WITH ATTORNEY C. ROSENBERG RE: ARGUMENTS TO RAISE IN MEMO OF LAW. |
| 12/02/05 | Rosenberg, C. | 0.90 | 0.23 | 77.63 | D | F | 1 | MATTER: Dolgencorp, Inc, Store 221 REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL REQUESTING CHANGE IN DATE OF HEARING ON MOTION TO STRIKE AFFIDAVIT, |
| Fri | 405791/758 | | | | D | | 2 | TELEPHONE CONFERENCE WITH OPPOSING COUNSEL REGARDING CONFIRMATION OF THE DATES OF MOTION TO STRIKE THE AFFIDAVIT AND MOTION FOR SUMMARY JUDGMENT, |
| | | | | | D | | 3 | STRATEGY CONFERENCE WITH J. IANNO REGARDING THE STATUS OF THE ARGUMENTS TO RAISE IN MEMO OF LAW. |
| | | | | | D | | 4 | AND CONFIRMATION CONFERENCE WITH OPPOSING COUNSEL REGARDING THE FOREGOING. |
| 12/02/05 | Warner, T. | 0.30 | 0.08 | 25.88 | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 REVIEW FILE REGARDING NOTICE OF HEARING; LACK OF FILING OF SUMMARY JUDGMENT MOTION; |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | - | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Fri | 405791/761 | | | | | | F | 2 | ADVISE DAVID SMITH OF FINDINGS IN PREPARATION OF SUMMARY JUDGMENT MOTION; |
| | | | | | | | F | 3 | MOTION TO STRIKE; |
| | | | | | | | F | 4 | FILINGS REGARDING MEMORANDUM AND AFFIDAVITS IN RESPONSE. |
| 12/07/05 | Rosenberg, C. | 0.50 | 0.17 | 57.50 | | | F | 1 | MATTER: Dollar General Investigative CALL FROM COUNSEL FOR THE LANDLORD REGARDING HIS RECENT INTERVIEW OF THE LANDLORD'S BROKER REGARDING THE WINN DIXIE EXCLUSIVE AND STRATEGY FOR THE SUMMARY JUDGMENT HEARING, |
| Wed | 405786/709 | | | | | | | 2 | CONFERENCES AND EMAILS TO LEGAL TEAM TO DISCUSS HEARING STRATEGY. |
| 12/08/05 | Ianno Jr., J. | 1.00 | 1.00 | 345.00 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 CONFERENCE WITH ATTORNEY A. GRUNSPAN RE: SUMMARY JUDGMENT AND MOTION TO STRIKE AFFIDAVIT HEARING. |
| Thu | 405791/869 | | | | | | | | |
| 12/08/05 | Rosenberg, C. | 1.20 | 0.30 | 103.50 | D | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 TELEPHONE CONFERENCE WITH COUNSEL FOR THE LANDLORD REGARDING HIS POSITION AT THE ORAL ARGUMENT, |
| | 405791/777 | | | | D | | | 2 | READ AND ANALYZE LANDLORD'S LEGAL MEMORANDUM, |
| | | | | | D | | | 3 | MULTIPLE CONFERENCES WITH A. GRUNSPAN RE: STRATEGY FOR SUMMARY JUDGMENT HEARING, |
| | | | | | D, C | | | 4 | EMAILS REGARDING STRATEGY FOR THE HEARING AND HIERARCHY OF ARGUMENTS TO BE PRESENTED. |
| 12/09/05 | Rosenberg, C. | 0.50 | 0.50 | 172.50 | F | | F | 1 | MATTER: Dollar General Investigative MULTIPLE TELEPHONE CONFERENCES AND EMAILS REGARDING RESULTS OF THE DECEMBER 9, 2005 HEARING ON THE MOTION FOR SUMMARY JUDGMENT AND STRATEGY REGARDING LEGAL ISSUES AND SUBSTANCE OF ARGUMENTS IN POST-HEARING SUBMISSIONS TO THE COURT. |
| Fri | 405786/710 | | | | | | | | |
| 12/09/05 | Warner, T. | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 REVIEW MEMO OF LAW ON MOTION FOR SUMMARY JUDGMENT AND ADVISE TRIAL TEAM OF SAME. |
| Fri | 405791/878 | | | | | | | | |
| 12/12/05 Mon | Grunspan, A. 405790/742 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: Family Dollar Stores of Florida, Inc., Port St. John SEVERAL CALLS TO COUNSEL FOR BUYER. |
| 12/14/05 Wed | Warner, T. 405791/787 | 0.60 | 0.20 | 69.00 | D | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 REVIEW AND ANALYZE LEGIS HISTORY; |
| | | | | | D | | F | 2 | ADVISE LEGAL TEAM REGARDING REHEARING; |
| | | | | | D | | F | 3 | ADDITIONAL LEGIS HISTORY INFORMATION REGARDING NON-COMPETE AGREEMENTS. |
| | | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | | DESCRIPTION |
|------|------|-------------|----------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 12/14/05 Wed | Warner, T. 405791/886 | 0.20 | 0.20 | 69.00 | | | F | 1 | CONFERENCE CALL WITH LEGAL TEAM REGARDING TRIAL. |
| 12/14/05 Wed | Warner, T. 405791/887 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 CONFERENCE CALL WITH LEGAL TEAM REGARDING APPELLATE STRATEGY. |
| 12/14/05 Wed | Warner, T. 405791/888 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 CONFERENCE CALL WITH LEGAL TEAM REGARDING ISSUES. |
| 12/15/05 Thu | Warner, T. 405791/790 | 0.50 | 0.17 | 57.50 | C C | | F F F | 1 2 3 | MATTER: Dolgencorp, Inc, Store 221 CONFERENCE CALLS WITH LEGAL TEAM REGARDING ISSUES AND AMENDMENTS TO PLEADINGS, STRATEGY; REVIEW MEMOS REGARDING ISSUES; E-MAILS TO AND FROM TRIAL TEAM. |
| 12/19/05 Mon | Alderman, J. 405791/815 | 0.80 | 0.80 | 196.00 | E | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 CONFER WITH AMG AND TOM WARNER RE: FEDERAL ANTI-TRUST LAW RESEARCH. |
| 12/19/05 Mon | Warner, T. 405791/833 | 0.60 | 0.30 | 103.50 | D D, E | | F F | 1 2 | MATTER: Dolgencorp, Inc, Store 221 WORK ON ANTI TRUST ISSUES AND REPLY TO AFFIRMATIVE DEFENSES; ADVICE TO TRIAL TEAM RE: STRATEGY OF FILING MOTIONS. |
| 12/19/05 Mon | Warner, T. 405791/835 | 1.30 | 0.65 | 224.25 | D D | | F F | 1 2 | MATTER: Dolgencorp, Inc, Store 221 STUDY AND REVIEW STATUTES REPORT AND REQUEST FOR ADDITIONAL 60 DAYS STAY BY MARTIN COUNTY; TRANSLATE AND ADVISE LEGAL TEAM OF STATUTES. |
| 12/20/05 Tue | Pullen, K. 405791/890 | 0.20 | 0.20 | 17.00 | G | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 TELEPHONE CONFERENCE WITH STATE ARCHIVES TO OBTAIN CERTIFIED COPIES OF LEGISLATIVE HISTORY OF F.S. 542.335. |
| 12/20/05 Tue | Smith, D. 405791/819 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 CONFERENCE WITH J. ALDERMAN RE: REHEARING ISSUES. |
| 01/04/06 Wed | Shafir, M. 408857/1330 | 0.80 | 0.40 | 98.00 | D D, I | | F F | 1 2 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 CONFERENCE WITH JRA. & LEGAL RESEARCH RE: MOTION TO EXPEDITE DISCOVERY. |
| 01/07/06 Sat | Alderman, J. 408853/1069 | 0.40 | 0.40 | 98.00 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 CONFER WITH TOM WARNER RE: MOTION TO STRIKE, DISCOVERY AND MOTION FOR SUMMARY JUDGMENT. |

|  |  |  | INFORMATIONAL | | | | | |  |
|  |  | ENTRY | COMBINED | COMBINED | OTHER | TASK |  |  |  |
| DATE | NAME | HOURS | HOURS | FEES | EXH. | HOURS | - |  | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 01/09/06 Mon | Alderman, J. 408853/1073 | 0.40 | 0.20 | 49.00 |  |  | F | 1 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW FILE IN CONNECTION WITH HEARING ON MOTION TO STRIKE. CONFER WITH TOM WARNER RE: MOTION TO STRIKE HEARING. |
| 01/09/06 Mon | Alderman, J. 408853/1078 | 0.30 | 0.15 | 36.75 | H | | F | 1 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 INSTRUCTIONS TO LEGAL ASSISTANT REGARDING SETTING VARIOUS DISCOVERY OBJECTIONS FOR HEARING. TELECONFERENCE WITH OPPOSING COUNSEL RE: SCHEDULING HEARINGS. |
| 01/10/06 Tue | Warner, T. 408853/1085 | 3.60 | 0.90 | 310.50 | D D D, E D | | F F F F | 1 2 3 4 | MATTER: Jensen Beach Plaza, Ltd, Store 308 ANALYZE PLEADINGS AND LEGAL ISSUES REGARDING MOTION TO STRIKE AFFIRMATIVE DEFENSES AND PLAINTIFF'S PROSPECTIVE MOTION FOR SUMMARY JUDGMENT OR JUDGMENT ON THE PLEADINGS; OUTLINE ACTION PLAN REGARDING MOTION TO STRIKE AND POTENTIAL MOTION FOR SUMMARY JUDGMENT, AND DEFENSE OF PLAINTIFF'S MOTION FOR JUDGMENT ON THE PLEADINGS; ADVICE REGARDING DISCOVERY AND PRODUCTION OF DOCUMENTS; ADVISE TRIAL TEAM REGARDING CASE STRATEGY AND MOTIONS. |
| 01/11/06 Wed | Grunspan, A. 408858/1362 | 1.10 | 1.10 | 379.50 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 SEVERAL CALLS FROM J. ALDERMAN REGARDING STRATEGY TO DEFEND FEES MOTION. |
| 01/17/06 Tue | Warner, T. 408853/1097 | 0.40 | 0.20 | 69.00 | | | F F | 1 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 ANALYSIS OF EAGLE FAMILY DISC LEASE AND PRIORITIES RECORDING; ADVISE J. ALDERMAN RE: MOTION FOR SUMMARY JUDGMENT. |
| 01/18/06 Wed | Warner, T. 408853/1094 | 0.60 | 0.30 | 103.50 | D | | F F | 1 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 E-MAILS TO AND FROM TRIAL TEAM REGARDING RECORDING PRIORITIES ON EAGLE LEASE AND WINN-DIXIE LEASE, AND NEW DOLGEN LEASE IN 2002 – ISSUES REGARDING CONSTRUCTIVE NOTICE AND ACTUAL NOTICE IN DOLGEN AND EAGLE LEASES; ADVISE TRIAL TEAM REGARDING REPLY AND "COVENANT" IN DOLGEN LEASE. |
| 01/19/06 Thu | Alderman, J. 408848/958 | 0.60 | 0.30 | 73.50 | D D | | F | 1 2 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership REVIEW FILE IN CONNECTION WITH DRAFTING STATUS REPORT, CONFER WITH AMG RE: STATUS OF DISCOVERY RESPONSES FROM LANDLORD. |
| 01/19/06 Thu | Alderman, J. 408850/999 | 0.60 | 0.30 | 73.50 | D D | | F | 1 2 | MATTER: Royal Oaks Brandon, Ltd, Store 734 REVIEW FILE IN CONNECTION  WITH DRAFTING STATUS REPORT CONFER WITH AMG RE: STATUS OF DISCOVERY. |
| 01/19/06 | Alderman, J. | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER: Noble Management Company, Store 2260 DRAFT STATUS REPORT TO ALAN GRUNSPAN IN PREPARATION OF CONFERENCE WITH A. GRUNSPAN.  AMG, CONFER WITH AMG. |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Thu | 408854/1260 | | | | | | | |
| 01/23/06 | Alderman, J. | 0.30 | 0.15 | 36.75 | H | | F | 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 <br> INSTRUCTIONS TO LEGAL ASSISTANT REGARDING FILING AND SERVICE OF COMPLAINT. |
| Mon | 408857/1346 | | | | | | | 2 | CONFER WITH AMG RE: COMPLAINT AND SERVICE ON PARTIES. |
| 01/26/06 | Warner, T. | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| Thu | 408853/1242 | | | | | | | | CONFERENCE CALL WITH TRIAL TEAM REGARDING STRATEGY ISSUES. |
| | | | 23.31 | $7,559.38 | | | | | |

Total
Number of Entries      63

**STUART MAUE**
**CARLTON FIELD'S SECOND INTERIM FEE APPLICATION**
**EXHIBIT C-1**
**VAGUELY DESCRIBED CONFERENCES**
**Carlton Fields**

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|------------------|----------------|-----------|------------|---|-------------|
| 06/27/05 Mon | Smith, D. 386144/111 | 0.50 | 0.50 | 122.50 | | F | 1 | MATTER: Sumar Enterprises, Ltd, Store 295 CALLS SETTING UP APPOINTMENTS FOR RECORDS DISCOVERY WITH CLIENTS. |
| 07/06/05 Wed | Grunspan, A. 389525/390 | 0.70 | 0.70 | 241.50 | | F | 1 | MATTER: General Matters ATTEND CONFERENCE.  CALL REGARDING STRATEGY. |
| 07/19/05 Tue | Grunspan, A. 389637/555 | 0.30 | 0.30 | 103.50 | | F | 1 | MATTER: Family Dollar Stores of Florida, Inc, Miami Garden CONTACT AND CORRESPONDENCE REGARDING DISCOVERY. |
| 08/01/05 Mon | Alderman, J. 392752/633 | 0.60 | 0.30 | 73.50 | D D | F F | 1 2 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership DRAFT MEMORANDUM TO AMG REGARDING NOTICE OF FILING OF SUPPLEMENTAL AUTHORITY. CONFER WITH ALAN GRUNSPAN RE: MEMO OF SUPPLEMENTAL AUTHORITY. |
| 08/11/05 Thu | Rosenberg, C. 392758/780 | 0.80 | 0.80 | 276.00 | G | F | 1 | MATTER: Dollar General Investigative CONFERENCE WITH A. GRUNSPAN REGARDING BACKGROUND FACTS OF THE PENDING LITIGATION, THE LEASE PROVISIONS AND STRATEGY FOR PROCEEDING WITH DISCOVERY AND THE LITIGATION. |
| 08/17/05 Wed | Grunspan, A. 392760/812 | 0.50 | 0.50 | 172.50 | | F | 1 | MATTER: Florida Department of Agriculture SEVERAL CALLS TO J.C. MELLICHAMP AND M. OLENICK AND CORRESPONDENCE REGARDING FLORIDA DEPARTMENT OF FRUITS AND VEGETABLES ASSIGNMENT AND BOND. |
| 09/02/05 Fri | Mellichamp III, J. 395422/1038 | 0.20 | 0.20 | 69.00 | | F | 1 | MATTER: Florida Department of Agriculture CONFERENCE WITH MIKE OLENICK RE: COMMISSIONS REQUEST RE: WINN DIXIE. |
| 09/12/05 Mon | Osman, E. 395411/863 | 0.50 | 0.17 | 57.50 | | F F F | 1 2 3 | MATTER: Hurricane Claims Preparation VARIOUS CALLS REGARDING STORE 2281; TELEPHONE CONFERENCE WITH L. DIAZ; FOLLOW UP ON LETTERS. |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/13/05 Tue | Osman, E. 395411/864 | 0.60 | 0.20 | 69.00 | D, C D, E E | | F F F | 1 2 3 | MATTER: Hurricane Claims Preparation CONTINUE WORKING WORK ON RESPONSE; CONFER WITH K. JOHNSON; TELEPHONE CONFERENCE WITH K. ROMEO AND J. BROWN. |
| 09/14/05 Wed | Osman, E. 395411/879 | 0.60 | 0.40 | 138.00 | D D D | | F F F | 1 2 3 | MATTER: Hurricane Claims Preparation COMMUNICATE WITH K. ROMEO REGARDING PROPER NOTICE TO LANDLORDS ON NEW CLAIMS; TELEPHONE CONFERENCE WITH L. DIAZ; TELEPHONE CONFERENCE WITH K. BROWN. |
| 09/15/05 Thu | Grunspan, A. 395412/896 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 STRATEGY AND PROGRESS CONFERENCE WITH BOB REYNOLDS RE: EXPERT ISSUES FOR CASE. |
| 09/15/05 Thu | Grunspan, A. 395413/920 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: Beachwalk Centre II, LLC STRATEGY AND PROGRESS CONFERENCE WITH BOB REYNOLDS RE: EXPERT OPINION NEEDED FOR BEACHWALK CENTRE. |
| 09/15/05 Thu | Grunspan, A. 395414/928 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:  Dolgencorp, Inc, Store 161, Sandifer Partnership STRATEGY AND PROGRESS CONFERENCE WITH BOB REYNOLDS RE: EXPERT OPINION NEEDED FOR SANDIFER. |
| 09/15/05 Thu | Grunspan, A. 395415/935 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: YDB Three Lakes, LC, Store 210 STRATEGY AND PROGRESS CONFERENCE WITH BOB REYNOLDS RE: EXPERT OPINION NEEDED FOR  YDB. |
| 09/15/05 Thu | Grunspan, A. 395416/947 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER: Royal Oaks Brandon, Ltd, Store 734 STRATEGY AND PROGRESS CONFERENCE WITH BOB REYNOLDS RE: EXPERT OPINION NEEDED FOR ROYAL OAKS. |
| 09/15/05 Thu | Grunspan, A. 395417/963 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: Sumar Enterprises, Ltd, Store 295 STRATEGY AND PROGRESS CONFERENCE WITH BOB REYNOLDS RE: EXPERT OPINION NEEDED FOR SUMAR. |
| 09/15/05 Thu | Grunspan, A. 395419/1002 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 STRATEGY AND PROGRESS CONFERENCE WITH BOB REYNOLDS RE: EXPERT OPINION NEEDED FOR JENSEN. |
| 09/15/05 | Grunspan, A. | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: Nobile Management Company, Store 2260 STRATEGY AND PROGRESS CONFERENCE WITH BOB REYNOLDS RE: |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Thu | 395421/1029 | | | | | | | EXPERT OPINION NEEDED FOR NOBLE. |
| | | | | | | | | MATTER: Store No. 242, Flamingo East, Ltd. |
| 09/15/05 | Grunspan, A. | 0.30 | 0.30 | 103.50 | | | F | 1 | STRATEGY AND PROGRESS CONFERENCE WITH BOB REYNOLDS RE: EXPERT OPINION NEEDED FOR FLAMINGO. |
| Thu | 395423/1067 | | | | | | | |
| | | | | | | | | MATTER: Hurricane Claims Preparation |
| 09/23/05 | Johnson, K. | 0.50 | 0.17 | 40.83 | | | F | 1 | REVIEW NEW INFORMATION RECEIVED FROM CLIENT TO SEND OUT ADDITIONAL LETTERS; |
| Fri | 395411/860 | | | | | | F | 2 | REVIEW FILES AND RETURN CALLS; |
| | | | | | | | F | 3 | CORRESPONDENCE TO KEN BROWN REGARDING ADDITIONAL INVOICES. |
| | | | 7.03 | $2,329.83 | | | | |

Total
Number of Entries      20

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | | DESCRIPTION |
| 04/08/05 | Grunspan, A. | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: Sumar Enterprises, Ltd., Store 295<br>SEVERAL CALLS TO J. ALDERMAN REGARDING STATUS AND STRATEGY FOR PREPARING RESPONSES TO MOTION TO DISMISS FILED BY FAMILY DOLLAR. |
| Fri | 379929/240 | | | | | | | | |
| 04/11/05 | Osman, E. | 0.70 | 0.35 | 120.75 | D | | F | 1 | MATTER: Hurricane Claims Preparation<br>CONTACT R. LAMBERTH RE: UPCOMING TRIP/MEETING IN JACKSONVILLE. |
| Mon | 379933/360 | | | | H, D | | F | 2 | WORK ON ORGANIZING TRIP TO JACKSONVILLE. |
| 04/21/05 | Grunspan, A. | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER: General Matters<br>CONTACT GRAY COUNSEL RE: WINN DIXIE REQUEST TO TRANSFER FILE FROM GRAY FIRM TO CARLTON FIELDS. |
| Thu | 379932/311 | | | | | | | | |
| 05/02/05 | Olenick, M. | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER: General Matters<br>TELEPHONE CONFERENCE WITH C. GREEN (DEP. BUREAU CHIEF) RE: WINN DIXIE AGRICULTURAL LICENSE. |
| Mon | 382272/488 | | | | | | | | |
| 05/04/05 | Olenick, M. | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER: General Matters<br>TELEPHONE CONFERENCE WITH A. GRUNSPAN (X2) RE: WINN DIXIE AGRICULTURAL BOND ISSUE. |
| Wed | 382272/496 | | | | | | | | |
| 05/04/05 | Olenick, M. | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER: General Matters<br>TELEPHONE CONFERENCE WITH C. GREEN (AG) RE: WINN DIXIE AGRICULTURAL BOND. |
| Wed | 382272/498 | | | | | | | | |
| 05/04/05 | Olenick, M. | 0.60 | 0.60 | 207.00 | | | F | 1 | MATTER: General Matters<br>ATTEND MEETING WITH C. GREEN RE: WINN DIXIE AGRICULTURAL BOND. |
| Wed | 382272/500 | | | | | | | | |
| | | | 5.49 | $1,759.05 | | | | | |

Total
Number of Entries        16