# STUART MAUE
## CARLTON FIELD'S FIRST FEE APPLICATION
## EXHIBIT C-2
## OTHER VAGUELY DESCRIBED ACTIVITIES
### Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| 02/22/05 Tue | Grunspan, A. 373725/15 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER: Ben Tobin Companies, Ltd., The SEVERAL CORRESPONDENCE REGARDING REJECTION AND SUGGESTION OF BANKRUPTCY. |
| 02/22/05 Tue | Grunspan, A. 373728/23 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership LETTER TO BOTH OPPOSING COUNSEL RE: MOTION FOR REMAND. |
| 02/22/05 Tue | Grunspan, A. 373728/24 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership LETTER FROM OPPOSING COUNSEL AND ATTACHMENTS RE: MOTION FOR REMAND. |
| 02/22/05 Tue | Osman, E. 373724/2 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER: Hurricane Claims Preparation CONTINUE TO WORK WITH LANDLORDS RE: HURRICANE CLAIMS. |
| 02/24/05 Thu | Osman, E. 373724/8 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER: Hurricane Claims Preparation WORK ON LANDLORDS RE: HURRICANE CLAIMS. |
| 02/25/05 Fri | Osman, E. 373724/4 | 0.30 | 0.20 | 69.00 | | | F 1 / F 2 / F 3 | MATTER: Hurricane Claims Preparation WORK ON LANDLORDS RE: HURRICANE CLAIMS; WRITE TO R. LAMBERTH REGARDING PASSING ON A FEW LANDLORD CALLS TO HER AND WHAT HAD OCCURRED; REVIEW OF CORRESPONDENCE FROM R. LAMBERTH. |
| 02/28/05 Mon | Osman, E. 373724/5 | 0.10 | 0.10 | 34.50 | | | F 1 | MATTER: Hurricane Claims Preparation REVIEW OF MESSAGE FROM JAMES WEBB. |
| 03/02/05 Wed | Osman, E. 375847/48 | 1.20 | 0.30 | 103.50 | D D D D | | F 1 / F 2 / F 3 / F 4 | MATTER: Hurricane Claims Preparation REVIEW OF LETTER FROM SEMBLER RE: STORE 561 AND FOLLOW UP TO SAME; CONFERENCE WITH R. LAMBERTH AND INSURANCE REPRESENTATIVES; TELEPHONE CONFERENCE WITH DELORES BIGGERS REGARDING STORE NO.: 561; TELEPHONE CONFERENCE WITH GARY CURWIN REGARDING STORE NO.: 223. |

**STUART MAUE**
**CARLTON FIELD'S SIXTH INTERIM FEE APPLICATION**
**EXHIBIT C-2**
**OTHER VAGUELY DESCRIBED ACTIVITIES**
**Carlton Fields**

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/14/06 Fri | Osman, E. 418821/27 | 0.90 | 0.60 | 207.00 | D H, D D | F F F | 1 2 3 | MATTER: Hurricane Claims Preparation WRITE TO B. GASTON REGARDING INVOICES. LOCATE DOCUMENTS NEEDED FOR WINN DIXIE; WRITE TO JACQUES MOLAISON. |
| 04/20/06 Thu | Osman, E. 418821/46 | 0.30 | 0.15 | 51.75 | | F F | 1 2 | MATTER: Hurricane Claims Preparation WORK ON STORE 741; REVIEW CORRESPONDENCE REGARDING STORE 741 IN PREPARATION FOR MEETING. REVIEW OF FILES FOR MEETING. |
| 07/11/06 Tue | Warner, T. 429679/95 | 0.20 | 0.10 | 34.50 | | F F | 1 2 | MATTER: Dolgencorp, Inc, Store 221 SR MOTION FOR LEAVE TO FILE AMICUS BRIEF BY PUBLIX ET AL; STUDY AND REVIEW NOTICE OF APPEARANCE AS APPELLEE'S ATTY BY NANCY GREGOIRE. |
| 08/31/06 Thu | Osman, E. 433460/170 | 1.30 | 0.33 | 112.13 | D D, F D D | F F F F | 1 2 3 4 | MATTER: Hurricane Claims Preparation WORK ON ISSUE OF INSURANCE POLICY ANALYSES; CONFERENCE WITH CHARLIE PRICE RE: CONSTRUCTION; FOLLOW UP ON 519; REGARDING RESPONDING TO CORRESPONDENCE REGARDING INSURANCE ISSUES. REVIEW CORRESPONDENCE FROM E. O'CONNELL. |
| 10/10/06 Tue | Warner, T. 440038/704 | 0.70 | 0.70 | 241.50 | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd REVISE ISSUES IN PREPARATION TO OPPOSITION TO FLAMINGO'S MOTION FOR SUMMARY JUDGMENT. |
| 10/18/06 Wed | Morande, D. 440038/707 | 0.20 | 0.20 | 49.00 | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd LEGAL ANALYSIS REGARDING MOTION FOR SUMMARY JUDGMENT. |
| 10/20/06 Fri | Morande, D. 440038/713 | 0.20 | 0.20 | 49.00 | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd PREPARATION OF CORRESPONDENCE REGARDING MOTION FOR SUMMARY JUDGMENT. |
| 10/25/06 Wed | Alderman, J. 440037/451 | 0.40 | 0.20 | 49.00 | | | 1 2 | MATTER: Noble Management Company, Store 2260 EMAIL TO MICHAEL ELSBERRY REGARDING OUTSTANDING DISCOVERY ISSUES. REVIEW OF FILE. |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|------|------|------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/26/06 Thu | Morande, D. 440038/724 | 0.60 | 0.60 | 147.00 | | | F 1 | MATTER: Store No 242, Flamingo East, Ltd CORRESPONDENCE REGARDING RESPONSE IN OPPOSITION TO FLAMINGO'S MOTION FOR SUMMARY JUDGMENT. |
| 11/03/06 Fri | Warner, T. 443169/1043 | 0.30 | 0.10 | 34.50 | H, E | | F 1 F 2 F 3 | MATTER: Store No 242, Flamingo East, Ltd REVIEW NOTICE OF MEDIATION FROM GRUMER FOR 11/28; INSTRUCTIONS REGARDING RESPONSE; LETTER TO GRUMER REGARDING MEDIATION. |
| 11/06/06 Mon | Grunspan, A. 443169/1027 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER: Store No 242, Flamingo East, Ltd PREPARE E-MAIL TO CLIENT TO SUMMARIZE STRATEGY FOR LIMITED INTERVENTION. |
| 11/08/05 Wed | Warner, T. 443169/1071 | 0.20 | 0.10 | 34.50 | | | F 1 F 2 | MATTER: Store No 242, Flamingo East, Ltd LETTER FROM GRUMER REGARDING MEDIATOR AND SCHEDULING MEDIATION; INSTRUCTIONS REGARDING REPLY TO GRUMER REGARDING MEDIATOR. |
| 11/13/06 Mon | Morande, D. 443170/159 | 1.50 | 1.50 | 367.50 | | | F 1 | MATTER: Family Dollar Stores of Florida, Inc., Port St. John PREPARATION OF REPLY TO RESPONSE TO FAMILY DOLLAR AFFIRMATIVE DEFENSES. |
| 11/16/06 Thu | Morande, D. 443153/854 | 1.00 | 1.00 | 245.00 | I | | F 1 | MATTER: Dolgencorp, Inc., Store 221 LEGAL RESEARCH REGARDING REPLY BRIEF TO 4TH DCA. |
| 11/17/06 Fri | Smith, D. 443153/815 | 0.80 | 0.80 | 196.00 | | | F 1 | MATTER: Dolgencorp, Inc., Store 221 DRAFT MEMORANDUM OF LAW IN SUPPORT OF MOTION TO STAY. |
| | | | 6.98 | $1,956.38 | | | | |

Total
Number of Entries        15

**STUART MAUE**
**CARLTON FIELD'S FIFTH INTERIM FEE APPLICATION**
**EXHIBIT C-2**
**OTHER VAGUELY DESCRIBED ACTIVITIES**
**Carlton Fields**

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/01/06 Thu | Rivas-Vazquez, A. 425588/2100 | 0.30 | 0.30 | 42.00 | G | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 ASSIST JASON ALDERMAN ON DISCOVERY. REVIEW AND ANALYSIS OF DISCOVERY ISSUES. |
| 06/02/06 Fri | Dillard, J. 425582/2371 | 0.30 | 0.30 | 25.50 | G | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 PROVIDE ASSISTANCE TO ATTORNEY D. MORANDE WITH REGARD TO PREPARATION OF INITIAL BRIEF. |
| 06/09/06 Fri | Warner, T. 425588/2137 | 0.40 | 0.13 | 46.00 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW FILE REGARDING RE-INSPECTION OF STORES AND PHOTOS AND INSPECTION REPORT; |
| | | | | | | | F | 2 | E-MAILS; PREPARE TRANSMITTALS TO A. GRUNSPAN AND D. SMITH REGARDING INSPECTION AND INSPECTION REPORTS. |
| | | | | | | | F | 3 | DISCOVERY ISSUES FOR HEARINGS SCHEDULED |
| 07/27/06 Thu | Warner, T. 429687/142 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd E MAIL TO AND FROM TRIAL TEAM REGARDING MOTION TO CONSOLIDATE AND INTERVENTION. PREPARE AND REVIEW |
| 08/18/06 Fri | Warner, T. 433456/1069 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd .FOLLOW UP PREPARATIONS REGARDING MOTION TO AMEND AND HEARING |
| 08/21/06 Mon | Warner, T. 433448/1422 | 0.30 | 0.10 | 34.50 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 STUDY AND REVIEW PROPOSED MOTION TO AMEND COMPLAINT AND ADD NEW LANDLORD; |
| | | | | | | | F | 2 | STUDY AND REVIEW PROPOSED AMENDED COMPLAINT; |
| | | | | | | | F | 3 | EMAIL INSTRUCTIONS REGARDING EDITS TO PROPOSED AMENDED COMPLAINT. PREPARE TRANSMITTAL TO A. GRUNSPAN. |
| 08/30/06 Wed | Warner, T. 433448/1507 | 0.40 | 0.20 | 69.00 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 REVIEW COMMENTS TO BRIEF; |
| | | | | | | | F | 2 | RESPOND TO TRIAL TEAM REGARDING REVISIONS TO BRIEF. PREPARE RESPONSE. |
| 08/30/06 Wed | Warner, T. 433448/1508 | 0.50 | 0.25 | 86.25 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 REVIEW SUGGESTED REVISIONS TO BRIEF; |
| | | | | | | | F | 2 | RESPOND TO TRIAL TEAM REGARDING REVISIONS TO BRIEF. PREPARE |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | RESPONSE. |
| 09/01/06 Fri | Warner, T. 436632/98 | 0.40 | 0.40 | 138.00 | | F | 1 | MATTER: Family Dollar Stores of Florida, Inc, Port St John WORK OUT AGREED ORDERS. REVIEW AND ANALYSIS IN PREPARING AGREED ORDERS. |
| 09/05/06 Tue | Alderman, J. 434341/595 | 0.80 | 0.80 | 196.00 | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 WORK ON MEDIATION. PREPARATION WITH REGARD TO MEDIATION STATEMENT AND SCHEDULING MEDIATION. |
| 09/12/06 Tue | Smith, D. 436194/385 | 0.30 | 0.30 | 73.50 | | F | 1 | MATTER: Noble Management Company, Store 2260 MULTIPLE E-MAILS RE: RFP RESPONSES. PREPARE TRANSMITTAL TO A. GRUNSPAN REGARDING DISCOVERY RESPONSES. |
| 09/13/06 Wed | Smith, D. 436631/85 | 0.40 | 0.40 | 98.00 | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd PREPARE AND REVIEW WITH A. GRUNSPAN MULTIPLE E-MAILS RE: MOTION TO INTERVENE. |
| 09/18/06 Mon | Grunspan, A. 434341/ 649 | 0.50 | 0.50 | 172.50 | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 PREPARE LETTER TO DAN LAFEVER WITH REGARD TO WITNESS DISCLOSURES AND TESTIMONY. |
| 09/20/06 Wed | Alderman, J. 434341/695 | 2.60 | 2.60 | 637.00 | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 WORK ON MEDIATION AND DEPOSITIONS. PREPARE FOR MEDIATION AND DEPOSITIONS. |
| 09/20/06 Wed | Camp, J. 434341/836 | 0.50 | 0.50 | 172.50 | J | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW CASE LAW WITH REGARD TO RESTRICTIVE COVENANTS AND MOTION TO EXCLUDE TESTIMONY. |
| 09/20/06 Wed | Camp, J. 434341/837 | 2.00 | 2.00 | 690.00 | J | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 ANALYSIS OF CASE LAW REGARDING RESTRICTIVE COVENANTS AND MOTION TO EXCLUDE TESTIMONY. |
| 09/26/06 Tue | Warner, T. 434341/756 | 0.40 | 0.20 | 69.00 | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW FILE REGARDING MOTION IN LIMINE REGARDING DG'S WITNESS DISCLOSURE AND FAILURE TO COMPLY WITH DISCOVERY. |
| | | | | | | F | 2 | PREPARE SUGGESTIONS AND ADVICE REGARDING CORRESPONDENCE TO OPPOSING COUNSEL REGARDING DISCLOSURE AND DISCOVERY ISSUES. |
| | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **DATE** | **NAME** | **ENTRY HOURS** | **COMBINED HOURS** | **COMBINED FEES** | **OTHER EXH.** | **TASK HOURS** | **-** | | **DESCRIPTION** |
| 09/27/06 Wed | Warner, T. 434341/873 | 0.20 | 0.20 | 69.00 | | | F | 1 | WORK ON PRE-TRIAL ISSUES ANALYSIS OF PRETRIAL ISSUES. |
| 09/27/06 Wed | Warner, T. 434341/874 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 WORK ON DISCOVERY ISSUES ANALYSIS OF DISCOVERY ISSUES. |
| 09/27/06 Wed | Warner, T. 436194/474 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER: Noble Management Company, Store 2260 WORK ON PRE-TRIAL AND DISCOVERY ISSUES ANALYSIS AND PREPARATIONS WITH REGARD TO PRETRIAL AND DISCOVERY ISSUES. |
| 10/06/06 Fri | Alderman, J. 437666/131 | 5.60 | 5.60 | 1,372.00 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 WORK ON PRETRIAL ISSUES ANALYSIS AND PREPARATIONS WITH REGARDS TO PRETRIAL ISSUES. |
| 10/24/06 Tue | Grunspan, A. 437666/370 | 0.50 0.50 | 0.50 0.50 | 172.50 172.50 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 PREPARE SEVERAL COMMUNICATIONS REGARDING STRATEGY FOR HEARING ON LANDLORD'S MOTION TO AMEND TO ADD PUNITIVE DAMAGES. |
| | | | 16.18 | $4,473.75 | | | | | |

Total
Number of Entries        22

**STUART MAUE**
**CARLTON FIELD'S FOURTH INTERIM FEE APPLICATION**
**EXHIBIT C-2**
**OTHER VAGUELY DESCRIBED ACTIVITIES**
**Carlton Fields**

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/02/06 Thu | Johnson, K. 412002/3 | 0.20 | 0.20 | 49.00 | G | | F 1 | MATTER: Hurricane Claims Preparation<br>PREPARE RESPONSE LETTER TO R. DIMICELLI, LANDLORD, REGARDING INVOICES ON STORE 375. |
| 02/03/06 Fri | Warner, T. 412011/280 | 0.20 | 0.20 | 69.00 | | | F 1<br>F 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>LETTER FROM ARONOVITZ RE: ATTYS FEES ISSUES AND DISCOVERY. REPLY. |
| 02/05/06 Sun | Alderman, J. 412011/275 | 0.20 | 0.20 | 49.00 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>DRAFT LETTER TO OPPOSING COUNSEL RE: PROPOSED ORDERS. |
| 02/05/06 Sun | Warner, T. 412011/281 | 0.20 | 0.20 | 69.00 | | | F 1<br>F 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>STUDY AND REVIEW PROPOSED ORDER STRIKING AD'S; SUGGEST REVISIONS AND TRANSCRIPT ISSUE. |
| 02/06/06 Mon | Grunspan, A. 412010/224 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER: General Matters<br>SEVERAL CORRESPONDENCE WITH D. SMITH REGARDING STRATEGY AND DAMAGE THEORY REGARDING 726. |
| 02/08/06 Wed | Grunspan, A. 412006/104 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership<br>REVIEW CORRESPONDENCE PREPARED BY ALDERMAN AND ORDERS TO OPPOSING COUNSEL RE: DISCOVERY ISSUES. |
| 02/08/06 Wed | Grunspan, A. 412010/235 | 0.80 | 0.80 | 276.00 | | | F 1 | MATTER: General Matters<br>REVIEW FILE. |
| 02/08/06 Wed | Grunspan, A. 412011/300 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>REVISE CORRESPONDENCE AND ORDERS TO OPPOSING COUNSEL – GLASRUD ARONOVITZ. |
| 02/08/06 Wed | Grunspan, A. 412012/247 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER: Noble Management Company, Store 2260<br>REVIEW CORRESPONDENCE TO OPPOSING COUNSEL RE: PENDING DISCOVERY. |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/10/06 Fri | Goldstein, L. 412007/170 | 0.20 | 0.20 | 17.00 | | | F 1 | MATTER: YDB Three Lakes, LC, Store 210 <mark>WORK ON</mark> ADDITIONAL TASKS IN PREPARATION FOR HEARING ON MOTION TO DISMISS. |
| 02/10/06 Fri | Johnson, K. 412002/9 | 0.10 | 0.10 | 24.50 | G | | F 1 | MATTER: Hurricane Claims Preparation REVIEW AND RESPOND TO CORRESPONDENCE FROM CHET BOROWY. |
| 02/13/06 Mon | Warner, T. 412011/321 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 STUDY AND REVIEW PROPOSED ORDERS <mark>ON VARIOUS PENDING MOTIONS</mark> AND SUGGEST CHANGES; COORDINATE DISCOVERY ISSUES AND SUMMARY JUDGMENT STRATEGY <mark>WITH J. ALDERMAN</mark>. |
| 02/13/06 Mon | Warner, T. 412011/408 | 0.10 | 0.10 | 34.50 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 <mark>DRAFT</mark> OBJECTIONS TO PRODUCTION FROM OPPOSING COUNSEL. |
| 02/14/06 Tue | Johnson, K. 412002/17 | 0.10 | 0.10 | 24.50 | G | | F 1 | MATTER: Hurricane Claims Preparation REVIEW AND RESPOND TO CORRESPONDENCE FROM CHET BOROWY. |
| 02/15/06 Wed | Grunspan, A. 412011/324 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 SEVERAL CORRESPONDENCE <mark>WITH TRIAL TEAM</mark> REGARDING DISCOVERY AND STRATEGY FOR SUMMARY JUDGMENT HEARING. |
| 02/15/06 Wed | Grunspan, A. 412012/436 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER: Noble Management Company, Store 2260 SEVERAL CORRESPONDENCE <mark>WITH J. ALDERMAN</mark> REGARDING STRATEGY FOR SUMMARY JUDGMENT AND DISCOVERY. |
| 02/15/06 Wed | Osman, E. 412002/15 | 0.20 | 0.20 | 69.00 | G G | | F 1 F 2 | MATTER: Hurricane Claims Preparation FOLLOW UP ON REQUESTS FROM JAY CASTLE; WORK ON REQUEST. |
| 02/15/06 Wed | Warner, T. 412011/411 | 0.10 | 0.10 | 34.50 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW DOLGEN OBJECTIONS TO REQUEST FOR PRODUCTION. |
| 02/15/06 Wed | Warner, T. 412011/412 | 0.10 | 0.10 | 34.50 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW DOLGEN OBJECTIONS TO PRIVILEGE CLAIMS. |
| 02/16/06 Thu | Alderman, J. 412011/348 | 0.80 | 0.40 | 98.00 | D D | | F 1 F 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW FILE <mark>IN PREPARATION FOR</mark>. LETTER TO DOLLAR GENERAL COUNSEL. |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|---------------|---|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/17/06 Fri | Alderman, J. 412006/123 | 0.40 | 0.40 | 98.00 | | | | F 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership RECEIPT AND REVIEW OF EMAIL FROM DOLLAR GENERAL'S ATLANTA COUNSEL REGARDING DISCOVERY. |
| 02/17/06 Fri | Alderman, J. 412006/124 | 0.60 | 0.60 | 147.00 | | | | F 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership PREPARE RESPONSE EMAIL TO OPPOSING COUNSEL REGARDING DISCOVERY. |
| 02/20/06 Mon | Alderman, J. 412006/132 | 0.30 | 0.30 | 73.50 | | | | F 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership RECEIPT AND REVIEW OF DOLLAR GENERAL'S COUNSEL'S LETTER TO JUDGE AND PROPOSED ALTERNATIVE DISCOVERY ORDER. |
| 02/20/06 Mon | Alderman, J. 412006/134 | 0.70 | 0.70 | 171.50 | | | | F 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership DRAFT, REVISE, EDIT LETTERS TO JUDGE COLE REGARDING DISCOVERY ORDERS. |
| 02/20/06 Mon | Osman, E. 412002/21 | 0.40 | 0.20 | 69.00 | G G | | | F 1 F 2 | MATTER: Hurricane Claims Preparation REVIEW OF PAPERS RECEIVED ON CERTAIN STORES; TRANSMIT INFORMATION TO JAY CASTLE ON OPEN FILES. |
| 02/22/06 Wed | Grunspan, A. 412008/197 | 0.80 | 0.80 | 276.00 | | | | F 1 | MATTER: Royal Oaks Brandon, Ltd, Store 734 REVISE DEMAND SETTLEMENT LETTER TO OPPOSING COUNSEL. |
| 02/22/06 Wed | Grunspan, A. 412010/255 | 0.50 | 0.50 | 172.50 | | | | F 1 | MATTER: General Matters SEVERAL CORRESPONDENCE WITH WINN DIXIE'S EXPERT FOR STORE 726. |
| 02/22/06 Wed | Warner, T. 412011/386 | 0.20 | 0.10 | 34.50 | I, C | | | F 1 F 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 INSTRUCTIONS TO J. ALDERMAN RE: FINALIZING PROPOSED ORDER AND LETTER TO JUDGE AS WELL AS MOTION TO COMPEL DISCOVERY AND DISCUSS STRATEGY ON SUMMARY JUDGMENT. |
| 02/23/06 Thu | Grunspan, A. 412006/131 | 0.40 | 0.40 | 138.00 | | | | F 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership REVISE SEVERAL CORRESPONDENCE  WITH OPPOSING COUNSEL REGARDING REQUEST FOR PRODUCTION, MOTION TO COMPEL, AND DEPOSITION DATES. |
| 02/23/06 | Grunspan, A. | 0.20 | 0.20 | 69.00 | | | | F 1 | MATTER: Royal Oaks Brandon, Ltd, Store 734 REVISE LETTER TO OPPOSING COUNSEL REFLECTING NEW CLAIM AMOUNT NUMBER. |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|---------------|---|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Thu | 412008/200 | | | | | | | | |
| 02/23/06 | Grunspan, A. | 0.40 | 0.40 | 138.00 | | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW FILE CORRESPONDENCE FROM OPPOSING COUNSEL. |
| Thu | 412011/360 | | | | | | | | |
| 02/23/06 | Warner, T. | 0.10 | 0.10 | 34.50 | | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 VARIOUS EMAILS TO/FROM OPPOSING COUNSEL ARONOVITZ RE: DISCOVERY ISSUES AND RESPONSE. |
| Thu | 412011/419 | | | | | | | | |
| 02/24/06 | Alderman, J. | 0.30 | 0.30 | 73.50 | | | | F 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership DRAFT, REVISE, EDIT LETTER TO CHARLES PILAN REGARDING PRODUCTION AND DEPOSITION DATES. |
| Fri | 412006/144 | | | | | | | | |
| 02/24/06 | Warner, T. | 0.20 | 0.20 | 69.00 | | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW AND SUGGEST EDITS TO LETTER TO ARONOVITZ FROM J. ALDERMAN. |
| Fri | 412011/392 | | | | | | | | |
| 02/28/06 | Alderman, J. | 0.20 | 0.20 | 49.00 | | | | F 1 | MATTER: Noble Management Company, Store 2260 EMAIL TO COUNSEL FOR LANDLORD RE: PROPOSED ORDER ON MOTION TO STAY. |
| Tue | 412012/463 | | | | | | | | |
| 02/28/06 | Goldstein, L. | 6.10 | 1.22 | 103.70 | I, D | | | F 1 | MATTER: Noble Management Company, Store 2260 ASSIST IN PREPARATION OF MATERIALS FOR HEARING ON MOTION FOR PROTECTIVE ORDER AND/OR STAY OF DISCOVERY, INCLUDING ASSEMBLING REQUESTED PLEADINGS, |
| Tue | 412012/473 | | | | D | | | 2 | INTERNET AND LIBRARY SEARCHES TO RETRIEVE CASES IN SUPPORT OF MOTION FOR PROTECTIVE ORDER AND/OR STAY OF DISCOVERY. |
| | | | | | I, D | | | 3 | COPYING CASES AND STATUTES, |
| | | | | | I, D | | | 4 | PREPARING BINDERS AND CATEGORICAL SUBDIVISIONS, |
| | | | | | I, D | | | 5 | AND PREPARING LABELING. |
| 02/28/06 | Johnson, K. | 0.40 | 0.10 | 34.50 | G | 0.10 | | F 1 | MATTER: Hurricane Claims Preparation REVIEW CORRESPONDENCE ON STORE 541(0.1). |
| Tue | 412002/24 | | | | G | 0.30 | | F 2 | REVIEW FILE AND PREPARE E-MAIL TO KIM ROMEO REGARDING SAME (0.3) |
| 02/28/06 | Warner, T. | 0.40 | 0.20 | 69.00 | | | | F 1 | MATTER: Noble Management Company, Store 2260 STUDY, REVIEW AND SUGGEST EDITS AND REVISIONS TO "RESPONSE" TO MOTION TO STAY DISCOVERY IN PREPARATION FOR FILING WITH COURT. |
| Tue | 412012/471 | | | | | | | F 2 | HEARING PREPARATION. |
| 03/01/06 | Goldstein, L. | 3.90 | 0.74 | 62.90 | I, D | | | F 1 | MATTER: Noble Management Company, Store 2260 PREPARE ADDITIONAL HEARING MATERIALS, INCLUDING ASSEMBLING REQUESTED PLEADINGS, |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Wed | 415391/526 | | | | D | | | 2 | INTERNET AND LIBRARY SEARCHES FOR REQUIRED CASES AND STATUTES NEEDED FOR HEARING. |
| | | | | | I, D | | | 3 | COPYING CASES AND STATUTES, |
| | | | | | I, D | | | 4 | PREPARING BINDERS AND CATEGORICAL SUBDIVISIONS, |
| | | | | | I, D | | | 5 | AND PREPARING TABLE OF AUTHORITIES. (3.7) |
| | | | | | I | 0.20 | F | 6 | ASSIST IN BOXING DOCUMENTS FOR SHIPMENT. (2) |
| 03/01/06 | Warner, T. | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: Noble Management Company, Store 2260 REVIEW CASE CITES SUPPORTING WINN DIXIE'S POSITION IN PREPARATION OF HEARING. |
| Wed | 415391/569 | | | | | | | | |
| 03/01/06 | Warner, T. | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER: Noble Management Company, Store 2260 REVIEW RELEVANT CRESTHAVEN ORDER IN PREPARATION OF HEARING IN THIS MATTER. |
| Wed | 415391/576 | | | | | | | | |
| 03/01/06 | Warner, T. | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER: Noble Management Company, Store 2260 REVIEW RELEVANT SANDIFER ORDER IN PREPARATION OF HEARING IN THIS MATTER. |
| Wed | 415391/577 | | | | | | | | |
| 03/02/06 | Goldstein, L. | 5.20 | 0.87 | 73.67 | I, D, E | | F | 1 | MATTER: Noble Management Company, Store 2260 ASSIST IN PREPARATION OF MATERIALS FOR MOTION TO STRIKE AFFIRMATIVE DEFENSES, INCLUDING ASSEMBLING REQUESTED PLEADINGS. |
| Thu | 415391/527 | | | | D | | | 2 | INTERNET AND LIBRARY SEARCHES OF CASE LAW AND STATUTES IN SUPPORT OF MOTION TO STRIKE AFFIRMATIVE DEFENSES. |
| | | | | | I, D | | | 3 | COPYING CASES AND STATUTES, |
| | | | | | I, D | | | 4 | PREPARING BINDERS AND CATEGORICAL SUBDIVISIONS, |
| | | | | | I, D | | | 5 | PREPARING LABELING, |
| | | | | | I, D | | | 6 | AND PREPARING TABLE OF AUTHORITIES. |
| 03/02/06 | Grunspan, A. | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership REVIEW LETTER FROM SAME CLIENT RE: SETTLEMENT. |
| Thu | 415399/833 | | | | | | | | |
| 03/03/06 | Alderman, J. | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER: Noble Management Company, Store 2260 RECEIPT AND REVIEW OF LETTER FROM OPPOSING COUNSEL RE: CONFERRAL DISPUTE. |
| Fri | 415391/523 | | | | | | | | |
| 03/03/06 | Alderman, J. | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership RECEIPT AND REVIEW OF LETTER FROM CHARLES PILAN REGARDING DISCOVERY ISSUES. |
| Fri | 415399/834 | | | | | | | | |
| 03/06/06 | Warner, T. | 0.20 | 0.10 | 34.50 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 EMAIL FROM CLAYTON HOLLIS RE: PUBLIX; EXCLUSIVE PROVISION IN |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Mon | 415394/596 | | | | | | 2 | LEASE<br>DRAFT AND SEND EMAIL TO HOLLIS RE: DG CHALLENGE TO GROCERY EXCLUSIVES, AND NEED FOR STATUTORY AMENDMENT. |
| 03/07/06 Tue | Grunspan, A. 415396/666 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER: General Matters<br>SEVERAL CORRESPONDENCE REGARDING SETTLEMENT RE: STORE 726. |
| 03/22/06 Wed | Grunspan, A. 415394/612 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER: Dolgencorp, Inc, Store 221<br>SEVERAL CORRESPONDENCE TO/FROM TRIAL TEAM REGARDING REHEARING GRANTED. |
| 03/22/06 Wed | Grunspan, A. 415398/818 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>SEVERAL CORRESPONDENCE EMAILS REGARDING SUMMARY JUDGMENT HEARING WITH TOM WARNER AND A. GRUNSPAN. |
| 03/22/06 Wed | Sutton, S. 415397/760 | 0.20 | 0.20 | 49.00 | | | F 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23<br>RECEIPT MOTION FOR EXTENSION OF TIME TO FILE CERTIFICATE OF INTERESTED PARTIES AND CORP DISCLOSURE. |
| 03/22/06 Wed | Sutton, S. 415397/761 | 0.20 | 0.20 | 49.00 | | | F 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23<br>RECEIPT MOTION FOR EXTENSION OF TIME TO FILE CERTIFICATE OF INTERESTED PARTIES AND CORP DISCLOSURE. |
| 03/27/06 Mon | McLachlan, N. 415396/675 | 0.20 | 0.20 | 49.00 | | | F 1 | MATTER: General Matters<br>REVIEW LETTER FROM PLAINTIFF'S COUNSEL. |
| 03/28/06 Tue | Warner, T. 415394/644 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER: Dolgencorp, Inc, Store 221<br>READ MATERIAL IN PREPARATION FOR ARGUMENT AT HEARING ON MOTION FOR REHEARING. |
| 03/28/06 Tue | Warner, T. 415394/645 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER: Dolgencorp, Inc, Store 221<br>REVIEW MATERIALS AND OUTLINE PREPARED IN PREPARATION OF ARGUMENT ON MOTION FOR REHEARING HEARING. |
| 03/31/06 Fri | Grunspan, A. 415397/758 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23<br>SEVERAL CORRESPONDENCE EMAILS REGARDING MARKETING STATUS OF STORE WITH ATTORNEYS IN TRIAL TEAM. |
| 03/31/06 | McLachlan, N. | 0.50 | 0.25 | 61.25 | | | F 1 | MATTER: General Matters<br>REVIEW DRAFT LETTER TO PLAINTIFF. |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | - | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Fri | 415396/685 | | | | | | F | 2 | CORRESPOND WITH JAY CASTLE REGARDING SAME. |
| 04/03/06 Mon | McLachlan, N. 418885/1150 | 0.10 | 0.10 | 24.50 | | | F | 1 | MATTER: Concord Fund IV Retail, LP, Lease Litigation REVIEW LETTER FROM PLAINTIFF'S BANKRUPTCY COUNSEL TO CYNDI JACKSON. |
| 04/03/06 Mon | Warner, T. 418886/1187 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 WORK ON AMICUS ISSUES AND POTENTIAL SUPPORT FROM AMICI. |
| 04/05/06 Wed | Alderman, J. 418880/923 | 0.10 | 0.10 | 24.50 | | | F | 1 | MATTER: Sumar Enterprises, Ltd, Store 295 REVIEW FILE RE: ANSWERS FILED AND AFFIRMATIVE DEFENSES. |
| 04/05/06 Wed | Warner, T. 418886/1228 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 PREPARATION OF BRIEF AND ACTION PLAN FOR FILING APPEAL IN 4TH DISTRICT COURT OF APPEALS. |
| 04/06/06 Thu | Warner, T. 418888/1316 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 STUDY E-MAILS FROM BLOODWORTH. |
| 04/07/06 Fri | Grunspan, A. 418888/1258 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 LETTER TO LANDLORD'S COUNSEL RE: PRELIMINARY PRETRIAL CONFERENCE. |
| 04/07/06 Fri | Sutton, S. 418888/1310 | 1.50 | 1.50 | 367.50 | | | F | 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 RESEARCH POTENTIAL REMAINING ISSUES AND POSSIBLE APPROACHES TO TAKE WITH THE COURT TO ADDRESS THOSE ISSUES. |
| 04/10/06 Mon | Grunspan, A. 418888/1262 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 LETTER TO SAME. LETTER TO WARNER AND LANDLORD'S COUNSEL RE: SCHEDULING ORDER. |
| 04/12/06 Wed | McLachlan, N. 418885/1165 | 0.30 | 0.15 | 36.75 | | | F F | 1 2 | MATTER: Concord Fund IV Retail, LP, Lease Litigation PHONE CALL WITH OPPOSING COUNSEL REGARDING SCHEDULED INSPECTION OF FIXTURES, DRAFT AGREEMENT, FURTHER EXTENSION OF TIME TO RESPOND TO EVICTION COMPLAINT; REVIEW LETTER CONFIRMING EXTENSION OF TIME. |
| 04/14/06 Fri | Grunspan, A. 418881/939 | 0.60 | 0.60 | 207.00 | | | F | 1 | MATTER: General Matters SEVERAL CORRESPONDENCE WITH TRIAL TEAM REGARDING SEVERAL STORES: 741, LINCOLN PARK, PORT ST. LUCIE, 237 AND 330. |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/15/06 Sat | Alderman, J. 418886/215 | 3.40 | 3.40 | 833.00 | | F | | 1 | MATTER: Dolgencorp, Inc, Store 221<br>WORK ON AMICUS SUMMARY IN PREPARATION OF FLING BRIEF IN 4TH DISTRICT COURT OF APPEALS. |
| 04/17/06 Mon | Alderman, J. 422173/1423 | 2.30 | 2.30 | 563.50 | | F | | 1 | MATTER: YDB Three Lakes, LC, Store 210<br>WORK ON SUMMARY JUDGMENT ISSUES. |
| 04/17/06 Mon | Grunspan, A. 418882/1087 | 0.20 | 0.20 | 69.00 | | F | | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>REVIEW CORRESPONDENCE REGARDING NOTICE OF SUPPLEMENTAL AUTHORITY. |
| 04/18/06 Tue | Grunspan, A. 418888/1326 | 0.30 | 0.30 | 103.50 | | F | | 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23<br>LETTER TO SAME. LETTER TO NEW ATTORNEY FOR LANDLORD RE: SUBSTITUTIONS. |
| 04/18/06 Tue | Grunspan, A. 418888/1327 | 0.20 | 0.20 | 69.00 | | F | | 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23<br>CORRESPONDENCE WITH SAME TO SEVERAL NEW COUNSEL FOR LANDLORD RE: SUBSTITUTION. |
| 04/19/06 Wed | Grunspan, A. 418878/878 | 0.90 | 0.90 | 310.50 | | F | | 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership<br>SEVERAL CORRESPONDENCE WITH SAME AND M. CHLEBOVEC. |
| 04/20/06 Thu | Warner, T. 418882/1033 | 0.10 | 0.10 | 34.50 | | F | | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>REVIEW TRANSCRIPT OF SUMMARY JUDGMENT HEARING. |
| 04/21/06 Fri | Morande, D. 418886/1238 | 0.20 | 0.20 | 49.00 | J | F | | 1 | MATTER: Dolgencorp, Inc, Store 221<br>LEGAL RESEARCH IN PREPARATION OF FILING BRIEF IN 4TH DISTRICT COURT OF APPEALS. |
| 05/03/06 Wed | Grunspan, A. 422179/1565 | 0.70 | 0.35 | 120.75 | D D | F | | 1 2 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23<br>LETTER TO G. SHIPLEY<br>AND CONTINUE REVIEW OF DOLLAR TREE DISCLOSURES. |
| 05/04/06 Thu | Grunspan, A. 422332/1716 | 0.40 | 0.40 | 138.00 | | F | | 1 | MATTER: Sumar Enterprises, Ltd, Store 295<br>SEVERAL CORRESPONDENCE WITH JASON ALDERMAN AND TOM WARNER. |

MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/10/06 Wed | Grunspan, A. 422172/1402 | 1.10 | 1.10 | 379.50 | | | F | 1 | SEVERAL CORRESPONDENCE WITH JASON ALDERMAN AND D. DROBNER REGARDING LEASE MODIFICATION TERMS REGARDING INDEMNITY DEFINITIONS, COSTS AND LIQUIDATED DAMAGES. |
| 05/10/06 Wed | Warner, T. 422179/1577 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 REVIEW NOTICE RE: FILING WITH COURT – NOTICE OF UNAVAILABILITY. |
| 05/12/06 Fri | Grunspan, A. 422179/1590 | 1.20 | 1.20 | 414.00 | | | F | 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 SEVERAL CORRESPONDENCE WITH D. HALL AND RELATED ATTACHMENTS RE: MANDATORY DISCLOSURE. |
| 05/16/06 Tue | Grunspan, A. 422177/1515 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd CORRESPONDENCE WITH COUNSEL FOR LANDLORD. |
| 05/22/06 Mon | Grunspan, A. 422174/1461 | 0.40 | 0.20 | 69.00 | | | F | 1 2 | MATTER: General Matters REVIEW SUMMARY JUDGMENT AFFIDAVIT AND CORRESPONDENCE WITH CO-COUNSEL RE: AFFIDAVIT IN SUPPORT OF SUMMARY JUDGMENT. |
| | | | 31.98 | $8,995.02 | | | | | |

Total
Number of Entries    82

**STUART MAUE**
**CARLTON FIELD'S THIRD INTERIM FEE APPLICATION**
**EXHIBIT C-2**
**OTHER VAGUELY DESCRIBED ACTIVITIES**
**Carlton Fields**

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/11/05 Tue | Osman, E. 398484/235 | 0.50 | 0.50 | 172.50 | G | F | 1 | MATTER: Hurricane Claims Preparation FOLLOW UP ON SECOND ROUND OF LETTERS. |
| 10/14/05 Fri | Alderman, J. 398476/1 | 0.60 | 0.60 | 147.00 | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 REVIEW AND DRAFT EMAILS TO COUNSEL FOR LANDLORD RE: OUTSTANDING DISCOVERY. |
| 10/14/05 | Osman, E. 398484/237 | 0.50 | 0.50 | 172.50 | G G | F F | 1 2 | MATTER: Hurricane Claims Preparation FOLLOW UP ON EVICTION PROBLEM; FOLLOW UP ON LETTERS FROM LANDLORDS. |
| 10/17/05 Mon | Alderman, J. 398476/75 | 1.30 | 0.65 | 159.25 | D D | F | 1 2 | MATTER: Dolgencorp, Inc, Store 221 REVIEW FILE IN CONNECTION WITH NOTICING DEPOSITION OF DOLLAR GENERAL PERSONNEL. DRAFT LETTER TO OPPOSING COUNSEL RE: DEPO OF DOLLAR GENERAL PERSONNEL. |
| 10/17/05 Mon | Grunspan, A. 398480/194 | 1.10 | 1.10 | 379.50 | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 SEVERAL CORRESPONDENCE REGARDING LANDLORD CLAIM OF LEASE OF PREDECESSOR IN INTEREST TO DOLLAR GENERAL PREDATING THE WINN-DIXIE LEASE. |
| 10/17/05 Mon | Osman, E. 398484/240 | 0.20 | 0.20 | 69.00 | G | F | 1 | MATTER: Hurricane Claims Preparation FOLLOW UP ON VARIOUS LANDLORD ISSUES. |
| 10/18/05 Tue | Johnson, K. 398485/262 | 0.30 | 0.30 | 73.50 | | F | 1 | MATTER: Family Dollar Stores of Florida, Inc, Miami Garden REVIEW CORRESPONDENCE REGARDING STORE 2281, REVIEW FILE AND RESPOND TO CORRESPONDENCE. |
| 10/18/05 Tue | Osman, E. 398484/241 | 0.40 | 0.20 | 69.00 | G, C G G G | F F F F | 1 2 3 4 | MATTER: Hurricane Claims Preparation TELEPHONE CONFERENCE WITH R. GIBSON; WRITE TO R. GIBSON; REVIEW OF RESPONSE; WORK ON ISSUES. |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/19/05 Wed | Alderman, J. 398476/85 | 0.20 | 0.20 | 49.00 | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 RECEIPT AND REVIEW OF LETTER FOR DOLLAR GENERAL COUNSEL RE: DEPOSITIONS OF THEIR PEOPLE. |
| 10/19/05 Wed | Osman, E. 398484/244 | 1.00 | 0.50 | 172.50 | D, G D, G D, G D, G | F F F F | 1 2 3 4 | MATTER: Hurricane Claims Preparation WORK ON FILE; PREPARE FOR CALL; WRITE TO STORE 569; RECEIVED NOTICE REGARDING NEED TO CASH CHECK. |
| 10/21/05 Fri | Osman, E. 398484/242 | 0.40 | 0.20 | 69.00 | G G | F F | 1 2 | MATTER: Hurricane Claims Preparation TELEPHONE CONFERENCE WITH C. NORRIS AND FOLLOW UP REGARDING STORE NO.: 2383; FOLLOW WITH ISSUES RELATED TO STORE NO.: 570. |
| 10/23/05 Sun | Osman, E. 398484/246 | 0.10 | 0.10 | 34.50 | G | F | 1 | MATTER: Hurricane Claims Preparation FOLLOW UP ON INQUIRIES REGARDING STORE 570. |
| 10/26/05 Wed | Alderman, J. 398476/94 | 1.30 | 1.30 | 318.50 | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 DRAFT MEMORANDUM TO AMG RE: NON-COMPETE STATUTE. |
| 10/26/05 Wed | Johnson, K. 398485/266 | 2.00 | 1.00 | 245.00 | D D | F | 1 2 | MATTER: Family Dollar Stores of Florida, Inc, Miami Garden REVIEW CORRESPONDENCE FROM WINN-DIXIE AND PREPARE ADDITIONAL CORRESPONDENCE TO LANDLORDS' COUNSEL REGARDING ADDITIONAL DOCUMENTATION TO SUPPORT DAMAGES CLAIM (STORES 507, 558 & 561) |
| 10/26/05 Wed | Osman, E. 398484/247 | 0.20 | 0.20 | 69.00 | G | F | 1 | MATTER: Hurricane Claims Preparation CONTINUE FOLLOW UP ON STORES AND 570. |
| 10/27/05 Thu | Alderman, J. 398476/96 | 1.40 | 1.40 | 343.00 | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 DRAFT MEMORANDUM TO AMG RE: CANNONS OF STATUTORY CONSTRUCTION. |
| 10/27/05 Thu | Osman, E. 398484/248 | 0.30 | 0.30 | 103.50 | G | F | 1 | MATTER: Hurricane Claims Preparation WORK ON STORE NUMBERS. |
| 10/28/05 Fri | Alderman, J. 398476/98 | 1.30 | 1.30 | 318.50 | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 REVISE, EDIT MEMO TO AMG RE: CANNONS OF STATUTORY CONSTRUCTION. |
| | | | | | | | | MATTER: Hurricane Claims Preparation |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/28/05 Fri | Osman, E. 398484/249 | 0.30 | 0.30 | 103.50 | G | | F | 1 | WORK ON BANKRUPTCY ISSUE. |
| 11/03/05 Thu | Osman, E. 402250/306 | 0.30 | 0.30 | 103.50 | G | | F | 1 | MATTER: Hurricane Claims Preparation WORK ON LANDLORD PROBLEMS. |
| 11/07/05 Mon | Alderman, J. 405787/728 | 2.80 | 2.80 | 686.00 | | | F | 1 | MATTER: Noble Management Company, Store 2260 REVIEW DOCUMENTS. |
| 11/07/05 Mon | Alderman, J. 40590/747 | 0.60 | 0.20 | 49.00 | D H, D D | | F | 1 2 3 | MATTER: Family Dollar Stores of Florida, Inc, Port St. John CONFER WITH AMG REGARDING NEW FILING AND INSTRUCTIONS TO LEGAL ASSISTANT. REVIEW OF DOCUMENTS. |
| 11/07/05 Mon | Grunspan, A. 402253/356 | 1.40 | 0.93 | 322.00 | D D D | | F | 1 2 3 | MATTER: General Matters REVIEW SEVERAL CORRESPONDENCE ON STORE 726 AND REVIEW FILE IN PREPARATION OF MEETING WITH CLIENT. AND PREPARE FOR CLIENT CONFERENCE. |
| 11/07/05 Mon | Grunspan, A. 402253/357 | 0.80 | 0.40 | 138.00 | D, C D | | F F | 1 2 | MATTER: General Matters ATTEND CLIENT CONFERENCE; MEMORANDUM TO FILE. |
| 11/07/05 Mon | Grunspan, A. 402253/358 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: General Matters LETTER TO C. IBOLD. |
| 11/09/05 Wed | Grunspan, A. 402260/486 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 SEVERAL CORRESPONDENCE WITH B. REYNOLDS RE: PREPARATION OF HIS AFFIDAVIT. |
| 11/09/05 Wed | Osman, E. 402250/310 | 0.30 | 0.30 | 103.50 | G | | F | 1 | MATTER: Hurricane Claims Preparation CONTINUE TO WORK ON LANDLORD ISSUES. |
| 11/11/05 Fri | Grunspan, A. 402253/371 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: General Matters LETTER TO CLIENT AND C. JACKSON. |
| 11/14/05 Mon | Grunspan, A. 402258/452 | 0.60 | 0.60 | 207.00 | | | F | 1 | MATTER: Family Dollar Stores of Florida, Inc, Port St. John REVIEW DEFAULT ISSUES. |
| 11/15/05 Tue | Grunspan, A. 402253/378 | 0.60 | 0.60 | 207.00 | | | F | 1 | MATTER: General Matters SEVERAL LETTERS FROM CONSTRUCTION MANAGER AND K. CHERRY. |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/17/05 Thu | Osman, E. 402250/316 | 0.20 | 0.20 | 69.00 | G | F | 1 | MATTER: Hurricane Claims Preparation FOLLOW UP ON LANDLORD RESPONSES. |
| 11/22/05 Tue | Osman, E. 402250/317 | 0.20 | 0.20 | 69.00 | G | F | 1 | MATTER: Hurricane Claims Preparation WORK ON FOLLOW UP ON 2 MOST PRESSING CASES. |
| 11/27/05 Sun | Warner, T. 402260/621 | 1.00 | 1.00 | 345.00 | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 REVIEW CASE CITATIONS OF MOTION FOR SUMMARY JUDGMENT MEMORANDUM OF LAW. |
| 11/27/05 Sun | Warner, T. 402260/622 | 1.00 | 1.00 | 345.00 | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 ANALYZE CASE CITATIONS OF MOTION FOR SUMMARY JUDGMENT OF LAW. |
| 11/28/05 Mon | Grunspan, A. 402260/560 | 0.40 | 0.40 | 138.00 | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 SEVERAL CORRESPONDENCE WITH M. CHLEBOVEC RE: REYNOLDS AFFIDAVIT. |
| 11/28/05 Mon | Grunspan, A. 408857/1288 | 0.10 | 0.10 | 34.50 | | F | 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 LETTER TO KRISS RE: COOPERATION AGREEMENT . |
| 11/28/05 Mon | Warner, T. 402260/625 | 0.50 | 0.50 | 172.50 | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 REVIEW OF DOLGENCORP'S MEMO OF LAW IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. |
| 11/28/05 Mon | Warner, T. 402260/626 | 0.50 | 0.50 | 172.50 | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 REVIEW DOLGENCORP'S ISSUES RE: IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. |
| 11/29/05 Tue | Alderman, J. 402256/443 | 0.30 | 0.30 | 73.50 | | F | 1 | MATTER: Noble Management Company, Store 2260 REVIEW FILE IN PREPARATION OF CONFERENCE WITH OPPOSING COUNSEL RE: DISCOVERY. |
| 11/29/05 Tue | Osman, E. 402250/321 | 0.20 | 0.20 | 69.00 | G | F | 1 | MATTER: Hurricane Claims Preparation FOLLOW UP ON FEW CLAIMS. |
| 11/29/05 | Warner, T. | 2.00 | 2.00 | 690.00 | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 WORK ON EDITS.  MEMO OF LAW TO MOTION TO STRIKE DEPO OF TERRI |

|  |  |  | INFORMATIONAL | | | | | |  |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Tue | 402260/633 |  |  |  |  |  |  | HOLDER. |
| 11/29/05 Tue | Warner, T. 402260/634 | 0.80 | 0.80 | 276.00 |  | F | 1 | MATTER: Dolgencorp, Inc, Store 221 REVISE CHANGES.  MEMO OF LAW TO MOTION - STRIKE DEPO OF TERRI HOLDER. |
| 11/29/05 Tue | Warner, T. 402260/635 | 0.80 | 0.80 | 276.00 |  | F | 1 | MATTER: Dolgencorp, Inc, Store 221 DRAFT CHANGES.  MEMO OF LAW – MOTION TO STRIKE DEPO OF TERRI HOLDER. |
| 11/30/05 Wed | Grunspan, A. 402260/612 | 0.40 | 0.40 | 138.00 |  | F | 1 | MATTER: Dolgencorp, Inc, Store 221 SEVERAL CORRESPONDENCE WITH BILL RILEY RE: PREPARATION OF RILEY AFFIDAVIT. |
| 11/30/05 Wed | Warner, T. 402260/637 | 0.20 | 0.20 | 69.00 |  | F | 1 | MATTER: Dolgencorp, Inc, Store 221 REVIEW ADDITIONAL CASE CITES TO FINAL VERSION OF MEMO IN OPPOSITION TO SUMMARY JUDGMENT. |
| 11/30/05 Wed | Warner, T. 402260/638 | 0.20 | 0.20 | 69.00 |  | F | 1 | MATTER: Dolgencorp, Inc, Store 221 ADD ADDITIONAL CASE CITES TO MEMO OF LAW IN OPPOSITION TO SUMMARY JUDGMENT. |
| 12/01/05 Thu | Grunspan, A. 405777/640 | 0.40 | 0.20 | 69.00 |  | F F | 1 2 | MATTER: Bankruptcy Litigation REVIEW PROPOSED FEE ORDER AND LETTER FROM CO-COUNSEL; LETTER TO CLIENT. |
| 12/02/05 Fri | Dillard, J. 405791/861 | 1.00 | 1.00 | 85.00 |  | F | 1 | MATTER: Dolgencorp, Inc, Store 221 PREPARE CORRESPONDENCE TO JUDGE STERN FORWARDING MEMO OF LAW, MOTIONS AND HEARING BINDERS PER JUDICIAL ASSISTANT'S INSTRUCTIONS. |
| 12/07/05 Wed | Rosenberg, C. 405786/709 | 0.50 | 0.17 | 57.50 | C | F | 1 2 3 | MATTER: Dollar General Investigative CALL FROM COUNSEL FOR THE LANDLORD REGARDING HIS RECENT INTERVIEW OF THE LANDLORD'S BROKER REGARDING THE WINN DIXIE EXCLUSIVE AND STRATEGY FOR THE SUMMARY JUDGMENT HEARING, CONFERENCES AND EMAILS TO TRIAL TEAM TO DISCUSS HEARING STRATEGY. |
| 12/08/05 Thu | Ianno Jr., J. 405791/871 | 0.50 | 0.50 | 172.50 |  | F | 1 | MATTER: Dolgencorp, Inc, Store 221 REVIEW OTHER DOCUMENTS IN PREPARATION FOR SUMMARY JUDGMENT HEARING. |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|------------------|-----------------|------------|------------|---|-------------|
| 12/08/05 Thu | Rosenberg, C. 405791/777 | 1.20 | 0.30 | 103.50 | D D D, C D | | F 1 F 2 3 4 | MATTER: Dolgencorp, Inc, Store 221 TELEPHONE CONFERENCE WITH COUNSEL FOR THE LANDLORD REGARDING HIS POSITION AT THE ORAL ARGUMENT, READ AND ANALYZE LANDLORD'S LEGAL MEMORANDUM, MULTIPLE CONFERENCES AND EMAILS TO/FROM TRIAL TEAM REGARDING STRATEGY FOR THE HEARING AND HIERARCHY OF ARGUMENTS TO BE PRESENTED. |
| 12/08/05 Thu | Warner, T. 405791/779 | 0.30 | 0.30 | 103.50 | | F 1 | MATTER: Dolgencorp, Inc, Store 221 FOLLOW-UP WITH J. IANNO REGARDING FINAL MEMO OF LAW RE: MOTION FOR SUMMARY JUDGMENT. |
| 12/09/05 Fri | Dillard, J. 405786/724 | 0.50 | 0.50 | 42.50 | | F 1 | MATTER: Dollar General Investigative PREPARE CORRESPONDENCE TO JUDGE STERN RE: SUPPLEMENTAL MEMO OF LAW FOR REVIEW AND CONSIDERATION. |
| 12/14/05 Wed | Warner, T. 405791/883 | 0.50 | 0.50 | 172.50 | H | F 1 | MATTER: Dolgencorp, Inc, Store 221 INSTRUCTIONS TO TRIAL TEAM RE: APPELLATE ISSUES AND F.S. 542. |
| 12/15/05 Thu | Warner, T. 405791/789 | 0.20 | 0.20 | 69.00 | | F 1 | MATTER: Dolgencorp, Inc, Store 221 REVIEW ISSUES REGARDING CASES CITED IN DOLGENCORP'S AMENDED ANSWER. |
| 12/15/05 Thu | Warner, T. 405791/790 | 0.50 | 0.33 | 115.00 | C | F 1 F 2 F 3 | MATTER: Dolgencorp, Inc, Store 221 CONFERENCE CALLS REGARDING ISSUES AND AMENDMENTS TO PLEADINGS; STRATEGY; REVIEW MEMOS FROM D.A. MORANDE REGARDING ISSUES OF CONSTITUTIONAL CHALLENGE AND WHETHER THEY NEED TO BE RAISED IN MOTION FOR REHEARING; E-MAILS TO AND FROM TRIAL TEAM RE: MEMO PREPARED BY D.A. MORANDE RE: REHEARING. |
| 12/19/05 Mon | Smith, D. 405791/818 | 0.20 | 0.20 | 49.00 | | F 1 | MATTER: Dolgencorp, Inc, Store 221 MULTIPLE E-MAILS RE: REHEARING MOTION ISSUES. |
| 12/19/05 Mon | Warner, T. 405791/929 | 0.30 | 0.30 | 103.50 | | F 1 | MATTER: Dolgencorp, Inc, Store 221 ANALYZE CASE LAW REGARDING INSTRUCT STATE ARCHIVE MATERIALS IN PREPARATION OF MOTION FOR REHEARING FILING. |
| 12/19/05 | Warner, T. | 0.40 | 0.40 | 138.00 | | F 1 | MATTER: Dolgencorp, Inc, Store 221 ANALYZE ISSUES REGARDING INSTRUCTIONS STATE ARCHIVE MATERIALS IN PREPARATION OF MOTION FOR REHEARING FILING. |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|------------------|------------------|------------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Mon | 405791/930 | | | | | | | | |
| 12/20/05 | Pullen, K. | 0.30 | 0.30 | 25.50 | G | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 <br> PREPARE WRITTEN REQUEST FOR CERTIFIED COPIES OF F.S. FROM STATE ARCHIVES. |
| Tue | 405791/891 | | | | | | | | |
| 12/20/05 | Warner, T. | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 <br> WORK ON ANTI-TRUST ISSUES IN PREPARATION OF MOTION FOR REHEARING FILING. |
| Tue | 405791/931 | | | | | | | | |
| 12/20/05 | Warner, T. | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 <br> WORK ON REPLY ISSUES TO DOLGENCORP'S AFFIRMATIVE DEFENSES. |
| Tue | 405791/932 | | | | | | | | |
| 12/21/05 | Grunspan, A. | 0.50 | 0.25 | 86.25 | | | F | 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 <br> LETTER TO CLIENT AND OPPOSING COUNSEL REGARDING DRAFT COOPERATION AGREEMENT; |
| Wed | 408857/312 | | | | | | F | 2 | SEVERAL CORRESPONDENCE WITH OPPOSING COUNSEL. |
| 12/22/05 | Dillard, J. | 0.20 | 0.20 | 17.00 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 <br> REVIEW NUMEROUS E-MAILS FROM T. WARNER REGARDING FILING PLEADINGS WITH COURT. |
| Thu | 405791/892 | | | | | | | | |
| 12/22/05 | Dillard, J. | 0.20 | 0.20 | 17.00 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 <br> PREPARE CORRESPONDENCE TO JUDGE STERN RE: FILING FOR JUDGES REVIEW AND CONSIDERATION. |
| Thu | 405791/903 | | | | | | | | |
| 12/23/05 | Warner, T. | 0.30 | 0.15 | 51.75 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 <br> FOLLOW UP WITH TRIAL TEAM ON MOTION FOR REHEARING; |
| Fri | 405791/838 | | | | | | F | 2 | REQUEST FOR HEARING AND ATTACHMENT. |
| 01/03/06 | Alderman, J. | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 <br> RECEIPT AND REVIEW OF LETTER FROM STEVEN HOULD |
| Tue | 408858/1385 | | | | | | | | |
| 01/04/06 | Alderman, J. | 0.50 | 0.25 | 61.25 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 <br> RECEIPT AND REVIEW OF LETTER FROM LANDLORD'S COUNSEL |
| Wed | 408853/1102 | | | | | | | 2 | REVIEW OF FILE IN PREPARATION OF PREPARING MOTION FOR SUMMARY JUDGMENT AND TEMPORARY INJUNCTION. |
| 01/04/06 | Alderman, J. | 0.60 | 0.60 | 147.00 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 <br> DRAFT, REVISE, EDIT LETTER TO DOLLAR GENERAL'S COUNSEL RE: STAY RELIEF ORDER. |
| Wed | 408853/1103 | | | | | | | | |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/04/06 Wed | Grunspan, A. 408853/1054 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW LETTER TO COUNSEL FOR LANDLORD PREPARED BY J. ALDERMAN RE: STAY RELIEF ORDER. |
| 01/05/06 Thu | Grunspan, A. 408857/1326 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 SEVERAL CORRESPONDENCE WITH COUNSEL FOR LANDLORD RE: FILING OF COMPLAINT AGAINST CLIENT. |
| 01/05/06 Thu | Warner, T. 408858/1358 | 0.20 | 0.10 | 34.50 | | | F 1  2 | MATTER: Dolgencorp, Inc, Store 221 E-MAIL REGARDING HEARING ON MOTION FOR JUDGMENT ON THE PLEADINGS IN #308 CASE - E-MAILS FROM ROSENBERG AND GRUNSPAN REGARDING HEARING AND PRESENTATION. |
| 01/10/06 Tue | Alderman, J. 408853/1181 | 1.30 | 1.30 | 318.50 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW FILE, PARTICULARLY LEASES IN LIEU OF LANDLORD'S ANSWER TO COMPLAINT AND COUNTERCLAIM TO COMPLAINT. |
| 01/10/06 Tue | Warner, T. 408853/1086 | 0.40 | 0.13 | 46.00 | | | F 1  F 2  F 3 | MATTER: Jensen Beach Plaza, Ltd, Store 308 STUDY AND REVIEW E-MAILS FROM TRIAL TEAM REGARDING CONFLICTS WITH LL'S POSITION RE: LANDLORD'S ANSWER AND COUNTERCLAIM. STUDY AND REVIEW ANSWER AND AFFIRMATIVE DEFENSES BY LL; REVIEW FILE REGARDING BANKRUPTCY STAY. |
| 01/11/06 Wed | Alderman, J. 408849/994 | 0.30 | 0.15 | 36.75 | | | F 1  2 | MATTER: YDB Three Lakes. LC, Store 210 CONFER WITH AMG REGARDING DISCOVERY MOTIONS. REVIEW OF FILE RE: DISCOVERY RESPONSES. |
| 01/11/06 Wed | Alderman, J. 408853/1105 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 RECEIPT AND REVIEW OF LETTER FROM TOD ARONOVITZ. . |
| 01/11/06 Wed | Warner, T. 408853/1087 | 0.50 | 0.13 | 43.13 | | | F 1  F 2  F 3  F 4 | MATTER: Jensen Beach Plaza, Ltd, Store 308 FAX FROM ATTORNEY ARONOVITZ AND MOTION FOR ATTORNEY FEES; STUDY AND REVIEW MOTION FOR FEES AND LEGAL AUTHORITY FOR MOTION; ADVISE TRIAL TEAM REGARDING SUFFICIENCY OF MOTION AND DEMAND; ISSUE DISCRETION TO AWARD. |
| 01/12/06 Thu | Warner, T. 408853/1088 | 0.20 | 0.20 | 69.00 | | | F 1  F 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 ACCOUNTING ISSUES; E-MAILS TO AND FROM ATTORNEY RUTLAND. |
| 01/13/06 | Alderman, J. | 0.40 | 0.40 | 98.00 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW FILE, DRAFT, REVISE, EDIT RETURN EMAIL TO LANDLORD'S COUNSEL'S E-MAIL RE: DISCOVERY AND BANKRUPTCY ISSUES. |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Fri | 408853/1110 | | | | | | | |
| 01/20/06 Fri | Alderman, J. 408853/1127 | 0.40 | 0.40 | 98.00 | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 RECEIPT AND REVIEW OF LETTER FOR DOLLAR GENERAL'S COUNSEL RE: DISCOVERY AND BANKRUPTCY ISSUES. |
| 01/20/06 Fri | Grunspan, A. 408853/1099 | 0.40 | 0.40 | 138.00 | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW SEVERAL LETTERS FROM OPPOSING COUNSEL AND JASON ALDERMAN RE: PRODUCTION OF DOCS AND DEPOSITIONS. |
| 01/20/06 Fri | Grunspan, A. 408857/1342 | 0.30 | 0.30 | 103.50 | | F | 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 SEVERAL CORRESPONDENCE WITH COUNSEL FOR LANDLORD AND CLIENT RE: FILING OF COMPLAINT. |
| 01/23/06 Mon | Shafir, M. 408848/981 | 0.30 | 0.30 | 73.50 | | F | 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership REVIEW OF FILE IN PREPARATION OF DRAFTING MOTION TO COMPEL DISCOVERY. |
| 01/23/06 Mon | Warner, T. 408853/1138 | 0.30 | 0.10 | 34.50 | E | F F F | 1 2 3 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW FILE IN PREPARATION FOR SUMMARY JUDGMENT FILING; ADVISE REGARDING SUMMARY JUDGMENT AND MOTION TO STRIKE; STUDY AND REVIEW CASES ON NEGATIVE EASEMENTS. |
| 01/24/06 Tue | Alderman, J. 408848/975 | 0.70 | 0.70 | 171.50 | | F | 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership DRAFT, REVISE, EDIT MOTION TO COMPEL DISCOVERY RESPONSES AND LETTER TO LANDLORD'S COUNSEL RE: SAME. |
| 01/24/06 Tue | Alderman, J. 408850/1008 | 0.30 | 0.15 | 36.75 | | F | 1 2 | MATTER: Royal Oaks Brandon, Ltd, Store 734 DRAFT, REVISE, EDIT LETTER TO LANDLORD'S COUNSEL RE: EXTENSION OF TIME TO RESPOND TO DISCOVERY. CONFER WITH AMG REGARDING MOTION TO COMPEL. |
| 01/24/06 Tue | Warner, T. 408853/1142 | 0.80 | .020 | 69.00 | D  D, E D D, E | F F F F | 1 2 3 4 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW FILE IN PREPARATION OF SUMMARY JUDGMENT FILING AND MOTION TO STRIKE; ADVISE REGARDING SUMMARY JUDGMENT AND MOTION TO STRIKE; STUDY AND REVIEW CASES ON NEGATIVE EASEMENTS; ADVISE REGARDING ABANDONMENT ISSUES AND ESTOPPEL DEFENSE. |
| 01/26/06 Thu | Alderman, J. 408857/1355 | 0.70 | 0.70 | 171.50 | | F | 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 REVIEW FILE, PARTICULARLY LEASES IN PREPARATION OF FINALIZING COMPLAINT FOR FILING. |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/26/06 Thu | Warner, T. 408853/1238 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW ISSUE FOR MOTION HEARING RE: MOTION FOR STAY AND MOTION FOR PROTECTIVE ORDER. |
| 01/26/06 Thu | Warner, T. 408853/1244 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 E-MAIL REGARDING ATTORNEY RUTLAND AND LL ROOFING'S CROSS CLAIM. |
| 01/27/06 Fri | Grunspan, A. 408857/1348 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 LETTER TO LANDLORD'S COUNSEL. |
| 01/29/06 Sun | Warner, T. 408853/1248 | 0.10 | 0.10 | 34.50 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 CASE CITES AND LEGAL ISSUES RE: MOTION FOR PROTECTIVE ORDER. |
| | | | 41.39 | $12,128.13 | | | | |

Total
Number of Entries          92

**STUART MAUE**
**CARLTON FIELD'S SECOND INTERIM FEE APPLICATION**
**EXHIBIT C-2**
**OTHER VAGUELY DESCRIBED ACTIVITIES**
**Carlton Fields**

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
| 06/02/05 Thu | Grunspan, A. 386146/160 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW LEASE ISSUES. |
| 06/03/05 Fri | Smith, D. 389640/563 | 0.20 | 0.20 | 49.00 | | | F 1 | MATTER: Sarria Holdings II, Inc, Store 330 MEMO TO AMG RE: STATUS OF COMMUNICATIONS WITH OPPOSING COUNSEL RE: 237. |
| 06/07/05 Tue | Smith, D. 386143/80 | 0.20 | 0.20 | 49.00 | | | F 1 | MATTER: Royal Brandon, Ltd, Store 734 EMAILS TO/FROM JASON ALDERMAN RE: COMPLAINT. |
| 06/08/05 Wed | Grunspan, A. 386142/53 | 0.10 | 0.10 | 34.50 | | | F 1 | MATTER: YDB Three Lakes, LC, Store 210 CORRESPONDENCE FROM DAVID SMITH TO BILL RILEY, WINN DIXIE EXPERT.  REVIEW FOR APPROVAL. |
| 06/09/05 Thu | Alderman, J. 386144/106 | 2.60 | 2.60 | 637.00 | | | F 1 | MATTER: Sumar Enterprises, Ltd, Store 295 WORK ON WINN DIXIE DISCOVERY RESPONSES TO DEFENDANTS. |
| 06/10/05 Fri | Olenick, M. 386148/244 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER: Florida Department of Agriculture REVIEW OF CORRESPONDENCE REGARDING SAME.  WINN DIXIE CD AND CITRUS BOND. |
| 06/16/05 Thu | Grunspan, A. 386143/84 | 2.20 | 2.20 | 759.00 | | | F 1 | MATTER: Royal Oaks Brandon, Ltd, Store 734 REVIEW FINANCIAL DISCOVERY ISSUES. |
| 06/17/05 Fri | Grunspan, A. 386141/42 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership SEVERAL CORRESPONDENCE WITH CLIENTS PROVIDING STATUS UPDATES OF PENDING ISSUES AND STRATEGIZING. |
| 06/17/05 Fri | Grunspan, A. 386147/193 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER: Dollar General Investigative SEVERAL CORRESPONDENCE TO BILL RILEY (INVESTIGATOR FOR WD) REGARDING 242 INSPECTION. |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/17/05 Fri | Grunspan, A. 386148/225 | 0.40 | 0.40 | 138.00 | | F | 1 | MATTER: Florida Department of Agriculture SEVERAL CORRESPONDENCE WITH CLIENTS RE: STATUS OF CD/CITRUS BOND. |
| 06/21/05 Tue | Mellichamp III, J. 386148/248 | 0.80 | 0.80 | 276.00 | | F | 1 | MATTER: Florida Department of Agriculture REVIEW CORRESPONDENCE FROM DEPARTMENT OF AGRICULTURE RE: STATUS OF WINN DIXIE BOND. |
| 06/23/05 Thu | Smith, D. 386142/66 | 0.60 | 0.60 | 147.00 | | F | 1 | MATTER: YDB Three Lakes, LC, Store 210 MULTIPLE E-MAILS TO A. GRUNSPAN RE: DISCOVERY ISSUES. |
| 06/27/05 Mon | Grunspan, A. 386140/31 | 0.70 | 0.70 | 241.50 | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 COMPLIANCE WITH DISCOVERY REQUESTS FROM DOLGENCORP. |
| 06/30/05 Thu | Osman, E. 392750/573 | 0.20 | 0.20 | 69.00 | | F | 1 | MATTER: Hurricane Claims Preparation FOLLOW UP ON CALLS FROM INSURERS. |
| 06/30/05 Thu | Smith, D. 386144/120 | 0.70 | 0.70 | 171.50 | | F | 1 | MATTER: Sumar Enterprises, Ltd, Store 295 MEMOS TO AMG.  MEMO TO ALAN GRUNSPAN RE: STATUS OF MEETING WITH JOAN GAGE. |
| 07/11/05 Mon | Alderman, J. 389524/341 | 0.40 | 0.40 | 98.00 | | F | 1 | MATTER: Sumar Enterprises, Ltd, Store 295 REVIEW OF MEMORANDUM, LETTER TO GARY KLINGER RE: INTERROGATORY RESPONSES. |
| 07/13/05 Wed | Grunspan, A. 389527/498 | 0.60 | 0.60 | 207.00 | | F | 1 | MATTER: Florida Department of Agriculture SEVERAL CORRESPONDENCE WITH MELLICHAMP REGARDING FRUIT DEALERS BOND CLAIMS FOR WINN DIXIE. |
| 07/13/05 Wed | Olenick, M. 389525/409 | 0.20 | 0.20 | 69.00 | | F | 1 | MATTER: General Matters REVIEW OF CORRESPONDENCE FROM ALAN GRUNSPAN REGARDING WINN DIXIE BOND. |
| 07/14/05 Thu | Olenick, M. 389525/413 | 0.20 | 0.20 | 69.00 | | F | 1 | MATTER: General Matters REVIEW OF CORRESPONDENCE FROM ALAN GRUNSPAN REGARDING STATUS OF FEDERAL PERMIT. |
| 07/15/05 | Grunspan, A. | 0.30 | 0.30 | 103.50 | | F | 1 | MATTER: Florida Department of Agriculture SEVERAL LETTERS FROM J. MELLICHAMP RE: EXPIRED FEDERAL LICENSE. |

|  |  |  | INFORMATIONAL | | |  |  |  |  |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Fri | 389527/504 |  |  |  |  |  |  |  |  |
| 07/15/05 | Mellichamp III, J. | 0.50 | 0.50 | 172.50 |  |  | F | 1 | MATTER: Florida Department of Agriculture REVIEW CORRESPONDENCE FROM A. GRUNSPAN TO D. BITTER RE: EXPIRED FEDERAL LICENSE. |
| Fri | 389527/524 |  |  |  |  |  |  |  |  |
| 07/15/05 | Olenick, M. | 0.20 | 0.20 | 69.00 |  |  | F | 1 | MATTER: General Matters REVIEW OF CORRESPONDENCE FROM ALAN GRUNSPAN REGARDING STATUS OF BONDS. |
| Fri | 389525/414 |  |  |  |  |  |  |  |  |
| 07/16/05 | Grunspan, A. | 0.40 | 0.40 | 138.00 |  |  | F | 1 | MATTER: Florida Department of Agriculture SEVERAL CORRESPONDENCE TO CO-COUNSEL RE: SEVERAL BONDS AND LICENSE. |
| Sat | 389527/507 |  |  |  |  |  |  |  |  |
| 07/18/05 | Mellichamp III, J. | 0.20 | 0.20 | 69.00 |  |  | F | 1 | MATTER: Florida Department of Agriculture REVIEW OF CORRESPONDENCE TO/FROM A. GRUNSPAN AND CLIENT CONCERNING CITRUS FRUIT DEALER BOND #16028924. |
| Mon | 389527/527 |  |  |  |  |  |  |  |  |
| 07/18/05 Mon | Mellichamp III, J. 389527/528 | 0.20 | 0.20 | 69.00 |  |  | F | 1 | MATTER: Florida Department of Agriculture E-MAIL ALAN GRUNSPAN AND MIKE OLENICK RE: FEDERAL LICENSE. |
| 07/18/05 Mon | Olenick, M. 389525/416 | 0.20 | 0.20 | 69.00 |  |  | F | 1 | MATTER: General Matters REVIEW OF CORRESPONDENCE REGARDING STATUS OF CITRUS BOND. |
| 07/19/05 | Mellichamp III, J. | 1.00 | 1.00 | 345.00 |  |  | F | 1 | MATTER: Florida Department of Agriculture REVIEW CORRESPONDENCE TO/FROM A. GRUNSPAN AND CLIENT RE: CITRUS FRUIT DEALER BOND #16028924. |
| Tue | 389527/530 |  |  |  |  |  |  |  |  |
| 07/19/05 | Mellichamp III, J. | 1.00 | 1.00 | 345.00 |  |  | F | 1 | MATTER: Florida Department of Agriculture E-MAILS WITH DALE BITTER, ANGELA REED AND ALAN GRUNSPAN RE: LICENSES/BOND. |
| Tue | 389527/532 |  |  |  |  |  |  |  |  |
| 07/19/05 | Olenick, M. | 0.50 | 0.50 | 172.50 |  |  | F | 1 | MATTER: General Matters PREPARATION OF MEMOS TO A. GRUNSPAN/MELLICHAMP REGARDING UPDATE ON CITRUS BOND FOR. |
| Tue | 389525/428 |  |  |  |  |  |  |  |  |
| 07/20/05 | Mellichamp III, J. | 0.20 | 0.20 | 69.00 |  |  | F | 1 | MATTER: Florida Department of Agriculture REVIEW OF CORRESPONDENCE FROM OLENICK CONCERNING CITRUS FRUIT DEALER BOND #16028924. |
| Wed | 389527/533 |  |  |  |  |  |  |  |  |

|  |  |  | INFORMATIONAL | | | | | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/20/05 Wed | Mellichamp III, J. 389527/534 | 0.20 | 0.20 | 69.00 |  |  | F 1 | MATTER: Florida Department of Agriculture E-MAILS WITH ALAN GRUNSPAN RE: WINN DIXIE LICENSES/BOND. |
| 07/20/05 Wed | Olenick, M. 389525/430 | 0.50 | 0.50 | 172.50 |  |  | F 1 | MATTER: General Matters REVIEW OF CORRESPONDENCE REGARDING STATUS OF BONDS AND LETTERS OF CREDIT IN SUPPORT OF BOND. |
| 07/21/05 Thu | Grunspan, A. 389525/432 | 0.40 | 0.20 | 69.00 |  |  | F 1 F 2 | MATTER: General Matters REVISE LETTER REGARDING 251; LETTER TO CLIENT REGARDING SAME. |
| 07/21/05 Thu | Mellichamp III, J. 389527/512 | 0.30 | 0.20 | 69.00 |  |  | F 1 F 2 F 3 | MATTER: Florida Department of Agriculture REVIEW CORRESPONDENCE FROM BITTER AND BENITA KICHLER CONCERNING CITRUS FRUIT DEALER BOND #16028924; RESPOND TO SEVERAL E-MAILS FROM DAN BITTER AND BENITA KICHLER; CONFERENCES WITH MIKE OLENICK. |
| 07/26/05 Tue | Grunspan, A. 389527/518 | 0.50 | 0.50 | 172.50 |  |  | F 1 | MATTER: Florida Department of Agriculture SEVERAL CORRESPONDENCE FROM LIBERTY'S COUNSEL REGARDING LIBERTY REQUESTS FOR INFORMATION. |
| 07/28/05 Thu | Mellichamp III, J. 389527/537 | 1.00 | 1.00 | 345.00 |  |  | F 1 | MATTER: Florida Department of Agriculture DRAFT LETTER TO DEPUTY COMMISSIONER MEYER RE: WINN DIXIE BOND. |
| 07/28/05 Thu | Olenick, M. 389525/440 | 0.50 | 0.50 | 172.50 |  |  | F 1 | MATTER: General Matters REVIEW OF LETTERS FROM J. MELLICHAMP TO AGRICULTURE COMMISSIONER RE: WINN DIXIE BOND. |
| 07/29/05 Fri | Olenick, M. 389525/442 | 0.30 | 0.30 | 103.50 |  |  | F 1 | MATTER: General Matters REVIEW OF CORRESPONDENCE FROM J. MELLICHAMP REGARDING STATUS OF WINN DIXIE BOND. |
| 08/01/05 Mon | Grunspan, A. 392760/794 | 0.20 | 0.20 | 69.00 |  |  | F 1 | MATTER: Florida Department of Agriculture REVIEW LETTER FROM J. MELLICHAMP TO DEPUTY COMMISSIONER RE: WINN DIXIE BOND. |
| 08/02/05 Tue | Grunspan, A. 392756/701 | 0.40 | 0.40 | 138.00 |  |  | F 1 | MATTER: General Matters SEVERAL CORRESPONDENCE REGARDING 737. |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/02/05 Tue | Mellichamp III, J. 392760/826 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER: Florida Department of Agriculture REVIEW VARIOUS CORRESPONDENCE FROM WINN DIXIE. |
| 08/02/05 Tue | Smith, D. 392755/682 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER: Sumar Enterprises, Ltd, Store 295 E-MAILS TO/FROM AMG. |
| 08/03/05 Wed | Olenick, M. 392756/706 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: REVIEW OF CORRESPONDENCE/E-MAILS REGARDING STATUS OF CD. |
| 08/03/05 Wed | Smith, D. 392752/630 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership E-MAILS TO/FROM AMG RE: PROPERTY INSPECTION REPORT FROM INVESTIGATOR RILEY. |
| 08/04/05 Thu | Grunspan, A. 392760/798 | 0.60 | 0.60 | 207.00 | | | F | 1 | MATTER: Florida Department of Agriculture SEVERAL CORRESPONDENCE REGARDING BONDS AND CD'S FOR SEVERAL LICENSES. |
| 08/05/05 Fri | Mellichamp III, J. 392760/800 | 0.50 | 0.17 | 57.50 | | | F F F | 1 2 3 | MATTER: Florida Department of Agriculture DRAFT LETTER TO SHANNON SHAPP; CONFERENCE WITH SHANNON SHAPP; CONFERENCE WITH MS. TAUCH, ALL CONCERNING THE $10,000 CD. |
| 08/08/05 Mon | Grunspan, A. 392756/736 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: General Matters REVIEW SEVERAL LETTERS FROM JASON ALDERMAN. |
| 08/08/05 Mon | Olenick, M. 392756/715 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: General Matters REVIEW OF CORRESPONDENCE FROM CLIENT. |
| 08/11/05 Thu | Olenick, M. 392756/17 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: General Matters REVIEW OF CORRESPONDENCE REGARDING STATUS OF BOND/CD. |
| 08/12/05 Fri | Alderman, J. 392753/655 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER: YDB Three Lakes, LC Store 210 LETTER TO EXPERT WITNESS J. HARRIS RE: CHAIN OF TITLE. |
| 08/12/05 Fri | Grunspan, A. 392760/803 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: Florida Department of Agriculture SEVERAL LETTERS FROM CLIENT AND MELLICHAMP. |
| 08/12/05 | Olenick, M. | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: General Matters REVIEW OF CORRESPONDENCE REGARDING LOC/BONDS. |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|---------------|---|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Fri | 392756/719 | | | | | | | | |
| 08/17/05 Wed | Osman, E. 392750/579 | 0.40 | 0.20 | 69.00 | | | | F F | 1  TELEPHONE CONFERENCE WITH K. ROMEO; 2  REVIEW OF DOCUMENTS TO SEE. |
| 08/19/05 Fri | Osman, E. 392750/581 | 0.30 | 0.30 | 103.50 | | | | F | MATTER: Hurricane Claims Preparation 1  WORK ON FOLLOW UP TO INSTRUCTIONS FROM K. ROMEO. |
| 08/22/05 Mon | Osman, E. 392750/583 | 0.30 | 0.30 | 103.50 | | | | F | MATTER: Hurricane Claims Preparation 1  REVIEW OF CORRESPONDENCE FROM K. ROMEO AND FOLLOW UP. |
| 08/23/05 Tue | Grunspan, A. 392756/724 | 0.30 | 0.30 | 103.50 | | | | F | MATTER: General Matters 1  SEVERAL CORRESPONDENCE REGARDING 251 STATUS AND STRATEGY. |
| 08/23/05 Tue | Grunspan, A. 392759/782 | 0.60 | 0.60 | 207.00 | | | | F | MATTER: Noble Management Company, Store 2260 1  REVIEW DOCUMENTS AND CORRESPONDENCE IN FILE IN PREPARATION OF FILING COMPLAINT. |
| 08/23/05 Tue | Osman, E. 392750/584 | 0.50 | 0.50 | 172.50 | | | | F | MATTER: Hurricane Claims Preparation 1  WORK ON RECEIPT OF NEW INFORMATION. |
| 08/24/05 Wed | Osman, E. 392750/587 | 0.40 | 0.40 | 138.00 | | | | F | MATTER: Hurricane Claims Preparation 1  WORK ON UPDATING MATERIALS. |
| 08/25/05 Thu | Olenick, M. 392756/727 | 0.10 | 0.10 | 34.50 | | | | F | MATTER: General Matters 1  REVIEW OF CORRESPONDENCE REGARDING STATUS OF CD. |
| 08/28/05 Sun | Osman, E. 392750/589 | 0.10 | 0.10 | 34.50 | | | | F | MATTER: Hurricane Claims Preparation 1  FOLLOW UP ON STORE 569. |
| 08/29/05 Mon | Mellichamp III, J. 392760/824 | 0.10 | 0.10 | 34.50 | | | | F | MATTER: Florida Department of Agriculture 1  REVIEW E-MAIL FROM J. CASTLE. |
| 08/29/05 Mon | Olenick, M. 392756/731 | 0.20 | 0.20 | 69.00 | | | | F | MATTER: General Matters 1  REVIEW OF MEMOS FROM J. MELLICHAMP AND J. CASTLE RE: CD STATUS. |
| 08/29/05 | Osman, E. | 0.40 | 0.40 | 138.00 | | | | F | MATTER: Hurricane Claims Preparation 1  WORK ON LETTERS TO LANDLORDS. |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Mon | 392750/594 | | | | | | | |
| 08/30/05 Tue | Osman, E. 392750/596 | 0.30 | 0.20 | 69.00 | H | F F F | 1 2 3 | MATTER: Hurricane Claims Preparation WORK ON ORGANIZATION OF PROJECT; REVIEW OF CORRESPONDENCE REGARDING STORES NO. 506 AND 560; WORK ON ISSUES REGARDING LETTERS. |
| 09/01/05 Thu | Olenick, M. 395422/1036 | 0.20 | 0.20 | 69.00 | | F | 1 | MATTER: Florida Department of Agriculture REVIEW OF MEMO REGARDING DEPARTMENT OF AGRICULTURE REQUEST. |
| 09/02/05 Fri | Osman, E. 395411/835 | 0.50 | 0.25 | 86.25 | H | F F | 1 2 | MATTER: Hurricane Claims Preparation WORK ON RESPONSE LETTERS; UPDATE RESPONSE CHART. |
| 09/06/05 Tue | Osman, E. 395411/837 | 0.40 | 0.40 | 138.00 | | F | 1 | MATTER: Hurricane Claims Preparation FOLLOW UP WITH ACTION ON LETTERS. |
| 09/07/05 Wed | Alderman, J. 395423/1074 | 2.30 | 2.30 | 563.50 | | F | 1 | MATTER: Store No. 242, Flamingo East, Ltd. WORK ON PREPARING DRAFT DISCOVERY REQUEST TO LANDLORD. |
| 09/07/05 Wed | Grunspan, A. 395416/940 | 0.30 | 0.30 | 103.50 | | F | 1 | MATTER: Royal Oaks Brandon, Ltd, Store 734 LETTER TO CLIENT. |
| 09/07/05 Wed | Osman, E. 395411/838 | 0.50 | 0.17 | 57.50 | | F F F | 1 2 3 | MATTER: Hurricane Claims Preparation TELEPHONE CONFERENCE WITH SEANN TZOUVELEKAS REGARDING STORE NO.: 741; WRITE LETTER TO KIM ROMEO; CONTINUE TO OVERSEE PRODUCTION OF LETTERS. |
| 09/08/05 Thu | Alderman, J. 395419/1007 | 3.60 | 3.60 | 882.00 | | F | 1 | MATTER: Jensen Beach Plaza, Ltd., Store 308 WORK OUT WINN DIXIE DISCOVERY REQUEST TO DEFENDANTS. |
| 09/08/05 Thu | Johnson, K. 395411/852 | 4.40 | 2.93 | 718.67 | D D D | F F F | 1 2 3 | MATTER: Hurricane Claims Preparation REVIEW AND RESPOND TO CORRESPONDENCE FROM KEN BROWN RE: LETTERS TO LANDLORD; COORDINATE ORGANIZATION OF HURRICANE DAMAGE LETTERS TO SEND TO WINN DIXIE FOR REVIEW; CONTINUE PREPARING LETTERS TO MAIL TO LANDLORDS. |
| 09/08/05 Thu | Osman, E. 395411/840 | 0.20 | 0.20 | 69.00 | | F | 1 | MATTER: Hurricane Claims Preparation CONTINUE WORK ON LANDLORD RESPONSES. |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/09/05 Fri | Grunspan, A. 395412/886 | 0.30 | 0.30 | 103.50 | | | F | 1 | CORRESPONDENCE WITH EXPERT FOR WINN DIXIE BOB REYNOLDS. |
| 09/09/05 Fri | Osman, E. 395411/841 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: Hurricane Claims Preparation FOLLOW UP WITH K. JOHNSON RE: SECOND LETTER TO LANDLORDS RE: HURRICANE. |
| 09/12/05 Mon | Osman, E. 395411/861 | 0.30 | 0.15 | 51.75 | | | F | 1 | MATTER: Hurricane Claims Preparation REVIEW OF CORRESPONDENCE FROM SEANN GRAY TZOUVELEKAS RE: STORE 741; |
| | | | | | | | F | 2 | REVIEW OF CORRESPONDENCE FROM RONALD DIMICELLI REGARDING STORE NO.: 375. |
| 09/12/05 Mon | Osman, E. 395411/862 | 0.30 | 0.15 | 51.75 | | | F | 1 | MATTER: Hurricane Claims Preparation FOLLOW UP ON STORE 299; |
| | | | | | | | F | 2 | WRITE TO K. ROMEO REGARDING STORES WITHOUT RECEIPTS. |
| 09/12/05 Mon | Osman, E. 395411/863 | 0.50 | 0.17 | 57.50 | C | | F | 1 | MATTER: Hurricane Claims Preparation VARIOUS CALLS REGARDING STORE 2281; |
| | | | | | | | F | 2 | TELEPHONE CONFERENCE WITH L. DIAZ; |
| | | | | | | | F | 3 | FOLLOW UP ON LETTERS. |
| 09/12/05 Mon | Smith, D. 395418/969 | 0.40 | 0.40 | 98.00 | | | F | 1 | MATTER: General Matters REVIEW CORRESPONDENCE FROM LANDLORD'S COUNSEL RE: STORE 251 AND NON-DISTURBANCE AGREEMENT. |
| 09/13/05 Tue | Osman, E. 395411/848 | 0.80 | 0.27 | 92.00 | D | | F | 1 | MATTER: Hurricane Claims Preparation REVIEW OF RESPONSE LETTERS; |
| | | | | | H, D | | F | 2 | PULL FILES; |
| | | | | | D | | F | 3 | REVIEW OF LEASE TO MOVE FORWARD WITH RESPONSES. |
| 09/13/05 Tue | Osman, E. 395411/864 | 0.60 | 0.20 | 69.00 | D | | F | 1 | MATTER: Hurricane Claims Preparation CONTINUE WORKING ON RESPONSE LETTERS; |
| | | | | | D, E | | F | 2 | CONFER WITH K. JOHNSON; |
| | | | | | D, C | | F | 3 | TELEPHONE CONFERENCE WITH K. ROMEO AND J. BROWN. |
| 09/15/05 Thu | Osman, E. 395411/878 | 0.40 | 0.20 | 69.00 | | | F | 1 | MATTER: Hurricane Claims Preparation REVIEW OF CHARTS ON LANDLORD RESPONSIBILITY; |
| | | | | | | | F | 2 | REVIEW OF NEW CORRESPONDENCE. |
| 09/15/05 Thu | Smith, D. 395418/974 | 0.50 | 0.50 | 122.50 | | | F | 1 | MATTER: General Matters RESPOND TO SEVERAL INQUIRIES FROM OPPOSING COUNSEL RE: SHOPPING CENTER OF STORE 2324. |
| 09/16/05 | Johnson, K. | 4.30 | 1.43 | 351.17 | D | | F | 1 | MATTER: Hurricane Claims Preparation REVIEW FILE FOR STORE 741 AND PREPARE LETTER AND REVISED |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Fri | 395411/858 | | | | D | F | 2 | SCHEDULE A; CONTINUE PREPARING LETTERS FOR OTHER STORES; |
| | | | | | D | F | 3 | REVIEW AND EVALUATE CARLTON FIELDS MEMORANDUM ON LANDLORD LIABILITY UNDER THE CASUALTY PROVISIONS OF THE LEASE AND PREPARE CORRESPONDENCE TO KEN BROWN REGARDING SAME. |
| 09/19/05 Mon | Osman, E. 395411/872 | 0.30 | 0.30 | 103.50 | | F | 1 | MATTER: Hurricane Claims Preparation CONTINUE TO FOLLOW UP ON OTHER STORES. |
| 09/21/05 Wed | Osman, E. 395411/867 | 0.20 | 0.20 | 69.00 | | F | 1 | MATTER: Hurricane Claims Preparation REVIEW OF LETTER TOGETHER WITH CHECK ON THE AMOUNT OF $26,802.60 REGARDING STORE NO.: 569. |
| 09/28/05 Wed | Grunspan, A. 395418/987 | 0.40 | 0.40 | 138.00 | | F | 1 | MATTER: Hurricane Claims Preparation SEVERAL CORRESPONDENCE FROM DRUG STORE BUYER'S COUNSEL. |
| 09/28/05 Wed | Osman, E. 395411/880 | 0.20 | 0.20 | 69.00 | | F | 1 | MATTER: Hurricane Claims Preparation FOLLOW UP WITH LANDLORD'S ISSUES. |
| 09/29/05 Thu | Johnson, K. 395411/884 | 0.50 | 0.25 | 61.25 | | F | 1 | MATTER: Hurricane Claims Preparation REVIEW CORRESPONDENCE FROM KEN BROWN REGARDING STORE 299; |
| | | | | | | F | 2 | FOLLOW UP REGARDING MULTIPLE STORES. |
| | | | 42.63 | $13,036.83 | | | | |

Total
Number of Entries          90

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|---------------|---|-------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/03/05<br>Thu | Osman, E.<br>375847/69 | 0.90 | 0.90 | 310.50 | | F | 1 | MATTER: Hurricane Claims Preparation<br>WORK ON CHART OF CALLS FOR RACHEL LAMBERTH RE: LETTERS FORWARDED TO LAMBERTH TO HANDLE. |
| 03/04/05<br>Fri | Osman, E.<br>375847/49 | 1.20 | 0.48 | 165.60 | D<br>D, C<br>D<br>D<br><br>D | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br><br>5 | MATTER: Hurricane Claims Preparation<br>TELEPHONE CONFERENCE WITH MS. ARNDT REGARDING STORE NO.: 2324;<br>TELEPHONE CONFERENCE WITH OTHER LANDLORDS;<br>WRITE TO GINA ANDERSON REGARDING STORE NO.: 471;<br>WRITE LETTER TO RACHEL LAMBERTH FORWARDING CHART OF CALL/LETTER AND CHECK RECEIVED RE: STORE 234;<br>EDIT CHART OF CALLS/LETTERS RECEIVED RE: CLAIMS. |
| 03/07/05<br>Mon | Grunspan, A.<br>375853/155 | 0.40 | 0.40 | 138.00 | | F | 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership<br>REVISE REMAND MEMORANDUM OF LAW IN PREPARATION OF FILING WITH COURT. |
| 03/07/05<br>Mon | Osman, E.<br>375847/51 | 0.10 | 0.10 | 34.50 | | F | 1 | MATTER: Hurricane Claims Preparation<br>REVIEW OF CORRESPONDENCE FROM S. BLACK. |
| 03/08/05<br>Tue | Osman, E.<br>375847/55 | 0.30 | 0.15 | 51.75 | C | F<br>F | 1<br>2 | MATTER: Hurricane Claims Preparation<br>TELEPHONE CONFERENCE WITH J. WEBB AND FOLLOW UP;<br>WORK ON CHART. |
| 03/10/05<br>Thu | Osman, E.<br>375847/53 | 0.10 | 0.10 | 34.50 | | F | 1 | MATTER: Hurricane Claims Preparation<br>WORK ON LOG RE: CALLS/LETTER RESPONSES RECEIVED FROM STORES/LANDLORDS RE: CLAIMS FOR R. LAMBERTH. |
| 03/15/05<br>Tue | Osman, E.<br>375847/56 | 0.30 | 0.30 | 103.50 | | F | 1 | MATTER: Hurricane Claims Preparation<br>WORK ON OBTAINING NEEDED INFORMATION. |
| 03/24/05<br>Thu | Osman, E.<br>375847/65 | 0.30 | 0.30 | 103.50 | | F | 1 | MATTER: Hurricane Claims Preparation<br>COMMUNICATIONS WITH LANDLORDS RE: DAMAGE TO PROPERTY. |
| 03/24/05<br>Thu | Quinn, N.<br>375847/63 | 0.80 | 0.27 | 65.33 | D, G<br>D, G<br>D, G | F<br>F<br>F | 1<br>2<br>3 | MATTER: Hurricane Claims Preparation<br>CONTINUE CALLS TO LANDLORDS AND CONFERENCES WITH LANDLORDS;<br>PREPARE CORRESPONDENCE TO CERTAIN LANDLORDS;<br>CONFERENCE WITH EDITH REGARDING STATUS. |
| 03/28/05<br>Mon | Osman, E.<br>375847/64 | 0.30 | 0.15 | 51.75 | | F<br><br>F | 1<br><br>2 | MATTER: Hurricane Claims Preparation<br>RECEIVE AND REVIEW CORRESPONDENCE FROM TRACY ALEY RE: WASHINGTON MUTUAL BANK LOAN AND FOLLOW UP.<br>WORK ON MORE FOLLOW UP. |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/28/05 Mon | Smith, D. 377026/177 | 0.20 | 0.20 | 49.00 | | F | 1 | MATTER: Dollar General Investigative MEMO FROM AMG. |
| 04/05/05 Tue | Osman, E. 379933/356 | 0.70 | 0.28 | 96.60 | D | F | 1 | MATTER: Hurricane Claims Preparation WORK ON PENDING ISSUES RELATED TO LETTER FROM INSURANCE AGENT D. BIGGERS RE: STORE NO.: 541; |
| | | | | | D | F | 2 | ANALYSIS OF LANDLORD'S POSITION ON STORE 578; |
| | | | | | D | F | 3 | WRITE TO C. LOGAN PROPERTY MANAGER RE: CHECK RECEIVED FOR REPAIRS TO STORE 541 AND PENDING REPAIR ITEMS; |
| | | | | | D | F | 4 | WRITE TO RACHEL LAMBERTH REGARDING FOLLOW UP; |
| | | | | | D | F | 5 | FOLLOW UP ON INQUIRY REGARDING STORE NO.: 2219. |
| 04/06/05 Wed | Osman, E. 379933/357 | 0.20 | 0.20 | 69.00 | | F | 1 | MATTER: Hurricane Claims Preparation WORK ON ISSUES RELATED TO LANDLORDS. |
| 04/07/05 Thu | Osman, E. 379933/358 | 0.10 | 0.10 | 34.50 | | F | 1 | MATTER: Hurricane Claims Preparation CONTINUE WORK ON PROBLEMS. |
| 04/08/05 Fri | Alderman, J. 379929/247 | 1.90 | 1.90 | 465.60 | | F | 1 | MATTER: Sumar Enterprises, Ltd, Store 295 REVIEW FILE IN PREPARATION OF FILING MOTION TO DISMISS. |
| 04/13/05 Wed | Alderman, J. 379928/227 | 1.20 | 1.20 | 294.00 | | F | 1 | MATTER: YDB Three Lakes, LC, Store 210 WORK ON MEMORANDUM OF LAW IN OPPOSITION TO MOTION TO DISMISS FOR FILING WITH COURT. |
| 04/13/05 Wed | Osman, E. 379933/361 | 0.30 | 0.30 | 103.50 | | F F | 1 2 | MATTER: Hurricane Claims Preparation WORK ON MEETING; WORK ON LANDLORDS |
| 04/14/05 Thu | Smith, D. 379934/380 | 0.30 | 0.30 | 73.50 | | F | 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership MEMOS TO/FROM AMG RE: MEMO OF LAW ON MOTION TO REMAND. |
| 04/15/05 Fri | Grunspan, A. 379932/306 | 0.30 | 0.15 | 51.75 | | F F | 1 2 | MATTER: General Matters LETTER FROM CLIENT REGARDING 270; LETTER TO SAME. |
| 04/15/05 Fri | Osman, E. 379933/362 | 0.30 | 0.30 | 103.50 | | F | 1 | MATTER: Hurricane Claims Preparation WORK ON LANDLORD ISSUES |
| 04/19/05 | Alderman, J. | 0.30 | 0.30 | 73.50 | | F | 1 | MATTER: Sumar Enterprises, Ltd, Store 295 REVIEW OF FILE IN PREPARATION FOR SERVICE ON OUT PARCEL DEFENDANTS. |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Tue | 379929/260 | | | | | | | |
| 04/19/05 | Osman, E. | 0.90 | 0.90 | 310.50 | | F | 1 | MATTER: Hurricane Claims Preparation<br>WORK ON ISSUES AND TRIP PLANS TO JACKSONVILLE FOR MEETING. |
| Tue | 379933/363 | | | | | | | |
| 04/21/05 | Grunspan, A. | 0.20 | 0.20 | 69.00 | | F | 1 | MATTER: General Matters<br>LETTER TO SAME.  LETTER TO GRAY LAW FIRM RE: TAKEOVER OF MATTERS FROM THEIR FIRM PER CLIENT'S REQUEST. |
| Thu | 379932/312 | | | | | | | |
| 04/27/05 | Grunspan, A. | 0.20 | 0.20 | 69.00 | | F | 1 | MATTER: General Matters<br>REVIEW DEPARTMENT LETTER FROM BUREAU OF LICENSING AND BOND RE: ADMINISTRATIVE BOND CLAIM. |
| Tue | 379932/326 | | | | | | | |
| 04/27/05 | Osman, E. | 2.50 | 0.83 | 287.50 | D<br>D<br>D | F<br>F<br>F | 1<br>2<br>3 | MATTER: Hurricane Claims Preparation<br>PREPARE FOR TRIP TO JACKSONVILLE;<br>REVIEW OF FILE IN PREPARATION OF MEETING TRIP TO JACKSONVILLE;<br>ENTER NEW INFORMATION ON CHART, ETC. |
| Wed | 379933/369 | | | | | | | |
| 04/29/05 | Alderman, J. | 3.10 | 3.10 | 759.50 | | F | 1 | MATTER: YDB Three Lakes, LC, Store 210<br>WORK ON DISCOVERY IN RESPONSE TO FAMILY DOLLAR DISCOVERY REQUEST TO WINN DIXIE. |
| Fri | 379928/237 | | | | | | | |
| 04/29/05 | Olenick, M. | 0.50 | 0.50 | 172.50 | | F | 1 | MATTER: General Matters<br>REVIEW OF MEMOS AND CORRESPONDENCE FROM BUREAU AND LICENSING BOND AGENCY RE: APPLICATION REGARDING BOND/CD. |
| Fri | 379932/344 | | | | | | | |
| 04/29/05 | Smith, D. | 0.10 | 0.10 | 24.50 | | F | 1 | MATTER: YDB Three Lakes, LC, Store 210<br>MEMO TO AMG RE: STATUS OF ENLARGEMENT OF TIME TO FILE DISCOVERY RESPONSES. |
| Fri | 379928/232 | | | | | | | |
| 05/02/05 | Olenick, M. | 0.50 | 0.50 | 172.50 | | F | 1 | MATTER: General Matters<br>REVIEW OF CORRESPONDENCE FROM BUREAU OF LICENSING AND BOND REGARDING BOND ISSUE FOR WINN DIXIE. |
| Tue | 382272/477 | | | | | | | |
| 05/02/05 | Osman, E. | 0.70 | 0.70 | 241.50 | | F | 1 | MATTER: Hurricane Claims Preparation<br>WORK ON FOLLOW UP LETTERS AND MEETING. |
| Mon | 382265/407 | | | | | | | |
| 05/03/05 | Alderman, J. | 2.10 | 2.10 | 514.50 | | F | 1 | MATTER: Sumar Enterprises, Ltd, Store 295<br>WORK ON DISCOVERY REQUEST TO SUMAR. |
| Tue | 382271/468 | | | | | | | |

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|---------------|--|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/03/05 Tue | Olenick, M. 382272/492 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER: General Matters REVIEW LETTER RE: ASSIGNMENT LETTER EXECUTED BY WACHOVIA IN SUPPORT OF AGRICULTURAL DEALER LICENSE. |
| 05/03/05 Tue | Olenick, M. 382272/493 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER: General Matters DRAFT CORRESPONDENCE TO MS. HYATT FORWARDING REQUESTED DOCUMENTS RE: APPLICATION FOR AGRICULTURAL PRODUCTS DEALER LICENSE. |
| 05/03/05 Tue | Osman, E. 382265/408 | 0.60 | 0.60 | 207.00 | D D | | F F | 1 2 | MATTER: Hurricane Claims Preparation REVIEW OF CORRESPONDENCE FROM R. LAMBERTH; WORK ON FILES. |
| 05/04/05 Wed | Alderman, J. 382271/457 | 2.60 | 2.60 | 637.00 | | | F | 1 | MATTER: Sumar Enterprises, Ltd, Store 295 WORK ON DISCOVERY REQUEST TO SUMAR. |
| 05/10/05 Tue | Smith, D. 382264/398 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER: Bankruptcy Litigation MEMO TO AMG.  ALAN GRUNSPAN RE: TRUSTEES OBJECTION TO RETENTION. |
| 05/18/05 Wed | Smith, D. 382274/513 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER: Dollar General Investigative MEMO TO AMG RE: EXECUTIVE SUMMARY OF DOLLAR GENERAL STORE LITIGATION. |
| 05/20/05 Fri | Osman, E. 382265/410 | 0.20 | 0.20 | 69.00 | | | F F F | 1 2 3 | MATTER: Hurricane Claims Preparation REVIEW OF ISSUES; WRITE TO S. BUETLEL; WRITE TO RACHEL LAMBERTH. |
| 05/31/05 Tue | Alderman, J. 382273/507 | 0.40 | 0.20 | 49.00 | H | | F F | 1 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW OF FILE IN PREPARATION OF FILING OF COMPLAINT. INSTRUCTIONS TO PARALEGAL REGARDING EXHIBITS. |
| | | | 24.61 | $7,223.78 | | | | | |

Total
Number of Entries        47