# COMPOSITE EXHIBIT "C"



# STUART MAUE

### EXHIBIT D
### BLOCKED ENTRIES
Canton Fees

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| G.Barr, R. | 2.29 | 759.00 |
| Gounsgan, A | 4.90 | 1,698.50 |
| Leonac, H | 3.30 | 1,138.50 |
| Oreun, E | 20.30 | 7,003.50 |
| Quan, H | 1.80 | 441.00 |
| | 32.59 | $11,032.50 |

STUART MAUE

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | BILLED HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 03/24/05 Wed | Osman, E 37584748 | | 1.20 | 214.00 | O | | MATTER Hurricane Claims Preparation 1 REVIEW OF LETTER FROM SEIBLER AND FOLLOW UP (.4) 2 CONFERENCE WITH R. LAMBERTH AND INSURANCE REPRESENTATIVES (.4) 3 TELEPHONE CONFERENCE WITH DELORES BIGGERS REGARDING STORE NO. 561 (.2) 4 TELEPHONE CONFERENCE WITH GARY GLYNN REGARDING STORE NO. 223 (.2) |
| 03/24/05 Fri | Osman, E 37584749 | | 1.20 | 214.00 | O | | MATTER Hurricane Claims Preparation 1 TELEPHONE CONFERENCE WITH MS. ARNDT REGARDING STORE NO. 2324 (.3) 2 TELEPHONE CONFERENCE WITH OTHER LANDLORDS (.2) 3 WRITE TO GINA ANDERSON REGARDING STORE NO. 47 (.2) 4 WRITE LETTER TO RACHEL LAMBERTH (.2) 5 WORK ON CHART (.3) |
| 03/10/05 Thu | Gibert, R 37623197 | 1.00 | 1.00 | 345.00 | O | | MATTER Bankruptcy Litigation 1 WINN DIXIE STORE 251: REVIEW SELECTED CASE LAW REGARDING EFFECT OF REJECTION OF PRIME LEASES AND CONFERENCE WITH A. GRUNSPAN REGARDING STRATEGY FOR DEALING WITH LANDLORD (.2) (.8) |
| 03/10/05 Thu | Leonard, H 37622195 | | 1.20 | 248.50 | O G O | | MATTER Bankruptcy Litigation 1 REVIEW NOTICE OF WINN DIXIE BANKRUPTCY FILING (0.3) 2 RESEARCH ON SECTION CF STAY AND PREPARE LEGAL NOTICE TO INSURE ON FUTURE NOTICES THAT STAY IN PLACE AS TO WINN DIXIE 3 E-MAILS TO ED GERCKE RE SAME (0.3) |
| 03/11/05 Mon | Leonard, H 37623233 | | 2.00 | 650.00 | O H G | | MATTER Bankruptcy Litigation 1 WORK ON APPLICATION OF EMPLOYMENT IN WINN DIXIE CASE (0.8) 2 AND CONFERENCE. REVIEW OF CONFLICTS SEARCH USING INFORMATION PROVIDED BY WINN DIXIE'S BANKRUPTCY COUNSEL (0.7) |
| 03/16/05 Wed | Grunspan, A 37622246 | 3.40 | 3.40 | 1,173.00 | | | MATTER Bankruptcy Litigation 1 PREPARE APPLICATION FOR SPECIAL COUNSEL (3.0) 2 SEVERAL LETTERS FROM AND LETTERS TO CLIENT REGARDING CO-BDY AGREEMENT (.4) |
| 03/21/05 Mon | Gibert, R 37622202 | 1.20 | 1.20 | 414.00 | G | | MATTER Bankruptcy Litigation 1 REVIEW AND REVISE APPLICATION AND DECLARATION FOR EMPLOYMENT AS SPECIAL COUNSEL (1.0) 2 AND E-MAILS FROM AND TO D. TURETSKY REGARDING SAME (.2) |
| 03/21/05 Mon | Grunspan, A 37584993 | 0.80 | 0.80 | 276.00 | | | MATTER Dodgewopr, Inc, Store 221 1 SEVERAL CORRESPONDENCE AND CALLS WITH SEVERAL CLIENTS REGARDING DOCUMENT PRODUCTION (.5) |

- See the last page of exhibit for explanation

STUART MAUE

EXHIBIT D
BLOCKED ENTRIES
Carter-Foods

- INFORMATIONAL

| DATE | NAME | | TOTAL HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 0-/--/05 Thu. | Osman, N | 37584763 | 0.60 | 0.60 | 166.10 | | F 1 | MATTER: Hurricane Claims Preparation<br>CONTINUE LISTS TO LANDLORDS AND CONFERENCES WITH LANDLORDS |
| | | | | | | | F 2 | PREPARE CORRESPONDENCE TO CERTAIN LANDLORDS |
| | | | | | | | F 3 | CONFERENCE WITH EDITH REGARDING STATUS |
| 04/05/05 Tue. | Osman, E | 379937296 | 0.70 | 0.70 | 241.50 | | F 1 | MATTER: Hurricane Claims Preparation<br>WORK ON ISSUES RELATED TO LETTER FROM INSURANCE AGENT O. BIGGERS ON STORE NO. 541 (.1) |
| | | | | | | | F 2 | ANALYSIS OF LANDLORD'S POSITION ON STORE 328 (.2) |
| | | | | | | | F 3 | WRITE TO C. LOGAN PROPERTY MANAGER (.1) |
| | | | | | | | F 4 | WRITE TO RACHEL LAMBERTH REGARDING ADDITIONAL FOLLOW UP (.2) |
| | | | | | | | F 5 | FOLLOW UP ON INQUIRY REGARDING STORE NO. 2719 (.1) |
| 04/11/05 Mon. | Osman E | 379937360 | 0.70 | 0.70 | 241.50 | | F 1 | MATTER: Hurricane Claims Preparation<br>CONTACT R. LAMBERTH (.3) |
| | | | | | | | F 2 | WORK ON ORGANIZING TRIP TO JACKSONVILLE (.4) |
| 04/14/05 Thu. | Osman, N | 379937364 | 1.30 | 1.00 | 245.00 | | F 1 | MATTER: Hurricane Claims Preparation<br>PREPARE MEMORANDUM TO THE FILE |
| | | | | | | | F 2 | LETTERS TO LANDLORDS FOLLOWING UP ON DAMAGES AND ADDITIONAL DOCUMENTATION AND PREPARE LETTER TO CLIENT REGARDING ADDITIONAL INVOICES NEEDED |
| 04/26/05 Tue. | Osman, E | 379937368 | 1.00 | 1.00 | 345.00 | | F 1 | MATTER: Hurricane Claims Preparation<br>WRITE TO R. LAMBERTH REGARDING VARIOUS MATTERS FOR MEETING (.2) |
| | | | | | | | F 2 | FINALIZE CORRESPONDENCE TO RACHEL REGARDING VARIOUS STORES (.2) |
| | | | | | | | F 3 | WORK ON UPDATING CHARTS (.2) |
| 04/27/05 Wed. | Osman, E | 379937369 | 2.50 | 2.50 | 862.50 | | F 1 | MATTER: Hurricane Claims Preparation<br>PREPARE FOR TRIP TO JACKSONVILLE (1.7) |
| | | | | | | | F 2 | REVIEW OF FILE (.5) |
| | | | | | | | F 3 | ENTER STORE INFORMATION ON CHART ETC (.3) |
| 04/28/05 Thu. | Osman, E | 379937370 | 11.50 | 11.50 | 3,967.50 | A | A 1 | MATTER: Hurricane Claims Preparation<br>TRAVEL TO AND ATTEND MEETINGS AT WINN DIXIE. [11.5 REDUCED TO 11.5] |
| | | | | | | 2.00 | | |
| | | | | | | 9.50 | | |
| 04/29/05 Fri. | Osman, E | 379937371 | 0.90 | 0.90 | 319.50 | | F 1 | MATTER: Hurricane Claims Preparation<br>PREPARE CHARTS OF STORES WHERE NO LETTERS SENT TO LANDLORDS AND FOLLOW UP (.5) |
| | | | | | | | F 2 | PREPARE CHARTS OF STORES WHERE WE HAVE NOT RECEIVED A RESPONSE FROM LANDLORD AND FOLLOW UP (.4) |

# STUART MAUE

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

INSTITUTIONAL

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH | TASK HOURS | | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|------------|---|-------------|
| 05/03/05 Tue | Ospran E 34206-408 | 0.60 | 0.60 | 207.00 | C | | F 1 | MATTER: hurricane Claims Preparation REVIEW OF CORRESPONDENCE FROM K LAMBERTH WORK ON FEES ( 4 ) |
| | | | | | C | | F 2 | ( 2 ) |
| 05/11/05 Wed | Grinspan A 34206-393 | 0.70 | 0.70 | 241.50 | C | | F 1 | MATTER: Bankruptcy Litigation REVIEW OBJECTION FROM TRUSTEE ( 4 ) |
| | | | | | C | | F 2 | CONTACT CLIENT REGARDING SAME ( 3 ) |
| Total Number of Entries | 18 | | 32.50 | $11,032.50 | | | | |

- See the last page of exhibit for explanation

STUART MAUE

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Cobert, E. | 2.20 | 759.00 | | 0.00 | 2.20 | 759.00 | 0.00 | 0.00 | 2.20 | 759.00 |
| Gaunagan, A. | 4.90 | 1,690.50 | | 0.00 | 4.90 | 1,690.50 | 0.00 | 0.00 | 4.90 | 1,690.50 |
| Leonard, F. | 3.30 | 1,138.50 | | 0.00 | 3.30 | 1,138.50 | 0.00 | 0.00 | 3.30 | 1,138.50 |
| Osman, E. | 20.30 | 7,003.50 | | 0.00 | 20.30 | 7,003.50 | 0.00 | 0.00 | 20.30 | 7,003.50 |
| Quinn, N. | 1.80 | 441.00 | | 0.00 | 1.80 | 441.00 | 0.00 | 0.00 | 1.80 | 441.00 |
| | 32.50 | $11,032.50 | | $0.00 | 32.50 | $11,032.50 | 0.00 | $0.00 | 32.50 | $11,032.50 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bankruptcy Litigation | 9.60 | 3,312.00 | | 0.00 | 9.60 | 3,312.00 | 0.00 | 0.00 | 9.60 | 3,312.00 |
| Dodgincorp Inc. Store 221 | 0.80 | 276.00 | | 0.00 | 0.80 | 276.00 | 0.00 | 0.00 | 0.80 | 276.00 |
| Hurricane Claims Preparation | 22.10 | 7,444.50 | | 0.00 | 22.10 | 7,444.50 | 0.00 | 0.00 | 22.10 | 7,444.50 |
| | 32.50 | $11,032.50 | | $0.00 | 32.50 | $11,032.50 | 0.00 | $0.00 | 32.50 | $11,032.50 |

RANGE OF HOURS
RANGE OF FEES



[1] REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    HOURS ALLOCATED BY AUDITOR



# STUART MAUE

### EXHIBIT D
### BLOCKED ENTRIES
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 17.40 | 4,283.00 |
| Brown, E | 4.30 | 365.50 |
| Goldsten, L | 8.40 | 714.00 |
| Grunspan, A | 4.10 | 1,414.50 |
| Johnson, K | 40.80 | 9,996.00 |
| Liman, N | 0.60 | 207.00 |
| Murray, M | 3.20 | 272.00 |
| Osman, E | 2.60 | 897.00 |
| Rosenberg, C | 1.60 | 552.00 |
| Smih, D | 1.80 | 441.00 |
|  | 84.80 | $19,122.00 |

STUART MAUE
EXHIBIT D
BLOCKED ENTRIES
Carlton Fields



| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | TASK HOURS | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | OTHER EXH. | | |
|---|---|---|---|---|---|---|---|
| 05/31/05 Tue | Alderman, J 38614377 | 0.90 | 0.90 | 220.50 | H | F | MATTER Royal Oaks Brandon, Ltd, Store 734<br>1 CONFER WITH JBS REGARDING SERVICE<br>2 REVIEW OF FILE<br>3 INSTRUCTIONS TO PARALEGAL |
| 06/08/05 Wed | Alderman, J 38614258 | 2.30 | 2.30 | 563.50 | E | F | MATTER YOB Three Lakes, LC, Store 210<br>1 WORK ON DISCOVERY<br>2 CONFER WITH PARALEGAL REGARDING SAME |
| 06/08/05 Wed | Grunspan, A 38614209 | 1.90 | 1.90 | 655.50 | E | F | MATTER Florida Department of Agriculture<br>1 NUMEROUS CALLS WITH CO-COUNSEL (1.3)<br>2 AND CLIENTS REGARDING RESPONSE TO REQUEST FOR BOND REPLACEMENT (.6) |
| 06/09/05 Thu | Alderman, J 38614186 | 2.10 | 2.10 | 514.50 | | F | MATTER Dollar General Investigative<br>1 REVIEW DOLLAR GENERAL FILES<br>2 WORK WITH PARALEGAL REGARDING DISCOVERY. |
| 06/09/05 Thu | Litvak, N 38614221 | 0.60 | 0.60 | 207.00 | G | F | MATTER Florida Department of Agriculture<br>1 CONFERENCE WITH J. MELLICHAMP RE STATUS<br>2 AND REVIEW EMAILS WITH GRUNSPAN AND LAWYER |
| 06/10/05 Fri | Alderman, J 38614164 | 0.80 | 0.80 | 196.00 | G | F | MATTER Jensen Beach Plaza, Ltd, Store 308<br>1 REVIEW COMPLAINT AND SUMMONS<br>2 INSTRUCTIONS TO PARALEGAL REGARDING SERVICE |
| 06/21/05 Tue | Goldstein, L 38614144 | 1.70 | 1.70 | 144.50 | H | F | MATTER Dolgencorp, Inc, Store 161, Sandler Partnership,<br>1 CREATE CASE TRACKING CHART (.6)<br>2 UPDATE FILE MATERIALS (1.1) |
| 06/28/05 Tue | Goldstein, L 38614124 | 0.60 | 0.60 | 51.00 | H | F | MATTER Sunni Enterprises, Ltd, Store 295<br>1 UPDATE FILE (.1)<br>2 AND CREATE CASE TRACKING CHART (.5) |
| 06/28/05 Tue | Goldstein, L 38952127 | 3.90 | 3.90 | 331.50 | H | F | MATTER Beadmark Centre II, LLC<br>1 UPDATE FILE, INCLUDING DISCOVERY (1.30)<br>2 CREATE DISCOVERY FOLDERS (.30)<br>3 PREPARE CASE TRACKING CHART (.70) |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

~ See the last page of exhibit for explanation

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | |
|---|---|---|---|---|---|---|---|
| 06/30/05 Thu | Grunspan, A 38613921 | 0.80 | 0.80 | 276.00 | F | 1 2 | MATTER Northway Investments, LLC<br>1 SEVERAL CALLS AND CORRESPONDENCE WITH CLIENTS REGARDING RESPONSE TO OPPOSING COUNSEL REGARDING ROOF ISSUES (.3)<br>2 CONTACT MAIL LACLAUAN REGARDING LEASE INTERPRETATIONS (.5) |
| 07/08/05 Fri | Goldstein, L 38695367/457 | 0.90 | 0.90 | 76.50 | H | F 1 2 | MATTER Store No. 242, Flamingo East, Ltd.<br>1 ONLINE SEARCHES FOR CORPORATE AND REAL ESTATE INFORMATION (.80)<br>2 PHONE CALL TO FIDELITY NATIONAL TITLE RE INITIATION OF RECORDS SEARCH FOR TWO TRACTS (.10) |
| 07/22/05 Fri | Goldstein, L 38963957 | 0.70 | 0.70 | 59.50 | H H H H H | F 1 2 3 4 5 | MATTER Jensen Beach Plaza, Ltd, Store 308<br>1 ONLINE SEARCH TO CONFIRM RESIDENTIAL ADDRESS FOR TED GLASRUD, SR. (.1)<br>2 PREPARE ALIAS CIVIL ACTION SUMMONS (.2)<br>3 PHONE CALLS TO PROCESS SERVER IN MARTIN COUNTY (.2)<br>4 PREPARE TRANSMITTAL LETTER TO BAKER STREET PROCESS SERVICE (.1)<br>5 ARRANGE FOR EXPEDITED PAYMENT OF SERVICE FEE (.1) |
| 07/25/05 Mon | Alderman, J 38952/22281 | 0.60 | 0.60 | 147.00 | H | F 1 2 | MATTER Dolgencorp, Inc. Store 161, Sandler Partnership.<br>1 REVIEW FILE IN CONNECTION WITH ASSISTING AMG IN PREPARING FOR HEARING ON MOTION FOR REMAND.<br>2 CONFER WITH AMG |
| 08/01/05 Mon | Alderman, J 39275/2/633 | 0.60 | 0.60 | 147.00 | C | F 1 2 | MATTER Dolgencorp, Inc. Store 161, Sandler Partnership.<br>1 DRAFT MEMORANDUM TO AMG REGARDING NOTICE OF FILING OF SUPPLEMENTAL AUTHORITY.<br>2 CONFER WITH AMG |
| 08/02/05 Tue | Grunspan, A 39276/0795 | 1.40 | 1.40 | 483.00 | F | 1 | MATTER Florida Department of Agriculture<br>1 NUMEROUS CONFERENCES AND CORRESPONDENCE WITH D. BITTER, R. KIHLER AND J. MELLICHAMP (.7) |
| 08/22/05 Mon | Brown, E 39273/7754 | 4.30 | 4.30 | 365.50 | H, G H, G H, G | F F F 1 2 3 | MATTER Jensen Beach Plaza, Ltd, Store 308<br>1 CONDUCT AUTOTRACK SEARCHES ON TED GLASRUD, PAUL KUEHN, TED GLASRUD ASSOCIATES, INC., TED GLASRUD ASSOCIATES OF IRELAND, FL, INC., AND TED GLASRUD ASSOCIATES OF STUART, FL, INC.<br>2 SEARCH FOR VALID ADDRESSES FOR SERVICE OF PROCESS FOR TED GLASRUD<br>3 LEAVE MESSAGE FOR PROCESS SERVER REGARDING OBTAINING SERVICE ON TED GLASRUD |
| 08/24/05 Wed | Johnson, K 39275/0590 | 1.50 | 1.50 | 387.50 | F F | 1 2 | MATTER Hurricane Claims Preparation<br>1 REVIEW AND EVALUATE MESSAGE AND CORRESPONDENCE FROM EDITH OSMANN REGARDING PREPARATION OF LETTERS BASED UPON RECEIPT OF NEW RECEIPTS.<br>2 REVIEW AND EVALUATE INVOICES RECEIVED FROM WINN DIXIE FOR SEVERAL STORES IN ORDER TO SEND NEW LETTER TO THE LANDLORDS. |

STUART MAUE

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 08/25/05 Thu | Johnson, K 392750591 | 0.90 | 0.90 | 220.50 | | | MATTER Hurricane Claims Preparation<br>1 PREPARE CORRESPONDENCE TO EDITH OSMAN REGARDING LETTERS TO SEND TO LANDLORDS WITH ADDITIONAL INVOICES;<br>2 TELEPHONE CONFERENCE WITH EDITH OSMAN REGARDING STRATEGY FOR SENDING OUT NEXT ROUND OF LETTERS;<br>3 TELEPHONE CONFERENCE WITH KIM ROMEO, KEN BROWN AND EDITH OSMAN REGARDING SAME. |
| 08/25/05 Fri | Smith, D 392755699 | 1.80 | 1.80 | 441.00 | F | | MATTER Sunar Enterprises, Ltd. Store 295<br>1 REVIEW OUTSTANDING DISCOVERY IN FAMILY DOLLAR (1.0)<br>2 AND OUTLINE MOTION TO COMPEL FOLLOWING LOCAL COURT RULES (.8) |
| 08/25/05 Mon | Johnson, K 392750592 | 3.30 | 3.30 | 808.50 | | | MATTER Hurricane Claims Preparation<br>1 PREPARE LETTERS AND ACCOMPANYING DOCUMENTS BASED UPON NEW INVOICES RECEIVED FROM WINN DIXIE<br>2 AND CONFERENCE WITH EDITH OSMAN REGARDING SAME. |
| 08/25/05 Tue | Johnson, K 392750593 | 4.50 | 4.50 | 1,102.50 | | | MATTER Hurricane Claims Preparation<br>1 REVIEW AND EVALUATE HOW TO HANDLE & RETURN RECEIPTS;<br>2 PREPARE LETTERS AND ACCOMPANYING DOCUMENTS BASED UPON NEW INVOICES RECEIVED FROM WINN DIXIE;<br>3 PREPARE AND RESPOND TO MULTIPLE CORRESPONDENCE TO KEN BROWN REGARDING INVOICES FROM VARIOUS STORES;<br>4 REVIEW AND EVALUATE ADDITIONAL INFORMATION FROM KEN BROWN. |
| 09/01/05 Thu | Osman, E 392411834 | 0.60 | 0.60 | 207.00 | H | | MATTER Hurricane Claims Preparation<br>1 REVIEW OF ADDITIONAL INVOICES AND DIRECT LETTERS;<br>2 REVIEW OF OLD FILES AND REORGANIZE FOR NEW WORK |
| 09/02/05 Fri | Ackerman, J 392421024 | 2.90 | 2.90 | 710.50 | H | | MATTER Nobia Management Company, Store 2260<br>1 REVISE, EDIT, PROOF COMPLAINT, SUMMONS FOR SERVICE<br>2 INSTRUCTIONS TO PARALEGAL REGARDING FILING. |
| 09/06/05 Tue | Ackerman, J 392421005 | 0.60 | 0.60 | 147.00 | H E | | MATTER Store No. 242, Flamingo East, Ltd<br>1 RECEIPT AND REVIEW OF MOTION TO DISMISS BY FAMILY DOLLAR<br>2 INSTRUCTIONS TO PARALEGAL CONCERNING SETTING FOR HEARING;<br>3 CONFER WITH AMG |
| 09/07/05 Wed | Johnson, K 392411851 | 10.70 | 10.70 | 2,621.50 | F | | MATTER Hurricane Claims Preparation<br>1 PREPARE LETTERS TO LANDLORDS BASED UPON NEW INVOICES FOR 2004 HURRICANE DAMAGE;<br>2 CORRESPONDENCE TO KEN BROWN REGARDING STORE # 594;<br>3 CORRESPONDENCE TO KEN BROWN REGARDING STATUS OF HURRICANE LETTERS |

~ See the last page of exhibit for explanation

STUART MAUE
EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | DESCRIPTION |
|------|------|-------------|---------------|----------------|------------|------------|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | |
| 09/08/05 Thu | Johnson, K 35541/852 | 4.40 | 4.40 | 1,078.00 | C | F F F | MATTER: Hurricane Claims Preparation<br>1 REVIEW AND RESPOND TO CORRESPONDENCE FROM KEN BROWN;<br>2 COORDINATE ORGANIZATION OF HURRICANE DAMAGE LETTERS TO SEND TO WINN DIXIE FOR REVIEW;<br>3 CONTINUE PREPARING LETTERS TO MAIL TO LANDLORDS |
| 09/08/05 Thu | Murray, M 35541/844 | 1.80 | 1.80 | 153.00 | H H | F F | MATTER: Hurricane Claims Preparation<br>1 ASSIST WITH ORGANIZATION OF FILES, INVOICES AND DOCUMENTS REGARDING LETTERS TO LANDLORDS (1.0)<br>2 AND UPDATE OF INFORMATION CHARTS FOR LOGGING CALLS AND RESPONSES. (.8) |
| 09/09/05 Fri | Johnson, K 35541/853 | 0.80 | 0.80 | 196.00 | | F F | MATTER: Hurricane Claims Preparation<br>1 CONTINUE PREPARING SECOND HURRICANE LETTERS AND FORWARD SAME TO KEN BROWN;<br>2 DICTATE DIRECTIONS TO PARALEGAL REGARDING HANDLING OF ALL LETTERS |
| 09/09/05 Fri | Murray, M 35541/845 | 1.40 | 1.40 | 119.00 | H | F F | MATTER: Hurricane Claims Preparation<br>1 ASSIST IN ORGANIZATION OF FILES (.4)<br>2 AND PREPARATION OF LETTERS AND INVOICES (1.0) |
| 09/12/05 Mon | Alderman, J 35541/2888 | 2.30 | 2.30 | 563.50 | | F | MATTER: Dogdroom, Inc, Store 221<br>1 REVIEW FILE IN CONNECTION WITH DISCOVERY, PENDING MOTIONS,<br>2 STRATEGY AND ANALYSIS OF VARIOUS LEGAL ISSUES;<br>3 CONFER WITH AMG REGARDING SAME. |
| 09/12/05 Mon | Alderman, J 35541/9999 | 0.90 | 0.90 | 220.50 | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>1 REVISE, EDIT MOTION TO STRIKE<br>2 INSTRUCTIONS TO LEGAL ASSISTANT |
| 09/13/05 Tue | Alderman, J 35541/954 | 0.80 | 0.80 | 196.00 | | F | MATTER: Sumar Enterprises, Ltd, Store 308<br>1 RECEIPT AND REVIEW OF UNVERIFIED ANSWERS TO INTERROGATORIES<br>2 CONFER WITH LEGAL ASSISTANT REGARDING NOTICING OF OBJECTIONS |
| 09/13/05 Tue | Alderman, J 35541/966 | 1.20 | 1.20 | 294.00 | | F | MATTER: Sumar Enterprises, Ltd, Store 295<br>1 RECEIPT AND REVIEW OF FAMILY DOLLARS RESPONSE TO FIRST REQUEST FOR PRODUCTION AND PRODUCED DOCUMENTS<br>2 INSTRUCTIONS TO PARALEGAL |
| 09/13/05 Tue | Alderman, J 35541/1008 | 0.60 | 0.60 | 147.00 | H | F F | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>1 REVISE, EDIT MOTION TO STRIKE<br>2 INSTRUCTIONS TO PARALEGAL |

– See the last page of exhibit for explanation

**STUART MAUE**

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

- See the last page of exhibit for explanation

| DATE | NAME | INFORMATIONAL | | | | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| | | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | | |
| 09/13/05 Tue | Goldstein, L 35542/1066 | 0.60 | 0.60 | 51.00 | H | | MATTER: Store No. 247, Flamingo East, Ltd<br>1 REVIEW ALL DOCUMENTS PRODUCED BY COUNSEL AND PREPARE FOR NUMBERING AND COPYING (.40)<br>F 2 PHONE CALLS TO MINT PRINT. (.20) |
| 09/13/05 Tue | Johnson, K 35541/855 | 3.60 | 3.60 | 882.00 | H | | MATTER: Hurricane Claims Preparation<br>F 1 CONFERENCE WITH EDITH OSMAN REGARDING HURRICANE LETTERS TO STORES AND REVIEW SEVERAL FILES RELATING TO SAME TO FOLLOW-UP LETTERS RECEIVED FORM LANDLORDS |
| 09/13/05 Tue | Osman, E 35541/848 | 0.80 | 0.80 | 276.00 | H | | MATTER: Hurricane Claims Preparation<br>F 1 REVIEW OF RESPONSE LETTERS. (.4)<br>F 2 PULL FILES<br>F 3 REVIEW OF LEASE TO MOVE FORWARD WITH RESPONSES (.4) |
| 09/13/05 Tue | Osman, E 35541/864 | 0.60 | 0.60 | 207.00 | C E C | | MATTER: Hurricane Claims Preparation<br>F 1 CONTINUE WORKING WORK ON RESPONSE (.1)<br>F 2 CONFER WITH K. JOHNSON. (.1)<br>F 3 TELEPHONE CONFERENCE WITH K. ROMEO AND J. BROWN (.2) |
| 09/14/05 Wed | Osman, E 35541/879 | 0.60 | 0.60 | 207.00 | C C C | | MATTER: Hurricane Claims Preparation<br>F 1 COMMUNICATE WITH K. ROMEO REGARDING PROPER NOTICE TO LANDLORDS ON NEW CLAIMS; (.2)<br>F 2 TELEPHONE CONFERENCE WITH L. DIAZ (.2)<br>F 3 TELEPHONE CONFERENCE WITH K. BROWN (.2) |
| 09/15/05 Thu | Johnson, K 35541/857 | 3.30 | 3.30 | 808.50 | H | | MATTER: Hurricane Claims Preparation<br>F 1 REVIEW MESSAGE FROM KEN BROWN REGARDING STORE 612, REVIEW FILE AND PREPARE CORRESPONDENCE TO HIM REGARDING SAME;<br>F 2 MULTIPLE RETURN CALLS TO LANDLORDS TO FOLLOW-UP ON LETTERS SENT RECENTLY;<br>F 3 TELEPHONE CONFERENCE WITH LANDLORD REGARDING STORE 305;<br>F 4 DICTATE INSTRUCTIONS TO ASSISTANT REGARDING SENDING COPIES OF ADDITIONAL LETTERS TO KEN BROWN FOR REVIEW;<br>F 5 CONTINUE TO DETERMINE WHETHER WINN-DIXIE IS STILL MISSING INVOICES;<br>F 6 CONTINUE TO EVALUATE LIABILITY OF LANDLORD AND CORRESPONDENCE TO KEN BROWN REGARDING SAME;<br>F 7 PREPARE ADDITIONAL LETTERS TO LANDLORDS |
| 09/16/05 Fri | Johnson, K 35541/858 | 4.30 | 4.30 | 1,063.50 | C | | MATTER: Hurricane Claims Preparation<br>F 1 REVIEW FILE FOR STORE 741 AND PREPARE LETTER AND REVISED SCHEDULE A;<br>F 2 CONTINUE PREPARING LETTERS FOR OTHER STORES;<br>F 3 REVIEW AND EVALUATE CARLTON FIELDS MEMORANDUM ON LANDLORD LIABILITY UNDER THE CASUALTY PROVISIONS OF THE LEASE AND PREPARE CORRESPONDENCE TO KEN BROWN REGARDING SAME |

# STUART MAUE

**EXHIBIT D**
**BLOCKED ENTRIES**
**Carlton Fields**

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | DESCRIPTION |
|------|------|-------------|-------------------|-------------|------------|------------|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | |
| 09/26/05 Mon | Johnson, K 395411883 | 3.50 | 3.50 | 857.50 | | F F | MATTER: Hurricane Claims Preparation<br>1 CONTINUE PREPARING HURRICANE LETTERS;<br>2 REVIEW CORRESPONDENCE FROM KEN BROWN REGARDING STORE 2281 AND CONFERENCE WITH ADJUSTOR REGARDING SAME |
| 09/26/05 Mon | Rosenberg, C 395420 1019 | 1.60 | 1.60 | 552.00 | G G G,I | | MATTER: Dollar General Investigative<br>1 REVIEW COMPLAINT AND ANSWER INCLUDING AFFIRMATIVE DEFENSES (.6)<br>2 REVIEW AND ANALYZE MOTION FOR SUMMARY JUDGMENT (.6)<br>3 AND REVIEW CASE LAW ON ISSUED RELATING TO ACTUAL AND CONSTRUCTIVE NOTICE ARISING FROM SHORT FORM RECORDING OF THE LEASE (.4) |
| 09/27/05 Tue | Alderman, J 395412909 | 0.80 | 0.80 | 196.00 | | F | MATTER: Dolgencorp, Inc. Store 221<br>1 REVIEW FILE<br>2 MEMO TO FILE CONCERNING SCOPE OF EXPERT'S OPINION<br>3 CONFER WITH AMG AND CMR REGARDING RETENTION ISSUES |



Total
Number of Entries:   44

84.80          $19,122.00

~ See the last page of exhibit for explanation

STUART MAUE
EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 17.40 | 4,263.00 | 0.00 | 0.00 | 17.40 | 4,263.00 | 0.00 | 0.00 | 17.40 | 4,263.00 |
| Brown, E | 4.30 | 365.50 | 0.00 | 0.00 | 4.30 | 365.50 | 0.00 | 0.00 | 4.30 | 365.50 |
| Goldstein, L | 8.40 | 714.00 | 0.00 | 0.00 | 8.40 | 714.00 | 0.00 | 0.00 | 8.40 | 714.00 |
| Grunspan, A | 4.10 | 1,414.50 | 0.00 | 0.00 | 4.10 | 1,414.50 | 0.00 | 0.00 | 4.10 | 1,414.50 |
| Johnson, K | 40.80 | 9,996.00 | 0.00 | 0.00 | 40.80 | 9,996.00 | 0.00 | 0.00 | 40.80 | 9,996.00 |
| Leinan, N | 0.60 | 207.00 | 0.00 | 0.00 | 0.60 | 207.00 | 0.00 | 0.00 | 0.60 | 207.00 |
| Murray, M | 3.20 | 272.00 | 0.00 | 0.00 | 3.20 | 272.00 | 0.00 | 0.00 | 3.20 | 272.00 |
| Orman, E | 2.60 | 897.00 | 0.00 | 0.00 | 2.60 | 897.00 | 0.00 | 0.00 | 2.60 | 897.00 |
| Rosenburg, C | 1.60 | 552.00 | 0.00 | 0.00 | 1.60 | 552.00 | 0.00 | 0.00 | 1.60 | 552.00 |
| Smith, D | 1.80 | 441.00 | 0.00 | 0.00 | 1.80 | 441.00 | 0.00 | 0.00 | 1.80 | 441.00 |
| | 84.80 | $19,122.00 | 0.00 | $0.00 | 84.80 | $19,122.00 | 0.00 | $0.00 | 84.80 | $19,122.00 |

RANGE OF HOURS

RANGE OF FEES



**STUART MAUE**
EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Beachwalk Centre II, LLC | 3.90 | 331.50 | 0.00 | 0.00 | 3.90 | 331.50 | 0.00 | 0.00 | 3.90 | 331.50 |
| Dolgencorp, Inc. Store 161, Sandler Partnership | 2.90 | 438.50 | 0.00 | 0.00 | 2.90 | 438.50 | 0.00 | 0.00 | 2.90 | 438.50 |
| Dolgencorp, Inc. Store 221 | 3.10 | 759.50 | 0.00 | 0.00 | 3.10 | 759.50 | 0.00 | 0.00 | 3.10 | 759.50 |
| Dollar General Investigation | 3.70 | 1,066.50 | 0.00 | 0.00 | 3.70 | 1,066.50 | 0.00 | 0.00 | 3.70 | 1,066.50 |
| Florida Department of Agriculture | 3.90 | 1,345.50 | 0.00 | 0.00 | 3.90 | 1,345.50 | 0.00 | 0.00 | 3.90 | 1,345.50 |
| Hurricane Claims Preparation | 46.60 | 11,165.00 | 0.00 | 0.00 | 46.60 | 11,165.00 | 0.00 | 0.00 | 46.60 | 11,165.00 |
| Jensen Beach Plaza, Ltd. Store 308 | 7.30 | 988.50 | 0.00 | 0.00 | 7.30 | 988.50 | 0.00 | 0.00 | 7.30 | 988.50 |
| Noble Management Company, Store 2260 | 2.90 | 710.50 | 0.00 | 0.00 | 2.90 | 710.50 | 0.00 | 0.00 | 2.90 | 710.50 |
| Northway Investments, LLC | 0.80 | 276.00 | 0.00 | 0.00 | 0.80 | 276.00 | 0.00 | 0.00 | 0.80 | 276.00 |
| Royal Oaks Brandon, Ltd. Store 734 | 0.90 | 220.50 | 0.00 | 0.00 | 0.90 | 220.50 | 0.00 | 0.00 | 0.90 | 220.50 |
| Store No. 242, Flamingo East, Ltd | 2.10 | 274.50 | 0.00 | 0.00 | 2.10 | 274.50 | 0.00 | 0.00 | 2.10 | 274.50 |
| Sumar Enterprises, Ltd. Store 295 | 4.40 | 982.00 | 0.00 | 0.00 | 4.40 | 982.00 | 0.00 | 0.00 | 4.40 | 982.00 |
| YDB Three Lakes, LC, Store 210 | 2.30 | 563.50 | 0.00 | 0.00 | 2.30 | 563.50 | 0.00 | 0.00 | 2.30 | 563.50 |
| RANGE OF HOURS | 84.80 | | 0.00 | | 84.80 | | 0.00 | | 84.80 | |
| RANGE OF FEES | | $19,122.00 | | $0.00 | | $19,122.00 | | $0.00 | | $19,122.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL

EXHIBIT D PAGE 9 of 9

STUART MAUE
EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Adelman, J | 13.80 | 3,331.00 |
| Fry, A | 7.20 | 1,764.00 |
| Gilbert, R | 1.30 | 448.50 |
| Goldstein, L | 10.60 | 901.00 |
| Grumpan, A | 3.10 | 1,069.50 |
| Hernandez, D | 2.70 | 661.50 |
| Johnson, K | 2.60 | 637.00 |
| Moranda, D | 2.60 | 637.00 |
| Osman, E | 2.30 | 793.50 |
| Rosenberg, C | 8.90 | 3,070.50 |
| Shah, M | 3.00 | 735.00 |
| Warren, T | 15.10 | 5,209.50 |
| | 73.20 | $19,308.00 |

STUART MAUE

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 10/11/05 Tue | Alderman, J 3984/78/64 | 1.20 | 1.20 | 294.00 | | | MATTER Dodgercorp, Inc. Store 221<br>1 CONFER WITH RICK HARRIS, CLIENT'S EXPERT<br>2 REVIEW RICK'S C.V.<br>3 CONFER WITH CSR |
| 10/13/05 Thu | Alderman, J 3984/78/101 | 1.50 | 1.50 | 367.50 | | | MATTER Dodgercorp, Inc. Store 221<br>1 REVIEW LEGISLATIVE HISTORY AND CASE LAW RELATING TO FLORIDA STATUTES SECTION 542.335<br>2 AND CONFER WITH COUNSEL REGARDING SAME |
| 10/17/05 Fr, A | Alderman, J 3984/78/74 | 0.60 | 0.60 | 196.00 | | | MATTER Dodgercorp, Inc. Store 221<br>1 REVIEW LETTER FROM COUNSEL FOR LANDLORD<br>2 DRAFT RESPONSE LETTER |
| 10/17/05 Mon | Alderman, J 3984/78/75 | 1.30 | 1.30 | 318.50 | C | | MATTER Dodgercorp, Inc. Store 221<br>1 REVIEW FILE IN CONNECT WITH NOTICING DEPOSITIONS OF DOLLAR GENERAL PERSONNEL<br>2 DRAFT LETTER |
| 10/18/05 Tue | Goldstei L 3984/78/45 | 2.70 | 2.70 | 229.50 | H | | MATTER Dodgercorp, Inc. Store 221<br>1 CONDUCT INTERNET SEARCHES FOR ARTICLES BY LUCIA MOSES AND OTHER AUTHORS CONCERNING THE TREND TO ADD FOOD SALES TO THE OFFERINGS OF DOLLAR STORES (2.00)<br>2 PRINT REPRESENTATIVE ARTICLES FROM THE PAST FIVE YEARS DOCUMENTING THE TREND (.4)<br>3 PREPARE MEMO OF FINDINGS FOR ATTY ALDERMAN (.30) |
| 10/19/05 Wed | Osman, E 3984/84/244 | 1.00 | 1.00 | 345.00 | G,C G,C G G | | MATTER Hurricane Claims Preparation<br>1 WORK ON FILE (.1)<br>2 PREPARE FOR CALL (.5)<br>3 WRITE TO STORE 569 (.3)<br>4 RECEIVED NOTICE REGARDING NEED TO CASH CHECK (.1) |
| 10/20/05 Thu | Osman, E 3984/84/245 | 1.30 | 1.30 | 448.50 | G,C F,G | | MATTER Hurricane Claims Preparation<br>1 MEET PRIOR TO CONFERENCE CALL (.1)<br>2 TELEPHONE CONFERENCE WITH WINN DIXIE REAL ESTATE (1.0) |
| 10/26/05 Wed | Johnson K 3984/85/265 | 2.00 | 2.00 | 490.00 | C | | MATTER Family Dollar Stores of Florida, Inc. Miami Garden<br>1 REVIEW CORRESPONDENCE FROM WINN-DIXIE<br>2 PREPARE ADDITIONAL CORRESPONDENCE TO LANDLORDS COUNSEL REGARDING ADDITIONAL DOCUMENTATION TO SUPPORT DAMAGES CLAIM (STORES 507, 558 & 561) |

STUART MAUE

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

--- INFORMATIONAL ---

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 10/28/05 Fri | Frey, A 398479179 | 3.70 | 3.70 | 906.50 | E | | MATTER General Matters<br>F 1 REVIEW LAW RELATING TO SUPERMARKET EXCLUSIVES<br>2 AND CONFER WITH A GRUNSPAN REGARDING SAME |
| 10/28/05 Fri | Gibert R 398479163 | 1.30 | 1.30 | 448.50 | E, G / G | | MATTER General Matters<br>1 (STORE 252) REVIEW DRAFT OF MEMORANDUM REGARDING NON-DISTRIBUTION AGREEMENT AND LEASE TERMINATION ISSUES (1.0)<br>2 AND CONFER WITH A GREENSPAN REGARDING SAME (.3) |
| 11/02/05 Wed | Alderman J 402260574 | 0.60 | 0.60 | 147.00 | F, C / C | | MATTER Dolgencorp, Inc. Store 221<br>F 1 CONFER WITH EXPERT<br>2 REVIEW ENGAGEMENT LETTER<br>3 CONFER WITH CSR |
| 11/02/05 Wed | Johnson, K 402250313 | 0.60 | 0.60 | 147.00 | C | | MATTER Hurricane Claims Preparation<br>1 REVIEW FILE FOR STORE 570<br>2 AND RESPOND TO CORRESPONDENCE FROM SUSAN MAGADINO<br>3 AND MULTIPLE CORRESPONDENCE FROM CATHERINE IBOLD |
| 11/07/05 Mon | Alderman, J 405790747 | 0.60 | 0.60 | 147.00 | H / C | | MATTER Family Dollar Stores of Florida, Inc. Port St. John<br>F 1 CONFER WITH AMG REGARDING NEW FILING<br>2 AND INSTRUCTIONS TO LEGAL ASSISTANT<br>3 REVIEW OF DOCUMENTS |
| 11/07/05 Mon | Grunspan A 402253356 | 1.40 | 1.40 | 483.00 | C / C | | MATTER General Matters<br>F 1 REVIEW SEVERAL CORRESPONDENCE ON 126 (.4)<br>2 AND REVIEW FILE (.4)<br>3 AND PREPARE FOR CLIENT CONFERENCE (.6) |
| 11/07/05 Mon | Grunspan, A 402253357 | 0.80 | 0.80 | 276.00 | C / C | | MATTER General Matters<br>F 1 ATTEND CLIENT CONFERENCE,<br>F 2 MEMORANDUM TO FILE (.3) |
| 11/09/05 Wed | Rosenberg C 402262495 | 1.20 | 1.20 | 414.00 | C | | MATTER Dolgencorp, Inc. Store 221<br>F 1 DRAFT AND TRANSMIT LETTER TO OPPOSING COUNSEL REQUESTING DEPOSITION DATE FOR DEPOSITION OF TERMINOLER<br>2 RECEIVE CALL FROM OPPOSING REGARDING SUGGESTED DEPOSITION DATE AND STATUS OF PRODUCTION OF DOCUMENTS<br>3 AND READ AND ANALYZE RELATED DECISION OF THE THIRD CIRCUIT COURT OF APPEALS CASE AND DETERMINE APPLICABILITY |

- See the last page of exhibit for explanation

--- INFORMATIONAL ---

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 11/11/05 Fri | Grunspan, A 402253372 | 0.90 | 0.90 | 310.50 | | | MATTER: General Matters<br>1 SEVERAL CORRESPONDENCE WITH CLIENTS REGARDING LANDLORD'S POSITION ON 251 (.5)<br>2 AND REVIEW DOCUMENTS REGARDING SAME (.4) |
| 11/11/05 Fri | Rosenberg, C 402269496 | 2.40 | 2.40 | 828.00 | | | MATTER: Dolgencorp, Inc. Store 221<br>1 CALL TO COUNSEL FOR LANDLORD REGARDING ATLANTA DEPOSITION OF DOLLAR GENERAL DIRECTOR OF LEASING (.5)<br>ADMINISTRATION<br>2 DRAFT LETTER TO LANDLORD'S COUNSEL REGARDING ATTENDANCE AT DEPOSITION BY TELEPHONE (.2)<br>3 DRAFT AND TRANSMIT RE-NOTICE OF DEPOSITION WITH LETTER TO OPPOSING COUNSEL (.2)<br>4 AND COLLECT AND REVIEW DOCUMENTS FOR DEPOSITION PREPARATION (1.5) |
| 11/14/05 Mon | Rosenberg, C 402254908 | 0.60 | 0.60 | 207.00 | H | | MATTER: Dollar General Investigative<br>1 ORGANIZE EXHIBITS (.3)<br>2 REVIEW DISCOVERY MOTIONS AND CONTINUE PREPARATION FOR DEPOSITION OF DOLLAR GENERAL'S DIRECTOR OF LEASE<br>ADMINISTRATION (.3) |
| 11/15/05 Tue | Rosenberg, C 402254409 | 0.60 | 0.60 | 207.00 | H C | | MATTER: Dollar General Investigative<br>1 REVIEW AND ORGANIZE DOCUMENTS FOR PHOTOCOPYING (.3)<br>2 CONFERENCE REGARDING ISSUES TO COVER AT THE DEPOSITIONS (.3) |
| 11/16/05 Wed | Alderman, J 402260522 | 2.40 | 2.40 | 588.00 | | | MATTER: Dolgencorp, Inc. Store 221<br>1 REVIEW DRAFT RESPONSE TO DOLLAR GENERAL'S MOTION FOR SUMMARY JUDGMENT, REVISE, EDIT<br>2 AND CONFER WITH D.J.S REGARDING SAME |
| 11/17/05 Thu | Alderman, J 402260524 | 1.60 | 1.60 | 392.00 | | | MATTER: Dolgencorp, Inc. Store 221<br>1 REVIEW PROPOSED RESPONSE TO DOLLAR GENERAL'S MOTION FOR SUMMARY JUDGMENT<br>2 CONFER WITH AMG AND TDW WARNER REGARDING EDITS, ADDITIONAL CASE LAW |
| 11/17/05 Thu | Warner, T 402260534 | 1.20 | 1.20 | 414.00 | | | MATTER: Dolgencorp, Inc. Store 221<br>1 REVIEW AND ANALYZE LEASE PROVISIONS (1.20)<br>2 PLEADINGS AND MEMORANDA REGARDING RESTRICTIVE LEASE COVENANT |
| 11/22/05 Tue | Alderman, J 402260597 | 0.60 | 0.60 | 147.00 | | | MATTER: Dolgencorp, Inc. Store 221<br>1 RECEIPT AND REVIEW OF REVISED AFFIDAVIT OF RICH HARRIS<br>2 CONFER WITH AMG, CSR REGARDING SAME |

- See the last page of exhibit for explanation

STUART MAUE
EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 11/22/2005 Tue | Rosenberg, C 402260549 | 1.20 | 1.20 | 414.00 | C | F | MATTER Dolgencorp, Inc, Store 221<br>1 TELEPHONE CONFERENCE WITH COUNSEL FOR DEFENDANT LANDLORD REGARDING RESULTS OF DEPOSITION OF DOLLAR GENERAL'S DIRECTOR OF LEASE ADMINISTRATION AND HIS INTENTION TO PROCEED WITH SECOND SESSION OF THE DEPOSITION (.3)<br>2 CONFERENCES REGARDING STRATEGY MATTERS INCLUDING STRUCTURING ARGUMENTS IN BRIEF IN OPPOSITION TO MOTION FOR SUMMARY JUDGMENT (.9) |
| 11/2/2005 Mon | Rosenberg, C 402260585 | 0.80 | 0.80 | 276.00 | C | F | MATTER Dolgencorp, Inc, Store 221<br>1 TELEPHONE CONFERENCE WITH OPPOSING COUNSEL REGARDING THE CONTINUATION OF THE DEPOSITION OF TERRI HOLDER (.3)<br>2 EXCHANGE EMAILS WITH ALL COUNSEL REGARDING THE SAME (.1)<br>3 REVIEW OUTLINE OF ISSUES TO BE RAISED IN MEMORANDUM IN OPPOSITION TO MOTION FOR SUMMARY JUDGMENT (.2)<br>4 CONFERENCES REGARDING USE OF EXPERT AFFIDAVIT TO OPPOSE MOTION FOR SUMMARY JUDGMENT (.2) |
| 11/20/2005 Fri | Rosenberg, C 405791758 | 0.90 | 0.90 | 310.50 | C | F | MATTER Dolgencorp, Inc, Store 221<br>1 REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL REQUESTING CHANGE IN DATE OF HEARING ON MOTION TO STRIKE (.1)<br>2 TELEPHONE CONFERENCE WITH OPPOSING COUNSEL REGARDING CONFIRMATION OF THE DATES OF MOTION TO STRIKE THE AFFIDAVIT AND MOTION FOR SUMMARY JUDGMENT (.1)<br>3 STRATEGY CONFERENCE REGARDING THE STATUS OF THE ARGUMENTS (.3)<br>4 AND CONFIRMATORY CONFERENCE WITH OPPOSING COUNSEL REGARDING THE FOREGOING (.2) |
| 12/05/2005 Thu | Rosenberg, C 405791777 | 1.20 | 1.20 | 414.00 | C C | F | MATTER Dolgencorp, Inc, Store 221<br>1 TELEPHONE CONFERENCE WITH COUNSEL FOR THE LANDLORD REGARDING HIS POSITION AT THE ORAL ARGUMENT (.2)<br>2 READ AND ANALYZE LANDLORD'S LEGAL MEMORANDUM (.7)<br>3 MULTIPLE CONFERENCES AND<br>4 EMAILS REGARDING STRATEGY FOR THE HEARING AND HIGH ARRAY OF ARGUMENTS TO BE PRESENTED (.3) |
| 12/13/2005 Tue | Warner, T 405791791 | 0.70 | 0.70 | 241.50 | E | F F | MATTER Dolgencorp, Inc, Store 161, Sandler Partnership,<br>1 REVIEW AND ANALYZE JUDGE STERN'S FINAL SUMMARY JUDGMENT ORDER (.5)<br>2 ADVISE REGARDING APPEAL (.2) |
| 12/14/05 Wed | Hernandez, D 405791655 | 2.70 | 2.70 | 661.50 | G G G | F | MATTER Dolgencorp, Inc, Store 161, Sandler Partnership,<br>1 REVIEW MEMORANDUM OPPOSING SUMMARY JUDGMENT<br>2 REVIEW SECTION 542.335, FLORIDA STATUTES<br>3 RESEARCH STATE ARCHIVES FOR LEGISLATIVE HISTORY OF SECTION 542.335, FLORIDA STATUTES |
| 12/14/05 Wed | Warner, T 405791786 | 1.00 | 1.00 | 345.00 | E | F F | MATTER Dolgencorp, Inc, Store 221<br>1 REVIEW AND ANALYZE CONSTITUTIONAL ISSUES REGARDING APPLICATION OF THE STATUE TO WIN-DIXIE LEASE COVENANT, PRESERVATION RECORD AND REHEARING ISSUES,<br>2 ADVISE TRIAL TEAM REGARDING REHEARING, RECORD, PRESERVATION AND APPEAL (.5) |

—— INFORMATIONAL ——

STUART MAUE

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

----- INFORMATIONAL -----

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 12/14/05 Wed | Warner, T 405791787 | 0.60 | 0.60 | 207.00 | C | | MATTER Dogwoorp, Inc, Store 221<br>F 1 REVIEW AND ANALYZE LEGIS HISTORY (.2)<br>F 2 ADVISE REGARDING REHEARING (.2)<br>F 3 ADDITIONAL LEGIS HISTORY INFORMATION REGARDING NON-COMPETE AGREEMENTS (.2) |
| 12/15/05 Thu | Morande, D 405791809 | 1.90 | 1.90 | 485.50 | G G.1 | | MATTER Dogwoorp, Inc, Store 221<br>F 1 REVIEW AND ANALYSIS OF WHETHER CONSTITUTIONAL CHALLENGES HAVE BEEN PROPERLY PRESERVED (1.0)<br>F 2 LEGAL RESEARCH REGARDING WHETHER THE ISSUE MUST BE RAISED IN A MOTION FOR REHEARING (.9) |
| 12/19/05 Mon | Morande, D 405791840 | 0.70 | 0.70 | 171.50 | G | | MATTER Dogwoorp, Inc, Store 221<br>F 1 REVIEW DRAFT OF MOTION FOR REHEARING AND MOTION TO AMEND PLEADINGS REGARDING CONSTITUTIONALITY OF THE COURT (.5)<br>F 2 CONFERENCE WITH DRAFTING SENIOR ATTORNEY REGARDING THE MOTION (.2) |
| 12/19/05 Mon | Warner, T 405791834 | 1.30 | 1.30 | 448.50 | | | MATTER Dogwoorp, Inc, Store 221<br>F 1 REVIEW DRAFT OF MOTION FOR REHEARING AND MOTION TO AMEND PLEADINGS REGARDING CONSTRUCTION OF THE STATUTE AT ISSUE<br>F   REGARDING IRREPARABLE INJURY AND INADEQUATE DAMAGES (.3)<br>F 2 ADVISE REGARDING AMENDING PLEADINGS (.3) |
| 12/19/05 Mon | Warner, T 405791833 | 0.60 | 0.60 | 207.00 | E C | | MATTER Dogwoorp, Inc, Store 221<br>F 1 E-MAILS TO AND FROM TRIAL TEAM REGARDING DRAFT MOTION AND ADVISE - STATE ARCHIVE ISSUES ANALYZE CASE (.5)<br>F 2 ADVISE REGARDING AMENDING PLEADINGS (.3) |
| 12/15/05 Mon | Warner, T 405791835 | 1.30 | 1.30 | 448.50 | | | MATTER Dogwoorp, Inc, Store 221<br>F 1 WORK ON ANTI TRUST ISSUES AND REPLY TO AFFIRMATIVE DEFENSES (.3)<br>F 2 ADVISE TO TRIAL TEAM (.3)<br>MATTER Dogwoorp, Inc, Store 221<br>F 1 STUDY AND REVIEW STATUTES REPORT AND REQUEST FOR ADDITIONAL 60 DAYS STAY BY MARTIN COUNTY (1.0)<br>F 2 TRANSLATE AND ADVISE (.3) |
| 12/20/05 Tue | Warner, T 405791836 | 2.70 | 2.70 | 931.50 | | | MATTER Dogwoorp, Inc, Store 221<br>F 1 DRAFT PROPOSED REPLY TO AFFIRMATIVE DEFENSES REGARDING UNCONSTITUTIONAL OF STATUTE (.5)<br>F 2 ADVISE, REVIEW AND REVISE MOTION FOR REHEARING AND CASE SITES, OBTAIN LEGISLATIVE HISTORY (.5)<br>F 3 SETTLEMENT AGREEMENT PREPARED (.2)<br>F 4 AFFIDAVIT, REVIEW CASE CITES REGARDING COVENANTS RUNNING WITH LAND AND FACT QUESTION ISSUES (.2)<br>F 5 SETTLEMENT AGREEMENT REVISED (.2)<br>F 6 REPLY E-MAILS TO AND FROM TRIAL TEAM REGARDING FILINGS AND STRATEGY (.1) |

¬ See the last page of exhibit for explanation

- See the last page of exhibit for explanation

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 12/21/05 Wed | Warner, T 405791637 | 0.70 | 0.70 | 241.50 | E H | | MATTER Dolgencorp, Inc. Store 221<br>1 F STUDY AND REVIEW DRAFT NOTICE OF FILING LEGISLATIVE HISTORY AND APPROVE. (.2)<br>2 F INSTRUCT REGARDING FINALIZING REPLY (.1)<br>3 F INSTRUCT REGARDING FINALIZING MOTION AND SCHEDULING HEARING, LEGISLATIVE HISTORY (.1)<br>4 F ADD FINAL REVISIONS TO REPLY AND TRANSMIT TO GRUNSPAN (.3) |
| 01/03/06 Tue | Alderman, J 408571349 | 2.60 | 2.60 | 837.00 | E | | MATTER Winn Dixie vs Dollar Tree Stores, Inc. Store No 23<br>1 F REVIEW LEASES PROVIDED BY CLIENT<br>2 F CONFER WITH AMG |
| 01/04/06 Wed | Fry, A 408571356 | 2.00 | 2.00 | 490.00 | | | MATTER Winn Dixie vs Dollar Tree Stores, Inc. Store No 23<br>1 DRAFT COMPLAINT<br>2 AND CONFER WITH J ALDERMAN REGARDING SAME |
| 01/04/06 Wed | Shafir, M 408571330 | 0.80 | 0.80 | 196.00 | C | | MATTER Winn Dixie vs Dollar Tree Stores, Inc. Store No 23<br>1 F CONFERENCE WITH JBA (.2)<br>2 F & LEGAL RESEARCH RE MOTION TO EXPEDITE DISCOVERY (.6) |
| 01/05/06 Thu | Shafir, M 408571331 | 2.20 | 2.20 | 539.00 | | | MATTER Winn Dixie vs Dollar Tree Stores, Inc. Store No 23<br>1 F LEGAL RESEARCH RE EXPEDITING DISCOVERY (1.0)<br>2 F & PREPARE DRAFT OF MOTION TO EXPEDITE (1.2) |
| 01/10/06 Tue | Warner, T 408571085 | 3.60 | 3.60 | 1,242.00 | | | MATTER Jensen Beach Plaza, Ltd. Store 308<br>1 F ANALYZE PLEADINGS AND LEGAL ISSUES REGARDING MOTION TO STRIKE AFFIRMATIVE DEFENSES AND PLAINTIFF'S PROSPECTIVE MOTION FOR SUMMARY JUDGMENT OR JUDGMENT ON THE PLEADINGS (1.5)<br>2 F OUTLINE ACTION PLAN REGARDING MOTION TO STRIKE AND POTENTIAL MOTION FOR SUMMARY JUDGMENT AND DEFENSE OF PLAINTIFF'S MOTION FOR JUDGMENT ON THE PLEADINGS (1.5)<br>3 F ADVISE REGARDING DISCOVERY AND PRODUCTION OF DOCUMENTS (.3)<br>4 F ADVISE REGARDING CASE STRATEGY AND MOTIONS (.3) |
| 01/11/06 Wed | Warner, T 408571094 | 0.60 | 0.60 | 207.00 | C | | MATTER Jensen Beach Plaza, Ltd. Store 308<br>1 F E-MAILS TO AND FROM TRIAL TEAM REGARDING RECORDING RECORDING PRIORITIES ON EAGLE LEASE AND WINN-DIXIE LEASE, AND NEW DOLGEN LEASE IN 2002 - ISSUES REGARDING CONSTRUCTIVE NOTICE AND ACTUAL NOTICE IN DOLGEN AND EAGLE LEASES (.4)<br>2 F ADVISE REGARDING REPLY AND "CONSENT" IN DOLGEN LEASE (.2) |
| 01/19/06 Thu | Alderman, J 408849958 | 0.60 | 0.60 | 147.00 | C | | MATTER Dolgencorp, Inc. Store 161, Sandler Partnership<br>1 F REVIEW FILE IN CONNECTION WITH DRAFTING STATUS REPORT.<br>2 F CONFER WITH AMG |

INFORMATIONAL

STUART MAUE
EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

INFORMATIONAL



| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 01/19/06 Thu | Alderman, J 408850999 | 0.60 | 0.50 | 147.00 | C | | MATTER: Royal Oaks Brandon, Ltd, Store 734<br>1 REVIEW FILE IN CONNECTION WITH DRAFTING STATUS REPORT<br>2 CONFER WITH AMG |
| 01/23/06 Mon | Goldstein, L 408853'1157 | 4.40 | 3.90 | 331.50 | H | 0.50 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>1 BEGIN PREPARATION FOR HEARING ON MOTION TO STRIKE AFFIRMATIVE DEFENSES;<br>2 ELECT AND COPY CASES CITED (1.9)<br>3 BEGIN PREPARATION OF TABLE OF AUTHORITIES (1.5) |
| 01/24/06 Tue | Warner, T 408853'1142 | 0.80 | 0.80 | 276.00 | C E | | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>1 REVIEW FILE (.2)<br>2 ADVISE REGARDING SUMMARY JUDGMENT AND MOTION TO STRIKE (.2)<br>3 STUDY AND REVIEW CASES ON NEGATIVE EASEMENTS; (.2)<br>4 ADVISE REGARDING ABANDONMENT ISSUES AND ESTOPPEL DEFENSE (.2) |
| 01/25/06 Wed | Alderman, J 408857'153) | 0.90 | 0.90 | 229.50 | E | | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No. 23<br>1 CONFER WITH AMG REGARDING COMPLAINT, DISCOVERY, VARIOUS THEORIES FOR INJUNCTION AND LEASE LANGUAGE<br>2 REVIEW OF FILE IN CONNECTION WITH SAME |
| 01/31/06 Tue | Goldstein, L 408849'976 | 4.00 | 4.00 | 340.00 | H | | MATTER: Dogenpop, Inc, Store 161, Sandler Partnership;<br>1 BEGIN PREPARING MATERIALS REQUESTED BY ATTY. ALDERMAN FOR MULTIPLE-ISSUE HEARING ON 2/03/06, INCLUDING RETRIEVING AND COPYING LEASES, PLEADINGS, AND OTHER RELEVANT DOCUMENTS (1.10)<br>2 CREATING BINDERS (1.10)<br>3 AND PREPARING INDICES (2.40) |

| | | | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|
| Total Number of Entries: 51 | | | 73.20 | $19,308.00 |

STUART MAUE

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 13.80 | 3,381.00 | 0.00 | 0.00 | 13.80 | 3,381.00 | 0.00 | 0.00 | 13.80 | 3,381.00 |
| Fry, A | 7.20 | 1,764.00 | 0.00 | 0.00 | 7.20 | 1,764.00 | 0.00 | 0.00 | 7.20 | 1,764.00 |
| Gilbert, R | 1.30 | 448.50 | 0.00 | 0.00 | 1.30 | 448.50 | 0.00 | 0.00 | 1.30 | 448.50 |
| Goldstein, L | 10.60 | 901.00 | 0.00 | 0.00 | 10.60 | 901.00 | 0.00 | 0.00 | 10.60 | 901.00 |
| Grunspan, A | 3.10 | 1,069.50 | 0.00 | 0.00 | 3.10 | 1,069.50 | 0.00 | 0.00 | 3.10 | 1,069.50 |
| Hernandez, D | 2.70 | 661.50 | 0.00 | 0.00 | 2.70 | 661.50 | 0.00 | 0.00 | 2.70 | 661.50 |
| Johnson, K | 2.60 | 637.00 | 0.00 | 0.00 | 2.60 | 637.00 | 0.00 | 0.00 | 2.60 | 637.00 |
| Moranda, D | 2.60 | 637.00 | 0.00 | 0.00 | 2.60 | 637.00 | 0.00 | 0.00 | 2.60 | 637.00 |
| Osman, E | 2.30 | 793.50 | 0.00 | 0.00 | 2.30 | 793.50 | 0.00 | 0.00 | 2.30 | 793.50 |
| Rosenberg, C | 8.90 | 3,070.50 | 0.00 | 0.00 | 8.90 | 3,070.50 | 0.00 | 0.00 | 8.90 | 3,070.50 |
| Shalik, M | 3.00 | 735.00 | 0.00 | 0.00 | 3.00 | 735.00 | 0.00 | 0.00 | 3.00 | 735.00 |
| Werner, T | 15.10 | 5,209.50 | 0.00 | 0.00 | 15.10 | 5,209.50 | 0.00 | 0.00 | 15.10 | 5,209.50 |
| | 73.20 | $19,308.00 | 0.00 | $0.00 | 73.20 | $19,308.00 | 0.00 | $0.00 | 73.20 | $19,308.00 |

RANGE OF HOURS

RANGE OF FEES

STUART MAUE

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Dolgencorp, Inc. Store 161, Sandler Partnership | 7.30 | 1,148.50 | 0.00 | 0.00 | 7.30 | 1,148.50 | 0.00 | 0.00 | 7.30 | 1,148.50 |
| Dolgencorp, Inc. Store 221 | 33.10 | 9,457.50 | 0.00 | 0.00 | 33.10 | 9,457.50 | 0.00 | 0.00 | 33.10 | 9,457.50 |
| Dollar General Investigative | 1.20 | 414.00 | 0.00 | 0.00 | 1.20 | 414.00 | 0.00 | 0.00 | 1.20 | 414.00 |
| Family Dollar Stores of Florida, Inc. Miami Garden | 2.00 | 490.00 | 0.00 | 0.00 | 2.00 | 490.00 | 0.00 | 0.00 | 2.00 | 490.00 |
| Family Dollar Stores of Florida, Inc. Port St John | 0.60 | 147.00 | 0.00 | 0.00 | 0.60 | 147.00 | 0.00 | 0.00 | 0.60 | 147.00 |
| General Matters | 8.10 | 2,424.50 | 0.00 | 0.00 | 8.10 | 2,424.50 | 0.00 | 0.00 | 8.10 | 2,424.50 |
| Hurricane Claims Preparation | 2.90 | 940.50 | 0.00 | 0.00 | 2.90 | 940.50 | 0.00 | 0.00 | 2.90 | 940.50 |
| Jensen Beach Plaza, Ltd. Store 308 | 8.90 | 2,056.50 | 0.00 | 0.00 | 8.90 | 2,056.50 | 0.00 | 0.00 | 8.90 | 2,056.50 |
| Royal Oaks Brandon, Ltd. Store 734 | 0.60 | 147.00 | 0.00 | 0.00 | 0.60 | 147.00 | 0.00 | 0.00 | 0.60 | 147.00 |
| Wm Dee vs Dollar Tree Stores, Inc. Store No 23 | 8.50 | 2,082.50 | 0.00 | 0.00 | 8.50 | 2,082.50 | 0.00 | 0.00 | 8.50 | 2,082.50 |
| | 73.20 | $19,308.00 | 0.00 | $0.00 | 73.20 | $19,308.00 | 0.00 | $0.00 | 73.20 | $19,308.00 |

RANGE OF HOURS

RANGE OF FEES

[1] REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL



STUART MAUE

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Ackerman, J | 10.80 | 2,646.00 |
| Drobner, D | 4.30 | 1,483.50 |
| Fry, A | 1.90 | 493.50 |
| Gedsten, L | 36.80 | 3,128.00 |
| Godsden, L | 1.90 | 655.50 |
| Grunspan, A | 6.50 | 715.00 |
| Litigation Support, L | 1.30 | 52.50 |
| Litigation Support, L | 0.70 | 111.50 |
| McLachlin, N | 1.90 | 465.50 |
| Morande, D | 4.40 | 1,078.00 |
| Sutton, S | 1.70 | 586.50 |
| Warner, T | | |
| | 72.40 | $11,435.50 |

STUART MAUE
EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 02/01/06 Wed | Goldstein, L 41200696 | 6.40 | 6.30 | 535.50 | | | MATTER: Dogeecorp, Inc. Store 161, Sandler Partnership,<br>1 ADDITIONAL WORK PREPARING MATERIALS FOR MULTIPLE-ISSUE HEARING ON 2/03/06, INCLUDING RETRIEVING AND COPYING ADDITIONAL CASES, PLEADINGS, AND OTHER RELATED DOCUMENTS;<br>2 CREATING HEARING FOLDERS,<br>3 AND REVISING NOTICES;<br>4 CONFER WITH ATTY. ADERMAN |
| 02/01/06 Wed | Grunspan, A 41200600 | 0.60 | 0.60 | 207.00 C | | 2.10 | MATTER: Dogeecorp, Inc. Store 161, Sandler Partnership,<br>1 CONFERENCE REGARDING COUNSEL FOR LANDLORD (.2)<br>2 STRATEGY FOR HEARING AND EXPIRATION OF DOLLAR GENERAL LEASE (.4) |
| 02/02/06 Thu | Goldstein, L 41200697 | 0.80 | 0.80 | 69.00 | | 2.10 | MATTER: Dogeecorp, Inc. Store 161, Sandler Partnership,<br>1 FINAL WORK IN PREPARATION FOR MULTIPLE HEARINGS ON 2/03/06;<br>2 PREPARE ADDITIONAL FOLDERS AND COPIES OF REQUESTED DOCUMENTS;<br>3 ADD NEW-Y SUPPLIED CASE LAW (.10) |
| 02/02/06 Thu | Aderman, J 412009111 | 0.70 | 0.70 | 171.50 | | 0.10 | MATTER: Dogeecorp, Inc. Store 161, Sandler Partnership,<br>1 REVIEW FILE IN CONNECTION WITH DISCOVERY AND TELECONFERENCE WITH DOLLAR GENERAL'S ATLANTA COUNSEL |
| 02/13/06 Mon | Aderman, J 412019335 | 0.70 | 0.70 | 171.50 | | | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>1 REVIEW FILE IN CONNECTION WITH DISCOVERY<br>2 PREPARE FOR HEARING ON DOLLAR GENERAL'S MOTION FOR OBJECTIONS |
| 02/15/06 Thu | Aderman, J 412019348 | 0.80 | 0.80 | 196.00 C | | | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>1 REVIEW FILE<br>2 LETTER TO DOLLAR GENERAL'S OPPOSING COUNSEL. |
| 02/28/06 Tue | Goldstein, L 412012473 | 6.10 | 6.10 | 518.50 | | | MATTER: Noble Management Company, Store 2260<br>1 ASSIST IN PREPARATION OF MATERIALS FOR HEARING ON MOTION FOR PROTECTIVE ORDER AND/OR STAY OF DISCOVERY.<br>2 ASSIST IN PREPARING REQUESTED PLEADINGS (2.30)<br>3 INTERNET AND LIBRARY SEARCHES (.60)<br>4 COPYING CASES AND STATUTES (.70)<br>5 PREPARING BINDERS AND CATEGORICAL SUBDIVISIONS (1.40)<br>AND PREPARING LABELING (.20) |
| 03/01/06 Wed | Aderman, J 415397578 | 1.30 | 1.30 | 318.50 | | | MATTER: Store No.242, Flamingo East, Ltd<br>1 REVIEW FILE IN CONNECTION WITH DRAFTING MOTION FOR SUMMARY JUDGMENT, DISCOVERY,<br>2 STATUS REPORT TO AMG |



- See the last page of exhibit for explanation

- See the last page of exhibit for explanation

STUART MAUE
EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

—— INFORMATIONAL —— ·· —

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 03/01/06 Wed | Goldstein, L 415391526 | 3.90 | 3.70 | 314.50 | C | F | MATTER Noble Management Company, Store 2260<br>1 PREPARE ADDITIONAL HEARING MATERIALS, INCLUDING ASSEMBLING REQUESTED PLEADINGS, (.90)<br>2 INTERNET AND LIBRARY SEARCHES, (1.00)<br>3 COPYING CASES AND STATUTES, (.50)<br>4 PREPARING BINDERS AND CATEGORICAL SUBDIVISONS (.50)<br>5 AND PREPARING TABLE OF AUTHORITIES, AND<br>6 ASSIST IN BOXING DOCUMENTS FOR SHIPMENT, (.2) (.20) |
| 03/02/06 Thu | Goldstein, L 415391527 | 5.20 | 5.20 | 442.00 | I,E | F | MATTER Noble Management Company, Store 2260<br>1 ASSIST IN PREPARATION OF MATERIALS FOR MOTION TO STRIKE AFFIRMATIVE DEFENSES, INCLUDING ASSEMBLING REQUESTED PLEADINGS, (1.50)<br>2 INTERNET AND LIBRARY SEARCHES, (1.0)<br>3 COPYING CASES AND STATUTES, (1.40)<br>4 PREPARING BINDERS AND CATEGORICAL SUBDIVISIONS, (.60)<br>5 PREPARING LABELING, (.90)<br>6 AND PREPARING TABLE OF AUTHORITIES (.80) |
| 03/07/06 Tue | Goldstein, L 415392591 | 3.60 | 3.60 | 306.00 | E | F | MATTER Store No 242, Flamingo East, Ltd<br>1 ASSIST IN PREPARATION FOR MOTION TO DISMISS (.90)<br>2 FIND AND COPY CASE LAW (1.30)<br>3 PREPARE TABLE OF AUTHORITIES (.70)<br>4 PREPARE AND LABEL BINDERS (.80) |
| 03/14/06 Tue | Fry, A 415388499 | 0.80 | 0.80 | 184.00 | | F | MATTER Bankruptcy litigation<br>1 DRAFT THIRD FEE APPLICATION AND<br>2 CONFER WITH J SILVER AND A GRUNSPAN REGARDING SAME |
| 03/22/06 Wed | Sutton, S 415397753 | 1.00 | 1.00 | 245.00 | | F | MATTER Winn Dixie vs Dollar Tree Stores, Inc, Store No 23<br>1 RESEARCH DEADLINE FOR SCHEDULING REPORT, POTENTIAL REMEDIES, (.5)<br>2 ATTORNEY STRATEGY CONFERENCES WITH T WARNER AND A GRUNSPAN AND J ALDERMAN REGARDING SAME, (.2)<br>3 ATTORNEY CONFERENCE WITH OPPOSING COUNSEL, REGARDING SAME (.3) |
| 03/23/06 Thu | Fry, A 415397739 | 1.10 | 1.10 | 269.50 | | F | MATTER Winn Dixie vs Dollar Tree Stores Inc, Store No 23<br>1 DRAFT CERTIFICATE OF INTERESTED PERSONS AND CORPORATE DISCLOSURE AND<br>2 CONFER REGARDING SAME WITH J ALDERMAN |

STUART MAUE
EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 03/23/06 Thu | Sutton, S 415397754 | 1.20 | 1.20 | 294.00 | | | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 21<br>F 1 REVIEW/REVISE CASE MANAGEMENT REPORT (.7)<br>F 2 ATTORNEY STRATEGY CONFERENCES WITH T. WARNER REGARDING SAME (.2)<br>F 3 PROVIDE SAME TO OPPOSING COUNSEL (.3) |
| 03/28/06 Tue | Warner, T 415394/614 | 1.10 | 1.10 | 379.50 | | | MATTER: Dolgencorp, Inc, Store 221<br>F 1 PREPARE FOR HEARING ON MOTION FOR REHEARING; (.6)<br>F 2 STUDY AND REVIEW PLEADINGS, RESPONSE TO MOTION, LEGISLATIVE HISTORY AND RELEVANT CASE CITES. (.5) |
| 03/29/06 Wed | Alderman, J 415394/620 | 4.60 | 4.60 | 1,127.00 | K | | MATTER: Dolgencorp, Inc, Store 221<br>F 1 ATTEND HEARING ON PLAINTIFF'S MOTION FOR RE HEARING.<br>F 2 RETURN TO MIAMI |
| 03/29/06 Wed | McLachlan, N 415396/679 | 0.70 | 0.70 | 171.50 | | | MATTER: General Matters<br>F 1 CONFERENCE WITH ELENA BROWN REGARDING BUILDING PERMIT RESEARCH; (.2)<br>F 2 REVIEW DOCUMENTS (.5) |
| 03/29/06 Wed | Sutton, S 415397755 | 1.20 | 1.20 | 294.00 | E | | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23<br>F 1 REVIEW/REVISE SCHEDULING REPORT AND ORDER; (.8)<br>F 2 ATTORNEY STRATEGY CONFERENCES WITH T. WARNER REGARDING SAME (.4) |
| 04/05/06 Thu | Legislative Support L 418863/963 | 1.50 | 1.50 | 52.50 | I,G<br>I,G<br>I,G | | MATTER: Jensen Beach Plaza Ltd, Store 308<br>F 1 J ALDERMAN - NEEDED 2500+ TIF FILES ON CD PRINTED;<br>F 2 2 COPIES OF THE CD MADE;<br>F 3 AND LABELS FOR DUPLICATE CDS |
| 04/06/06 Thu | Sutton, S 418889/1265 | 1.00 | 1.00 | 245.00 | E | | MATTER: Winn Dixie vs Dollar Tree Stores Inc, Store No 23<br>F 1 RECEIPT/REVIEW/ANALYZE DEFENDANT'S MOTION FOR PRELIMINARY PRETRIAL HEARING; (.3)<br>F 2 ATTORNEY STRATEGY CONFERENCE WITH T. WARNER REGARDING SAME (.7) |
| 04/11/06 Tue | Alderman, J 418882991 | 0.80 | 0.80 | 196.00 | E | | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>F 1 REVIEW DRAFT OF RESPONSE<br>F 2 CONFER WITH AMG AND TAM. |

-- See the last page of exhibit for explanation

STUART MAUE
EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 04/11/06 Tue | Goldstein, L 418837997 | 8.70 | 8.70 | 739.50 | I | F | MATTER Jensen Beach Plaza, Ltd, Store 308<br>1 PREPARATION FOR HEARING ON DOLLAR GENERAL'S MOTION FOR SUMMARY JUDGMENT AND WINN-DIXIE'S MOTION FOR PARTIAL SUMMARY JUDGMENT, INCLUDING FINDING AND COPYING CASE AND STATUTORY LAW, *(3.30)*<br>2 DEVELOPING TABLE OF AUTHORITIES, *(1.40)*<br>3 CREATING AND INDEXING NOTEBOOKS, *(2.45)*<br>4 AND PREPARING MULTIPLE SETS *(1.40)* |
| 04/10/06 Wed | Litigation Support, L 418837995 | 6.50 | 6.50 | 715.00 | I | F F F | MATTER Jensen Beach Plaza, Ltd, Store 308<br>1 SCAN, CLEANUP, FORMAT CONTENTS FOR BOARDS;<br>2 CONVERT/CROP, ETC<br>3 CREATE DIAGRAMS IN PPT FROM HAND DRAWN SKETCHES |
| 04/27/06 Thu | Warner, T 418887909 | 0.60 | 0.60 | 207.00 | J | F F F | MATTER Surise Eatenprises, Ltd, Store 295<br>1 HEARING PREP *( .2 )*<br>2 ANALYZE CASES REGARDING MD/SMSS - NECESSARY PARTIES *( .2 )*<br>3 ATTACHING EXHIBITS *( .2 )* |
| 05/02/06 Tue | Morande, D 423171/1380 | 1.90 | 1.90 | 465.50 | J | F F | MATTER Dolgencorp, Inc, Store 221<br>1 PREPARATION OF INTERNAL BRIEFING SCHEDULE *( .9 )*<br>2 REVISION OF OUTLINE FOR INITIAL BRIEF TO THE FOURTH DISTRICT COURT OF APPEAL *( 1.0 )* |
| 05/03/06 Wed | Grunspan, A 423173/1388 | 0.60 | 0.60 | 207.00 | I | F F | MATTER Dolgencorp, Inc, Store 161, Sandifer Partnership<br>1 SEVERAL LETTERS TO COUNSEL FOR LANDLORD REGARDING SETTLEMENT WITH DOLLAR GENERAL AND *( .2 )*<br>2 CONTACT DAVID DROBNER REGARDING LEASE MODIFICATIONS *( .4 )* |
| 05/03/06 Wed | Grunspan, A 423179/1565 | 0.70 | 0.70 | 241.50 | C | F | MATTER Winn-Dixie vs Dollar Tree Stores, Inc, Store No 23<br>1 LETTER TO G. SHIPLEY *( .2 )*<br>2 AND CONTINUE REVIEW OF DOLLAR TREE DISCLOSURES *( .5 )* |
| 05/11/06 Thu | Goldstein, L 423331/1664 | 2.40 | 2.40 | 204.00 | I | F F | MATTER Jensen Beach Plaza, Ltd, Store 308<br>1 EXAMINE AND PREPARE LOG OF DOCUMENTS RECEIVED FROM DEFENDANT DOLGENCORP; *(2.20)*<br>2 PROOFREAD AND PRINT *( .20 )* |
| 05/15/06 Mon | Alderman, J 423231/1667 | 0.60 | 0.60 | 147.00 | I | F F | MATTER Jensen Beach Plaza, Ltd, Store 308<br>1 REVIEW FILE<br>2 DRAFT LETTER TO DG'S COUNSEL, RE: DEPOSITIONS |

INFORMATIONAL

STUART MAUE
EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

* See the last page of exhibit for explanation

|  |  | | INFORMATIONAL | | | |  |  |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 05/16/06 Tue | Ackerman, J 422179/1428 | 0.60 | 0.60 | 147.00 | — |  | MATTER Dollar General Investigative<br>1 REVIEW MATERIAL ON SEC ACTION SETTLEMENT WITH DG<br>2 INSTRUCTIONS TO MICHEAL SHAFIR RE: OBTAINING TESTIMONY |
| 05/24/06 Wed | Disbrow, D 422172/1410 | 4.30 | 4.30 | 1,483.50 | E | F 1<br>F 2 | MATTER Dolgencorp, Inc. Store 161, Sandler Partnership,<br>1 MEET WITH ALAN  (.4)<br>2 FURTHER REVISIONS TO AND PREPARATION OF LEASE AMENDMENT CONSISTENT WITH ADDITIONAL INFORMATION, CONCERNS, AND NEEDS OF WINN-DIXIE AS FURTHER CLARIFIED (3.9) |
| 05/26/06 Fri | Ackerman, J 422172/1417 | 0.70 | 0.70 | 171.50 | — | F 1<br>F 2 | MATTER Dolgencorp, Inc. Store 161, Sandler Partnership,<br>1 REVIEW DOCUMENTS IN CONNECTION WITH DISCOVERY<br>2 ORGANIZE FILE |
| Total Number of Entries: 33 |  |  | 72.40 | $11,435.50 |  |  |  |

STUART MAUE

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL



| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Ackerman, J | 10.80 | 2,846.00 | 0.00 | 0.00 | 10.80 | 2,846.00 | 0.00 | 0.00 | 10.80 | 2,846.00 |
| Drobner, D | 4.30 | 1,483.50 | 0.00 | 0.00 | 4.30 | 1,483.50 | 0.00 | 0.00 | 4.30 | 1,483.50 |
| Fry, A | 1.90 | 453.50 | 0.00 | 0.00 | 1.90 | 453.50 | 0.00 | 0.00 | 1.90 | 453.50 |
| Goldstein, L | 36.80 | 3,128.00 | 0.00 | 0.00 | 36.80 | 3,128.00 | 0.00 | 0.00 | 36.80 | 3,128.00 |
| Grunspan, A | 1.90 | 655.50 | 0.00 | 0.00 | 1.90 | 655.50 | 0.00 | 0.00 | 1.90 | 655.50 |
| Litigation Support, L | 6.50 | 715.00 | 0.00 | 0.00 | 6.50 | 715.00 | 0.00 | 0.00 | 6.50 | 715.00 |
| Litigation Support, L | 1.50 | 52.50 | 0.00 | 0.00 | 1.50 | 52.50 | 0.00 | 0.00 | 1.50 | 52.50 |
| Litigation Support, L | 0.70 | 171.50 | 0.00 | 0.00 | 0.70 | 171.50 | 0.00 | 0.00 | 0.70 | 171.50 |
| McLlellan, N | 1.90 | 465.50 | 0.00 | 0.00 | 1.90 | 465.50 | 0.00 | 0.00 | 1.90 | 465.50 |
| Morante, D | 4.40 | 1,078.00 | 0.00 | 0.00 | 4.40 | 1,078.00 | 0.00 | 0.00 | 4.40 | 1,078.00 |
| Sutton, S | 1.70 | 586.50 | 0.00 | 0.00 | 1.70 | 586.50 | 0.00 | 0.00 | 1.70 | 586.50 |
| | 72.40 | $11,435.50 | 0.00 | $0.00 | 72.40 | $11,435.50 | 0.00 | $0.00 | 72.40 | $11,435.50 |

RANGE OF HOURS

RANGE OF FEES

STUART MAUE

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy Litigation | 0.80 | 184.00 | 0.00 | 0.00 | 0.80 | 184.00 | 0.00 | 0.00 | 0.80 | 184.00 |
| Dollarcorp, Inc. Store 161, Sandler Partnership | 14.00 | 2,844.00 | 0.00 | 0.00 | 14.00 | 2,844.00 | 0.00 | 0.00 | 14.00 | 2,844.00 |
| Dollarcorp, Inc. Store 221 | 7.60 | 1,972.00 | 0.00 | 0.00 | 7.60 | 1,972.00 | 0.00 | 0.00 | 7.60 | 1,972.00 |
| Dollar General Investigative | 0.60 | 147.00 | 0.00 | 0.00 | 0.60 | 147.00 | 0.00 | 0.00 | 0.60 | 147.00 |
| General Matters | 0.70 | 171.50 | 0.00 | 0.00 | 0.70 | 171.50 | 0.00 | 0.00 | 0.70 | 171.50 |
| Jensen Beach Plaza, Ltd, Store 308 | 22.00 | 2,421.50 | 0.00 | 0.00 | 22.00 | 2,421.50 | 0.00 | 0.00 | 22.00 | 2,421.50 |
| Noble Management Company, Store 2260 | 15.00 | 1,275.00 | 0.00 | 0.00 | 15.00 | 1,275.00 | 0.00 | 0.00 | 15.00 | 1,275.00 |
| Store No. 242, Flamingo East, Ltd | 4.90 | 624.50 | 0.00 | 0.00 | 4.90 | 624.50 | 0.00 | 0.00 | 4.90 | 624.50 |
| Sumai Enterprises, Ltd, Store 295 | 0.60 | 207.00 | 0.00 | 0.00 | 0.60 | 207.00 | 0.00 | 0.00 | 0.60 | 207.00 |
| Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 | 6.20 | 1,589.00 | 0.00 | 0.00 | 6.20 | 1,589.00 | 0.00 | 0.00 | 6.20 | 1,589.00 |
| | 72.40 | $11,435.50 | 0.00 | $0.00 | 72.40 | $11,435.50 | 0.00 | $0.00 | 72.40 | $11,435.50 |

RANGE OF HOURS
RANGE OF FEES



(~) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    HOURS ALLOCATED BY AUDITOR

⑤

STUART MAUE
EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Adelman, J | 54.90 | 13,450.50 |
| Brown, N | 1.50 | 517.50 |
| Drabrec, D | 2.60 | 897.00 |
| Fry, A | 5.80 | 1,421.00 |
| Goldstein, L | 13.40 | 1,139.00 |
| Gruntspan, A | 1.50 | 517.50 |
| McLachlan, N | 0.60 | 147.00 |
| Morande, D | 5.90 | 1,445.50 |
| Rivas-Vazquez, A | 2.30 | 322.00 |
| Rosenberg, C | 35.10 | 12,109.50 |
| Smith, D | 2.20 | 539.00 |
| Smith, S | 4.60 | 391.00 |
| Warner, T | 10.70 | 3,691.50 |
| | 141.10 | $36,568.00 |

-- See the last page of exhibit for explanation

STUART MAUE
EXHIBIT D
BLOCKED ENTRIES
Carlton Fields



| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 05/10/06 Wed | Alderman, J 4255672215 | 0.60 | 0.60 | 147.00 | E | ─ | 1 MATTER Royal Oaks/Brandon, Ltd. Store 734<br>REVIEW FILE IN CONNECTION WITH DISCOVERY<br>2 AND STATUS MEETING WITH AMG |
| 05/05/06 Fri, A | Alderman, J 4255672209 | 1.50 | 1.50 | 367.50 | E | 1.30 A / 0.20 A | 1 MATTER Sumar Enterprises, Ltd. Store 295<br>DRAFT MOTION TO STRIKE DENIAL OF CONDITIONS PRECEDENT<br>2 AND CONFER WITH J. ALDERMAN REGARDING SAME |
| 06/06/06 Tue | Grunspan, A 4255872109 | 0.60 | 0.60 | 207.00 | | F | 1 MATTER Jensen Beach Plaza, Ltd. Store 308<br>CORRESPONDENCE WITH DAVID J. SMITH REGARDING REYNOLDS COMMENTS TO PRODUCTION OF DOCUMENTS AND PRELIMINARY<br>2 ANALYSIS (.3)<br>CONTACT DAVID J. SMITH REGARDING SAME (.3) |
| 06/07/06 Wed | Alderman, J 4255872230 | 1.10 | 1.10 | 269.50 | ─ | F | 1 MATTER VDB Three Lakes, LC, Store 210<br>REVIEW FILE IN CONNECTION WITH SETTING VARIOUS MATTERS FOR HEARING<br>2 INSTRUCTIONS TO LEGAL ASSISTANT<br>3 PROOF NOTICES OF HEARING. |
| 06/07/06 Wed | Alderman, J 4255911958 | 0.70 | 0.70 | 171.50 | ─ | F | 1 MATTER Store No 242, Flamingo East, Ltd<br>REVIEW FILE IN CONNECTION WITH SETTING VARIOUS MATTERS FOR HEARING<br>2 INSTRUCTIONS TO LEGAL ASSISTANT<br>3 PROOF NOTICES OF HEARING. |
| 06/07/06 Wed | Drobner, D 4255872286 | 2.60 | 2.60 | 897.00 | G | F | 1 MATTER Dolgencorp, Inc. Store 161, Sandler Partnership.<br>CONTINUE REVISIONS TO PROPOSED LEASE AMENDMENT COMMENSURATE WITH COMMENTS FORWARDED BY ALAN GRUNSPAN (2.5)<br>2 ADVISE ALAN STATUS (.1) |
| 06/05/06 Fri | Alderman, J 4255872355 | 3.10 | 3.10 | 799.50 | G | F | 1 MATTER Dolgencorp, Inc. Store 221<br>RECEIPT AND REVIEW OF NUMEROUS INQUIRIES FROM POTENTIAL AMICI<br>2 RETURN INQUIRIES<br>3 TELEPHONE CONFERENCE WITH HOME DEPOT WITH FLORIDA AND TITLE ASSOCIATION |
| 05/05/06 Fri | Brown, M 4255672357 | 1.50 | 1.50 | 517.50 | G | F | 1 MATTER Dolgencorp, Inc. Store 221<br>COORDINATING POSSIBLE AMICUS BRIEFS BY FLORIDA LAND AND TITLE ASSOCIATION AND FLORIDA BAR (.7)<br>2 MULTIPLE TELEPHONE AND E-MAIL COMMUNICATIONS WITH REPRESENTATIVES OF BOTH REGARDING SAME (.8) |

STUART MAUE
EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | DESCRIPTION |
|------|------|---------------|---|---|------------|------------|-------------|
| | | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | | | |
| 06/10/06 Tue | Fry, A. 425588/2164 | 0.80 | 0.80 | 196.00 | | F | MATTER: Jensen Beach Plaza, Ltd., Store 308<br>1 DRAFT SECOND REQUEST FOR PRODUCTION OF DOCUMENTS<br>2 AND CONFER WITH J. ALDERMAN REGARDING SAME |
| 06/14/06 Thu | Grosgen, A. 425587/2310 | 0.90 | 0.90 | 310.50 | | F | MATTER: Dolgencorp, Inc. Store 161, Sand/er Partnership.<br>1 NUMEROUS CORRESPONDENCE WITH OPPOSING COUNSEL (.5)<br>2 CONTACT CLIENTS REGARDING EXEMPTIONS, LIEN AND USE ISSUES (.4) |
| 06/15/06 Thu | Rivas-Vazquez, A. 425588/2145 | 2.30 | 2.30 | 322.00 | E, G, J | F | MATTER: Jensen Beach Plaza, Ltd. Store 308<br>1 MEETING WITH ALAN FRY RE: RESTATEMENTS OF PROPERTY LAW) AND CASE LAW (.3)<br>2 COMBINED RESEARCH AND ANALYSIS ON DAMAGES IN RECOVERY OF BREACH OF CONTRACT THAT INCLUDES MERCANTIL (2.0) EXCLUSIVE) |
| 06/19/06 Mon | Alderman, J 425590/2027 | 5.40 | 5.40 | 1,323.00 | K | F | MATTER: Noble Management Company, Store 2260<br>1 TRAVEL TO WEST PALM OFFICE<br>2 AND MEET WITH TOM WARNER, RE: HEARING ON MOTION FOR SUMMARY JUDGMENT |
| 06/20/06 Fri | Miranda, D 425582/2392 | 0.70 | 0.70 | 171.50 | — | F | MATTER: Dolgencorp, Inc. Store 221<br>1 PREPARATION OF MOTION FOR EXTENSION OF TIME TO FILE INITIAL BRIEF WITH THE FOURTH DISTRICT COURT OF APPEAL (.5)<br>2 FILE AND SERVE SAME (.2) |
| 07/08/06 Sat | Warner, T 425581/1826 | 0.60 | 0.60 | 207.00 | | F | MATTER: YOB Three Lakes, LC, Store 210<br>1 REVIEW FILE REGARDING DEFINITION OF GROCERY EXCLUSIVE AND ACTUAL KNOWLEDGE ISSUE AND FAMILY DOLLAR INTERROGATORY ANSWER (.4)<br>2 ADVISE TRIAL TEAM REGARDING DEFINITION AND PREVIOUS APPELLATE OPINION (.1)<br>3 ADVISE REGARDING NECESSARY DISCOVERY AND MOTION FOR TRIAL (.1) |
| 07/10/06 Mon | Rosenberg, C 425685/1674 | 7.50 | 7.50 | 2,587.50 | K | F | MATTER: Dollar General Investigative<br>1 TRAVEL TO AND FROM STUART, FLORIDA (2.8)<br>2 TAKE DEPOSITION OF STORE MANAGER KELLY READ (4.0)<br>3 CONFERENCES WITH OPPOSING COUNSEL REGARDING ADDITIONAL DISCOVERY (.3)<br>4 CONFERENCES WITH COUNSEL FOR THE DEFENDANT LANDLORD ABOUT GENERAL STATUS OF THE CASE (.4) |
| 07/11/06 Mon | Alderman, J 425981/1848 | 0.60 | 0.60 | 147.00 | — | F | MATTER: YOB Three Lakes, LC, Store 210<br>1 REVISE, EDIT MOTIONS<br>2 INSTRUCTIONS TO LEGAL ASSISTANT, RE: NOTICE OF HEARING |

- See the last page of exhibit for explanation

STUART MAUE

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| | | | | INFORMATIONAL | | | |
| 07/19/06 Wed | Alderman, J 42968757 | 0.60 | 0.60 | 147.00 | I | | MATTER Store No 242, Flamingo East, Ltd<br>1 RECEIPT AND REVIEW OF AFFIDAVIT OF CHERYL GLOTMAN<br>2 INSTRUCTIONS TO LEGAL ASSISTANT |
| 07/21/06 Fri | McLachlan, N 42968V1654 | 0.60 | 0.60 | 147.00 | I | F<br>F | MATTER Concord Fund IV Retail, LP, Lease Litigation<br>1 CORRESPOND WITH OPPOSING COUNSEL REGARDING CHANGES TO PROPOSED LETTER TO JUDGE_ORDER (.4)<br>2 FOLLOW-UP PHONE CALL REGARDING SAME (.2) |
| 07/26/06 Wed | Goldstein, L 42968V7132 | 2.50 | 2.50 | 212.50 | | F<br>F<br>F | MATTER Store No 242, Flamingo East Ltd<br>1 FINISH REVIEW AND ORGANIZATION OF DISCOVERY REQUESTS AND RESPONSES, AS WELL AS OTHER PRODUCTION (1.80)<br>2 ALLOCATE TO APPROPRIATE FILES (.30)<br>3 PREPARE DISCOVERY STATUS LOG (.30)<br>4 REVIEW PLEADINGS FOR CONFORMITY TO OFFICIAL DOCKET (.20) |
| 07/26/06 Wed | Goldstein, L 42968V1565 | 2.00 | 2.00 | 170.00 | I | F<br>F<br>F<br>F | MATTER Family Dollar Stores of Florida, Inc, Port St John<br>1 FINISH REVIEW AND ORGANIZATION OF DISCOVERY REQUESTS AND RESPONSES, AS WELL AS OTHER PRODUCTION (1.30)<br>2 ALLOCATE TO APPROPRIATE FILES (.30)<br>3 PREPARE DISCOVERY STATUS LOG (.30)<br>4 REVIEW PLEADINGS FOR CONFORMITY TO OFFICIAL DOCKET (.20) |
| 07/26/06 Wed | Rosenberg, C 42968788 | 0.60 | 0.60 | 207.00 | E | F | MATTER YOB Three Lakes, LC, Store 210<br>1 REVIEW ADDITIONAL DOCUMENTS TO EXAMINE WITNESS IN DEPOSITION (.4)<br>2 AND CONFERENCE REGARDING ALL ISSUES TO BE COVERED IN THE DEPOSITION (.2) |
| 07/27/06 Thu | Goldstein, L 42968V1897 | 8.90 | 8.90 | 756.50 | I | F | MATTER Store No 242, Flamingo East, LC, Store 210<br>1 FINISH REVIEWING AND ORGANIZING DISCOVERY REQUESTS AND RESPONSES, AS WELL AS OTHER PRODUCTION (8.20)<br>2 ALLOCATE TO APPROPRIATE FILES (.30)<br>3 PREPARE DISCOVERY STATUS LOG (.30)<br>4 REVIEW PLEADINGS FOR CONFORMITY TO OFFICIAL DOCKET (.20) |
| 07/27/06 Thu | Rosenberg, C 42968V789 | 7.00 | 7.00 | 2,415.00 | K | F | MATTER Store No 242, Flamingo East, Ltd<br>1 TRAVEL TO CHARLOTTE, NORTH CAROLINA FOR THE DEPOSITION OF HEATHER ADAMS (5.0)<br>2 REVIEW ALL DISCOVERY PREVIOUSLY ANSWERED, FAMILY DOLLARS ANNUAL REPORT AND RELATED MATTERS FOR PREPARATION FOR DEPOSITION (2.0) |
| 07/28/06 Fri | Alderman, J 42968V7100 | 11.80 | 11.80 | 2,991.00 | F, K | F | MATTER Store No 242, Flamingo East, Ltd<br>1 ATTEND DEPOSITION OF HEATHER ADAMS IN NORTH CAROLINA<br>2 RETURN TO MIAMI |

* See the last page of exhibit for explanation

- See the last page of exhibit for explanation

STUART MAUE

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields



| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | |
| 07/28/06 Fri | Rosenberg, C 42368790 | 13.00 | 13.00 | 4,485.00 | K | F | MATTER Store No 242, Flamingo East, Ltd<br>1 FINAL PREPARATION FOR DEPOSITION OF HEATHER ADAMS, TAKE DEPOSITION OF HEATHER ADAMS, CONFERENCES WITH COUNSEL (9.5)<br>2 FINAL PREPARATION FOR MIAMI DOLLAR REGARDING ADDITIONAL DISCOVERY AND STATUS OF THE CASE AND RETURN TO FLORIDA. |
| 08/01/06 Tue | Alderman, J 43454/1190 | 5.60 | 5.60 | 1,372.00 | K | F | MATTER Jensen Beach Plaza, Ltd, Store 308<br>1 ATTEND HEARING ON SECOND MOTION TO COMPEL<br>2 RETURN TO MIAMI (3.5) |
| 08/07/06 Wed | Fry, A 43454/1119 | 3.50 | 3.50 | 857.50 | J | | MATTER Noble Management Company, Store 2260<br>1 CONFER WITH A. GRUNSPAN REGARDING RESEARCH RELATING TO RECOVERY OF DAMAGES IN CASES RELATING TO MERCANTILE EXCLUSIVES<br>2 PERFORM FOLLOW-UP RESEARCH<br>3 AND INFORM A. GRUNSPAN OF SAME |
| 08/18/06 Fri | Alderman, J 43454/1406 | 0.80 | 0.80 | 196.00 | J | F | MATTER Dolgencorp, Inc, Store 221<br>1 REVIEW DRAFT OF INITIAL BRIEF<br>2 REVIEW RECENT CASE LAW ON REAL PROPERTY COVENANTS |
| 08/20/06 Tue | Alderman, J 43454/1480 | 0.80 | 0.80 | 196.00 | E | F | MATTER Dolgencorp, Inc, Store 221<br>1 REVIEW FINAL DRAFT ON INITIAL BRIEF<br>2 CONFER WITH ALAN GRUNSPAN AND TOM WARNER |
| 08/17/06 Thu | Alderman, J 43454/1220 | 11.20 | 11.20 | 2,744.00 | K | F | MATTER Jensen Beach Plaza, Ltd, Store 308<br>1 TAKE DEPOSITION OF PAMELLA CAMBELL, DOLLAR GENERAL'S DEPARTMENT HEAD FOR MERCHANDIZE AND DISTRIBUTION COMPUTER MANAGEMENT<br>2 RETURN TO FORT LAUDERDALE |
| 08/31/06 Thu | Alderman, J 43454/57595 | 0.60 | 0.60 | 147.00 | | F | MATTER Family Dollar Stores of Florida, Inc, Port St John<br>1 TELECONFERENCE WITH FAMILY DOLLAR'S COUNSEL, RE-HEARING ON MOTION FOR CONTINUANCE<br>2 RECEIPT AND REVIEW OF MOTION FOR CONTINUANCE<br>3 CONFER WITH TEW |
| 08/31/06 Thu | Warner, T 43348/1477 | 1.10 | 1.10 | 379.50 | | F | MATTER Dolgencorp, Inc, Store 221<br>1 FINAL READ THROUGH AND APPROVAL OF INITIAL BRIEF (.5)<br>2 ADDITIONAL REVISIONS TO CONSTRUCTIVE NOTICE ISSUE REGARDING PRINTING AND FILING (6.6) |

STUART MAUE

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

* See the last page of exhibit for explanation

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 03/01/06 Fri | Ackelman, J 43619/293 | 0.80 | 0.80 | 196.00 | — | | MATTER Noble Management Company, Store 2260<br>1 TELECONFERENCE WITH LANDLORD'S COUNSEL, RE: DISCOVERY.<br>2 INSTRUCTIONS TO PARALEGAL |
| 09/05/06 Tue | Morande, D 43078/19 | 3.70 | 3.70 | 906.50 | | F | MATTER Dolgencorp, Inc. Store 221<br>1 RECORD CHECK OF INITIAL BRIEF TO THE FOURTH DISTRICT COURT OF APPEAL $(1.5)$<br>2 REVISION OF INITIAL BRIEF $(1.5)$<br>3 LEGAL ANALYSIS OF ISSUES IN SUPPLEMENTING THE RECORD ON APPEAL $(.7)$ |
| 09/07/06 Thu | Morande, D 43078/13 | 1.50 | 1.50 | 387.50 | | F | MATTER Dolgencorp, Inc. Store 221<br>1 PREPARATION OF STIPULATED MOTION TO SUPPLEMENT THE RECORD ON APPEAL $(1.0)$<br>2 REVISION OF INITIAL BRIEF TO FOURTH DISTRICT COURT OF APPEAL $(.5)$ |
| 09/07/06 Thu | Warner, T 43621/249 | 5.50 | 5.50 | 1,897.50 | | F | MATTER Family Dollar Stores of Florida, Inc, Port St. John<br>1 ATTEND COURT ON FAMILY DOLLAR'S MOTION TO DISMISS IN BREVARD COUNTY CIRCUIT COURT (VIERA) AND PRESENT ARGUMENTS IN OPPOSITION $(5.0)$<br>2 REPORT HEARING RESULTS $(.5)$ |
| 09/11/06 Mon | Roselhen, C 43619/395 | 7.00 | 7.00 | 2,415.00 | x | F | MATTER Noble Management Company, Store 2060<br>1 TRAVEL TO FORT PIERCE, FLORIDA $(1.5)$<br>2 TAKE DEPOSITION OF FORMER STORE MANAGER PAULA SEXTON $(3.5)$<br>3 CONFERENCE WITH COUNSEL FOR THE LANDLORD REGARDING LITIGATION STRATEGY AND LIKELIHOOD OF CLAIM BY WINN-DIXIE AGAINST THE LANDLORD $(.5)$<br>4 AND RETURN TO MIAMI OFFICE $(1.5)$ |
| 09/26/06 Tue | Ackelman, J 43619/499 | 11.20 | 11.20 | 2,744.00 | x | F | MATTER Noble Management Company, Store 2060<br>1 TRAVEL TO ORLANDO<br>2 AND TAKE DEPOSITION OF JIM BROWN, STORE MANAGER FOR THE DOLLER GENERAL KISSIMMEE SQUARE STORE |
| 09/28/06 Thu | Warner, T 43434/812 | 1.70 | 1.70 | 566.50 | | F | MATTER Jensen Beach Plaza, Ltd. Store 308<br>1 ATTEND DOCKET CALL AND SETTING CASE FOR TRIAL $(1.0)$<br>2 NOTIFY TRIAL TEAM $(.2)$<br>3 OBTAINED SIGNED ORDER DENYING MOTION FOR STAY $(.1)$<br>4 AND STUDY AND REVIEW COURT FILE RE DOLLAR GENERAL'S AFFIRMATIVE DEFENSES AND REP... $(.4)$ |
| 10/11/06 Wed | Smith, D 43786/179 | 2.20 | 2.20 | 539.00 | | F | MATTER Jensen Beach Plaza, Ltd. Store 308<br>1 TRAVEL TO AND $(.9)$<br>2 MEETING WITH DR. RAMBO RE: DEPOSITION $(1.3)$ |

- See the last page of exhibit for explanation

STUART MAUE
EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

------ INFORMATIONAL ------

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 10/16/06 Mon | Warner, T 437669745 | 1.80 | 1.80 | 621.00 | F E | | MATTER Jensen Beach Plaza, Ltd. Store 308<br>1 ATTEND (BY PHONE) DEPO OF ROBERT REYNOLDS. (1.6)<br>2 ADVISE REGARDING DEPO AND ISSUES (.6) |
| 10/24/06 Tue | Smith, S 437669418 | 3.60 | 3.60 | 306.00 | I F F | | MATTER Jensen Beach Plaza, Ltd. Store 308<br>1 PREPARE DEPOSITION TRANSCRIPT BINDERS FOR ATTORNEY ALDERMAN (.2)<br>2 LOCATE DOLLAR GENERAL LEASE SUMMARY FOR ATTORNEY (3.4) |
| 10/27/06 Fri | Smith, S 437669472 | 1.00 | 1.00 | 85.00 | I F F | | MATTER Jensen Beach Plaza, Ltd. Store 308<br>1 MEETING WITH ALDERMAN AND GOLDSTEIN RE: DEPOSITION TRANSCRIPT. (.2)<br>2 WORK WITH LENNY RE: GATHERING TRANSCRIPTS (.8) |



Total
Number of Entries:    43          141.10          $36,588.00

STUART MAUE
EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 54.90 | 13,450.50 | 0.00 | 0.00 | 54.90 | 13,450.50 | 0.00 | 0.00 | 54.90 | 13,450.50 |
| Brown, M | 1.50 | 517.50 | 0.00 | 0.00 | 1.50 | 517.50 | 0.00 | 0.00 | 1.50 | 517.50 |
| Dobner, D | 2.60 | 897.00 | 0.00 | 0.00 | 2.60 | 897.00 | 0.00 | 0.00 | 2.60 | 897.00 |
| Fry, A | 5.80 | 1,421.00 | 0.00 | 0.00 | 5.80 | 1,421.00 | 0.00 | 0.00 | 5.80 | 1,421.00 |
| Goldstein, L | 13.40 | 1,139.00 | 0.00 | 0.00 | 13.40 | 1,139.00 | 0.00 | 0.00 | 13.40 | 1,139.00 |
| Grumpan, A | 1.50 | 517.50 | 0.00 | 0.00 | 1.50 | 517.50 | 0.00 | 0.00 | 1.50 | 517.50 |
| McLachlan, N | 0.60 | 147.00 | 0.00 | 0.00 | 0.60 | 147.00 | 0.00 | 0.00 | 0.60 | 147.00 |
| Malande, D | 5.90 | 1,445.50 | 0.00 | 0.00 | 5.90 | 1,445.50 | 0.00 | 0.00 | 5.90 | 1,445.50 |
| Rivas-Vazquez, A | 2.30 | 322.00 | 0.00 | 0.00 | 2.30 | 322.00 | 0.00 | 0.00 | 2.30 | 322.00 |
| Rosenberg, C | 35.10 | 12,109.50 | 0.00 | 0.00 | 35.10 | 12,109.50 | 0.00 | 0.00 | 35.10 | 12,109.50 |
| Smith, D | 2.20 | 539.00 | 0.00 | 0.00 | 2.20 | 539.00 | 0.00 | 0.00 | 2.20 | 539.00 |
| Smith, S | 4.60 | 391.00 | 0.00 | 0.00 | 4.60 | 391.00 | 0.00 | 0.00 | 4.60 | 391.00 |
| Warner, T | 10.70 | 3,691.50 | 0.00 | 0.00 | 10.70 | 3,691.50 | 0.00 | 0.00 | 10.70 | 3,691.50 |
| RANGE OF HOURS | 141.10 | 36,588.00 | 0.00 | 50.00 | 141.10 | 36,588.00 | 0.00 | 50.00 | 141.10 | 36,588.00 |

RANGE OF HOURS

RANGE OF FEES

STUART MAUE

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Concord Fund IV Retail, L.P. Lease Litigation | 0.60 | 147.00 | 0.00 | 0.00 | 0.60 | 147.00 | 0.00 | 0.00 | 0.60 | 147.00 |
| Dolgencorp, Inc. Store 161, Sandifer Partnership | 3.50 | 1,207.50 | 0.00 | 0.00 | 3.50 | 1,207.50 | 0.00 | 0.00 | 3.50 | 1,207.50 |
| Dolgencorp, Inc. Store 221 | 13.20 | 3,494.00 | 0.00 | 0.00 | 13.20 | 3,494.00 | 0.00 | 0.00 | 13.20 | 3,494.00 |
| Dollar General Investigative | 7.50 | 2,587.50 | 0.00 | 0.00 | 7.50 | 2,587.50 | 0.00 | 0.00 | 7.50 | 2,587.50 |
| Family Dollar Stores of Florida, Inc. Port St John | 8.10 | 2,214.50 | 0.00 | 0.00 | 8.10 | 2,214.50 | 0.00 | 0.00 | 8.10 | 2,214.50 |
| Jensen Beach Plaza, Ltd, Store 308 | 30.80 | 6,978.50 | 0.00 | 0.00 | 30.80 | 6,978.50 | 0.00 | 0.00 | 30.80 | 6,978.50 |
| Noble Management Company, Store 2260 | 27.90 | 7,535.50 | 0.00 | 0.00 | 27.90 | 7,535.50 | 0.00 | 0.00 | 27.90 | 7,535.50 |
| Royal Oaks Brandon, Ltd, Store 734 | 0.60 | 147.00 | 0.00 | 0.00 | 0.60 | 147.00 | 0.00 | 0.00 | 0.60 | 147.00 |
| Store No 242, Flannigan East, Ltd | 36.20 | 10,529.00 | 0.00 | 0.00 | 36.20 | 10,529.00 | 0.00 | 0.00 | 36.20 | 10,529.00 |
| Sumar Enterprises, Ltd, Store 295 | 1.50 | 387.50 | 0.00 | 0.00 | 1.50 | 387.50 | 0.00 | 0.00 | 1.50 | 387.50 |
| YDB Three Lakes, LC, Store 210 | 11.20 | 1,380.00 | 0.00 | 0.00 | 11.20 | 1,380.00 | 0.00 | 0.00 | 11.20 | 1,380.00 |
| | 141.10 | $36,588.00 | 0.00 | $0.00 | 141.10 | $36,588.00 | 0.00 | $0.00 | 141.10 | $36,588.00 |

RANGE OF HOURS

RANGE OF FEES

(·) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       TASK HOURS ALLOCATED BY FEE AUDITOR



# STUART MAUE

## EXHIBIT D
## BLOCKED ENTRIES
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 0.50 | 122.50 |
| Goldstein, L | 7.60 | 646.00 |
| Greenspan, A | 0.70 | 241.50 |
| Johnson, K | 0.80 | 276.00 |
| Murrey, M | 1.70 | 144.50 |
| Oxman, E | 14.20 | 4,899.00 |
| Warner, T | 4.50 | 1,552.50 |
| | 30.00 | $7,882.00 |

STUART MAUE

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | DESCRIPTION |
|------|------|---------------|---|---|------------|------------|-------------|
| | | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | | | |
| 04/13/06 Thu | Johnson, K 41882129 | 0.80 | 0.80 | 276.00 | | F 1<br>F 2<br>F 3 | MATTER Hurricane Claims Preparation<br>1 REVIEW CORRESPONDENCE REGARDING SELF-HELP OPTIONS FOR 2 W-D STORES AND DETERMINE WHETHER 2004 HURRICANE<br>2 LETTERS WERE SENT TO THESE STORES.<br>3 CORRESPONDENCE WITH EDITH OSMAN REGARDING SAME.<br>REVIEW AND EVALUATE CORRESPONDENCE ON STORE 741 AND REVIEW FILE REGARDING SAME. |
| 04/13/06 Thu | Osman, E 41882126 | 0.90 | 0.90 | 310.50 | H | F 1<br>F 2<br>F 3 | MATTER Hurricane Claims Preparation<br>1 WORK ON RESPONDING TO URGENT MESSAGES FROM WINN DIXIE REGARDING PROBLEMS WITH STORES 237 AND 330, AND STORE 741 CONCERNS ABOUT PRIOR CHART, ETC. (.5)<br>2 READ E-MAILS REGARDING ALL ABOVE AND RESPOND (.2)<br>3 LOOK FOR REQUESTED DOCUMENTS. (.2) |
| 04/14/06 Fri | Osman, E 41882127 | 0.90 | 0.90 | 310.50 | C<br>H<br>C | F 1<br>F 2<br>F 3 | MATTER Hurricane Claims Preparation<br>1 WRITE TO J. GASTON (.2)<br>2 LOCATE DOCUMENTS NEEDED FOR WINN DIXIE (.5)<br>3 WRITE TO JACQUES MOLAISON (.2) |
| 04/21/06 Fri | Gronspan, A 41882133 | 0.70 | 0.70 | 241.50 | | F 1<br>F 2 | MATTER Hurricane Claims Preparation<br>1 REVIEW 741 FILE AND CORRESPONDENCE (.5)<br>2 LETTER TO CLIENTS REGARDING SAME (.2) |
| 04/24/06 Mon | Murray, M 41882V06 | 1.70 | 1.70 | 144.50 | F | F 1<br>F 2<br>F 3 | MATTER Hurricane Claims Preparation<br>1 TELEPHONE CONFERENCE WITH B. GASTON. (.5)<br>2 REVIEW INDICES AND ORGANIZE STORE FILES AND REVIEW (.2)<br>3 NO DISCUSSIONS WITH ATTORNEYS REGARDING FOLLOW UP TO TELEPHONE CONFERENCE (1.0) |
| 04/24/06 Mon | Osman, E 41882V49 | 2.90 | 2.90 | 1,000.50 | F<br>F<br>C | F 1<br>F 2<br>F 3 | MATTER Hurricane Claims Preparation<br>1 REVIEW OF NUMEROUS WINN DIXIE DOCUMENTS IN PREPARATION FOR CONFERENCE (1.1)<br>2 CONFERENCE CALL WITH B. GASTON AND OUR TEAM REGARDING RESPONSE TO LETTERS SENT BY WINN DIXIE AND SET OFF (1.3)<br>3 CONFER WITH PARALEGAL (.5) |

STUART MAUE

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | INFORMATIONAL | | | | |
| 04/25/06 Tue | Osman, E | 41882151 | 2.30 | 2.30 | 793.50 | | F<br>F<br>F<br>F<br>F<br>F<br>F<br>F<br>F<br>F<br>F | MATTER:Hurricane Claims Preparation<br>1 READ CORRESPONDENCE FROM G. GASTON REGARDING HOW TO CHOOSE STORES TO WRITE TO. (.2)<br>2 FOLLOW UP ON STORE 255. (.3)<br>3 WRITE TO B. GASTON REGARDING STORES CONTACTED (.2)<br>4 WRITE TO JANE DEWITT. (.2)<br>5 REVIEW OF LETTERS FROM B. GASTON TO ALL STORES REGARDING SET-OFFS. (.3)<br>6 REVIEW OF CORRESPONDENCE FROM C. BOLD AND RESPOND (.2)<br>7 TELEPHONE CONFERENCE WITH L. SCHALE (.3)<br>8 TELEPHONE CONFERENCE WITH SEANN TZOUVELEKAS. (.3)<br>9 WRITE TO J. CASTILE. (.2)<br>10 KIM ROMEO.<br>11 AND CHET BOROWY. (.3) |
| 04/26/06 Wed | Osman, E | 41882152 | 1.80 | 1.80 | 621.00 | C H C H C | F<br>F<br>F<br>F<br>F<br>F<br>F | MATTER:Hurricane Claims Preparation<br>1 REVIEW OF CORRESPONDENCE FROM C. (BOLD) TO SEANN TZEUVELEKAS. (.3)<br>2 REVIEW OF CORRESPONDENCE FROM C. BOROWY REGARDING PROBLEM WITH 741. (.1)<br>3 WRITE TO C. BOROWY REGARDING 741 MISSING INFORMATION. (.1)<br>4 TELEPHONE CONFERENCE WITH ELLIOT ARNOVITZ LANDLORD OF STORE 2283. (.1)<br>5 DIRECT WORK ON CHARTING NEW LETTERS. (.4)<br>6 DIRECT WORK ON REVIEW OF FILES. (.3)<br>7 CONFER OVER A FEW MORE STORES. (.3) |
| 04/27/06 Thu | Osman, E | 41882154 | 2.80 | 2.80 | 966.00 | F | F<br>F<br>F<br>F<br>F<br>F | MATTER:Hurricane Claims Preparation<br>1 CONFERENCE WITH JAY CASTILE, B. GASTON, J. JOHNSON AND M. MURRAY. (1.0)<br>2 FOLLOW UP WITH DIRECTIONS TO K. JOHNSON AND M. MURRAY ON HOW TO OBTAIN NEEDED INFORMATION. (.6)<br>3 WRITE TO KIM ROMEO REGARDING CHECK FOR STORE 565. (.2)<br>4 READ CORRESPONDENCE FROM C. BOROWY REGARDING 737. (.3)<br>5 WRITE TO C. BOROWY REGARDING STORE 667 AND 737. (.3)<br>6 WRITE TO SEANN TZOUVELEKAS REGARDING BACK UP FOR 741 CLAIMS. (.3) |
| 04/28/06 Fri | Osman, E | 41882155 | 0.90 | 0.90 | 310.50 | | F<br>F<br>F<br>F | MATTER:Hurricane Claims Preparation<br>1 COMMUNICATE WITH A. GRUNSPAN REGARDING ANALYSIS OF LANDLORD RESPONSIBILITY. (.1)<br>2 FOLLOW UP ON ANALYSIS OF 728. (.4)<br>3 REVIEW OF CORRESPONDENCE FROM C. BOROWY EXPLAINING DOCUMENTS. (.1)<br>4 WRITE TO B. GASTON REGARDING BACK UP INFORMATION ON STORES THAT HAVE RESPONDED. (.2) |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | | INFORMATIONAL | | | | |
| 07/25/06 Tue | Warner, T | 429579/123 | 1.80 | 1.80 | 621.00 | H | F ~<br>F | MATTER Hurricane Claims Preparation<br>1 REVISE AND RE-DRAFT STATEMENT OF THE CASE AND FACTS - INTRODUCTION AND NATURE OF THE CASE (1.0)<br>2 STUDY AND REVIEW PLEADINGS AND COMPANION MOTIONS FOR SUMMARY JUDGMENT IN STORE 221 CASE (.8) |
| 08/29/06 Tue | Osman, E | 433160/168 | 1.40 | 0.40 | 138.00 | | .50 F ~<br>.50 F ~<br>.10 F ~<br>.10 F ~<br>.10 F ~<br>.10 F ~ | MATTER Hurricane Claims Preparation<br>1 REVISION OF FILES; CONSIDER CONFLICTING COVERAGE QUESTIONS IN LEASE VS. POLICY ON GENERAL AND FOR STORE 889 (.5);<br>2 ATTEND CONFERENCE CALL WITH BRYAN GASTON AND OTHERS (.8);<br>3 FU ON CONFERENCE CALL;<br>4 REVISION OF CORRESPONDENCE FROM C. PRICES;<br>5 REV CORRESPONDENCE FROM B. GASTON TO C. BOWERY;<br>6 REVISION OF CORRESPONDENCE FROM B. GASTON TO C. PRICE (.4) |
| 08/31/06 Thu | Osman, E | 433460/170 | 1.30 | 1.30 | 448.50 | F<br>C | F<br>F<br>F<br>F | MATTER Hurricane Claims Preparation<br>1 WORK ON ISSUE OF INSURANCE POLICY ANALYSES. (.2)<br>2 CONFERENCE WITH CHARLIE PRICE RE: CONSTRUCTION. (.2)<br>3 FOLLOW UP ON 519. (.1)<br>4 REVIEW CORRESPONDENCE FROM E. O'CONNELL (.1) |
| 10/08/06 Sun | Warner, T | 440037/327 | 1.00 | 1.00 | 345.00 | F | F<br>F | MATTER Noble Management Company, Store 2260<br>1 READ RESEARCH REGARDING GROCERY STORE AND SUPERMARKET PRODUCT MIX IN PREP FOR EXPERT DEPOSITIONS.<br>2 ANALYZE RESEARCH REGARDING GROCERY STORE AND SUPERMARKET PRODUCT MIX IN PREP FOR EXPERT DEPOSITIONS. (.5) |
| 10/16/06 Mon | Warner, T | 440037/385 | 1.70 | 1.70 | 586.50 | F<br>C | F<br>F | MATTER Noble Management Company, Store 2260<br>1 ATTEND (BY PHONE) DEPO OF ROBERT REYNOLDS (1.5)<br>2 ADVISE REGARDING DEPO AND ISSUES (.2) |
| 11/06/06 Mon | Alderman, J | 443169/1050 | 0.50 | 0.50 | 122.50 | F | .25 F<br>.25 F | MATTER Store No. 242, Flamingo East, Ltd<br>1 ATTEND HEARING ON FAMILY DOLLAR'S EMERGENCY MOTION FOR CONTINUANCE<br>2 CONFER WITH DJS AND AMG, RE: SAME |
| 11/17/06 Fri | Goldstein, L | 443159/1002 | 6.20 | 6.20 | 527.00 | H | F<br>F | MATTER Noble Management Company, Store 2260<br>1 FINISH SUMMARIZING DEPOSITION #1 OF ANDREW SHEDLIN; (5.50)<br>2 PROOFREAD, PRINT, AND DISTRIBUTE TO APPROPRIATE PARTIES (.70) |
| 11/17/06 Fri | Goldstein, L | 443159/1003 | 1.40 | 1.40 | 119.00 | | F<br>F | MATTER Noble Management Company, Store 2260<br>1 SUMMARIZE DEPOSITION #2 OF ANDREW SHEDLIN (1.10)<br>2 PROOFREAD, PRINT, AND DISTRIBUTE TO APPROPRIATE PARTIES. (.30) |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL |||| OTHER EXH. | TASK HOURS | DESCRIPTION |
|------|------|-------------|---------------|--|--|--|-----------|------------|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES ||||||



Total
Number of Entries:    18

COMBINED HOURS: 30.00

COMBINED FEES: $7,882.00

STUART MAUE

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Ackerman, J | 0.50 | 122.50 | 0.00 | 0.00 | 0.50 | 122.50 | 0.00 | 0.00 | 0.50 | 122.50 |
| Goldstein, L | 7.60 | 646.00 | 0.00 | 0.00 | 7.60 | 646.00 | 0.00 | 0.00 | 7.60 | 646.00 |
| Grumspan, A | 0.70 | 241.50 | 0.00 | 0.00 | 0.70 | 241.50 | 0.00 | 0.00 | 0.70 | 241.50 |
| Johnson, K | 0.80 | 276.00 | 0.00 | 0.00 | 0.80 | 276.00 | 0.00 | 0.00 | 0.80 | 276.00 |
| Murray, M | 1.70 | 144.50 | 0.00 | 0.00 | 1.70 | 144.50 | 0.00 | 0.00 | 1.70 | 144.50 |
| Osman, E | 14.20 | 4,899.00 | 0.00 | 0.00 | 14.20 | 4,899.00 | 0.00 | 0.00 | 14.20 | 4,899.00 |
| Warner, T | 4.50 | 1,552.50 | 0.00 | 0.00 | 4.50 | 1,552.50 | 0.00 | 0.00 | 4.50 | 1,552.50 |
| | 30.00 | $7,882.00 | 0.00 | $0.00 | 30.00 | $7,882.00 | 0.00 | $0.00 | 30.00 | $7,882.00 |
| | RANGE OF HOURS | | RANGE OF HOURS | | | | | | | |
| | | RANGE OF FEES | | RANGE OF FEES | | | | | | |

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Dogencorp, Inc. Store 221 | 1.80 | 621.00 | 0.00 | 0.00 | 1.80 | 621.00 | 0.00 | 0.00 | 1.80 | 621.00 |
| Hurricane Claims Preparation | 17.40 | 5,561.00 | 0.00 | 0.00 | 17.40 | 5,561.00 | 0.00 | 0.00 | 17.40 | 5,561.00 |
| Noble Management Company, Store 2260 | 10.30 | 1,577.50 | 0.00 | 0.00 | 10.30 | 1,577.50 | 0.00 | 0.00 | 10.30 | 1,577.50 |
| Store No.242, Flamingo East, Ltd | 0.50 | 122.50 | 0.00 | 0.00 | 0.50 | 122.50 | 0.00 | 0.00 | 0.50 | 122.50 |
| | 30.00 | $7,882.00 | 0.00 | $0.00 | 30.00 | $7,882.00 | 0.00 | $0.00 | 30.00 | $7,882.00 |
| | RANGE OF HOURS | | | | | | | | | |
| | | RANGE OF FEES | | | | | | | | |

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    HOURS ALLOCATED BY AUDITOR