Label Matrix for local noticing
113A-3
Case 3:05-bk-03817-JAF
Middle District of Florida
Jacksonville
Thu Sep 11 14:54:29 EDT 2008

12th Street & Washington Associates
c/o Zachary J. Bancroft, Esq.
450 S. Orange Ave.
Suite 800
Orlando, FL 32801-3344

1997 Properties, Inc.
c/o Suzie Baker, P.O. Box 1970
Jackson, MS 39215

440 Group, Ltd
c/o James O. Cure, Attorney at Law
2584 Blue Meadow Drive
Temple, TX 76502-7924

5 Points West Shopping Center, L.L.C.
c/o Ray Milton
201 Vulcan Road, Ste 106
Birmingham, AL 35209-4711

99 Cent Supercenter, LLC
c/o LaFleur Law Firm
P.O. Box 861128
St. Augustine, FL 32086-1128

ACCO Brands, Inc
75 Remittance Drive
Suite 1187
Chicago, IL 60675-1187

ADFC, LLC
c/o J. Hayden Kepner, Jr.
Arnall Golden Gregory, LLP
171 17th St. NW, Suite 2100
Atlanta, GA 30363-1031

ADS Seafood, Inc., d/b/a Atlantic Fisheries
c/o Lara Roeske Fernandez, Esquire
Trenam, Kemker
P.O. Box 1102
Tampa, FL 33601-1102

AEI
Fredrikson & Byron, P.A.
200 South Sixth Street, Suite 4000
Minneapolis, MN 55402-1425

AMSW, Inc.
c/o Stovash, Case & Tingley, P.A.
200 S. Orange Avenue, Suite 1220
Orlando, FL 32801-3439

APS Clearing, Inc.
1301 Capital of Texas Hwy S
Ste. B-220
Austin, TX 78746-6589

ARNOBO ASSOCIATES PARTNERSHIP
C/O BRADLEY S. SHRAIBERG, ESQ.
KLUGER, PERETZ, KAPLAN & BERLIN, P.L.
2385 NW EXECUTIVE CENTER DRIVE
SUITE 300
BOCA RATON, FL 33431-8530

ASM Capital II, L.P.
c/o Adam Moskowitz
7600 Jericho Turnpike, Ste 302
Woodbury, NY 11797-1705

ASM Capital II, LP
DLA Piper Rudnick Gray Cary US LLP
c/o Mark J. Friedman
6225 Smith Avenue
Baltimore, MD 21209-3626

ASM Capital, L.P.
7600 Jericho Turnpike
Suite 302
Woodbury, NY 11797-1705

ASM Capital, LP
DLA Piper Rudnick Gray Cary US LLP
c/o Mark J. Friedman
6225 Smith Avenue
Baltimore, MD 21209-3626

Ad Hoc Committee of Winn-Dixie Retirees
c/o Friedline & McConnell, P.A.
1756 University Blvd. S.
Jacksonville, FL 32216-8929

Ad Hoc Trade Committee
DLA Piper Rudnick Gray Cary US LLP
6225 Smith Avenue
Baltimore, MD 21209-3626

Adorno & Yoss LLP
2525 Ponce de Leon Blvd
Suite 400
Miami, FL 33134-6044

Agentrics, LLC
625 North Washington Street
Suite 400
Alexandria, VA 22314-1937

Alabama Power Company
c/o Edward J. Peterson, III, Esq.
Stichter, Riedel, Blain & Prosser, P.A.
110 E. Madison Street, Suite 200
Tampa, FL 33602-4718

Alamance County Tax Collector
PO Box 580472
Charlotte, NC 28258-0472

Albion Pacific Property Resources, LLC
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

AlecAshton Richmond, LLC f/k/a USC Richmond,
2525 Harrodsburg Road
Suite 200
Lexington, KY 40504-3358

Allen Canning Company
c/o James J. Glover
200 West Capitol Avenue, Suite 2300
Little Rock, AR 72201-3615

Alliance Shippers, Inc.
a/f Ryan E. Davis, Esq.
P.O. Box 1391
Orlando, FL 32802-1391

Allied Printing, Inc.
7403 Philips Highway
Jacksonville, FL 32256-6897

Altamonte SSG, Inc
c/o Lara Roeske Fernandez, Esquire
Trenam, Kemker
P.O. Box 1102
Tampa, FL 33601-1102

Alternative Electrical Services Inc.
c/o Thomas R. Roberts
P.O. Box 58479
Louisville, KY 40268-0479

Alvin Lapidus & Lois Lapidus, LLC
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

AmSouth Bank, c/o William Hoog
P.O. Box 179
Clearwater, FL 33757-0179

Amanda Johnson, as Parent and Next Friend of
c/o Hiday & Ricke, P.A.
P.O. Box 550858
Jacksonville, FL 32255-0858

American Star Plastics, Inc.
Attn: Claudia Carbonnell
440 West 20th Street
Hialeah, FL 33010-2426

American Sugar Refining, Inc.
c/o Gene B. Tarr, Esq.
Blanco Tackabery Combs & Matamoros
P.O. Drawer 25008
Winston-Salem, NC 27114-5008

Amroc Investments, LLC
535 Madison Avenue, 15th Floor
New York, NY 10022-4274

Amroc Investments, LLC
DLA Piper Runick Gray Cary US LLP
c/o Mark J. Friedman
6225 Smith Avenue
Baltimore, MD 21209-3626

Appraisers Associated Ltd.
c/o Held & Israel
1301 Riverplace Blvd. #1916
Jacksonville, FL 32207-9024

Atlanta Foods International
c/o Doug Jay, President
255 Spring Street, S.W.
Atlanta, GA 30303-3754

Atmore Newspapers, Inc.
c/o W. Marcus Brakefield, Esq.
P.O. Box 2427
Tuscaloosa, AL 35403-2427

Atradius Trade Credit Insurance Inc.
5026 Campbell Blvd., Suite A-D
Baltimore, MD 21236-5979

Avomex, Inc.
c/o Allan C. Watkins
707 N. Franklin Street
Suite 750
Tampa, FL 33602-4423

B.H.B.S. Corporation
Mast, Schulz, Mast, Mills, Johnson
Attn: David F. Mills
P.O. Box 119
Smithfield, NC 27577-0119

BDM Financial Corp.
c/o Jonathan R. Williams, Esq.
Meland Russin et al.
200 S. Biscayne Blvd.
Suite 3000
Miami, FL 33131-2305

BK Foods, Ltd.
Ocean Centre
Montagu Foreshore
East Bay Street
Nassau Bahamas

Baker & Hostetler LLP
200 South Orange Avenue
Orlando, FL 32801-3432

Bank of America as Trustee of Betty Holland
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Bank of America, N.A.
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Bar-S Foods Co.
Snell & Wilmer, LLP
c/o Peter J. Rathwell, Esq.
One Arizona Center
400 E. Van Buren
Phoenix, AZ 85004-2223

Baumgardner Hogan Real Estate, LLC
P.O. Box 7606
Louisville, Ky 40257-0606

Bay Landing I, Inc.
2600 Golden Gate Parkway
Naples, FL 34105-3227

Beach Walk Centre II
c/o Sally Bussell Fox
30 S. Spring Street
Pensacola, FL 32502-5612

Bennett M. Lifter
c/o Ben-Ezra & Katz, P.A.
951 NE 167 St., Suite 204
N. Miami Beach, Fl 33162-3727

Bennett V. York
1301 Riverplace Blvd
Suite 1916
Jacksonville, FL 32207-9024

Bert Associates
214 North Tryon Street
Hearst Tower, 47th Floor
Charlotte, NC 28202-1078

Bert Associates, a North Carolina partnershi
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Bi-Lo, LLC
Kilpatrick Stockton LLP
1100 Peachtree Street
Suite 2800
Atlanta, GA 30309-4530

Big Lots Stores, Inc.
c/o Peter E. Nicandri, Esq.
14 East Bay Street
Jacksonville, FL 32202-3413

Bird Brain, Inc.
Attn: Emily St. Clair
52 East Cross Street
Ypsilanti, MI 48198-2835

Birmingham Realty Company
c/o LaFleur Law Firm
P.O. Box 861128
St. Augustine, FL 32086-1128

Blendco Inc.
8 J.M. Tatum Industrial Drive
Hattiesburg, MS 39401-8341

Boone Newspapers, Inc.
c/o W. Marcus Brakefield
P.O. Box 2427
Tuscaloosa, AL 35403-2427

Brevard County Tax Collector
c/o Michael A. Paasch
225 E. Robinson St., Ste 600
PO Box 2854
Orlando, FL 32802-2854

Brewton Newspapers, Inc.
c/o W. Marcus Brakefield, Esq.
P.O. Box 2427
Tuscaloosa, AL 35403-2427

Brookshire Grocery Company
c/o James R. Prince
Baker Botts L.L.P.
2001 Ross Avenue
Dallas, TX 75201-2980

Broward County Revenue Collector
c/o Hollie N. Hawn
Governmental Center, Suite 423
115 South Andrews Avenue
Ft. Lauderdale, FL 33301-1818

Buffalo Rock Co.
c/o R. Scott Shuker
Gronek & Latham, LLP
P.O. Box 3353
Orlando, FL 32802-3353

Burger Boulevard
1530 W. Manchester Ave.
Los Angeles, CA 90047-5424

Burlington Associates LP
c/o Mitchell S. Rosen, Esq.
Rosen Law Group, LLC
950 E. Paces Ferry Road, Suite 3250
Atlanta, GA 30326-1388

Butler Investment I, LC
David L. Gay, Esq.
c/o Held & Israel
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL 32207-9024

By Pass Partnership
c/o Phelps Dunbar LLP
100 South Ashley Drive, Suite 1900
Tampa, FL 33602-5315

C.H. Robinson Company
3325-14 Plymouth St
Jacksonville, FL 32205-6065

CAPX Realty, Inc.
Balch & Bingham LLP
1901 6th Avenue North
Suite 2600
Birmingham, AL 35203-4644

CSFB 1998-C1 Shirley Road, L.L.C.
c/o LNR Partners, Inc.
1601 Washington Avenue
Suite 700
Miami Beach, FL 33139-3165

CadleRock, LLC
File #TTD2X001
100 North Center Street
Newton Falls, OH 44444-1321

Cairo Sun Properties, Ltd. LLLP
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Cameron Sanford Company, LLC
c/o Jennis & Bowen, PL
400 North Ashley Drive
Suite 2540
Tampa, FL 33602-4317

Camilla Marketplace Associates LP
c/o D. Lance Langston
300 East Park Avenue
Tallahassee, FL 32301-1514

Capital Crossing Bank
c/o Zachary J. Bancroft, Esq.
450 S. Orange Ave.
Suite 800
Orlando, FL 32801-3344

Capital Investors
One University Plaza 312
Hackensack, NJ 07601-6229

Capital Markets
One University Plaza
Suite 312
Hackensack, NJ 07601-6205

Capstone Advisors, Inc.
c/o Edwin W. Held, Jr., Esquire
1301 Riverplace Blvd., Suite 1916
Jacksonville, Fl 32207-9024

Cardinal Capital Partners, Inc. Employee Pro
c/o James A. Bledsoe, Jr., Esquire
1301 Riverplace Blvd., Suite 1818
Jacksonville, Fl 32207-9022

Carlock, Copeland, Semler & Stair, LLP
Carlock, Copeland, Semler & Stair, LLP
2600 Marquis Two Tower
285 Peachtree Center Avenue
Atlanta, GA 30303-1229

Casto Investments Company, Ltd.
Casto Investments Company, Ltd.
200 E. Las Olas Blvd.
Suite 1900
Fort Lauderdale, FL 33301-2248

Catamount Atlanta, LLC, a Nevada limited lia
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Catamount LS-KY, LLC, a Nevada limited liabi
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Catamount Rockingham, LLC
50 West Liberty Street, Suite 1080
Reno, NV 89501-1981

Catawba County Legal Department
PO Box 389
Newton, NC 28658-0389

Central Refrigerated Services, Inc.
P.O. Box 27358
Salt Lake City, UT 84127-0358 United Sta

CenturyTel, Inc
c/o Rex D. Rainach, APLC
3622 Government Street
Baton Rouge, LA 70806-5720

Chapin Development Co.
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Charles Simon Trust, Lanlord of Store #
Fort Meyers, FL

Chattanooga City Treasurer
c/o Chattanooga City Attorney/Ken Fritz
801 Broad St. Ste. 400
Chattanooga, TN 37402-2676

Checkpoint Systems, Inc.
c/o Stutsman Thames & Markey
Richard R. Thames, Esq.
50 North Laura Street, Suite 1600
Jacksonville, Fl 32202-3614

Chep Equipment Pooling Systems
c/o Stutsman & Thames, P.A.
121 W. Forsyth Street
Suite 600
Jacksonville, FL 32202-3848

Chester Dix Alexandra Corporation
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Chester Dix Alexandria Corp.
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Chester Dix Crawfordville Corporation
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Chester Dix Crescent Corporation
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Chester Dix Florence Corporation
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Chester Dix Fort Corporation
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Chester Dix Hurst Corporation
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Chester Dix Jefferson Corporation
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Chester Dix Jeffersontown Corp.
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Chester Dix LaBelle Corporation
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Chester Dix Lake Corporation
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Chester Dix Newman Corp.
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Chester Dix Pikeville Corporation
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Chester Dix Wauchula Corporation
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Chester Dix Williston Corporation
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Chevron Phillips Chemical Company, L.P.
c/o McClain, Maney & Patchin, P.C.
711 Louisiana St., Suite 3100
South Tower, Pennzoil Place
Houston, TX 77002-2711

Christovich & Kearney, LLP
601 Poydras Street
Suite 2300
Pan American Life Center
New Orleans, LA 70130-6078

Citicorp Vender Finance, Inc., as assignee o
c/o Robert J. Perry, Jr., Esq.
Held & Israel
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL 32207-9024

Citrus World, Inc., d/b/a Florida's Nat
c/o R. Scott Shuker
Gronek & Latham, LLP
P.O. Box 3353
Orlando, FL 32802-3353

City of Bedford, Virginia
c/o Jeffrey L. Marks, Esq.
Kaufman & Canoles
2101 Parks Avenue, Suite 700
Virginia Beach, VA 23451-4160

City of Fairhope
Wilkins, Bankester, Biles & Wynne
c/o Brian P. Britt
PO Box 1367
Fairhope, AL 36533-1367

City of Hammond Louisiana
Andre G Coudrain
POB 1509
Hammond, LA 70404-1509

City of Miramar, Florida
Weiss Serota Helfman Pastoriza et al
Counsel for City of Miramar
c/o Douglas R Gonzales, Esq
3107 Stirling Road, Suite 300
Fort Lauderdale, FL 33312-8500

City of Plaquemine, City Light and Water Pla
c/o L. Phillip Canova, Jr.
Canova and Delahaye
58156 Court Street
Plaquemine, LA 70764-2708

City of Richmond, Virginia
City Attorney's Office
900 East Broad Street
Room 300
Richmond, VA 23219-1907

Clamp-Swing Pricing Co.
c/o Ben Garfinkle
8386 Capwell Drive
Oakland, CA 94621-2114

Clark County Treasurer
c/o Attorney Frank Ballard
501 E. Court Avenue, Rm 125
City-County Building
Jeffersonville, In 47130-4029

Clark Distributing Company Louisiana
215 North Pierce
P. O. Box 3970
Lafayette, LA 70502-3970

Coastal Truck Brokers LLC
P.O. Box 485
Carencro, LA 70520-0485

Cohanzick Credit Opportunities Master Fund,
427 Bedford Road, Suite 260
Pleasantville, NY 10570-3029

Colonial Mart LP & Crestview Center, LLC
c/o Gary B. Cress
PO Box 1260
Ridgeland, MS 39158-1260

Colonial Realty Limited Partnership
Foster, Lindeman & Klinkbeil, P.A.
c/o William M Lindeman
P O Box 3108
Orlando, FL 32802-3108

Columbia County Tax Commissioner
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Commercial Net lease Realty Inc
450 South Orange Avenue
Orlando, FL 32801-3383

Commonwealth of Kentucky, Cabinet of Health
c/o Stout, Farmer & King, PLLC
2008 Broadway
P. O. Box 7766
Paducah, KY 42002-7766

Commonwealth of Virginia, Dept of Agricultur
102 Governor Street, Room 205
Richmond, VA 23219-3676

Compass Capital Richmond, LLC f/k/a USC Rich
2525 Harrodsburg Road
Suite 200
Lexington, KY 40504-3358

Conecuh Sausage Co., Inc.
c/o Held & Israel
1301 Riverplace Blvd. #1916
Jacksonville, FL 32207-9024

Consolidated Biscuit Co
PO Box 847
McComb, OH 45858-0847

Contrarian Capital Management, LLC
411 West Putnam Avenue
Suite 225
Attn: Nathalie Klein
Greenwich, CT 06830-6281

Contrarian Funds, LLC
411 West Putnam Avenue, Suite 225
Greenwich, CT 06830-6263

Corinne L. Dodero Trust for the Arts & Scien
c/o Joseph C. Weinstein
Squire, Sanders & Dempsey L.L.P.
4900 Key Tower
127 Public Square
Cleveland, OH 44114-1217

Corporate Property Associates 8, L.P.
c/o Jason A. Rosenthal
212 Pasadena Place, Ste A
Orlando, Fl 32803-3862

County of Chesterfield Treasurer
P O Box 40
9901 Lori Rd Suite 503
Chesterfield, VA 23832-6626

County of Columbia Tax Commissioner
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

County of Franklin, Virginia
c/o Jeffrey L. Marks, Esq.
Kaufman & Canoles, P.C.
2101 Parks Avenue, Suite 700
Virginia Beach, VA 23451-4160

County of Mecklenburg, Virginia
c/o Jeffrey L. Marks, Esq.
Kaufman & Canoles, P.C.
2101 Parks Avenue, Suite 700
Virginia Beach, VA 23451-4160

County of Roanoke
Roanoke County Attorney's Office
5204 Bernard Drive
Roanoke, VA 24018-4345

Crawford Lewis, P.L.L.C.
450 Laurel Street
Suite 1600
Baton Rouge, LA 70801-1817

Credit Suisse
11 Madison Avenue
5th Floor
New York, NY 10010-3643

Crestview, LLC
c/o Sally Bussell Fox
30 S. Spring Street
Pensacola, FL 32502-5612

Cypress-Fairbanks ISD
c/o John P. Dillman
Post Office Box 3064
Hosuton, TX 77253-3064

D.D.I., Inc.
c/o Kaye Scholer LLP
425 Park Avenue
New York, NY 10022-3506

DBT Porcupine WD1 Delaware Business Trust
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

DIM VASTGOED NV
C/O Brian Mark
1 Financial Plaza
Suite 2001
Fort Lauderdale, FL 33394-0008

Daniel G. Kamin Brynn Marr Enterprises
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Daniel G. Kamin Mandeville LLC
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Daniel G. Kamin Zebulon Enterprises
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Davidson, Meaux, Sonnier & McElligott
P. O. Drawer 2908
810 S. Buchanan St.
Lafayette, LA 70501-6863

Davie Plaza LP
c/o Jason A. Rosenthal
212 Pasadena Place, Ste A
Orlando, FL 32803-3862

Dawn Food PRODUCTS Inc.
c/o Wendy D. Brewer
11 South Meridian St.
Indianapolis, IN 46204-3506

Day Properties, Inc.
c/o Robert P. Laney, Esquire
906 Main Street
N. Wilkesboro, NC 28659-4216

Debt Acquisition Company of America V, LLC
1565 Hotel Circle South, #310
San Diego, CA 92108-3419

Deerfoot Marketplace, LLC
c/o Clyde Ellis Brazeal III
Walston, Wells, Anderson & Birchall LLP
1819 5th Ave. N. Ste. 1100
Birmingham, AL 35203-2122

Defined Benefits IRA
One University Plaza
Suite 312
Hackensack, NJ 07601-6205

Del Monte Fresh Produce, N.A., Inc.
c/o Allan C. Watkins
707 N. Franklin Street
Suite 750
Tampa, FL 33602-4423

Delegal Law Office, P.A.
424 East Monroe Street
Jacksonville, Fl 32202-2837

DellaCamera Capital Management, LLC
237 Park Avenue
Suite 800
New York, NY 10017-3134

DellaCamera Capital Master Fund, Ltd.
c/o Meridian Corporate Services
73 Front Street
P.O. Box HM 528
HamiltonHM 12 Bermuda

Developers Diversified Realty Corp.
c/o Eric C. Cotton, Assoc. Gen. Counsel
3300 Enterprise Parkway
Beachwood, OH 44122-7200

Digital 1 Stop
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Diversified Maintenance Systems, Inc.
Pitney Hardin LLP
7 Times Square
New York,, NY 10036-6524

Dole Fresh Fruit Co.
c/o Allan C. Watkins
707 N. Franklin St.
Suite 750
Tampa, FL 33602-4423

Dole Fresh Vegetables, Inc.
c/o Allan C. Watkins
707 N. Franklin St.
Suite 750
Tampa, FL 33602-4423

Doug Hedden Electric, Inc.
Attn: Laura Bunbury
2200 NW 118th Ave.
Pembroke Pines, FL 33026-1926

Douglas County Tax Commissioner
c/o Michael A. Tessitore
McClane Tessitore
215 East Livingston Street
Orlando, FL 32801-1508

Dreyer's Grand Ice Cream
c/o David J. Cook, Esq.
Cook, Perkiss & Lew, P.L.C.
333 Pine Street, Suite 300
San Francisco, CA 94104-3309

Duda Group of PACA Creditors
Meuers Law Offices, P.L.
5395 Park Central Court
Naples, FL 34109-5932

Durham Plaza Associates, L.L.C.
c/o Paul K. Campsen, Esq.
150 West Main Street, Suite 2100
Norfolk, VA 23510-1681

Duro-Bag Manufacturing Company
c/o Richard L. Ferrell
425 Walnut Street
Suite 1800
Cincinnati, OH 45202-3948

E & A Financing II, LP
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

E & A Southeast, LP
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

E&A Acquisition Two, LP
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

E&A Acquisition, LP
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

E&A Investments, LP
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

EAS, Inc.
a/f Janet H. Thurston
1723 Blanding Blvd. Suite 102
Jacksonville, FL 32210-1947

EIG Gordon Village, LLC
C/O Bradley S. Shraiberg, Esq.
Kluger, Peretz, Kaplan and Berlin P.L.
20283 State Road 7, ST 300
Boca Raton, FL 33498-6903

Efesos Properties N.V., Inc.
c/o Kenneth G. M. Mather
Hinshaw & Culbertson LLP
100 South Ashley Drive
Suite 500
Tampa, FL 33602-5301

Eliot Properties, A Georgia General Partners
c/o Stephen C. Bullock, Esq.
P O Box 1029
Lake City, FL 32056-1029

Entergy
c/o Michael D. Warner
1700 City Center Tower II
301 Commerce Street
Fort Worth, TX 76102-4140

Equity Associates
c/o Alan M. Weiss
Holland & Knight LLP
50 North Laura Street
Suite 3900
Jacksonvilel, FL 32202-3622

Equity One (Hunter's Creek), Inc.
c/o Mark D. Bloom, Esq.
Greenberg Traurig, P.A.
1221 Brickell Avenue
Miami, FL 33131-3238

Estate of H.C. Plunkett
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Evangeline Life Insurance Co.
P.O. Box 13098
New Iberia, LA 70562-3098

Exel Transportation Services, Inc.
7651 Esters Boulevard, Suite 200
Irving, TX 75063-4034

FUCMS 1999-C1 Meridian Grocery, LLC
c/o LNR Partners, Inc.
1601 Washington Avenue
Suite 700
Miami Beach, FL 33139-3165

FW NC-Shoppes of Kildaire, LLC
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

FWI 16 LLC
c/o Peter E. Nicandri, Esq.
14 East Bay Street
Jacksonville, FL 32202-3413

Fain, Major & Brennan, P.C.
100 Glenridge Point Parkway
Suite 500
Atlanta, GA 30342-1445

Fair Harbor Capital, LLC
875 Avenue of Americas, Suite 2305
New York, NY 10001-3565

Fiesta Mart, Inc.
c/o Michael J. Durrschmidt
Hirsch & Westheimer, P.C.
700 Louisiana, Suite 2550
Houston, TX 77002-2772

First Commercial Bank
c/o Jay R. Bender, Esq.
One Federal Place
1819 Fifth Avenue North
Birmingham, AL 35203-2120

First Commercial Credit Corp.
10 New King Street
White Plains, NY 10604-1205

Flint Crossing, Inc.
c/o Clyde Ellis Brazeal III
Walston, Wells, Anderson & Birchall LLP
1819 5th Avenue North
Suite 1100
Birmingham, AL 35203-2122

Florida Crystals Food Corporation
Attn: William F. Tarr, Esquire
P.O. Box 3435
West Palm Beach, FL 33402-3435

Florida Dickens Associates, Ltd.
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Florida Property Appraisers
1828 Riggins Lane
Tallahassee, FL 32308-4885

Florida Property Appraisers-
The Levy Law Firm
1828 Riggins Lane
Tallahassee, FL 32308-4885

Florida Self-Insurers Guaranty Association
c/o James E. Sorenson
P.O. Box 4128
Tallahassee, FL 32315-4128

Florida Tax Collectors
c/o Brian T. FitzGerald
PO Box 1110
Tampa, FL 33601-1110

Fountain Columbus Associates, L.L.C.
c/o Paul K. Campsen
Kaufman & Canoles
150 West Main Street, Suite 2100
Norfolk, VA 23510-1681

Four Florida Shopping Center Properties, L.P
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Frankino & Frankino Charitable Foundation
c/o Joseph C. Weinstein
Squire, Sanders & Dempsey L.L.P.
4900 Key Tower
127 Public Square
Cleveland, OH 44114-1217

Frankino Investments, L.L.C.
c/o Joseph C. Weinstein
Squire, Sanders & Dempsey L.L.P.
4900 Key Tower
127 Public Square
Cleveland, OH 44114-1217

Frazier, Hubbard, Brandt, Trask & Yacavone, Esq.
595 Main Street
Dunedin, FL 34698-4998

Futuristic Foods, Inc.
c/o Donna Thompson
PO Box 170
Allenwood, NJ 08720-0170

GB Nalley and BP Garrett, Jr., TTEE
DLA Piper Rudnick Gray Cary US LLP
c/o Mark J. Friedman
6225 Smith Avenue
Baltimore, MD 21209-3626

GBN Hickory, NC, LLC
DLA Piper Rudnick Gray Cary US LLP
c/o Mark J. Friedman
6225 Smith Avenue
Baltimore, MD 21209-3626

GE Capital Realty Group, as servicing agent
c/o Robert J. Perry, Jr., Esq.
Held & Israel
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL 32207-9024

GE Capital Realty Group, as servicing agent
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

GE Commercial Finance Business Property Corp
c/o Robert J. Perry, Jr., Esq.
Held & Israel
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL 32207-9024

GLA, LLC
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

GRE Coralwood, LP
300 S.E. 2nd Street
Fort Lauderdale, FL 33301

GRE Properties L.L.C.
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Gaebe, Mullen, Antonelli, Esco & DiMatteo
420 South Dixie Highway, Third Floor
Coral Gables, FL 33146-2222

Gallivan, White & Boyd, P.A.
P.O. Box 10589
Greenville, SC 29603-0589

Gaunt, Pratt, Radford, Methe, and Rockenbach
c/o Steven Radford, Esq.
1401 Forum Way,  Suite 500
West Palm Beach, FL 33401-2346

General Electric Capital Corporation
c/o Robert J. Perry, Jr., Esq.
Held & Israel
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL 32207-9024

General Electric Capital Corporation, Commer
c/o Robert J. Perry, Jr.
Held & Israel
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL 32207-9024

Genoa Associates, LLC
c/o Gregory Crampton, Esq.
4300 Six Forks Road, Suite 700
Raleigh, NC 27609-5767

Georgia Pacific Corporation
c/o Contrarian Funds, LLC
411 West Putnam Ave., Suite 225
Attn:  Alpa Jimenez
Greenwich, CT 06830-6263

Georgia Power Company
c/o Paul James Maynard
Credit & Collections Coordinator
2500 Patrick Henry Parkway
McDonough, GA 30253-4298

Glimcher Properties Limited Partnership
c/o Alan M. Weiss
Holland & Knight LLP
50 North Laura Street
Suite 3900
Jacksonville, FL 32202-3622

Golden Flake Snack Foods, Inc.
One Golden Flake Drive
Birmingham, AL 35205-3312

Gooding's Supermarkets Inc.
c/o Matt E. Beal, Esq.
Lowndes Drosdick Doster Kantor & Reed
P.O. Box 2809
Orlando, FL 32802-2809

Goodwill Industries-Suncoast, Inc.
c/o William Knight Zewadski
Trenam, Kemker, et al
P. O.  Box 1102
Tampa, FL 33601-1102

Great Oak, LLC
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Greater Properties, Inc.
c/o Bush Ross, P.A.
Attn: Jeffrey W. Warren, Esq.
Post Office Box 3913
Tampa, FL 33601-3913

Greenland Trust
c/o Mowrey & Biggins
515 N. Adams Street
Tallahassee, FL 32301-1111

Greenville Grocery LLC
c/o Phillip M. Hudson III
201 S. Biscayne Blvd,
4th Floor
Miami, FL 33131-4332

Greenville Newspapers
c/o W. Marcus Brakefield, Esq.
P.O. Box 2427
Tuscaloosa, AL 35403-2427

Greenwood Plaza, Ltd.
c/o Sherry T. Freeman
Bradley Arant Rose & White LLP
1819 Fifth Avenue North
Birmingham, AL 35203-2120

Gulf Power Company
c/o Shirley Rosenstiel
One Energy Place
Pensacola, FL 32520-0001

Gustafson's, LLC
c/o R. Scott Shuker
Gronek & Latham, LLP
P.O. Box 3353
Orlando, FL 32802-3353

Gwinnett County Tax Commissioner
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

HENRICO COUNTY
COUNTY ATTORNEY
P.O. BOX 27032
, VA 23273-7032

HMAC 1999-PH1 Watauga Center Limited Partner
c/o LNR Property, Inc.
1601 Washington Avenue
Suite 700
Miami, FL 33139-3165


HMAC 1999-PH1 Watauga Center Limited Partner
c/o Russel Reid
Heller Ehrman LLP
Times Square Tower
Seven Times Square
New York, NY 10036-6524

Hain Capital Group, LLC
301 Route 17
6th Floor
Rutherford, NJ 07070-2599

Hain Capital Opportunities, LLC
301 Route 17
6th floor
Rutherford, NJ 07070-2599


Halpren Enterprises, Inc.
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Hamilton County Ohio Treasurer
Hamilton County Prosecutor
c/o James Ginocchio
230 E. Ninth St., Ste. 4000
Cincinnati, OH 45202-2174

Hamilton County, Tennessee
c/o Scott N. Brown ,Jr.
801 Broad St., Sixth Floor
P. O. Box 1749
Chattanooga, TN 37401-1749


Hammerdale, Inc. NV
c/o Robert J. Perry, Jr., Esq.
Held & Israel
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL 32207-9024

Hammonton Partners
Anthony J. LaSala, Esq.
1410 Valley Road
Wayne, NJ 07470-7901

Harris County
c/o John P. Dillman
Post Office Box 3064
Houston, TX 77253-3064


Hartford Insurance Company
c/o K. Travis Berry, Esquire
Butler Pappas Weihmuller Katz Craig LLP
One Harbour Place, Suite 500
777 S. Harbour Island Blvd.
Tampa, FL 33602-5729

Hartwell Partnership
DLA Piper Rudnick Gray Cary US LLP
c/o Mark J. Friedman
6225 Smith Avenue
Baltimore, MD 21209-3626

Hassell, Moorhead & Carroll
Hassell, Moorhead & Carroll
149 S. Ridgewood Avenue
Suite 301
Daytona Beach, FL 32114-4335


Heritage Mint, Ltd.
c/o Suzanne K. Weathermon
Lang & Baker, PLC
8233 Via Paseo del Norte
Suite C-100
Scottsdale, AZ 85258-3746

Hilex Poly Co., LLC
101 E. Carolina Ave.
Hartsville, SC 29550-4213

Hill, Hill, Carter, Franco, Cole & Black, P.
425 South Perry Street
P.O. Box 116
Montgomery, AL 36101-0116


Hillandale Farms, Inc.
c/o Robert Randall
P.O. Box 2109
Lake Ci ty, FL 32056-2109

Hillcrest GDS, LLC
c/o Peter E. Nicandri
14 East Bay Street
Jacksonville, FL 32202-3413

Himmel Nutrition Inc.
c/o Debra Heim, CFO
P.O. Box 5329
Lake Worth, FL 33466-5329


Hobart Corporation
c/o Christian A. Petersen, Esq.
Gunster, Yoakley & Stewart, P.A.
500 E. Broward Blvd.
Suite 1400
Fort Lauderdale, FL 33394-3024

Hobe Sound SC Company
21301 Powerline Road
Suite 312
Boca Raton, FL 33433-2391

Home Market Foods
c/o Nancy A. Nehl
140 Morgan Drive
Norwood, MA 02062-5076


Homewood Associates, Inc.
2595 Atlanta Hwy
Athens, GA 30606-6919

III West MarketPlace LLC
c/o Brian Mark
1 Finanical Plaza
Suite 2001
Fort Lauderdale, FL 33394-0008

IRT Partners, LP
c/o Mark D. Bloom, Esq.
Greenberg Traurig, P.A.
1221 Brickell Avenue
Miami, FL 33131-3238


Idahoan Fresh Pak, Inc.
c/o Cecelia Burnum
P.O. Box 130
Lewisville, ID 83431-0130

Idelle Labs
c/o Paul S. Levy
One Helen of Troy Plaza
El Paso, TX 79912-1148

Imports Unlimited, Inc.
c/o Allan C. Watkins
707 N. Franklin St.
Suite 750
Tampa, FL 33602-4423

Incredible Fresh Produce & Dairy
c/o Allan C. Watkins
707 N. Franklins St.
Suite 750
Tampa,, FL 33602-4423

Infinite Energy, Inc.
c/o John A. Yanchek
2 N. Tamiami Trail, Suite 302
Sarasota, FL 34236-5541

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 21126
PHILADELPHIA PA 19114-0326

Ivey Electric Company
c/o Edwin W. Held, Jr., Esquire
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL 32207-9024

Jackson Electric Membership Corporation
c/o Gene Deal
P.O. Box 38
Jefferson, GA 30549-0038

Jefferson-Pilot Investments, Inc.
c/o Benjamin A. Kahn
PO Box 3463
Greensboro, NC 27402-3463

Johanna Foods, Inc.
c/o Richard Lilly
Johanna Farms Rd.
Flemington, NJ 08822-0272

Kentucky Department of Revenue
P O Box 491
Frankfort, KY 40602-0491

King & Spalding LLP
191 Peachtree Street
Atlanta, GA 30303-1740

Krusch Properties LLC
c/o Edwin W. Held, Jr., Esquire
1301 Riverplace Blvd. 1916
Jacksonville, Fl 32207-9024

Indian Creek Crossing, LLC
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Information Builders, Inc.
c/o Frederick D. Hyman, Esq.
Mayer, Brown, Rowe & Maw LLP
1625 Broadway
New York, NY 10019-7407

International Business Machines Corp
Arnstein & Lehr LLP
1110 N. Florida Ave
Ronald Marlowe
Tampa, FL 33602-3300

J & J Snack Foods Corp.
c/o Mr. Harry A. McLaughlin
6000 Central Highway
Pennsauken, NJ 08109-4672

Jacksonville Transportation Authority
c/o Aaron R. Cohen, Esquire
Post Office Box 4218
Jacksonville, FL 32201-4218

Jem Investments Ltd
c/o Josephine Greco-Dato
600 Madison Street
Tampa, FL 33602-4088

Jupiter Palms Associates Ltd.
c/o Jason A. Rosenthal
212 Pasadena Place, Ste A
Orlando, FL 32803-3862

Killen Marketplace, LLC
c/o Clyde Ellis Brazeal III
Walston, Wells, Anderson & Birchall LLP
1819 5th Avenue North
Suite 1100
Birmingham, AL 35203-2122

Knightsdale Crossing, LLC
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

LCH Opportunities LLC
DLA Piper Rudnick Gray Cary US LLP
c/o Mark J. Friedman
6225 Smith Avenue
Baltimore, MD 21209-3626

Indian Trail Square, L.L.C.
c/o Elizabeth L. Thompson
Stites & Harbison
250 West Main Street
Suite 2300
Lexington, KY 40507-1758

Inland Retail Real Estate Trust, Inc.
Attn:  Bert K. Bittourna
c/o The Inland Real Estate Group, Inc.
2901 Butterfield Road
Oak Brook, IL 60523-1106

Invesco LP
c/o Charles P Summerall IV Esq
Buist Moore Smythe McGee PA
PO Box 999
Charleston, SC 29402-0999

JNB Company of Virginia, LLC
c/o Stanley K. Joynes III
101 South Fourteenth St.
Richmond, VA 23219-4127

James City County Treasurer
c/o Dallas Parker
101-B Mounts Bay Rd., P.O. Box 8701
Williamsburg, VA 23187-8701

Jim Smith, Pinellas County Property Appraise
c/o Christina M. LeBlanc, Esq.
315 Court Street, 6th Floor
Clearwater, FL 33756-5165

KJUMP, INC.
190 John Anderson
Ormond Beach, FL 32176-5704

Kilpatrick Stockton LLP
Attn:  Alfred S. Lurey, Esq.
1100 Peachtree Street, NE
Suite 2800
Atlanta, GA 30309-4530

Kristen Fagg, a minor by and through her Mot
through her Mother Connie Cartwright
P.O. Box 6094
Brandon, FL 33508-6001

LEC Properties, Inc. and PC Properties, L.L.
Emmanuel, Sheppard & Condon
30 S. Spring Street
Pensacola, FL 32502-5612

LESCO MEDISEARCH
P.O. Box 1414
Land O'Lakes, FL 34639-1414

LNR Partners, Inc.
c/o Kozyak Tropin & Throckmorton, P.A.
2525 Ponce de Leon
9th Floor
Coral Gables, FL 33134-6039

La Sala Pinebrook Associates, L.P.
1410 Valley Road
Wayne, NJ 07470-7987

LaSalle Bank National Association,
c/o David N. Stern
McKenna Long & Aldridge
303 Peachtree St. Suite 5300
Atlanta, GA 30308-3265

Lakeland Partners
c/o Michael P. Migliore, Esq.
Stradley Ronon Stevens & Young, LLP
300 Delaware Avenue, Suite 800
Wilmington, DE 19801-1697

Lamb-Wilson, Inc.
c/o Allan C. Watkins
707 N. Franklin St.
Suite 750
Tampa, FL 33602-4423

Land Dade, Inc.
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Langston Place
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Langston Place, a South Carolina general par
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Lassiter Properties, Inc.
c/o R. Scott Shuker
Gronek & Latham, LLP
PO Box 3353
Orlando, FL 32802-3353

Lehmberg Crossing, L.L.C.
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Lenoir Partners LLC
c/o Mitchell S. Rosen, Esq.
Rosen Law Group, LLC
950 E. Paces Ferry Road, Suite 3250
Atlanta, GA 30326-1388

Linpro Investments, Inc.
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Liquidity Solutions Inc, Defined Benefit
One University Plaza
Suite 312
Hackensack, NJ 07601-6205

Liquidity Solutions, Inc
One University Plaza, Suite 312
Hackensack, NJ 07601-6205

Liquidity Solutions, Inc.
c/o Harley E. Riedel, Esqiure
Stichter, Riedel, Blain & Prosser, P.A.
110 East Madison Street
Suite 200
Tampa, FL 33602-4718

London Associates, Ltd.
c/o Gronek & Latham, LLP
P.O. Box 3353
Orlando, FL 32802-3353

Long Wholesale, Inc. d/b/a CCC Beauty Supply
c/o Held & Israel
1301 Riverplace Blvd. #1916
Jacksonville, FL 32207-9024

Longacre Master Fund, Ltd.
810 Seventh Ave., 22nd Floor
New York, NY 10019-5818

Louisiana Department of Revenue
617 North Third Street
PO Box 66658
Baton Rouge, LA 70896-6658

Lumbermens Mutual Casualty Co., American Mot
c/o Brian G. Rich, Esq.
Berger Singerman, P.A.
315 S. Calhoun Street, #712
Tallahassee, FL 32301-1872

Lyons, Pipes & Cook, P.C.
P. O. Box 2727
2 N. Royal Street
Mobile, AL 36602-3896

M.D. Sass Re/Enterprise Portfolio Company L.
10 New King Street
White Plains, NY 10604-1205

MCW- RC FL-Highlands, LLC
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

MCW-RC FL-Shoppes at 104, LLC
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

MCW-RC-GA-Howell Mill Village, LLC
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

MCW-RC-GA-Peachtree Parkway Plaza, LLC
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

MSCI 1999-RM1 New Market Madison, LLC
c/o LNR Partners, Inc.
Attn: Arne Shulkin
1601 Washington Avenue
Suite 700
Miami Beach, FL 33139-3165

Macdonald
c/o Jay Calvert Cooper
1404 Dean Street #201
Ft. Myers, FL 33901-2858

Mackay Envelope Company, LLC
c/o Susan Rausch
2100 Elm St., SE
Minneapolis, MN 55414-2597

Madison Capital Management
c/o Rick Newkirk
6143 S. Willow Drive, Suite 200
Greenwood Village, CO 80111-5123

Madison Investment Trust Series 1-50
6310 Lamar Ave Ste 120
Overland Park, KS 66202-4293

Madison Liquidity Investors, LLC
6310 Lamar Avenue, Suite 120
Overland Park, KS 66202-4293

Madison Niche Opportunities, LLC
6310 Lamar Ave Ste 120
Overland Park, KS 66202-4293

Madison Pramerica Opportunities, LLC
6310 Lamar Ave
Ste 120
Overland Park, KS 66202-4293

Madison Station Properties, LLC
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Mandarin Loretto Development, Ltd.
c/o John H. McCorvey, Jr.
4595 Lexington Avenue
Suite 100
Jacksonville, FL 32210-2058

Maples Gas Company
c/o Held & Israel
1301 Riverplace Blvd. #1916
Jacksonville, FL 32207-9024

MarBran USA
c/o Allan C. Watkins
707 N. Franklin Street
Suite 750
Tampa, FL 33602-4423

Marion County Property Appraiser
1828 Riggins Lane
Tallahassee, FL 32308-4885

Maritime Products International, Inc.
c/o Matthew A. Fass, Vice President
11825 Rock Landing Road
Suite 1A
Newport News, VA 23606-4100

Marjon Specialty Foods, Inc.
c/o Don M. Stichter, Esq.
Stichter, Riedel, Blain & Prosser, P.A.
110 E. Madison St., Ste. 200
Tampa, FL 33602-4718

Marketown Investors, Inc.
1944 First Street
Slidell, LA 70458-3202

Mary G. Hammond, M.D.
P.O. Box 1059
Pickens, SC 29671-1059

McConnaughhay Duffy Coonrod Pope & Weaver, P
P.O. Drawer 229
Tallahassee, FL 32302-0229

McDonough Marketplace Partners
c/o Christie L. Dowling
Balch & Bingham LLP
P.O. Box 306
Birmingham, AL 35201-0306

Melitta USA, Inc.
13925 58th Street North
Clearwater, FL 33760-3721

Mello Smello. LLC
c/o Bob Meyer
3440 Winnetka Ave, N.
Minneapolis, MN 55427-2021

Merchandising Corp. of America, Inc.
c/o Deborah L. Fletcher
Kilpatrick Stockton, LLP
214 North Tryon Street, Suite 2500
Charlotte, NC 28202-2381

Meridian Coca-Cola Bottling Company
c/o Held & Israel
1301 Riverplace Blvd. #1916
Jacksonville, FL 32207-9024

Merrill Lynch LP Holdings, Inc.
4 World Financial Center
New York, NY 10080-1002

Merrill Lynch, Pierce, Fenner & Smith Incorp
Attn: Gabriel Calvetti / Nick Griffiths
4 World Financial Center
250 Vesey Street- 7th Floor
New York, NY 10080-0001

Miller Group Properties Corporation
a/f Ryan E. Davis, Esq.
Winderweedle, Haines, Ward & Woodman, PA
P.O. Box 1391
Orlando, FL 32802-1391

(p)MISSISSIPPI STATE TAX COMMISSION
P O BOX 22808
JACKSON MS
39225-2808

Mitch Murch's Maintenance Management, I
c/o Herren, Dare & Streett
1051 N. Harrison Avenue
St. Louis, MO 63122-2612

Monroe Center Partners, Ltd and St.Stephens
c/o Patrick Darby, Esq.
Bradley Arant Rose & White LLP
1819 Fifth Avenue North
Birmingham, AL 35203-2120

Montero
1703 Dodge Avenue
Sarasota, FL 34234-8727

Morris Tract Corp. & Williston Highland Deve
c/o Jonathan R. Williams
200 South Biscayne Blvd.
Suite 3000
Miami, FL 33131-2305

Morrisville Market, LLC
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Mosby's Packing Company, Inc.
c/o Held & Israel
1301 Riverplace Blvd. #1916
Jacksonville, FL 32207-9024

Museum Associates
c/o Alan M. Weiss
Holland & Knight LLP
50 North Laura Street
Suite 3900
Jacksonville, FL 32202-3622

NCR Corporation
c/o Ashely M. Chan, Esquire
Hangley Aronchick Segal & Pudlin
One Logan Square, 27th Floor
Philadelphia, PA 19103-6995

NORTHWAY INVESTMENTS LLC
c/o Brian Mark
1 Financial Plaza
Suite 2001
Fort Lauderdale, FL 33394-0008

National Asbestos Workers Pension Fund
c/o Genovese Joblove & Battista
100 SE 2nd Street
44th Floor
Miami, FL 33131-2100

National In Store Marketing LLC
c/o Leyza F. Blanco
Katz Barron Squitero Faust
2699 S. Bayshore Drive
7th Floor
Miami, FL 33133-5425

Nationwide Life Insurance Company of America
One Nationwide Plaza  01-34-06
Attention Randall W May Esq
Columbus, OH 43215-2220

Navarre Square, Inc.
c/o Patrick Darby
Bradley Arant Rose & White LLP
1819 Fifth Avenue North
Birmingham, AL 35203-2120

Nestle Waters North America, Inc.
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

New Iberia Associates
Anthony J. LaSala, Esq.
1410 Valley Road
Wayne, NJ 07470-7901

Newco Properties, Inc.
c/o Margery A. Longstreet
6620 West Broad Street
Richmond, VA 23230-1716

North Hixon Marketplace, LLC
c/o John J. Wiles, Esq.
Wiles & Wiles
800 Kennesaw Avenue
Suite 400
Marietta, GA 30060-7946

Northeast MS Coca-Cola Bottling Co., Inc.
c/o Held & Israel
1301 Riverplace Blvd. #1916
Jacksonville, FL 32207-9024

Northwood Oaks, LLC
c/o Michael P. Migliore, Esq.
Stradley Ronon Stevens & Young, LLP
300 Delaware Avenue, Suite 800
Wilmington, DE 19801-1697

Oakwood Village Associates
c/o Mitchell S. Rosen, Esq.
Rosen Law Group, LLC
950 E. Paces Ferry Road, Suite 3250
Atlanta, GA 30326-1388

Ocean 505 Associates, L.L.C. and Grandecks A
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Official Committee of Equity Security Holder
c/o Douglas D. Chunn
One Independent Drive
Suite 3201
Jacksonville, FL 32202-5026

Official Committee of Equity Security Holder
c/o Jennis Bowen & Brundage, P.L.
400 North Ashley Drive, Suite 2540
Tampa, FL 33602-4317

Ohio Bureau of Workers' Compensation
Collections Enforcement
c/o Amy K. Kaufman
150 East Gay Street, 21st Floor
Columbus, OH 43215-3191

Ohio Casualty Insurance Company
c/o Manier & Herod
Attn:  Michael E. Collins
150 Fourth Ave N, #2200
Nashville, TN 37219-2494

Oracle USA
Shawn Christianson, Esq.
c/o Buchalter Nemer P.C.
333 Market Street, 25th Fl.
San Francisco, CA 94105-2126

Oracle USA, Inc.
Law Offices of Marshall C. Watson, P.A.
1800 NW 49th Street, Suite 120
Fort Lauderdale, FL 33309-3092

Orange County Property Appraiser
200 South Orange Avenue
Suite 1700
Orlando, FL 32801-3438

Orion Investment and Management Ltd. Corp.
c/o Kenneth G. M. Mather
Hinshaw & Culbertson LLP
100 South Ashley Drive
Suite 500
Tampa, FL 33602-5301

Ostendorf, Tate, Barnett & Wells, LLP
650 Poydras Street
Suite 1460
New Orleans, LA 70130-6168

P.C. Woo, Inc., d/b/a Megatoys, Inc.
c/o Edwin W. Held, Jr., Esquire
1301 Riverplace Blvd. 1916
Jacksonville, Fl 32207-9024

P.S. Franklin Ltd.
1720 Harrison St., 7th Floor
Hollywood, FL 33020-6829

PC Woo, Inc. dba Mega Toys
6443 E. Slauson Ave.
Commerce, CA 90040-3107

PG-1 Devlopment Company, now known as Winyah
c/o Stutsman Thames & Markey
Richard R. Thames, Esq.
50 North Laura Street, Suite 1600
Jacksonville, Fl 32202-3614

PMT Partners V, LLC
c/o Lance P. Cohen
1723 Blanding Blvd., Suite 102
Jacksonville, FL 32210-1947

Pacific World Corporation
c/o Jon E. Kane
Mateer & Harbert P.A.
P. O. Box 2854
Orlando, FL 32802-2854

Palm Beach County Tax Collector
PO Box 3715
West Palm Beach, FL 33402-3715

Palm Lakes, LLC
2525 Harrodsburg Road
Suite 200
Lexington, KY 40504-3358

Pamalee Plaza Associates
Johnson Hearn Vinegar Gee & Glass, PLLC
Attn:  Jean Winborne Boyles
Post Office Box 1776
Raleigh, NC 27602-1776

Park Plaza, LLC
c/o Luis Martinez-Monfort, Esq.
Mills Paskert Divers P.A.
100 North Tampa Street
AmSouth Bldg. Suite 2010
Tampa, FL 33602-5842

Pasco County Board of County Commissioners
Pasco County Attorney's Office
Pasco County Government Center
7530 Little Road
Suite 340
New Port Richey, FL 34654-5598

Paul Hastings Janofsky & Walker, LLP
600 Peachtree St, N.E.
Suite 2400
Atlanta, GA 30308-2259

Pell City Marketplace Partners
c/o Helms Roark, Inc.
P.O. Box 1149
Montgomery, AL 36101-1149

Pepsi Bottling Ventures, LLC
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Pepsi-Cola Bottling Company of Winfield, Ala
c/o Jimmy D. Parrish
Gronek & Latham, LLP
390 North Orange Avenue
Suite 600
Orlando, FL 32801-1684

Perlis-Ellin, LLC, successor in interest to
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Peyton C. Cochrane, Tax Collector for Tuscal
124 Courthouse
714 Greensboro Avenue
Tuscaloosa, AL 35401-1864

Pfizer Inc.
c/o Borges & Associates, LLC
575 Underhill Blvd.
Suite 110
Syosset, NY 11791-3416

Pharmacare Health Services, Inc.
c/o Hurley Partin Whitaker
500 N. Harbor City Blvd., Suite D
Melbourne, FL 32935-6862

Phoenix Jr., Inc.
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Pickens Nalley, LP
DLA Piper Rudnick Gray Cary US LLP
c/o Mark J. Friedman
6225 Smith Avenue
Baltimore, MD 21209-3626

Piggly Wiggly Alabama Distributing Co., Inc.
c/o Stutsman & Thames, P.A.
121 W. Forsyth Street
Suite 600
Jacksonville, FL 32202-3848

Pines-Carter of Florida, Inc.
c/o Jonathan R. Williams, Esq.
Meland Russin et al.
200 S. Biscayne Blvd.
Ste 3000
Miami, FL 33131-2305

Pinetree Partners LLC
113-A Bascom Court
Columbus, GA 31909-2798

Pinnacle Foods Corporation
Six Executive Campus
Cherry Hill, NJ 08002-4130

Pinson Valley, LTD
c/o Helms Roark, Inc.
P.O. Box 1149
Montgomery, AL 36101-1149

Pomenade Mall, LLC
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Potter Square Associates
c/o Mitchell S. Rosen, Esq.
Rosen Law Group, LLC
950 E. Paces Ferry Road, Suite 3250
Atlanta, GA 30326-1388

Precision Plumbing & Air, Inc.
c/o Carman Frank
P.O. Box 180279
Richland, MS 39218-0279

Principal Life Insurance Company
c/o Duane Morris
200 South Biscayne Blvd.
Suite 3400
Miami, Fl 33131-5323

Promenade Mall (E&A), LLC
1301Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Property Appraisers
c/o Wood & Stuart PA
PO Box 1987
Bunnell, FL 32110-1987

Protection One
PO Box 740933
Dallas, TX 75374-0933

Protective Life Insurance Company
P.O. Box 2606
Birmingham, AL 35202-2606

Provender Hall, LLC
c/o Lynn Welter Sherman, Esquire
Hill Ward & Henderson, P.A.
P.O. Box 2231
Tampa, FL 33601-2231

Publix Super Markets, Inc.
c/o William Knight Zewadski
Trenam, Kemker
P.O. Box 1102
Tampa, FL 33601-1102

QVT Fund LP
c/o QVT Financial LP
527 Madison Avenue
8th Floor
New York, NY 10022-4376

Quaker Sales and Distribution Inc.
DLA Piper US LLP
Brian A. Audette
203 North LaSalle Street
Suite 1900
Chicago, IL 60601-1263

Quigley Corporation
c/o John G. Brianco, III, Esquire
Tripp Scott, PA
110 SE 6th Street, 15th Floor
Fort Lauderdale, FL 33301-5004

Quincy Associates, Ltd.
c/o Michael P. Migliore, Esq.
Stradley Ronon Stevens & Young, LLP
300 Delaware Avenue, Suite 800
Wilmington, DE 19801-1697

R&G Associates d/b/a Marketplace Partners, L
c/o John W. Kozyak
Kozyak Tropin & Throckmorton, P.A.
2525 Ponce De Leon 9th Floor
Coral Gables, FL 33134-6039

RDI Developers, LLC
Cynthia I. Chiefa, P.A.
c/o Cynthia I. Chiefa
19610 NE 21st Court
North Miami Beach, FL 33179-3109

RMC Property Group
C/O Dennis J. Levine
PO Box 707
Tampa, Fl 33601-0707

RP Barren River, LLC
c/o Alan M. Weiss
Holland & Knight LLP
50 North Laura Street
Suite 3900
Jacksonville, FL 32202-3622

RX Solutions, Inc.
Attn:  Jere Couch
111 Thomas Overby Dr.
Sharpsburg, GA 30277-3528

Reddy Ice, Inc.
c/o Stutsman Thames & Markey, P.A.
Attn: Richard R. Thames, Esq.
50 N. Laura Street, Suite 1600
Jacksonville, FL 32202-3614

Redrock Capital Partners, LLC
111 S. Main Street
Suite C11
Box 9095
Breckenridge, CO 80424-9005

Reed Smith LLP
Robert M. Marino, Esquire
1301 K St NW
1100 East Tower
Washington, DC 20005

Regency Centers, L.P.
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Regency Commercial Associates, LLC
330 Cross Pointe Blvd.
Evansville, IN 47715-4027

Regent Investment Corporation
222 3rd St SE No 230
Cedar Rapids, IA 52401-1508

Retreat Village Management Co., LLC
P.O. Box 5046
892 Mulberry Street
Macon, GA 31201-6755

Riley Place, LLC
c/o Sally Bussell Fox
30 S. Spring Street
Pensacola, FL 32502-5612

River Oaks Partnership
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

SASCO 1996-CFL Douglas Center Limited Partne
c/o LNR Partners, Inc.
1601 Washington Avenue
Suite 700
Miami Beach, FL 33139-3165

SBM of Davie, Inc.
c/o Paul M. Renner, Esquire
233 E. Bay Street
Suite 901
Jacksonville, FL 32202-3456

SC Westland Promenade LP
One North Clematis St
Suite 305
West Palm Beach, FL 33401-5551

SCP Winter Garden Fl, L.L.C.
c/o Stutsman Thames & Markey, P.A.
Richard R. Thames, Esq.
50 North Laura Street, Suite 1600
Jacksonville, Fl 32202-3614

SFP, LLC, a Virginia limited liability compa
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

SKS Properties, L.C.
c/o LaFleur Law Firm
P.O. Box 831128
St. Augustin, FL 32086

SOF Investments, LP
C/O MSD Capital, L.P.
645 Fifth Avenue, 21st Floor
Attn: Marc R. Lisker, Esq.
New York, NY 10022-5922

Samson & Powers, PLLC
P.O. Box 1417
Gulfport, MS 39502-1417

San Angelo Texas WD, LP
a/f 1723 Blanding Blvd, Suite 102
Jacksonville, FL 32210-1947

Sawicki Realty Co.
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Schneider National, Inc.
c/o John A. Anthony, Esq.
201 N. Franklin Street
Suite 2200
Tampa, FL 33602

School Street Crossing, L.P.
c/o Jon E. Kane
P.O. Box 2854
Orlando, FL 32802-2854

Schreiber Foods, Inc.
425 Pine Street
P.O. Box 19019
Green Bay, WI 54307-9019

Seamarc, LLC
c/o Simpson Law Offices, LLP
P.O. Box 550105
Atlanta, GA 30355-2605

Sedgewick Claims Management Services, Inc.
P.O. Box 24787
Jacksonville, FL 32241-4787


Selma Highway 80 Venture II Joint Venture
c/o Stutsman & Thames, P.A.
121 W. Forsyth Street, Suite 600
Jacksonville, FL 32202-3848

Selma Newspapers, Inc.
c/o W. Marcus Brakefield, Esq.
P.O. Box 2427
Tuscaloosa, AL 35403-2427

Sendero Commerical Investments - Park Place,
c/o Akin Gump Strauss Hauer & Feld LLP
1700 Pacific Avenue
Suite 4100
Dallas, TX 75201-4624


ServiceForce USA, LLC
c/o Robert C. Baldwin
45662 Terminal Drive
Dulles, VA 20166-4340

Shelby County Newspapers, Inc.
c/o W. Marcus Brakefield, Esq.
P.O. Box 2427
Tuscaloosa, AL 35403-2427

Shell Fleming Davis & Menge
226 Palafox Place, 9th Flr.
Pensacola, FL 32502-5830


Sheriff, Tangipahoa Parish, Louisiana
c/o William E Steffes
13702 Coursey Blvd., Bldg. 3
Baton Rouge, LA 70817-1370

Shields Plaza, Inc.
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Shutts & Bowen LLP
c/o Andrew M. Brumby
P.O. Box 4956
Orlando, FL 32802-4956


Sierra Liquidity Fund
2699 White Road, #255
Irvine, CA 92614-6264

Sioux Honey Association
c/o LaFleur Law Firm
P.O. Box 861128
St. Augustine, FL 32086-1128

Skinners of Point Meadows, Inc.
Rogers Towers, P.A.
c/o Betsy C. Cox, Atty.
1301 Riverplace Blvd.
Suite 1500
Jacksonville, FL 32207-1811


Smith Hulsey & Busey
225 Water Street
Suite 1800
Jacksonville, FL 32202-4494

Smithtown Bay LLC
Attn: Brian Naas
601 Carlson Pkwy #200
Minnetonka, MN 55305-5207

Sormi, Inc. and Comke, Inc.
c/o Richard H. Malchon, Jr.
Ruden McClosky
2700 SunTrust Financial Centre
401 E. Jackson St., Ste 2700
Tampa, FL 33602-5841


Southeast Milk, Inc.
c/o R. Scott Shuker
Gronek & Latham, LLP
P.O. Box 3353
Orlando, FL 32802-3353

Southeast Partners
Anthony J.LaSala, Esq.
1410 Valley Road
Wayne, NJ 07470-7901

Southeast U.S. Retail Fund, L.P.
Douglas B. Szabo, Esquire
Henderson, Franklin, Starnes & Holt, P.A
P. O. Box 280
Fort Myers, FL 33902-0280


Southeast-Atlantic Beverage Corporation
Nelson Mullins Riley & Scarborough LLP
1320 Main St., 17th Floor (29201)
PO Box 11070
Columbia, SC 29211-1070

Southern Bottle Water, Inc.
c/o Stutsman Thames & Markey, P.A.
Attn: Richard R. Thames, Esq.
50 N. Laura Street, Suite 1600
Jacksonville, FL 32202-3614

Southern Family Markets Acquisition LLC
Kilpatrick Stockton LLP
1100 Peachtree Street
Suite 2800
Atlanta, GA 30309-4530


Southern Partners
c/o Michael P. Migliore
Stradley Ronon Stevens & Young, LLP
300 Delaware Avenue, Suite 800
Wilmington, DE 19801-1697

Southern Pride Catfish, LLC, d/b/a American
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Southland-Arlington W.D. Delware Business Tr
c/o Edwin W. Held, Jr., Esq.
Held & Israel
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL 32207-9024


Southland-Crystal River W.D. Delaware Busine
Edwin W. Held, Jr., Esquire
1301 Riverplace Blvd., Suite 1916
Jacksonville, Fl 32207-9024

Southland-Mansfield W.D. Delaware Business T
c/o Edwin W. Held, Jr., Esquire
1301 Riverplace Blvd. Suite 1916
Jacksonville, FL 32207-9024

Southland-Poinciana W.D. Delaware Business T
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Southland-Ponciana W.D. Delaware Businses Tr
c/o Edwin W. Held, Jr.
Held & Israel
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL 32207-9024

Southland-Waco W.D. Delaware Business Trust
c/o Edwin W. Held, Jr., Esq.
Held & Israel
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL 32207-9024

Southmark Properties, LLC
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Spectrum Cauble Management LLC
Red Oak Shopping Center LLC
5871 Glenridge Drive
Suite 400
Atlanta, GA 30328-5343

Spectrum investment Partners
c/o Jeffrey Schaffer
1250 Broadway, Suite 810
New York, NY 10001-3718

Specturm Realty Advisors, Inc.
5871 Glenridge Drive
Sutie 400
Atlanta, GA 30328-5375

Spring Plaza Limited Partnership
c/o John T. Rogerson, III
1301 Riverplace Blvd.
Suite 1700
Jacksonville, FL 32207-9023

Stafford, Stewart and Potter
c/o Russell Potter, Esq.
P.O. Box 1711
Alexandria, LA 71309-1711

Stark Special Event Ltd.
3600 South Lake Drive
St. Francis, WI 53235-3716

Stark Special Events Ltd.
3600 South Lake Drive
St. Francis, WI 53235-3716

State Farm Mutual Automobile Insurance Compa
c/o Neil E. Polster, Esq.
13907 N. Dale Mabry Hwy,.
Suite 101
Tampa, FL 33618-2411

State of Florida-Department of Revenue
Post Office Box 6668
Tallahassee, FL 32314-6668

State of Georgia Department of Revenue
P.O. Box 161108
Atlanta, GA 30321-1108

Stockman & Nalley Partnership
DLA Piper Rudnick Gray Cary US LLP
c/o Mark J. Friedman
6225 Smith Avenue
Baltimore, MD 21209-3626

Strategic Equipment and Supply Corporation
c/o Patrick T. Lennon
P.O. Box 1531
Tampa, Fl 33601-1531

Sulphur Springs Partners LLLP
801 NE 167 St, 2nd Floor
North Miami Beach, FL 33162-3729

Sunrise Properties, LLC
1809 East Broadway Street
Suite 328
Oviedo, FL 32765-8597

THC, LLC
c/o Christie L. Dowling
1901 Sixth Avenue North, Ste. 2600
Birmingham, AL 35203-4644

TRM Corporation
5208 N.E. 122nd Avenue
Portland, OR 97230-1074

Tallahassee 99-FL, LLC
c/o Klein & Solomon, LLP
275 Madison Avenue
11th Floor
New York, NY 10016-1105

Tallapoosa Publishers, Inc.
c/o W. Marcus Brakefield, Esq.
P.O. Box 2427
Tuscaloosa, AL 35403-2427

Tangipahoa Parish School Board
c/o William E Steffes
13702 Coursey Blvd., Bldg. 3
Baton Rouge, LA 70817-1370

Tappan Properties, L.P.
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Tatone Properties of Florida, Inc.
100 Wallace Ave.
Suite 111
Sarasota, FL 34237-6041

Tax Collector for Escambia County
Attn:  Janet Holley
213 Palafox Place
P.O. Box 1312
Pensacola, FL 32591-1312

Tax Collector for Jefferson County, AL
Attn: Grover Dunn
Bessemer Division
P.O. Box 1190
Bessemer, AL 35021-1190

Tax Collector of Copiah County, Mississippi
Post Office Box 705
Hazlehurst, MS 39083-0705

Tax Collector, City of Westwego, Louisiana
c/o Rudy Cerone, Esq.
McGlinchey Stafford
643 Magazine Street
New Orleans, LA 70130-3477

Taylon
c/o Dennis J. Stilger
6000 Brownsboro Park Blvd
Suite H
Louisville, KY 40207-7201

Ted Glasrud Associates of Deland, FL, Inc.
c/o Craig I. Kelley, Esquire
1665 Palm Beach Lakes Blvd
Suite 1000
West Palm Beach, FL 33401-2109

Telfair-Perlis, LLP, successor in interest t
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Tennessee Department of Commerce and Insuran
Division of Consumer Affairs
c/o Tennessee Attorney General's Of
P.O. Box 20207
Nashville, TN 37202-4015

Tennessee Department of Revenue
c/o TN Attorney General's Office
Bankruptcy Division
P.O. Box 20207
Nashville, TN 37202-4015

Terranova Corporation
c/o Karen K. Specie, Esquire
Scruggs & Carmichael, P.A.
Post Office Box 23109
Gainesville, FL 32602-3109

The Ben Tobin Companies, Ltd
80 S.W. 8 Street
Suite 2550
Miami, FL 33130-3004

The Benderson Trust
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

The Chattanooga City Treasurer
c/o Kenneth O. Fritz
801 Broad Street, Suite 400
Chattanooga, TN 37402-2676

The City of Ocala, Florida dba Ocala Electri
c/o Stutsman & Thames, P.A.
121 W. Forsyth Street, Suite 600
Jacksonville, FL 32202-3848

The Clanton Advertiser
c/o W. Marcus Brakefield, Esq.
P.O. Box 2427
Tuscaloosa, AL 35403-2427

The Coca-cola Company
P.O. Box 1734
Atlanta, GA 30301-1734

The Dial Corporation
Snell & Wilmer LLP
c/o Peter J. Rathwell, Esq.
One Arizona Center
400 E. Van Buren
Phoenix, AZ 85004-2223

The Market at Byram
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL 32207-9024

The Paul Revere Life Insurance Company
c/o Unum Provident
2211 Congress Sttreet, M284
Portland, ME 04122-0002

The Paul Revere Life Insurance Company
c/o UnumProvident
2211 Congress Street, C244
Portland, ME 04122
Attn: Shelley Stuart Carvel
Portland, ME 04122-0002

The Prudential Company of America
1301 Riverplace Blvd. 1916
Jacksonville, Fl 32207-9024

The Ronald Benderson 1995 Trust and The Bend
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Three Meadows Plaza Partnership
c/o Edward A. Van Gunten
6545 West Central Ave.
Toledo, OH 43617-1089

Thrivent Financial for Lutherans
Foley and Mansfield PLLP
250 Marquette Avenue Suite 1200
Minneapolis, MN 55401-1874

Tower Center Associates, Ltd.
c/o Foley & Lardner LLP
P.O. Box 240
Jacksonville, FL 32201-0240

Town 'N Country of Easley, Inc.
DLA Piper Rudnick Gray Cary US LLP
c/o Mark J. Friedman
6225 Smith Avenue
Baltimore, MD 21209-3626

Towne South Plaza, Ltd.
235 W. Brandon Blvd
Suite 301
Brandon, FL 33511-5103

Trade-Debt.net
PO Box 1487
West Babylon, NY 11704-0487

Transamerica Life Insurance Company
c/o Bill Sindlinger, VP & Counsel
AEGON USA Realty Advisors, Inc.
4333 Edgewood Road N.E.
Cedar Rapids, IA 52499-5220

Treasure Coast Plaza Development Joint Ventu
c/o James P.S. Leshaw
Greenberg Traurig, P.A.
1221 Brickell Avenue
Miami, Fl 33131-3238

Trinchard & Trinchard, LLC
c/o Clare W. Trinchard, Esq.
858 Camp Street
New Orleans, LA 70130-3704

Tunica Village Partnership
c/o Ralph E. Hood
2111 Quail Run Drive
Baton Rouge, LA 70808-4127

Turney Dunham Plaza Partners Limited Partner
Turney Dunham Plaza Partners
5277 State Road
Parma, OH 44134-1266

USPG Portfolio II, LLC
c/o Alan M. Weiss
Holland & Knight LLP
50 North Laura Street
Suite 3900
Jacksonville, FL 32202-3622

Unisys Corporation
c/o Janet Fitzpatrick, Legal Asst.
POB 500 M/S E8-108
Blue Bell, PA 19424-0001

United Commercial Mortgage Corp.
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

United Concordia Companies, Inc.
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

United States Trustee - JAX 11
135 W. Central Blvd, Suite 620
Orlando, FL 32801-2440

United Stationers Supply
c/o Financial Adjustment Service, Inc.
4010 Dupont Circle, Ste 401
Louisville, KY 40207-4886

VICORP Restaurants, Inc.
c/o Kent Collard
400 West 48th Avenue
Denver, CO 80216-1806

VOW, LLC
c/o Clyde Ellis Brazeal III
Walston, Wells, Anderson & Birchall LLP
1819 5th Avenue North
Suite 1100
Birmingham, AL 35203-2122

Valleydale Associates, Inc.
c/o Stutsman & Thames, P.A.
121 W. Forsyth Street, Suite 600
Jacksonville, FL 32202-3848

Valrico Partners, LP, Ltd.
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Van Hoekelen Greenhouses, Inc.
Route 309
P.O. Box 88
McAdoo, PA 18237-0088

Ventura Foods, LLC
c/o LaFleur Law Firm
P.O. Box 861128
St. Augustine, FL 32086-1128

Ventures, LLC
c/o Alan M. Weiss
Holland & Knight LLP
50 North Laura Street
Suite 3900
Jacksonville, FL 32202-3622

Vertis, Inc.
Luke Brandonisio
250 West Pratt Street
PO Box 17102
Baltimore, MD 21297-1102

Visagent Corp.
PO Box 395
Stuart, FL 34995-0395

Vogel and Vogel
c/o Karen K. Specie, Esq.
Scruggs & Carmichael, P.A.
Post Office Box 23109
Gainesville, FL 32602-3109

VonWin Capital Management, LP
60 Madison Avenue, Suite 201
New York, NY 10010-1688

W.P. Produce Corp.
c/o Allan C. Watkins
707 N. Franklin St.
Suite 750
Tampa, FL 33602-4423

W.T.H., II, LLC
2405 West Broad St
Suite 200
Athens, GA 30606-8019

WBFV, Inc.
Post Office Box 20983
Winston-Salem, NC 27120-0983

WD Cordova, LLC
c/o Mark S. Roher
Rice Pugatch Robinson & Schiller, P.A.
101 NE Third Ave., Suite 1800
Fort Lauderdale, FL 33301-1252

WD Jacksonville FL, LLC
a/f Janet H. Thurston
1723 Blanding Blvd, Suite 102
Jacksonville, FL 32210-1947

WD Miami LLC
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

WD Montgomery LLC
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

WD Mt. Carmel LLC
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

WD Westminster SC, LLC
a/f Janet H. Thurston
1723 Blanding Blvd, Suite 102
Jacksonville, FL 32210-1947

WRI Texla LLC
c/o Edwin W. Held, Jr., Esquire
1301 Riverplace Blvd. 1916
Jacksonville, FL 32207-9024

Warehouse Holdings, 546
c/o Vincent E. Rhynes
1522 W. Manchester Ave.
Los Angeles, CA 90047-5424

Waynesville Shopping Center, LLC
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Webb Seafood, Inc.
c/o Jerry W. Gerde, Esq.
239 E. 4th St.
Panama City, FL 32401-3110

Webb/Lexington Ventures No. 108, LTD
c/o Fowler, Measle &Bell, LLP
300 West Vine Street, Suite 600
Lexington, KY 40507-1621

Webber Commercial Properties, LLC
c/o William Knight Zewadski, Esquire
Trenam, Kemker
P.O. Box 1102
Tampa, FL 33601-1102

Weigel Family Revocable Trust
c/o Jeffrey A. Chadwick
Katten Muchin Rosenman LLP
525 West Monroe Street
Chicago, IL 60661-3693

Weinacker's Shopping Center, LLC
c/o Barry A Friedman, Esquire
Post Office Box 2394
Mobile, AL 36652-2394

Wells Fargo Bank North West and Val T. Orton
c/o Zachary J. Bancfroft, Esq.
Lowndes Drosdick, et al.
P.O. Box 2809
Orlando, FL 32802-2809

Wells Fargo Bank, N.A.
Held & Israel
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL 32207-9024

Wells Fargo Bank, N.A., as Trustee
c/o Peter H. Levitt, Esq.
Shutts & Bowen LLP
1500 Miami Center
201 S. Biscayne Blvd.
Miami, FL 33131-4332

West Ridge, LLC
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Westgate Square, LLC
c/o Greenberg Traurig, P.A.
1221 Brickell Avenue
Miami, Fl 33131-3224

Westside City, Inc.
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Wigington Fire Systems
c/o Philip E. Streetman
255 Primera Blvd., #230
Lake Mary, FL 32746-2148

Wildman, Harrold, Allen & Dixon LLP
225 West Wacker Drive
Suite 3000
Chicago, IL 60606-3007

Wilkins, Stephens, and Tipton, P.A.
c/o Leland S. Smith, Esq.
Post Office Box 13429
Jackson, MS 39236-3429

William J. Wade and Wilmington Trust Co. as
c/o Edwin W. Held, Jr.
Held & Israel
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL 32207-9024

William J. Wade and Wilmington Trust Co. as
Edwin W. Held, Jr., Esquire
1301 Riverplace Blvd. 1916
Jacksonville, FL 32207-9024

William J. Wade and Wilmington Trust Co. as
c/o Edwin W. Held, Jr., Esquire
1301 Riverplace Blvd. 1916
Jacksonville, FL 32207-9024

William J. Wade and Wilmington Trust Co. as
c/o Edwin W. Held, Jr., Esq.
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL 32207-9024

Wilmington Trust Co. as Trustee of Southland
c/o Edwin W. Held, Jr.
Held & Israel
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL 32207-9024

Wilmington Trust Co. as Trustee of Southland
c/o Edwin W. Held, Jr., Esquire
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL 32207-9024

Wilmington Trust Co. as Trustee of Southland
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Wilmington Trust Co. as Trustee of Southland
c/o Edwin W. Held, Jr., Esquire
1301 Riverplace Blvd. 1916
Jacksonville, FL 32207-9024

Wilmington Trust Company
1100 North Market Street
Rodney Square North
Wilmington, DE 19890-0001

Winn Dixie Green Cove Trust
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Winn Dixie Jacksonville Trust
1301Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Winn Dixie Pasco Trust
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Winn-Dixie Stores, Inc
5050 Edgewood Court
Jacksonville, FL 32254-3601

Winn-Dixie Tampa Trust
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Woodberry Plaza
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Woodbury Plaza, LLC
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Woolbright/SSR Marketplace, LLC
c/o Richard H. Malchon, Jr., Esq.
Ruden, McClosky, Smith, et al
401 E. Jackson Street
Suite 2700
Tampa, FL 33602-5841

World Fitness
c/o Cliff Block
214 St. James Ave.
Goose Creek, SC 29445-2974

Wyeth Consumer Healthcare
Post Office Box 26609
Richmond, VA 23261-6609

Zuppardo Real Estate Co., Inc.
c/o Stutsman Thames & Markey
Bradley R. Markey
50 North Laura Street, Suite 1600
Jacksonville, Fl 32202-3614

hussman corporation
c/o Andrew M. Brumby
300 South Orange Avenue
Suite 1000
P.O.Box 4956
Orlando, Fl 32802-4956

north carolina tax collectors
c/o D. Ferebee
P.O. Box 1796
Jacksonville, FL 32201-1796

prb investments
3900 north causeway blvd
suite 1470
metairie, la 70002-7253

walker, LA Commercial Properties Dev. LLC
c/o Gamberg & Abrams
4000 Hollywood Blvd.
Suite 350N
Hollywood, FL 33021-6789

Dejeon Cain
c/o Donald J Schutz
535 Central Avenue
Saint Petersburg, FL 33701-3703

M Law Offices of Brian M. Davis, P.A.
95 Merrick Way, Ste. 100
Coral Gables, FL 33134-5308

R. Mike Hogan Tax Collector for Duval County
Richard R. Thames
50 North Laura Street, Suite 1600
Jacksonville, Fl 32202-3614

United States Bankruptcy Court
300 North Hogan Street Suite 3-350
Jacksonville, FL 32202-4267

2525 E. Hillsborough Avenue, LLC
c/o Wendy L. Hagenau and John A. Moore
Powell Goldstein, LLP
One Atlantic Center, 14th Floor
1201 W. Peachtree Street, N.W.
Atlanta, GA 30309-3449

59 West Partners, Ltd.
c/o Harwell Howard Hyne Gabbert & Manner
David P. Canas
315 Deaderick Street, Suite 1800
Nashville, TN 37238-1800

ACE American Insurance Company
c/o Duane Morris LLP
Attention:  Margery N. Reed, Esquire
Wendy M. Simkulak, Esquire
30 South 17th Street
Philadelphia, PA 19103-4001

ADS Seafood, Inc., d/b/a Atlantic Fisheries
c/o Lara Roeske Fernandez, Esquire
P.O. Box 1102
Tampa, FL 33601-1102

ADS Seafood, Inc., d/b/a Attlantic Fisheries
c/o Lara Roeske Fernandez, Esquire
P.O Box 1102
Tampa, FL 33601-1102

ALG Limited Partnership

Abe Skinner
Collier County Property Appraiser
3285 Tamiami Trail East
Naples, Fl 34112-4996

Ace Electrical Service, Inc.
1504 Damon Avenue
Kissimmee, FL 34744-3466

Ad Hoc Committe of Winn-Dixie Retirees
c/o Friedline & McConnell, P.A.
1756 University Blvd. S.
Jacksonville, FL 32216-8929

Affordable Superior Service
PO Box 409
Boutte, LA 70039-0409

Agnes Olivieri
c/o Craig I. Kelley, Esquire
1665 Palm Beach Lakes Blvd
Suite 1000
West Palm Beach, FL 33401-2109

Alabama Environmental
PO Box 204
Holt, FL 32564-0204

Alabama Power Company
c/o Eric T. Ray
Balch & Bingham
P. O. Box 306
Birmingham, AL 35201-0306

Alabama Power Company
c/o Edward J. Peterson, III, Esquire
Stichter, Riedel, Blain & Prosser, P.A.
110 E. Madison Street, Suite 200
Tampa, FL 33602-4718

Albert H. Adams, Jr.
P.O. Box 910,
                Eufaula, AL   36072-0910

Alliance Shippers, Inc.
a/f Ryan E. Davis, Esquire
Winderweedle, Haines, Ward & Woodman, P.
P.O. Box 1391
Orlando, FL  32802-1391

Allied Capital Corporation
c/o Law Office of Mark D. Speed
83 Maiden Lane
New York, NY 10038-4812

Altamonte SSG, Inc.
c/o Lara Roeske Fernandez, Esquire
P.O. Box 1102
Tampa, FL 33601-1102

Alvin Mazourek
Hernando County Property Appraiser
201 Howell Ave Ste 200
Brooksville FL 34601-2042

Amcor Pet Packaging
PO Box 905060
Charlotte, NC 282905060

Amcor Pet Packaging
PO Box 93748
Chicago, IL 60673-0001

Amcor Pet Packaging USA, Inc.
10521 SW. Highway M-52
Manchester, MI 48158

America Ortega Garcia and Albert Garcia
c/o Marvin S. Schulman, P.A.
2800 Weston Road, Suite 201
Weston, FL 33331-3638

American Food Distributors Inc.
c /o Macco & Stern, LLP
135 Pinelawn Road
Suite 120 S
Melville, NY 11747-3153

Andalusia Newspapers, Inc.
P.O. Box 430
Andalusia, Al 36420-1208

Anna Roomsburg
c/o Rena Fazio, Attorney At Law
P.O. Box 3003
Winter Park, FL  32790-3003

Anne Weatherington
1752 21st Street
Sarasota, FL 34234

Anthony M. Salzano, Esq.
Counsel for Pasco County
Pasco County Government Center
7530 Little Road, Suite 340
New Port Richey, Florida 34654-5598

Arizona Beverage Co., LLC
2450 West Copans Road
Pompano Beach, FL 33069-1232

Arnobo Associates Partnership
c/o Bradley S. Shraiberg, Esq.
Kluger, Peretz, Kaplan & Berlin, P.L.
2385 NW Executive Center Drive, #30
Boca Raton, Fl 33431-8579

Arnobo Associates Partnership
c/o Samuel R. Arden, Esq.
Hartman, Simons, Spielman & Wood, LLP
6400 Powers Ferry Road, NW, #400
Atlanta, GA 30339-2986

Arthur J. Spector
Berger Singerman, P.A.
350 E. Las Olas Boulevard
Suite 1000
Fort Lauderdale, FL 33301-4215

Ashely M. Chan, Esquire
Hangley Aronchick Segal & Pudlin
One Logan Square, 27th Floor
Philadelphia, PA 19103-6995

Atmore Newspapers, Inc.
P.O. Box 28
Atmore, Alabama 36504-0028

Avon Square, Ltd.
c/o Susan H. Sharp, Esq.
Stichter, Riedel, Blain & Prosser, P.A.
110 E. Madison St., Ste. 200
Tampa, FL 33602-4718

Baker Botts L.L.P.
2001 Ross Avenue
Dallas, Texas 75201-2980

Bandag, Inc.
2905 North Highway 61
Muscatine, IA 52761-5887

Banks, Gwendolyn
20250 NW 3rd Ct.
Miami, FL 33169-2527

Baumgardner-Hogan, LLC
c/o Stutsman & Thames, P.A.
Attn: Bradley R. Markey, Esq.
121 W. Forsyth Street
Suite 600
Jacksonville, Florida 32202-3848

Baxley Zamagias
c/o Ronald B. Cohn, Esq.
P.O. Box 3424
Tampa, Florida 33601-3424

Bear Stearns Investment Products, Inc.
383 Madison Avenue
New York, NY 10179-0001

Belco Distributors
100 Adams Blvd
Farmingdale, NY 11735-6633

Belinda Rodriguez
c/o Chalik & Chalik
10063 NW 1st Court
Plantation, FL 33324-7006

BellSouth
675 West Peachtree St
Suite 4300
Atlanta, GA 30375-0001

Bellview Square Corporation
c/o Wilcox Law firm
10201 Centurion Parkway N., Suite 600
Jacksonville, FL 32256-4102

Benedict Propri
c/o Chalik & Chalik
10063 NW 1st Court
Plantation, FL 33324-7006

Bennett V. York
c/o Adam N. Frisch, Esq.
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL 32207-9024

Bennezza Gonzalez
c/o Rosenberg & Rosenberg
2501 Hollywood Blvd., Suite 110
Hollywood, FL 33020-6631

Beverly Hinds
c/o Schwartz Zweben & Slingbaum
3876 Sheridan Street
Hollywood, FL 33021-3634

Bi-Lo, LLC
Kilpatrick Stockton LLP
C/o Paul M. Rosenblatt
1100 Peachtree Street, Suite 2800
Atlanta, GA 30309-4530

Bill Donegan, as Orange County Property Appr
c/o Ken Hazouri, Esq. and Bart Valdes, E
332 N. Magnolia Ave.
Orlando, FL 32801-1609

Blaine Lake, LLC
c/o Jason Burnett
GrayRobinson, P.A.
50 North Laura Street, Suite 1675
Jacksonville, FL 32202-3664

Boone Newspapers, Inc.
c/o W. Marcus Brakefield, Esq.
P.O. Box 2427
Tuscaloosa, AL 35403-2427

Brenda Lowery
℅ Cusimano, Keener, Roberts
Attn: Michael L. Roberts
Attn: Philip E. Miles
153 S. 9th Street
Gadsden, Al 35901-3645

Brenda Lowry
℅ Cusimano, Keener, Roberts, Kimber
153 South 9th Street
Gadsden, Al 35901-3645

Brevard County Tax Collector
PO Box 2500
Titusville, FL 32781-2500

Brevard County Tax Collector
c/o Michael A. Paasch, Esq.
Mateer Harbert, P.A.
P. O. Box 2854
Orlando, FL 32802-2854

Brewton Newspapers, Inc.
P.O. Box 887
Brewton, Alabama 36427-0887

Brian J. Grieco
Hogan & Hartson L.L.P.
875 Third Avenue
New York, New York 10022-6225

Brien Hernandez
Buddy D. Ford, Esq.
Buddy D. Ford, P.A.
115 North MacDill Ave
Tampa, FL 33609-1521

Brien Hernandez
Buddy D. Ford, Esq.
Buddy D. Ford, PA
115 North MacDill Ave
Tampa, FL 33609-1521

Buffalo Rock Company
c/o Burr & Forman LLP
3100 SouthTrust Tower
420 North 20th Street
Birmingham, AL 35203-5200

Burch Equipment Group, et al
c/o Law Offices of Bruce Levins
747 Third Avenue
4th Floor
New York, NY 10017-2803

Burkhart, Sandra
c/o Bradley S Hartman
10000 Stirling RD, Suite 1
Cooper City, FL 33024-8067

Burlington Associates LP
c/o Mitchell S. Rosen, Esq.
Rosen Law Group, LLC
950 E. Paces Ferry Road, Suite 3250
Atlanta, Georgia 30326-1388

Byerly Publications, Inc.
PO Box 497
Franklin, VA 23851-0497

C & C Pressure Washing, Inc.
125 Bayou Paquet Street
Slidell, LA 70460-5431

C Daniel Motsinger
Krieg DeVault LLP
One Indiana Square, Suite 2800
Indianapolis
IN 46204-2017

C. Steven Ball
Benton & Centeno, LLP
2019 Third Avenue North
Birmingham, AL 35203-3301

CAPX Realty, LLC
c/o Zachary J. Bancroft, Esq.
Lowndes, Drosdick, et al.
P.O. Box 2809
Orlando FL 32802-2809

CKS Packaging, Inc.
PO Box 44386
Atlanta, GA 30336-1386

CVS EGL Overseas Marathon FL, L.L.C.
c/o Mark Minuti, Esquire
Saul Ewing LLP
P.O. Box 1266
Wilmington, DE 19899-1266

Cagle's, Inc.
c/o Stutsman & Thames, P.A.
Attn: Nina M. LaFleur, Esq.
121 W. Forsyth St., Ste. 600
Jacksonville, FL 32202-3848

Cal-Maine Foods, Inc.
3320 Woodrow Wilson Drive
PO Box 2960
Jackson, MS 39207-2960

CapMark Services, Inc., as servicer
c/o Duane Morris LLP
Attention: Margery N. Reed, Esquire
Wendy M. Simkulak, Esquire
30 South 17th Street
Philadelphia, PA 19103-4001

Cardinal Entities Company, LLC
c/o Bradley R. Markey, Esq.
121 W. Forsyth Street
Suite 600
Jacksonville, FL 32202-3848

Cardinal Health
Scott A. Zuber, Esq.
Pitney Hardin LLP
P.O. Box 1945
Morristown, NJ 07962-1945

Carla Roundtree
c/o Law Offices of Michael K. Bregman, P
370 West Camino Gardens Blvd.
Suite 342
Boca Raton, FL 33432-5817

Carmela Villavicencia
c/o Jose Francisco, Esq.
6100 Blue Lagoon Drive
Suite 360
Miami, FL 33126-2080

Carmen Gonzalez
c/o Julio C. Martinez, Jr.
903 N. Main St.
Kissimmee, FL 34744-4567

Catamount Atlanta, LLC
c/o C. Daniel Motsinger
Krieg DeVault LLP
One Indiana Square, Suite 2800
Indianapolis, IN 46204-2017

Catamount LS-KY, LLC
c/o C. Daniel Motsinger
Krieg DeVault LLP
One Indiana Square, Suite 2800
Indianapolis, IN 46204-2017

Catherine A Harrison
Miller & Martin PLLC
1170 Peachtree Street NE, Suite 800
Atlanta GA 30309-7706

Cecilia Malano, as Natural Parent and
Guardian of Jamie Nazzaro, a minor
c/o Craig I. Kelley, Esquire
1665 Palm Beach Lakes Blvd, #1000
West Palm Beach, FL 33401-2109

Certified Foods Corporation
24623 Kingston
n Hill Lane, Katy Tx 77494-4582

Checkpoint Systems, Inc.
c/o Stutman Thames & Markey, P.A.
Attn: Richard R. Thames, Esq.
50 North Laura Street, Suite 1600
Jacksonville, Florida 32202-3614

Chester Dix Corp.
135 Jericho Turnpike
Old Westbury, NY 11568-1508

Chidi Nicole Ibeabuchi
c/o Edward P. Jackson, Esq.
255 N. Liberty Street, 1st Floor
Jacksonville, FL 32202-2820

Christian A. Petersen, Esquire
Gunster, Yoakley & Stewart, P.A.
500 E. Broward Blvd. Suite 1400
Fort Lauderdale, Florida 33394-3024

Christine Davis
c/o Rosenberg & Rosenberg
2501 Hollywood Blvd., Suite 110
Hollywood, FL 33020-6631

Cidlowski, Katherine
c/o Pamela J. Mills, Esq.
O'Malley & Mills, P.A.
4245 Rachel Blvd.
Spring Hill, FL 34607-2529

City of Fairhope
c/o Brian P. Britt
Post Office Box 1367
Fairhope, Alabama 36533-1367

City of Hampton, Virginia
Stutsman Thames & Markey, P.A.
50 North Laura Street, Suite 1600
Jacksonville, Florida 32202-3614

City of Norfolk, Virginia
c/o Stutsman Thames & Markey, P.A.
Attn: Richard R. Thames, Esq.
50 North Laura Street, Suite 1600
Jacksonville, Florida 32202-3614

Claire Talmadge
100 E. Anderson Street
Orlando, FL 32801-3726

Clankenbaker Plaza I, LLC
c/o Stutsman & Thames, P.A.
Attn: Bradley R. Markey, Esq.
121 W. Forsyth Street
Suite 600
Jacksonville, Florida 32202-3848

Clanton Newspapers, Inc.
Dept 3157 P.O. Box 2153
Birmingham, Alabama 35287-0002

Claretha Youngblood
c/o Rosenberg & Rosenberg
2501 Hollywood Blvd., Suite 110
Hollywood, FL 33020-6631

Cleco Corporation
Wheelis & Rozanski
P.O. Box 13199
Alexandria, LA 71315-3199

Coates, Larry
c/o Michael J. Babboni, Esq.
6446 Central Ave.
St. Petersburg, FL 33707-1329

Coca-Cola Bottling Company United, Inc.
c/o Danielle K. Greco
Bradley Arant Rose & White LLP
1819 Fifth Ave. North
Birmingham, AL 35203-2120

Coca-Cola Enterprises, Inc.
832 Georgia Avenue, Suite 1000
Chattanooga, TN 37402-2289

Cole Fine Foods
c/o Roy S. Kobert, Esquire
Broad and Cassel
P.O. Box 4961
Orlando, Florida 32802-4961

Cole's Quality Foods Inc.
c/o Timothy J. Curtin Esq.
Varnum Riddering Schmidt Howle
P.O. Box 352
Grand Rapids, MI 49501-0352

Commonwealth Brands, Inc.
900 Church Street
P.O. Box 51587
Bowling Green, KY 42102-5887

Computer Leasing Company of Michigan, Inc.
5150 Palm Valley Road
Suite 208
Ponte Vedra Beach, FL 32082-4632

ConAgra Foods, Inc.
Attention: James J. Niemeier
McGrath North Mullin & Kratz, PC
1601 Dodge Street
First National Tower,
Omaha, NE 68102-1637

Concord-Fund IV Retail, L.P.
c/o Held & Israel
1301 Riverplace Blvd. #1916
Jacksonville, FL 32207-9024

Corick, Martha S
c/o Lawrence J. Marraffino
3312 W. Univeristy Avenue
Gainesville, FL 32607-2551

Corinne L. Dodero Trust for the Arts & Scien
Joseph C. Weinstein
Squire, Sanders & Dempsy L.L.P.
4900 Key Tower
127 Public Square
Cleveland, OH 44114-1217

Crestview, LLC
North Ferdon Blvd
and Hwy. 85 North
Crestview, FL 32536

Criimi Mae Services Limited Partnership
c/o Law Office of Mark D. Speed
83 Maiden Lane
New York, NY 10038-4812

Cypress-Fairbanks ISD
c/o John P. Dillman
Post Office Box 3064
Houston, TX 77253-3064

D. L. Lee and Sons, Inc.
c/o Louis G. McBryan
600 Marquis Two Tower
285 Peachtree Center Avenue
Atlanta, GA 30303-1229

DLJ Produce, Inc.
Rynn & Janowsky, LLP
4100 Newport Place Drive
Suite 700
Newport Beach, CA 92660-2451

DOLCO Packaging, a Tekni-Plex Company
c/o Pitney Hardin LLP
P.O. Box 1945
Attn:  Scott A. Zuber
Morristown, NJ 07962-1945

Damian, Alba

Damian, Alba
340 NW 19th Street #308
Boca Raton, Florida 33432-1530

Darlene Donahue
c/o Ramona L. Tolley
400 SE 9th Street
Fort Lauderdale FL 33316-1130

Dauksch Family Partnership
c/o Stutsman Thames & Markey, P.A.
Attn: Richard R. Thames
50 N. Laura Street, Suite 1600
Jacksonville, Florida 32202-3614

David Hansen
Post Office Box 4064
Baton Rouge, LA 70821-4064

David Johnson
Seminole County Property Appraiser
1101 E First Street
Sanford FL 32771-1468

Day Properties, Inc.
c/o Robert Laney, Esquire
906 Main Street
North Wilkesboro, NC 28659-4216

Deerfield Company, Inc.
c/o Wyatt Tarrant & Combs LLP
250 West Main Street, Suite 1600
Lexington, NY 40507-1726

DellaCamera Capital Master Fund, Ltd.
c/o DellaCamera Capital Management, LLC
200 Park Avenue
33rd Floor
New York, NY 10166-0005

DellaCamera Capital Master Fund, Ltd.
c/o DellaCamera Capital Management, LLC
237 Park Avenue
Suite 900
New York, NY 10017-3141

DellaCamera Capital Master Fund, Ltd.
c/o Meridian Corporate Services
73 Front Street
P.O. Box HM 528
Hamilton HM 12
BERMUDA

Delores Edwards-Miller
c/o Edward P. Jackson, Esq.
255 N. Liberty Street, 1st Floor
Jacksonville, FL 32202-2820

Dena Copulsky Kaufman
Hogan & Hartson L.L.P.
875 Third Avenue
New York, NY 10022-6225

Denise Clements
310 Third Street
Neptune Beach, FL 32266-5109

Dieutafait Pierre
P.O. Box 1567
Immokalee, FL 34143-1567

Discover Financial Services, Inc.
c/o Hogan & Hartson L.L.P.
875 Third Avenue
New York, NY 10022-6225

Doane Pet Care Company
210 Westwood Place South, Suite 3
P.O. Box 2487
Brentwood, TN 37024-2487

Doane Pet Care Company
c/o Austin L. McMullen
Boult Cummings Conners & Berry, PLC
P.O. Box 340025
Nashville, TN 37203-0025

Dorothy Gillespie
c/o Rosenberg & Rosenberg
2501 Hollywood Blvd., Suite 110
Hollywood, FL 33020-6631

Downtown Destin Associates
c/o J. David Forsyth
Sessions, Fishman & Nathan, L.L.P
201 St. Charles Ave., 35th Fl.
New Orleans, LA 70170-1000

Earl M. Barker, Jr.
Slott, Barker & Nussbaum
334 East Duval Street
Jacksonville, Florida 32202-2718

Ed Havill
Lake County Property Appraiser
POB 1027
Tavares FL 32778-1027

Ed S. Sell, III
Sell & Melton, LLP
P. O. Box 229
Macon, Georgia  31202-0229

Edith Conner
c/o Chalik & Chalik
10063 NW 1st Court
Plantation, FL 33324-7006

Elaine Madera
c/o Brian J. Gillis, Esq.
Bogin, Munns & Munns, P.A.
2601 Technology Drive
Orlando, FL 32804-8012

Elaine Madera
c/o Brian J. Gillis, Esq.
Bogin, Munns & Munns, P.A.
2601 Technology Drive
Orlando, Florida 32804-8012

Elizabeth Williams
c/o Schwartz Zweben & Slingbaum
3876 Sheridan Street
Hollywood, FL 33021-3634

Elston/Leetsdale, LLC
c/o Held & Israel
1301 Riverplace Blvd. #1916
Jacksonville, FL 32207-9024

Farah Louissaint
c/o Rosenberg & Rosenberg
2501 Hollywood Blvd., Suite 110
Hollywood, FL 33020-6631


Flagler Retail Associates, Ltd.
c/o Held & Israel
1301 Riverplace Blvd. #1916
Jacksonville, FL 32207-9024

Flavor Pic Tomato Co
c/o Robert Scheinbaum
Podvey Meanor
One Riverfront Plaza
Newark, NJ 07102-5497

Florida Tax Collectors
c/o Stutsman & Thames, P.A.
Attn: Richard R. Thames, Esq.
121 W. Forsyth Street
Suite 600
Jacksonville, Florida 32202-3848


Flowers Foods, Inc.
c/o Todd C. Meyers, Esq.
Kilpatrick Stockton LLP
1100 Peachtree Street, NE
Suite 2800
Atlanta, GA 30309-4530

Francis Akins
Levy County Property Appraiser
POD 100
Bronson FL 32621-0100

Frankford Dallas, LLC
c/o Diane G. Reed
Reed & Reed
501 N. College Street
Waxahachie, TX 75165-3361


Frankino & Frankino Charitable Foundation
Joseph C. Weinstein
Squire, Sanders & Dempsey L.L.P.
4900 Key Tower
127 Public Square
Cleveland, OH 44114-1217

Frankino Investments, L.L.C.
Joseph C. Weinstein
Squire, Sanders & Dempsey L.L.P.
4900 Key Tower
127 Public Square
Cleveland, OH 44114-1217

Frederick D. Hyman, Esq.
Mayer, Brown, Rowe & Maw LLP
1675 Broadway
New York, NY 10019-5889


Front End Services
c/o Stacey Jernigan
Haynes and Boone, LLP
901 Main Street, Suit
Dallas, TX 75202-3789

Future Foods, Ltd.
1420 Valwood Pkwy.
Suite #164
Attn:  Mike Austin
Carrollton, TX 75006-8308

GEM Nickerson, LLC
c/o Kelly M. Barnhart, Esquire
Marcus, Santoro & Kozak, P.C.
1435 Crossways Blvd.
Suite 300
Chesapeake, VA 23320-2896


GEM Warrick, LLC
c/o Kelly M. Barnhart, Esq.
Marcus, Santoro & Kozak, P.C.
1435 Crossways Blvd., Suite 300
Chesapeake, VA 23320-2896

Garden City W-D LLC
111 Princess Street
Wilmington, North Carolina 28401-3948

Gary Nikolits
Palm Beach County Property Appraiser
301 N Olive Ave 5 FL
W Palm Beach FL 33401-4700


Gehr Florida Development, LLC
c/o Held & Israel
1301 Riverplace Blvd. #1916
Jacksonville, FL 32207-9024

Gene B Tarr Esq
Attorney for Domino Foods, Inc. and
Florida Crystals Food Corporation
PO Drawer 25008
Winston-Salem NC  27114-5008

General Electric Company, GE Consumer & Indu
c/o Pitney Hardin LLP
P.O. Box 1945
Attn: Richard M. Meth
Morristown, NJ 07962-1945


Genovese Joblove & Battista, P.A.
100 S.E. 2nd Street
Suite 3600
Miami, Fl 33131-2100

George B. Nalley Jr.
c/o Jean Winborne Boyles
P.O. Box 1776
Raleigh, NC 27602-1776

George B. Nalley Jr. and Abner P. Stockman
c/o Jean Winborne Boyles
P.O. Box 1776
Raleigh, NC 27602-1776


George D. Zamias
c/o Stutsman Thames & Markey, P.A.
Attn: Richard R. Thames, Esq.
50 N. Laura Street, Suite 1600
Jacksonville, Florida 32202-3614

Georgia Crown Distributing Co.
100 Georgia Crown Dr.
POBox 308
McDonough, Ga 30253-0308

Gladys Daigle LeBlanc
782 Plauche Street
Morganza, LA 70759-3406


Gladys Lopez
c/o Rosenberg & Rosenberg
2501 Hollywood Blvd., Suite 110
Hollywood, FL 33020-6631

Gloria Negron
c/o Chalik & Chalik
10063 NW 1st Court
Plantation, FL 33324-7006

Gonzalez, Silvia
c/o Joshua J. Hertz, P.A.
200 Southeast 1 Street, Suite 500
Miami, FL 33131-1906

Gooding's Supermarkets, Inc.
P.O. Box 2809
Orlando, FL 32802-2809

Greenville Newspapers, Inc.
103 Hickory Street
Greenville, Alabama 36037-2609

Grossman-Dickinson Dalton Georgia, Llc
Grossman Companies, Inc, The
1266 Furnace Brook Parkway
Quincy, MA 02169-4777

HMAC 1999-PH1 WATAUGA CENER LLP
C/O RUSSELL REID
TIMES SQUARE TOWERS
SEVEN TIMES SQUARE
NEW YORK, NY 10036-6524

Hain Capital Investors, LLC
201 Route 17
Suite 300
Rutherford, NJ 07070-2583

Harris County
Cypress-Fairbanks ISD
Attn: John P. Dillman
Post Office Box 3064
Houston, TX 77253-3064

Hazel Rogers
c/o Marvin S. Schulman, P.A.
2800 Weston Road, Suite 201
Weston, FL 33331-3638

Henschel-Steinau, Inc
c/o Shapiro & Croland
Continental Plaza II
Hackensack, NJ 07601

Henschel-Steinau, Inc.
c/o Shapiro & Croland
411 Hackensack Ave
Continential Plaza II
Hackensack, NJ 07601-6350

Herman and Margie Hautau
c/o Gregory K. Crews, Esquire
300 West Adams St., Ste. 200
Jacksonville, Florida 32202-4340

Hillandale Farms, Inc.
Post Office Box 2109
Lake City, Florida 32056-2109

Hispamer Distributors
350 NE 75 ST
Miami, FL 33138-4927

Hobart Corporation
c/o Christian A. Petersen, Esq.
Gunster, Yoakley & Stewart, P.A.
500 E. Broward Blvd. Suite 1400
Fort Lauderdale, Florida 33394-3024

Hosa International
1617 NW 84th Ave
Miami, FL 33126-1031

IBM Corporation
4111 Northside Pkwy.
Atlanta, GA 30327-3098

IBM Credit LLC
c/o Ronald J. Marlowe
Arnstein & Lehr LLP
1110 N Florida Ave
Tampa, FL 33602-3300

Information Builders, Inc.
c/o Frederick D. Hyman, Esq.
Mayer, Brown, Rowe & Maw LLP
1675 Broadway
New York, NY 10019-5889

Inland Retail Real Estate Trust, Inc.
c/o R. Scott Shuker
Gronek & Latham, LLP
P.O. Box 3353
Orlando, FL 32802-3353

Integrated Brands, Inc
4175 Veterans Highway
Ronkonkoma, NY 11779-7639

Integrated Payment Systems, Inc.
Frank/Gecker LLP
325 N. LaSalle Street
Suite 625
Chicago, IL 60654-6465

International Business Machines Corp.
%Ronald J. Marlowe
ARNSTEIN & LEHR LLP
1110 N. Florida Ave.
Tampa, FL 33602-3300

Ira S. Greene
Hogan & Hartson L.L.P.
875 Third Avenue
New York, NY 10022-6225

Isabel Almaguer
c/o Rosenburg & Rosenburg
2501 Hollywood Blvd., Ste. 110
Hollywood, FL 33020-6631

J. Gordon Rothwell, P.A.
C/O David B. McEwen, Esq.
David B. McEwen, P.A.
560 First Avenue North
St. Petersburg, FL 33701-3702

J. Gordon Rothwell, P.A.
c/o David B. McEwen, Esquire
David B. McEwen, P.A.
560 First Avenue North
St. Petersburg, FL 33701-3702

JEA
c/o Stutsman & Thames, P.A.
121 W. Forsyth Street
Suite 600
Jacksonville, FL 32202-3848

Janis E. Walter
c/o Jim Bilbo, Attorney
P.O. Box 191
Clevelnad, TN 37364-0191

Jasmine Johnson
c/o Rosenberg & Rosenberg
2501 Hollywood Blvd., Suite 110
Hollywood, FL 33020-6631

Jeffrey R. Dollinger Esq.
Scruggs & Carmichael P.A.
1 SE 1st Avenue
Gainesville FL 32601-1205

Jennifer Johnson
906 South Cawthorne Street
Prichard, Alabama 36610-3404

Jerrett M. McConnell
1756 University Blvd. S.
Jacksonville, FL 32216-8929

Jimmy R. Summerlin, Jr.
Young, Morphis, Bach & Taylor, LLP
P.O. Drawer 2428
Hickory, NC 28603-2428

JoAnne Pinder
c/o Michael K. Bregman, P.A.
370 West Camino Gardens Boulevard
Suite 342
Boca Raton, Florida 33432-5817

Joel L Tabas, Esq
25 SE 2nd Ave, #919
Miami, FL 33131-1600

John Dubour
c/o Rosenberg & Rosenberg
2501 Hollywood Blvd., Suite 110
Hollywood, FL 33020-6631

John J. Cruciani
Blackwell Sanders Peper Martin, LP
4801 Main Street, Ste. 1000
Kansas City, MO 64112-2551

John J. Wiles, Esq.
Wiles & Wiles
800 Kennesaw Avenue
Suite 400
Marietta, Georgia 30060-7946

Jones, Patricia
C\O Marshall G. Reissman, Esq.
5150 Central Avenue
St. Petersburg, FL 33707-1833

Jose Montalvo
c/o Rosenberg & Rosenberg
2501 Hollywood Blvd., Suite 110
Hollywood, FL 33020-6631

Joseph C. Weinstein
Squire Sanders & Dempsey L.L.P.
4900 Key Tower
127 Public Square
Cleveland, OH 44114-1217

June Donnatien
c/o Chalik & Chalik
10063 NW 1st Court
Plantation, FL 33324-7006

Karen A. Gallagher
c/o Craig I. Kelley, Esquire
1665 Palm Beach Lakes Blvd
Suite 1000
West Palm Beach, FL 33401-2109

Karen Pickles, on behalf of minor Jessica Pi

Kasco Coporation
PO Box 96268
Chicago, IL 60693-0001

Katia Garcia
c/o Chalik & Chalik
10063 NW 1st Court
Plantation, FL 33324-7006

Kenneth C Baker Esq
Eastman & Smith Ltd
One SeaGate 24th Floor
Toledo OH 43604-1558

Kilpatrick Stockton LLP
C/o Paul M. Rosenblatt
1100 Peachtree Street, Suite 2800
Atlanta, GA 30309-4530

Kimco Realty Corporation
3333 New Hyde Park Road
New Hyde Park, NY 11042-1205

Kite Realty Group Trust
c/o Roy S. Kobert, Esquire
Broad and Cassel
P.O. Box 4961
Orlando, Florida 32802-4961

Konica Minolta Imaging, Inc.
c/o Fox Rothschild
2000 Market Street
Philadelphia, PA 19103-3231

Kristen F. Trainor
Shook, Hardy & Bacon LLP
2555 Grand Blvd.
Kansas City, MO 64108-2613

Kristina Kulpa
Hendry County Property Appraiser
POB 1840
LaBelle FL 33975-1840

Kupelian Ormond & Magy, P.C.
25800 Northwestern Highway
Suite 950
Southfield, MI 48075-6116

Kyle R. Grubbs, Esq.
Frost Brown Todd LLC
2200 PNC Center
201 East Fifth Street
Cincinnati, OH 45202-4152

LIF Realty Trust
Attn: Milton Cail, Trustee
C/O Smith Anderson Law Firm
P.O. Box 2611
Raleigh, NC 27602-2611

Lake Placid Groves, LLC
600 Hwy 70 West
P O Box 1005
Lake Placid, FL 33862-1005

Larry Coates
c/o Michael J. Babboni, Esq.
6446 Central Ave.
St. Petersbug, FL 33707-1329

Lassiter Properties, LP
c/o James L. Paul/John K. Rezac
Chamberlain Hrdlicka et al.
191 Peachtree St., NE 9th Floor
Atlanta, GA 30303-1740

Laura Cook
c/o Craig I. Kelley, Esquire
1665 Palm Beach Lakes Blvd
Suite 1000
West Palm Beach, FL 33401-2109

Laura's Lean Beef
2285 Executive Drive
Suite 200
Lexington, KY 40505-4810

Laurel Kelly
Martin County Property Appraiser
100 E Ocean Blvd Ste 300
Stuart FL 34994-2207

Laurent Pradel Papouloute
c/o Rosenberg & Rosenberg
2501 Hollywood Blvd., Suite 110
Hollywood, FL 33020-6631

Lee County Electric Cooperative, Inc.
Douglas B. Szabo, Esquire
John A. Noland, Esquire
P. O. Box 280
Fort Myers, Florida 33902-0280

Lee P. Morgan
P.O. Box 48359
Athens, GA 30604-8359

Lee R. Benton
Benton & Centeno, LLP
2019 Third Avenue North
Birmingham, AL 35203-3301

Lenoir Partners LLC
c/o Mitchell S. Rosen, Esq.
Rosen Law Group, LLC
950 E. Paces Ferry Road, Suite 3250
Atlanta, Georgia 30326-1388

Libbey Glass, Inc.
c/o Stutsman Thames & Markey, P.A.
Attn: Richard R. Thames, Esq.
50 N. Laura Street, Suite 1600
Jacksonville, FL 32202-3614

Liberty Mutual Insurance Company
C/O Jeffrey C. Regan
Hedrick Dewberry Regan & Durant, P.A.
50 N. Laura Street
Suite 1600
Jacksonville, FL 32202-3614

Lisa Perez
c/o Rosenberg & Rosenberg
2501 Hollywood Blvd., Suite 110
Hollywood, FL 33020-6631

Logan & Company, Inc.
Logan & Company, Inc.
546 Valley Road
Upper Montclair, NJ 07043-1896

Loretta Johnson
c/o Chalik & Chalik
10063 NW 1st Court
Plantation, FL 33324-7006

Louis G. McBryan
Macey, Wilensky, Cohen. Wittner & Kessle
600 Marquis Two Tower
285 Peachtree Center Avenue
Atlanta, GA 30303-1229

Luis M. Perez
c/o Schwartz Zweben & Slingbaum
3876 Sheridan Street
Hollywood, FL 33021-3634

Makeda Woodbine
c/o Rosenberg & Rosenberg
2501 Hollywood Blvd., Suite 110
Hollywood, FL 33020-6631

Mandarin Loretto Development, Ltd.
c/o John H. McCorvey, Jr.
4595 Lexington Ave., Suite 100
Jacksonville, FL 32210-2058

Mandi Gonzalez
c/o Chalik & Chalik
10063 NW 1st Court
Plantation, FL 33324-7006

Marcus Saiz de la Mora
Acting Miami-Dade County Property Apprai
111 NW First St Ste 710
Miami FL 33128-1903

Margaret C. Lumsden
Unti & Lumsden LLP
302 Jefferson Street
Suite 200
Raleigh, NC 27605-1274

Mark Gambino
PO Box 2418
Daphne, AL 36526-2418

Marketplace Port St. Lucie Limited Partnersh
c/o Rod Anderson
Holland & Knight LLP
P.O. Box 1288
Tampa, FL 33601-1288

Marshall G. Reissman, Esq.
5150 Central Avenue
St. Petersburg, FL 33707-1833

Marshall Planing Mill, Inc
c/o Wyatt Tarrant & Combs LLP
250 West Main Street, Suite 1600
Lexington, KY 40507-1726

Martha S. Cornick
c/o Lawrence J. Marraffino, Esq
3312 W. University Avenue
Gainesville, FL 32607-2551

Mary Eckenrod
4830 Dove Lane
Auburndale, Florida 33823-9607

Mary Knowles Anderson
c/o Craig I. Kelley, Esquire
1665 Palm Beach Lakes Blvd
Suite 1000
West Palm Beach, FL 33401-2109

Mary L. Fullington
c/o Wyatt, Tarrant & Combs, LLP
250 West Main Street, Suite 1600
Lexington, KY 40507-1726

Maryland & Virginia Milk Producers Cooperati
Reed Smith LLP
599 Lexington Avenue
New York, NY 10022-7684

Matt E. Beal, Esq.
Lowndes Law Firm
P.O. Box 2809
Orlando FL 32802-2809

Maxine Simmons
PO Box 1356
Callahan, FL 32011-1356

McCormick & Company, Inc.
211 Schilling Circle
Hunt Valley, MD 21031-1100

McKinney, Carolyn
Star Route Box 25
Belefontaine, MS 39737

Mckinny, Carolyn
Star Route Box 25
Belefontaine, MS 39737

Merchandising Corp. of America, Inc.
214 North Tryon Street, Suite 2500
Charlotte, North Carolina 28202-2381

Merill Lynch, Pierce, Fenner & Smith Incorpo
Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104-0050

Merrill Lynch, Pierce, Fenner & Smith Inc.
4 World Financial Center, 7th Floor
New York, NY 10080-1002

Metro-Goldwyn-Mayer Home Entertainment, LLC
c/o Alan M. Weiss, Esq.
Holland & Knight LLP
50 North Laura Street, Suite 3900
Jacksonville, FL 32202-3622

Michael Foods, Inc.
c/o Leonard Street and Deinard
150 S. 5th Street, S. 2300
Minneapolis, MN 55402-4223

Michael Oschin, Daniel Oschin and Richard H.
c/o Stutsman & Thames, P.A.
Attn: Richard R. Thames, Esq.
121 W. Forsyth Street
Suite 600
Jacksonville, FL 32202-3848

Michelle Severson
c/o Daniel L Hightower PA
7 E Silver Springs Blvd Ste 300
Ocala, FL 34470-6665

Michone Hawkes
c/o Goldman Daszkal Cutler
1630 West Hillsboro Boulevard
Deerfield Beach, FL 33442-1657

Milbank, Tweed, Hadley & McCloy LLP
1 Chase Manhattan Plaza
New York, NY 10005-1401

Modern Woodmen Of America
C/O William Snyder
1600 4th Avenue
Rock Island, IL 61201-8632

Modern Woodmen Of America
C/O William Snyder
P.O. Box 3700
Rock Island, IL 61204-3700

Montgomery Warehouse, L.L.C.
c/o Eric S. Golden, Esquire
Baker & Hostetler LLP
200 South Orange Avenue
SunTrust Center, Suite 2300
Orlando, Florida 32801-3410

Montgomery Warehouse, L.L.C.
c/o Richard A. Robinson, Esquire
Baker & Hostetler LLP
200 South Orange Avenue
SunTrust Center, Suite 2300
Orlando, Florida 32801-3410

Morgan Gilreath
Volusia County Property Appraiser
123 W Indiana Ave Ste 100
DeLand FL 32720-4615

Mount Olive Pickle Company, Inc.
P.O. Box 609
Mount Olive, NC 28365-0609

Nalley Construction Co. Inc.
c/o Jean Winborne Boyles
P.O. Box 1776
Raleigh, NC 27602-1776

Nalley Construction Company, Inc.
c/o Jean Winborn Boyles
P.O. Box 1776
Raleigh, NC 27602-1776

Natividad Ramos
c/o Craig I. Kelley, Esquire
1665 Palm Beach Lakes Blvd
Suite 1000
West Palm Beach, FL 33401-2109

Newton Oldacre McDonald, LLC
c/o Harwell Howard Hyne Gabbert & Manner
David P. Canas
315 Deaderick Street, Suite 1800
Nashville, TN 37238-1800

North Hixon Marketplace, LLC
c/o John J. Wiles, Esq.
800 Kennesaw Avenue
Suite 400
Marietta, Georgia
30060-7946

North Madison Associates, Ltd.
c/o Walter McArdle, Esq.
2117 Second Avenue North
The Zinsser Building
Birmingham, AL 35203-3702

ORIX Capital Markets, L.L.C.
c/o Law Office of Mark D. Speed
83 Maiden Lane
New York, NY 10038-4812

Oakwood Village Associates
c/o Mitchell S. Rosen, Esq.
Rosen Law Group, LLC
950 E. Paces Ferry Road
Atlanta, Georgia 30326-1180

Overhead Door
PO Box 58493
Raleigh, NC 27658-8493

PG-1 Development Co., k/n/a Winyah Village P
Stutsman Thames & Markey, P.A.
c/o Richard R. Thames, Esq.
50 North Laura Street, Suite 1600
Jacksonville, Florida 32202-3614

PMT Partners V, LLV
a/f Janet T. Thurston
1723 Blanding Blvd, Suite 102
Jacksonville, FL 32210-1947

Palmer, Robert H. Jr. [Deceased]
c/o Diane Gracey-Palmer
120 Belmeade Circle
Johnson City, TN 37601-3935

Pascagoula Properties, Ltd.
c/o Harwell Howard Hyne Gabbert & Manner
David P. Canas
315 Deaderick Street, Suite 1800
Nashville, TN 37238-1800

Patricia Jones
C\O Marshall G. Reissman
5150 Central Avenue
St. Petersburg, FL 33707-1833

Paul W. Carey, Esq.
Mirick O'Connell
100 Front Street
Worcester, MA 01608-1425

PepsiAmericas
Frank/Gecker LLP
325 N. LaSalle
Suite 625
Chicago, IL 60654-6465

Peter E. Nicandri
14 East Bay Street
Jacksonville, FL 32202-3413

Phillips Edison & Company
c/o Daniel J. Flanigan, Esq.
Polsinelli Shalton Welte Suelthau
292 Madison Ave., 17th Fl.
New York, NY 10017-6314

Potter Square Associates
c/o Mitchell S. Rosen, Esq.
Rosen Law Group, LLC
950 E. Paces Ferry Road, Suite 3250
Atlanta, Georgia 30326-1388

Principal Life Insurance Company
c/o Duane Morris LLP
Attention:  Margery N. Reed, Esquire
Wendy M. Simkulak, Esquire
30 South 17th Street
Philadelphia, PA 19103-4001

Publix Super Markets, Inc.
c/o William Knighrt Zewadski, Esquire
Trenam, Kemker
P.O. Box 1102
Tampa, FL 33601-1102

Quaker Sales and Distribution Inc.
c/o Brian A. Audette
DLA Piper US LLP
203 North LaSalle Street
Suite 1900
Chicago, IL 60601-1263

Quaker Sales and Distribution, Inc.
c/o Brian A. Audette
DLA Piper US LLP
203 N. LaSalle St, Ste 1900
Chicago, IL 60601-1263

Quigley Corporation
c/o John G. Bianco, III, Esq.
Tripp Scott, PA
110 SE 6th Street, 15th Floor
FOrt Lauderdale, FL 33301-5004

R&G Associates d/b/a
Marketplace Partners,Ltd.
c/o John W. Kozyak, Esq.
2525 Ponce De Leon, 9th Floor
Coral Gables, FL 33134-6039

RLV Marketplace LP
Kupelian Ormond & Magy, P.C.
25800 Northwestern Hwy.
Suite 950
Southfield, MI 48075-6116

Rachel E. Adams, Esq.
200 S. Orange Avenue
Suite 1220
Orlando, Florida 32801-3439

Ramco-Gershenson Properties, L.P.
Kupelian Ormond & Magy, P.C.
25800 Northwestern Hwy
Suite 950
Southfield, MI 48075-6116

Randall A. Rios
700 Louisiana
                Ste 77002-2700

Reddy Ice, Inc.
c/o Stutsman Thames & Markey, P.A.
Attn: Richard R. Thames, Esq.
50 N. Laura Street, Suite 1600
Jacksonville, Florida 32202-3614

Redrock Capital Partners, LLC
111 S. Main Street, Ste C11
PO Box 9095
Breckenrisge, CO 80424-9005

Regina Wedig
Bordelon & Theriot
1944 First St
Slidell, La 70458-3202

Republic Waste Services
5516 Rozzells Ferry Road
Charlotte, NC 28214-1871

Revenue Management
One University Plaza
Suite 312
Hackensack, NJ 07601-6205

Rich-SeaPak Corporation
c/o James P. Smith
Arnall Golden Gregory LLP
201 Second Street, Suite 1000
Macon, GA 31201-8273

Riverdale Farms, Inc.
c/o Porzio, Bromberg & Newman,
100 Southgate Parkway
PO Box 1997
Morristown, NJ 07962-1997

Rivers, Edna
c/o Thomas R. O'Malley, Esq.
O'Malley & Mills, P.A.
906 N. Belcher Rd.
Clearwater, FL 33765-2105

Robert Abney Fricks, Esq.
Attorney for Retreat Village Management
The Fricks Firm, P.C.
239-B Smithville Church Road
Warner Robins, Georgia 31088-6486

Robert D. Wilcox
Wilcox Law Firm
10201 Centurion Parkway N., Suite 600
Jacksonville, FL 32256-4102

Robert J. Dehney, Esquire
Morris, Nichols,  Arsht & Tunnell LLC
on behalf of Project Assistants, Inc.
1201 N. Market Street
P.O. Box 1347
Wilmington, DE  19899-1347

Rodica Basaraba
c/o Rosenberg & Rosenberg
2501 Hollywood Blvd., Ste. 110
Hollywood, FL 33020-6631

Ronnie Hawkins
Sumter County Property Appraiser
209 N Florida St
Bushnell FL 33513-6129

Roudy Charles
c/o Rosenberg & Rosenberg
2501 Hollywood Blvd., Ste. 110
Hollywood, FL 33020-6631

Russell Oil Company
PO Box 2189
Montgomery, AL 36102-2189

Russell Reid, Esq.
Heller Ehrman LLP
Times Square Tower
Seven Times Square
New York, New York 10036-6524

SBC SOUTHWEST
PO BOX 981268
WEST SACRAMENTO, CA 95798-1268

SCP Winter Garden Fl, L.L.C.
c/o Stutsman Thames & Markey
Attn: Richard R. Thames, Esq.
50 North Laura Street, Suite 1600
Jacksonville, Florida 32202-3614

SES Group Miami Springs, Ltd.
c/o Stutsman & Thames, P.A.
ATTN: Bradley R. Markey, Esq.
121 W. Forsyth Street
Suite 600
Jacksonville, Florida 32202-3848

SIMON PROPERTY GROUP, LP
Attn: Ronald M. Tucker, Esq.
115 West Washington Street
Indianapolis, IN 46204-3420

San Angelo Texas WD, LP
a/f Janet H. Thurston
1723 Blanding Blvd., Suite 102
Jacksonville, FL 32210-1947

Sandra Perchy
c/o Rosenberg & Rosenberg
2501 Hollywood Blvd., Suite 110
Hollywood, FL 33020-6631

Schwartz Family Trust
157 North Formosa Avenue
Los Angeles, CA 90036-2817

Scott Services Company
2822 Commerce Blvd.
Birmingham, AL 35210-1216

Scunci International Inc.
2200 Byberry Road
Hatboro, PA 19040-3700

Selma Newspapers, Inc.
P.O. Box 611
Selma, Alabama  36702-0611

Semunuk, Beth Ann
c/o Pamela J. Mills, Esq.
O'Malley & Mills, P.A.
4245 Rachel Blvd.
Spring Hill, FL 34607-2529

Sendero Commercial Investments - Park Place,
c/o Akin Gump Strauss Hauer & Feld LLP
1700 Pacific Avenue
Suite 4100
Dallas, TX 75201-4624

Sharon Outland
St.Johns County Property Appraiser
4030 Lewis Speedway, Suite 203
St. Augustine FL 32084-8637

Shawn Christianson, Esq.
Buchalter Nemer, P.C.
333 Market Street, 25th Floor
San Francisco CA 94105-2126

Shelby County Newspapers, Inc.
Dept. 3353 P.O. Box 2153
Birmingham, Alabama 35287-0002

Shellie Latson
c/o Chalik & Chalik
10063 NW 1st Court
Plantation, FL 33324-7006

Sheriff, Parish of Tangipahoa, Louisiana
Tangipahoa Parish School Board
c/o William E. Steffes
Steffes, Vingiello & McKenzie
13702 Coursey Blvd., Bldg. 3
Baton Rouge, LA 70817-1370

Silver Springs Bottled Water
PO Box 926
Silver Springs, FL 34489-0926

Similasan Coporation
1745 Shea Center Drive, Suite 380
Highlands Ranch, Co 80129-1540

Siouc Honey Association
614 Pierce Street
PO Box 27
Sioux Citym IA 51102-0027

Sioux Honey Association
614 Pierce Street
PO Box 27
Sioux City, IA 51102-0027

Sirius Computer Solutions, Inc.
Cox Smith Matthews Incorporated
112 East Pecan Street, Suite 1800
San Antonio, TX 78205-1521

South Carolina Electric & Gas Company, SCANA
c/o Pitney Hardin LLP
P.O. Box 1945
Attn:  Richard M. Met
Morristown, NJ 07962-1945

Southeast Provisions, LLC
11 Task Industrial Court
Greenville, SC 29607-5709

Southern Bottle Water, Inc.
c/o Stutsman Thames & Markey, P.A.
Attn: Richard R. Thames, Esq.
50 N. Laura Street, Suite 1600
Jacksonville, Florida 32202-3614

Southern Family Markets Acquisition LLC
Kilpatrick Stockton LLP
C/o Paul M. Rosenblatt
1100 Peachtree Street, Suite 2800
Atlanta, GA 30309-4530

Southern Gourmet Foods, Inc.
c/o Marc T. McNamee
Neal & Harwell, PLC
150 Fourth Avenue North
Suite 2000
Nashville, TN 37219-2498

Southland Waste Systems
PO Box 9001772
Louisville, KY 40290-1772

Southwestern Bell Telephone, LP
PO Box 981268
West Sacramento, CA 95798-1268

Spectrum Investment Partners LP
1250 Broadway, Ste. 810
New York, NY 10001-3718

Springs Corners, LLC
926 Second Street, NE
Hickory, NC 28601-3869

Stark Specil Events, Ltd
3600 South Lake Drive
St. Francis, WI 53235-3716

Stephanie Harrison
c/o Law Offices of Michael K. Bregman
370 West Camino Gardens Blvd., Ste. 342
Boca Raton, FL 33432-5817

Stirling Properties, Inc.
c/o J. David Forsyth
Sessions, Fishman & Nathan, L.L.P
201 St. Charles Ave., 35th Fl.
New Orleans, LA 70170-1000

Stuart S. Golding Co.
c/o Lara Roeske Fernandez, Esquire
P.O. Box 1102
Tampa, FL 33601-1102

TA Cresthaven, LLC
c/o Held & Israel
1301 Riverplace Blvd #1916
Jacksonville, FL 32207-9024

TA/Western, LLC
c/o Held & Israel
1301 Riverplace Blvd #1916
Jacksonville, FL 32207-9024

TSO Volusia, LLC
c/o Arnall Golden Gregory LLP
J. Hayden Kepner
171 17th St. NW
Suite 2100
Atlanta, GA 30363-1031

Taje Singleton
c/o Schwartz Zweben & Slingbaum
3876 Sheridan Street
Hollywood, FL 33021-3634

Tallapoosa Publisher, Inc.
P.O. Box 999
Alexander City, AL  35011-0999

Tampa Electric Company

Tampa Electric Power

Tax Collector, Copiah County, Mississippi
Post Office Box 705
Hazlehurst, MS 39083-0705

Tax Collector, Copiah County, Mississippi
Post Office Box 705
Hazlehurst, Mississippi 39083-0705

Tax Commissioner of Bulloch County, Georgia
c/o Richard R. Thames, Esq.
Stutsman Thames & Markey, PA
50 N. Laura Street, Suite 1600
Jacksonville, FL 32202-3614

Tax Commissioner of Paulding County, Georgia
c/o Ed S. Sell, III
P. O. Box 229
Macon, Georgia  31202-0229

Taylon, LLC
c/o Dennis J. Stilger
6000 Brownsboro Park BLVD, Suit H
Louisville, KY 40207-7201

Tennessee Department of Revenue
c/o Tennessee Attorney General's Of
P.O. Box 20207
Nashville, TN 37202-4015

Terrance C. Cosby
c/o Roseberg & Rosenberg
2501 Hollywood Blvd., Suite 110
Hollywood, FL 33020-6631

Terri Hughes
c/o J. Christopher Deem, Esq.
P.O. Box 24248
Tampa, FL 33623-4248

The Atlanta Journal and Constitution
72 Marietta Street, NW
Atlanta, GA 30303-2899

The Coca-Cola Company
c/o Alan M. Weiss
Holland & Knight LLP
50 North Laura Street
Suite 3900
Jacksonville, FL 32202-3622

The Market at Byram, LLC
c/o Adam N. Frisch, Esq.
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL 32207-9024

The Market at Byram, LLC
c/o Bennett Lotterhos, et al.
P.O. Box 98
Jackson, MS 39205-0098

The Market at Byram, LLC
c/o Bennett, Lotterhos, Sulser & Wilson,
188 E. Capitol Street, Suite 1400
Jackson, Mississippi 39201-2133

The Pelican Group, Inc.
c/o J. David Forsyth
Sessions, Fishman & Nathan, L.L.P
201 St. Charles Ave., 35th Fl.
New Orleans, LA 70170-1000

The Pepsi Bottling Group
Frank/Gecker LLP
325 N. LaSalle
Suite 625
Chicago, IL 60654-6465

The Wackenhut Corporation
Neal D. Colton, Esquire
Cozen O'Connor
1900 Market Street
Philadelphia, PA 19103-3572

Theodosha Parrish, as Natural Parent
and Guardian of Bryce Pierce, a minor
c/o Craig I. Kelley, Esquire
1665 Palm Beach Lakes Blvd
Suite 1000
West Palm Beach, FL 33401-2109

Thomas J. DeBari, Esq.
a/f Arrie Dennis
P. O. Box 6455
Lakeland, FL 33807-6455

Thomas J. DeBari, Esq.
a/f Leah Brown
P. O. Box 6455
Lakeland, FL 33807-6455

Thomas R. Lehman, P.A.
1441 Brickell Avenue
15th Floor
Miami
FL 33131-3430

Thomas R. Lehman, P.A.
Tew Cardenas LLP
1441 Brickell Avenue
15th Floor
Miami, FL 33131-3430

Tina Tommaseo
P.O. Box 7754
Columbia, SC 29202-7754

Town 'N Country Realty of Easley, Inc.
c/o Jean Winborne Boyles
P.O. Box 1776
Raleigh, NC 27602-1776

Transamerica Life Insurance Company
c/o Bill Sindlinger, V.P. & Counsel
AEGON USA Realty Advisors, Inc.
4333 Edgewood Road N.E.
Cedar Rapids, IA  52499-5220

TypeWrite Word Processing Service
356 Eltingville Boulevard
Staten Island, NY 10312-2425

U.S. Bank National Association, as Indenture
c/o David E. Lemke
Waller Lansden Dortch & Davis,
511 Union Street, Ste
Nashville, TN 37219-1733

UniCru, Inc.
c/o Stoel Rives LLP
Peter L. Slinn, Esq.
600 University Street
Suite 3600
Seattle, WA 98101-4109

United Sugars Corporation
c/o Leonard Street and Deinard
150 S. 5th St., S. 2300
Minneapolis, MN 55402-4223

Victory Investments, Inc.

Vikki Lynn Perkins
c/o Craig I. Kelley, Esquire
1665 Palm Beach Lakes Blvd
Suite 1000
West Palm Beach, FL 33401-2109

Visagent Corporation
520 S. Federal Highway
Stauart, FL 34994-2804

VonWin Capital Management, LP
60 Madison Avenue, 2nd Floor
New York 10010-1623

W D Cordova, LLC
c/o Mark S. Roher
Rice Pugatch Robinson & Schiller, P.A.
101 NE Third Ave., Suite 1800
Fort Lauderdale, FL 33301-1252

W. Marcus Brakefield, Esq.
P.O. Box 2427
Tuscaloosa, AL  35403-2427

WD Cordova, LLC
c/o Mark S. Roher, Esq.
Rice Pugatch Robinson & Schiller, P.A.
101 NE Third Ave., Suite 1800
Fort Lauderdale, FL 33301-1252

WD Westminster SC, LLC
a/f Janet T. Thurston
1723 Blanding Blvd, Suite 102
Jacksonville, FL 32210-1947

Wachovia Bank, N.A., as special servicer
c/o Bingham McCutchen LLP
Attn: Anthony Smits/Michael Brown
One State Street
Hartford, CT 06103-3100

Wachovia Bank, National Association
c/o Betsy C. Cox
c/o Robert T. Hyde, Jr.
Rogers Towers, P.A.
1301 Riverplace Blvd., Suite 1500
Jacksonville, FL 32207-1811

Walter, Janis E.
c/o Attorney Jim Bilbo
P.O. Box 191
Cleveland, TN  37364-0191

Wanda Borges
Borges & Associates, LLC
575 Underhill Blvd., Suite 110
Syosset, NY 11791-3416

Weatherington, Anne
1752 21st Street
Sarasota, FL 34234

Webb's Seafood, Inc.
c/o Jerry W. Gerde, Esq.
239 E 4th St.
Panama City, FL 32401-3110

Weigel Family Revocable Trust
c/o Jeffrey Chadwick
Katten Muchin Rosenman LLP
525 West Monroe Street
Chicago, IL 60661-3693

Western Union Financial Services, Inc.
Frank/Gecker LLP
325 N. LaSalle
Suite 625
Chicago, IL 60654-6465

Westfork Tower LLC
c/o Thomas R. Lehman, Esq.
1441 Brickell Avenue, 15th Floor
Miami, FL 33131-3430

Westland Plaza Associates, L.P.
c/o J. David Forsyth
Sessions, Fishman & Nathan, L.L.P
201 St. Charles Ave., 35th Fl.
New Orleans, LA 70170-1000

Wholesale Realtors Supply
c/o Matthew Hamilton
1301 Capital of Texas Hwy
Suite B-220
Austin, TX 78746-6589

Wilcox Law Firm
6817 Southpoint Parkway, Suite 1302
Jacksonville, FL 32216-6297

Wilkins, Stephens & Tipton, PA
PO Box 13429
Jackson, MI 39236-3429

William Dodson
c/o Rosenberg & Rosenberg
2501 Hollywood Blvd., Suite 110
Hollywood, FL 33020-6631

William E Steffes
Steffes Vingiello & McKenzie,LLC
13702 Coursey Blvd., Bldg. 3
Baton Rouge, LA 70817-1370

William T. DaRoza
c/o Craig I. Kelley, Esquire
1665 Palm Beach Lakes Blvd
Suite 1000
West Palm Beach, FL 33401-2109

Wisdom Retail Sales
2430 Payne Street
Evanston, IL 60201-2513

Wolfchase Associates, LLC
1301 Riverplace Blvd, Suite 1916
Jacksonville, FL 32207-9024

Wolfchase Associates, LLC
813 Shades Creek Pkwy, Suite 200
Birmingham, AL 35209-4512

Yofarm Co
162 Spring Street
Naugatuck, CT 06770-2921

York, Bennett V.
Bennett, Lotterhos, et al.
P.O. Box 98
Jackson, MS 39205-0098

York, Bennett V.
c/o Bennett, Lotterhos, Sulser & Wilson,
188 E. Capitol Street, Suite 1400
Jackson, Mississippi 39201-2133

Young, Mary Frances

Zimmer Custom Made Pkg
PO Box 633557
Cincinnati, OH 45263-3557

Zubi Advertising Services, Inc.
355 Alhambra Circle
10th Floor
Coral Gables, FL 33134-5037

A'Letha and Scott Raynor
c/o Desmond V. Tobias, Esq.
Windom & Tobias, LLC
Post Office Box 2626
Mobile, AL 36652-2626

Ace J Blackburn Jr
Cooney Mattson et al
2312 Wilton Drive
P O Box 14546
Ft Lauderdale, FL 33302-4546

Ada Serra
4452 Hazeltine Avenue
Apt 6B
Sherman Oaks, CA 91423-2869

Adam Ravin
Skadden Arps Slate Meagher & Flom, LLP
Four  Times Square
New York, NY 10036-6522

Adele B. Nuckley
c/o Anthony J. Russo
Favret, Demarest, Russo & Lutkewitte
1515 Poydras Street, Suite 1400
New Orleans, LA 70112-4500

Adolfo Schuetz
Law Offices of Terry M. Rosenblum & Asso
3900 Hollywood Boulevard
Suite 201
Hollywood, FL 33021-6797

Adrian Devon Terry
1064 Le brun Drive
Jacksonville, FL 32205-4548

Adriana W. Crawford
1406 Cromwell Dr.
Tarpon Springs, FL 34689-3018

Alba Borrota

Alba none Damian
340 N.W. 19th Street Apt#308
Boca Raton, FL 33432-1530

Alcine P. LaCour Jr.
c/o Chris Villemarette
Hawkins & Villemarette
107 Regency Square
Lafayette, LA 70508-4221

Alcira Gomez
c/o Jaime E. Suarez, Attorney at Law
351 NW Le Jeune Road
Miami, FL 33126-5683

Alecia Jenkins
c/o Bryan K. Mickler, Esq.
5452 Arlington Exp.
Jacksonville, FL 32211-6860

Alejandrina Matthews
c/o Kathleen T. Murphy
Law Offices of Jugo & Murphy
7695 SW 104 Street
Miami, FL 33156-3159

Alexandra Campbell F
Rafael Gonzalez, PA
6600 Taft Street
Suite 307
Hollywood, Fl 33024-4040

Alfonso Martinez
Robert D. Helms
311 W. Fairbanks Way
Winter Park, FL 32789-5001

Alfredo Curi
c/o Adam Saben, Esq.
Shuster & Saben, LLC
4770 Biscayne Blvd., Suite 1030
Miami, FL 33137-3232

Alice Brigman
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Allan Urban
c/o Mark Januschewski, P.A.
639 East Ocean Ave., Suite 404
639 East Ocean Ave., Sui, FL 33435-5017

Allan E. Wulbern
Smith, Hulsey & Busey
225 Water Street, Suite 1800
Jacksonville, FL 32202-4494

Allen Scott

Alma Goodrich
c/o Dennis LeVine, Esq.
P.O. Box 707
Tampa, FL 33601-0707

(c)ALTHEA PETERSON
609 FENTON PL UNIT 101
ALTAMONTE SPRINGS FL  32701-6169

Alvin Alexis
c/o Michael C. Darnell, Esq.
Murray, Darnell & Associates, LLC
1540 N. Broad Street
New Orleans, LA 70119-2334

Amada Rodriguez
c/o J. Erik Santana
Law Offices of Cytrn & Santana, P.A.
8100 N. University Drive
Tamarac, FL 33321-1717

Amanda English
1301 Riverplace Blvd. 1916
Jacksonville, FL 32207-9024

Amber DaCosta

Amelia Lixie
c/o Daniel R. Maier, P.A.
915 Middle River Drive
Sixth Floor
Ft. Lauderdale, FL 33304-3544

America and Albert Garcia
c/o Marvin S. Schulman
2800 Weston Road, Suite 201
Weston, FL 33331-3638

Amy Reed
c/o Bogin, Munns & Munns
2601 Technology Dr.
Orlando, FL 32804-8012

Ana Cordoba
c/o Michael J. Schwartz
Freud & Schwartz
999 Brickell Ave Ste 1000
Miami, FL 33131-3044

Ana Mesa
c/o Sherry L. Parks, Esq.
9370 S.W. 72nd Street
Suite A-266
Miami, FL 33173-3285

Ana Monge
William McBride Law Group, P.A.
135 W. Central Blvd.
Suite 1100
Orlando, FL 32801-2478

Andra Smith
c/o Bogin, Munns & Munns
2601 Technology Drive
Orlando, FL 32804-8012

Andrena E Ruff
P.O. Box 5874
Jacksonville, FL 32247-5874

Angel Cagle
Gaudin & Gaudin
1088 Fourth Street
P.o. Box 156
Gretna, LA 70054-0156

Angel Rhodes

Angela Campos-Flores
8859 Old Kings Road
#809
Jacksonville, FL 32219

Angela Curtis
c/o Eric Feingold
Feingold & Posner P.A.
3230 West Commercial Boulevard
Ft. Lauderdale, FL 33309-3429

Angela Hines
P.O. Box 4908
Albany, GA 31706-4908

Angela Owens
c/o John Bales, Esq.
9700 Dr. Martin Luther King, Jr. Street
North, Ste 400
St. Petersburg, FL 33702-2475

Angela Robinson
155 Vilano Road
St. Augustine, FL 32084-2979

Angela Williams
c/o Charles F. Schmitt, Esquire
Law Offices of Fred Tromberg
4925 Beach Blvd.
Jacksonville, FL 32207-4801

Angele Haight
Chanfrau & Chanfrau
701 N. Peninsula Drive
Daytona Beach, FL 32118-3876

Angelia Thomas
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Angelita Pazmino Luzuriaga
c/o Jaime E. Suarez, Attorney at Law
351 NW Le Jeune Road
Miami, FL 33126-5683

Angelle McGee
c/o Michael C. Darnell, Esq.
Murray, Darnell & Associates, LLC
1540 N. Broad Street
New Orleans, LA 70119-2334

Angelo Cherta
c/o Dick Grego, Jr., Esq.
Morgan & Morgan
201 N. Franklin St., 7th Floor
Tampa, FL 33602

Angie Reeves
1921 Lane Drive
Leeds, AL 35094-5874

Anita Curry
212 Neptune Road
Orange Park, FL 32073-3235

Anita E. Lewis
c/o Richard G. Chosid, Esq.
4015 SW 15th Street, D110
Pompano Beach, FL 33069-4947

Anna Harmon
1843 Atlantic Boulevard
Jacksonville, FL 32207-3459

Anna Holt
9682 Cottage Hill Road
Bay Minette, AL 36507-8112

Anna Roomsburg
c/o Rena Fazio, Attorney
P.O. Box 3003
Winter Park, FL 32790-3003

Anne M. Weatherington
P.O. Box 2777
1777 Main Street, Suite 500
Sarasota, FL 34236-5841

Annie B. Lambert
c/o The Cochran Firm
163 West Main Street
Dothan, AL 36301-1625

Annie M. Gardner
304 Arco Lane
Laurel, MS 39440-4018

Anthony Guardina
c/o Helm Law Firm, LLC
P.O. Box 4207
Covington, LA 70434-4207

Anthony G. Ripepi
P.O. Box 545893
Surfside, FL 33154-5893

Anthony and Dorothy Balzebre
1717 Collins Avenue
Miami Beach, FL 33139-2006

Antoinette K. Lewis
c/o Robert W. Elrod, Jr., Esq.
233 East Bay Street, #1032
Jacksonville, FL 32202-3457

Antonio Morales Jr.
1601 Saddlebrook Lane
Jacksonville, FL 32221-5599

Aquilla Canady
c/o Lina Fullam, Esq.
Law Offices of Burnetti, P.A.
4899 Belfort Road, Ste 160
Jacksonville, FL 32256-6033

Arden Atherton
c/o Bryan K. Mickler, Esq.
5452 Arlington Exp.
Jacksonville, FL 32211-6860

Arrie Dennis
c/o Thomas J. DeBari
P. O. Box 6455
Lakeland, FL 33807-6455

Arthur Guillory
c/o John G. Fontenot, Esq.
P.O. Box 1286
Eunice, LA 70535-1286

Arthur Losch
c/o Daniel N. Gonzalez, Esq.
Meland Russin & Budwick, P.A.
200 S. Biscayne Blvd., #3000
Miami, FL 33131-2305

Ashley Blonder
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Ashley Craddieth (Minor)
Turner and Associates, P.L.L.C.
Post Office Drawer 1500
West Point, MS 39773-1500

Ashley Hodges
2448 Quail Avenue
Jacksonville, FL 32218-5121

Ashley Thomas
P.O. Box 728
Atmore, AL 36504-0728

Asia Smart

Audrey Finn
c/o Charles H. Cohen,  P.A.
2856 E. Oakland Park Blvd.
Ft. Lauderdale, FL 33306-1814

Audrey Jackson
Law Offices of Robert J. Landry
320 N. Carrollton Avenue
Suite 200
New Orleans, LA 70119-5134

Audrey Wyatt
c/o Harvey M. Cohen, Esq.
Cohen & Juda, P.A.
8211 West Broward Boulevard
Plantation, FL 33324-2745

Avis Richardson
c/o Robert D. Melton, Esq.
Robert D. Melton, P.A.
P.O. Box 1032
Orlando, FL 32802-1032

BONITA DRYE
NATHANIEL W. TINDALL, ESQ.
205 W. DR. M.L.K., JR., BLVD.
SUITE 103
TAMPA, FL 33603-3600

Barbara Andrews
c/o Gregory D. Jones, Esq.
Rywant, Alverez, Jones, Russo & Guyton
Perry Paint & Glass Bldg.
109 North Brush Street, Suite 500
Tampa, FL 33602-4159

Barbara Clayton
26723 SW 145th Ave. Road
Naranja, FL 33032-7410

Barbara Evans
2810 Mars Ave.
Jacksonville, FL 32206-2755

Barbara Gardner
379 Kimzeny Road
Mills River, NC 28759-9676

Barbara Price

Barbara A. Demartino
c/o Douglas L. Bates, Esq.
817 South University Dr., Suite 100
Plantation, FL 33324-3345

Barbara Gail Pickard
David Linder, Attorney
PO Box 1511
Meridian, MS 39302-1511

Barbara Jan Greene
9406 Gisborne Drive
Jacksonville, FL 32208-7016

Barbara L. Hart
625 Lorraine Circle
Lake Wales, FL 33853-4835

Barbara M. Howell
c/o Brett J. Kurland, Esq.
Morgan & Morgan, P.A.
201 N. Franklin Street, 7th Floor
Tampa, FL 33602

Bart Brewer
1130 Manley Road
Hazel Green, AL 35750-8929

Baxley Zamagias
c/o Ronald B. Cohn, Esq.
P.O. Box 3424
Tampa, FL 33601-3424

Beau Bowin
Smith Hulsey & Busey
225 Water St Ste 1800
Jacksonville, FL 32202-4494

Belinda L. Capehart
79 Underwood Trail
Palm Coast, FL 32164-5735

Benjamin Chavez
c/o Patricia Redmond, Esq.
Stearns Weaver Miller
150 West Flagler St.  Ste. 2200
Miami, FL 33130-1536

Bennett M Lifter
17760 NW 2nd Avenue
Suite 200
Miami, FL 33169-5015

Benny Stone
23 Tower Manor Cir. West
Auburndale, FL 33823-9359

Berlinda Crooms
875 Helen Street
St. Augustine, FL 32084-1083

Bernardo Medina
c/o Donald Richard Kerner, Jr., P.A.
P. O. Box 520612
Miami, FL 33152-0612

Bernice Hendrix
c/o Edward Busch
Levine, Busch, Schnepper & Stein
9100 S. Dadeland Blvd.,  Suite 1010
Miami, FL 33156-7866

Bernice Smith (Deceased)
c/o Gregg A. Silverstein, Esq.
Silverstein, Silverstein & Silverstein
Aventura Corporate Center
20801 Biscayne Blvd., Suite 504
Aventura, FL 33180-1400

Bernice Woods
5064 Plantation View Trail
Stone Mountain, GA 30088-2748

Beth Ann Semunuk
c/o Pamela J. Mills, Esq.
O'Malley & Mills, P.A.
4245 Rachel Blvd.
Spring Hill, FL 34607-2529

Betty Curry
Post Box 806
Bay Springs, MS 39422-0806

Betty Elliott
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Betty Jones
c/o Joseph Pack, Esq.
135 S.E. 5th Ave., Ste 200
Delray Beach, FL 33483-5274

Betty Lee
1058 N. W. 55th Terrace
Miami, FL 33127-1434

Betty Losch
c/o Daniel N. Gonzalez, Esq.
Meland Russin & Budwick, P.A.
200 S. Biscayne Blvd., # 3000
Miami, FL 33131-2305

Betty Terrell
c/o Matt Abbott
1609 Cogswell Avenue
Pell City, AL 35125-1644

Betty Turner
133 County Road 1401
Quitman, MS 39355-2826

Beverly Helfont
Law Office of Jason T. Corsover
950 S. Pine Island Road
Suite 121
Plantation, Fl 33324-3918


Beverly King

Bill Horton,
P.O. Box 942
Munfordville, KY 42765-0942

Bobbie Edwards
304 Spring Lake Circle
Ocoee, FL 34761-1649


Bobby K Bennett
c/o Held & Israel
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Bonita Copeland for LeShawn Williams
c/o David B. Kessler, P.A.
65 Sixty Fifth Street South
St. Petersburg, FL 33707

Bonnie Hughes
c/o Dennis M. Jannssen, Esq.
1219 West Dixie Ave.
Leesburg, FL 34748-6313


Bradley T. Keller
c/o Wolff, hill, McFarlin & Herro
1851 W. Colonial Drive
Orlando, FL 32804-7013

Brenda Bookart
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Brenda Cobb
c/o John Conness, Esq.
1735 East Atlantic Blvd.
Pompano Beach, FL 33060-6752


Brenda Manning
c/o David B. Kesler, P.A.
65 Sixty Fifth Street South
St. Petersburg, FL 33707

Brenda Nelson
c/o David W. Langley, Esq.
8181 W Broward Blvd., Ste 204
Plantation, FL 33324-2049

Brenda H Goosby
9204 Haitianway
Lamplighter MHP
Lot 316
Jacksonville, FL 32221


Bridget Boaz
2411 St. John Drive
Wilson, NC 27893-4461

Brien Hernandez
c/o Buddy D. Ford, Esq.
Buddy D. Ford, PA
115 North MacDill Ave
Tampa, FL 33609-1521

Brittany Jordan
c/o Edward A. Shamis, Jr., J.D., A Profe
486 Brown Switch Road
Slidell, LA 70458-1102


Bruce Levinson
The Law Offices of Bruce Levinson
747 Third Avenue
4th Floor
New York, NY 10017-2803

Bruce Otto

C. Timothy Corcoran III
1806 W. Richardson Place
Tampa, FL 33606-3229


Cara Wall
1843 Atlantic Boulevard
Jacksonville, FL 32207-3459

Caridad D. Dorta
Co/ Corirossi & Bennett
Grove Plaza-Second Floor
2900 Middle Street1
Coconut Grove, FL 33133-3766

Carina Mendoza
c/o Ivette Gonzalez
2414 Coral Way, Ste 202
Miami, FL 33145-3410


Carla Jones
c/o Neal J. Gambler, II, Esq.
Anderson, Howell & Ravis
2029 N. Third Street
Jacksonville, FL 32250-7429

Carla Roundtree
c/o Law Offices of Michael K. Bregman
370 W. Camino Gardens Blvd.
Suite 342
Boca Raton, FL 33432-5817

Carletha Hill
c/o Daniel J. Leeper, Esq.
5450 First Avenue North, Suite B
St. Petersburg, FL 33710-8000


Carmela Villavicencio
c/o Jose Francisco, Esq.
6100 Blue Lagoon Drive
Suite 360
Miami, FL 33126-2080

Carmelina Valladares
c/o Mark D. Press, Esq.
1320 So. Dixie Highway, #881
Coral Gables, FL 33146-2912

Carmen Franco
William McBride Law Group, P.A.
135 W. Central Blvd.
Suite 1100
Orlando, FL 32801-2478

Carmen Torres
c/o Tom Woods, Esq.
Graham Woods, PL
171 Hood Ave., Suite 21
Tavernier, FL 33070-2645

Carol Wilton
c/o Phyllis C. Coci, Esq.
3422 Cleary Avenue, Suite E
Metairie, LA 70002-8609

Carolyn Griffith
11368 Shovler Court
Jacksonville, FL 32225-3526

Carrie and Devon Williams
c/o Daniel N. Gonzalez, Esq.
Meland Russin & Budwick, PA
200 S. Biscayne Blvd.
Ste 3000
Miami, FL 33131-2305

Cathy Carlson
c/o Desma L. West
Law Offices of Charles J. Morachnik
9951 Seminole Blvd.
Seminole, FL 33772-2536

Cecilia Malano
c/o Craig I. Kelley, Esquire
1665 Palm Beach Lakes Blvd
Suite 1000
West Palm Beach, FL 33401-2109

Chantay Palmer
c/o Michael B. Morsillo, Esq., P.A.
345 East Commercial Blvd.
Fort Lauderdale, FL 33334-2411

Charles Brown
c/o Charles M. Rand, P.A.
407 Wekiva Springs Road
#119
Longwood, FL 32779-6096

Charles D Carlini
Ameen & Drucker, P.A.
3111 University Drive
Suite 901
Coral Springs, FL 33065-5061

Chidi Nicole Ibeabuchi
c/o Edward P. Jackson, P.A.
255 N Liberty St., 1st Floor
Jacksonville, FL 32202-2820

Carmie Crist
c/o James M. Adams
2708 West Kennedy Boulevard
Tampa, FL 33609-3204

Carol Linda McCurdy
1940 Kitty Street
Jacksonville, FL 32246-8775

Carolyn R. Sell
449 Fairridge Road
Johnson City, TN 37604-2135

Cassie Aaron Wallace
P. O. Box 668814
Pompano Beach, FL 33066-8814

Cathy Webb
c/o Joseph A. Porcelli, Esq.
Law Offices of Joseph A. Porcelli, P.A.
4644 Glissdale Drive
New port Richey, FL 34652-5319

Cesar Garcia
8230 SW 55St
Miami, FL 33155

Charlene Wilson
c/o Robert P. DiStefano
c/o Edward J. Peterson, III
Stichter, Riedel, Blain & Prosser, P.A.
110 E. Madison St., Ste. 200
Tampa, FL 33602-4718

Charles Reese
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Charles & Franzeina Harper
c/o James O. Cunningham, Esq.
3117 Edgewater Drive
Orlando, FL 32804-3713

Chris Hughes
c.o Philip A. Bates
P.O. Box 1390
Pensacola, FL 32591-1390

Carol Jean
c/o Morgan & Morgan
Attn:  James D. Arnold, Jr., Esq.
201 N. Franklin St., 7th Floor
Tampa, FL 33602

Caroline Forbes
10207 NW 6th Street
Plantation, FL 33324-1615

Carrie Joann Brannon
Alexander Nemajovsky
P. O. Box 1646
Albany, GA 31702-1646

Catherine S. Watson
870 Hwy 29 North #84
Cantonment, FL 32533-7004

Cathy L Colson
2938 Seans Court
Green Cove Springs, FL 32043-7024

Chad Sherman
Maria B. Glorioso, Esq.
815 Baronne St.
New Orleans, LA 70113-1116

Charlene and Robert Miller
c/o Robert L. Wunker
Rutherford Mulhall, P.A.
2600 N. Military Trail, 4th Floor
Boca Raton, FL 33431-6330

Charles Waldron
c/o Bogin, Munns & Munns
2601 Technology Drive
Orlando, FL 32804-8012

Cherry and John Cotton
c/o Gregg A. Silverstein, Esq.
Silverstein, Silverstein & Silverstein
Aventura Corporate Center
20801 Biscayne Blvd., Suite 504
Aventura, FL 33180-1400

Chris Jones
Escambia County Property Appraiser
221 Palafox Place, Suite 300
Pensacola, FL 32502-5836

Chris Barnes, Barnes & Cohen Grisaffe
1843 Atlantic Boulevard
Jacksonville, FL 32207-3498

Christina Crosier
c/o Christopher Pavlik, Esq.
2639 McCormick Drive
Clearwater, FL 33759-1041

Christina Gagnon
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Christina McCormick
1120 Cedar Street, Apt. C
Jacksonville, FL 32207-8573

Christine Hoguet
c/o Ronald A. David, Esq.
Ronald A. David & Associates, P.A.
555 S. Federal Highway, Suite 440
Boca Raton, FL 33432-5504

Christine Schwartz
Glenn Webber, Esq
729 South Federal Highway
Suite 210
Stuart, FL 34994-2913

City of Norfolk Treasurer
P.O.Box 3215
Norfolk, VA 23514-3215

Claire Talmadge
100 East Anderson Street
Orlando, FL 32801-3726

Claire Flanagan Puertas
c/o Bryan K. Mickler
5452 Arlington Exp.
Jacksonville, FL 32211-6860

Clarita metrejean
c/o Bryan K. Mickler, Esq.
5452 Arlington Exp.
Jacksonville, FL 32211-6860

Clementine Scott

Clyde Ellis Brazeal III
Walston, Wells & Birchall, LLP
c/o KIRKLAND FINANCIAL, LLC
1819 5th Avenue North
Suite 1100
Birmingham, AL 35203-2122

Clyde Ellis Brazeal III
c/o Kirkland Financial, LLC
Walston Wells & Birchall LLP
1819 5th Avenue North
Suite 1100
Birmingham, AL 35203-2122

Clyde Ellis Brazeal III
c/o Kirkland Financial, LLC
Walston Wells Birchall LLP
1819 5th Avenue North
Suite 1100
Birmingham, AL 35203-2122

Colleen Rudd
c/o Curtis Kronlage
717 St. Charles Avenue
New Orleans, La 70130-3713

Comfort Ifeyinwa Ozobia
Las Vegas, NV 89102

Concetta DeSimone
Icard, Merrill, et al, PA
Attn: Robert G. Lyons
2033 Main St
Suite 600
Sarasota, FL 34237-6093

Connie Aquino
c/o John P. Berke, Esq.
211 S. Florida Ave.
Lakeland, FL 33801-4621

Connie Beauford-Sapp
c/o Alan W. Cohn, Esq
Law Offices of Alan W. Cohn and Angela C
1152 North Univ. Drive
Pembroke Pines, FL 33322-5152

Constance Ann Colella
c/o Robert Wilcox, Esq.
Wilcox Law Firm
6817 Southpoint Parkway, Suite 1302
Jacksonville, FL 32216-6297

Consuelo Jimenez
415 N. Chicago St.
Los Angeles, Ca 90033-1828

Corlette Gibson
9203 Fitzwalter Road
Jacksonville, FL 32208-1742

Craig Gilbert
Marlow Connell
4000 Ponce de Leon Blvd
Coral Gables, Fl 33146-1431

Cynthia Blanchard
c/o Morgan and Morgan
201 N. Franklin Street, 7th Floor
Tampa, FL 33602

Cynthia Griffin
Marie A. Mattox, P. A.
310 East Bradford Road
Tallahassee, FL 32303-4804

Cynthia Henry
c/o Jan P. Oliver, P.A.
1926 Hollywood Boulevard
Suite 301
Hollywood,, FL 33020-4532

Cynthia Melville
c/o Raul Delaheria, Esquire
2100 Coral Way, Suite 500
Miami, FL 33145-2657

Cynthia Nunnally
c/o Lawrence Freshaman, Esq.
Freshman, Freshman & Traitz
9155 S. Dadeland Blvd., Suite 1014
Maimi, FL 33156-2738

Cynthia Ann Graham
C/O Yanchuck, Berman, Wadley & Zervos
Attn; Angela A. Zervos,Esq.
415 South Pinellas Avenue
Tarpon Springs, FL 34689-3637

Cynthia C. Jackson
Smith Hulsey & Busey
225 Water Street, Suite 1800
Jacksonville, FL 32202-4494

DONALANDIS HYMEL
Law Offices of Warren A. Forstall, Jr.
320 N. Carrollton Avenue
Suite 200
New Orleans, LA 70119-5134

Daihner Burns
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Dalia Mesa
c/o Dennis L. Schaefer, Esq.
Dell & Schaefer Chartered
2404 Hollywood Blvd.
Hollywood, FL 33020-6603

Dalia Mesa
c/o Gregory M. Dell
2404 Hollywood Blvd.,
Hollywood, Fl 33020-6607

Dana Jernigan
Marie A. Mattox, P. A.
310 East Bradford Road
Tallahassee, FL 32303-4804

Daniel Boyle
c/o Tony Griffith, Esq.
29605 US 19 North, Suite 210
Clearwater, FL 33761-1545

Darlene Jenkins
Gaudin & Gaudin
1088 4th Street
P.O. Box 156
Gretna, LA 70054-0156

Darrlyn Farley
1843 Atlantic Boulevard
Jacksonville, FL 32207-3459

Darryl Evans
c/o Morgan & Morgan
101 E. Kennedy
Ste. 1790
Tampa, FL 33602-5179

Dave Robb
c/o Joe Polich, Jr., Esq.
311 W. Fairbank Ave.
Winter Park, FL 32789-5001

David Nolte
Indian River County Property Appraiser
1840 25th St
Suite 169
Vero Beach, FL 32960-3365

David Reddick
2323 Concilation Lane
Green Cove Springs, Fl 32043-9472

David Timmons
2480 SW 6th Ct
Fort Lauderdale, FL 33312-2268

David Ward
Jefferson County Property Appraiser
150 N. Jefferson Street
Monticello, FL 32344-1935

David L Gay
Smith Hulsey & Busey
225 Water Street
Suite 1800
Jacksonville, FL 32202-4494

David L. Saylor
c/o John Bales, Esq.
9700 Dr. Martin Luther King, Jr., St. N.
Suite 400
St. Petersburg, FL 33702-2475

Dawn Reilly
3530 Atcheson Street
St. Augustine, FL 32084-1273

DeAlice Flowers
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

DeShannon Tuff
c/o Maria Lugue, Esq.
1614 Ellis Street
Brunswick, GA 31520-6737

Deana Willis
c/o Fletcher & Roy
660 Government Street
Baton Rouge, LA 70802-6117

Deandrea King
C/O Johnson, Auvil, Brock & Wilson
37837 Meridian Avenue
Dade City, FL 33525-3809

Debbie Mackey
J. Scott Nooney & Associates, P.A.
Jacksonville, FL 32207

Debbie Norman
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Deborah Blunt
c/o Francesco J. Guastella
1130 St. Charles Avenue
New Orleans, LA 70130-4332

Deborah Coats
7082 Harderbrook Ln.
Jacksonville, FL 32244-4307

Deborah Michlik
16228 69th Street North
Loxahatchee, FL 33470-5724

Deborah A. Brown
1601 Dunn Avenue, Apt. 816
Jacksonville, FL 32218-4757

Debra Culler
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Debra Kunz
c/o Joshua rosen, Esq
5220 17th Street, Unit 8
Sarasota, FL 34235

Debra C Smith
52 Attucks Court
Pensacola, FL 32501-2880

Delaungwa Aylici Cullers
5170 Collins Road
Apt. #1605
Jacksonville, FL 32244-5350

Delcina Patton
9385 N. 56th St. Suite 201
Temple Terrace, FL 33617-5505

Delford L. Drew
c/o Held & Israel
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL 32207-9024

Della Brown
c/o Toni Walker Terrett
P.O. Box 821583
Vicksburg, MS 39182-1583

Delores Edwards-Miller
c/o Edward P. Jackson, P.A.
255 N Liberty St, 1st Floor
Jacksonville, FL 32202-2820

Delores Hagan
614414 River Road
Calahan, FL 32011-3238

Denise Gilbert
Goozee, King & Horsley
1 Metroplex Drive
Suite 280
Birmingham, AL 35209-6895

Denise Golstein
c/o Ron Miller, Esq.
601 S. Ocean Drive
Hollywood, FL 33019-2007

Denise Parker
2755 West Atlantic Boulevard
Apt. 207-C
Delray Beach, FL 33445-4476

Denise Sydnor
c/o Amy Denton Harris
Stichter Riedel Blain & Prosser, P.A.
110 E. Madison St., Ste. 200
Tampa, FL 33602-4718

Denise Vickers
c/o Gregg A. Silverstein, Esq.
Silverstein, Silverstein & Silverstein
Aventura Corporate Center
20801 Biscayne Blvd., Suite 504
Aventura, FL 33180-1400

Destiny L Turner
Chanfrau & Chanfrau
701 N. Peninsula Drive
Daytona Beach, FL 32118-3876

Diana Clark
c/o Amy Denton Harris
Stichter Riedel Blain & Prosser, P.A.
110 E. Madison St., Ste. 200
Tampa, FL 33602-4718

Diana Posen
6455 Sagewood Way
Delray Beach, FL 33484-3534

Diana Price
c/o David Benenfeld
7491 West Oakland Park Blvd., Ste 304
Lauderhill, FL 33319-4970

Diane Robinson
1656 West 20th Street
Jacksonville, FL 32209-4818

Diane Wassung
1843 Atlantic Boulevard
Jacksonville, FL 32207-3459

Dinorah Gonzalez
6959 Edgefield Lane
Orlando, FL 32822-3644

Dolly Parks
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Don F Bradford
236 Lakeridge Drive
Jonesborough, TN 37659-4798

Donald R. Cooley
1640 Ingram Road
Millbrook, AL 36054

Donna Baxter
c/o Donna M. Benenfeld, Esq.
7491 West Oakland Park Blvd. Ste. 304
Lauderhill, FL 33319-4970

Donna Cinnirella
Rue & Ziffra, PA
632 Dunlawton Avenue
Port Orange, Fl 32127-3307

Donna Cockerham
c/o Tom Woods, Esq.
Graham Woods, PL
171 Hood Avenue, Suite 21
Tavernier, FL 33070-2645

Donna Gordon
c/o Brett J. Kurland, Esq.
201 N. Franklin Street, 7th Floor
Tampa, FL 33602

Donna Sherman
c/o Jay Kanter, Esq.
Dell & Schaefer Chartered
2404 Hollywood Boulevard
Hollywood, FL 33020-6603

Donna M. Chang
c/o Blane G. McCarthy
1400 Prudential Dr., Suite Two
Jacksonville, FL 32207-8173

Doreen Waller
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Doris Baumgardner
1022 Erin Drive
Dallas, TX 75218-2811

Doris Brown
c/o Thomas & Pearl, P.A.
2404 N.E. 9th Street
Fort Lauderdale, FL 33304-3524

Doris Lee Autry
6605 NW 60th Ct.
Ocala, fl 34482-2113

Dorothy Syzdek
Goldman Daszkal Cutler Bolton & Kirby
1630 West Hillsboro Boulevard
Deerfield Beach, FL 33442-1657

Dorothy Butler Walfod
105 Wilardo Lane
Independence, LA 70443

Dorothy C Sims
1616 Beaver Point Rd
Quinton, AL 35130-9204

Dorothy Carol Ashmore
1925 Calumet Parkway
Prattville, AL 36066-7240

Dorothy E Bird
Ameen & Drucker, P.A.
3111 University Drive
Suite 901
Coral Springs, FL 33065-5061

Dortha Mohundro
334 S. Amers Street
N. Fort Myers, FL 33903-2136

ELDA GONZALEZ
1953 SW 27 AVENUE
MIAMI, FL 33145-2543

Earlina Joy Walczak
15314 Stephens Dr.
Gulfport, MS 39503-2306

Ed Crapo
Alachua County Property Appraiser
PO Box 23817
Gainesville, FL 32602-3817

Eddie Traffica
c/o Roger D. Burton
1905 14th Avenue South
Birmingham, AL 35205-4905

Eddie L. Lindsey
936 McKenzie Avenue
Panama City, FL 32401-2956

Edeline Davis
c/o Adam J. Oosterbaan, P.A.
2500 Airport Road South
Suite 306
Naples, FL 34112-4882

Edith Dastas
c/o Alex R. Sierra, Esquire
10271 Sunset Drive
Suite 103
Miami, FL 33173-3024

Edith Smith
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Edline St. Juste
Injury Law of John T. Kennedy
477 SE Riverside Drive
Stuart, FL 34994-2584

Edmina Davis
819 20th Street
West Palm Beach, FL 33407-5715

Edna Rivers
c/o Thomas R. O'Malley, Esq.
O'Malley & Mills, P.A.
906 N. Belcher Rd.
Clearwater, FL 33765-2105

Edward Meiniger
Goldman Daszkal Cutler Bolton & Kirby
1630 West Hillsboro Boulevard
Deerfield Beach, FL 33442-1657

Edward Murray III
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Elaine Barclay
c/o Daniel J. Leeper, Esq.
Law Office of Daniel J. Leeper & Silvia
5450 First Ave., North, Suite B
St. Petersburg, FL 33710-8000

Elaine Ortiz
c/o Beth-Helen Wolf, Esq.
Cohen & Cohen
2525 North State Road 7
Hollywood, FL 33021-3270

Eleanor and Lloyd Watkins
c/o: Gregory Lawrence, Esq.
300 W. Adams Street #400
Jacksonville, FL 32202-4342

Eleith Murray
c/o Botsford & White, LLC
3595 Sheridan Street
Suite 208
Hollywood, Fl 33021-3657

Elishia Ann Durgin
1105 Robert F Kennedy
Ville Platte, LA 70586-8541

Elizabeth Bird
c/o Joseph A. Lowman
Hudgins Law Firm
38453 Fifth Avenue
Zephyrhills  33542-4328

Elizabeth Tellez
c/o Edward Busch
Levine, Busch, Schnepper & Stein
9100 S. Dadeland Blvd.,  Suite 1010
Miami, FL 33156-7866

Elizabeth Walker
c/o Charles H. Cohen, P.A.
2856 E. Oakland Park Blvd.
Ft. Lauderdale, FL 33306-1814

Elizabeth Wimberly
Law Offices of W. George Allen
800 SE 3rd Avenue, PH
Fort Lauderdale, FL 33316-1152

Elizabeth A Jones
P.O. Box 32
Destin, FL 32540-0032

Elizabeth G. Monroe
c/o John Bales Esq.
9700 Dr. Martin Luther King, Jr., St. N.
Suite 400
St. Petersburg, FL 33702-2475

Ellen Loiacono
Ameen & Drucker, P.A.
3111 University Drive
Suite 901
Coral Springs, FL 33065-5061

Eloise Bryant
8322 Mcglothin Street
Jacksonville, FL 32210-6526

Elouise Campbell
18553 Highway 43 North
Northport, AL 35475-2149

Elouise Corniffe
c/o Charles H. Cohen, P.A.
2856 E. Oakland Park Blvd.
Ft. Lauderdale, FL 33306-1814

Elouise Green
610 West Colson Street
Perry, FL 32348-5412

Elsa Estevez
c/o Iliana D. Ruiz, Attorney at Law
One Datran Center, Suite 402
9100 South Dadeland Blvd.
Miami, FL 33156-7814

Emily Suzanne Dennison
1171 South Lane Avenue
Apt. 508
Jacksonville, FL 32205-6276

Emma Baker
c/o Dennis J. LeVine, Esq.
P.O. Box 707
Tampa, FL 33601-0707

Enrique Duran
c/o Slate Morales, Esq.
8360 W. Flagler St., Suite 208
Miami, FL 33144-2042

Ernest Allen
4515 Stoneybrook Drive
Louisville, KY 40299-1161

Ernest Clay
P.o. Box 93586
Lakeland, FL 33804-3586

Ervin Higgs
Monroe County Property Appraiser
PO Box 1176
Key West, FL 33041-1176

Estelle Inell Martin
c/o Lawrence S. Allen
2121 Ponce De Leon Blvd., #721
Coral Gables, FL 33134-5222

Esther Fiteni
c/o Sabato DeVito
5327 Commercial Way, Suite C-114
Spring Hill, FL 34606-1420

Esther Villeda
c/o F.R. Morse, Esq.
The Law Office of Francis R. Morse, P.A.
610 W. Waters Ave.
Tampa, FL 33604-2951

Esther Falcon Quintero
422 E. 17th Street
Hialeah, FL 33010-3251

Ethel Butler
P.O. Box 2341
Brunswick, GA 31521-2341

Eugene Mitchell
c/o Alvin R. Lenoir
526 Preston Woods Trail
Dunwoody, GA 30338-5424

Eugene Yung
75 Cedar Heights Lane, Unit 4-A
Camdenton, MO 65020-8763

Eugene D Keir
Ameen & Drucker, P.A.
3111 University Drive
Suite 901
Coral Springs, FL 33065-5061

Eugene Russell Marchese
5423 James St.
New Port Richey, FL 34652-3958

Eva M Fernandez
2712 Salina Court
Green Cove Springs, FL 32043-7211

Evelyn Dupont
226 Murillo Ave
St. Augustine, FL 32084-2010

Evelyn Guzman
c/o Jesse Lieberman, Esq.
1761 West Hillsboro Blvd., Ste. 330
Deerfield Beach, FL 33442-1562

Evelyn R. Scamacca
Gary J. Rotella & Associates, P.A.
New River Center, Suite 1850
200 East Las Olas Boulevard
Fort Lauderdale, FL 33301-2299

Everlina Fisher
c/o Joseph M. Williams, Esq.
Law Offices of Joseph M. Williams, P.A.
1701 Jim Redman Parkway
Plant City, FL 33563-6911

Fannie Watson
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Fara Lee
c/o Brian D. Calvit, Esq.
7920 Wernwood Blvd. Ste. F
Baton Rouge, LA 70809-1784

Farah Tancrede
c/o Gerald Piken
Gerald Piken P.A. & Associates
1500 NE 162nd Street
North Miami Beach, FL 33162-4716

Felicia Patterson
481 South West 85 Passage
Cutler Ridge, FL 33189

Florencia Gil
General de Solubles
Alfonso Gomez 219 Norte
Cd Industiral
27019 Torreon Coah Mexico

FloFine Powell
1415 Hendry Street
Fort Myers, FL 33901-2820

Frances Goins

Frances Quiroga
2200 San Zanobi Dr. # 107
Kissimmee, FL 34741-1528

Frances A Rogers

Frances M Celona
5332 Mary Budd Avenue
Jacksonville, FL 32254-2935

Francina Spane
c/o Jaime E. Suarez, Attorney at Law
351 NW Le Jeune Road
Miami, FL 33126-5683

Frank Arnone

Frank Bodnar
2721 w. Fairbanks Ave., Ste 200
Winter Park, FL 32789-3347

Frank Bodnar
812 Orangewood Dr
Oviedo, FL 32765-9552

Frank Clifton
Rue & Ziffra, PA
632 Dunlawton Avenue
Port Orange, Fl 32127-3307

Frank F. Wooten
1118 Eaton Street
Key West, FL 33040-6927

Futricia Lismore-Arriaga
11044 Lydia Estates Drive West
Jacksonville, FL 32218-6937

Gabriela Contreras
c/o James Doddo, PA
95 Merrick Way Ste 100
Coral Gables, FL 33134-5308

Gail Cousin
c/o Robert T. Hughes, Attorney at Law
610 North Carrollton Avenue
New Orleans, LA 70119-4707

Gail Harris
c/o Creighton P. Shafer
Diaz Shafer
305 North Armenia Ave.
Tampa, FL 33609-2305

Gail Pfledderer
910 Ridgewood Cove N.
Niceville, FL 32578-4208

Gail Lorone West
4382 Red Tip Court
Jacksonville, FL 32218-9166

Gale Moten
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Gayle Thomas
c/o Thomas & Pearl, P.A.
2404 N.E. 9th Street
Fort Lauderdale, FL 33304-3524

Genevieve Ochoa
215 Faircrest Drive
Arlington, TX 76018-4027

Genoveva Rubi Cervantes
C/O McBride Ullo & Lorenz PA
135 West Central Blvd Suite 1100
Orlando, FL 32801-2478

George Demogenes
c/o Hendrik Uiterwyk, Esq.
900 W. Platt St.
Tampa, FL 33606-2173

George Werner
c/o Michael D. Riley
833 Baronne Street
New Orleans, LA 70113-1102

George D. Zamias

George H. Geisert III
c/o Robert Wilcox, Esq.
Wilcox Law Firm
6817 Southpoint Parkway, Suite 1302
Jacksonville, FL 32216-6297

George H. Geissert III
1817 Eisenhower Avenue
Metairie, LA 70003-4931

George and Lois Hemp
c/o Gregory V. Sharkey, Esquire
500 West Kennedy Boulevard
Lakewood, NJ 08701-1254

Gerald Dean Bush
Lawlor, Winston & Justice, PA
2701 W. Oakland Park Blvd
Suite 100
Fort Lauderdale, FL 33311-1332

Geraldine D Parker
1901Slouth Park Avenue
Sanford, FL 32771

Gerda Baxmeier
c/o Gary Iscoe
Steinger & Iscoe, P.A.
1645 Palm Beach Lakes Blvd., Suite 900
West Palm Beach, FL 33401-2219

Gerda Leonce
c/o Evan D. Frankel, Esq.
Law Offices of Evan D. Frankel, P.A.
8025 Biscayne Boulevard
Miami, FL 33138-4620

Germany and Fito Legur

Gertrude Carran
c/o Marsha G. Rydberg
201 N. Franklin Street
Suite 1625
Tampa, FL 33602

Gilda Baradit
c/o Robert M. Graff, Esq.
One Biscayne Tower, Ste. 3599
Two South Biscayne Blvd.
Miami, FL 33131-1806

Gina Penner Moore
7 Oakwood Court
Tuscaloosa, AL 35401-3059

Gina and Timothy Wiltz
2908 Hessmer
Metairie, LA 70002-5847

Gladys Board
Gladys Board/ Vincent DeSalvo, Attorney
c/o Pamela Magee, Attorney
7922 Wrenwood Blvd., Suite B
Baton Rouge, LA 70809-1785

Gladys Rondon
c/o Mario Profeta, Esq.
Tacher & Profeta, P.A.
479 N.W. 27th Avenue
Miami, FL 33125-3041

Gladys D Leblanc
782 Plauche Street
Morganza, LA 70759-3406

Glenda Brinson
c/o Richard Perlini, Esq.
110 S.E. 6th Street, Ste 1920
Ft. Lauderdale, FL 33301-5024

Glenda Guilbeau
c/o Jodi Jacobs Aamodt
Jacobs, Manuel & Kain
500 St. Louis Street
New Orleans, FL 70130-2118

Gloria Barnes
c/o Daniel N. Gonzalez
Meland Russin & Budwick, P.A.
200 S. Biscayne Blvd., #3000
Miami, FL 33131-2305

Gloria Gonzalez
c/o Jorge Perez-Gurri
5915 Ponce De Leon Blvd.
Coral Gables, FL 33146-2435

Gloria Negron
c/o Chaik & Chalik
10063 NW 1st Court
Plantation, FL 33324-7006

Gloria Williams
c/o John Gee Edwards
Attorney at Law
108 East Valley Street
Valdosta, GA 31601-5523

Gloria Zapata
c/o Michael Feiner
401 East Las Olas Blvd.,
Suite 1650
Fort Lauderdale, FL 33301-4252

Grace Morrison
c/o Jay Koretsky, P.A.
2149 N.W. 2nd Ave.
Miami, FL 33127

Grady Eugene Fowler
Gallagher Daniel & Keenan, P.A.
505 E. Jackson Street
Suite 302
Tampa, FL 33602-4935

Grainger Barrett
Cumberland County Attorney
PO Box 449
Fayetteville, NC 28302-0449

Gregory S. Brown
Santa Rosa County Property Appraiser
6495 Caroline Street, Suite K
Milton, FL 32570-4592

Grisel Ledesma
c/o Marsha G. Rydberg
201 N. Franklin Street
Suite 1625
Tampa, FL 33602

Guillermina Perez
c/o James Beckham,Attorney at Law
211 North Krome Avenue
Homestead, FL 33030-6018

Gwendolyn Banks
20250 NW 3rd Ct.
Miami, FL 33169-2527

Gwendolyn Miles
228 St. Charles Avenue, #1224
New Orleans, LA 70130-2607

Harold Desmangles
Law Office of Jason T. Corsover
950 S. Pine Island Road
Suite 121
Plantation, Fl 33324-3918

Harriet Davis
Law Offices of Henry Laffer
8927 Hypoluxo Road #A-5
Lake Worth, FL 33467-5249

Harry Grigsby
c/o Alan Telisman, Esq.
12805 Southwest 84th Ave. Road
Miami, FL 33156-6514

Haven Mincey
149B Springwood Circle
Longwood, FL 32750-5015

Haydee Alacan
c/o Tacher & Profeta, P.A.
479 N.W. 27th Avenue
Miami, FL 33125-3041

Hazel Rogers
c/o Marvin S. Schulman
2800 Weston Road, Suite 201
Weston, FL 33331-3638

Heather Hodges
2448 Quail Avenue
Jacksonville, FL 32218-5121

Heather Potter
c/o Dick Greco,Jr. Esq.
Morgan & Morgan
201 N. Franklin Street, 7th Floor
Tampa, FL 33602

Hector M Asprea
c/o Held & Israel
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL 32207-9024

Helen Brown
372 Polk Road
Jacksonville, FL 32218-1817

Helen Schierbaum
329 Laureno Place
Panama City Beach, FL 32413-1829

Helen S. Yade
c/o George C. Psetas, Esq.
10816 U.S. Hwy 19 North, Ste. 105
Port Richey, FL 34668-2564

Helena Distefano
1088 4th Street
P.O. Box 156
Gretna, LA 70054-0156

Henry Adair
c/o Scott M. McPherson, Esq.
5723 Main Street
New Port Richey, FL 34652-2635

Henry J. Sawicki III
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Herman and Margie Hautau
c/o Gregory K. Crews
300 West Adams St., Ste. 200
Jacksonville, FL 32202-4340

Hermanie Mortoban
c/o Allen R. Seaman, Esq.
Law Offices of Allen Seaman
1601 Belvedere Road, Suite 506-E
West Palm Beach, FL 33406-1556

Herminia Maceda Estrada
c/o Steinger & Iscoe, P.A.
1645 Palm Beach Lakes Blvd., Suite 900
West Palm Beach, FL 33401-2219

Hilda Alvarez
P. O. Box 347966
Coral Gables, FL 33234-7966

Hilda Guthrie
c/o Michael S. Speakman, Esq.
108 N. Dean Road
Auburn, AL 36830-5673

Hildegard M. Lowther
c/o Steven G. Kmiec
Kmiec Law Offices
3741 W. National Avenue
Milwaukee, WI 53215-1050

Hitza Dieudonne
Rothstein Rosenfeldt Adler
401 East Las Olas Blvd
Suite 1650
Fort Lauderdale, FL 33301-4252

Holly Coffarro
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Holly Melhez
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Holly Wall
c/o Rubin & Rubin
PO Box 395
Stuart, FL 34995-0395

Howard White
c/o Melissa H. Andrade
P.O. Box 1869
Ocala, FL 34478-1869

Hubert Dessalines
Marie A. Mattox, P. A.
310 East Bradford Road
Tallahassee, FL 32303-4804

Hue Ellen McQuay
Frank D. Butler, P.A.
10550 U.S. Highway 19 North
Pinellas Park, FL 33782-3422

Humberto Abreu
c/o Jaime E. Suarez, Attorney at Law
351 NW Le Jeune Road
Miami, FL 33126-5683

Hyacinth Smith
c/o Eliot M. Bader, Esq.
6100 West Atlantic Blvd.
Margate, FL 33063-5134

Hyecha B. Marshall
c/o Frank Fernandez, III
The Fernandez Firm
1922 East 4th Avenue
Tampa, FL 33605-5214

Ida Grosskopf
Ameen & Drucker, P.A.
3111 University Drive
Suite 901
Coral Springs, FL 33065-5061

Idoris Pedroso
6595 SW 152nd  Ct
Miami, FL 33193-2145

Iliana Robinson
11507 S.W. 172 Terrace
Miami, FL 33157-3976

Illalorde Chercoles
Post Office Box 9304
Fort Myers, FL 33902-9304

Ira Hammer
c/o Searcy Denney Scarola Barnhart & Shi
2139 Palm Beach Lakes Boulevard
West Palm Beach, FL 33409-6601

Irene Kalmuk
c/o Richard Perlini, Esq.
110 S.E. 6th Street, Ste 1920
Ft. Lauderdale, FL 33301-5024

Iris and Sam Davidson
Terrell Hogan
233 East Bay Street
8th Floor
Jacksonville, FL 32202-3452

Isaac H. Cruz
Calle No. 6 Col/Alce Blanco
Naucalpan, EDO Mexico

Isabel Colon
c/o Dorta & Ortega, P.A.
800 S. Douglas Road, Suite 149
Coral Gables, Fl 33134-3187

Isabel Cruz
2501 Leslies Street, Apt 153
Flagler Beach, FL 32136-3496

Isidro Garcia
c/o Octavio L. Martinez, Esq.
9595 North Kendall Drive
Suite 200
Miami, FL 33176-1979

Isreal Howard
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

J Gordon Rothwell, PA
c/o David B. McEwen, Esquire
David B. McEwen, P.A.
560 First Avenue North
St. Petersburg, FL 33701-3702

J. Casey Roy
McClain Leppert & Maney, P.C.
711 Louisiana, Suite 3100
South Tower, Pennzoil Place
Houston, TX 77002-2711

Jack L. Gresham
14766 Hwy. 11 S.
Fosters, AL 35463-9520

Jackie Underwood
c/o Jaime E. Suarez, Attorney at Law
351 NW Le Jeune Road
Miami, FL 33126-5683

Jacob M. Dickinson V
7920 Ferrara Drive
Harahan, LA 70123-4433

Jacob M. Dickinson VI
c/o Jacob M. Dickinson V
7920 Ferrara Drive
Harahan, LA 70123-4433

Jacqueline Alexander
c/o Cathy Donohoe
2781 Zelda Road
Mongtomery, AL 36106-2643

Jacqueline Cure
c/o Spencer G. Morgan, P.A.
44 West Flagler Street, Ste. 2550
Miami, FL 33130-1808

Jacqueline Freeman
James H. Peltier, Jr.
P.O. Box 4162
Baton Rouge, La 70821-4162

Jacqueline Shaw
c/o Morgan & Morgan
101 E. Kennedy Blvd. Ste. 1790
Tampa, FL 33602-5179

Jacqueline Thompson
c/o Locke Meredith, Sean Fagan & Chad Du
A Professional Law Corporation
1300 Millerville Road
Baton Rouge, LA 70816-1231

Jacqueline Wehrly
Jacqueline Wehrly, Attny.
9951 Atlantic Blvd., Ste. 474
Jacksonville, fl 32225-6587

Jacqueline S. Williams
c/o Eliot M. Bader, Esq.
Bader, Stillman & Adler, P.L.
6100 West Atlantic Blvd.
Margate, FL 33063-5134

James Stokes
7914 Hastings Street
Jacksonville, FL 32220-3344

James H. Post
Smith Hulsey & Busey
225 Water St., Suite 1800
Jacksonville, FL 32202-4494

James Melvin Fassett
Michael R. Howard, Esq.
6282-1 Dupont Station Ct. E.
Jacksonville, FL 32217-2567

James R. Boswell
c/o Guy R. Willis
Guy R. Willis & Associates
4761 Main Street
P.O. Drawer 1227
Millbrook, AL 36054-0027

James R. Nobinger
c/o James R. Morgan, P.C.
1605 21st St. South
Birmingham, AL 35205-4952

James W. Sell
449 Fairridge Road
Johnson City, TN 37604-2135

Jamie Long
25 Abbitt Street
Roxboro, NC 27573-5201

Jamie schexnayder
210 N. Range
Denham Springs, LA 70726-3422

Jamie B Taylor
PO Box 9937
Mobile, AL 36691-0937

Jamilah Hamidallah
c/o Seth Lehrman, Esq.
LEHRMAN & LEHRMAN, P.A.
1801 N. Pine Island Rd., Suite 103
1801 North Pine Island R, FL 33322-5205

Janet Amstutz
c/o James Beckham, Attorney at Law
211 North Krome Avenue
Homestead, FL 33030-6018

Janet Holley
Escambia County Tax Collector
c/o Philip A. Bates
P.O. Box 1390
Pensacola, FL 32591-1390

Janet Woodall
9385 N. 56th St. Suite 201
Temple Terrace, FL 33617-5505

Janet M Scott
20818 Leviticus Drive
Zachary, LA 70791-5902

Janett Reeves
Goldberg & Associates, P.C.
505 North 20th Street, Suite 325
Birmingham, AL 35203-4623

Janey Spivey-Bryant
c/o Gerald Piken
Gerald Piken P.A. & Associates
1500 NE 162nd Street
North Miami Beach, FL 33162-4716

Janice Gaynor
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Janice Jackson
c/o Thomas & Pearl, P.A.
2404 Northeast 9th Street
Fort Lauderdale, FL 33304-3524

Janice Shank
c/o Amy Denton Harris
Stichter Riedel Blain & Prosser, P.A.
110 E. Madison St., Ste. 200
Tampa, FL 33602-4718

Janice L. Swain
Alvarez, Sambol, Winthrop & Madson, P.A.
c/o Philip D. Storey, Esquire
P.O. Box 3511
Orlando, FL 32802-3511

Janie Dimas
c/o John Bales Esq.
9700 Dr. Martin Luther King Jr., St. N.
Suite 400
St. Petersburg, FL 33702-2475

Janis E. Walter
435 Kile Lane SW
Apt. 215
Cleveland, TN 37311-7102

Janord Sylve
c/o Richard J. Garrett, Attorney at Law
4223 S. Carollton Avenue
New Orleans, LA 70119-6892

Javonne Burris
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Jeannelle Gousse
1513 SW 119th Avenue
Pembroke Pines, FL 33025-5783

Jeannine Bates
1052 Shady Lane
Crystal Springs, MS 39059-9034

Jeff Brelsford
c/o Rick Tresher
Kolodinsky Seitz Tresher & Brown
647 S. Ridgewood Avenue
Daytona Beach, FL 32114-4931

Jeff Taylor
County Attorney for Lincoln County
PO Box 159
Lincolnton, NC 28093-0159

Jeffrey Lesemann
c/o John Haas Weinstein, APLC
407 S. Union Street
Opelousas, LA 70570-6119

Jennifer Carter
c/o Alfred J. Tetlow, Esq.
George C. Psetas, P.A.
10816 U.S. 19 North, Suite 105
Port Richey, FL 34668-2564

Jennifer Johnson
906 South Cawthorne Street
Prichard, AL 36610-3404

Jennifer A. Powers
Alvarez, Sambol, Winthrop & Madson, P.A.
c/o Philip D. Storey, Esquire
P.O. Box 3511
Orlando, FL 32802-3511

Jennifer L. Swain
Alvarez, Sambol, Winthrop & Madson, P.A.
c/o Philip D. Storey, Esquire
P.O. Box 3511
Orlando, FL 32802-3511

Jennifer & Jeremy Doran
c/o Stutsman Thames & Markey, P.A.
Bradley R. Markey, Esq.
50 North Laura Street, Suite 1600
Jacksonville, Fl 32202-3614

Jenny Bauman
Gaudin & Gaudin
1088 Fourth Street
P.O. Box 156
Gretna, LA 70054-0156

Jesse Brady, Sr.
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Jessica Crane
c/o Jamie E. Suarez, Attorney at Law
351 NW Le Jeune Road
Miami, FL 33126-5683

Jessie M. Williams
5550 Belafonte Drive
Jacksonville, FL 32209-2262

Jesus M. Gonzalez
William McBride Law Group, P.A.
135 W. Central Blvd.
Suite 1100
Orlando, FL 32801-2478

Jim Todora
Sarasota County Property Appraiser
2001 Adams Ln
Sarasota, FL 34237-7005

Jimmie Evans
c/o Evan Krakower, Esq.
10001 W. Oakland Park Blvd
Sunrise, FL 33351-6925

JoAnn Wesley
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Joan Buechner
1709 28th Street West
Bradenton, FL 34205-3851

Joan Knabb
c/o Dennis L. Finch
307 N.E. 36th Avenue, Suite 2
Ocala, FL 34470-1307

Joan Schelble
c/o Kimberly Lambert, Esquire
316 South Baylen Street
Suite 400
Pensacola, FL 32502-5996

Joan M Brady
6540 SW 37th Street
Miami, fl 33155-4853

Joanie Mangum
c/o David G. Henry, Esq.
Morgan & Morgan, P.A.
201 N. Franklin Street, 7th Floor
Tampa, FL 33602

Joanna/Lloyd Naquin
412 W. University Avenue, Ste. 206
LaFayette, LA 70506-3673

Joanne Major
Winston & Clark, P.A.
8211 W. Broward Blvd., Ste 420
Plantation, FL 33324-2741

Joanne Pinder
c/o Michael K. Bregman, P.A.
370 W. Camino Gardens Blvd, Ste 342
Boca Raton, FL 33432-5817

Jocelyne Pouyes
c/o Edmund Gonzalez, Esq.
324 Datura Street,  Suite 200
West Palm Beach, FL 33401-5415

Jodi Hayes-Stewart
Vannoy, Colvard, Triplett & Vannoy, PLLC
PO Box 1388
North Wilkesboro, NC 28659-1388

Joe L. Amerson
P.O. Box 88550
CMCF 3B.1 B-Zone Bd #80
#36217
Pearl, MS 39288-8550

Johanna Caruthers
12 Center Street
St. Augustine, FL 32084

John Bolduc
c/o Adam Brum, Esq.
Morgan & Morgan, P.A.
201 N. Franklin Street, 7th Floor
Tampa, FL 33602

John Clark
c/o Gregory K. Crews
300 W. Adams St., Ste. 200
Jacksonville, Fl 32202-4340

John Eyster
c/o William Chenault, III
PO Box 1906
Decatur, AL 35602-1906

John Fleming
17 A. Garrett Road
Phenix City, AL 36869-3144

John Howard
c/o Dennis L. Schaefer, Esq.
Dell & Schaefer Chartered
2404 Hollywood Blvd.
Hollywood, FL 33020-6603

John delaney
973 Kaufman Street
Port St. John, FL 32927-5033

John A Vickers
417 N. Delaware St.
Apt 6
Paulsboro, NJ 08066-1029

John H O La Gatta
50 West Liberty Street, Suite 1080
Reno, NV 89501-1981

John Leslie Markham Jr.
5930 Lenox Avenue Apt.# 122
Jacksonville, FL 32205-6891

Johnathan Christiaan Bolton
Fulbright & Jaworski LLP
Fulbright Tower
1301 McKinney, Suite 5100
Houston, TX 77010-3095

Jose Montalvo
c/o Roseberg & Rosenberg
2501 Hollywood Blvd.
Suite 110
Hollywood, FL 33020-6631

Jose C Hernandez
16144 NW 14 Street
Pembroke Pines, FL 33028-1212

Jose M. Velez
5048 Liming Avenue
Orlando, FL 32808-1659

Josefa Diaz
c/o Lawrence Freshman, Esq.
Freshman, Freshman & Traitz
9155 S. Dadeland Blvd. Ste. 1014
Miami, FL 33156-2738

Josefina Rivera Montanez
Goldstein, Buckley, Cechman, Rice & Purt
c/o
P.O. Box 2366
Fort Myers, FL 33902-2366

Josela Lagos
c/o Jaime E. Suarez, Attorney at Law
351 NW Le Jeune Road
Miami, FL 33126-5683

Joseph Callari
c/o Dennis L. Schaefer, Esq.
Dell & Schaefer Chartered
2404 Hollywood Blvd.
Hollywood, FL 33020-6603

Joseph Mason
c/o Trey Riley, Attorney at Law
200 West Side Square
Suite 400
Huntsville, AL 35801-4864

Joseph Heinlein Avril
P.O. Box 3374
Lantana, FL 33465-3374

Joseph P. Spellman
c/o Morgan & Morgan
Attn:  James D. Arnold, Esq.
201 N. Franklin St., 7th Floor
Tampa, FL 33602

Josephine Clark
940 Hyannis Port Drive
Jacksonville, FL 32225-8618

Joyce Foreman
c/o Scott A. Dartez, Esq.
Perrin, Landry, deLaunay, Dartez&Ouellet
P.O. Box 53597
Lafayette, LA 70505-3597

Joyce Stanley
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Joyce Warren
c/o Jeffrey S. Altman, Esq.
The Altman Law Firm
44 W. Flagler St., Suite 2400
Miami, FL 33130-6820

Joyce Washington
215 Delta Court
Tallahassee, FL 32303-8508

Joyce Williams
4865 Bayou Shores Drive
Coden, AL 36523-3305

Joyce M. Jackson
3732 Albermarle Road
Jackson, MS 39213-5568

Juan Quintana
c/o Joel L Tabas, Esq
25 SE 2nd Ave, #919
Miami, FL 33131-1600

Judith Edmonds
1200 S. Acadian Thruway, Ste. 117
Baton Rouge, LA 70806-6900

Judy Delaney
973 Kaufman Street
Port St. John, FL 32927-5033

Judy Miller
1843 Atlantic Boulevard
Jacksonville, FL 32207-3459

Judy Renee Tallaksen
742 Lee Road
Jacksonville, FL 32225-6527

Julie Harry
c/o Dwayne C. Jefferson, Esq.
Dwayne C. Jefferson & Associates, LLC
P.O. Box 78385
St. Louis, MO 63178-8385

Julie Ann Hager
Law Office of Julie A. Hager
7 SW 11 Court
Ft. Lauderdale, FL 33315-1240

Justine Green Peynado
c/o Bernard F. Grall, Esq.
P.O. Box 690218
7555 20th Street
At Tara Plantation
Vero Beach, FL 32966-5147

Kameron Johnson Jr.
c/o Kameron Johnson, Sr.
3704 Sandy Lane
Harvey, LA 70058-5607

Karen Beere
1843 Atlantic Boulevard
Jacksonville, FL 32207-3459

Karen Bowden
C/O Yanchuck, Berman, Wadley & Zervos
Attn: Angela A. Zervos, Esq.
415 South Pinellas Avenue
Tarpon Springs, FL 34689-3637

Karen Llano
5401 Glen Boat Dr
D-30
Columbus, GA 31907

Karen Sherman
c/o Maria B. Glorioso, Esq.
815 Baronne St.
New Orleans, LA 70113-1116

Karen Torra
9430 Poinciana Place
#103
Davie, FL 33324-4814

Karen Denise Ickes
c/o Aaron Sprague, Esq.
Coker Schickel Sorenson Daniel, P.A.
136 East Bay Street
Jacksonville, FL 32202-5406

Karen K. Specie
Scruggs & Carmichael, P.A.
Post Office Box 23109
Gainesville, FL 32602-3109

Karina Bonnefil
c/o Dennis L. Schaefer, Esq.
Dell & Schaefer Chartered
2404 Hollywood Blvd.
Hollywood, FL 33020-6603

Karla Vanessa Rueda
2924 Davie Rd., Suite 202
Davie, Fl 33314-1602

Kassidie Casagrand
c/o Christine E. Pejot, Esq.
PejotWilson Law
1911 Pine Forest Drive
New Port Richey, FL 34654

Kassidie Lynn Casagrand
15803-B Homewood Lane
Hudson, FL 34667-3771

Katherine Cidlowski
c/o Pamela J. Mills, Esq.
O'Malley & Mills, P.A.
4245 Rachel Blvd.
Spring Hill, FL 34607-2529

Katherine Dawson
c/o John P. Berke, Esq.
211 S. Florida Ave
Lakeland, FL 33801-4621

Katherine D. Anselmi
c/o V. Ross Cicardo, Esq.
Cicardo Law Office
P.O. Box 3565
Lafayette, LA 70502-3565

Katherine Howe Jones
Roanoke County Attorney's Office
5204 Bernard  Drive
Roanoke, VA 24018-4345

Kathleen Malloy
c/o Patricia M. Dodson
233 E. Bay Street
8th Floor
Jacksonville, FL 32202-3452

Kathleen L. Donovan
37D Danbury Court
Royal Palm Beach, FL 33411-7941

Kathy Plantz
c/o Alan Telisman, Esq.
Law Offices of Gross & Telisman, P.A.
12805 Southwest 84th Ave. Rd.
Miami, FL 33156-6514

Kathy Yvette Wilder
960 Saranac Street
Jacksonville, FL 32254-3235

Kayla Smith
c/o Howard I. Kay
Lilly, O?Toole & Brown, LLP
815 State Road 60 East
Lake Wales, FL 33853-4241

Kaywaina Busby-Dunn
3156 Jackson Avenue
Baton Rouge, LA 70802-2139

Keisha Freeman
c/o William R. Daniel, Esq.
Morgan & Morgan, P.A.
201 N. Franklin Street, 7th Floor
Tampa, FL 33602

Kenneth Rimondi
c/o Herbert H. Hofmann, II
1 Tampa City Center
201 N. Franklin St. 7th Floor
Tampa, FL 33602

Kenneth A. Baker
4194 Fenrose Circle
Melbourne, FL 32940-1254

Kenneth M Wilkinson
Lee County Property Appraiser
PO Box 1546
Fort Myers, FL 33902-1546

Kenya Bell
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Kenyell Webber
c/o Bolton and Gross
801 NE 167th St., Second Floor
North Miami Beach, FL 33162-3729

Kep Kepley
Tax Administrator for Lee County
PO Box 1968
Sanford, NC 27331-1968

Keuna Smith
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Keyon Walker
c/o Robert T. Hughes, Attorney at Law
610 North Carrollton Avenue
New Orleans, LA 70119-4707

Kim Harris
c/o Christopher Pavlik, Esq.
2639 McCormick Drive
Clearwater, FL 33759-1041

Kimberly Brown
c/o Charles H. Cohen, Esq.
2856 E. Oakland  Park Blvd.
Ft. Lauderdale, FL 33306-1814

Kimberly Hartrum
3650 N. Federal Highway
Suite 201
Pompano Beach, fl 33064-6649

Kimberly Lamas
c/o Lina Fullam, Esq.
Law Offices of Burnetti, P.A.
4899 Belfort Road, Suite 160
Jacksonville, FL 32256-6033

Kimberly Whisman-Vislocky
6025 Pine Needle Lane
Lake worth, FL 33467-6534

Kristin Pope
c/o Jake B. Mathews, Jr.
Merrill, Merrill, Mathews & Allen, LLC
P.O. Box 36
Anniston, AL 36202-0036

LaDonna Mashell Ross
c/o J. Callen Sparrow
Heninger Garrison Davis, LLC
P.O. Box 11310
Birmingham, AL 35202-1310

LaToya Poole
211 Caldwell Lane
Prattville, AL 36067-4758

Lakesha Brown
1843 Atlantic Boulevard
Jacksonville, FL 32207-3459

Langa Jimenez
2697 University Acres Drive.
Orlando, FL 32817-3019

Larry Coates
c/o Michael J. Babboni, Esq.
6446 Central Ave.
St. Petersburg, FL 33707-1329

Larry Green
255 N. Liberty Street
First Floor
Jacksonville, FL 32202-2820

Larry Patterson
819 Glendale Street
Adel, GA 31620-1821

Larry Smith
c/o Adam Brum, Esq
Morgan & Morgan, P.A.
201 N. Franklin Street, 7th Floor
Tampa, FL 33602

Latasha Johnson
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Latonya Lawrence
c/o Jaime E. Suarez, Attorney at Law
351 NW Le Jeune Road
Miami, FL 33126-5683

Latoya Brown
c/o Bolton & Gross
801 NE 167th St., Second Floor
North Miami Beach, FL 33162-3729

Laura Felton
c/o Ronal H. Watson, Esq.
Merritt and Watson, Esq.
1500 E. Orange Ave.
Eustis, FL 32726-4399

Laura Morton

Laurent Papouloute
c/o Rosenberg & Rosenberg
2501 Hollywood Blvd.
Suite 110
Hollywood, FL 33020-6631

Laverne Foy
c/o Scott R. Gill, P.A.
888 South Andrews Avenue, Suite 205
Fort Lauderdale, FL 33316-1047

Lawrence Kadish
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Lazara Fernandez
c/o Ada M. Barreto, Esq.
782 Le Jeune Road, Suite 643
Miami, FL 33126-5547

Leah Brown
c/o Thomas J. DeBari
P. O. Box 6455
Lakeland, FL 33807-6455

Leanne McKnight Prendergast
Smith Hulsey & Busey
225 Water Street Suite 1800
Jacksonville, Fl 32202-4494

Lee Ricciardi
5380 Acacia Trail
Pinellas, FL 33782-2723

Lee P Morgan
Morgan & Morgan
P.O. Box 48359
Athens, GA 30604-8359

Leigh Wade
c/o Gale and Gale
917 Western America Circle, Suite 205
Mobile, AL 36609-4114

(c)LEIGH B. BARFIELD
MADISON COUNTY PROPERTY APPRAISER
229 SW PINCKNEY ST RM 201
MADISON FL  32340-2482

Lena Rhue
C/O Edmund A. Normand, Esq.
P.O. Box 568188
Orlando, FL 32856-8188

Lena B Chahboudagiantz
2629 Jackson Landing Road
Picayune, MS 39466-4945

Lena L Smith
3518 Mecasin Street
Jacksonville, FL 32254-2342

Leo Hearn
Cazeau, Linton Barnes, LLC
633 NE 167 Street
Suite 1025 (10th Floor)
North Miami Beach, FL 33162-2448

Leonard Dale Jr.
c/o Robert T. Hughes, Attorney at Law
610 North Carrollton Avenue
New Orleans, LA 70119-4707

Leslie Michaelson
c/o Gregg A. Silverstein, Esq.
Silverstein, Silverstein & Silverstein
Aventura Corporate Center
20801 Biscayne Blvd., Suite 504
Aventura, FL 33180-1400

Leticia Navas

Letitia Davis
c/o Gerald P. Webre
3408 Clearview Pkwy.
Metairie, LA 70006-4004

Lila Susan Winebarger
Farah & Farah
10 West Adams Street
Jacksonville, FL 32202-3647

Lilian Melendez Ifran
C/O Emmanuel Perez & Associates, P.A.
901 Ponce De Leon Blvd.
Suite 303
Coral Gables, Fl 33134-3073

Lillian Marlette
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Lillie Haddock
c/o Cedrick B. Davis
Law Offices of Adams, Jordan & Treadwell
P. O. Box 1370
Milledgeville, GA 31059-1370

Lillie Morgan
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Lily Sempe
2325 Severn Avenue
Suite 9
Metairie, LA 70001-6918

Linda Dallas
c/o Robert Soraci, Esq.
200 NE 1st Street
Gainesville, FL 32601-5311

Linda Ferguson
c/o Dick Greco, Jr. Esq.
Morgan & Morgan
201 N. Franklin Street, 7th Floor
Tampa, FL 33602

Linda Ferguson
c/o Morgan & Morgan
101 E. Kennedy
Ste. 1790
Tampa, FL 33602-5179

Linda Greene
Jay Koretsky, Esq.
21489 N.W. 2nd Ave.
Miami, FL 33169-2120

Linda Greene
c/o Jay Koretsky, P.A.
21489 N.W. 2nd Ave.
Miami, FL 33169-2120

Linda Hogan
5704 5th Street
Lipscomb, AL 35020-2759

Linda Jean
c/o Lawrence Freshman, Esq.
Freshman, Freshman & Traitz
9155 S. Dadeland Blvd. Ste. 1014
Miami, FL 33156-2738

Linda Landry
c/o Gregory K. Crews, Atty
300 W. Adams St., Ste. 200
Jacksonville, Fl 32202-4340

Linda Lewis
c/o James B. Guest
1900 32nd Street
Kenner, La 70065-3675

Linda Michaud
22924 John Avery
Cudjoe Key, FL 33042 United States

Linda Nolan
c/o Rolando Guerra, Esq.
John Bales Attorneys
9700 Dr. MLK, Jr. St. N. Ste, 400
St. Petersburg, FL 33702-2475

Linda Pines
c/o Daniel N. Gonzalez, Esq.
Meland Russin & Budwick, P.A.
200 S. Biscayne Blvd., Suite 3000
Miami, FL 33131-2305

Linda Smith
6840 Twin Beech Road
Fairhope, AL 36532-6900

Linda Webb
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Linda Latrice Jones
5853 Marigold Road
Jacksonville, FL 32209-2486

Linda Marie D'angelo
4233 Dalry Drive
Jacksonville, FL 32246-6577

Lisa Murdock
c/o Joseph A. Lowman
Hudgins Law Firm
38453 Fifth Avenue
Zephyrhills, FL 33542-4328

Lisa Vitiello
c/o Bolton & Gross
801 NE 167th St., Second Floor
North Miami Beach, FL 33162-3729

Lisa Marie Yaffee
6049 109th Terrace
Pinellas Park, FL 33782-2555

Lois Guardina
c/o Helm Law Firm, LLC
P.O. Box 4207
Covington, LA Covington 70434-4207

Lorance Peach Builder
11 Robertson Rd
Taylors, SC 29687-2028

Lorethia Alexander
Marie A. Mattox, P. A.
310 East Bradford Road
Tallahassee, FL 32303-4804

Loretta Johnson
Co/ Robert G. Corirossi
Grove Plaza-Second FL
2900 Middle Street
Coconut Grove, FL 33133-3766

Loretta Johnson
c/o Robert G. Corirossi
Grove Plaza- Second Floor
2900 Middle Street
Coconut Grove, FL 33133-3766

Loretta Martin
The Mims Law Firm
100 East Poinsett Street
Greer, SC 29651-3404

Lorna Lewis
c/o Alan W. Cohn, Esq
Law Offices of Alan Cohn and Angela Cohn
1152 North Univ. Dr.
Pembroke Pines, FL 33322-5152

Louise Aiken
2505 Avenue I
Ft. Pierce, FL 34947-5950

Louise A McGrew
1055 South Scott Street
Mobile, AL 36603-1027

Luciana Knight
3706 Avenue K
Fort Pierce, FL 34947-2354

Luciano Torruellas
1001 NW 63 Street
Miami, FL 33150-4222

Lucinda Jack
c/o John G. Fontenot, Esq.
P.O. Box 1286
Eunice, LA 70535-1286

Lucy Jackson
c/o David B. Kesler, Esq
65 Sixty Fifth Street South
St. Peterburg, FL 33707

Luis Martinez
c/o Thomas C. Parisi, Roselli & Associat
Roselli Building, Suite 600
3741 North Federal Highway
Fort Lauderdale, FL 33308

Luisa B Suarez
c/o Law Offices of Michael J. Brooks
620 Northwest LeJeune Road
Suite 620
Miami, FL 33126

Lydia Haynes
c/o Joslyn R. Alex
227 Rees Street
Breaux Bridge, LA 70517-4611

Mabel Darlene Huot
20800 County Road 36
Summerdale, AL 36580-3122

Maidoly Valenzuela
c/o Gregg Pessin, Esq.
3191 Coral Way, Ste. 1008
Miami, FL 33145-3218

Malcolm Norton
P.O. Box 190
Coleman, FL 33521-0190

Mamie Randolf
c/o Paul L. Billingsley, Esq.
1000 N. Morrison Boulevard, Suite E
Hammond, LA 70401-2233

Management Corp. Kmart
c/o Brendan G. Best
400 Renaissance Center
Detroit, MI 48243-1502

Margaret Hom
c/o Bolton & Gross
801 NE 167th St., Second Floor
North Miami Beach, FL 33162-3729

Marguerite Byrd
c/o James K. Beckham
Law Offices of James K. Beckham
633 North Krome Avenue
Homestead, FL 33030-6043

Maria Bracamonte
c/o Law Offices of Terry M. Rosenblum
Attn:  Karin Zimmerman, Paralegal
3900 Hollywood Blvd., Suite 201
Hollywood, FL 33021-6797

Maria Comacho
c/o Eliot M. Bader, Esq.
Bader, Stillman & Ader, P.L.
6100 West Atlantic Blvd.
Margate, FL 33063-5134

Maria Marin
c/o Adam Brum, Esq.
Morgan & Morgan, P.A.
201 N. Franklin Street, 7th Floor
Tampa, FL 33602

Maria Martinez
c/o Jaime E. Suarez, Attorney at Law
351 NW Le Jeune Road
Miami, FL 33126-5683

Maria Orozco
c/o Philip J. Slotnick, Esq.
Burnetti, P.A.
9950 Princess Palm Ave. Ste. 101
Tampa, FL 33619-8370

Maria Rosales
c/o Gregg S. Kamp, Esq.
Gregg S. Kamp, P.A.
P.O. Box 6235
Lakeland, FL 33807-6235

Maria A. Diaz
Co/ Corirossi & Bennett
Grove Plaza-Second Floor
2900 Middle Street
Coconut Grove, FL 33133-3766

Maria C. Burch
6781 Edenfield Rd. #1210
Jacksonville, FL

Maria J. Diaz
c/o Daniel N. Gonzalez, Esq.
Meland Russin & Budwick, PA
200 S. Biscayne Blvd., #3000
Miami, FL 33131-2305

Maria M. Sarria Gonzalez
c/o Troy M. Sherman, Esq.
1506 N.E. 162nd Street
North Miami, FL 33162-4716

Marie Bariento
c/o Troy M. Sherman, Esq.
Law Offices of Laurence E. Zieper, P.A.
1506 N.E. 162nd Street
North Miami, FL 33162-4716

Marie Morency
c/o Steinger & Iscoe, P.A.
1645 Palm Beach Lakes Blvd., Suite 900
West Palm Beach, FL 33401-2219

Marie Richelieu
c/o Arvid J. Peterson, III, Esq.
Law Offices of Arvid J. Peterson III
370 Camino Gardens Blvd., Suite 327
Boca Raton, FL 33432-5817

Marie Guerland Darcelin
c/o Matthew D. Bavaro, Esq.
3521 W. Broward Blvd, Ste. 208
Ft. Lauderdale, FL 33312-1020

Marie J. Eugene
PO Box 1567
Immokalee, FL 34143-1567

Marie Claude Pierre
c/o Troy M. Sherman, Esq.
Law Offices of Laurence E. Zieper, P.A.
1506 N.E. 162nd Street
North Miami, FL 33162-4716

Mariela Leiva
C/O Slatkin & Reynolds, P.A.
One East Broward Blvd.
Suite 609
Ft. Lauderdale, FL 33301-1872

Marilyn Burton
c/o Jeffrey D. Starker
Law Office of Jeffrey D. Starker, P. A.
1936 Lee Road, Suite 100
Winter Park, FL 32789-7201

Marilyn Sevin

Marina Mayberry
1770 Windover Oaks Circle #99
Titusville, FL 32780-4507

Marinda N Brown
PO Box 1861
Stockbridge, GA 30281-8861

Marissa Stampley
522 (th Avenue Northwest
Magee, MS 39111

Marjoire C. Alexander
c/o Dan Zohar, Esq.
8902 N. Dale Mabry Suite 111
Tampa, Fl 33614-1579

Marjorie Acce
5901 SW 74 Street
Miami, FL 33143-5165

Marjorie Kerr
1843 Atlantic Boulevard
Jacksonville, FL 32207-3459

Mark Granito
883 W. Gaucho Circle
Deltona, FL 32725-7121

Mark Wilson
c/o David W. Langley, Esq.
8181 W Broward Blvd., Ste 204
Plantation, FL 33324-2049

Mark Ronald Briggs
Law Office of Richard C. Gorey P.A.
200 Executive Way
Suite 200
Ponte Vedra Beach, FL 32082-2711

Marlee V. Magee
c/o Elizabeth Austin Prattini
Myles, Cook & Day
1575 Church Street
Zachary, LA 70791-2748

Marta Nevarez
William McBride Law Group, P.A.
135 W. Central Blvd.
Suite 1100
Orlando, FL 32801-2478

Martha Lizzmore
84 Reeding Ridge Dr. West
Jacksonville, FL 32225-5956

Martha M. Anderson
c/o James O. Cunningham, Esq.
3117 Edgewater Drive
Orlando, FL 32804-3713

Martha S Cornick
c/o Lawrence J. Marraffino, PA
3312 W. University Avenue
Gainesville, FL 32607-2551

Martin & Joy Mounce
c/o Philip J. Slotnick, Esq.
211 South Florida Ave.
Lakeland, FL 33801-4621

Mary Forseh
11150 4th St. N.
St. Petersburg, FL 33716-2914

Mary Harris
355 Simington Drive, Apt A
Mobile, AL 36617-6067

Mary Jackson
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Mary McDonald
c/o Tom Woods, Esq.
Graham Woods PL
171 Hood Avenue, Suite 21
Tavernier, FL 33070-2645

Mary Norton
3805 Sue Ker Drive
Harvey, LA 70058-1604

Mary Rich
4536 Woodledge Drive
Montgomery, AL 36109-4018

Mary Smith
c/o Sumeet Kaul, Esq.
201 N. Franklin Street, 7th Floor
Tampa, FL 33602

Mary Walker
1953 SW 27 Avenue
Miami, FL 33145-2543

Mary Watson
c/o David C. Dismuke
Burnetti, PA
211 S. Florida Ave.
Lakeland, FL 33801-4621

Mary Wills
c/o Robert T. Hughes, Attorney at Law
610 North Carrollton Avenue
New Orleans, LA 70119-4707

Mary Frances Young
PO Box 307
Raleigh, NC 27602-0307

Mary J. Eckenrod
4830 Dove Ln
Auburndale, FL 33823-9607

Mary Kathryn Catucci
c/o Steve Sands
Sands, White and Sands, P.A.
760 White Street
Daytona Beach, FL 32114-1738

Mary Lou Coy
c/o Philip J. Slotnick, Esq.
Burnetti, P.A.
9950 Princess Palm Ave., Suite 101
Tampa, FL 33619-8370

Matthew Perret
c/o Held & Israel
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL 32207-9024

Matthew Williams
5550 Belafonte Drive
Jacksonville, FL 32209-2262

Maura Flores
c/o Brian F. LaBovick, Esq.
LaBovick, LaBovick, Wald, P.A.
2601 Military Trail, Suite 35
West Palm Beach, FL 33415-7513

Maureen Fitzgerald-Marhold
c/o John A. Anthony
201 N. Franklin Street
Suite 2200
Tampa, FL 33602

Mavis & Jimmie Pierson
c/o William J. Crain, Esq.
Northlake Corporate Park, Ste 103
1001 Service Road East, Hwy 190
Covington, LA 70434

Mavis & Jimmie Pierson
c/o Dennis LeVine & Associates, P.A.
P.O. Box 707
Tampa, FL 33601-0707

Maxine Grandison
8841 NW 10th Street
Pembroke Pines, FL 33024-4702

May Bennett
c/o Andrew H. Nachman
Rahaim, Watson, Dearing, Berry & Moore
3127 Atlantic Boulevard
Jacksonville, FL 32207-8800

Mayhela N Alvernia
3097 S.W. 111th Avenue
Miami, FL 33165-2360

Mayra Alvarado
5040 NW 7 ST
Miami, Fl 33126-3422

Mayra Caicedo
c/o J. Erik Santana
Law Offices of Cytrn & Santana, P.A.
8100 N. University Drive
Tamarac, FL 33321-1717

Mbonya Myers
Whitaker & Whitaker, P.C.
644 Broadway
Columbus, GA 31901-2919

Melanie Hensley
Citrus County Property Appraiser
210 N Apopka Ave
Suite 200
Inverness, FL 34450-4294

Melinda Reed
c/o Morgan & Morgan
Attn: James D. Arnold, Esq.
201 N. Franklin St., 7th Floor
Tampa, FL 33602

Melissa Calos
c/o John Bales, Esq.
9700 Dr. Martin Luther King Jr. St. N.
Suite 400
St. Petersburg, FL 33702-2475

Melissa Carbone
c/o George C. Psetas, Esq.
10816 U.S. Hwy 19 North, Ste 105
Port Richey, FL 34668-2564

Melissa Rosa
c/o Dan Zohar, Esq.
8902 N. Dale Mabry Suite 111
Tampa, Fl 33614-1579

Melody Baker-Watt
Frank D. Butler, P.A.
10550 U.S. Highway 19 North
Pinellas Park, FL 33782-3422

Mendy West
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Merrill Paul Roland
6281 Old Dixie Drive
Saint Augustine, FL 32095-7902

Michael Leppert
McClain, Leppert & Maney, P.C.
711 Louisiana St., Suite 3100
South Tower Pennzoil Place
Houston, TX 77002-2711

Michael Markham
P O Box 1368
Clearwater, FL 33757-1368

Michael Miller
c/o Jeffrey P. Gale, P.A.
c/o Jeffrey P. Gale, P.A.
Miami Shores, FL 33138

Michael Rodgers
2000 Pennsylvania Ave., NW
Washington, DC 20006-1812

Michael D. Greenman
c/o Paul A. Contreras, Esq.
12350 SW 132nd Court
Suite 202
Miami, FL 33186-6458

Michael Louring Wade
3294 Chimney Dr.
Middleburg, FL 32068-4208

Michelle Vega
c/o Jerome H. Wolfson, Esq.
3399 S.W. 3rd Avenue
Miami, FL 33145-3911

Michone Hawkes
1630 West Hillsboro Boulevard
Deerfield Beach, FL 33442-1657

Mignora Cardoso
c/o Norman Funt, Esq.
757 NW 27th Ave., 3rd Floor
Miami, FL 33125-3012

Mike Wells
Pasco County Property Appraiser
14236 6th St
Suite 101
Dade City, FL 33523-3411

Mike White
214 St. James Ave.
Goose Creek, SC 29445-2974

Milagros Crespo
1422 Brack Street
Kissimmee, FL 34744

Mildred Staten
Davis Law Group, P.L.
303 N. Liberty Street
Jacksonville, FL 32202-2726

Minnie L Walker
4180 Hickory Drive
Slidell, LA 70461-1762

Miriam Gonzalez
c/o Joel L Tabas, Esq
25 SE 2nd Ave, #919
Miami, FL 33131-1600

Misty Lynn Waldrep
Southern Pines Mobile Home Park
Lot #35
Corapeake, NC 27926

Mitchell Babb
c/o John T. Rogerson, III, Esq.
501 Riverside Avenue
Suite 700
Jacksonville, FL 32202-4938

Miya Collins
c/o Robert T. Hughes, Attorney at Law
610 North Carrollton Avenue
New Orleans, LA 70119-4707

Moneaki T. Poole
3317 NE 12th Street
Ocala, FL 34470-5601

Monekke Merkson
c/o Jesse Lieberman, Esq.
1761 West Hillsboro Blvd. Ste.
Deerfield Beach, FL 33442-1559

Monica Brown
c/o Richard Perlin, Esq.
Perlini & Herber, P.A.
110 S.E. 6th Street, Ste 1920
Ft. Lauderdale, FL 33301-5024

Monica Delop
333 N.W. 70th Avenue
Suite 103
Plantation, Fl 33317-2358

Monica Mills & John Andersen
c/o Christopher Haines Miles, Esq.
6703 South Elemeta Street
Tampa, FL 33616-1431

Myriam Del Valle
c/o Barry A. Stein
25 SE 2nd Avenue, Suite 425
Miami, FL 33131-1511

Myrna Ubals
6720 Arbor Drive, Apt. 103
Miramar, FL 33023-4864

Nadine Merrill
24250 Wolf Branch Road
Sorrento, FL 32776-9534

Nancy Alesia
c/o Marc R. Williams
Johnson & Williams, P.A.
111 North Orange Avenue, Suite 1445
Orlando, FL 32801-2345

Nancy Bolduc
c/o Adam Brum, Esq.
Morgan & Morgan, P.A.
201 N. Franklin Street, 7th Floor
Tampa, FL 33602

Nancy Leon
4803 Hillsborough Ave.
Lot 15
Tampa, FL 33610-4718

Nancy Shealy
850 Canton Circle, Apt. 32
Tallahassee, FL 32301-6568

Nathalia Neveaux
c/o Joseph A.Porcelli, P.A.
Law Offices of Joseph A. Porcelli, P.A.
4644 Glissdale Drive
New Port Richey, FL 34652-5319

Nayanne Sejour
411 Metcalf Court, Apt. 411
West Palm Beach, FL 33407-4212

Nelly R. Lyle
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Nenad Simic
c/o Evan Krakower, Esq.
10001 W. Oakland Park Blvd
Suite 200
Sunrise, FL 33351-6925

Nery Rojas
c/o Alan Telisman, Esq.
Law Offices of Gross & Telisman
12805 Southwest 84th Ave. Rd.
Miami, FL 33156-6514

Neryda Chirino
c/o Rodney O. Logan, P.A.
One Southeast 3rd Avenue, Suite 2110
Miami, FL 33131-1716

Noemi Herrera
c/o Morgan & Morgan
101 E. Kennedy
Ste. 1790
Tampa, FL 33602-5179

Noemy C Aguilera
7577 Westbank Expwy
Marrero, LA 70072-2303

Nora Caterino
Studdard Law Firm
Attn: William P. Starks, Esq.
P. O. Box 1346
Columbus, MS 39703-1346

Norma Hord

Norma Kidd
c/o Seth Lehrman, Esq.
LEHRMAN & LEHRMAN, P.A.
1801 N. Pine Island Rd., Suite 103
Plantation, FL 33322-5205

Odessa White
c/o Ronald H. Watson, Esq.
Merritt & Watson, P.A.
1500 E. Orange Ave.
Eustis, FL 32726-4399

Olga Niebla
c/o Adam Saben, Esq.
Shuster & Saben, LLC
4770 Biscayne Blvd., Suite 1030
Miami, FL 33137-3232

Olga Roman
c/o Gregg Schwartz, Esq.
9100 S. Dadeland Blvd., Ste. 1121
Miami, FL 33156-7866

Olive Smith
David S. Magram, P.A.
801 NE 167th St., Second Floor
North Miami Beach, FL 33162-3729

Olivia Pierre
Fink & Boyle, P.A.
2050 McGregor Blvd
Fort Myers, FL 33901-3420

Orlenis Hernandez
c/o Carlos O. Gomez, Esq.
Carlos O. Gomez, P.A.
102 E. 49th Street
Hialeah, FL 33013-1853

Ouida Pittman
Smith & Oldmixon
Post Office Box 393
Poplarville, MS 39470-0393

Pamela Brady
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Pamela Daniel
104 South Main St.
Jonesboro, GA 30236-3530

Pamela Pollock
5400 Joyner Avenue
5400 Joyner Avenue, FL 34608-1721

Pamela Denise Davis
1563 Brook Forest Drive
Jacksonville, FL 32208-6606

Pamela M Bryant
5525 Harrold Ave.
Jacksonville, FL 32254-3628

Pamela and Darryl Washington
c/o Gregg A. Silverstein, Esq.
Silverstein, Silverstein & Silverstein
Aventura Corporate Center
20801 Biscayne Blvd., Suite 504
Aventura, FL 33180-1400

Pat J Barnett
4702 Astral Street
Jacksonville, FL 32205-5033

Patrice Green
c/o Guy R. Willis
Guy Rodney Willis & Associates
P.O. Drawer 1227
Millbrook, AL 36054-0027

Patricia Daley
c/o Spencer G. Morgan, P.A.
44 West Flagler Street, Ste. 2550
Miami, FL 33130-1808

Patricia Jones
122 Lincoln Blvd
Orlando, FL 32810-6411

Patricia McWhirter
c/o C. Todd Smith, Esq.
C. TODD SMITH, P.A.
120 E. Robinson Street
Orlando, FL 32801-1602

Patricia Menardy
Goldman Daszkal Cutler Bolton & Kirby
1630 West Hillsboro Boulevard
Deerfield Beach, FL 33442-1657

Patricia Sturgis
Pope, McMillan, Kutteh, Privette
c/o William P. Pope
113 N. Center St., Suite 200
P.O. Drawer 1776
Statesville, NC 28687-1776

Patricia Vinson
c/o Cathy B. Donohoe
2781 Zelda Road
Montgomery, AL 36106-2643

Patricia Williams
c/o Colette Heck
1141 South Ridgewood Ave
Daytona Beach, FL 32114-6149

Patrick G. Emmanuel Jr.
5807 Kaiser Lane
Pensacola, FL 32507-8304

Patti A Cooper
3504 Broadway Avenue
Jacksonville, FL 32254-3074

Paula A. Yeoman
c/o Charles F. Schmitt, Esquire
Law Offices of Fred Tromberg
4925 Beach Blvd.
Jacksonville, FL 32207-4801

Phillip Brady
6540 SW 37th Street
Miami, FL 33155-4853

Phyllis Burrows
5219 N. Dixie Drive
Dayton, OH 45414

Phyllis Frankel Freed
c/o Kenneth N. Metnick, Esq.
5150 Linton Blvd, Ste 320
Delray Beach, Fl 33484-6525

Precious Mahone
c/o Bolton & Gross
801 NE 167th St., Second Floor
North Miami Beach, FL 33162-3729

Priscilla A Mency
3135 4th  Street Circle
Jacksonville, FL 32254-2422

RITTA HOGAN
1953 SW 27 AVENUE
MIAMI, FL 33145-2543

Ralph Diaz
c/o Edmund Gonzalez, Esq.
324 Datura Street, Ste. 200
West Palm Beach, FL 33401-5415

Ramona Miranda
10215 Eastmar Commons #1816
Orlando, FL 32825-4898

Ramona Rodriguez
C/o Haddad & Shuttera
6344 Roosevelt Blvd.
Clearwater, Fl 33760-1803

Randy Roark
c/o Christie L. Dowling
Balch & Bingham LLP
P.O. Box 306
Birmingham, AL 35201-0306

Rayburn Barfield
Murray, Frank & Sailer LLP
275 Madison Avenue
8th Floor
New York, NY 10016-1101

Raymond Stocklin
c/o Morgan & Morgan
101 E. Kennedy
Ste. 1790
Tampa, FL 33602-5179

Rebecca Cuyler
Marie A. Mattox, P. A.
310 East Bradford Road
Tallahassee, FL 32303-4804

Rebecca McQuaig
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Rebecca Ortiz
c/o Troy M. Sherman, Esq.
1506 N.E. 162nd Street
North Miami, FL 33162-4716

Rebecca Williams
Rue & Ziffra, PA
632 Dunlawton Avenue
Port Orange, Fl 32127-3307

Renee Groody
c/o Bogin, Munns & Munns
2601 Technology Dr.
Orlando, FL 32804-8012

Renee Jackson
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Renee Myer
6114 Destrehan Drive
Baton Rouge, LA 70820-5026

Ressie L. Tankersley
c/o William B. Lloyd, Esq.
3800 Colonnade Parkway, Suite 340
Birmingham, AL 35243-3310

Reyna Gomez
824 N.W. 20th Court
Miami, FL 33125-3538

Rhonda Miller
c/o Alvin R. Lenoir
526 Preston Woods Trail
Dunwoody, GA 30338-5424

Richard Soloway
1043 SW 113th Terrace
Pembroke Pines, FL 33025-4372

Richard S. Ehster
c/o Wolff, Hill, McFarlin & Herro
1851 W. Colonial Drive
Orlando, FL 32804-7013

Rita Ferguson
202 River Trace
Childersburg, AL 35044-1267

Ritchie Jones
c/o Radloff & Radloff, P.A.
2051 Art Museum Drive, Ste. 200
Jacksonville, Fl 32207-2583

Robbie McMillan
44506 Braud Street
Sorrento, LA 70778-3317

Robert Boydell
c/o Thomas D. Roebig, Jr.
Florin Roebin, P.A.
777 Alderman Road
Palm Harbor, FL 34683-2604

Robert Brooks
c/o 8181 W Broward Blvd.
Suite 204
Plantation, FL 33324

Robert Dukes
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Robert Olea
303Jones Washington
Aragon, GA 30104-1825

Robert Ortega
10290 W. Jewell Ave. Unit A
Lakewood, CO 80232-6294

Robert Reed
Rue & Ziffra, PA
632 Dunlawton Avenue
Port Orange, Fl 32127-3307

Robert Scalco
c/o Berke & Lubell, P.A.
1003 Del Prado Blvd.
Suite 300
Cape Coral, FL 33990-3601

Robert Zimmerman
PO Box 622
Old Town, FL 32680-0622

Robert K. Yade
c/o George C. Psetas, Esq.
10816 U.S. Hwy 19 North, Ste. 105
Port Richey, FL 34668-2564

Robert M Clyatt
Law Office of Robert M. Clyatt
P.O. Box 5799
Valdosta, GA 31603-5799

Roberto Serrano
c/o John Bales, Esq.
9700 Dr. Martin Luther King, Jr. St. N.
Ste. 400
St. Petersburg, FL 33702-2475

Robin Jackson
c/o Bryan K. Mickler
5452 Arlington Expressway
Jacksonville, FL 32211-6860

Robin Ray
3245 Fifth Avenue North
St. Petersburg, Fl 33713-7611

Rodney Bell
c/o David M. Benenfeld, Esq.
7491 WEst Oakland Park Blvd., Ste. 304
Lauderhill, FL 33319-4970

Romona Froyze
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Ronda Bergeron
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

Ronnie Burson
1507 Lakeshore Drive
Anniston, AL 36207-6456

Rosa Fontanez
William McBride Law Group, P.A.
135 W. Central Blvd.
Suite 1100
Orlando, FL 32801-2478

Rosa E. Glenn
c/o Dick Greco, Esq.
201 N. Franklin Street, 7th Floor
Tampa, FL 33602

Rosario Guizzardi
c/o Sagi Shaked, Esq.
200 S.E. 1st Street, Ste. 505
Miami, FL 33131-1906

Rose F. McDonald
7108 Ft. Caroline Hills Drive
Jacksonville, FL 32277-2695

Rose Marie Breece
c/o J. Reeve Bright, Esq.
Bright Chimera & Assoc., P.A.
135 S.E. Fifth Ave., Suite 200
Delray Beach, FL 33483-5294

Roseline Guillume
5518 Rivera Drive
Orlando, FL 32808-2107

Rosemary Aiken
2807 Nova Dr
Garland, TX 75044-6233

Rosemary Silva
c/o John Bales, Esq.
9700 Dr. Martin Luther King, Jr. St. N.
Suite 400
St. Petersburg, FL 33702-2475

Rosetta Kelley-Turner
1430 West 22nd Street
Jacksonville, FL 32209-4215

Rosetta Newsome
P.O. Box 941
Live Oak, FL 32064-0941

Roy Kobert, Esquire Kite Realty Group Trust
Broad and Cassel
P.O. Box 4961
Orlando, FL 32802-4961

Roy S. Kobert, Esq. Cole Fine Foods
Broad and Cassel
P.O. Box 4961
Orlando, FL 32802-4961

Ruby Banks
c/o James A. Poe
9500 S. Dadeland Blvd.
Suite 610
Miami, FL 33156-2848

Ruby Davis
c/o T&D Trucking
P.O. Box 673
Douglas, GA 31534-0673

Ruby Laten
c/o Morgan & Morgan
Attn: James D. Arnold, Esq.
201 N. Franklin St., 7th Floor
Tampa, FL 33602

Russell Allen
Gaudin & Gaudin
1088 Fourth Street
P.O. Box 156
Gretna, LA 70054-0156

Ruth Caban
c/o William C. Ruggiero, Esq.
200 E. Broward Blvd. Ste 1100
Ft. Lauderdale, FL 33301-1927

Ruth Gardner
c/o Neil M. Gonzalez, Esq.
Law Offices of Gonzalez & Assoc., LLC
10850 SW 113 Place, Suite 214
Miami, FL 33176-3227

Ruth Harris
c/o Richard J. Garrett, Attorney at Law
4223 South Carrollton Avenue
New Orleans, LA 70119-6892

Ruth Holland

Ruth Romero
c/o Alixis Izquierdo, Esq.
Alexis Izquierdo, P.A.
102 E. 49th Street
Hialeah, FL 33013-1853

Ruthelle Geeston
c/o 700 Owens Street
Columbia, MS 39429-2342

S. Stephen Selig III
c/o Alfred S. Lurey, Esq.
KILPATRICK STOCKTON LLP
1100 Peachtree Street, NE
Suite 2800
Atlanta, GA 30309-4530

SHARON DANCY
1953 SW 27 AVENUE
MIAMI, FL 33145-2543

Sabrina Rodriguez
1495 W. 81st Street
Hialeah, FL 33014-3351

Sadie Gilmore

Salina Thompson
Goldman Daszkal Cutler Bolton & Kirby
1630 W. Hillsboro Boulevard
Deerfield Beach, FL 33442-1657

Sally Huff
650 North 9th Street
Carlisle, IA 50047-7772

Sam Shames
Assistant County Attorney
PO Box 1578
Gastonia, NC 28053-1578

Samantha Olea
303 Jones Washington
Aragon, GA 30104-1825

Samantha A. Valentin
Goldstein, Buckley, Cechman, Rice & Purt
P.O. Box 2366
Fort Myers, FL 33902-2366

Sandra Ashton
c/o Bryan D. Caulfield,
1875 Belcher Road No.
Suite 201
Clearwater, Fl 33765-1447

Sandra Durden
444 E. 46th Street
Jacksonville, FL 32208-5444

Sandra Pena
c/o Thomas C. Parisi, Roselli & Associat
Roselli Building, Suite 600
3741 North Federal Highway
Fort Lauderdale, FL 33308

Sandra Savinon
c/o Alan W. Cohn, Esq
Law Offices of Alan W. Cohn and Angela C
1152 North Univ. Drive
Pembroke Pines, FL 33322-5152

Sandra Severin
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Sandra D. Woods
1212 E. 1st STreet, Apt. #86
Eastside Garden Apts.
Jacksonvill, FL 32206-5338

Sandra Gail Marchese
5423 James St.
New Port Richey, FL 34652-3958

Sara Zeitun
c/o Shaked Biondo, P.A.
200 S.E. 1st Street Ste. 505
Miami, FL 33131-1906

Sarah Box
6211 Autlan Drive
Jacksonville, FL 32210-5190

Sarah Lutgens
c/o J. Scott Nooney
1680 Emerson Street
Jacksonville, FL 32207-6104

Sarah Saparito
260 13th Place, #203
Vero Beach, FL 32960-7027

Scott Cunningham

Scott Michael Rice

Selesia L McClendon
P.O. Box 43385
Jacksonville, FL 32203-3385

Shakkara Dinkins
133 Williams Mills Rd.
Clayton, AL 36016

Shakkara Shyneice Dinkins
c/o H. Warren Cobb, Jr.
Attorney at Law
P. O. Box 2047
Dothan, AL 36302-2047

Sharena Broadnax
for Lateisha Reaves (Minor)
c/o Gregg A. Silverstein, Esq.
Silverstein, Silverstein & Silverstein
20801 Biscayne Blvd., Suite 504
Aventura, FL 33180-1400

Sharese Basdon
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Sharon Ashley
c/o Charles Dodson, Esq.
215 Delta Court
Tallahassee, FL 32303-8508

Sharon Austin

Sharon Cummings
c/o John R. Mathias, Esq.
699 First Ave. North
St. Peterburg, FL 33701-3601

Sharon Hedrick
10236 Twin Lakes Drive
Coral Springs, FL 33071-5372

Sharon Robinson
55055 Mashon Road
Independence, LA 70443-4111

Sharon Schuren
c/o Foster, Lindeman & Klinkbeil, P.A.
P.O. Box 3108
Orlando, FL 32802-3108

Sharon Smith
c/o David C. Dismuke
211 S. Florida Ave.
Lakeland, FL 33801-4621

Sharon Sorey
c/o Jonathan E. Hausburg
3202 North Tamiami Trail
Sarasota, FL 34234-5862

Sharon Lavern Bagley
P.O. Box 680776
Orlando, FL 32868-0776

Sharon and Frank Bartlett
c/o Gregg A. Silverstein, Esq.
Silverstein, Silverstein & Silverstein
Aventura Corporate Center
20801 Biscayne Blvd., Suite 504
Aventura, FL 33180-1400

Shawn Whigham
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Sheila Bessent
c/o Bryan K. Mickler, Esq.
5452 Arlington Exp.
Jacksonville, FL 32211-6860

Sheila Thereaux
Post Office Box 190609
Mobile, AL 36619-0609

Shelarye Capehart
c/o Brett J. Kurland, Esq.
201 N. Franklin Street, 7th Floor
Tampa, FL 33602

Shelby Richards
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Shelia Adams
c/o Gregg S. Kamp, Esq.
Gregg S. Kamp, P.A.
P.O. Box 6235
Lakeland, FL 33807-6235

Shelley T. Eason
Deputy Wake County Attorney
PO Box 550
Raleigh, NC 27602-0550

Shelli Cabrera
c/o Alan Telisman, Esq.
12805 Southwest 84th Ave. Rd.
Miami, FL 33156-6514

Shirley Chopin
c/o Steven J. Rando
Law Offices of Steven J. Rando, Esquire
3530 Canal Street
New Orleans, LA 70119-6109

Shirley Lockhart
511 Tenth Street South
Jacksonville Beach, FL 32250-3338

Sidonia Abdulghani
c/o WM. Dennis Brannon, Esq.
Law Offices of WM. Dennoa Brannon, P.A.
975 Mar Walt Drive
Fort Walton Beach, FL 32547-6759

Sirley DeLira
c/o Jesse Lieberman, Esq.
Law Offices of Jesse A. Lieberman, P.A.
1761 West Hillsboro Blvd., Ste. 330
Deerfield Beach, FL 33442-1562

Skye L. King
45232 Dixie Avenue
Callahan, FL 32011-3708

Sol Lopez

Sonya Barns
c/o Ray A. Barber, P.A.
224 Annie Street
Orlando, Fl 32806-1244

Srivera E. Cobb
260 Turner Road
Wetumpka, AL 36093-2929

Stacey Simpson
1850 Borman Court
St. Louis, MO 63146-4126

Stachia Robinson
c/o Roderick Alvendia, Esq.
1515 Poydras Street, Suite 1400
New Orleans, LA 70112-4500

Stacy Braziel
Bolton & Gross
801 NE 167th St., Second Floor
North Miami Beach, FL 33162-3729

Stephanie Smith
c/o Davidovic Law Firm
2201-B Boundar Street
Suite 205
Beaufort, SC 29902

Stephanie Smith
c/o Lexlee Overton, Esq.
850 North Blvd.
Baton Rouge, LA 70802-5726

Stephen Cullity
1964 Acorn Run West
Orange Park, FL 32073-8831

Stephen Hadley
c/o Todd E. Copeland
338 N. Magnolia Ave., Ste B
Orlando, FL 32801-1653

Stephen Schuster
Schuster Marketing Corp.
6223 W. Forest Home Avenue
Milwaukee, WI 53220-1916

Stephen D. Busey
Smith Hulsey & Busey
225 Water Street, Suite 1800
Jacksonville, FL 32202-4494

Sterling Gibson
8250 N.W. 1st Place
Miami, FL 33150-3032

Steven Earles
Goldman Daszkal Cutler Bolton & Kirby
1630 West Hillsboro Boulevard
Deerfield Beach, FL 33442-1657

Steven D Rosner
5219 Cortez Court
Del Ray Beach, Fl 33484-1308

Sue Rochette
c/o Christopher Pavlik, Esq.
2639 McCormick Drive
Clearwater, FL 33759-1041

Susan Acosta
4222 9th Street North
St. Petersburg, FL 33703-4657

Susan Brown F
Aronberg & Aronberg
2160 W. Atlantic Avenue
Second Floor
Delray Beach, Fl 33445-4660

Susan Cosse
1510 Veterans Blvd.
Metairie, LA 70005

Susan Householder

Susan Kleinfeld

Susan Orazietti
c/o Gregory K. Crews, Atty
300 W. Adams St., Ste. 200
Jacksonville, FL 32202-4340

Susan Pflieger
c/o Troy M. Sherman
Law Offices of Laurence E. Zieper, P.A.
1506 N.E. 162nd Street
North Miami, FL 33162-4716

Susan Walker
c/o Wood, Atter & Associates
333-1 East Monroe Street
619 Sweetwater Branch Lane
Jacksonville, Fl 32259-5491 United State

Susan Ann Miranda
c/o James Schwitalla, Esq.
12954 SW 133 Court
Miami, FL 33186-5806

Susan Denise Clements
310 Third Street
Neptune Beach, FL 32266-5109

Susan K Brown F
Aronberg & Aronberg
2160 W. Atlantic Avenue
Second Floor
Delray Beach, FL 33445-4660

Suzanne Winkler
Post Office Box 190609
Mobile, AL 36619-0609

Sydel Hammer
c/o Searcy Denney Scarola Barnhart & Shi
2139 Palm Beach Lakes Boulevard
West Palm Beach, FL 33409-6601

Sylvia Barr
c/o Terry R. Barnick, Esq.
300 E. 4th Street
P.O. Box 445
Adel, GA 31620-0445

Sylvia Kimball
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

T'Asia Terrell
Post Office Box 190609
Mobile, AL 36619-0609

Taje Singleton
c/o Schwartz Zweven & Slingbaum
3876 Sheridan Street
Hollywood, FL 33021-3634

Talvia Gardner
c/o Mike Houtz, Esq.
201 N. Franklin Street, 7th Floor
Tampa, FL 33602

Tamara Rodriguez
c/o Eric N. Assouline
213 E. Sheridan Street, Suite 3
Dania Beach, Fl 33004-4607

Tamara Lynn Liscum
150 Connecticut Avenue
Fort Myers, FL 33905-2611


Tammara T. Anderson
Papa & Gipe, P.A.
c/o 1724 Gulf to Bay Boulevard
Clearwater, Fl 33755-6504

Tanika Borders
c/o John P. Berke, Esq.
211 S. Florida Avenue
Lakeland, FL 33801-4621

Tatrisha Williams
333 N.W. 70th Avenue
Suite 103
Plantation, Fl 33317-2358


Tax Commissioner of Paulding County
c/o Ed S Sell, III
P. O. Box 229
Macon, GA 31202-0229

Taylor Hilton
135 East Lemon Street
Tarpon Springs, FL 34689-3619

Tenecsha Jones
26 Flocke Ave.
Prichard, AL 36610-3027


Teresa Barber
c/o John S. Kalil, Esquire
Law Office of John S. Kalil, P.A.
One Independent Drive, Suite 2400
Jacksonville, FL 32202-5021

Teresa Pigg
c/o Lina Fullam, Esq.
Law Offices of Burnetti, P.A.
4899 Belfort Road, Ste. 160
Jacksonville, FL 32256-6033

Teresa Porter
c/o Scot J. Labourdette
Labourdette Law Firm
1100 Poydras Street
New Orleans, LA 70163-1101


Teresa Scott
Whitaker & Whitaker, P.C.
644 Broadway
Columbus, GA 31901-2919

Teresa Toland
c/o Sean M. Cleary, Esq.
Law Offices of Sean M. Cleary
19 West Flagler Street
Miami, FL 33130-4400

Teresa Louise Taylor
P.O. Box 277
Yulee, FL 32041-0277


Terrance Cosby
c/o Rosenberg & Rosenberg
2501 Hollywood Blvd.
Suite 110
Hollywood, FL 33020-6631

Terrance Pitts
c/o Mark Hirsch
20801 Biscayne Blvd., Ste 400
Aventura, FL 33180-1423

Thelma Carter
4608 SE Second Place
Gainesville, FL 32641-7649


Thelmas Gardner
Davis Law Group, P.L.
303 N. Liberty Street
Jacksonville, FL 32202-2726

Theodosha Parrish
c/o Craig I. Kelley, Esquire
1665 Palm Beach Lakes Blvd
Suite 1000
West Palm Beach, FL 33401-2109

Theresa Black
c/o Rachelle R. Bocksch
1001 Brickell Bay Dr., Ste 1200
Miama, FL 33131-4937


Thomas Munro
c/o Christopher D. Gray
777 Alderman Road
Palm Harbor, FL 34683-2604

Thomas Smith
c/o Charles H. Cohen, P.A.
2856 E. Oakland Park Blvd.
Ft. Lauderdale, FL 33306-1814

Thomas Woolington
c/o Christopher Pavlik, Esq.
2639 McCormick Drive
Clearwater, FL 33759-1041


Tiffani Brown
6020 Azalea
West Palm Beach, FL 33415-4458

Tiffany Taylor
Gaudin & Gaudin
1088 Fourth Street
P.O. Box 156
Gretna, LA 70054-0156

Tim Dorr
PO Box 491482
Leesburg, FL 34749-1482


Timothy Smith
Okaloosa County Property Appraiser
151D NE Eglin Parkway
Fort Walton Beach, FL 32548-4498

Tina Cole
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Tina Young
c/o Dennis L. Schaefer, Esq.
Dell & Schaefer Chartered
2404 Hollywood Blvd.
Hollywood, FL 33020-6603

Tiwanda Hill
c/o Dennis L. Schaefer, Esq.
Dell & Schaefer Chartered
2404 Hollywood Blvd.
Hollywood, FL 33020-6603

Todd C. Meyers
Kilpatrick Stockton LLP
1100 Peachtree Street
Suite 2800
Atlanta, GA 30309-4530

Tomasa Ruiz
c/o Daniel M. Grissom, Esq.
757 NW 27th Ave. 3rd Flr.
Miami, FL 33125-3012

Tonda Jordan

Tonya Parrish
c/o Cynthia Farbman Justice
FARBMAN JUSTICE LAW, PC
725 E. Trade Street
Charlotte, NC 28202-3021

Torrie Kerr
4908 Saratoga Road
West Palm Beach, FL 33415-7410

Toya Brown
Davis Law Group
303 N. Liberty Street
Jacksonville, Fl 32202-2726

Tracie Blash
Bolton & Gross
801 NE 167th St., Second Floor
North Miami Beach, FL 33162-3729

Tracy Whitehead
c/o Morgan & Morgan
201 N. Franklin Street,
7th Floor
Tampa, FL 33602

Tulia Gonzalez
c/o J. Erik Santana
Law Offices of Cytrn & Santana, P.A.
8100 N. University Drive
Tamarac, FL 33321-1717

Tyzhania Henry
Michael R. Howard, Esq.
6282-1 Dupont Station Ct. E.
Jacksonville, FL 32217-2567

Ulysses Metrejean
c/o Bryan K. Mickler, Esq.
5452 Arlington Exp.
Jacksonville, FL 32211-6860

Valeria Nacer-Schmid
c/o Jaime E. Suarez, Attorney at Law
351 NW Le Jeune Road
Miami, FL 33126-5683

Valerie Rell
Desmond & Maceluch, P.A.
1210 East Park Avenue
Tallahassee, FL 32301-2653

Vanessa Topazio Cruz
Ameen & Drucker, P.A.
3111 University Drive
Suite 901
Coral Springs, FL 33065-5061

Vera McCray
2849 Loran Drive West
Jacksonville, FL 32216-7813

Verna & William Dingley
c/o Adam S. Goldstein, Esq.
3909 Central Ave.
St. Petersburg, FL 33713-8340

Vernell Perez
11019 Pine Estates Drive
Jacksonville, FL 32218-4674

Veronica Rease
c/o Dominic O. Fariello, Esq.
Dominic O. Fariello, P.A.
1100 W. Kennedy Blvd
Tampa, FL 33606-1966

Veronica Lee Grant
3700 Curry Ford Road Apt. R-4
Orlando, FL 32806-2650

Vicki Collins
c/o Andrew Bresalier
1920 East Hallandale Beach Blvd.,
Suite 803
Hallandale Beach, FL 33009-4726

Vickie G. Jansen
c/o John Bales, Esq.
9700 Dr. Martin Luther King, Jr. Street
Suite 400
St. Petersburg, FL 33702-2475

Victor Bernace

Victoria Diaz
c/o Ada M. Barreto, Esq.
782 Le Jeune Road, Suite 643
Miami, FL 33126-5547

Vincenzo Trapani
c/o Kenneth D. Cooper
400 SE 8th ST.
Ft. Lauderdale, Fl 33316-1124

Viola Ishem
c/o G. Karl Bernard, Esquire
1615 Poydras St. Suite 971
New Orleans, LA 70112-5400

Virgie O'Conner
1142 Columbus Dunn Drive
Baton Rouge, LA 70802-1321

Virginia Ann Terrell
1006 West 31st Street
Covington, LA 70433-1367

Wallace Whitten
c/o Gregory K. Crews, Atty
300 W. Adams St., Ste. 200
Jacksonville, FL 32202-4340

Wanda Blue-Mills
c/o Spencer G. Morgan, Esq.
44 West Flagler Street, Ste 2550
Miami, FL 33130-1808

Wanda Dortly
J. Scott Nooney & Associates, P.A.
3535 Hendricks Avenue
Jacksonville, FL 32207-5309

Wanda Torres
c/o Dennis L. Schaefer, Esq.
Dell & Schaefer Chartered
2404 Hollywood Blvd.
Hollywood, FL 33020-6603

Wanda White
c/o Richard J. Garrett, Attorney at Law
4223 S. Carrollton Avenue
New Orleans, LA 70119-6892

Wandeh Yatak
c/o Gregory K. Crews, Atty
300 W. Adams St., Ste. 200
Jacksonville, FL 32202-4340

Wayne Boyd
332 Girard Street
Baird, TX 79504-4920

Wendy Pelley
Joseph C. Whitelock, PA
3245 Fifth Avenue North
St. Petersburg, Fl 33713-7611

Whytni Walker
c/o Christine Saidi, Feldman & Getz, LLP
One Royal Palm Place
1877 South Federal Highway, Suite 110
Boca Raton, FL 33432-7466

William Knights
5130 S.E. 29th Street
Apt. C
Ocala, FL 34480-1205

William Knights
5130 S.E. 29th Street
Suite C
Ocala, FL 34480-1205

William Wittenzellner
Goldman Daszkal Cutler Bolton & Kirby
1630 W. Hillsboro Boulevard
Deerfield Beach, FL 33442-1657

William A. Rodda
Forsyth County Tax Assessor/Collector
PO Box 757
Winston-Salem, NC 27102-0757

Willie Jones
7475 John F. Kennedy Drive East
Jacksonville, FL 32219-3503

Willie McCrae
c/o Friedline & McConnell, P.A.
1756 University Blvd. S.
Jacksonville, FL 32216-8929

Willie Wright
c/o Eliot M. Bader, Esq.
Bader, Stillman & Adler, P.L.
6100 West Atlantic Blvd.
Margate, FL 33063-5134

Willie H. Burgess
c/o Noel L. Hurley
1934 Washington Road
East Point, GA 30344-4154

Willie Mae Rivers
374 Woodruff Rd.
Greenville, AL 36761-4208

Willie Marie Spidell
c/o David M. Benenfeld
7491 West Oakland Park Blvd., Ste.304
Lauderhill, FL 33319-4970

Willie Pearl Murphy
4517 Cassius Street
Orlando, FL 32811-4815

Ximena Valdivia
16490 SW 244 Street
Miami, FL 33031-1344

Yamilet Acosta
c/o Sherry L. Parks, Esq.
9370 S.W. 72nd Street
Miami, FL 33173-5431

Yara Fernandez
5040 NW 7 ST
Miami, Fl 33126-3422

Ynes Herrera
c/o Joel L Tabas, Esq
25 SE 2nd Ave, #919
Miami, FL 33131-1600

Yolanda Diaz
c/o Adrian D. Ferradaz, Esq.
7950 West Flagler Street
Suite 108
Miami, FL 33144-2206

Yolanda Effinger
c/o Ronald B. Hatcher, Esq.
Ronald B. Hatcher, P.A.
34 Peachtree Street N.W., Suite 2200
Atlanta, GA 30303-5003

Yolanda Lincoln
c/o Allen R. Seaman, Esq./ Law Offices o
Crown Plaza
1601 Belvedere Road, Suite 506-E
West Palm Beach, FL 33406-1556

Yolanda Martinez
c/o Steinger & Iscoe, P.A.
1645 Palm Beach Lakes Blvd., Suite 900
West Palm Beach, FL 33401-2219

Yolande Alldredge
c/o Alexander M. Weisskopf, Esq
P.O. Box 310
Moody, AL 35004-0310

Yvette Rodriguez
7803 Tidewater Trail
Tampa, FL 33619-5725

Yvonia Vernel
c/o Scott R. Gill, P.A.
888 South Andrews Avenue
Suite 205
Fort Lauderdale, FL 33316-1047

Yvonne Baudoin
c/o Joslyn R. Alex
227 Rees Street
Breaux Bridge, LA 70517-4611

```
and Taeme Perallo Perez, Reinaldo        c/o Alan M. Weiss Ebinport Associates    c/o Alan M. Weiss Simon Property Group, L.P.
c/o Daniel N. Gonzalez, Esq.             Holland & Knight LLP                     50 North Laura Street
Meland Russin & Budwick, PA              50 N. Laura Street                       Suite 3900
200 S. Biscayne Blvd.                    Suite 3900                               Jacksonville, FL 32202-3622
Ste 3000                                 Jacksonville, FL 32202-3622
Miami, FL 33131-2305

c/o Dale R. Baringer Kleinpeter Farms Dairy,    c/o David S. Rubin Community Coffee Company,    c/o Held & Israel TA Cresthaven, LLC
Schaneville & Baringer                   Kantrow Spaht Weaver & Blitzer (A        1301 Riverplace Blvd #1916
918 Government Street                    P. O. Box 2997                           Jacksonville, FL 32207-9024
Baton Rouge, LA 70802-6095               Baton Rouge, LA 70821-2997


c/o Lori V. Vaughan Dell Marketing, L.P.    c/o Stuart M. Mapls Sunshine Mills, Inc.    cynthia rhoden
Foley & Lardner LLP                      Johnston, Moore, Maples & Thompson       2105 3rd Ave north
100 N. Tampa Street                      400 Meridian St., Suite 301              3rd floor
Suite 2700                               Huntsville, AL 35801-4700                birmingham, al 35203-3314
Tampa, FL 33602-5810


emma pearce                              loretta darlene walker                   martha delcid
c/o robert m. perry                      Ameen & Drucker, P.A.                    1953 S.W. 27th Avenue
2790 n.w. 43rd street, suite 200         3111 University Drive                    miami, Fl 33145-2543
gainesville, fl 32606-7445               Suite 901
                                         Coral Springs, FL 33065-5061


noemi santos                             paul vernon macon                        rose m staggers
1050 Main Street Apt 1002                c/o Friedline & McConnell, P.A.          1837 1/2 Quincy St. S.
Worcester, MA 01603-2461                 1756 University Blvd S.                  St. Petersburg, fl 33711-3047
                                         Jacksonville, FL 32216-8929


rowena samai                             sandy lear
Fenster & Faerber PA                     c/o James & Zimmerman
8751w. Broward Blvd.                     Post Office Box 208
plantation, fl 33324-2668                Deland, FL 32721-0208
```

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

```
Internal Revenue Service                 Mississippi State Tax Commission
SBSE:CS- Insolvency, Territory 5         P O Box 1033
400 W. Bay St., Ste. 35045               Jackson, MS 39215-1033
Stop 5720-GRP 2
Jacksonville, FL 32202-4437
```

Addresses marked (c) above for the following entity/entities were corrected
as required by the USPS Locatable Address Conversion System (LACS).

```
Althea Peterson                          Leigh B. Barfield
609 Fenton Pl. #A                        Madison County Property Appraiser
Altamonte Springs, FL 32701              112 SE Pinckney St., Room 201
                                         Madison, FL 32340
```

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

| | | |
|---|---|---|
| (u)2525 E. Hillsborough Avenue, LLC | (u)40 86 Advisors, Inc. | (u)59 West Partners, Ltd. |
| (u)98 Palms Center, LTD | (u)ACE American Insurance Company | (u)ACE Companies |
| (u)AIB Deltona, Ltd. | (u)Achilles Realty Company | (u)Alfa Mutual Fire Insurance Company, Inc. |
| (u)Alfa Properties, Inc. | (u)Allard, LLC | (u)American KB Properties I Limited Partnersh |
| (u)American Residential Equities, Inc. | (u)Applewood Shopping Center | (u)Artesia Medical Development Company |
| (u)Ascential Software Corporation | (u)Associated Grocers of Florida, Inc. | (u)Associated Wholesale Grocers, Inc. |
| (u)Atradius Trade Credit Insurance | (u)Avondale Square Limited Partnership | (u)BT Marietta LLC |
| (u)BV Belk Properties, Inc. | (u)BV Belk, Jr. | (u)BVBelk Properties |
| (u)Baumgardner-Hogan, LLC | (u)Bedford Avenue Realty, Inc. | (u)Belk Properties |

(u)Bellview Square Corporation

(u)Benderson Development Company, Inc.

(u)Benson's Inc.

(u)Berger Singerman, P.A.

(u)Big Pine Shopping Center, LLC

(u)Bilzin, Sumberg Baena Price & Axelrod LLP

(u)Birds Eye Foods

(u)Blaine Lake LLC

(u)Blankenbaker Plaza I, LLC

(u)Boggy Creek Marketplace, Inc.

(u)Bonner's Point, LLC

(u)Brach's Confections, Inc.

(u)Bradley Operating Limited Partnership

(u)Bright-Meyers Dublin Associates, L.P.

(u)Broad Street Station Shopping Center, LLC

(u)Brookhaven Retail LIC

(u)Broward County Property Appraiser

(u)Buffalo-Marine Associates

(u)Bundy New Orleans Co., LLC

(u)C & A., Ltd., L.C.

(u)C & T Durham Trucking Company

(u)CPM Associates, L.P.

(u)CWCapital Asset Management LLC solely in i

(u)CWCapital Asset Management LLC, as the Spe

(u)CWCapital Asset Management, LLC as success

(du)CWCapital Asset Management, LLC as succes

(u)Cactus Holdings Group, LLC

(u)Caffery Center, LLC

(u)Cagle's, Inc.

(u)Campbell Real Estate, Inc.

(u)Cane River Associates

(u)Canton Redevelopment Authority

(u)Cantonment Partners, LTD

(u)CapMark Services, Inc., as servicer

(u)Cardinal Entities Company, LLC

(u)Cardtronics, Inc.

(u)Carlton Fields, P.A.

(u)Carol Belanger, Mulhouse Legerme, Rosario

(u)Carolina Enterprises, Inc.

(u)Casselsquare, LLC

(u)Cavendish Farms Operations, Inc.

(u)Cencor Realty Services, Inc.

(u)Certified Foods Corporation

(u)Chapel Trail Associates Ltd

(d)Chester Dix Newman Corporation
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

(u)Cingular Wireless

(u)City of Hampton, Virginia

(u)City of Norfolk, Virginia

(u)Civic Center Station Ltd.

(u)Clanton Partners, LTD

(u)Clayton County Tax Commissioner

(u)Clayton Crossings, LLC

(u)Clearview Investments

(u)Cliffdale Corner

(u)Clovis Broom, et al

(u)Colorado Boxed Beef Company

(u)Commodore Realty, Inc.

(u)Commonwealth of Massachusetts

(u)Compass Foods/Eight O'Clock Coffee

(u)Concord-Fund IV Retail, L.P.

(u)Connecticut General Life Insurance Co.

(u)Contract Sweepers

(u)Convergint Technologies LLC

(u)Corporate Property Associates 6

(u)Country Garden Silks, Inc.

(u)County of Alamance, N.C.

(u)County of Henrico, Virginia

(u)County of Rutherford, North Carolina

(u)Crawford Norwood Realty

(u)Crescent Center Associates

(u)Crest Haven, LLC

(u)Cross County Associates

(u)Crowder Family Joint Venture

(u)Crystal Clean Sweeping, Inc.

(u)Csx Transportation
500 Water Street
Jacksonville32202

(u)Curtis, Mallet-Prevost, Colt & Mosle LLP

(u)DBR Asset Management, Inc.
Three Lakes Plaza, LC

(u)DDR MDT Carillon Place, LLC

(u)DEM Partnership

(u)DK Acquisition Partners, L.P.

(u)DPJ Company

(u)DUANE MORRIS LLP

(u)Daniel G. Kamin

(u)Daniel G. Kamin Clarksville Crossing LLC

(u)Daniel G. Kamin Zachary Enterprises

(u)Daniel G. Kamin, DBT Porcupine WD1 DE Busi

(u)Dauksch Family Partnership

(u)DeKalb County Tax Commissioner
c/o Mark A. Thompson

(u)Deerfoot Marketplace, McDonough Marketplac

(u)Delta Investments

(u)Delta Plaza, LLC

(u)Deutsche Bank Trust Company Americas

(u)Dougherty County Tax Commissioner

(u)Dynamic Scan, Inc.

(u)E. W. James, Inc.

(u)EMC2 Corporation

(u)ENTERGY MISSISSIPPI, INC.

(u)EQUITY TRUST CO. CUSTODIAN FBO BENJAMIN D.

(u)Elston/Leetsdale, LLC

(u)Entergy Gulf States, Inc.

(u)Entergy Louisiana, Inc.

(u)Entergy New Orleans, Inc.

(u)Excess Space Retail Services

(u)ExxonMobil Oil

(u)F.R.O., LLC VII

(u)F.R.O., LLC VIII

(u)First National Bank of Granbury

(u)Flagler Retail Associates, Ltd.

(u)Fletcher Bright Company

(d)Florida Property Appraisers -
1828 Riggins Lane
Tallahassee, FL 32308-4885

(u)Flowers, Inc.

(u)Foley Partners, LLC

(u)Food Lion, LLC

(u)Forrest County Mississippi, Tax Collector

(u)Forrest County, Mississippi

(u)Four Florida Shopping Centers Properties,

(u)Four Florida Shopping Centers, LP

(u)Fowler White Boggs Banker PA

(u)Fulcrum Credit Partners LLC

(u)Fulton County Tax Commissioner

(u)GE Commercial Finance Business Property Co
f/k/a General Electric Capital Business
Asset Funding Corp & Gener Electric
Capital Corp

(u)GEM Nickerson, LLC

(u)GEM Warrick, LLC

(u)Gator Carriage Partners, Ltd.

(u)Gator Coastal Shopping Centre, LLC

(u)Gator Jacaranda, Ltd.

(u)Gator Linton Partners, Ltd.

(u)Gehr Florida Development, LLC

(u)General Electric Capital Corporation

(u)Georgia Department of Community Health

(u)Georgia Department of Revenue

(u)Golden Springs Partners, LTD

(u)Greenwood Commons Associates

(u)Greer Plaza, Inc.

(u)Grubb & Ellis/Wilson Kibler as Managing Ag

(du)Grubb & Ellis/Wilson Kibler as managing a

(u)HP Hood LLC

(u)HPNC, LLC

(u)Harrison County, Mississippi

(u)Hartwell Partnership

(u)Hecht Properties Ltd

(u)Heinz Frozen Food, a division of H. J. Hei

(u)Helms Roark, Inc.

(u)Henderson Corporation

(u)Heritage Property Investment Trust

(u)Heritage SBE LLC

(u)Hillsborough Avenue, LLC

(u)Hinds County, Mississippi

(u)Homosassa Special Water District and City

(u)IB Property Holdings, LLC

(u)ICOS, LLC

(u)INEOS Olefins & Polymers USA

(u)Information Resources, Inc.

(u)Ingram Entertainment Inc.

(u)Iredell County Department of Tax Administr

(u)Isram Realty & Management, Inc.

(u)JDN Realty Corporation

(u)JPMorgan Chase Bank ,N.A.

(du)JPMorgan Chase Bank, N.A,

(du)JPMorgan Chase Bank, N.A.

(u)Jackson I-55, LLC

(u)James N. Overton, Property Appraiser for D

(u)Jefferson County Alabama Tax Collector

(u)Jefferson Pilot Financial Company

(u)Jefferson Pilot Financial Insurance

(u)Jefferson Pilot Life Insurance Company

(u)Joseph Enterprises, Inc.

(u)Jula Trust, LLC

(u)K-2 Properties, LLC

(u)Kashi Company

(u)Keebler Company

(u)Kelley Kronenberg Gilmartin Fichtel & Wand

(u)Kemper Insurance Companies

(u)Kimco Delaware, Inc.

(u)Kimco Delaware, Inc., Joan Eigen and the T

(u)L'Oreal USA, Inc.

(u)LB UBS 2001-C2 Commercial Mortgage Pass-Th

(u)LaGrange Marketplace, LLC

(u)LaSalle Bank N A

(u)LaSalle Bank National Association as Trust

(u)LaSalle Bank, N.A., as Trustee for the Reg

(u)Landlord

(u)Landlord's Shopping center located in C

(u)Lauderdale County, Mississippi

(u)Leatherman Associates

(u)Lee County Electric Cooperative, Inc.

(u)Leesburg Bansal LLC

(u)Libbey Glass, Inc.

(u)Life Investors Insurance Co of America

(u)Liverpool Group Inc.

(u)M.D. Sass Re/Enterprise Portfolio Company,

(u)MSC, LLC (f/k/a Belmont/Centermark LP)

(u)Madison County Mississippi Tax Collector

(u)Madison County, Mississippi

(u)Mandeville Partners, LTD

(u)Marion County, Mississippi

(u)Marketplace Port St. Lucie Limited Partner

(u)Marrero Land & Improvement Association, Lt

(u)Martin County Tax Supervisor

(u)MeadWestvaco Corporation

(u)Merrill Lynch Credit Products, LLC

(u)Milford Station, Ltd.

(u)Mobley Family Partnership, L.P. and Redd F

(u)Modern Woodmen of America

(u)Montgomery Warehouse, L.L.C.

(u)Morgan County, Alabama Revenue Commissione

(u)Morris Realty Company

(u)Murray Biscuit Company, LLC

(u)Muscogee County (Georgia) Tax Commissioner

(u)NOM Franklin LTD, Hueytown

(u)Nalley Construction Co., Inc.

(u)National Fish & Seafood, Inc.

(u)Nature's Bounty, Inc. and NBTY, Inc.

(u)Nature's Flowers

(u)Naturopathic Laboratories Intl.

(u)Navajo Manufacturing Company, Inc

(u)Newton Oldacre McDonald LLC

(u)Nine Mile Partners, LTD

(u)Northway Investments, LLC

(u)O'Brien Kiernan Investments Co., et al

(u)O'Brien Kiernan-Gramercy, LLC

(u)OLD 97, Inc.

(d)Ocean 505 Associates, L.L.C. and Grandecks
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207-9024

(u)Ocean Duke Corporation

(u)Old Dixie Produce & Packaging, Inc.

(u)Opelika Partners, LTD

(u)PECO Pallets, Inc.

(u)PMAT Flamingo, L.L.C.

(u)Palm Aire Marketplace LLC

(u)Palm Coast Corners Associates, LP

(u)Parata Systems, LLC

(u)Pascagoula Properties, Ltd,

(u)Pay Centers LLC

(u)Penman Plaza Associates, Ltd.

(u)Pepsi-Cola Company, a division of PepsiCo,

(u)Pike County, Mississippi

(u)Pinellas County Tax Collector

(u)Porcupine WD5, LLC

(u)Preston Oil Company, L.P.
Douglas B. Szabo, Esquire
P. O. Box 280
Fort Myers

(u)Pro-Active Janitorial Services, Inc.

(u)Project Assistants, Inc.

(u)Quail Roost Assoc. Partnership

(u)Quest Diagnostics

(u)RMC Property Group

(u)Rankin County, Mississippi

(d)Redrock Capital Partners, LLC
111 S. Main Street
Suite C11
PO Box 9095
Breckenridge, CO 80424-9005

(u)Refron, Inc.

(u)Remke Markets, Inc.

(u)Ronald A. Katz Technology Licensing, L.P.

(u)Rosemyr Corporation

(u)Royal & Sons, Ltd

(u)Royal Oaks Brandon, LTD.

(u)Russell Crossing Partners, LTD

(u)SBZ Mortgage Associates, LLC

(u)SES Group Miami Springs, Ltd.

(u)SPCP Group, LLC

(u)Saalfield, Shad, Jay & Stokes, P.A.

(u)Saran, Ltd.

(u)Sargento Foods, Inc.

(u)Sarria Enterprises, Inc.

(u)Saufley Field Partners, LTD

(u)Sergeant's Pet Care Products

(u)Seven Springs Plaza, LLC

(u)Shades Creek Partners

(u)Shaun Kevin Johnson, et al

(u)Shell, Fleming, Davis & Menge

(u)Shoppes at Lake Avenue, Inc.

(u)Shoppes of Liberty City, LLC

(u)South Carolina Department of Revenue

(u)South Carolina Employment Security Commiss

(u)South Rockdale Associates, LLC

(u)Southbrook Partners, LLC

(u)Southpaw Asset Management LP

(u)Specialty Brands LLP, now known as Windsor

(u)Spring Hill Associates, Ltd.

(u)Springdale Station Ltd.

(u)Springs Corners, LLC

(u)State of Alabama Department of Revenue

(u)Stiles West Associates, Ltd.

(u)Stoltz Management of Delaware, Inc.

(u)Strike Force III, LLC

(u)Sun & Fun Sales, Inc.

(u)Sunstate Equities, Inc.

(u)Supermarket Equipment Resale, Inc.

(u)Syroco, Inc.

(u)TA/Western, LLC

(u)TCI Solutions, Inc

(u)Tanning Research Laboratories, Inc.

(u)Tax Collector Seminole County

(u)Tax Collector for the Parish of Tangipahoa

(u)Tax Collector of Marion County Mississippi

(u)Tax Commissioner of Bulloch County, Georgi

(u)Teresita Blanco, Robert Brooks, Ofelia Cal

(u)The Great Fish Company, LLC

(u)The Miami Herald

(u)The Ronald Benderson 1995 Trust and The Be

(u)The Schreiber Co.-Belleview Associates, LT

(u)The Sembler Company

(u)The Silver Companies

(u)The Tax Commissioner of Douglas County, Ge
US

(u)The Trust Under the Will of Edna Hill

(u)Three Lakes Plaza, LC

(u)Tiger Crossing, W.D., an Alabama General P

(u)Tiger Crossing, an Alabama General Partner

(u)Timberlake Station Limited Liability Corpo

(u)Tom Scott Tax Commissioner of DeKalb Count

(u)Town of Vinton

(u)Tuscaloosa County Tax Collector

(u)U.S. Surveyor

(u)Unarco Industries, Inc.

(u)United States of America

(u)VR Global Partners

(u)W.D. Marianna Portfolio, LP. W.D. Milton P

(u)W.T.V.A., Ltd.

(u)WD Hillard LC

(u)WD Hillard LLC

(u)WD Hillard LLC, WD Miami LLC, WD Montgomer

(u)WD MT Carmel, LLC

(u)WRI/TEXLA, LLC

(u)Wachovia Bank, National Association

(u)Warehouse Holdings

(u)Warren County Tax Collector

(u)Warren Oil Company

(u)Watkins Investments LP

(u)Waynesville Shopping Center LLC

(u)Weavers Corner JT Venture

(u)Weddington Associates

(u)Wells Fargo Bank Northwest

(u)Westfork Tower LLC

(u)Weston Road Shopping Center
c/o Karen K. Specie. Esq.
Scruggs & Carmichael, P.A.

(d)William J. Wade and Wilmington Trust Co. a
c/o Edwin W. Held, Jr.
Held & Israel
1301 Riverplace Blvd., Suite 1916
Jacksonville, fl 32207-9024

(u)William Salazar, et al

(u)Wilmington Trust Company

(u)Windsor Station Limited Liability Company

(u)Wolfchase Associates, LLC

(u)Woodland Hartford Associates, LLC

(u)Wye Partners, LTD

(u)Yakima Roche Fruit Sales, LLC

(u)Yazoo County, Mississippi Tax Collector

(u)Zimmer Management Company

(u)eFunds Corporation

(u)1

(d)APS Clearing, Inc.
1301 Capital of Texas Hwy S
Suite B-220
Austin, TX 78746-6589

(d)Ad Hoc Committee of Winn-Dixie Retirees
c/o Friedline & McConnell, P.A.
1756 University Blvd. S
Jacksonville, FL 32216-8929

(d)Ad Hoc Committee of Winn-Dixie Retirees
c/o Friedline & McConnell, P.A.
1756 University Blvd. S.
Jacksonville, FL 32216-8929

(u)Airgas Inc.

(d)Alabama Power Company
c/o Edward J. Peterson, III, Esq.
Stichter, Riedel, Blain & Prosser, P.A.
110 E. Madison Street, Suite 200
Tampa, FL 33602-4718

(d)AlecAshton Richmond, LLC f/k/a USC Richmon
2525 Harrodsburg Road
Suite 200
Lexington, KY 40504-3358

(u)American Electric Power

(du)American KB Properties I Limited Partners

(d)Appraisers Associated Ltd.
c/o Held & Israel
1301 Riverplace Blvd. #1916
Jacksonville, FL 32207-9024

(u)Aronov Realty

(u)BAL Global Finance, LLC

(du)BT Marietta, LLC

(u)Banks, Gwendolyn

(d)Banks, Gwendolyn
20250 NW 3rd Ct.
Miami, FL 33169-2527

(u)Bay City Produce

(u)Beaver Street Fisheries, Inc.

(u)Bensons Inc.

(u)Bottling Group LLC d/b/a The Pepsi Bottlin

(du)Bottling Group, LLC d/b/a The Pepsi Bottl

(u)Briggs, Mark

(d)Buffalo Rock Co.
c/o R. Scott Shuker
Gronek & Latham, LLP
P.O. Box 3353
Orlando, FL  32802-3353

(d)C. Daniel Motsinger
Krieg DeVault LLP
One Indiana Square, Suite 2800
Indianapolis
IN 46204-2017

(u)Cadbury Adams USA LLC

(u)Campbell Soup Company and Subsidiaries

(u)Cannon, Michelle, c/o Jacqueline Wehrly, E

(u)Carolina Power & Light

(u)Carthage Cup, L.P.

(d)CenturyTel, Inc.
c/o Rex D. Rainach, APLC
3622 Government Street
Baton Rouge, LA 70806-5720

(d)Citrus World, Inc., d/b/a Florida's Nat
c/o R. Scott Shuker
Gronek & Latham, LLP
P.O. Box 3353
Orlando, FL  32802-3353

(d)City of Plaquemine, City Light and Water P
c/o L. Phillip Canova, Jr.
Canova & Delahaye
58156 Court Street
Plaquemine, LA 70764-2708

(d)Colonial Mart LP & Crestview Center, LLC
c/o Gary B. Cress
PO Box 1260
Ridgeland, MS 39158-1260

(d)Compass Capital Richmond, LLC f/k/a USC Ri
2525 Harrodsburg Road
Suite 200
Lexington, KY 40504-3358

(u)ConAgra Foods, Inc.

(d)Conecuh Sausage Co., Inc.
c/o Held & Israel
1301 Riverplace Blvd. #1916
Jacksonville, FL 32207-9024

(u)Conopco, Inc.

(d)Consolidated Biscuit Co
PO Box 847
McComb OH 45858-0847

(u)Corporate Property Associates 9

(d)County of Chesterfield Treasurer
P O Box 40
9901 Lori Rd Suite 503
Chesterfield VA 23832-6626

(u)Crews & Garcia, Inc.

(u)Curry Ford, LP

(u)D. L. Lee & Sons, Inc.

(u)DS Partners, Inc.

(u)Dairy Farmers of America, Inc.

(u)David William Langley

(u)Del Monte Corporation t/a Del Monte Foods

(u)Dell Inc.

(u)Dial Corporation

(u)Domino Foods, Inc.

(u)Dr Pepper/Seven Up, Inc.

(u)Duke Energy Corporation

(d)EAS, Inc.
a/f Janet H. Thurston
1723 Blanding Blvd, Suite 102
Jacksonville, FL 32210-1947

(u)Eagle Creek Commercial Company, Inc.

(u)Edens & Avant

(u)Equity One, Inc. and its subsidiaries

(u)Ernst Properties, Inc.

(u)FPL Food LLC d/b/a Shapiro Packing Company

(u)Faison-Waterford Lakes Village Limited Par

(u)Falcon Farms, Inc.

(u)Federal Express Corporation

(u)Florida Power & Light Company

(u)Florida Power Corporation

(d)Florida Self-Insurers Guaranty Association
c/o James E. Sorenson
P.O. Box 4128
Tallahassee, FL 32315-4128

(u)Flowers, Inc. Balloons

(u)Friendship Dairies, Inc.

(u)Frito-Lay, Inc.

(u)Gardens Park Plaza, Ltd.

(u)General Mills, Inc.

(u)George Weston Bakeries Inc.

(d)Gustafson's, LLC
c/o R. Scott Shuker
Gronek & Latham, LLP
P.O. Box 3353
Orlando, FL 32802-3353

(d)Gustafson's, LLC
c/o R. Scott Shuker
Gronek & Latham, LLP
P.O. Box 3353
Orlando, FL  32802-3353

(u)Gwendolyn banks

(u)H.J. Heinz Company, L.P.

(u)Hallmark Marketing Corporation

(d)Harris County
c/o John P.Dillman
Post Office Box 3064
Houston, Tx 77253-3064

(u)Healthcare Consultants of Central Florida,

(u)Hershey Foods Corporation

(d)Homewood Associates, Inc
2595 Atlanta Hwy
Athens, GA 30606-6919

(d)Homewood Associates, Inc.
2595 Atlanta Hwy
Athens, GA 30606-6919

(u)Imperial Trading Company, Inc.

(d)Inland Retail Real Estate Trust, Inc.
Attn:  Bert K. Bittourna
c/o The Inland Real Estate Group, Inc.
2901 Butterfield Rd.
Oak Brook, IL 60523-1106

(u)Inland Southeast Bridgewater, L.L.C.

(u)Inland Southeast Countryside Limited Partn

(u)Inland Southeast Grant Prairie Limited Par

(u)Inland Southeast Lake Olympia Limited Part

(u)Inland Southeast St. Cloud Limited Partner

(u)Inland Southeast West Chester, L.L.C.

(u)Inteplast Group, Ltd.

(du)JPMorgan Chase Bank, N.A,

(u)Ja-Ru, Inc.

(u)Jade Drug Company

(u)Jamarco Realty, LLC

(d)John J. Wiles, Esq.
Wiles & Wiles
800 Kennesaw Avenue
Suite 400
Marietta, Georgia
30060-7946

(u)K&C Produce Co., Inc.

(u)Kellogg Sales Company

(u)Kemor Properties, Inc.

(u)Klement Sausage Company, Inc.

(u)Kraft Foods Global, Inc.

(u)Krispy Kreme Doughnuts Corporation

(u)L&R Farms, Inc.

(d)Lassiter Properties, Inc.
c/o R. Scott Shuker
Gronek & Latham, LLP
PO Box 3353
Orlando, FL 32802-3353

(u)Lea & Perrins, Inc.

(u)Lennar Partners, Inc.

(u)Liberty Mutual Insurance Company

(d)Long Wholesale, Inc. d/b/a CCC Beauty Supp
c/o Held & Israel
1301 Riverplace Blvd. #1916
Jacksonville, FL 32207-9024

(u)MFR Properties LLC

(u)Mansfield Oil Company

(d)Maples Gas Company
c/o Held & Israel
1301 Riverplace Blvd. #1916
Jacksonville, FL 32207-9024

(u)Mark Ronald Briggs

(u)Masterfoods, a division of Mars, Inc.

(u)McGrew, Louise

(u)McGrew, Louise 1055 South Scott Street, Mo

(u)Menu Foods Inc.

(d)Meridian Coca-Cola Bottling Company
c/o Held & Israel
1301 Riverplace Blvd. #1916
Jacksonville, FL 32207-9024

(u)Metro-Goldwyn-Mayer Home Entertainment LLC

(d)Miller Group Properties Corporation
a/f Ryan E. Davis, Esq.
Winderweedle, Haines, Ward & Woodman, PA
P.O. Box 1391
Orlando, FL  32802-1391

(u)Miss Becky Seafood, Inc.

(d)Mosby's Packing Company, Inc.
c/o Held & Israel
1301 Riverplace Blvd. #1916
Jacksonville, FL 32207-9024

(u)Mott's LLP

(u)Moulton Properties, Inc.

(u)Movants

(d)NCR Corporation
c/o Ashely M. Chan, Esquire
Hangley Aronchick Segal & Pudlin
One Logan Square, 27th Floor
Philadelphia, PA 19103-6995

(u)NDC Real Estate Management Inc

(u)New Plan Excel Realty Trust, Inc.

(d)Northeast MS Coca-Cola Bottling Co., Inc.
c/o Held & Israel
1301 Riverplace Blvd., #1916
Jacksonville, FL 32207-9024

(u)Northpoint Trading, Inc.

(u)OCM Opportunities Fund V, L.P.

(u)Official Committee of Unsecured Creditors

(u)Orlando Utilities Commission

(d)PC Woo, Inc. dba Mega Toys
6443 E. Slauson Ave.
Commerce, CA 90040-3107

(u)PMG Ocean Associates

(d)Palm Lakes, LLC
2525 Harrodsburg Road
Suite 200
Lexington, KY 40504-3358

(u)Palm Springs Mile Associates, Ltd.

(d)Pfizer Inc.
c/o Borges & Associates, LLC
575 Underhill Blvd.
Suite 110
Syosset, NY 11791-3416

(u)Pharmacare Heath Services, Inc.

(u)Phyllis Burrows

(u)Pilgrim's Pride Corporation

(u)Pioneer Growers Cooperative

(u)Progress Energy Carolinas, Inc.

(u)Progress Energy Florida, Inc.

(d)Provender Hall, LLC
c/o Lynn Welter Sherman, Esquire
Hill, Ward & Henderson, P.A.
P.O. Box 2231
Tampa, FL 33601-2231

(u)Prudential Insurance Company of America

(u)Public Service of North Carolina

(d)Quaker Sales and Distribution, Inc.
c/o Brian A. Audette
DLA Piper US LLP
203 N. LaSalle St., Ste 1900
Chicago, IL 60601-1263

(d)Quaker Sales and Distribution, Inc.
c/o Brian A. Audette
DLA Piper US LLP
203 North LaSalle St., Ste 1900
Chicago, IL 60601-1263

(u)Qwest Communications Corporation

(u)Riviana Foods, Inc.

(u)Russell Reid

(u)S. C. Johnson & Son, Inc.

(d)SBC SOUTHWEST
PO BOX 981268
WEST SACRAMENTO, CA 95798-1268

(u)Sara Lee Bakery Group, a Division of Sara

(u)Sara Lee Corporation

(u)Scana Energy Marketing, Inc.

(d)Sierra Liquidity Fund
2699 White Road #255
Irvine, CA 92614-6264

(u)Smithfield Packing Company, Inc. and Gwalt

(u)Sorrento Lactalis, Inc.

(u)South Carolina Electric & Gas Company

(d)Southeast Milk, Inc.
c/o R. Scott Shuker
Gronek & Latham, LLP
P.O. Box 3353
Orlando, FL  32802-3353

(d)Southeast-Atlantic Beverage Corporation
Nelson Mullins Riley & Scarborough LLP
1320 Main St., 17th Floor (29201)
PO Box 11070
Columbia, SC 29211-1070

(u)Southern Cleaning Services, Inc.

(u)Southern Installations and Services, Inc.

(u)Southern Pride Catfish d/b/a American Prid

(u)Southern Wine & Spirits of Florida and Sou

(u)Specialty Brands, L.P.

(d)Stark Special Event Ltd.
3600 South Lake Drive
St. Francis, WI 53235-3716

(d)Stark Special Events Ltd.
3600 South Lake Drive
St. Francis, WI 53235-3716

(u)Sunkist Growers, Inc.

(u)T. David Mitchell

(d)Ted Glasrud Associates of Deland, FL, Inc.
c/o Craig I. Kelley, Esquire
1665 Palm Beach Lakes Blvd
Suite 1000
West Palm Beach, FL 33401-2109

(u)The B&F Systems, Inc.
c/o Hance Scarborough, et al.

(u)The Clorox Sales Co.

(u)The Dannon Company, Inc.

(u)The Morgran Company

(u)The Proctor & Gamble Distributing Co.

(du)The Prudential Insurance Company of Ameri

(u)The Quaker Oats Company

(u)The Smithfield Packing Company, Inc., Gwal

(u)Tip Top Canning Company, Inc.

(u)Tree of Life, Inc.

(d)Turney Dunham Plaza Partners Limited Partn
Turney Dunham Plaza Partners
5277 State Road
Parma, OH 44134-1266

(u)Various Creditors

(d)Vertis, Inc.
Luke Brandonisio
250 West Pratt Street
PO Box 17102
Baltimore, MD 21297-1102

(u)Vestcom New Century LLC

(u)Victory Real Estate Investments, LLC

(u)Victory Wholesale Grocers, Inc.

(u)Villa Rica Retail Properties, L.L.C.

(u)Virginia Electric and Power Company, d/b/a

(u)Visagent

(d)Visagent Corporation
PO Box 395
Stuart, FL 34995-0395

(d)VonWin Capital Management, LP
60 Madison Avenue, Suite 201
New York, NY 10010-1688

(d)W.T.H., II, LLC
2405 West Broad St
Suite 200
Athens, GA 30606-8019

(d)W.T.H., II, LLC
2405 West Broad Street
Suite 200
Athens, GA 30606-8019

(d)WD Cordova LLC
c/o Mark S. Roher
Rice Pugatch Robinson & Schiller, P.A.
101 NE Third Ave., Suite 1800
Fort Lauderdale, FL 33301-1252

(u)Wachovia Bank, N.A., Trustee Under Lucy Bu

(d)Webber Commercial Properties, LLC
c/o William Knight Zewadski, Esquire
Trenam, Kemker
P.O. Box 1102
Tampa, FL 33601-1102

(d)Weigel Family Revocable Trust
c/o Jeffrey A. Chadwick
Katten Muchin Rosenman LLP
525 West Monroe Street
Chicago, IL 60661-3693

(u)Weingarten Realty Investors

(u)Williams Mullen Hofheimer Nusbaum

(u)Xerox Capital Services, LLC

(u)Adam Gershbein

(u)Adrian J Barrow

(d)Agnes Olivieri
c/o Craig I. Kelley, Esquire
1665 Palm Beach Lakes Blvd
Suite 1000
West Palm Beach, FL 33401-2109

(u)Ailyn Alfonso

(u)Aislinn Ortiz

(u)Alexi Rojas

(u)Alfred Griffin

(u)Alice Ross

(u)Alma McDonald

(u)Alma Rosa Manzanares

(u)Alvin B. Chan Family L.P.'s

(u)Amanda Fletes

(u)Amanda Ingle

(u)Amanda Jones

(u)Amarillis Rodriguez

(u)Ana Alvarez

(u)Ana Martinez

(u)Ana Pensado

(u)Ana Arvelo Moreno

(u)Ana Rosa Jean

(u)Andrea M. Elkins

(u)Angela Johnson

(u)Angela Maldonado

(u)Anita Phillips

(u)Ann and Domenic Albanese

(u)Anna Lopicollo

(u)Annie Lee

(u)Artheria Ashe

(u)Arturo Cajiga

(u)Ashley Lyons

(u)Audrey Dericho

(u)Avis Richardson

(u)Barbara Daye

(u)Barbara West

(d)Belinda Rodriguez
c/o Chalik & Chalik
10063 NW 1st Court
Plantation, FL 33324-7006

(d)Benedict Propri
c/o Chalik & Chalik
10063 NW 1st Court
Plantation, FL 33324-7006

(d)Bennett V. York
1301 Riverplace Blvd. Suite 1916
Jacksonville, FL 32207-9024

(d)Bennezza Gonzalez
c/o Rosenberg & Rosenberg
2501 Hollywood Blvd.
Suite 110
Hollywood, FL 33020-6631

(u)Bennie Gainer

(u)Beverly Gaillard

(d)Beverly Hinds
c/o Schwartz Zweben & Slingbaum
3876 Sheridan Street
Hollywood, FL 33021-3634

(u)Bienvenida Tejada de Aponte

(u)Blanca Velasquez

(u)Brenda Lowry

(u)Carl Young

(u)Carl E. Levi
as Trustee for Hamilton County, TN

(u)Carlos Villavicencio

(u)Carmen Gonzalez

(u)Carol Baker

(u)Carol Bowen

(u)Carolyn Moss

(u)Carrie Wilson

(u)Catherine Hill

(u)Charles B Hodge

(u)Charles Clark Holmes

(u)Charlyne Goodson

(u)Christellen Smith

(u)Christian E. Valdivia

(d)Christine Davis
c/o Rosenberg & Rosenberg
2501 Hollywood Blvd.
Suite 110
Hollywood, FL 33020-6631

(u)Christopher Simmler

(u)Cindy Stewart

(d)Claretha Youngblood
c/o Rosenberg & Rosenberg
2501 Hollywood Blvd.
Suite 110
Hollywood, FL 33020-6631

(u)Constance E. St. Julien-Mims

(u)Coriene Malave

(u)Cynthia Bonaparte

(u)Cynthia Vaughn

(u)Cynthia Natalia Haro

(u)Dana Ealy

(du)Daniel G. Kamin

(u)Darlene Conner

(d)Darlene Donahue
c/o Ramona L. Tolley
400 SE 9th Street
Fort Lauderdale, FL 33316-1130

(u)David Timmons

(u)Dawn Hood

(u)Deborah Lacoste
c/o J. Bart Kelly, Esq.
1515 Poydras Street, Suite 1400
New Orleans70112

(u)Deborah Littles

(u)Deborah Tindel Cheney

(u)Debra Simpson

(u)Debra S. Gardner

(u)Debra Hallman Neal

(u)Delbert Talley

(u)Delores Robinson

(u)Delphine Odom

(u)Denise K. Reece

(u)Department of Revenue State of Kentucky

(u)Diana Lea Alvarez

(u)Diane Sabin

(u)Dierdre Nelson

(d)Dieutafait Pierre
P.O. Box 1567
Immokalee, FL 34143-1567

(u)Digna Gonzalez

(u)Dolores Burnstein

(u)Donald Carl Rupprecht

(u)Doris Forlaw

(u)Dorothy Atkins

(d)Dorothy Gillespie
c/o Rosenberg & Rosenberg
2501 Hollywood Blvd.
Suite 110
Hollywood, FL 33020-6631

(u)Dorothy Stevens-Frickey

(u)Dorothy Nell Rowell

(d)Edith Conner
c/o Chalik & Chalik
10063 NW 1st Court
Plantation, FL 33324-7006

(u)Edwin W. Held

(d)Elaine Madera
c/o Brian J. Gillis, Esq.
Bogin, Munns & Munns, P.A.
2601 Technology Drive
Orlando, FL 32804-8012

(u)Eleodina and Martin Maldonado

(u)Eliana Penuela

(u)Elicia Jones

(u)Elizabeth Banez

(u)Elizabeth Montgomery

(d)Elizabeth Williams
c/o Schwartz Zweben & Slingbaum
3876 Sheridan Street
Hollywood, FL 33021-3634

(u)Emily Singleton

(u)Emma Robinson

(u)Enriqueta Quinones

(u)Erik Vargas

(u)Euna Walker

(u)Eva Van Epps

(u)Evelyne Dumay

(u)Evergreen Monroe

(u)Fannie and Ronny Reed

(d)Farah Louissaint
c/o Rosenberg & Rosenberg
2501 Hollywood Blvd.
Suite 110
Hollywood, FL 33020-6631

(u)Faye Oates

(u)Flora Barber

(u)Freddie Grimsley

(u)Frederick Keebler

(u)Gail Knight

(u)Gary Haugen

(u)Gayle Harris

(u)Gerald Korman

(u)Geraldine W. Perkins
, FL

(d)Gladys Lopez
c/o Rosenberg & Rosenberg
2501 Hollywood Blvd.
Suite 110
Hollywood, FL 33020-6631

(u)Glen and Nellie Jean Brown

(u)Gliceria Perez

(u)Gloria Rivera

(u)Gwendolyn Miles

(u)Helga B. Finaske

(u)Henry Mechtilda

(u)Henry Lipinski

(u)Hilda McNeil

(u)Holly Williams

(u)Honor Ramsey

(u)Houston Maddox

(u)Idonique Rene

(u)Iliana Robinson

(u)Ina Kessler

(u)Ingrid Kemp

(u)Irma Isaza

(d)Isabel Almaguer
c/o Rosenburg & Rosenburg
2501 Hollywood Blvd., Ste. 110
Hollywood, FL 33020-6631

(u)Issie Atkinson

(u)Jack Snipes

(u)James Girdzus Jr.

(u)James Grady

(u)James Kramer Trustee

(u)James Phillips

(u)Janet Bourland

(u)Janice Cummings

(u)Jario Roendon

(u)Jarris Alexander

(d)Jasmine Johnson
c/o Rosenberg & Rosenberg
2501 Hollywood Blvd.
Suite 110
Hollywood, FL 33020-6631

(u)Jasmine Tyler

(u)Jason L Lodolce

(u)Jean Margaret Dailey

(u)Jeanne Celli

(u)Jeazinette Valdeus

(u)Jeffrey Lefcourt Trustee

(u)Jennifer Annette

(u)Jennifer Battline

(u)Jenny Rojas

(u)Jill Spradlin

(u)Joanne Dehaven

(u)Jocelyn Rodriguez

(d)John Dubour
c/o Rosenberg & Rosenberg
2501 Hollywood Blvd.
Suite 110
Hollywood, FL 33020-6631

(u)John Knudsen

(u)Joselaine Morris

(u)Joseph Tomazin

(u)Josephine Delado

(u)Joy Harrop

(u)Joyce Perkins

(u)Juan Figueroa

(u)Judith Elkin

(u)Julandas James-Smith

(u)Julie Becker

(u)Julie Haynes

(u)June Britton

(d)June Donnatien
c/o Chalik & Chalik
10063 NW 1st Court
Plantation, FL 33324-7006

(u)June and John Reed

(u)Karen Pickles

(d)Karen A Gallagher
c/o Craig I. Kelley, Esquire
1665 Palm Beach Lakes Blvd
Suite 1000
West Palm Beach, FL 33401-2109

(u)Katherine Solomon
c/o J. D. Lewis, III, Esquire
1115 East Ocean Blvd.
Stuart34996

(u)Kathy Helton

(u)Kathy Peterson

(d)Katia Garcia
c/o Chalik & Chalik
10063 NW 1st Court
Plantation, FL 33324-7006

(u)Katie Marie Lewald

(u)Kayria Tucker

(u)Kelvin R. Gibbs

(u)Ken Beaudrie

(u)Kim Simpson

(u)Kirsten Fagg

(u)Kwatishea Dorsey

(u)Kyle Todd

(u)Lana Wise

(u)Latasha Sanders

(u)Latoya Lee

(u)Latoya Mitchell

(d)Laura Cook
c/o Craig I. Kelley, Esquire
1665 Palm Beach Lakes Blvd
Suite 1000
West Palm Beach, FL 33401-2109

(u)Lauren Lucchini

(u)Laurie Gassel

(u)Lavetta Moody

(d)Lee R. Benton
Benton & Centeno, LLP
2019 Third Avenue North
Birmingham, AL 35203-3301

(u)Leonard Roundtree

(u)Lester Wittingham

(u)Ligia Garcia

(u)Lillie Cook

(u)Linda Knights

(u)Linda Phillips

(u)Linus Noel

(u)Lisa Henderson

(u)Lisa Mincieli

(d)Lisa Perez
c/o Rosenberg & Rosenberg
2501 Hollywood Blvd.
Suite 110
Hollywood, FL 33020-6631

(u)Lisa and Sean Gahagan

(u)Lisbeth Badilla

(u)Lisette Velazquez

(u)Lolita M. Nunez

(u)Lorene Morgan

(d)Loretta Johnson
c/o Chalik & Chalik
10063 NW 1st Court
Plantation, FL 33324-7006

(u)Loretta Elaine Jenkins

(u)Lori Baudot

(u)Lorinda Ducharme

(u)Lorrie Clifton

(u)Louise Boddie

(u)Louise Brannon

(u)Louise Clark

(u)Lourdes Ortiz

(u)Lourdes Rios

(u)Lowndes County Mississippi

(u)Lucien Buggs

(u)Luella Page
c/o David S. Magram,  P.A.
801 NE 167th St., Second Floor
North Miami Beach33162-3729

(d)Luis M Perez
c/o Schwartz Zweben & Slingbaum
3876 Sheridan Street
Hollywood, FL 33021-3634

(u)Luz Cardona

(u)Lynne Stevens

(u)Magda Salinas

(d)Makeda Woodbine
c/o Rosenberg & Rosenberg
2501 Hollywood Blvd.
Suite 110
Hollywood, FL 33020-6631

(d)Mandi Gonzalez
c/o Chalik & Chalik
10063 NW 1st Court
Plantation, FL 33324-7006

(u)Margaret Clark

(u)Maria Becerra

(u)Maria Gonzales

(u)Maria E. Rodriguez

(u)Marie Dadaille

(u)Marie McNear

(u)Marie Louis Picras

(u)Marietta Brown Sampson

(u)Marilyn Haas

(u)Marisol Gonzalez

(u)Marlene Matthewman

(u)Marshatta Harris

(u)Martin Cyr

(u)Marvin Staab

(u)Mary Bacquain
c/o Steinger & Iscoe, P.A.
1645 Palm Beach Lakes Blvd., Suite 900
West Palm Beach33401

(u)Mary Callins

(u)Mary Leathers

(u)Mary Richardson

(d)Mary Knowles Anderson
c/o Craig I. Kelley, Esquire
1665 Palm Beach Lakes Blvd
Suite 1000
West Palm Beach, FL 33401-2109

(u)Mattie and Donald DeKoster

(u)Maurice Hall

(d)Maxine Simmons
P.O. Box 1356
Callahan, Fl 32011-1356

(u)Merari Dixon

(u)Merle Hemby

(u)Michael Gee

(u)Michael Stinnie

(u)Michael A. Major

(u)Michael E. Nixon

(u)Michelle Severson

(u)Michelle Silvera

(u)Michelle Wiley

(u)Milton Cooper

(u)Mississippi Jones County

(u)Monica Cross

(u)Monserratte Mari Negron

(u)Naida Spivey

(u)Nancy Abercrombie

(u)Nancy Cantrell

(u)Nancy Carol Hamon

(u)Nancy M Lee
255 N Liberty St
Jacksonville

(d)Natividad Ramos
c/o Craig I. Kelley, Esquire
1665 Palm Beach Lakes Blvd
Suite 1000
West Palm Beach, FL 33401-2109

(u)Newton D'Aguiar

(u)Nina Gonzalez

(u)Noralie Kekllas

(u)Odalys Rodriguez

(u)Ofelia Calle

(u)Olga Aguerrebere

(u)Olga C. Torres

(u)Olga L. Garcia

(u)Oscar Valencia

(u)Paige Rice

(u)Pamela Kalski

(u)Pat Armstrong

(u)Patricia Haines

(u)Patricia Marino

(u)Patricia Urquhart

(u)Paul K. Campsen

(u)Paul and Bora Erdos

(u)Paula Schnackenberg

(u)Pearlie McCann

(u)Peggy and Kenneth Norris

(u)Pilar Cancio

(u)Rachel Gabb

(u)Ralph Dyle

(u)Raymond Ivery Hatcher

(u)Regina Byrd

(u)Regina Estelle Reliford

(u)Reva J. Stamper

(u)Ricktevia Howard

(u)Robbie McMillan

(u)Robert Knights

(u)Robert V Cronin

(u)Robin Frasier

(d)Rodica Basaraba
c/o Rosenberg & Rosenberg
2501 Hollywood Blvd.
Suite 110
Hollywood, FL 33020-6631

(u)Rodney Butler

(u)Rodolfo Martinez

(u)Roger Gagnon

(u)Ronald Dailey

(u)Ronald Thomas

(u)Ronaldo Galvez

(u)Ronnie Wilson

(u)Rosa Collado

(u)Rose Lopez

(u)Roseanne Eliasson

(u)Roseline Guillaume

(d)Roudy Charles
c/o Rosenberg & Rosenberg
2501 Hollywood Blvd.
Suite 110
Hollywood, FL 33020-6631

(u)Roy Brown

(u)Ruby Bank

(u)Ruth Dyle

(u)Ruth Propp

(u)Ryan Malone

(u)Ryan Stevens

(u)Sabrina Parks

(u)Samantha Martinez

(u)Sandra Harris

(d)Sandra Perchy
c/o Rosenberg & Rosenberg
2501 Hollywood Blvd.
Suite 110
Hollywood, FL 33020-6631

(u)Sandy Wendling

(u)Sarah Abrams

(u)Sean Leon

(u)Selene Briceno

(u)Sharon Bebout

(u)Sharon Hunter

(u)Sharon Murray

(u)Sharon Young

(u)Shaun Kevin, et al. Johnson

(u)Shauna McCue

(d)Shellie Latson
c/o Chalik & Chalik
10063 NW 1st Court
Plantation, FL 33324-7006

(u)Shirley Morton

(u)Sibyl E. Hester

(u)Silvia Thomas

(u)Silvia Travieso

(u)Sindy Deisen

(u)Sobeyda Rodriguez

(u)Soraida Perez

(d)Stephanie Harrison
c/o Law Offices of Michael K. Bregman
370 West Camino Gardens Blvd.
Suite 342
Boca Raton, FL 33432-5817

(u)Sue Ann Clement

(u)Sulma S. Maradiaga

(u)Sunday Udoinyion

(u)Suset M Otero

(u)Susie Daniel

(u)Suzanne Fox

(u)Sydney Hilton

(u)Sylvia Simmons

(u)Tammy Hunt

(u)Tammy Knudsen

(u)Tammy Moses

(u)Tanisha Coachman

(u)Teresita Blanco

(u)Theia Hobbs Townsend

(u)Theresa Barker

(u)Thomas Hazellief

(u)Thomas A. Brooks

(u)Thomas E. Hitchens

(u)Tina Beaulieu

(d)Tina Tommaseo
P.O. Box 7754
Columbia, SC 29202-7754

(u)Tina L. Pitts

(u)Toni Roy

(u)Toyae Campbell

(u)Tramecia Atkins

(u)Turner Thomas
Bolton & Gross
801 NE 167th St., Second Floor
North Miami Beach33162-3729

(u)Utopia Harper

(u)Valeria Jones

(u)Valerie Marie Gordon
Law Office
4420 North Boulevard, Ste.102
Baton Rouge

(u)Vera Volovecky

(u)Vera Mae Robinson

(u)Vicky Lynn Whipple

(d)Vikki Lynn Perkins
c/o Craig I. Kelley, Esquire
1665 Palm Beach Lakes Blvd
Suite 1000
West Palm Beach, FL 33401-2109

(u)Vincent Rhynes

(u)Viola Gautier

(u)Vivian Atwood

(u)Wah Hong Go

(u)Wayne Way

(u)Wendy C. Turner

(u)Wesley McCall

(u)Willard Walcott

(d)William Dodson
c/o Rosenberg & Rosenberg
2501 Hollywood Blvd.
Suite 110
Hollywood, FL 33020-6631

(u)William Parker

(u)William Ruiz

(d)William Wittenzellner
Goldman, Daszkal, Cutler, Bolton & Kirby
1630 W. Hillsboro Boulevard
Deerfield Beach, FL 33442-1657

(d)William T DaRoza
c/o Craig I. Kelley, Esquire
1665 Palm Beach Lakes Blvd
Suite 1000
West Palm Beach, FL 33401-2109

(u)Willie Carter

(u)Willie H. Burgess

(u)Yamaria Carbojal

(u)Yolando Effinger

(u)Yrma Fernandez

(u)anna lopiccolo

(d)paul vernon macon
c/o Friedline & McConnell P.A.
1756 University Blvd S.
Jacksonville, FL 32216-8929

(u)rosa salazar

End of Label Matrix
Mailable recipients  2056
Bypassed recipients   972
Total                3028