# EXHIBIT A



**Diversified**
MAINTENANCE
5110 Eisenhower Blvd., Suite 250
Tampa, Florida 33634
Phone: 800-351-1557 • Fax: 813-881-1667

| INVOICE NO. | 12499 |
|---|---|
| DATE | 05/13/06 |

CUSTOMER

Winn Dixie - Jacksonville District (Extra)
5050 Edgewood Court
Jacksonville, FL 32260

SERVICE LOCATION

Winn Dixie
5050 Edgewood Court
Jacksonville, FL 32254-3699

| TERMS Net 30 Days | | CUSTOMER NO. 84480002 | P.O. NO | |
|---|---|---|---|---|
| Description | Quantity | Unit of Measure | Price | Amount |
| Week Ending: 05/13/06 Extra Project Work - Jacksonville District | 1.000 | | 5,527.69 | 5,527.69 |

| | | |
|---|---|---|
| PLEASE PAY FROM THIS INVOICE UPON RECEIPT NO STATEMENT SENT UNLESS REQUESTED | PAGE 1 OF 1 | Sub-Total 5,527.69 |
| | | Sales Tax 414.58 |
| | | TOTAL 5,942.27 |

▼ TO INSURE PROPER CREDIT PLEASE DETACH AND MAIL BOTTOM PORTION WITH YOUR PAYMENT ▼

ATTENTION:

Winn Dixie - Jacksonville District (Extra)
5050 Edgewood Court
Jacksonville, FL 32260

| Customer No. | 84480002 |
|---|---|
| Job No. | 84480000 |
| Invoice No. | 12499 |
| Invoice Date | 05/13/06 |
| Amount Due | 5,942.27 |
| Amount Remitted | |

PLEASE SEND REMITTANCE TO:

Diversified Maintenance Systems, Inc.
P.O. Box 850001
Orlando, FL 32885-0444

Please Remit to:    DIVERSIFIED MAINTENANCE SYSTEMS, INC.
P.O. Box 116947
Atlanta, GA 30368-6947

Special Billing - Extra Project Work
WDJAX District

Billing Period:    Week Ending 05/13/06

| Week Ending | Invoice # | Division | Store | Net Billing | 7.5% tax | Weekly with Tax | Description |
|---|---|---|---|---|---|---|---|
| 5/13/2006 | 12499 | WDJAX | 80 | $ 3,038.19 | $ 227.86 | $ 3,266.05 | Scrub & Recoat 4/6/06 |
| 5/13/2006 | 12499 | WDJAX | 40 | $ 780.00 | $ 58.50 | $ 838.50 | Perimeter Scrub & Recoat 4/1/06 |
| 5/13/2006 | 12499 | WDJAX | 80 | $ 1,709.50 | $ 128.21 | $ 1,837.71 | Strip & Wax Photo Lab 5/8/06 |
| | | | Total | $ 5,527.69 | $ 414.58 | $ 5,942.27 | |



# Diversified
# MAINTENANCE

5110 Eisenhower Blvd., Suite 250
Tampa, Florida 33634
Phone: 800-351-1557 • Fax: 813-881-1667

| INVOICE NO. | 12502 |
|---|---|
| DATE | 05/13/06 |

CUSTOMER

Winn Dixie - Jacksonville District
5050 Edgewood Court
Jacksonville, FL 32260

SERVICE LOCATION

Winn Dixie
5050 Edgewood Court
Jacksonville, FL 32254-3699

| TERMS Net 30 Days | | | CUSTOMER NO. 84480002 | P.O. NO |  |
|---|---|---|---|---|---|
| Description | Quantity | Unit of Measure | Price | Amount | |
| Week Ending: 05/13/06 | | | | | |
| Weekly Janitorial Service (taxable) | 1.000 | | 25,199.69 | 25,199.69 | |
| Weekly Service (non-taxable) | 1.000 | | 12,199.93 | 12,199.93 | |

PLEASE PAY FROM THIS INVOICE
UPON RECEIPT
NO STATEMENT SENT UNLESS REQUESTED

PAGE 1 OF 1

| | |
|---|---|
| Sub-Total | 37,399.62 |
| Sales Tax | 1,889.98 |
| TOTAL | 39,289.60 |

▼ TO INSURE PROPER CREDIT, PLEASE DETACH AND MAIL BOTTOM PORTION WITH YOUR PAYMENT ▼

ATTENTION:

Winn Dixie - Jacksonville District
5050 Edgewood Court
Jacksonville, FL 32260

| Customer No. | 84480002 |
|---|---|
| Job No. | 84480000 |
| Invoice No. | 12502 |
| Invoice Date | 05/13/06 |
| Amount Due | 39,289.60 |
| Amount Remitted | |

PLEASE SEND REMITTANCE TO:

Diversified Maintenance Systems, Inc.
P.O. Box 850001
Orlando, FL 32885-0444

Please Remit to: **DIVERSIFIED MAINTENANCE SYSTEMS, INC.**
P.O. Box 116947
Atlanta, GA 30368-6947

Billing Period:    Week Ending 05/13/06

| Week Ending | Invoice # | Division | Store | Service | Chemicals | Weekly Price | Service Deductions | Net Billing | 7.5% tax | Weekly with Tax | Date of Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/13/2006 | 12502 | WDJAX | 2 | $ 839.54 | $ 209.88 | $ 1,049.42 | | $ 1,049.42 | $ 78.71 | $ 1,128.13 | |
| 5/13/2006 | 12502 | WDJAX | 3 | $ 815.93 | $ 203.98 | $ 1,019.91 | | $ 1,019.91 | $ 76.49 | $ 1,096.40 | |
| 5/13/2006 | 12502 | WDJAX | 6 | $ 954.79 | $ 238.70 | $ 1,193.49 | | $ 1,193.49 | $ 89.51 | $ 1,283.00 | |
| 5/13/2006 | 12502 | WDJAX | 19 | $ 536.00 | $ 134.00 | $ 670.00 | | $ 670.00 | $ - | $ 670.00 | |
| 5/13/2006 | 12502 | WDJAX | 22 | $ 530.40 | $ 132.60 | $ 663.00 | | $ 663.00 | $ - | $ 663.00 | |
| 5/13/2006 | 12502 | WDJAX | 25 | $ 853.02 | $ 213.25 | $ 1,066.27 | | $ 1,066.27 | $ 79.97 | $ 1,146.24 | |
| 5/13/2006 | 12502 | WDJAX | 32 | $ 529.60 | $ 132.40 | $ 662.00 | | $ 662.00 | $ - | $ 662.00 | |
| 5/13/2006 | 12502 | WDJAX | 40 | $ 829.43 | $ 207.36 | $ 1,036.79 | | $ 1,036.79 | $ 77.76 | $ 1,114.55 | |
| 5/13/2006 | 12502 | WDJAX | 52 | $ 1,039.41 | $ 259.85 | $ 1,299.26 | | $ 1,299.26 | $ 97.44 | $ 1,396.70 | |
| 5/13/2006 | 12502 | WDJAX | 60 | $ 538.40 | $ 134.60 | $ 673.00 | | $ 673.00 | $ - | $ 673.00 | |
| 5/13/2006 | 12502 | WDJAX | 71 | $ 535.20 | $ 133.80 | $ 669.00 | | $ 669.00 | $ - | $ 669.00 | |
| 5/13/2006 | 12502 | WDJAX | 77 | $ 604.43 | $ 133.80 | $ 738.23 | | $ 738.23 | $ 55.37 | $ 793.60 | |
| 5/13/2006 | 12502 | WDJAX | 80 | $ 944.04 | $ 236.01 | $ 1,180.05 | | $ 1,180.05 | $ 88.50 | $ 1,268.55 | |
| 5/13/2006 | 12502 | WDJAX | 84 | $ 536.99 | $ 134.25 | $ 671.24 | | $ 671.24 | $ 50.34 | $ 721.58 | |
| 5/13/2006 | 12502 | WDJAX | 86 | $ 991.11 | $ 247.78 | $ 1,238.89 | | $ 1,238.89 | $ 92.92 | $ 1,331.81 | |
| 5/13/2006 | 12502 | WDJAX | 97 | $ 640.00 | $ 160.00 | $ 800.00 | | $ 800.00 | $ - | $ 800.00 | |
| 5/13/2006 | 12502 | WDJAX | 101 | $ 548.80 | $ 137.20 | $ 686.00 | | $ 686.00 | $ 51.45 | $ 737.45 | |
| 5/13/2006 | 12502 | WDJAX | 103 | $ 875.18 | $ 218.80 | $ 1,093.98 | | $ 1,093.98 | $ 82.05 | $ 1,176.03 | |
| 5/13/2006 | 12502 | WDJAX | 110 | $ 532.80 | $ 133.20 | $ 666.00 | | $ 666.00 | $ - | $ 666.00 | |
| 5/13/2006 | 12502 | WDJAX | 116 | $ 1,017.09 | $ 254.27 | $ 1,271.36 | | $ 1,271.36 | $ 95.35 | $ 1,366.71 | |
| 5/13/2006 | 12502 | WDJAX | 120 | $ 540.80 | $ 135.20 | $ 676.00 | | $ 676.00 | $ - | $ 676.00 | |
| 5/13/2006 | 12502 | WDJAX | 124 | $ 823.58 | $ 205.90 | $ 1,029.48 | | $ 1,029.48 | $ 77.21 | $ 1,106.69 | |
| 5/13/2006 | 12502 | WDJAX | 125 | $ 1,085.54 | $ 271.39 | $ 1,356.93 | | $ 1,356.93 | $ 101.77 | $ 1,458.70 | |
| 5/13/2006 | 12502 | WDJAX | 129 | $ 619.63 | $ 137.60 | $ 757.23 | | $ 757.23 | $ 56.79 | $ 814.02 | |
| 5/13/2006 | 12502 | WDJAX | 138 | $ 871.06 | $ 217.77 | $ 1,088.83 | | $ 1,088.83 | $ 81.66 | $ 1,170.49 | |
| 5/13/2006 | 12502 | WDJAX | 140 | $ 633.60 | $ 158.40 | $ 792.00 | | $ 792.00 | $ - | $ 792.00 | |
| 5/13/2006 | 12502 | WDJAX | 149 | $ 547.20 | $ 136.80 | $ 684.00 | | $ 684.00 | $ - | $ 684.00 | |
| 5/13/2006 | 12502 | WDJAX | 159 | $ 533.60 | $ 133.40 | $ 667.00 | | $ 667.00 | $ - | $ 667.00 | |
| 5/13/2006 | 12502 | WDJAX | 163 | $ 554.40 | $ 138.60 | $ 693.00 | | $ 693.00 | $ 51.98 | $ 744.98 | |
| 5/13/2006 | 12502 | WDJAX | 166 | $ 528.80 | $ 132.20 | $ 661.00 | | $ 661.00 | $ - | $ 661.00 | |
| 5/13/2006 | 12502 | WDJAX | 169 | $ 540.00 | $ 135.00 | $ 675.00 | | $ 675.00 | $ - | $ 675.00 | |
| 5/13/2006 | 12502 | WDJAX | 172 | $ 537.60 | $ 134.40 | $ 672.00 | | $ 672.00 | $ - | $ 672.00 | |
| 5/13/2006 | 12502 | WDJAX | 173 | $ 540.80 | $ 135.20 | $ 676.00 | | $ 676.00 | $ - | $ 676.00 | |
| 5/13/2006 | 12502 | WDJAX | 175 | $ 440.00 | $ 110.00 | $ 550.00 | | $ 550.00 | $ - | $ 550.00 | |
| 5/13/2006 | 12502 | WDJAX | 179 | $ 870.08 | $ 217.52 | $ 1,087.60 | | $ 1,087.60 | $ 81.57 | $ 1,169.17 | |
| 5/13/2006 | 12502 | WDJAX | 180 | $ 537.60 | $ 134.40 | $ 672.00 | | $ 672.00 | $ 50.40 | $ 722.40 | |
| 5/13/2006 | 12502 | WDJAX | 182 | $ 602.03 | $ 133.20 | $ 735.23 | | $ 735.23 | $ 55.14 | $ 790.37 | |
| 5/13/2006 | 12502 | WDJAX | 184 | $ 785.98 | $ 196.50 | $ 982.48 | | $ 982.48 | $ 73.69 | $ 1,056.17 | |
| 5/13/2006 | 12502 | WDJAX | 186 | $ 1,172.30 | $ 293.08 | $ 1,465.38 | | $ 1,465.38 | $ 109.90 | $ 1,575.28 | |

| Week Ending | Invoice # | Division | Store | Service | Chemicals | Weekly Price | Service Deductions | Net Billing | 7.5% tax | Weekly with Tax | Date of Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/13/2006 | 12502 | WDJAX | 190 | $ 886.06 | $ 221.52 | $ 1,107.58 | | $ 1,107.58 | $ 83.07 | 1,190.65 | |
| 5/13/2006 | 12502 | WDJAX | 192 | $ 540.80 | $ 135.20 | $ 676.00 | | $ 676.00 | $ - | 676.00 | |
| 5/13/2006 | 12502 | WDJAX | 196 | $ 543.20 | $ 135.80 | $ 679.00 | | $ 679.00 | $ 50.93 | 729.93 | |
| 5/13/2006 | 12502 | WDJAX | 545 | $ 534.40 | $ 133.60 | $ 668.00 | | $ 668.00 | $ - | 668.00 | |
| | | | | $ 29,961.24 | $ 7,438.39 | $ 37,399.63 | $ - | $ 37,399.63 | $ 1,889.97 | 39,289.60 | |



# Diversified
## MAINTENANCE

5110 Eisenhower Blvd., Suite 250
Tampa, Florida 33634
Phone: 800-351-1557 • Fax: 813-881-1667

| INVOICE NO. | 12740 |
| --- | --- |
| DATE | 06/03/06 |

**CUSTOMER**

Winn Dixie - Jacksonville District
5050 Edgewood Court
Jacksonville, FL 32260

**SERVICE LOCATION**

Winn Dixie
5050 Edgewood Court
Jacksonville, FL 32254-3699

| TERMS Net 30 Days | | CUSTOMER NO. 84480002 | P.O. NO | |
| --- | --- | --- | --- | --- |
| Description | Quantity | Unit of Measure | Price | Amount |
| Week Ending: 06/03/06 | | | | |
| Weekly Janitorial Service (taxable) | 1.000 | | 25,199.69 | 25,199.69 |
| Weekly Service (non-taxable) | 1.000 | | 12,199.93 | 12,199.93 |

**PLEASE PAY FROM THIS INVOICE UPON RECEIPT**
**NO STATEMENT SENT UNLESS REQUESTED**

PAGE 1 OF 1

| | |
| --- | --- |
| Sub-Total | 37,399.62 |
| Sales Tax | 1,889.98 |
| TOTAL | 39,289.60 |

▼ TO INSURE PROPER CREDIT, PLEASE DETACH AND MAIL BOTTOM PORTION WITH YOUR PAYMENT ▼

**ATTENTION:**

Winn Dixie - Jacksonville District
5050 Edgewood Court
Jacksonville, FL 32260

PLEASE SEND REMITTANCE TO:

| Customer No. | 84480002 |
| --- | --- |
| Job No. | 84480000 |
| Invoice No. | 12740 |
| Invoice Date | 06/03/06 |
| Amount Due | 39,289.60 |
| Amount Remitted | |

Diversified Maintenance Systems, Inc.
P.O. Box 850001
Orlando, FL 32885-0444

Please Remit to:  **DIVERSIFIED MAINTENANCE SYSTEMS, INC.**
P.O. Box 116947
Atlanta, GA 30368-6947

Billing Period:   Week Ending 06/03/06

| Week Ending | Invoice # | Division | Store | Service | Chemicals | Weekly Price | Service Deductions | Net Billing | 7.5% tax | Weekly with Tax | Date of Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/3/2006 | 12740 | WDJAX | 2 | $ 839.54 | $ 209.88 | $ 1,049.42 | | $ 1,049.42 | $ 78.71 | $ 1,128.13 | |
| 6/3/2006 | 12740 | WDJAX | 3 | $ 815.93 | $ 203.98 | $ 1,019.91 | | $ 1,019.91 | $ 76.49 | $ 1,096.40 | |
| 6/3/2006 | 12740 | WDJAX | 6 | $ 954.79 | $ 238.70 | $ 1,193.49 | | $ 1,193.49 | $ 89.51 | $ 1,283.00 | |
| 6/3/2006 | 12740 | WDJAX | 19 | $ 536.00 | $ 134.00 | $ 670.00 | | $ 670.00 | $ - | $ 670.00 | |
| 6/3/2006 | 12740 | WDJAX | 22 | $ 530.40 | $ 132.60 | $ 663.00 | | $ 663.00 | $ - | $ 663.00 | |
| 6/3/2006 | 12740 | WDJAX | 25 | $ 853.02 | $ 213.25 | $ 1,066.27 | | $ 1,066.27 | $ 79.97 | $ 1,146.24 | |
| 6/3/2006 | 12740 | WDJAX | 32 | $ 529.60 | $ 132.40 | $ 662.00 | | $ 662.00 | $ - | $ 662.00 | |
| 6/3/2006 | 12740 | WDJAX | 40 | $ 829.43 | $ 207.36 | $ 1,036.79 | | $ 1,036.79 | $ 77.76 | $ 1,114.55 | |
| 6/3/2006 | 12740 | WDJAX | 52 | $ 1,039.41 | $ 259.85 | $ 1,299.26 | | $ 1,299.26 | $ 97.44 | $ 1,396.70 | |
| 6/3/2006 | 12740 | WDJAX | 60 | $ 538.40 | $ 134.60 | $ 673.00 | | $ 673.00 | $ - | $ 673.00 | |
| 6/3/2006 | 12740 | WDJAX | 71 | $ 535.20 | $ 133.80 | $ 669.00 | | $ 669.00 | $ - | $ 669.00 | |
| 6/3/2006 | 12740 | WDJAX | 77 | $ 604.43 | $ 133.80 | $ 738.23 | | $ 738.23 | $ 55.37 | $ 793.60 | |
| 6/3/2006 | 12740 | WDJAX | 80 | $ 944.04 | $ 236.01 | $ 1,180.05 | | $ 1,180.05 | $ 88.50 | $ 1,268.55 | |
| 6/3/2006 | 12740 | WDJAX | 84 | $ 536.99 | $ 134.25 | $ 671.24 | | $ 671.24 | $ 50.34 | $ 721.58 | |
| 6/3/2006 | 12740 | WDJAX | 86 | $ 991.11 | $ 247.78 | $ 1,238.89 | | $ 1,238.89 | $ 92.92 | $ 1,331.81 | |
| 6/3/2006 | 12740 | WDJAX | 97 | $ 640.00 | $ 160.00 | $ 800.00 | | $ 800.00 | $ - | $ 800.00 | |
| 6/3/2006 | 12740 | WDJAX | 101 | $ 548.80 | $ 137.20 | $ 686.00 | | $ 686.00 | $ 51.45 | $ 737.45 | |
| 6/3/2006 | 12740 | WDJAX | 103 | $ 875.18 | $ 218.80 | $ 1,093.98 | | $ 1,093.98 | $ 82.05 | $ 1,176.03 | |
| 6/3/2006 | 12740 | WDJAX | 110 | $ 532.80 | $ 133.20 | $ 666.00 | | $ 666.00 | $ - | $ 666.00 | |
| 6/3/2006 | 12740 | WDJAX | 116 | $ 1,017.09 | $ 254.27 | $ 1,271.36 | | $ 1,271.36 | $ 95.35 | $ 1,366.71 | |
| 6/3/2006 | 12740 | WDJAX | 120 | $ 540.80 | $ 135.20 | $ 676.00 | | $ 676.00 | $ - | $ 676.00 | |
| 6/3/2006 | 12740 | WDJAX | 124 | $ 823.58 | $ 205.90 | $ 1,029.48 | | $ 1,029.48 | $ 77.21 | $ 1,106.69 | |
| 6/3/2006 | 12740 | WDJAX | 125 | $ 1,085.54 | $ 271.39 | $ 1,356.93 | | $ 1,356.93 | $ 101.77 | $ 1,458.70 | |
| 6/3/2006 | 12740 | WDJAX | 129 | $ 619.63 | $ 137.60 | $ 757.23 | | $ 757.23 | $ 56.79 | $ 814.02 | |
| 6/3/2006 | 12740 | WDJAX | 138 | $ 871.06 | $ 217.77 | $ 1,088.83 | | $ 1,088.83 | $ 81.66 | $ 1,170.49 | |
| 6/3/2006 | 12740 | WDJAX | 140 | $ 633.60 | $ 158.40 | $ 792.00 | | $ 792.00 | $ - | $ 792.00 | |
| 6/3/2006 | 12740 | WDJAX | 149 | $ 547.20 | $ 136.80 | $ 684.00 | | $ 684.00 | $ - | $ 684.00 | |
| 6/3/2006 | 12740 | WDJAX | 159 | $ 533.60 | $ 133.40 | $ 667.00 | | $ 667.00 | $ - | $ 667.00 | |
| 6/3/2006 | 12740 | WDJAX | 163 | $ 554.40 | $ 138.60 | $ 693.00 | | $ 693.00 | $ 51.98 | $ 744.98 | |
| 6/3/2006 | 12740 | WDJAX | 166 | $ 528.80 | $ 132.20 | $ 661.00 | | $ 661.00 | $ - | $ 661.00 | |
| 6/3/2006 | 12740 | WDJAX | 169 | $ 540.00 | $ 135.00 | $ 675.00 | | $ 675.00 | $ - | $ 675.00 | |
| 6/3/2006 | 12740 | WDJAX | 172 | $ 537.60 | $ 134.40 | $ 672.00 | | $ 672.00 | $ - | $ 672.00 | |
| 6/3/2006 | 12740 | WDJAX | 173 | $ 540.80 | $ 135.20 | $ 676.00 | | $ 676.00 | $ - | $ 676.00 | |
| 6/3/2006 | 12740 | WDJAX | 175 | $ 440.00 | $ 110.00 | $ 550.00 | | $ 550.00 | $ - | $ 550.00 | |
| 6/3/2006 | 12740 | WDJAX | 179 | $ 870.08 | $ 217.52 | $ 1,087.60 | | $ 1,087.60 | $ 81.57 | $ 1,169.17 | |
| 6/3/2006 | 12740 | WDJAX | 180 | $ 537.60 | $ 134.40 | $ 672.00 | | $ 672.00 | $ 50.40 | $ 722.40 | |
| 6/3/2006 | 12740 | WDJAX | 182 | $ 602.03 | $ 133.20 | $ 735.23 | | $ 735.23 | $ 55.14 | $ 790.37 | |
| 6/3/2006 | 12740 | WDJAX | 184 | $ 785.98 | $ 196.50 | $ 982.48 | | $ 982.48 | $ 73.69 | $ 1,056.17 | |
| 6/3/2006 | 12740 | WDJAX | 186 | $ 1,172.30 | $ 293.08 | $ 1,465.38 | | $ 1,465.38 | $ 109.90 | $ 1,575.28 | |

| Week Ending | Invoice # | Division | Store | Service | Chemicals | Weekly Price | Service Deductions | Net Billing | 7.5% tax | Weekly with Tax | Date of Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/3/2006 | 12740 | WDJAX | 190 | $ 886.06 | $ 221.52 | $ 1,107.58 | | $ 1,107.58 | $ 83.07 | $ 1,190.65 | |
| 6/3/2006 | 12740 | WDJAX | 192 | $ 540.80 | $ 135.20 | $ 676.00 | | $ 676.00 | $ - | $ 676.00 | |
| 6/3/2006 | 12740 | WDJAX | 196 | $ 543.20 | $ 135.80 | $ 679.00 | | $ 679.00 | $ 50.93 | $ 729.93 | |
| 6/3/2006 | 12740 | WDJAX | 545 | $ 534.40 | $ 133.60 | $ 668.00 | | $ 668.00 | $ - | $ 668.00 | |
| | | | | $ 29,961.24 | $ 7,438.39 | $ 37,399.63 | $ - | $ 37,399.63 | $ 1,889.97 | 39,289.60 | |



# Diversified
# MAINTENANCE

5110 Eisenhower Blvd., Suite 250
Tampa, Florida 33634
Phone: 800-351-1557 • Fax: 813-881-1667

| INVOICE NO. | 13301 |
|---|---|
| DATE | 08/12/06 |

**CUSTOMER**

Winn Dixie - Jacksonville District (Extra)
5050 Edgewood Court
Jacksonville, FL 32260

**SERVICE LOCATION**

Winn Dixie
5050 Edgewood Court
Jacksonville, FL 32254-3699

| TERMS Net 30 Days | | | CUSTOMER NO. 84480002 | P.O. NO |
|---|---|---|---|---|

| Description | Quantity | Unit of Measure | Price | Amount |
|---|---|---|---|---|
| Week Ending: 08/12/06 | | | | |
| Extra Project Work - Jacksonville District | 1.000 | | 6,468.80 | 6,468.80 |

**PLEASE PAY FROM THIS INVOICE**
**UPON RECEIPT**
**NO STATEMENT SENT UNLESS REQUESTED**

PAGE 1 OF 1

| | |
|---|---|
| Sub-Total | 6,468.80 |
| Sales Tax | 485.16 |
| TOTAL | 6,953.96 |

▼ TO INSURE PROPER CREDIT, PLEASE DETACH AND MAIL BOTTOM PORTION WITH YOUR PAYMENT. ▼

**ATTENTION:**

Winn Dixie - Jacksonville District (Extra)
5050 Edgewood Court
Jacksonville, FL 32260

PLEASE SEND REMITTANCE TO:

| Customer No. | 84480002 |
|---|---|
| Job No. | 84480000 |
| Invoice No. | 13301 |
| Invoice Date | 08/12/06 |
| Amount Due | 6,953.96 |
| Amount Remitted | |

Diversified Maintenance Systems, Inc.
P.O. Box 850001
Orlando, FL 32885-0444

Please Remit to:   DIVERSIFIED MAINTENANCE SYSTEMS, INC.
P.O. Box 116947
Atlanta, GA 30368-6947

Special Billing - Extra Project Work
WDJAX District

Week Ending 08/12/06

| Week Ending | Invoice # | Division | Store | Net Billing | 7.5% tax | Weekly with Tax | Description |
|---|---|---|---|---|---|---|---|
| 8/12/2006 | 13301 | WDJAX | 103 | $ 1,755.00 | $ 131.63 | $ 1,886.63 | Strip in Produce Area 5/30/06 |
| 8/12/2006 | 13301 | WDJAX | 52 | $ 2,407.60 | $ 180.57 | $ 2,588.17 | Strip & Wax 8/6/06 |
| 8/12/2006 | 13301 | WDJAX | 3 | $ 2,306.20 | $ 172.97 | $ 2,479.17 | Strip & Wax 7/19/06 |
| | | | Total | $ 6,468.80 | $ 485.16 | $ 6,953.96 | |



# Diversified
## MAINTENANCE

5110 Eisenhower Blvd., Suite 250
Tampa, Florida 33634
Phone: 800-351-1557 • Fax: 813-881-1667

| INVOICE NO. | 13303 |
|---|---|
| DATE | 08/12/06 |

CUSTOMER

Winn Dixie - Jacksonville District
5050 Edgewood Court
Jacksonville, FL 32260

SERVICE LOCATION

Winn Dixie
5050 Edgewood Court
Jacksonville, FL 32254-3699

| TERMS Net 30 Days | | CUSTOMER NO. 84480002 | | P.O. NO | |
|---|---|---|---|---|---|
| Description | Quantity | Unit of Measure | Price | Amount | |
| Week Ending: 08/12/06 | | | | | |
| Weekly Janitorial Service (taxable) | 1.000 | | 11,692.93 | 11,692.93 | |
| Weekly Service (non-taxable) | 1.000 | | 10,171.00 | 10,171.00 | |

|  |  |
|---|---|
| Sub-Total | 21,863.93 |
| Sales Tax | 876.97 |
| TOTAL | 22,740.90 |

**PLEASE PAY FROM THIS INVOICE UPON RECEIPT**
**NO STATEMENT SENT UNLESS REQUESTED**

PAGE  1  OF  1

▼ TO INSURE PROPER CREDIT PLEASE DETACH AND MAIL BOTTOM PORTION WITH YOUR PAYMENT ▼

ATTENTION:

Winn Dixie - Jacksonville District
5050 Edgewood Court
Jacksonville, FL 32260

| Customer No. | 84480002 |
|---|---|
| Job No. | 84480000 |
| Invoice No. | 13303 |
| Invoice Date | 08/12/06 |
| Amount Due | 22,740.90 |
| Amount Remitted | |

PLEASE SEND REMITTANCE TO:

Diversified Maintenance Systems, Inc.
P.O. Box 850001
Orlando, FL 32885-0444

Please Remit to:  **DIVERSIFIED MAINTENANCE SYSTEMS, INC.**
P.O. Box 116947
Atlanta, GA 30368-6947

Billing Period:  Week Ending 08/12/06

| Week Ending | Invoice # | Division | Store | Service | Chemicals | Weekly Price | Service Deductions | Net Billing | 7.5% tax | Weekly with Tax | Date of Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/12/2006 | 13303 | WDJAX | 3 | $ 815.93 | $ 203.98 | $ 1,019.91 | | $ 1,019.91 | $ 76.49 | $ 1,096.40 | |
| 8/12/2006 | 13303 | WDJAX | 19 | $ 536.00 | $ 134.00 | $ 670.00 | $ 95.71 | $ 574.29 | $ - | $ 574.29 | (1) day poor service |
| 8/12/2006 | 13303 | WDJAX | 22 | $ 530.40 | $ 132.60 | $ 663.00 | | $ 663.00 | $ - | $ 663.00 | |
| 8/12/2006 | 13303 | WDJAX | 32 | $ 529.60 | $ 132.40 | $ 662.00 | | $ 662.00 | $ - | $ 662.00 | |
| 8/12/2006 | 13303 | WDJAX | 52 | $ 1,039.41 | $ 259.85 | $ 1,299.26 | | $ 1,299.26 | $ 97.44 | $ 1,396.70 | |
| 8/12/2006 | 13303 | WDJAX | 60 | $ 538.40 | $ 134.60 | $ 673.00 | $ 96.14 | $ 576.86 | $ - | $ 576.86 | (1) day poor service |
| 8/12/2006 | 13303 | WDJAX | 84 | $ 536.99 | $ 134.25 | $ 671.24 | $ 479.45 | $ 191.79 | $ 14.38 | $ 206.17 | (5) days poor service |
| 8/12/2006 | 13303 | WDJAX | 86 | $ 991.11 | $ 247.78 | $ 1,238.89 | | $ 1,238.89 | $ 92.92 | $ 1,331.81 | |
| 8/12/2006 | 13303 | WDJAX | 97 | $ 640.00 | $ 160.00 | $ 800.00 | $ 228.58 | $ 571.42 | $ - | $ 571.42 | (2) days poor service |
| 8/12/2006 | 13303 | WDJAX | 101 | $ 548.80 | $ 137.20 | $ 686.00 | | $ 686.00 | $ 51.45 | $ 737.45 | |
| 8/12/2006 | 13303 | WDJAX | 110 | $ 532.80 | $ 133.20 | $ 666.00 | | $ 666.00 | $ - | $ 666.00 | |
| 8/12/2006 | 13303 | WDJAX | 116 | $ 1,017.09 | $ 254.27 | $ 1,271.36 | $ 2,542.72 | $ (1,271.36) | $ (95.35) | $ (1,366.71) | (2) weeks basically no service |
| 8/12/2006 | 13303 | WDJAX | 120 | $ 540.80 | $ 135.20 | $ 676.00 | | $ 676.00 | $ - | $ 676.00 | |
| 8/12/2006 | 13303 | WDJAX | 124 | $ 823.58 | $ 205.90 | $ 1,029.48 | | $ 1,029.48 | $ 77.21 | $ 1,106.69 | |
| 8/12/2006 | 13303 | WDJAX | 125 | $ 1,085.54 | $ 271.39 | $ 1,356.93 | | $ 1,356.93 | $ 101.77 | $ 1,458.70 | |
| 8/12/2006 | 13303 | WDJAX | 140 | $ 633.60 | $ 158.40 | $ 792.00 | | $ 792.00 | $ - | $ 792.00 | |
| 8/12/2006 | 13303 | WDJAX | 159 | $ 533.60 | $ 133.40 | $ 667.00 | | $ 667.00 | $ - | $ 667.00 | |
| 8/12/2006 | 13303 | WDJAX | 166 | $ 528.80 | $ 132.20 | $ 661.00 | $ 283.29 | $ 377.71 | $ - | $ 377.71 | (3) days no shows |
| 8/12/2006 | 13303 | WDJAX | 169 | $ 540.00 | $ 135.00 | $ 675.00 | | $ 675.00 | $ - | $ 675.00 | |
| 8/12/2006 | 13303 | WDJAX | 172 | $ 537.60 | $ 134.40 | $ 672.00 | | $ 672.00 | $ - | $ 672.00 | |
| 8/12/2006 | 13303 | WDJAX | 173 | $ 540.80 | $ 135.20 | $ 676.00 | | $ 676.00 | $ - | $ 676.00 | |
| 8/12/2006 | 13303 | WDJAX | 175 | $ 440.00 | $ 110.00 | $ 550.00 | | $ 550.00 | $ - | $ 550.00 | |
| 8/12/2006 | 13303 | WDJAX | 180 | $ 537.60 | $ 134.40 | $ 672.00 | | $ 672.00 | $ 50.40 | $ 722.40 | |
| 8/12/2006 | 13303 | WDJAX | 184 | $ 785.98 | $ 196.50 | $ 982.48 | $ 190.86 | $ 982.48 | $ 73.69 | $ 1,056.17 | (2) days poor service |
| 8/12/2006 | 13303 | WDJAX | 186 | $ 1,172.30 | $ 293.08 | $ 1,465.38 | $ 2,930.76 | $ (1,465.38) | $ (109.90) | $ (1,575.28) | (2) weeks basically no service |
| 8/12/2006 | 13303 | WDJAX | 545 | $ 17,491.14 | $ 4,372.79 | $ 21,863.93 | $ 6,847.51 | $ 15,016.42 | $ 430.50 | $ 15,446.92 | |



# Diversified
## MAINTENANCE
5110 Eisenhower Blvd., Suite 250
Tampa, Florida 33634
Phone: 800-351-1557 • Fax: 813-881-1667

| INVOICE NO. | 13371 |
|---|---|
| DATE | 08/26/06 |

CUSTOMER

Winn Dixie - Jacksonville District (Extra)
5050 Edgewood Court
Jacksonville, FL 32260

SERVICE LOCATION

Winn Dixie
5050 Edgewood Court
Jacksonville, FL 32254-3699

| TERMS Net 30 Days | | | CUSTOMER NO. 84480002 | P.O. NO | |
|---|---|---|---|---|---|
| Description | Quantity | Unit of Measure | | Price | Amount |
| Week Ending: 08/26/06 Extra Project Work - Jacksonville District | 1.000 | | | 5,863.00 | 5,863.00 |

PLEASE PAY FROM THIS INVOICE
UPON RECEIPT
NO STATEMENT SENT UNLESS REQUESTED

PAGE 1 OF 1

| | |
|---|---|
| Sub-Total | 5,863.00 |
| Sales Tax | 439.73 |
| TOTAL | 6,302.73 |

▼ TO INSURE PROPER CREDIT, PLEASE DETACH AND MAIL BOTTOM PORTION WITH YOUR PAYMENT ▼

ATTENTION:

Winn Dixie - Jacksonville District (Extra)
5050 Edgewood Court
Jacksonville, FL 32260

PLEASE SEND REMITTANCE TO:

| Customer No. | 84480002 |
|---|---|
| Job No. | 84480000 |
| Invoice No. | 13371 |
| Invoice Date | 08/26/06 |
| Amount Due | 6,302.73 |
| Amount Remitted | |

Diversified Maintenance Systems, Inc.
P.O. Box 850001
Orlando, FL 32885-0444

Please Remit to:    **DIVERSIFIED MAINTENANCE SYSTEMS, INC.**
P.O. Box 116947
Atlanta, GA 30368-6947

Special Billing - Extra Project Work
WDJAX District

Week Ending 08/26/06

| Week Ending | Invoice # | Division | Store | Net Billing | 7.5% tax | Weekly with Tax | Description |
|---|---|---|---|---|---|---|---|
| 8/26/2006 | 13371 | WDJAX | 184 | $ 3,848.00 | $ 288.60 | $ 4,136.60 | Strip & Wax 6/4/06 & 6/5/06 |
| 8/26/2006 | 13371 | WDJAX | 103 | $ 2,015.00 | $ 151.13 | $ 2,166.13 | Strip Deli, Front End and Scrub & Recoat remainder 7/4/06 |
| | | | Total | $ 5,863.00 | $ 439.73 | $ 6,302.73 | |



# Diversified
# MAINTENANCE

5110 Eisenhower Blvd., Suite 250
Tampa, Florida 33634
Phone: 800-351-1557 • Fax: 813-881-1667

| INVOICE NO. | 13373 |
|---|---|
| DATE | 08/26/06 |

**CUSTOMER**

Winn Dixie - Jacksonville District
5050 Edgewood Court
Jacksonville, FL 32260

**SERVICE LOCATION**

Winn Dixie
5050 Edgewood Court
Jacksonville, FL 32254-3699

| TERMS Net 30 Days | | CUSTOMER NO. 84480002 | P.O. NO | |
|---|---|---|---|---|
| Description | Quantity | Unit of Measure | Price | Amount |
| Week Ending: 08/26/06 | | | | |
| Weekly Janitorial Service (taxable) | 1.000 | | 4,435.61 | 4,435.61 |
| Weekly Service (non-taxable) | 1.000 | | 4,782.88 | 4,782.88 |

PLEASE PAY FROM THIS INVOICE
UPON RECEIPT
NO STATEMENT SENT UNLESS REQUESTED

PAGE 1 OF 1

| | |
|---|---|
| Sub-Total | 9,218.49 |
| Sales Tax | 332.67 |
| TOTAL | 9,551.16 |

▼ TO INSURE PROPER CREDIT, PLEASE DETACH AND MAIL BOTTOM PORTION WITH YOUR PAYMENT ▼

**ATTENTION:**

Winn Dixie - Jacksonville District
5050 Edgewood Court
Jacksonville, FL 32260

| Customer No. | 84480002 |
|---|---|
| Job No. | 84480000 |
| Invoice No. | 13373 |
| Invoice Date | 08/26/06 |
| Amount Due | 9,551.16 |
| Amount Remitted | |

PLEASE SEND REMITTANCE TO:

Diversified Maintenance Systems, Inc.
P.O. Box 850001
Orlando, FL 32885-0444

Please Remit to: **DIVERSIFIED MAINTENANCE SYSTEMS, INC.**
P.O. Box 116947
Atlanta, GA 30368-6947

Billing Period: Week Ending 08/26/06

| Week Ending | Invoice # | Division | Store | Service | Chemicals | Weekly Price | Service Deductions | Net Billing | 7.5% tax | Weekly with Tax | Date of Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/26/2006 | 13373 | WDJAX | 3 | $ 815.93 | $ 203.98 | $ 1,019.91 | $ 582.80 | $ 437.11 | $ 32.78 | $ 469.89 | Transition 8/22/06 |
| 8/26/2006 | 13373 | WDJAX | 22 | $ 530.40 | $ 132.60 | $ 663.00 | | $ 663.00 | $ - | $ 663.00 | Transition 8/22/06 |
| 8/26/2006 | 13373 | WDJAX | 32 | $ 529.60 | $ 132.40 | $ 662.00 | $ 378.28 | $ 283.72 | $ - | $ 283.72 | Transition 8/22/06 |
| 8/26/2006 | 13373 | WDJAX | 52 | $ 1,039.41 | $ 259.85 | $ 1,299.26 | $ 742.44 | $ 556.82 | $ 41.76 | $ 598.58 | Transition 8/22/06 |
| 8/26/2006 | 13373 | WDJAX | 86 | $ 991.11 | $ 247.78 | $ 1,238.89 | $ 707.92 | $ 530.97 | $ 39.82 | $ 570.79 | Transition 8/22/06 |
| 8/26/2006 | 13373 | WDJAX | 101 | $ 548.80 | $ 137.20 | $ 686.00 | $ 392.00 | $ 294.00 | $ 22.05 | $ 316.05 | Transition 8/22/06 |
| 8/26/2006 | 13373 | WDJAX | 110 | $ 532.80 | $ 133.20 | $ 666.00 | | $ 666.00 | $ - | $ 666.00 | |
| 8/26/2006 | 13373 | WDJAX | 116 | $ 1,017.09 | $ 254.27 | $ 1,271.36 | $ 726.48 | $ 544.88 | $ 40.87 | $ 585.75 | Transition 8/22/06 |
| 8/26/2006 | 13373 | WDJAX | 120 | $ 540.80 | $ 135.20 | $ 676.00 | | $ 676.00 | | $ 676.00 | |
| 8/26/2006 | 13373 | WDJAX | 124 | $ 823.58 | $ 205.90 | $ 1,029.48 | $ 588.28 | $ 441.20 | $ 33.09 | $ 474.29 | Transition 8/22/06 |
| 8/26/2006 | 13373 | WDJAX | 125 | $ 1,085.54 | $ 271.39 | $ 1,356.93 | $ 775.40 | $ 581.53 | $ 43.61 | $ 625.14 | Transition 8/22/06 |
| 8/26/2006 | 13373 | WDJAX | 140 | $ 633.60 | $ 158.40 | $ 792.00 | $ 452.56 | $ 339.44 | $ - | $ 339.44 | Transition 8/22/06 |
| 8/26/2006 | 13373 | WDJAX | 169 | $ 540.00 | $ 135.00 | $ 675.00 | $ 385.72 | $ 289.28 | $ - | $ 289.28 | Transition 8/22/06 |
| 8/26/2006 | 13373 | WDJAX | 172 | $ 537.60 | $ 134.40 | $ 672.00 | | $ 672.00 | $ - | $ 672.00 | |
| 8/26/2006 | 13373 | WDJAX | 173 | $ 540.80 | $ 135.20 | $ 676.00 | $ 386.28 | $ 289.72 | $ - | $ 289.72 | Transition 8/22/06 |
| 8/26/2006 | 13373 | WDJAX | 175 | $ 440.00 | $ 110.00 | $ 550.00 | $ 314.28 | $ 235.72 | $ - | $ 235.72 | Transition 8/22/06 |
| 8/26/2006 | 13373 | WDJAX | 184 | $ 785.98 | $ 196.50 | $ 982.48 | $ 561.40 | $ 421.08 | $ 31.58 | $ 452.66 | Transition 8/22/06 |
| 8/26/2006 | 13373 | WDJAX | 186 | $ 1,172.30 | $ 293.08 | $ 1,465.38 | $ 837.36 | $ 628.02 | $ 47.10 | $ 675.12 | Transition 8/22/06 |
| 8/26/2006 | 13373 | WDJAX | 545 | $ 534.40 | $ 133.60 | $ 668.00 | | $ 668.00 | $ - | $ 668.00 | |
| | | | | $ 13,639.75 | $ 3,409.94 | $ 17,049.69 | $ 7,831.20 | $ 9,218.49 | $ 332.67 | $ 9,551.16 | |



# Diversified
## MAINTENANCE

5110 Eisenhower Blvd., Suite 250
Tampa, Florida 33634
Phone: 800-351-1557 • Fax: 813-881-1667

| INVOICE NO. | 13487 |
|---|---|
| DATE | 09/02/06 |

**CUSTOMER**

Winn Dixie - Jacksonville District (Extra)
5050 Edgewood Court
Jacksonville, FL 32260

**SERVICE LOCATION**

Winn Dixie
5050 Edgewood Court
Jacksonville, FL 32254-3699

| TERMS Net 30 Days | | CUSTOMER NO. 84480002 | P.O. NO | |
|---|---|---|---|---|
| Description | Quantity | Unit of Measure | Price | Amount |
| Week Ending: 09/02/06 Extra Project Work - Jacksonville District | 1.000 | | 4,664.40 | 4,664.40 |

**PLEASE PAY FROM THIS INVOICE UPON RECEIPT**
**NO STATEMENT SENT UNLESS REQUESTED**

PAGE 1 OF 1

| | |
|---|---|
| Sub-Total | 4,664.40 |
| Sales Tax | 349.83 |
| TOTAL | 5,014.23 |

▼ TO INSURE PROPER CREDIT, PLEASE DETACH AND MAIL BOTTOM PORTION WITH YOUR PAYMENT ▼

**ATTENTION:**

Winn Dixie - Jacksonville District (Extra)
5050 Edgewood Court
Jacksonville, FL 32260

| Customer No. | 84480002 |
|---|---|
| Job No. | 84480000 |
| Invoice No. | 13487 |
| Invoice Date | 09/02/06 |
| Amount Due | 5,014.23 |
| Amount Remitted | |

**PLEASE SEND REMITTANCE TO:**

Diversified Maintenance Systems, Inc.
P.O. Box 850001
Orlando, FL 32885-0444

Please Remit to:    DIVERSIFIED MAINTENANCE SYSTEMS, INC.
P.O. Box 116947
Atlanta, GA 30368-6947

Special Billing - Extra Project Work
WDJAX District

Week Ending 09/02/06

| Week Ending | Invoice # | Division | Store | Net Billing | | 7.5% tax | | Weekly with Tax | | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2006 | 13487 | WDJAX | 116 | $ | 845.00 | $ | 63.38 | $ | 908.38 | Scrub & Recoat 7/26/06 |
| 9/2/2006 | 13487 | WDJAX | 116 | $ | 3,819.40 | $ | 286.46 | $ | 4,105.86 | Strip & Wax 8/8/06 |
| | | | Total | $ | 4,664.40 | $ | 349.83 | $ | 5,014.23 | |



# Diversified
# MAINTENANCE

5110 Eisenhower Blvd., Suite 250
Tampa, Florida 33634
Phone: 800-351-1557 • Fax: 813-881-1667

| INVOICE NO. | 13489 |
|---|---|
| DATE | 09/02/06 |

CUSTOMER

Winn Dixie - Jacksonville District
5050 Edgewood Court
Jacksonville, FL 32260

SERVICE LOCATION

Winn Dixie
5050 Edgewood Court
Jacksonville, FL 32254-3699

| TERMS Net 30 Days | | CUSTOMER NO. 84480002 | | P.O. NO | |
|---|---|---|---|---|---|
| Description | Quantity | Unit of Measure | Price | | Amount |
| Week Ending: 09/02/06 | | | | | |
| Weekly Janitorial Service (taxable) | 1.000 | | 1,433.60 | | 1,433.60 |

|  |  |  |
|---|---|---|
| PLEASE PAY FROM THIS INVOICE UPON RECEIPT NO STATEMENT SENT UNLESS REQUESTED | Sub-Total | 1,433.60 |
| PAGE 1 OF 1 | Sales Tax | |
| | TOTAL | 1,433.60 |

▼ TO INSURE PROPER CREDIT, PLEASE DETACH AND MAIL BOTTOM PORTION WITH YOUR PAYMENT ▼

ATTENTION:

Winn Dixie - Jacksonville District
5050 Edgewood Court
Jacksonville, FL 32260

PLEASE SEND REMITTANCE TO:

| Customer No. | 84480002 |
|---|---|
| Job No. | 84480000 |
| Invoice No. | 13489 |
| Invoice Date | 09/02/06 |
| Amount Due | 1,433.60 |
| Amount Remitted | |

Diversified Maintenance Systems, Inc.
P.O. Box 850001
Orlando, FL 32885-0444

Please Remit to:    **DIVERSIFIED MAINTENANCE SYSTEMS, INC.**
P.O. Box 116947
Atlanta, GA 30368-6947

Billing Period:    Week Ending 09/02/06

| Week Ending | Invoice # | Division | Store | Service | Chemicals | Weekly Price | Service Deductions | Net Billing | 7.5% tax | Weekly with Tax | Date of Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2006 | 13489 | WDJAX | 22 | $ 530.40 | $ 132.60 | $ 663.00 | $ 378.84 | $ 284.16 | $  - | $ 284.16 | Transition 8/29/06 |
| 9/2/2006 | 13489 | WDJAX | 110 | $ 532.80 | $ 133.20 | $ 666.00 | $ 360.56 | $ 285.44 | $  - | $ 285.44 | Transition 8/29/06 |
| 9/2/2006 | 13489 | WDJAX | 120 | $ 540.80 | $ 135.20 | $ 676.00 | $ 386.28 | $ 289.72 | $  - | $ 289.72 | Transition 8/29/06 |
| 9/2/2006 | 13489 | WDJAX | 172 | $ 537.60 | $ 134.40 | $ 672.00 | $ 384.00 | $ 288.00 | $  - | $ 288.00 | Transition 8/29/06 |
| 9/2/2006 | 13489 | WDJAX | 545 | $ 534.40 | $ 133.60 | $ 668.00 | $ 381.72 | $ 286.28 | $  - | $ 286.28 | Transition 8/29/06 |
|  |  |  |  | $ 2,676.00 | $ 669.00 | $ 3,345.00 | $ 1,911.40 | $ 1,433.60 | $  - | $ 1,433.60 |  |



# Diversified
# MAINTENANCE

5110 Eisenhower Blvd., Suite 250
Tampa, Florida 33634
Phone: 800-351-1557 • Fax: 813-881-1667

| INVOICE NO. | 12483 |
|---|---|
| DATE | 05/06/06 |

**CUSTOMER**

Winn Dixie - Miami Distrist
5050 Edgewood Court
Jacksonville, FL 32260

**SERVICE LOCATION**

Winn Dixie
5050 Edgewood Court
Jacksonville, FL 32254-3699

| TERMS | Net 30 Days | | CUSTOMER NO. | 84480003 | P.O. NO | |
|---|---|---|---|---|---|---|
| Description | | Quantity | Unit of Measure | Price | | Amount |
| Week Ending: 05/06/06 Weekly Janitorial Service | | 1.000 | | 64,952.39 | | 64,952.39 |

| | | | |
|---|---|---|---|
| **PLEASE PAY FROM THIS INVOICE UPON RECEIPT** NO STATEMENT SENT UNLESS REQUESTED | PAGE 1 OF 1 | Sub-Total | 64,952.39 |
| | | Sales Tax | 4,871.43 |
| | | TOTAL | 69,823.82 |

▼ TO INSURE PROPER CREDIT, PLEASE DETACH AND MAIL BOTTOM PORTION WITH YOUR PAYMENT ▼

**ATTENTION:**

Winn Dixie - Miami Distrist
5050 Edgewood Court
Jacksonville, FL 32260

| Customer No. | 84480003 |
|---|---|
| Job No. | 84480000 |
| Invoice No. | 12483 |
| Invoice Date | 05/06/06 |
| Amount Due | 69,823.82 |
| Amount Remitted | |

PLEASE SEND REMITTANCE TO:

Diversified Maintenance Systems, Inc.
P.O. Box 850001
Orlando, FL 32885-0444

Please Remit to:

**DIVERSIFIED MAINTENANCE SYSTEMS, INC.**
P.O. Box 116947
Atlanta, GA 30368-6947

Billing Period:    Week Ending 05/06/06

| Week Ending | Invoice # | Division | Store | Service | Chemicals | Weekly Price | Service Deductions | Net Billing | 7.5% tax | Weekly with Tax | Date of Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/6/2006 | 12483 | WDPOM | 202 | 537.60 | 134.40 | 672.00 | | 672.00 | 50.40 | 722.40 | |
| 5/6/2006 | 12483 | WDPOM | 203 | 545.60 | 136.40 | 682.00 | | 682.00 | 51.15 | 733.15 | |
| 5/6/2006 | 12483 | WDPOM | 204 | 522.40 | 130.60 | 653.00 | | 653.00 | 48.98 | 701.98 | |
| 5/6/2006 | 12483 | WDPOM | 207 | 915.91 | 228.98 | 1,144.89 | | 1,144.89 | 85.87 | 1,230.76 | |
| 5/6/2006 | 12483 | WDPOM | 209 | 451.20 | 112.80 | 564.00 | | 564.00 | 42.30 | 606.30 | |
| 5/6/2006 | 12483 | WDPOM | 210 | 466.40 | 116.60 | 583.00 | | 583.00 | 43.73 | 626.73 | |
| 5/6/2006 | 12483 | WDPOM | 212 | 530.40 | 132.60 | 663.00 | | 663.00 | 49.73 | 712.73 | |
| 5/6/2006 | 12483 | WDPOM | 214 | 659.56 | 164.89 | 824.45 | | 824.45 | 61.83 | 886.28 | |
| 5/6/2006 | 12483 | WDPOM | 218 | 537.60 | 134.40 | 672.00 | | 672.00 | 50.40 | 722.40 | |
| 5/6/2006 | 12483 | WDPOM | 221 | 632.00 | 158.00 | 790.00 | | 790.00 | 59.25 | 849.25 | |
| 5/6/2006 | 12483 | WDPOM | 222 | 549.60 | 137.40 | 687.00 | | 687.00 | 51.53 | 738.53 | |
| 5/6/2006 | 12483 | WDPOM | 226 | 524.80 | 131.20 | 656.00 | | 656.00 | 49.20 | 705.20 | |
| 5/6/2006 | 12483 | WDPOM | 228 | 911.19 | 227.80 | 1,138.99 | | 1,138.99 | 85.42 | 1,224.41 | |
| 5/6/2006 | 12483 | WDPOM | 230 | 523.20 | 130.80 | 654.00 | | 654.00 | 49.05 | 703.05 | |
| 5/6/2006 | 12483 | WDPOM | 233 | 734.40 | 183.60 | 918.00 | | 918.00 | 68.85 | 986.85 | |
| 5/6/2006 | 12483 | WDPOM | 236 | 450.40 | 112.60 | 563.00 | | 563.00 | 42.23 | 605.23 | |
| 5/6/2006 | 12483 | WDPOM | 238 | 537.60 | 134.40 | 672.00 | | 672.00 | 50.40 | 722.40 | |
| 5/6/2006 | 12483 | WDPOM | 244 | 540.80 | 135.20 | 676.00 | | 676.00 | 50.70 | 726.70 | |
| 5/6/2006 | 12483 | WDPOM | 246 | 537.60 | 134.40 | 672.00 | | 672.00 | 50.40 | 722.40 | |
| 5/6/2006 | 12483 | WDPOM | 247 | 728.00 | 182.00 | 910.00 | | 910.00 | 68.25 | 978.25 | |
| 5/6/2006 | 12483 | WDPOM | 248 | 872.78 | 218.19 | 1,090.97 | | 1,090.97 | 81.82 | 1,172.79 | |
| 5/6/2006 | 12483 | WDPOM | 252 | 371.20 | 92.80 | 464.00 | | 464.00 | 34.80 | 498.80 | |
| 5/6/2006 | 12483 | WDPOM | 255 | 546.40 | 136.60 | 683.00 | | 683.00 | 51.23 | 734.23 | |
| 5/6/2006 | 12483 | WDPOM | 256 | 567.20 | 141.80 | 709.00 | | 709.00 | 53.18 | 762.18 | |
| 5/6/2006 | 12483 | WDPOM | 257 | 536.00 | 134.00 | 670.00 | | 670.00 | 50.25 | 720.25 | |
| 5/6/2006 | 12483 | WDPOM | 259 | 562.40 | 140.60 | 703.00 | | 703.00 | 52.73 | 755.73 | |
| 5/6/2006 | 12483 | WDPOM | 260 | 543.20 | 135.80 | 679.00 | | 679.00 | 50.93 | 729.93 | |
| 5/6/2006 | 12483 | WDPOM | 263 | 520.80 | 130.20 | 651.00 | | 651.00 | 48.83 | 699.83 | |
| 5/6/2006 | 12483 | WDPOM | 265 | 959.28 | 239.82 | 1,199.10 | | 1,199.10 | 88.93 | 1,288.03 | |
| 5/6/2006 | 12483 | WDPOM | 267 | 638.40 | 159.60 | 798.00 | | 798.00 | 59.85 | 857.85 | |
| 5/6/2006 | 12483 | WDPOM | 268 | 460.80 | 115.20 | 576.00 | | 576.00 | 43.20 | 619.20 | |
| 5/6/2006 | 12483 | WDPOM | 271 | 523.20 | 130.80 | 654.00 | | 654.00 | 49.05 | 703.05 | |
| 5/6/2006 | 12483 | WDPOM | 272 | 549.60 | 137.40 | 687.00 | | 687.00 | 51.53 | 738.53 | |
| 5/6/2006 | 12483 | WDPOM | 274 | 549.60 | 137.40 | 687.00 | | 687.00 | 51.53 | 738.53 | |
| 5/6/2006 | 12483 | WDPOM | 278 | 548.80 | 137.20 | 686.00 | | 686.00 | 51.45 | 737.45 | |
| 5/6/2006 | 12483 | WDPOM | 281 | 534.40 | 133.60 | 668.00 | | 668.00 | 50.10 | 718.10 | |
| 5/6/2006 | 12483 | WDPOM | 288 | 548.00 | 137.00 | 685.00 | | 685.00 | 51.38 | 736.38 | |
| 5/6/2006 | 12483 | WDPOM | 290 | 383.20 | 95.80 | 479.00 | | 479.00 | 35.93 | 514.93 | |
| 5/6/2006 | 12483 | WDPOM | 291 | 449.60 | 112.40 | 562.00 | | 562.00 | 42.15 | 604.15 | |
| 5/6/2006 | 12483 | WDPOM | 295 | 526.40 | 131.60 | 658.00 | | 658.00 | 49.35 | 707.35 | |
| 5/6/2006 | 12483 | WDPOM | 296 | 545.60 | 136.40 | 682.00 | | 682.00 | 51.15 | 733.15 | |
| 5/6/2006 | 12483 | WDPOM | 299 | 548.00 | 137.00 | 685.00 | | 685.00 | 51.38 | 736.38 | |

| Week Ending | Invoice # | Division | Store | Service | Chemicals | Weekly Price | Service Deductions | Net Billing | 7.5% tax | Weekly with Tax | Date of Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/6/2006 | 12483 | WDPOM | 302 | 882.74 | 185.80 | 929.00 | 378.33 | 550.67 | 41.30 | 591.97 | (3) Missed Services 5/2/06, 5/3/06, 5/4/06 |
| 5/6/2006 | 12483 | WDPOM | 304 | 617.60 | 154.40 | 772.00 | | 772.00 | 57.90 | 829.90 | |
| 5/6/2006 | 12483 | WDPOM | 305 | 549.60 | 137.40 | 687.00 | | 687.00 | 51.53 | 738.53 | |
| 5/6/2006 | 12483 | WDPOM | 306 | 1,115.09 | 278.77 | 1,393.86 | | 1,393.86 | 104.54 | 1,498.40 | |
| 5/6/2006 | 12483 | WDPOM | 307 | 551.20 | 137.80 | 689.00 | | 689.00 | 51.68 | 740.68 | |
| 5/6/2006 | 12483 | WDPOM | 308 | 443.20 | 110.80 | 554.00 | | 554.00 | 41.55 | 595.55 | |
| 5/6/2006 | 12483 | WDPOM | 309 | 618.40 | 154.60 | 773.00 | | 773.00 | 57.98 | 830.98 | |
| 5/6/2006 | 12483 | WDPOM | 311 | 984.18 | 235.28 | 1,176.38 | | 1,176.38 | 88.23 | 1,264.61 | |
| 5/6/2006 | 12483 | WDPOM | 317 | 1,045.57 | 208.44 | 1,092.00 | | 1,092.00 | 81.90 | 1,173.90 | |
| 5/6/2006 | 12483 | WDPOM | 318 | 522.40 | 130.60 | 653.00 | | 653.00 | 48.98 | 701.98 | |
| 5/6/2006 | 12483 | WDPOM | 319 | 535.20 | 133.80 | 669.00 | 229.38 | 439.62 | 32.97 | 472.59 | (3) Missed Services 5/2/06, 5/3/06, 5/4/06 |
| 5/6/2006 | 12483 | WDPOM | 326 | 623.20 | 155.80 | 779.00 | | 779.00 | 58.43 | 837.43 | |
| 5/6/2006 | 12483 | WDPOM | 328 | 954.55 | 200.60 | 1,003.00 | | 1,003.00 | 75.23 | 1,078.23 | |
| 5/6/2006 | 12483 | WDPOM | 330 | 648.93 | 162.23 | 811.16 | | 811.16 | 60.84 | 872.00 | |
| 5/6/2006 | 12483 | WDPOM | 331 | 876.00 | 219.00 | 1,095.00 | | 1,095.00 | 82.13 | 1,177.13 | |
| 5/6/2006 | 12483 | WDPOM | 333 | 538.40 | 134.60 | 673.00 | | 673.00 | 50.48 | 723.48 | |
| 5/6/2006 | 12483 | WDPOM | 336 | 384.00 | 96.00 | 480.00 | | 480.00 | 36.00 | 516.00 | |
| 5/6/2006 | 12483 | WDPOM | 337 | 529.60 | 132.40 | 662.00 | | 662.00 | 49.65 | 711.65 | |
| 5/6/2006 | 12483 | WDPOM | 343 | 536.00 | 134.00 | 670.00 | | 670.00 | 50.25 | 720.25 | |
| 5/6/2006 | 12483 | WDPOM | 345 | 875.44 | 218.86 | 1,094.30 | | 1,094.30 | 82.07 | 1,176.37 | |
| 5/6/2006 | 12483 | WDPOM | 348 | 531.20 | 132.80 | 664.00 | | 664.00 | 49.80 | 713.80 | |
| 5/6/2006 | 12483 | WDPOM | 352 | 462.40 | 115.60 | 578.00 | | 578.00 | 43.35 | 621.35 | |
| 5/6/2006 | 12483 | WDPOM | 354 | 461.60 | 115.40 | 577.00 | | 577.00 | 43.28 | 620.28 | |
| 5/6/2006 | 12483 | WDPOM | 355 | 533.60 | 133.40 | 667.00 | | 667.00 | 50.03 | 717.03 | |
| 5/6/2006 | 12483 | WDPOM | 356 | 536.00 | 134.00 | 670.00 | | 670.00 | 50.25 | 720.25 | |
| 5/6/2006 | 12483 | WDPOM | 357 | 574.40 | 143.60 | 718.00 | | 718.00 | 53.85 | 771.85 | |
| 5/6/2006 | 12483 | WDPOM | 358 | 932.84 | 185.10 | 980.00 | | 980.00 | 73.50 | 1,053.50 | |
| 5/6/2006 | 12483 | WDPOM | 364 | 460.80 | 115.20 | 576.00 | | 576.00 | 43.20 | 619.20 | |
| 5/6/2006 | 12483 | WDPOM | 366 | 560.80 | 140.20 | 701.00 | | 701.00 | 52.58 | 753.58 | |
| 5/6/2006 | 12483 | WDPOM | 367 | 532.80 | 133.20 | 666.00 | | 666.00 | 49.95 | 715.95 | |
| 5/6/2006 | 12483 | WDPOM | 368 | 468.80 | 117.20 | 586.00 | | 586.00 | 43.95 | 629.95 | |
| 5/6/2006 | 12483 | WDPOM | 375 | 536.00 | 134.00 | 670.00 | | 670.00 | 50.25 | 720.25 | |
| 5/6/2006 | 12483 | WDPOM | 377 | 536.00 | 134.00 | 670.00 | | 670.00 | 50.25 | 720.25 | |
| 5/6/2006 | 12483 | WDPOM | 378 | 536.00 | 134.00 | 670.00 | | 670.00 | 50.25 | 720.25 | |
| 5/6/2006 | 12483 | WDPOM | 380 | 536.00 | 134.00 | 670.00 | | 670.00 | 50.25 | 720.25 | |
| 5/6/2006 | 12483 | WDPOM | 381 | 536.00 | 134.00 | 670.00 | | 670.00 | 50.25 | 720.25 | |
| 5/6/2006 | 12483 | WDPOM | 381 | 876.00 | 219.00 | 1,095.00 | | 1,095.00 | 82.13 | 1,177.13 | |
| 5/6/2006 | 12483 | WDPOM | 385 | 872.51 | | 210.00 | | 210.00 | 15.75 | 225.75 | Porter Hours |
| 5/6/2006 | 12483 | WDPOM | 385 | 736.80 | 184.20 | 921.00 | | 921.00 | 69.08 | 990.08 | |
| 5/6/2006 | 12483 | WDPOM | 385 | 527.20 | 131.80 | 659.00 | | 659.00 | 49.43 | 708.43 | |
| 5/6/2006 | 12483 | WDPOM | 386 | 941.91 | 194.66 | 1,000.00 | | 1,000.00 | 75.00 | 1,075.00 | |
| 5/6/2006 | 12483 | WDPOM | 388 | 542.40 | 135.60 | 678.00 | | 678.00 | 50.85 | 728.85 | |
| 5/6/2006 | 12483 | WDPOM | 390 | 536.00 | 134.00 | 670.00 | | 670.00 | 50.25 | 720.25 | |
| 5/6/2006 | 12483 | WDPOM | 2348 | 617.60 | 154.40 | 772.00 | | 772.00 | 57.90 | 829.90 | |
| 5/6/2006 | 12483 | WDPOM | 2349 | 546.40 | 136.60 | 683.00 | | 683.00 | 51.23 | 734.23 | |
| 5/6/2006 | 12483 | WDPOM | 2354 | 536.00 | 134.00 | 670.00 | | 670.00 | 50.25 | 720.25 | |
| 5/6/2006 | 12483 | WDPOM | 2355 | 536.00 | 134.00 | 670.00 | | 670.00 | 50.25 | 720.25 | |
| 5/6/2006 | 12483 | WDPOM | 2358 | 525.80 | 131.40 | 657.00 | | 657.00 | 49.28 | 706.28 | |

| Week Ending | Invoice # | Division | Store | Service | Chemicals | Weekly Price | Service Deductions | Net Billing | 7.5% tax | Weekly with Tax | Date of Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/6/2006 | 12483 | WDFOM | 2366 | $ 540.00 | $ 135.00 | 675.00 | $ 607.71 | $ 675.00 | $ 50.63 | $ 725.63 | |
| | | | | $ 53,594.33 | $ 13,062.50 | 65,560.10 | $ 607.71 | $ 64,952.39 | $ 4,871.43 | $ 69,823.82 | |



# Diversified
## MAINTENANCE

5110 Eisenhower Blvd., Suite 250
Tampa, Florida 33634
Phone: 800-351-1557 • Fax: 813-881-1667

| INVOICE NO. | 12861 |
|---|---|
| DATE | 06/24/06 |

**CUSTOMER**

Winn Dixie - Miami Distrist (Extra)
5050 Edgewood Court
Jacksonville, FL 32260

**SERVICE LOCATION**

Winn Dixie
5050 Edgewood Court
Jacksonville, FL 32254-3699

| TERMS Net 30 Days | | CUSTOMER NO. 84480003 | P.O. NO | |
|---|---|---|---|---|
| Description | Quantity | Unit of Measure | Price | Amount |
| Week Ending 06/24/06 Extra Project Work - Miami District | 1.000 | | 6,740.50 | 6,740.50 |

| | | | | |
|---|---|---|---|---|
| PLEASE PAY FROM THIS INVOICE UPON RECEIPT NO STATEMENT SENT UNLESS REQUESTED | PAGE 1 OF 1 | Sub-Total | 6,740.50 |
| | | Sales Tax | 505.54 |
| | | TOTAL | 7,246.04 |

▼ TO INSURE PROPER CREDIT, PLEASE DETACH AND MAIL BOTTOM PORTION WITH YOUR PAYMENT ▼

**ATTENTION:**

Winn Dixie - Miami Distrist (Extra)
5050 Edgewood Court
Jacksonville, FL 32260

PLEASE SEND REMITTANCE TO:

| Customer No. | 84480003 |
|---|---|
| Job No. | 84480000 |
| Invoice No. | 12861 |
| Invoice Date | 06/24/06 |
| Amount Due | 7,246.04 |
| Amount Remitted | |

Diversified Maintenance Systems, Inc.
P.O. Box 850001
Orlando, FL 32885-0444

Please Remit to:    **DIVERSIFIED MAINTENANCE SYSTEMS, INC.**
P.O. Box 116947
Atlanta, GA 30368-6947

Special Billing - Extra Project Work
WDPOM District

Billing Period:    Week Ending 06/24/06

| Week Ending | Invoice # | Division | Store | Net Billing | 7.5% tax | Weekly with Tax | Description |
|---|---|---|---|---|---|---|---|
| 6/24/2006 | 12861 | WDPOM | 304 | $ 780.00 | $ 58.50 | $ 838.50 | Strip & Wax of Produce 5/27/06 |
| 6/24/2006 | 12861 | WDPOM | 330 | $ 325.00 | $ 24.38 | $ 349.38 | Strip & Wax 5/17/06 |
| 6/24/2006 | 12861 | WDPOM | 319 | $ 4,985.50 | $ 373.91 | $ 5,359.41 | Strip & Wax 6/17/06 & 6/18/06 |
| 6/24/2006 | 12861 | WDPOM | 326 | $ 390.00 | $ 29.25 | $ 419.25 | Strip of Produce and Photo Lab 6/13/06 |
| 6/24/2006 | 12861 | WDPOM | 386 | $ 260.00 | $ 19.50 | $ 279.50 | Scrub & Recoat 6/2/06 |
|  |  |  | Total | $ 6,740.50 | $ 505.54 | $ 7,246.04 |  |



# Diversified
# MAINTENANCE

5110 Eisenhower Blvd., Suite 250
Tampa, Florida 33634
Phone: 800-351-1557 • Fax: 813-881-1667

| INVOICE NO. | 12478 |
|---|---|
| DATE | 05/06/06 |

**CUSTOMER**

Winn Dixie - Orlando District (Extra)
5050 Edgewood Court
Jacksonville, FL 32260

**SERVICE LOCATION**

Winn Dixie
5050 Edgewood Court
Jacksonville, FL 32254-3699

| TERMS | Net 30 Days | | CUSTOMER NO. | 84480001 | P.O. NO | |
|---|---|---|---|---|---|---|
| Description | | Quantity | Unit of Measure | Price | Amount | |
| Week Ending: 05/06/06 | | | | | | |
| Extra Project Work - Orlando District | | 1.000 | | 14,071.00 | 14,071.00 | |

| | | |
|---|---|---|
| PLEASE PAY FROM THIS INVOICE UPON RECEIPT NO STATEMENT SENT UNLESS REQUESTED | PAGE 1 OF 1 | Sub-Total 14,071.00 |
| | | Sales Tax 1,055.33 |
| | | TOTAL 15,126.33 |

▼ TO INSURE PROPER CREDIT, PLEASE DETACH AND MAIL BOTTOM PORTION WITH YOUR PAYMENT ▼

**ATTENTION:**

Winn Dixie - Orlando District (Extra)
5050 Edgewood Court
Jacksonville, FL 32260

PLEASE SEND REMITTANCE TO:

| Customer No. | 84480001 |
|---|---|
| Job No. | 84480000 |
| Invoice No. | 12478 |
| Invoice Date | 05/06/06 |
| Amount Due | 15,126.33 |
| Amount Remitted | |

Diversified Maintenance Systems, Inc.
P.O. Box 850001
Orlando, FL 32885-0444

Please Remit to:    **DIVERSIFIED MAINTENANCE SYSTEMS, INC.**
P.O. Box 116947
Atlanta, GA 30368-6947

Special Billing - Extra Project Work
WDORL District

Billing Period:    Week Ending 05/06/06

| Week Ending | Invoice # | Division | Store | Net Billing | 7.5% tax | Weekly with Tax | Description |
|---|---|---|---|---|---|---|---|
| 5/6/2006 | 12478 | WDORL | 606 | $ 4,967.00 | $ 372.53 | $ 5,339.53 | Strip & Wax 4/30/06 |
| 5/6/2006 | 12478 | WDORL | 658 | $ 4,529.00 | $ 339.68 | $ 4,868.68 | Strip & Wax 5/3/06 |
| 5/6/2006 | 12478 | WDORL | 660 | $ 4,575.00 | $ 343.13 | $ 4,918.13 | Strip & Wax 5/3/06 |
| | | | Total | $ 14,071.00 | $ 1,055.33 | $ 15,126.33 | |



# Diversified
## MAINTENANCE

5110 Eisenhower Blvd., Suite 250
Tampa, Florida 33634
Phone: 800-351-1557 • Fax: 813-881-1667

| INVOICE NO. | 12736 |
|---|---|
| DATE | 06/03/06 |

**CUSTOMER**

Winn Dixie - Orlando District (Extra)
5050 Edgewood Court
Jacksonville, FL 32260

**SERVICE LOCATION**

Winn Dixie
5050 Edgewood Court
Jacksonville, FL 32254-3699

| TERMS Net 30 Days | | | CUSTOMER NO. 84480001 | P.O. NO | |
|---|---|---|---|---|---|
| Description | Quantity | Unit of Measure | Price | Amount | |
| Week Ending: 06/03/06 Extra Project Work - Orlando District | 1.000 | | 3,900.00 | 3,900.00 | |

**PLEASE PAY FROM THIS INVOICE**
**UPON RECEIPT**
**NO STATEMENT SENT UNLESS REQUESTED**

PAGE 1 OF 1

| | |
|---|---|
| Sub-Total | 3,900.00 |
| Sales Tax | 292.50 |
| TOTAL | 4,192.50 |

▼ TO INSURE PROPER CREDIT, PLEASE DETACH AND MAIL BOTTOM PORTION WITH YOUR PAYMENT ▼

**ATTENTION:**

Winn Dixie - Orlando District (Extra)
5050 Edgewood Court
Jacksonville, FL 32260

PLEASE SEND REMITTANCE TO:

| Customer No. | 84480001 |
|---|---|
| Job No. | 84480000 |
| Invoice No. | 12736 |
| Invoice Date | 06/03/06 |
| Amount Due | 4,192.50 |
| Amount Remitted | |

Diversified Maintenance Systems, Inc.
P.O. Box 850001
Orlando, FL 32885-0444

Please Remit to:

**DIVERSIFIED MAINTENANCE SYSTEMS, INC.**
P.O. Box 116947
Atlanta, GA 30368-6947

Special Billing - Extra Project Work
WDORL District

Billing Period:    Week Ending 06/03/06

| Week Ending | Invoice # | Division | Store | Net Billing | | 7.5% tax | | Weekly with Tax | | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/3/2006 | 12736 | WDORL | 2205 | $ | 780.00 | $ | 58.50 | $ | 838.50 | Pressure Wash Front Area and Restrooms 4/25/06 |
| 6/3/2006 | 12736 | WDORL | 2206 | $ | 455.00 | $ | 34.13 | $ | 489.13 | Pressure Wash 4/26/06 |
| 6/3/2006 | 12736 | WDORL | 2213 | $ | 715.00 | $ | 53.63 | $ | 768.63 | Pressure Wash 5/5/06 |
| 6/3/2006 | 12736 | WDORL | 2229 | $ | 585.00 | $ | 43.88 | $ | 628.88 | Pressure Wash 5/2/06 |
| 6/3/2006 | 12736 | WDORL | 2246 | $ | 455.00 | $ | 34.13 | $ | 489.13 | Pressure Wash 4/28/06 |
| 6/3/2006 | 12736 | WDORL | 2286 | $ | 455.00 | $ | 34.13 | $ | 489.13 | Pressure Wash 5/4/06 |
| 6/3/2006 | 12736 | WDORL | 2393 | $ | 455.00 | $ | 34.13 | $ | 489.13 | Pressure Wash 4/28/06 |
| | | | Total | $ | 3,900.00 | $ | 292.50 | $ | 4,192.50 | |



# Diversified
## MAINTENANCE

5110 Eisenhower Blvd., Suite 250
Tampa, Florida 33634
Phone: 800-351-1557 • Fax: 813-881-1667

| INVOICE NO. | 12844 |
|---|---|
| DATE | 06/17/06 |

**CUSTOMER**

Winn Dixie - Orlando District (Extra)
5050 Edgewood Court
Jacksonville, FL 32260

**SERVICE LOCATION**

Winn Dixie
5050 Edgewood Court
Jacksonville, FL 32254-3699

| TERMS Net 30 Days | | CUSTOMER NO. 84480001 | P.O. NO |
|---|---|---|---|

| Description | Quantity | Unit of Measure | Price | Amount |
|---|---|---|---|---|
| Week Ending: 06/17/06 | | | | |
| Extra Project Work - Orlando District | 1.000 | | 31,074.82 | 31,074.82 |

**PLEASE PAY FROM THIS INVOICE**
**UPON RECEIPT**
**NO STATEMENT SENT UNLESS REQUESTED**

PAGE 1 OF 1

| | Amount |
|---|---|
| Sub-Total | 31,074.82 |
| Sales Tax | 2,330.61 |
| TOTAL | 33,405.43 |

▼ TO INSURE PROPER CREDIT, PLEASE DETACH AND MAIL BOTTOM PORTION WITH YOUR PAYMENT ▼

**ATTENTION:**

Winn Dixie - Orlando District (Extra)
5050 Edgewood Court
Jacksonville, FL 32260

**PLEASE SEND REMITTANCE TO:**

| Customer No. | 84480001 |
|---|---|
| Job No. | 84480000 |
| Invoice No. | 12844 |
| Invoice Date | 06/17/06 |
| Amount Due | 33,405.43 |
| Amount Remitted | |

Diversified Maintenance Systems, Inc.
P.O. Box 850001
Orlando, FL 32885-0444

Please Remit to:        DIVERSIFIED MAINTENANCE SYSTEMS, INC.
                        P.O. Box 116947
                        Atlanta, GA 30368-6947

Special Billing - Extra Project Work
WDORL District

Billing Period:        Week Ending 06/17/06

| Week Ending | Invoice # | Division | Store | Net Billing | 7.5% tax | Weekly with Tax | Description |
|---|---|---|---|---|---|---|---|
| 6/17/2006 | 12844 | WDORL | 2287 | $ 4,876.00 | $ 365.70 | $ 5,241.70 | Strip & Wax 4/21/06 |
| 6/17/2006 | 12844 | WDORL | 2337 | $ 585.00 | $ 43.88 | $ 628.88 | Pressure Wash 4/29/06 |
| 6/17/2006 | 12844 | WDORL | 2205 | $ 1,788.10 | $ 134.11 | $ 1,922.21 | Scrub & Recoat 5/5/06 |
| 6/17/2006 | 12844 | WDORL | 2287 | $ 4,311.74 | $ 323.38 | $ 4,635.12 | Strip & Wax 5/1/06 |
| 6/17/2006 | 12844 | WDORL | 2321 | $ 795.25 | $ 59.64 | $ 854.89 | Scrub & Recoat 5/2/06 |
| 6/17/2006 | 12844 | WDORL | 2390 | $ 5,643.30 | $ 423.25 | $ 6,066.55 | Strip & Wax 5/17/06 |
| 6/17/2006 | 12844 | WDORL | 710 | $ 79.33 | $ 5.95 | $ 85.28 | Extra Crew member 6/1/06 |
| 6/17/2006 | 12844 | WDORL | 710 | $ 260.00 | $ 19.50 | $ 279.50 | Front End Strip 5/30/06 |
| 6/17/2006 | 12844 | WDORL | 2238 | $ 4,547.40 | $ 341.06 | $ 4,888.46 | Strip & Wax 6/14/06 |
| 6/17/2006 | 12844 | WDORL | 2238 | $ 3,689.40 | $ 276.71 | $ 3,966.11 | Strip & Wax 6/10/06 & 6/11/06 |
| 6/17/2006 | 12844 | WDORL | 2326 | $ 4,076.80 | $ 305.76 | $ 4,382.56 | Strip & Wax 5/18/06 |
| 6/17/2006 | 12844 | WDORL | 624 | $ 422.50 | $ 31.69 | $ 454.19 | Front End & Pharmacy Strip 5/20/06 |
| | | | Total | $ 31,074.82 | $ 2,330.61 | 33,405.43 | |

# Diversified Maintenance Systems, Inc.

Customers Listed: All Customers
Aging Date: 01/06/08
Cut-Off Date: 01/06/08

## Invoice Aging
Date Range: All Dates

| Customer # Customer Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Status | Date | Ref | Sales Rep | Job # | Invoice # | Original Amount | Current | Credit Limit 31 - 60 | 61 - 90 | Terms 91 Plus | Balance Due |
| **83500000 Walgreens District Office** | | | | | | | | | | | |
| | 12/31/07 | CM | | 76000120 Target #0120 | 16790 | (300.00) | (300.00) | | | | (300.00) |
| | Unapplied Cash: ($105.00) Actual Amount Due: $1606,247.52 | | | | | 1,611,927.74 | 1,602,425.74 | 3,813.00 | | 113.78 | 1,606,352.52 |
| | | | | | **Sub Total:** | | | Last Payment Date: 12/31/05 Net 30 Days | | | |
| | 10/12/06 | Inv | | 83509779 Walgreen's #9779 | 13731 | 895.00 | | | | 895.00 | 895.00 |
| | 11/30/06 | Inv | | 83509779 Walgreen's #9779 | 14067 | 515.00 | | | | 515.00 | 515.00 |
| | | | | | **Sub Total:** | 1,410.00 | | | | 1,410.00 | 1,410.00 |
| **84000000 FedEx National LTL, Inc. (Watkins Motor)** | | | | | | | $0.00 Last Payment Date: 12/31/07 Net 30 Days | | | | |
| | 12/19/07 | Inv | | 84000472 FedEx National LTL, | 16699 | 216.50 | 216.50 | | | | 216.50 |
| | 12/31/07 | Inv | | 84000013 FedEx National LTL, | 16765 | 1,432.33 | 1,432.33 | | | | 1,432.33 |
| | | | | | **Sub Total:** | 1,648.83 | 1,648.83 | | | | 1,648.83 |
| **84450000 Wendy's** | | | | | | | Last Payment Date: 12/12/07 Net 30 Days | | | | |
| | 11/30/07 | Inv | | 84450000 Wendy's | 16532 | 160.00 | | 160.00 | | | 160.00 |
| | 11/30/07 | Inv | | 84450000 Wendy's | 16565 | 160.00 | | 160.00 | | | 160.00 |
| | 12/31/07 | Inv | | 84450000 Wendy's | 16766 | 160.00 | 160.00 | | | | 160.00 |
| | | | | | **Sub Total:** | 480.00 | 160.00 | 320.00 | | | 480.00 |
| **84460000 Wetzel's Pretzels, LLC** | | | | | | | Last Payment Date: 12/19/07 Net 30 Days | | | | |
| | 12/31/07 | Inv | | 84460000 Wetzel's Pretzels | 16767 | 5,427.68 | 5,427.68 | | | | 5,427.68 |
| | | | | | **Sub Total:** | 5,427.68 | 5,427.68 | | | | 5,427.68 |
| **84470000 Werner Enterprises/Wal-Mart * DC** | | | | | | | Last Payment Date: 11/06/07 Net 30 Days | | | | |
| | 08/31/07 | Inv | | 84470000 Werner Trucking | 15872 | 3,021.27 | | | | 3,021.27 | 3,021.27 |
| | | | | | **Sub Total:** | 3,021.27 | | | | 3,021.27 | 3,021.27 |
| **84480001 Winn Dixie - Orlando District** | | | | | | | Last Payment Date: 09/28/06 Net 30 Days | | | | |
| | 05/06/06 | Inv | | 84480000 Winn Dixie | 12478 | 15,126.33 | | | | 4,868.68 | 4,868.68 |
| | 05/13/06 | Inv | | 84480000 Winn Dixie | 12498 | 20,721.07 | | | | 1,732.90 | 1,732.90 |
| | 06/03/06 | Inv | | 84480000 Winn Dixie | 12736 | 4,192.50 | | | | 4,192.50 | 4,192.50 |
| | 06/17/06 | Inv | | 84480000 Winn Dixie | 12844 | 33,405.43 | | | | 13,842.93 | 13,842.93 |
| | 06/17/06 | Inv | | 84480000 Winn Dixie | 12850 | 94,240.42 | | | | 94,240.42 | 94,240.42 |
| | 07/01/06 | Inv | | 84480000 Winn Dixie | 12976 | 94,076.03 | | | | 8,753.71 | 8,753.71 |

*Company Totals*

# iversified Maintenance Systems, Inc.

stomers Listed: All Customers
ing Date: 01/06/08
t-Off Date: 01/06/08

| stomer # / Date | Ref | Customer Name / Sales Rep / Job # | Invoice # | Original Amount | Current | Credit Limit 31 - 60 | 61 - 90 | Terms 91 Plus | Balance Due |
|---|---|---|---|---|---|---|---|---|---|
| **Sub Total:** | | | | 261,761.78 | | | | 127,631.14 | 127,631.14 |
| nappied Cash: ($3966.11) Actual Amount Due: $123,665.03 | | | | | | | | | |
| **4480002 Winn Dixie - Jacksonville District** | | | | | | | | | |
| | | | | | | | | Last Payment Date: 09/18/06  Net 30 Days | |
| 05/13/06 | Inv | 84480000 Winn Dixie | 12499 | 5,942.27 | | | | 414.58 | 414.58 |
| 05/13/06 | Inv | 84480000 Winn Dixie | 12502 | 39,289.60 | | | | 1,345.00 | 1,345.00 |
| 06/03/06 | Inv | 84480000 Winn Dixie | 12737 | 4,472.00 | | | | 4,472.00 | 4,472.00 |
| 06/03/06 | Inv | 84480000 Winn Dixie | 12740 | 39,289.60 | | | | 39,289.60 | 39,289.60 |
| 06/16/06 | CM | 84480196 Winn Dixie #0196 | 12807 | (582.00) | | | | (582.00) | (582.00) |
| 08/12/06 | Inv | 84480000 Winn Dixie | 13301 | 6,953.96 | | | | 6,953.96 | 6,953.96 |
| 08/12/06 | Inv | 84480000 Winn Dixie | 13303 | 22,740.90 | | | | 22,740.90 | 22,740.90 |
| 08/26/06 | Inv | 84480000 Winn Dixie | 13371 | 6,302.73 | | | | 6,302.73 | 6,302.73 |
| 08/26/06 | Inv | 84480000 Winn Dixie | 13373 | 9,551.16 | | | | 9,551.16 | 9,551.16 |
| 09/02/06 | Inv | 84480000 Winn Dixie | 13487 | 5,014.23 | | | | 5,014.23 | 5,014.23 |
| 09/02/06 | Inv | 84480000 Winn Dixie | 13489 | 1,433.60 | | | | 1,433.60 | 1,433.60 |
| **Sub Total:** | | | | 140,408.05 | | | | 96,935.76 | 96,935.76 |
| nappied Cash: ($43341.90) Actual Amount Due: $53,593.86 | | | | | | | | | |
| **4480003 Winn Dixie - Miami Distrist** | | | | | | | | | |
| | | | | | | | | Last Payment Date: 09/15/06  Net 30 Days | |
| 05/06/06 | Inv | 84480000 Winn Dixie | 12483 | 69,823.82 | | | | 205.95 | 205.95 |
| 06/24/06 | Inv | 84480000 Winn Dixie | 12861 | 7,246.04 | | | | 7,246.04 | 7,246.04 |
| **Sub Total:** | | | | 77,069.86 | | | | 7,451.99 | 7,451.99 |
| **35000000 Wood Green Apartments** | | | | | | | | | |
| | | | | | | | | Last Payment Date: 04/06/07  Net 30 Days | |
| 01/31/07 | Inv | 85000000 Wood Green Apartrr | 14555 | 39,000.00 | | | | 39,000.00 | 39,000.00 |
| 11/01/07 | CM | 85000000 Wood Green Apartrr | 16569 | (39,000.00) | | | (39,000.00) | | (39,000.00) |
| **Sub Total:** | | | | 0.00 | | | (39,000.00) | 39,000.00 | |
| **85100000 WorkOasis** | | | | | | | | | |
| | | | | | | | | Last Payment Date: 12/14/07  Net 30 Days | |
| 11/30/07 | Inv | 85100000 Kelly Services | 16482 | 468.00 | | 468.00 | | | 468.00 |
| **Sub Total:** | | | | 468.00 | | **468.00** | | | **468.00** |
| **91000000 UPS Corporate Headquarters** | | | | | | | | | |
| | | | | | | | | Last Payment Date: 12/28/07  Net 30 Days | |
| 11/30/07 | Inv | 91000002 UPS - Harrisburg | 16582 | 18,150.21 | | 18,150.21 | | | 18,150.21 |
| 11/30/07 | Inv | 91000003 UPS - Burtonsville | 16583 | 32,227.92 | | 32,227.92 | | | 32,227.92 |
| 11/30/07 | Inv | 91000002 UPS - Harrisburg | 16584 | 520.00 | | 520.00 | | | 520.00 |

*Company Totals*