IN THE UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| IN RE | ) | CHAPTER 11 |
| | ) | |
| WINN-DIXIE STORES, INC., et al. (JAF) | ) | CASE NO. 3-05-bk-3817 |
| | ) | |
| Reorganized Debtors. | ) | (Jointly Administered) |
| | ) | |

## <u>NOTICE FOR REMOVAL FROM ELECTRONIC NOTICING</u>

Bradley S. Shraiberg of the law firm of Kluger, Peretz, Kaplan & Berlin, PL for

Creditors, Arnobo Associates Partnership, EIG Gordon Village, LLC, Kellogg Sales

Company, SC Westland Promenade, LP, and Office Depot, Inc. requests to be removed

from the Court electronic noticing on all future pleadings.

<u>CERTIFICATE OF SERVICE</u>

I **HEREBY CERTIFY** that a true and correct copy of the foregoing was served via cmecf this 5th day of November, 2008 upon all parties on the attached service list.

*I HEREBY CERTIFY that I am admitted to the Bar of the United States District Court for the Southern District of Florida and I am in compliance with the additional qualifications to practice in this court set forth in Local Rule 2090-1(A).*

**KLUGER PERETZ KAPLAN & BERLIN, P.L.**
Attorneys for the Creditors Arnobo, EIG, Kellogg, SC Westland and Office Depot
2385 NW Executive Center Drive, #300
Boca Raton, Florida 33431
Telephone: 561-443-0800
Direct Line: 561-443-0801
Facsimile: 561-998-0047
By:\_\_\_**/s/Bradley S. Shraiberg**_____
        Bradley S. Shraiberg
        Fl. Bar 121622
        bshraiberg@kpbb.com

CMECF SERVICE LIST

**Zachary J Bancroft**
Post Office Box 2809
Orlando, FL 32802-2809
407-843-4600
407-843-4444 (fax)
*Assigned: 09/19/05*
*TERMINATED: 10/30/07*

**Richard A Montague**
Wells Moore Simmons & Hubbard PLLC
Post Office Box 1970
Jackson, MI 39215-1970
(601)354-5400
(601) 355-5850 (fax)
rmontague@wellsmoore.com
*Assigned: 07/06/06*

**John A Moore**
Powell Goldstein LLP
1201 West Peachtree Street Northwest
14th Floor
Atlanta, GA 30309
404-758-9111
888-553-0071 (fax)
jmoore@moorelawllc.com
*Assigned: 09/06/05*
*TERMINATED: 01/24/08*

**Gregory J. Seketa**
40/86 Advisorts Inc.
535 N. College Drive
Carmel, IN 46032
(317) 817-2794
(317) 817-4115 (fax)
franklin.berg@4086.com
*Assigned: 04/19/05*
*LEAD ATTORNEY*

**James O Cure**
Law Offices of James O Cure
2584 Blue Meadow Dr
Temple, TX 76502
254-778-8934
254-773-2477 (fax)
jocure@cureandfrancis.net

*Assigned: 07/05/06*

**Jay R Bender**
Bradley Arant Rose & White LLP
One Federal Place
1819 Fifth Avenue North
Birmingham, AL 35203
205-521-8000
205-521-8800 (fax)
*Assigned: 07/26/06*
*TERMINATED: 06/24/08*

**David P Canas**
Harwell Howard Hyne Gabbert & Manner PC
315 Deaderick Street
Suite 1800
Nashville, TN 37238
(615) 256-0500
(615) 251-1059 (fax)
dpc@h3gm.com
*Assigned: 07/14/05*

**David P Canas**
Harwell Howard Hyne Gabbert & Manner PC
315 Deaderick Street
Suite 1800
Nashville, TN 37238
(615) 256-0500
(615) 251-1059 (fax)
dpc@h3gm.com
*Assigned: 09/20/05*

**Nina M LaFleur**
PO Box 861128
St. Augustine, FL 32086-1128
904-797-7995
904-797-7996 (fax)
nina@lafleurlaw.com
*Assigned: 05/16/06*

**Wendy M Simkulak**
4200 One Liberty Place
Philadelphia, PA 19103-7396
(215) 979-1547
(215) 979-1020 (fax)
*Assigned: 09/07/05*

*TERMINATED: 07/12/07*

**Wendy M Simkulak**
4200 One Liberty Place
Philadelphia, PA 19103-7396
(215) 979-1547
(215) 979-1020 (fax)
*Assigned: 07/25/06*
*TERMINATED: 07/12/07*

**Michael C. Addison**
Law Offices of Michael C. Addison, P.A.
Post Office Box 172535
Tampa, FL 33672-0535
813-223-2000
813-228-6000 (fax)
maddison@mcalaw.net
*Assigned: 07/14/05*

**Lara Roeske Fernandez**
Trenam, Kemker, et al
PO Box 1102
Tampa, FL 33601
813-223-7474
lrfernandez@trenam.com
*Assigned: 04/27/05*

**Wayne M Singletary**
Schuyler Stewart Smith PA
118 West Adams Street Suite 800
Jacksonville, FL 32202
(866) 353-5884
(904) 353-5994 (fax)
courtmail@schuylaw.com
*Assigned: 07/28/06*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 06/19/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916

Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/12/05*

**James S. Carr**
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178
(212) 808-7955
(212) 808-7897 (fax)
*Assigned: 04/05/05*
*TERMINATED: 12/18/07*

**Rachel Eleanor Scherwin**
Stovash Case & Tingley PA
200 South Orange Avenue
Suite 1220
Orlando, FL 32801
(407) 316-0393
(407) 316-8969 (fax)
*Assigned: 04/19/05*
*TERMINATED: 04/25/08*
*LEAD ATTORNEY*

**Matthew W Hamilton**
Fulcrum Credit Partners LLC
1301 S Capital of Texas Hwy
Suite B-220
Austin, TX 78746
(512) 322-5374
*Assigned: 10/24/06*
*TERMINATED: 01/29/08*

**Bradley S Shraiberg**
Kluger Peretz Kaplan & Berlin
20283 State Road 7
Suite 300
Boca Raton, FL 33498
(561) 961-1830
(561) 961-1831 (fax)
bshraiberg@kpkb.com
*Assigned: 09/28/06*

**Adam Moskowitz**
7600 Jericho Turnpike, Suite 302
Woodbury, NY 11797
*Assigned: 04/28/05*
*LEAD ATTORNEY*

**Mark J Friedman**
DLA Piper Rudnick Gray Cary US LLP
6225 Smith Avenue
Baltimore, MD 21209
(410) 580-4153
(410) 580-3001 (fax)
mark.friedman@dlapiper.com
*Assigned: 03/22/06*

**Mark J Friedman**
DLA Piper Rudnick Gray Cary US LLP
6225 Smith Avenue
Baltimore, MD 21209
(410) 580-4153
(410) 580-3001 (fax)
mark.friedman@dlapiper.com
*Assigned: 03/22/06*

**William G Wolk**
HomerBonner P A
1441 Brickell Avenue, Suite 1200
Miami, FL 33131
305-350-5100
305-982-0084 (fax)
wwolk@homerbonnerlaw.com
*Assigned: 10/28/08*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/04/07*

**Brian S Behar**
Behar Gutt & Glazer PA
2999 Northeas 191st Street
5th Floor
Aventura, FL 33180
(305) 931-3771
(305) 931-3774 (fax)
bsb@bgglaw.net
*Assigned: 02/12/07*

**Lawrence S. Ben**
1720 Harrison St. Ste. 7A
Hollywood, FL 33020
*Assigned: 01/29/07*
*LEAD ATTORNEY*

**Angel R Diaz**
Kirshner and Groff
5901 SW 74 Street
South Miami, FL 33143
305-661-3633
305-661-3976 (fax)
adiaz@kirshnerandgroff.com
*Assigned: 12/18/06*

**Catherine A Harrison**
Miller & Martin PLLC
1170 Peachtree Street Northeast
Atlanta, GA 30309
(404) 962-6430
(404) 962-6300 (fax)
cking@millermartin.com
*Assigned: 08/11/06*

**Peter E. Nicandri**
Milam Howard Nicandri Dees & Gillam PA
208 N Laura St Ste 800
Jacksonville, FL 32202-3502
904-357-3660
pnicandri@milamhoward.com
*Assigned: 09/28/06*

**Marshall G Reissman**
Law Offices of Marshall G. Reissman
5150 Central Ave
St. Petersburg, FL 33707
727-322-1999
727-327-7999 (fax)
marshall@reissmanlaw.com
*Assigned: 01/05/07*

**Jerrett M. McConnell**
Friedline & McConnell, P.A.
1756 University Blvd South
Jacksonville, FL 32216

904-727-7850
bankruptcy@fandmlaw.com
*Assigned: 09/02/05*

**Mark J Friedman**
DLA Piper Rudnick Gray Cary US LLP
6225 Smith Avenue
Baltimore, MD 21209
(410) 580-4153
(410) 580-3001 (fax)
mark.friedman@dlapiper.com
*Assigned: 04/26/06*

**Philip V Martino**
DLA Piper US LLP
100 North Tampa Street, Suite 2200
Tampa, FL 33602
(813) 222-5938
(312) 630-7334 (fax)
philip.martino@dlapiper.com
*Assigned: 06/15/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Robert A Schatzman**
Adorno & Yoss
2525 Ponce de Leon Boulevard
Suite 400
Miami, FL 33134-6012
(305) 460-1000
(305) 460-1422 (fax)
*Assigned: 01/04/07*

**Mariaelena Gayo-Guitian**
Genovese Joblove & Battista, PA
200 East Broward Blvd. Suite 1110
Fort Lauderdale, FL 33301
954-453-8000
954-453-8010 (fax)
mguitian@gjb-law.com

*Assigned: 10/03/07*
*TERMINATED: 10/09/07*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/20/06*

**Joel Asa Levy**
Joel A. Levy
7577 Westbank Expressway
Marrero, LA 70072
504-340-2993
504-340-1998 (fax)
*Assigned: 01/05/07*
*TERMINATED: 03/30/07*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 12/28/06*

**Jerald N Andry, Jr**
710 Carondelet Street
New Orleans, LA 70130
(504) 581-4334
(504) 581-4335 (fax)
*Assigned: 07/19/06*
*TERMINATED: 01/05/07*

**Kathleen M Miller**
Smith Katzenstein & Furlow LLP
800 Delaware Avenue
Suite 1000
Wilmington, DE 19899
(302) 652-8400
(303) 652-8405 (fax)

kmiller@skfdelaware.com
*Assigned: 02/24/05*

**Edward J. Peterson, III**
Stichter, Riedel, Blain & Prosser, PA
110 East Madison Street, Suite 200
Tampa, FL 33602
(813) 229- 0144
(813) 229-1811 (fax)
epeterson.ecf@srbp.com
*Assigned: 08/24/05*

**Christie L Dowling**
Balch & Bingham LLP
1901 Sixth Avenue North
Birmingham, AL 35209
(205) 226-8782
(205) 488-5673 (fax)
*Assigned: 09/20/05*

**Elena P Ketchum**
Stichter, Riedel, Blain & Prosser
110 E. Madison St., Suite 200
Tampa, FL 33602
813-229-0144
813-229-1811 (fax)
eketchum.ecf@srbp.com
*Assigned: 05/10/05*

**Eric T. Ray**
Balch & Bingham, LLP
1901 Sixth Avenue North
Suite 2600
P.O. Box 3
Birmingham, AL 35201-0306
(205) 226-3457
(205) 488-5845 (fax)
eray@balch.com
*Assigned: 03/01/05*

**Robert E Price, Jr**
Price Law Office
1144 West Fourth St
Winston-Salem, NC 27101
(336) 724-7030
(336) 724-7047 (fax)

*Assigned: 06/15/06*
*TERMINATED: 02/21/08*

**Edward S Donini**
Post Office Box 605
New Smyrna Beach, FL 32170
(386) 760-1941
(386) 760-1941 (fax)
lm7ed@aol.com
*Assigned: 08/07/07*
*LEAD ATTORNEY*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 05/16/06*

**Mary Louise Fullington**
Wyatt Tarrant & Combs LLP
250 West Main Street
Suite 1600
Lexington, KY 40507-1746
(859) 233-2012
(859) 259-0649 (fax)
lexbankruptcy@wyattfirm.com
*Assigned: 11/03/06*

**Cathy B. Donohoe**
Donohoe & Stapleton, L.L.C.
2781 Zelda Road
Montgomery, AL 36106
334-269-3355
334-269-5550 (fax)
donohoe_stapleton@yahoo.com
*Assigned: 12/27/06*

**Matthew M Donaldson**
Kennedy Law Group
5100 West Kennedy Boulevard
Suite 100
Tampa, FL 33609
(813) 223-3333

(813) 207-0606 (fax)
jdm@kennedylawgroup.com
*Assigned: 12/19/06*

**Marie A Mattox**
Marie A Mattox PA
310 East Bradford Road
Tallahassee, FL 32303
(850) 383-4800
(850) 383-4801 (fax)
marie@mattoxlaw.com
*Assigned: 11/06/06*

**Frank A Principe**
Orange Grove Commerce Park
2805 W Busch Blvd
Suite 100
Tampa, FL 33618
813-915-0750
813-935-1011 (fax)
prinlaw@prodigy.net
*Assigned: 12/22/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Christie L Dowling**
Balch & Bingham LLP
1901 Sixth Avenue North
Birmingham, AL 35209
(205) 226-8782
(205) 488-5673 (fax)
*Assigned: 07/28/06*

**Christie L Dowling**
Balch & Bingham LLP
1901 Sixth Avenue North
Birmingham, AL 35209
(205) 226-8782
(205) 488-5673 (fax)
*Assigned: 07/28/06*

**Eyal Berger**

Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/20/06*

**Thomas H. McLain, Jr.**
P.O. Box 387
Suite 701
100- Second Avenue South
St. Petersburg, FL 33731
727-822-2033
*Assigned: 12/09/05*
*TERMINATED: 02/27/08*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 08/13/08*

**Pierre F Gaudin**
Gaudin & Gaudin
1088 4th Street
Gretna, LA 70053
504-368-6500
504-368-6511 (fax)
*Assigned: 01/05/07*

**James J. Glover**
200 West Capitol Avenue, Suite 2300
Little Rock, AR 72201
501-371-0808
jglover@wlj.com
*Assigned: 04/22/05*
*LEAD ATTORNEY*

**Ryan E Davis**
Winderweedle Haines Ward & Woodman PA
Post Office Box 1391

Orlando, FL 32802
(407) 423-4246
(407) 423-7014 (fax)
rdavis@whww.com
*Assigned: 09/18/06*

**Nina M LaFleur**
PO Box 861128
St. Augustine, FL 32086-1128
904-797-7995
904-797-7996 (fax)
nina@lafleurlaw.com
*Assigned: 05/03/05*

**Mark D. Speed**
83 Maiden Lane
New York, NY 10038
(212) 344-3339
(212) 344-3635 (fax)
mds@markdspeedlaw.com
*Assigned: 03/17/05*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 09/22/05*

**Earl M. Barker, Jr.**
Slott, Barker & Nussbaum
334 E. Duval St.
Jacksonville, FL 32202
904-353-0033
904-355-4148 (fax)
*Assigned: 08/25/05*
*TERMINATED: 01/11/08*

**David J. Tong**
Saxon Gilmore Carraway Gibbons et al
201 East Kennedy Blvd., Suite 600
Tampa, FL 33602
813-314-4510
813-314-4555 (fax)
djt@saxongilmore.com
*Assigned: 12/20/06*

**Lara Roeske Fernandez**
Trenam, Kemker, et al
PO Box 1102
Tampa, FL 33601
813-223-7474
lrfernandez@trenam.com
*Assigned: 04/27/05*

**Jennifer Remy**
John H Ruiz PA
5040 NW 7th Street
PH1
Miami, FL 33126
305-649-0020
305-649-6070 (fax)
jremyruizlaw@aol.com
*Assigned: 01/02/07*

**Ronald J Davis, II**
Law Offices of Ronald J Davis II PA
4800 Beach Boulevard
Suite 5
Jacksonville, FL 32207
(904) 858-1844
(904) 858-1845 (fax)
rdavis@rondavislaw.com
*Assigned: 08/14/06*
*LEAD ATTORNEY*

**Edward P Jackson**
255 N. Liberty Street, First Floor
Jacksonville, FL 32202
904-358-1952
edward@edwardpjackson.com
*Assigned: 05/30/07*

**Torrence R Phillips**
Hoffman Larin and Agnetti PA
909 North Miami Beach Boulevard
Suite 201
North Miami Beach, FL 33162
(305) 653-5555
(305) 940-0090 (fax)
bankruptcy@hlalaw.com
*Assigned: 08/11/06*

**Armando A Perez**
Armando A. Perez, Esquire
701 SW 27th Avenue, Suite 1205
Miami, FL 33135
305-644-3009
305-642-0500 (fax)
*Assigned: 01/25/07*
*TERMINATED: 10/23/07*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/14/05*

**Ryan E Davis**
Winderweedle Haines Ward & Woodman PA
Post Office Box 1391
Orlando, FL 32802
(407) 423-4246
(407) 423-7014 (fax)
rdavis@whww.com
*Assigned: 05/27/06*

**Jeffrey R Becker**
Hiday & Ricke PA
Post Office Box 550858
Jacksonville, FL 32255
(904) 363-2769
(904) 363-0538 (fax)
jbecker@hidayricke.com
*Assigned: 07/28/05*

**Nina M LaFleur**
PO Box 861128
St. Augustine, FL 32086-1128
904-797-7995
904-797-7996 (fax)
nina@lafleurlaw.com
*Assigned: 06/20/05*

**Adam L. Rosen**
Scarcella Rosen & Slome LLP
333 Earle Ovington Boulevard
Ninth Floor
Uniondale, NY 11533-3622
(516) 227-1600
(516) 227-1601 (fax)

arosen@rsmllp.com
*Assigned: 03/11/05*
*TERMINATED: 04/25/05*

**Thomas R. Slome**
Scarcella Rosen & Slome LLP
333 Earle Ovington Boulevard
Suite 901
Uniondale, NY 11553
(516) 227-1600
(516) 227-1601 (fax)
tslome@rsmllp.com
*Assigned: 03/04/05*
*TERMINATED: 04/25/05*


**Salvatore LaMonica**
*Assigned: 06/14/06*
*TERMINATED: 06/15/06*
*LEAD ATTORNEY*

**Benjamin A Kahn**
Nexsen Pruet Adams Kleemeier PLLC
P O Box 3463
Greensboro, NC 27402
(336) 373-1600
(336-273-5357 (fax)
*Assigned: 07/22/05*
*TERMINATED: 03/07/08*

**David A. Blansky**
LeMonica Herbst & Maniscalco, LLP
3305 Jerusalem Avenue
Suite 201
Wantagh, NY 11793
(516) 826-6500
(516) 826-0222 (fax)
*Assigned: 04/04/05*
*TERMINATED: 01/09/07*

**Alan M. Weiss**
Holland & Knight LLP
50 N Laura St Ste 3900
Jacksonville, FL 32202-3622
904-353-2000
alan.weiss@hklaw.com
*Assigned: 06/28/06*

cik@kelleylawoffice.com
*Assigned: 04/14/06*
*TERMINATED: 10/04/07*

**Mark J Friedman**
DLA Piper Rudnick Gray Cary US LLP
6225 Smith Avenue
Baltimore, MD 21209
(410) 580-4153
(410) 580-3001 (fax)
mark.friedman@dlapiper.com
*Assigned: 04/12/06*

**Mark J Friedman**
DLA Piper Rudnick Gray Cary US LLP
6225 Smith Avenue
Baltimore, MD 21209
(410) 580-4153
(410) 580-3001 (fax)
mark.friedman@dlapiper.com
*Assigned: 03/22/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/03/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**Craig I Kelley**
Kelley & Fulton, P.A.
1665 Palm Beach Lakes Boulevard
Suite 1000
West Palm Beach, FL 33401
(561) 491-1200
(561) 684-3773 (fax)

**Robert S Gipe**
Papa and Gipe P.A.
1724 Gulf to Bay Boulevard
Clearwater, FL 33755
(727) 461-4357
(727) 443-3030 (fax)
jtripp@papaandgipe.com
*Assigned: 01/05/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**David L Perkins**
Huffman Lurin & Agretti PA
909 North Miami Beach Boulevard
Suite 201
North Miami Beach, FL 33162
(305) 653-5555
(305) 940-0090 (fax)
davidp@hlalaw.com
*Assigned: 05/01/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Amy Pritchard Williams**
Kennedy Covington Lobdell & Hickman LLP
214 North Tryon Street
47th Floor
Charlotte, NC 28202
(704) 331-7400
(704) 353-3129 (fax)
awilliams@kennedycovington.com
*Assigned: 05/17/05*

*LEAD ATTORNEY*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 04/25/05*
*TERMINATED: 05/24/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 05/24/05*
*TERMINATED: 05/24/05*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/03/07*

**Eric J. Snyder**
Siller Wilk
675 Third Avenue
9th Floor
New York, NY 10017
(212) 421-2233
(212) 752-6380 (fax)
esnyder@sillerwilk.com
*Assigned: 03/03/05*
*TERMINATED: 09/28/05*

**Michael Roberts**
153 South Ninth Street
Gadsden, AL 35901
*Assigned: 08/14/06*

**W Chad Stelly**
Rome Arata & Baxley LLC
650 Poydras Street
Suite 2017
New Orleans, LA 70130
(504) 522-9980
(504) 522-9971 (fax)
cstelly@romearata.com

*Assigned: 10/16/06*
*LEAD ATTORNEY*

**David L Pollack**
Ballard Spahr Andrews & Ingersoll LLP
1735 Market Street
51st Floor
Philadelphia, PA 19103
(215) 864-8325
(215) 864-9473 (fax)
pollack@ballardspahr.com
*Assigned: 02/22/05*

**Marc A. Ben-Ezra**
Ben-Ezra & Katz, PA
2901 Stirling Road, Suite 300
Fort Lauderdale, FL 33312-6529
305-770-4100
305-653-2329 (fax)
mben-ezra@fcllaw.com
*Assigned: 11/07/05*

**Rehan N. Khawaja**
817 North Main Street
Jacksonville, FL 32202
904-355-8055
904-355-8058 (fax)
khawaja@fla-bankruptcy.com
*Assigned: 03/22/06*

**David L Perkins**
Huffman Lurin & Agretti PA
909 North Miami Beach Boulevard
Suite 201
North Miami Beach, FL 33162
(305) 653-5555
(305) 940-0090 (fax)
davidp@hlalaw.com
*Assigned: 05/01/07*

**James E Sorenson**
Williams Gautier Gwynn & DeLoach PA
Post Office Box 4128
Tallahassee, FL 32315
(850) 386-3300
(850) 205-4755 (fax)

bk@wggdlaw.com
*Assigned: 01/05/07*

**Earl M. Barker, Jr.**
Slott, Barker & Nussbaum
334 E. Duval St.
Jacksonville, FL 32202
904-353-0033
904-355-4148 (fax)
*Assigned: 06/11/07*
*TERMINATED: 01/11/08*

**Jeffrey W. Warren**
Bush Ross, P.A.
Post Office Box 3913
Tampa, FL 33601-3913
813-224-9255
813-223-9620 (fax)
jwarren@bushross.com
*Assigned: 01/05/07*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 12/06/05*

**Peter E. Nicandri**
Milam Howard Nicandri Dees & Gillam PA
208 N Laura St Ste 800
Jacksonville, FL 32202-3502
904-357-3660
pnicandri@milamhoward.com
*Assigned: 04/21/06*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 07/27/05*

**Bryan K. Mickler**
5452 Arlington Expressway
Jacksonville, FL 32211
904-725-0822
court@planlaw.com
*Assigned: 12/29/06*

**David N Stern**
Genovese Joblove & Battista, P.A.
200 East Broward Boulevard
Eleventh Floor
Fort Lauderdale, FL 33301
(954) 453-8000
dstern@gjb-law.com
*Assigned: 01/02/07*

**Margaret A Benton**
Law Offices of Margaret A Benton
800 Virginia Avenue
Suite 10
Fort Pierce, FL 34982
(772) 466-0995
(772) 466-0996 (fax)
*Assigned: 05/12/05*
*TERMINATED: 08/12/08*
*LEAD ATTORNEY*

**David N Stern**
Genovese Joblove & Battista, P.A.
200 East Broward Boulevard
Eleventh Floor
Fort Lauderdale, FL 33301
(954) 453-8000
dstern@gjb-law.com
*Assigned: 12/27/06*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 05/23/05*

**David M Sessums**
Varner Parker & Sessums PA
1110 Jackson Street
Vicksburg, MS 39183
(601) 638-8741
(601) 638-8666 (fax)
davidsessums@hotmail.com
*Assigned: 05/11/05*
*LEAD ATTORNEY*

**Matthew M Donaldson**
Kennedy Law Group
5100 West Kennedy Boulevard
Suite 100
Tampa, FL 33609
(813) 223-3333
(813) 207-0606 (fax)
jdm@kennedylawgroup.com
*Assigned: 12/19/06*

**Jorge Luis Colon**
Jorge Luis Colon, P.A.
P.O. Box 1419
Ocala, FL 34478-1419
352-351-1650
352-351-8692 (fax)
stacey@jlcolon.com
*Assigned: 01/04/07*

**Allan C Watkins**
Watkins Law Firm, PA
707 N Franklin Street, Suite 750
Tampa, FL 33602
813-226-2215
*Assigned: 05/26/05*
*TERMINATED: 09/30/08*

**Susan H. Sharp**
Stichter, Riedel, Blain & Prosser
110 E Madison Street, Suite 200
Tampa, FL 33602
813-229-0144
813-229-1811 (fax)
ssharp.ecf@srbp.com
*Assigned: 09/09/05*
*TERMINATED: 12/14/06*

**Thomas Lutkewitte**

1515 Poydras Street, Suite 1400
New Orleans, LA 70112
*Assigned: 10/24/05*
*LEAD ATTORNEY*

**David F Mills**
David Mills, P.A.
1559-B Booker Dairy Rd
Smithfield, NC 27577
(919) 934-7235
david@mills-law.com
*Assigned: 11/30/05*

**Richard G. Smolev**
Kaye Scholer LLP
425 Park Avenue
New York, NY 10022
(212) 836-8000
(212) 836-7157 (fax)
rsmolev@kayescholer.com
*Assigned: 02/24/05*

**Peter D. Russin**
Meland, Russin & Budwick, P.A.
200 S. Biscayne Blvd Ste 3000
Miami, FL 33131-2305
305-358-6363
prussin@melandrussin.com
*Assigned: 03/15/06*

**Jonathan R Williams**
Jonathan R. Williams, P.A.
P.O. Box 9247
Daytona Beach, FL 32120
386-882-1686
386-957-1418 (fax)
jrwilliamslegal@gmail.com
*Assigned: 05/25/05*
*TERMINATED: 03/15/06*

**Gardner F. Davis**
Foley & Lardner LLP
Post Office Box 240
Jacksonville, FL 32201
904-359-2000
904-359-8700 (fax)

gdavis@foley.com
*Assigned: 05/18/06*

**Jeffrey Kurtzman**
Klehr Harrison Harvey Branzburg & Ellers
260 South Broad Street
Philadelphia, PA 19102
(215) 568-6060
(215) 568-6603 (fax)
JKurtzma@Klehr.com
*Assigned: 04/27/05*

**Carolyn Hochsta Dicker**
Klehr, Harrison, Harvey,
Branzburg & Ellers, LLP
260 South Broad Street
Philadelphia, PA 19102
(215) 569-219
(215) 568-6603 (fax)
*Assigned: 03/15/05*

**Robert L LeHane**
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178
(212) 808-7573
(212) 808-7897 (fax)
rlehane@kelleydrye.com
*Assigned: 08/23/05*

**Robert L LeHane**
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178
(212) 808-7573
(212) 808-7897 (fax)
rlehane@kelleydrye.com
*Assigned: 10/26/06*

**Robert L LeHane**
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178
(212) 808-7573
(212) 808-7897 (fax)
rlehane@kelleydrye.com
*Assigned: 07/26/05*

**John T Rogerson, III**
Volpe Bajalia Wickes Rogerson & Galloway
1301 Riverplace Boulevard Suite 1700
Jacksonville, FL 32207
904-355-1700
904-355-1797 (fax)
jrogerson@vbwr.com
*Assigned: 07/31/07*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/20/06*

**John A Sunner**
Sunner & Sunner
150 West Warren Avenue
Longwood, FL 32750
(407) 831-8522
(407) 831-5356 (fax)
*Assigned: 01/04/07*
*TERMINATED: 01/15/08*

**Chrislie Lopez**
Attorneys Trial Group
903 N. Main Street
Kissimmee, FL 34744
407-846-2240
407-847-2820 (fax)
*Assigned: 12/28/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/13/06*

**John N Hamilton**
525 North Harbor City Boulevard
Melborne, FL 32935

(321) 777-7777
(321) 259-8243 (fax)
jack@nancelaw.com
*Assigned: 01/04/07*

**Eric S Golden**
Baker & Hostetler LLP
Post Office Box 112
Orlando, FL 32802
(407) 649-4000
(407) 841-0168 (fax)
egolden@bakerlaw.com
*Assigned: 08/14/06*

**Frank D Butler**
Frank D Butler PA
10550 US Highway 19 North
Pinellas Park, FL 33782
(727) 399-2222
(727) 399-2202 (fax)
*Assigned: 01/03/07*
*TERMINATED: 03/04/08*

**Ian J Kukoff**
Blaxberg, Grayson, Kukoff & Segal
25 Southeast Second Ave, Suite 730
Miami, FL 33131
305-381-7979 ext 312
ian.kukoff@blaxgray.com
*Assigned: 12/08/05*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 12/22/06*

**James A Poe**
James A. Poe, PA
9500 S. Dadeland Blvd. Suite 610
Miami, FL 33156
305-670-3950
jamesapoe@bellsouth.net

*Assigned: 03/07/07*
*LEAD ATTORNEY*

**Heather D Dawson**
Kitchens Kelley Gaynes PC
3495 Piedmont Road Northeast
Suite 900
Atlanta, GA 30305
(404) 467-2283
(404) 364-0126 (fax)
hdawson@kkgpc.com
*Assigned: 08/03/06*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 07/24/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/12/05*

**Morton Kosto**
Law Office of Steven Slootsky
2701 West Oakland Park Boulevard
Suite 100
Fort Lauderdale, FL 33311
(954) 764-7377
(954) 764-1545 (fax)
mortdot@bellsouth.net
*Assigned: 12/29/06*

**James A Poe**
James A. Poe, PA
9500 S. Dadeland Blvd. Suite 610
Miami, FL 33156
305-670-3950
jamesapoe@bellsouth.net
*Assigned: 05/22/07*

**Peter J Rathwell**
Snell & Wilmer LLP

One Arizona Center
400 East Van Buren
Phoenix, AZ 85004
(602) 382-6203
(602) 382-6070 (fax)
prathwell@swlaw.com
*Assigned: 04/20/05*
*LEAD ATTORNEY*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**Shannan Claire Neri**
521 Ninth Street West
Bradenton, FL 34205
*Assigned: 12/22/06*
*LEAD ATTORNEY*

**Melanie Archer Newby**
Jodat Law Group P.A.
521 Ninth Street West
Bradenton, FL 34205
941-749-1901
941-741-8642 (fax)
melanie.newby@jodatlawgroup.com
*Assigned: 01/04/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Thomas M Findley**
Messer, Caparello & Self, P.A.
P.O. Box 15579
Tallahassee, FL 32317
850-222-0720
850-224-4359 (fax)

tfindley@lawfla.com
*Assigned: 03/16/07*

**Aaron D. Patton**
Murray, Frank & Sailer, LLP
275 Madison Avenue Suite 801
New York, NY 10016
(212) 682-1818
(212) 682-1892 (fax)
*Assigned: 03/07/05*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 01/03/07*

**Daniel N Gonzalez**
Meland Russin & Budwick PA
200 South Biscayne Boulevard
Suite 3000
Miami, FL 32131
(305) 358-6363
(305) 358-1221 (fax)
dgonzalez@melandrussin.com
*Assigned: 01/05/07*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/27/06*

**James H Monroe**

James H. Monroe, P.A.
Post Office Box 540163
Orlando, FL 32854
407-872-7447
407-246-0008 (fax)
jhm@jamesmonroepa.com
*Assigned: 01/05/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**Robert E Price, Jr**
Price Law Office
1144 West Fourth St
Winston-Salem, NC 27101
(336) 724-7030
(336) 724-7047 (fax)
*Assigned: 06/15/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**David J. Tong**
Saxon Gilmore Carraway Gibbons et al
201 East Kennedy Blvd., Suite 600
Tampa, FL 33602
813-314-4510
813-314-4555 (fax)
djt@saxongilmore.com
*Assigned: 12/27/06*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992

904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**Joslyn R Alex**
Alex & Associates
227 Rees Street
Breaux Bridge, LA 70517
(337) 332-1180
(337) 332-5704 (fax)
joslynalex@aol.com
*Assigned: 03/24/08*
*LEAD ATTORNEY*

**Stephen Chouest**
*Assigned: 07/10/06*
*LEAD ATTORNEY*

**John W Harrison, Jr**
2100 Gardiner Lane
Suite 103-B
Louisville, KY 40205
(502) 459-8486
(502) 459-8614 (fax)
johnwharrison@bellsouth.net
*Assigned: 05/09/05*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 01/27/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707

(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**Gerard DiConza**
Bianchi Macron LLP
390 Old Country Road
Garden City, NY 11530
(516) 408-3030
(516) 408-7917 (fax)
gerard@bmclaw.com
*Assigned: 03/04/05*
*TERMINATED: 08/15/05*

**Jordi Guso**
Berger Singerman, P.A.
200 South Biscayne Blvd, Suite 1000
Miami, FL 33131-5308
305-755-9500
jguso@bergersingerman.com
*Assigned: 10/02/06*

**Sally B Fox**
Emmanuel Sheppard & Condon
30 South Spring Street
Pensacola, FL 32502
(850) 433-6581
(850) 444-3991 (fax)
sfox@esclaw.com
*Assigned: 07/25/06*

**Laura L. Torrado**
Bear, Stearns & Co
383 Madison Avenue 8th Floor
New York, NY 10179
(212) 272-7811
(212) 272-8629 (fax)
*Assigned: 03/04/05*

**Ronald J Davis, II**
Law Offices of Ronald J Davis II PA
4800 Beach Boulevard
Suite 5
Jacksonville, FL 32207
(904) 858-1844
(904) 858-1845 (fax)
rdavis@rondavislaw.com
*Assigned: 08/14/06*

**David N Stern**
Genovese Joblove & Battista, P.A.
200 East Broward Boulevard
Eleventh Floor
Fort Lauderdale, FL 33301
(954) 453-8000
dstern@gjb-law.com
*Assigned: 01/04/07*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 04/08/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 05/16/05*

**Michael S Kogan**
Ervin Cohen & Jessup LLP
9401 Wilshire Boulevard
9th Floor
Beverly Hills, CA 90212
(310) 273-6333
(310) 859-2325 (fax)
mkogan@ecjlaw.com
*Assigned: 05/22/07*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/20/06*

**Brian S Behar**
Behar Gutt & Glazer PA
2999 Northeas 191st Street
5th Floor
Aventura, FL 33180
(305) 931-3771

(305) 931-3774 (fax)
bsb@bgglaw.net
*Assigned: 02/12/07*

**Lawrence S. Ben**
1720 Harrison St. Ste. 7A
Hollywood, FL 33020
*Assigned: 01/29/07*

**Glenn E. Cohen**
Barnes, Barnes, & Cohen PA
1843 Atlantic Boulevard
Jacksonville, FL 32207
904-396-5181
904-396-9008 (fax)
*Assigned: 01/05/07*

**Avrum J. Rosen**
Law Office of Avrum J. Rosen
38 New Street
Huntington, NY 11743
(631) 423-8527
(631) 423-4536 (fax)
arosen@avrumrosenlaw.com
*Assigned: 02/28/05*

**Robert L LeHane**
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178
(212) 808-7573
(212) 808-7897 (fax)
rlehane@kelleydrye.com
*Assigned: 07/14/05*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**Dennis J LeVine**
Dennis LeVine & Associates

Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**Brian G Rich**
Berger Singerman PA
315 South Calhoun Street
Suite 712
Tallahassee, FL 32301
850-561-3010
850-561-3013 (fax)
*Assigned: 10/12/06*
*TERMINATED: 06/07/07*

**Reginald A. Greene**
Bellsouth Telecommunications, Inc.
675 W. Peachtree Street
Atlanta, GA 30375
(404) 335-0761
(404) 614-4054 (fax)
*Assigned: 02/27/05*
*TERMINATED: 06/26/07*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 07/13/05*

**Robert L LeHane**
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178
(212) 808-7573
(212) 808-7897 (fax)
rlehane@kelleydrye.com
*Assigned: 08/23/05*

**Joey E Schlosberg**
Ruden McClosky Smith Schuster & Russell
150 Second Avenue North
Suite 1700

Saint. Petersburg, FL 33701-3343
727-502-8255
727-502-8955 (fax)
Joey.Schlosberg@Ruden.Com
*Assigned: 04/18/06*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 12/06/05*

**Andrew H. Nachman**
Rahaim, Watson, Dearing Berry & Moore
3127 Atlantic Blvd
Jacksonville, FL 32202
904-399-8989
904-3993377 (fax)
anachman@jaxlegalhelp.com
*Assigned: 01/03/07*

**Marc A. Ben-Ezra**
Ben-Ezra & Katz, PA
2901 Stirling Road, Suite 300
Fort Lauderdale, FL 33312-6529
305-770-4100
305-653-2329 (fax)
mben-ezra@fcllaw.com
*Assigned: 07/25/05*

**Mark S. Kessler**
331 East Union Street
Jacksonville, FL 32202
904-350-0060
apksm@aol.com
*Assigned: 11/15/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 08/22/05*

**Stephen M Miller**
Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, DE 19899-2306
(302) 888-6853
(302) 571-1750 (fax)
smiller@morrisjames.com
*Assigned: 05/25/06*

**Stephen M Miller**
Morris James LLP
500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, DE 19899-2306
(302) 888-6853
(302) 571-1750 (fax)
smiller@morrisjames.com
*Assigned: 03/08/05*

**Brian G Rich**
Berger Singerman PA
315 South Calhoun Street
Suite 712
Tallahassee, FL 32301
850-561-3010
850-561-3013 (fax)
*Assigned: 12/20/06*
*TERMINATED: 06/13/07*

**Arthur J Spector**
Berger Singerman
350 East Las Olas Blvd
Suite 1000
Fort Lauderdale, FL 33301
(954) 525-9900
(954) 523-2872 (fax)
*Assigned: 12/20/06*
*TERMINATED: 06/15/07*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 01/02/07*

**Amy Pritchard Williams**
Kennedy Covington Lobdell & Hickman LLP
214 North Tryon Street
47th Floor
Charlotte, NC 28202
(704) 331-7400
(704) 353-3129 (fax)
awilliams@kennedycovington.com
*Assigned: 07/11/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/14/05*

**Bryan K. Mickler**
5452 Arlington Expressway
Jacksonville, FL 32211
904-725-0822
court@planlaw.com
*Assigned: 01/02/07*

**Paul M Rosenblatt**
Kilpatrick Stockton LLP
1100 Peachtree Street Northeast
Suite 2800
Atlanta, GA 30309-4530
(404) 815-6321
(404) 815-6555 (fax)
prosenblatt@kilpatrickstockton.com
*Assigned: 08/05/05*

**Todd C Meyers**
Kilpatrick Stockton LLP
1100 Peachtree Street Northeast
Suite 2800
Atlanta, GA 30309-4530
(404) 815-6500
(404) 815-6555 (fax)
*Assigned: 07/27/05*
*TERMINATED: 11/19/07*

**Peter E. Nicandri**
Milam Howard Nicandri Dees & Gillam PA
208 N Laura St Ste 800

Jacksonville, FL 32202-3502
904-357-3660
pnicandri@milamhoward.com
*Assigned: 08/01/06*

**Rex Russo**
2655 LeJeune Road PH 1-D
Coral Gables, FL 33134
*Assigned: 07/31/06*
*LEAD ATTORNEY*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 08/01/06*

**Mindy A Mora**
Bilzin Sumberg Baena Price Axelrod LLP
200 S Biscayne Blvd. #2500
Miami, FL 33131
305-350-2414
305-351-2242 (fax)
mmora@bilzin.com
*Assigned: 06/15/06*

**Gary J Drucker**
Ameen & Drucker, P.A.
3111 University Drive, Suite 901
Coral Springs, FL 33065
954-340-7277
954-340-8733 (fax)
garydru@aol.com
*Assigned: 12/27/06*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 02/10/07*

904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 01/27/06*

**Nina M LaFleur**
PO Box 861128
St. Augustine, FL 32086-1128
904-797-7995
904-797-7996 (fax)
nina@lafleurlaw.com
*Assigned: 07/19/06*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 01/04/07*

**Rachelle R. Bocksch**
1001 Brickell Bay Drive
Suite 1200
Miami, FL 33131
*Assigned: 07/17/07*

**Jason B. Burnett**
GrayRobinson, P.A.
50 N. Laura Street, Suite 1100
Jacksonville, FL 32202
904-598-9929
jburnett@gray-robinson.com
*Assigned: 09/02/05*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**David W Langley**
David W Langley, PA
8181 West Broward Blvd.
Suite 204
Plantation, FL 33324
954-356-0450
dave@flalawyer.com
*Assigned: 08/02/06*

**Francesco J. Guastella**
1130 St. Charles Avenue
New Orleans, LA 70130
*Assigned: 03/24/08*
*LEAD ATTORNEY*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614

**Michael A Mandeville**
2721 W. Fairbanks Avenue Suite 200
Winter Park, FL 32789
407-843-6353

407-740-7699 (fax)
mmandeville@themdjd.com
*Assigned: 12/29/06*
*LEAD ATTORNEY*

**Michael A Mandeville**
2721 W. Fairbanks Avenue Suite 200
Winter Park, FL 32789
407-843-6353
407-740-7699 (fax)
mmandeville@themdjd.com
*Assigned: 01/02/07*

**Donald A Nohrr**
Gray Robinson PA
Post Office Box 1870
Melbourne, FL 32902
(321) 727-8100
(321) 984-4122 (fax)
dnohrr@gray-robinson.com
*Assigned: 04/13/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/03/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/03/07*

**Michael C. Scarafile**
P.O. Box 1431
Charleston, SC 29402
*Assigned: 06/30/05*
*LEAD ATTORNEY*

**Dennis J LeVine**
Dennis LeVine & Associates

Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/04/07*

**Leslie G Weeks**
Helmsing Leach Herlong Newman & Rouse
Post Office Gox 2767
Mobile, AL 36652
(251) 432-5521
(251) 432-0633 (fax)
lgw@helmsinglaw.com
*Assigned: 07/14/05*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/03/07*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/20/06*

**Earl M. Barker, Jr.**
Slott, Barker & Nussbaum
334 E. Duval St.
Jacksonville, FL 32202
904-353-0033

904-355-4148 (fax)
*Assigned: 03/09/06*
*TERMINATED: 01/14/08*

**Joseph D Frank**
Frank/Gecker LLP
325 North LaSalle Street
Suite 625
Chicago, IL 60610
(312) 276-1402
(312) 276-0035 (fax)
jfrank@fgllp.com
*Assigned: 03/11/05*

**Joseph D Frank**
Frank/Gecker LLP
325 North LaSalle Street
Suite 625
Chicago, IL 60610
(312) 276-1402
(312) 276-0035 (fax)
jfrank@fgllp.com
*Assigned: 03/02/05*

**Angela A Zervos**
Yanchuck, Berman, Wadley & Zervos, P.A.
415 South Pinellas Avenue
Tarpon Springs, FL 34689
727-937-3171
727-934-0493 (fax)
azervos@yanchuckberman.com
*Assigned: 12/22/06*

**Roy L Glass**
Law Offices of Roy L. Glass, P.A.
5501 Central Avenue
St. Petersburg, FL 33710
727-384-8888
727-345-3008 (fax)
*Assigned: 12/21/06*
*TERMINATED: 09/17/07*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 06/16/06*

**Rick J Bearfield**
Bearfield & Blackburn
Post Office Box 4210
Johnson City, TN 37602
(423) 282-1006
(423) 282-3081 (fax)
rjbearfield@bearmc.com
*Assigned: 06/03/06*

**Charles L. Gibbs**
Pappas Metcalf Jenks & Miller
245 Riverside Avenue, Suite 400
Jacksonville, FL 32202
(904) 353-1980
(904) 353-5217 (fax)
cgibbs@papmet.com
*Assigned: 08/04/05*

**Mark A Romance**
Richman Greer Weil Brumbaugh
201 S. Biscayne Boulevard
Suite 1000
Miami, FL 33131
305-373-4000
305-373-4099 (fax)
mromance@richmangreer.com
*Assigned: 01/05/07*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)

khisrael@hilawfirm.com
*Assigned: 01/04/07*

**Mark A Romance**
Richman Greer Weil Brumbaugh
201 S. Biscayne Boulevard
Suite 1000
Miami, FL 33131
305-373-4000
305-373-4099 (fax)
mromance@richmangreer.com
*Assigned: 01/05/07*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 01/04/07*

**Alexander R Nemajovsky**
Brown & Scoccimano, PC
1801 Gillionville Rd
Albany, GA 31707
229-432-9310
229-436-6302 (fax)
*Assigned: 01/02/07*

**Clyde E Brazeal, III**
Walston Wells Anderson & Birchall LLP
1819 5th Avenue North
Suite 1100
Birmingham, AL 35203
205-244-5237
(205) 244-5437 (fax)
ebrazeal@walstonwells.com
*Assigned: 10/24/05*

**Clyde E Brazeal, III**
Walston Wells Anderson & Birchall LLP
1819 5th Avenue North
Suite 1100
Birmingham, AL 35203
205-244-5237

(205) 244-5437 (fax)
ebrazeal@walstonwells.com
*Assigned: 11/06/06*

**Clyde E Brazeal, III**
Walston Wells Anderson & Birchall LLP
1819 5th Avenue North
Suite 1100
Birmingham, AL 35203
205-244-5237
(205) 244-5437 (fax)
ebrazeal@walstonwells.com
*Assigned: 11/10/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 02/10/07*

**Michael A Paasch**
Mateer & Harbert PA
Post Office Box 2854
Orlando, FL 32802
(407) 425-9044
(407) 423-2016 (fax)
mpaasch@mateerharbert.com
*Assigned: 08/03/06*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin

201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/20/06*

**Anthony W Blackburn**
4812 San Juan Avenue
Jacksonville, FL 32210-3232
904-887-0013
info@anthonyblackburnlaw.com
*Assigned: 07/30/07*

**Catherine A Harrison**
Miller & Martin PLLC
1170 Peachtree Street Northeast
Atlanta, GA 30309
(404) 962-6430
(404) 962-6300 (fax)
cking@millermartin.com
*Assigned: 07/14/05*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/28/06*

**Glenn Klausman**
Jacobs and Goodman PA
890 State Road 434 North
Altamonte Springs, FL 32714
407-788-2949
*Assigned: 08/11/06*

**Amy Pritchard Williams**

Kennedy Covington Lobdell & Hickman LLP
214 North Tryon Street
47th Floor
Charlotte, NC 28202
(704) 331-7400
(704) 353-3129 (fax)
awilliams@kennedycovington.com
*Assigned: 05/17/05*
*LEAD ATTORNEY*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Steven Barry Frankoff**
15014 Marlebone Court
Houston, TX 77069
*Assigned: 07/18/05*
*LEAD ATTORNEY*

**David W Langley**
David W Langley, PA
8181 West Broward Blvd.
Suite 204
Plantation, FL 33324
954-356-0450
dave@flalawyer.com
*Assigned: 08/02/06*

**C Luckey McDowell**
Baker Botts LLP
2001 Ross Avenue
Dallas, TX 75201
(214) 953-6571
(214) 953-6503 (fax)
luckey.mcdowell@bakerbotts.com
*Assigned: 08/05/05*

**Ronald M Gunzburger**
Broward Cnty Property Appraiser's Office
115 S. Andrews Avenue
Room 111

Fort Lauderdale, FL 33301
954-357-6934
954-357-6804 (fax)
ron@bcpa.net
*Assigned: 03/12/07*
*LEAD ATTORNEY*

**Hollie N. Hawn**
Interim Cty Atty for Broward Cty
Government Center, Suite 423
115 South Andrews Ave.
Ft. Lauderdale, FL 33301
*Assigned: 04/13/06*
*LEAD ATTORNEY*

**Charles M Rand**
Charles M. Rand, P.A.
407 Wekiva Springs Road
Suite 119
Longwood, FL 32779
407-774-1400
407-774-7900 (fax)
legal0103@aol.com
*Assigned: 12/18/06*

**Zachary Warren Von Roenn**
Law Offices of Chris Johns
4901 Atlantic Blvd.
Jacksonville, FL 32207
904-398-9893
904-398-8757 (fax)
vonroenn@yahoo.com
*Assigned: 01/04/07*

**Toni W Terrett**
PO Box 821583
Vicksburg, MS 39182
601-636-8554
601-636-8554 (fax)
*Assigned: 01/04/07*
*TERMINATED: 09/04/07*

**Rafael J Nobo, III**
P.O. Box 2188
Bartow, FL 33830
*Assigned: 01/10/06*

*LEAD ATTORNEY*

**Thomas M Findley**
Messer, Caparello & Self, P.A.
P.O. Box 15579
Tallahassee, FL 32317
850-222-0720
850-224-4359 (fax)
tfindley@lawfla.com
*Assigned: 03/16/07*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/27/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/28/06*

**Glenn E. Cohen**
Barnes, Barnes, & Cohen PA
1843 Atlantic Boulevard
Jacksonville, FL 32207
904-396-5181
904-396-9008 (fax)
*Assigned: 01/05/07*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 01/04/07*

**C Timothy Corcoran, III**
1806 W. Richardson Place

Tampa, FL 33606
(813) 254-3267
*Assigned: 05/17/07*
*TERMINATED: 08/11/08*

**C Kenneth Weaver**
The Weaver Law Group, P.A.
2819 College Street
Jacksonville, FL 32205
904-389-2022
904-389-4048 (fax)
lawyerken@gmail.com
*Assigned: 08/04/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/28/06*

**Toni Sawyer**
311 West Center Avenue
P.O. Box 690
Fitzgerald, GA 31750-0690
*Assigned: 08/16/06*
*LEAD ATTORNEY*

**David T Aronberg**
Aronberg & Aronberg
2160 West Atlantic Avenue
Delray Beach, FL 33445
(561) 266-9191
(561) 988-8100 (fax)
daronberg@aronberglaw.com
*Assigned: 12/29/06*

**David T Aronberg**
Aronberg & Aronberg
2160 West Atlantic Avenue
Delray Beach, FL 33445
(561) 266-9191
(561) 988-8100 (fax)
daronberg@aronberglaw.com
*Assigned: 01/03/07*

**Kevin M Cobbin**
Davis Law Group, PL
303 N. Liberty Street
Jacksonville, FL 32202
904-355-0102
904-354-0122 (fax)
*Assigned: 01/05/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/28/06*

**Michael Daniel McGrath**
Law Offices of McGrath & Wester
550 Water Street, Suite 953
Jacksonville, FL 32202
904-358-3300
904-358-3390 (fax)
*Assigned: 01/05/07*

**Michael T Murphy**
Murphy, Willis & Murphy P.A.
4404 56th St West
Bradenton, FL 34210
941-795-5529
941-795-2847 (fax)
*Assigned: 01/05/07*
*TERMINATED: 10/24/07*

**R Scott Shuker**
Latham Shuker Eden & Beaudine LLP
Post Office Box 3353
Orlando, FL 32802
(407) 481-5800
(407) 481-5801 (fax)
bankruptcynotice@lseblaw.com
*Assigned: 04/21/05*

**Derek F Meek**
Burr & Forman LLP
3100 SouthTrust Tower
420 North 20th Street
Birmingham, AL 35203
(205) 458-5471

(205) 244-5679 (fax)
dmeek@burr.com
*Assigned: 02/28/05*

**Robert B. Rubin**
Burr & Forman LLP
420 North 20th Street Suite 3100
Birmingham, AL 35023
(205) 458-5351
(205) 458-5100 (fax)
brubin@burr.com
*Assigned: 02/28/05*

**R Scott Shuker**
Latham Shuker Eden & Beaudine LLP
Post Office Box 3353
Orlando, FL 32802
(407) 481-5800
(407) 481-5801 (fax)
bankruptcynotice@lseblaw.com
*Assigned: 05/06/05*

**Marc P Solomon**
Burr & Forman LLP
420 North 20th Street
Suite 3100
Birmingham, AL 35230
(205) 458-5281
(205) 458-5281 (fax)
msolomon@burr.com
*Assigned: 03/14/05*

**Susan M. Hassinger**
570 Delaware Avenue
Buffalo, NY 14202
*Assigned: 07/11/05*
*LEAD ATTORNEY*

**Franklin T Walden**
Law Offices of Franklin T. Walden
1936 Lee Road, Suite 100
Winter Park, FL 32789
407-772-7333
407-599-3801 (fax)
*Assigned: 09/14/06*
*LEAD ATTORNEY*

**James A. Bledsoe, Jr.**
Bledsoe, Jacobson, Schmidt & Wright
1301 Riverplace Blvd Suite 1818
Jacksonville, FL 32207
904-398-1818
jab@bslmr.com
*Assigned: 08/15/06*

**Clive N. Morgan**
6712 Atlantic Blvd
Jacksonville, FL 32211
904-727-9300
clive@clivemorgan.net
*Assigned: 06/10/05*
*TERMINATED: 08/10/05*

**Bruce Levinson**
Law Offices of Bruce Levinson
747 3rd Avenue
New York, NY 10017
(212) 750-9898
b.levinson@verizon.net
*Assigned: 03/10/05*
*TERMINATED: 06/15/05*

**Noel L. Hurley**
*Assigned: 09/07/05*
*LEAD ATTORNEY*

**Mitchell S Rosen**
Rosen Law Group LLC
950 East Paces Ferry Road
Suite 3250
Atlanta, GA 30326
(404) 832-8410
(404) 832-8422 (fax)
*Assigned: 06/29/05*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com

*Assigned: 01/05/07*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/20/06*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 08/29/07*

**Morris S Finkel**
Lawlor, Winston & Justice PA
2701 W Oakland Park Blvd Suite 100
Ft. Lauderdale, FL 33311
954-525-2345
954-730-8908 (fax)
jmazorra@lwjpa.com
*Assigned: 01/05/07*

**David L Gay**

Smith Hulsey & Busey
225 Water Street
Suite 1800
Jacksonville, FL 32202
904-359-7860
dgay@smithhulsey.com
*Assigned: 02/16/06*

**Timothy P. Shusta**
Phelps Dunbar LLP
100 S. Ashley Drive, Suite 1900
Tampa, FL 33602-5311
813-472-7550
813-472-7570 (fax)
shustat@phelps.com
*Assigned: 11/17/05*

**Katherine Miller Determan**
Frilot Partridge Kohnke and Clements LC
3600 Energy Centre, 1100 Poydras St.
New Orleans, LA 70163
(504) 599-8000
kdeterman@fpkc.com
*Assigned: 12/06/05*
*TERMINATED: 04/17/06*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 12/29/06*

**Gloria Seidule**
729 S. Federal Highway
Suite 210
Stuart, FL 34994
772-287-1220
772-287-5880 (fax)
*Assigned: 12/20/06*
*TERMINATED: 04/25/07*
*LEAD ATTORNEY*

**James E Bird**
Polsinelli Shalton Welte Suelthaus PC

700 West 47th Street
Suite 1000
Kansas City, MO 64112
(816) 360-4343
(816) 753-1536 (fax)
jbird@pswslaw.com
*Assigned: 08/22/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 09/19/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 10/18/06*

**Benjamin A Kahn**
Nexsen Pruet Adams Kleemeier PLLC
P O Box 3463
Greensboro, NC 27402
(336) 373-1600
(336-273-5357 (fax)
*Assigned: 07/22/05*
*TERMINATED: 03/07/08*

**Allan C Watkins**
Watkins Law Firm, PA
707 N Franklin Street, Suite 750
Tampa, FL 33602
813-226-2215
*Assigned: 05/26/05*
*TERMINATED: 09/30/08*

**Christie L Dowling**
Balch & Bingham LLP
1901 Sixth Avenue North
Birmingham, AL 35209
(205) 226-8782
(205) 488-5673 (fax)
*Assigned: 08/21/06*

**Zachary J Bancroft**
Post Office Box 2809
Orlando, FL 32802-2809
407-843-4600
407-843-4444 (fax)
*Assigned: 10/20/06*
*TERMINATED: 11/15/07*

**Catherine A Harrison**
Miller & Martin PLLC
1170 Peachtree Street Northeast
Atlanta, GA 30309
(404) 962-6430
(404) 962-6300 (fax)
cking@millermartin.com
*Assigned: 07/14/05*

**Peter E. Nicandri**
Milam Howard Nicandri Dees & Gillam PA
208 N Laura St Ste 800
Jacksonville, FL 32202-3502
904-357-3660
pnicandri@milamhoward.com
*Assigned: 09/28/06*

**Mark Minuti**
Saul Ewing, LLP
222 Delaware Avenue Suite 1200
P.O. Box 1
Wilmington, DE 19899
(302) 421-6840
(302) 421-5873 (fax)
mminuti@saul.com
*Assigned: 03/24/05*

**Peter E. Nicandri**
Milam Howard Nicandri Dees & Gillam PA
208 N Laura St Ste 800
Jacksonville, FL 32202-3502
904-357-3660
pnicandri@milamhoward.com
*Assigned: 09/22/06*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600

Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 05/23/07*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 01/05/07*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 09/18/06*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 09/18/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/28/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/03/07*

**Richard Whitney Ward**

2527 Fairmount Street
Dallas, TX 75024
(214) 220-2402
(214) 871-2682 (fax)
rwward@airmail.net
*Assigned: 02/23/05*

**Teresa Sadutto**
1065 Avenue of the Americas, 18th Floor
New York, NY 10018
tsadutto@platzerlaw.com
*Assigned: 04/28/05*
*LEAD ATTORNEY*

**Nina M LaFleur**
PO Box 861128
St. Augustine, FL 32086-1128
904-797-7995
904-797-7996 (fax)
nina@lafleurlaw.com
*Assigned: 07/25/05*

**Donald J. Schutz**
Schutz & Schutz
535 Central Avenue
St. Petersburg, FL 33701
727-823-3222
donschutz@netscape.net
*Assigned: 01/08/07*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 04/25/06*

**David N Stern**
Genovese Joblove & Battista, P.A.
200 East Broward Boulevard
Eleventh Floor

Fort Lauderdale, FL 33301
(954) 453-8000
dstern@gjb-law.com
*Assigned: 01/02/07*

**Robert L Holladay, Jr**
YoungWilliams PA
Post Office Box 23059
Jackson, MS 39225-3059
(601) 948-6100
(601) 355-6136 (fax)
*Assigned: 02/25/05*
*TERMINATED: 03/27/07*

**Robert L Holladay, Jr**
YoungWilliams PA
Post Office Box 23059
Jackson, MS 39225-3059
(601) 948-6100
(601) 355-6136 (fax)
*Assigned: 02/28/05*
*TERMINATED: 09/19/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**David W Langley**
David W Langley, PA
8181 West Broward Blvd.
Suite 204
Plantation, FL 33324
954-356-0450
dave@flalawyer.com
*Assigned: 08/02/06*

**David N Stern**
Genovese Joblove & Battista, P.A.
200 East Broward Boulevard
Eleventh Floor
Fort Lauderdale, FL 33301
(954) 453-8000
dstern@gjb-law.com
*Assigned: 01/02/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/04/07*

**David S. Jennis**
Jennis & Bowen, P.L.
400 N Ashley Drive, Suite 2540
Tampa, FL 33602
813-229-1700
813-229-1707 (fax)
ecf@jennisbowen.com
*Assigned: 07/14/05*
*TERMINATED: 08/08/05*

**David L Langston**
300 East Park Avenue
Tallahassee, FL 32301
(850) 222-1020
(850) 222-2188 (fax)
*Assigned: 07/28/06*

**Rafael Gonzalez**
6600 Taft STreet
Suite 307
Hollywood, FL 33024
954-961-5100
954-744-5827 (fax)
rafael@rafaelgonzalezpa.com
*Assigned: 01/04/07*

**William Ryan deGraffenried, III**
deGraffenried & Associates, LLC
1300 McFarland Blvd. NE, Suite 350
Tuscaloosa, AL 35406
205-345-1314
205-345-4554 (fax)
*Assigned: 12/22/06*
*TERMINATED: 11/28/07*

**Michael N. Rubin**
P.O. Box 95406
Atlanta, GA 30347-0406
*Assigned: 01/26/06*
*TERMINATED: 01/26/06*

*LEAD ATTORNEY*


**Andrew B. Eckstein**
Blank Rome LLP
405 Lexington Avenue
New York, NY 10174
(212) 885-5000
(212) 885-5002 (fax)
aeckstein@blankrome.com
*Assigned: 03/10/05*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/27/06*


**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**Rafael Gonzalez**
6600 Taft STreet
Suite 307
Hollywood, FL 33024
954-961-5100
954-744-5827 (fax)
rafael@rafaelgonzalezpa.com
*Assigned: 12/18/06*
*LEAD ATTORNEY*


**David P Canas**
Harwell Howard Hyne Gabbert & Manner PC
315 Deaderick Street
Suite 1800

Nashville, TN 37238
(615) 256-0500
(615) 251-1059 (fax)
dpc@h3gm.com
*Assigned: 09/20/05*


**Wendy M Simkulak**
4200 One Liberty Place
Philadelphia, PA 19103-7396
(215) 979-1547
(215) 979-1020 (fax)
wmsimkulak@duanemorris.com
*Assigned: 09/07/05*

**Chad A Dean**
Schuyler Stewart Smith PA
118 West Adams Street Suite 800
Jacksonville, FL 32202
(866) 353-5884
(904) 535-5994 (fax)
courtmail@schuylaw.com
*Assigned: 02/12/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**Matt E Beal**
450 South Orange Avenue
Suite 800
Orlando, FL 32801
407-843-4600
407-843-4444 (fax)
matt.beal@lowndes-law.com
*Assigned: 12/07/05*

**Zachary J Bancroft**
Post Office Box 2809
Orlando, FL 32802-2809
407-843-4600
407-843-4444 (fax)
*Assigned: 11/18/05*

*TERMINATED: 11/15/07*

**Christie L Dowling**
Balch & Bingham LLP
1901 Sixth Avenue North
Birmingham, AL 35209
(205) 226-8782
(205) 488-5673 (fax)
*Assigned: 06/29/06*
*TERMINATED: 02/04/08*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 06/09/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 02/13/06*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/20/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**James A. Bledsoe, Jr.**
Bledsoe, Jacobson, Schmidt & Wright

1301 Riverplace Blvd Suite 1818
Jacksonville, FL 32207
904-398-1818
jab@bslmr.com
*Assigned: 08/09/06*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 09/23/05*

**Jason B. Burnett**
GrayRobinson, P.A.
50 N. Laura Street, Suite 1100
Jacksonville, FL 32202
904-598-9929
jburnett@gray-robinson.com
*Assigned: 05/09/05*

**Scott A. Zuber**
Pitney Hardin Kipp & Szuch, LLP
200 Campus Drive
Florham Park, NJ 07932-0950
(973) 966-6300
(973) 966-1550 (fax)
szuber@pitneyhardin.com
*Assigned: 02/23/05*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**Judy D Thompson**
301 S. College Street, Ste 2300
Charlotte, NC 28202
*Assigned: 05/17/05*
*LEAD ATTORNEY*

**Gary J Drucker**
Ameen & Drucker, P.A.
3111 University Drive, Suite 901
Coral Springs, FL 33065
954-340-7277
954-340-8733 (fax)
garydru@aol.com
*Assigned: 12/27/06*

**Adam L Appel**
Carlock, Copeland, Semter & Stair, LLP
285 Peachtree Center Avenue
Marquis Two Tower 2600
Atlanta, GA 30303
404-221-2240
404-523-2345 (fax)
aappel@carlockcopeland.com
*Assigned: 01/05/07*

**Hywel Leonard**
Carlton Fields, P.A.
P O Box 3239
Tampa, FL 33601
813-223-7000
813-229-4215 (fax)
hleon@carltonfields.com
*Assigned: 08/22/07*

**James D. Silver**
100 SE 2nd Street, Suite 4000
Miami, FL 33131
305-530-0050
305-530-0055 (fax)
jsilver@carltonfields.com
*Assigned: 12/05/05*
*LEAD ATTORNEY*

**David James Smith**
100 SE 2nd Street Suite 4000
Miami, FL 33131
*Assigned: 07/06/07*
*LEAD ATTORNEY*

**Robert P. DiStefano**
7471 West Oakland Park Blvd.
Suite 106

Ft. Lauderdale, FL 33319
*Assigned: 11/01/05*
*LEAD ATTORNEY*

**Alan M. Weiss**
Holland & Knight LLP
50 N Laura St Ste 3900
Jacksonville, FL 32202-3622
904-353-2000
alan.weiss@hklaw.com
*Assigned: 01/05/07*

**Nina M LaFleur**
PO Box 861128
St. Augustine, FL 32086-1128
904-797-7995
904-797-7996 (fax)
nina@lafleurlaw.com
*Assigned: 07/21/05*

**Thomas R. Slome**
Scarcella Rosen & Slome LLP
333 Earle Ovington Boulevard
Suite 901
Uniondale, NY 11553
(516) 227-1600
(516) 227-1601 (fax)
tslome@rsmllp.com
*Assigned: 03/07/05*

**Marsha G Rydberg**
The Rydberg Law Firm, P.A.
201 North Franklin Street
Suite 1625
Tampa, FL 33602
813-221-2800
813-221-2420 (fax)
mrydberg@rydberglaw.com
*Assigned: 01/25/07*

**Thomas H Rydberg**
The Rydberg Law Firm, P.A.
Suite 1625
One Tampa City Center
201 N. Franklin Street
Tampa, FL 33602
813-221-2800
trydberg@rydberglaw.com

*Assigned: 06/13/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Lawrence J Marraffino**
Law Offices of Lawrence J Marraffino PA
3312 West University Avenue
Suite 2
Gainesville, FL 32607
(352) 376-0102
(352) 376-0102 (fax)
ljmarra@bellsouth.net
*Assigned: 12/19/06*
*TERMINATED: 11/07/07*

**Sean Pittman**
528 East Park Avenue
Tallahassee, FL 32301
*Assigned: 07/29/05*
*LEAD ATTORNEY*

**Andrew C. Kassner**
Drinker Biddle & Reath LLP
One Logan Square
18th & Cherry Streets
Philadelphia, PA 19103-6996
(215) 988-2554
(215) 988-2757 (fax)
kassneac@dbr.com
*Assigned: 02/28/05*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/27/06*

**Dennis J LeVine**
Dennis LeVine & Associates

Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 03/27/07*

**Christine E Pejot**
Pejot Wilson Law
11911 Pine Forest Drive
New Port Richey, FL 34654
727-857-1223
727-856-8513 (fax)
cpejot@pejotwilson.com
*Assigned: 01/12/07*

**Craig A Pugatch**
Rice Pugatch Robinson and Schiller, PA
101 NE Third Avenue, Ste 1800
Fort Lauderdale, FL 33301
954-462-8000
954-462-4300 (fax)
*Assigned: 08/01/05*
*LEAD ATTORNEY*

**Mark A Levy**
Brinkley Morgan Solomon Tatum
200 East Las Olas Boulevard
Suite 1900
Fort Lauderdale, FL 33301
(954) 522-2200
(954) 522-9123 (fax)
mark.levy@brinkleymorgan.com
*Assigned: 07/28/06*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 02/15/08*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038

904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 02/15/08*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
*Assigned: 02/15/08*
*TERMINATED: 02/19/08*

**C Daniel Motsinger**
Krieg DeVault LLP
One Indiana Square
Suite 2800
Indianapolis, IN 46204-2079
(317) 238-6237
(317) 636-1507 (fax)
*Assigned: 07/15/05*
*TERMINATED: 02/19/08*

**Robert E Price, Jr**
Price Law Office
1144 West Fourth St
Winston-Salem, NC 27101
(336) 724-7030
(336) 724-7047 (fax)
*Assigned: 06/15/06*
*TERMINATED: 02/21/08*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 01/05/07*

**Nicholas V. Pulignano, Jr.**
Marks Gray, P.A.
1200 Riverplace Blvd Suite 800
Jacksonville, FL 32201

904-398-0900
npulignano@marksgray.com
*Assigned: 05/02/05*

**Chrislie Lopez**
Attorneys Trial Group
903 N. Main Street
Kissimmee, FL 34744
407-846-2240
407-847-2820 (fax)
*Assigned: 01/10/07*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/28/06*

**David L Pollack**
Ballard Spahr Andrews & Ingersoll LLP
1735 Market Street
51st Floor
Philadelphia, PA 19103
(215) 864-8325
(215) 864-9473 (fax)
pollack@ballardspahr.com
*Assigned: 05/03/05*

**Michael N Emery**
Richards, Brandt, Miller & Nelson
50 South Main, Suite 700
P.O. Box 2465
Salt Lake City, UT 84110
801-531-2000
801-532-5506 (fax)
*Assigned: 03/05/07*
*TERMINATED: 06/06/07*

**Rex D. Rainach**
3622 Government Street
Baton Rouge, LA 70806-5720
225-343-0643
rainach@msn.com
*Assigned: 05/09/05*
*LEAD ATTORNEY*

**Jeanine Ackerson Ullo**
McBride Ullo & Lorenz PA
135 West Central Boulevard
Suite 1100
Orlando, FL 32801
(407) 650-1791
(407) 926-0334 (fax)
jeanine@wmlgroup.com
*Assigned: 08/09/05*
*TERMINATED: 03/22/06*

**Gregg R Schwartz**
Law Offices of Gregg R Schwartz PA
9100 South Dadeland Boulevard
Suite 1121
Miami, FL 33156
(305) 670-1460
(305) 670-1464 (fax)
gschwartz@aol.com
*Assigned: 09/23/08*

**W Chad Stelly**
Rome Arata & Baxley LLC
650 Poydras Street
Suite 2017
New Orleans, LA 70130
(504) 522-9980
(504) 522-9971 (fax)
cstelly@romearata.com
*Assigned: 03/28/07*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 11/20/06*

**Blane G McCarthy**
The Law Office of Blane G. McCarthy
1400 Prudential Drive, Suite Two
Jacksonville, FL 32207
904-391-0091
904-391-6888 (fax)
bgm@bgmccarthy.com

*Assigned: 10/18/07*
*LEAD ATTORNEY*

**Robert C Meyer**
Robert C Meyer PA
2223 Coral Way
Miami, FL 33145-3508
(305) 285-8838
(305) 285-8919 (fax)
meyerrobertc@cs.com
*Assigned: 06/16/05*
*LEAD ATTORNEY*

**David L Gay**
Smith Hulsey & Busey
225 Water Street
Suite 1800
Jacksonville, FL 32202
904-359-7860
dgay@smithhulsey.com
*Assigned: 01/06/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/02/05*

**David J. Tong**
Saxon Gilmore Carraway Gibbons et al
201 East Kennedy Blvd., Suite 600
Tampa, FL 33602
813-314-4510
813-314-4555 (fax)
djt@saxongilmore.com
*Assigned: 12/27/06*

**Jocelyn Keynes**
Stevens & Lee PC
485 Madison Avenue
20th Floor
New York, NY 10022
(212) 319-8500
(212) 319-8505 (fax)
jk@stevenslee.com
*Assigned: 11/17/05*

**Kenneth O Fritz**

Nelson McMahan & Noblett
801 Broad Street
Suite 400
Chattanooga, TN 37402
(423) 756-2291
(423) 757-5338 (fax)
fritz_ken@mail.chattanooga.gov
*Assigned: 06/08/06*

**Andrew D McNamee**
Stearns Weaver Miller et al
150 West Flagler Street
Suite 2200
Miami, FL 33130
305-789-3511
305-789-3395 (fax)
*Assigned: 02/16/06*
*TERMINATED: 10/22/07*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 08/14/06*

**Nina M LaFleur**
PO Box 861128
St. Augustine, FL 32086-1128
904-797-7995
904-797-7996 (fax)
nina@lafleurlaw.com
*Assigned: 06/27/05*

**Frank E DePena**
Law Offices of Frank E. DePena, P.A.
P.O. Box 9304
Ft. Myers, FL 33902
239-332-3554
239-332-1354 (fax)
luznsantiago@hotmail.com
*Assigned: 01/04/07*

**Dennis J LeVine**
Dennis LeVine & Associates

Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 08/01/05*
*TERMINATED: 08/08/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 05/24/06*

**Diana M. Thimmig**
Roetzel & Andress
1375 East Ninth Street
One Cleveland Ctr Ninth Floor
Cleveland, OH 44114
(216) 623-0150
(216) 623-0134 (fax)
*Assigned: 03/01/05*
*TERMINATED: 06/15/06*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 05/24/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 08/01/05*
*TERMINATED: 08/08/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 05/24/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 08/01/05*
*TERMINATED: 08/08/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 05/24/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 08/01/05*
*TERMINATED: 08/08/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 05/24/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 08/01/05*
*TERMINATED: 08/08/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 05/24/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 08/01/05*
*TERMINATED: 08/08/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 05/24/06*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 11/03/06*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com

*Assigned: 05/24/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 08/01/05*
*TERMINATED: 08/08/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 05/24/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 08/01/05*
*TERMINATED: 08/08/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/14/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 05/24/06*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 06/05/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 08/01/05*
*TERMINATED: 08/08/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 05/24/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 08/01/05*
*TERMINATED: 08/08/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 05/24/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 08/01/05*
*TERMINATED: 08/08/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 05/24/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 08/01/05*
*TERMINATED: 08/08/05*

**J Casey Roy**
McClain & Patchin PC
South Tower Pennzoil Place
711 Louisiana Suite 3100
Houston, TX 77002
(713) 654-8001
(713) 654-8818 (fax)
acatmull@wwmlawyers.com
*Assigned: 05/03/05*


**Chad A Dean**
Schuyler Stewart Smith PA
118 West Adams Street Suite 800
Jacksonville, FL 32202
(866) 353-5884
(904) 535-5994 (fax)
courtmail@schuylaw.com
*Assigned: 02/16/07*

**Robert E Peyton**
Christovich & Kearney
601 Poydras St. Suite 2300
New Orleans, LA 70130
504-561-5700
504-561-5743 (fax)
*Assigned: 01/03/07*

**Michael C. Addison**
Law Offices of Michael C. Addison, P.A.
Post Office Box 172535
Tampa, FL 33672-0535
813-223-2000
813-228-6000 (fax)
maddison@mcalaw.net
*Assigned: 01/05/07*


**David L Sweat**
Rue & Ziffra PA

632 Dunlawton Avenue
Port Orange, FL 32127
386-788-7700
386-788-8707 (fax)
dsweat@rueziffra.com
*Assigned: 12/18/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 05/16/05*

**R Scott Shuker**
Latham Shuker Eden & Beaudine LLP
Post Office Box 3353
Orlando, FL 32802
(407) 481-5800
(407) 481-5801 (fax)
bankruptcynotice@lseblaw.com
*Assigned: 04/21/05*

**Earl M. Barker, Jr.**
Slott, Barker & Nussbaum
334 E. Duval St.
Jacksonville, FL 32202
904-353-0033
904-355-4148 (fax)
*Assigned: 05/07/06*
*TERMINATED: 01/31/08*

**Brian P Britt**
Wilkins Bankester Biles & Wynne PA
Post Office Box 1367
Fairhope, AL 36533
(251) 928-1915
(251) 928-1967 (fax)
cpizzotti@wbbwlaw.com
*Assigned: 04/28/05*
*TERMINATED: 08/17/05*

**Andre G Coudrain**
Cashe Lewis Coudrain & Sandage
Post Office Box 1509
Hammond, LA 70404
(985) 542-6848
(985) 542-9605 (fax)
agc@clcsattorneys.com

*Assigned: 08/24/06*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 05/01/06*

**Douglas R Gonzales**
Weiss Serota Helfman
200 East Broward Boulevard
Suite 1900
Fort Lauderdale, FL 33301
(954) 763-4242
(954) 764-7770 (fax)
dgonzales@wsh-law.com
*Assigned: 02/27/06*
*LEAD ATTORNEY*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 11/17/06*

**L Phillip Canova, Jr**
Canova & Delahaye
58156 Court Street
Plaquemine, LA 70764
(225) 687-8340
(225) 687-1861 (fax)
pcanova@eatel.net
*Assigned: 05/20/05*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 09/01/05*

**Alexandra S Fannon**
Office of the City Attorney
900 East Broad Street Room 300
Richmond, VA 23219
(804) 646-7940
(804) 646-6653 (fax)
*Assigned: 05/08/06*

**Tabrica Rentz**
900 East Broad Street
Suite 300
Richmond, VA 23219
804-646-7940
*Assigned: 09/12/07*
*TERMINATED: 09/12/07*
*LEAD ATTORNEY*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 10/18/06*

**David P Canas**
Harwell Howard Hyne Gabbert & Manner PC
315 Deaderick Street
Suite 1800
Nashville, TN 37238
(615) 256-0500
(615) 251-1059 (fax)
dpc@h3gm.com
*Assigned: 09/20/05*

**Scott A Stichter**
Stichter, Riedel, Blain & Prosser
110 E. Madison Street, Suite 200
Tampa, FL 33602-4700
813-229-0144
813-229-1811 (fax)
sstichter.ecf@srbp.com
*Assigned: 03/19/08*

**Amy Denton Harris**

Stichter, Riedel, Blain & Prosser
110 E Madison Street, Suite 200
Tampa, FL 33602-4700
813-229-0144
813-229-1811 (fax)
*Assigned: 06/25/07*
*TERMINATED: 06/23/08*

**Gregory K. Crews**
8584 Arlington Expressway
Jacksonville, FL 32211
904-354-1750
greg@crewslegal.com
*Assigned: 12/22/06*

**Clive N. Morgan**
6712 Atlantic Blvd
Jacksonville, FL 32211
904-727-9300
clive@clivemorgan.net
*Assigned: 05/04/07*
*TERMINATED: 01/10/08*

**Frank E Ballard, Jr**
Ballard Law Office
425 East 7th Street
Jeffersonville, IN 47130
(812) 283-3007
(812) 284-9866 (fax)
ericalpayne@insightbb.com
*Assigned: 10/24/06*

**Frank H Moore, Jr**
Cole & Moore PSC
921 College Street
Post Office Box 10240
Bowling Green, KY 42101
(270) 782-6666
(270) 782-8666 (fax)
hmoore@coleandmoore.com
*Assigned: 06/19/06*

**Robert D Wilcox**

Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 01/04/07*

**Byron L Saintsing**
Post Office Box 26268
Raleigh, NC 27611
(919) 250-2000
(919) 250-2211 (fax)
bsaintsing@smithdebnamlaw.com
*Assigned: 04/04/07*

**David L Pollack**
Ballard Spahr Andrews & Ingersoll LLP
1735 Market Street
51st Floor
Philadelphia, PA 19103
(215) 864-8325
(215) 864-9473 (fax)
pollack@ballardspahr.com
*Assigned: 05/03/05*

**Stephen D Wheelis**
Wheelis & Rozanski
Post Office Box 13199
Alexandria, LA 71315-3199
(318) 445-5600
(318) 445-5710 (fax)
steve@wheelis-rozanski.com
*Assigned: 03/03/05*

**Sean Barber**
Law Office of Bohdan Neswiacheny
151 College Drive, Suite 5
Orange Park, Fl 32065
(904) 276-6171
(904) 276-1751 (fax)
sbarber@bnlaw.com
*Assigned: 01/03/07*

**David L Pollack**
Ballard Spahr Andrews & Ingersoll LLP
1735 Market Street
51st Floor
Philadelphia, PA 19103
(215) 864-8325
(215) 864-9473 (fax)
pollack@ballardspahr.com
*Assigned: 05/03/05*

**David L Sweat**
Rue & Ziffra PA
632 Dunlawton Avenue
Port Orange, FL 32127
386-788-7700
386-788-8707 (fax)
dsweat@rueziffra.com
*Assigned: 12/18/06*

**Robert M Clyatt**
P O Box 5799
Valdosta, GA 31603-5799
229-241-9091
229-245-1635 (fax)
main@clyattlaw.com
*Assigned: 12/28/06*

**Edward P Jackson**
255 N. Liberty Street, First Floor
Jacksonville, FL 32202
904-358-1952
edward@edwardpjackson.com
*Assigned: 01/04/07*

**Jay D. Passer**
Jay D Passer, PA
4100 W. Kennedy Boulevard, Suite 322
Tampa, FL 33609
813-281-1103
813-281-2613 (fax)
*Assigned: 04/18/08*
*TERMINATED: 04/20/08*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/28/06*

**Daniel Carr Shaughnessy**
Farah and Farah, P.A.
4640 Blanding Blvd.
Jacksonville, FL 32210
904-777-8383
904-777-1330 (fax)
lindsaylaw@bellsouth.net
*Assigned: 12/19/06*

**Danielle K Greco**
United States Bankruptcy Court
Northern District of Alabama
103 Federal Courthouse, 12th & Noble St.
Anniston, AL 36201
256-714-1529
256-714-1531 (fax)
danielle_greco@alnb.uscourts.gov
*Assigned: 02/27/05*

**Todd Mark Galante**
St. John & Wayne, L.L.C.
Heron Tower
70 East 55th Street
New York, NY 10022
(973) 491-3364
(973)-491-3555 (fax)
tmg@stjohnlaw.com
*Assigned: 04/01/05*

**Shelley D Rucker**
Miller & Martin
832 Georgia Avenue
Suite 1000
Chattanooga, TN 37402
(423) 785-8289

(423) 785-8480 (fax)
srucker@millermartin.com
*Assigned: 02/25/05*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**Roy S Kobert**
Post Office Box 4961
Orlando, FL 32802
407-839-4200
407-425-8377 (fax)
orlandobankruptcy@broadandcassel.com
*Assigned: 05/26/05*

**Timothy J. Curtin**
Varnum Riddering Schmidt & Howlett, LLP
333 Bridge Street NW Suite 1700
P.O. Box 3
Grand Rapids, MI 49501-0352
(616) 336-6000
(616) 336-7000 (fax)
tjcurtin@varnumlaw.com

*Assigned: 03/02/05*

**Mary Kay Shaver**
Varnum Riddering Schmidt & Howlett LLP
Bridgewater Place
Post Office Box 352
Grand Rapids, MI 49501-0352
(616) 336-6755
(616) 336-7000 (fax)
mkshaver@varnumlaw.com
*Assigned: 12/30/05*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 12/28/06*

**Phillip Valente**
*Assigned: 06/16/06*
*LEAD ATTORNEY*

**Andrew S Bresalier**
Abel and Halleran
1920 East Hallandale Beach Boulevard
Suite 803
Hallandale Beach, FL 33009
(954) 458-7600
(954) 458-7777 (fax)
asblawyer@yahoo.com
*Assigned: 02/02/07*
*TERMINATED: 04/26/07*
*LEAD ATTORNEY*

**Omar Ortega**
Dorta & Ortega PA
800 South Douglas Road
Suite 149
Coral Gables, FL 33134
(305) 461-5454
(305) 461-5226 (fax)
hreyes@dortaandortega.com

*Assigned: 01/05/07*

**Sally B Fox**
Emmanuel Sheppard & Condon
30 South Spring Street
Pensacola, FL 32502
(850) 433-6581
(850) 444-3991 (fax)
sfox@esclaw.com
*Assigned: 09/18/06*

**Tompkins A Foster**
Foster Lindeman & Klinkbeil PA
Post Office Box 3108
Orlando, FL 32802
(407) 422-1966
(407) 422-5938 (fax)
tfoster@flkpa.com
*Assigned: 07/25/06*

**William M Lindeman**
300 S Eola Drive
Orlando, FL 32801
(407) 244-3294
(407) 244-3186 (fax)
w.lindeman@wmlpa.com
*Assigned: 03/12/08*

**James W Martin**
Simpson Law Offices LLP
One Securities Centre - Suite 300
3490 Piedmont Road
Atlanta, GA 30305
(404) 266-2421
(404) 266-9405 (fax)
*Assigned: 05/10/05*
*TERMINATED: 05/07/07*
*LEAD ATTORNEY*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/27/06*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 07/13/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/03/07*

**Zachary J Bancroft**
Post Office Box 2809
Orlando, FL 32802-2809
407-843-4600
407-843-4444 (fax)
*Assigned: 07/14/05*
*TERMINATED: 10/31/07*

**Joyce A Kuhns**
Saul Ewing LLP
Lockwood Place
500 East Pratt Street
Baltimore, MD 21202
(410) 332-8965
(410) 332-8964 (fax)
jkuhns@saul.com
*Assigned: 05/16/05*
*LEAD ATTORNEY*

**Alan M. Weiss**
Holland & Knight LLP
50 N Laura St Ste 3900
Jacksonville, FL 32202-3622
904-353-2000
alan.weiss@hklaw.com
*Assigned: 03/08/06*

**Robert J Brown**
Wyatt Tarrant & Combs LLP
250 West Main Street
Suite 1600

Lexington, KY 40507-1746
(859) 233-2012
(859) 259-0649 (fax)
lexbankruptcy@wyattfirm.com
*Assigned: 03/02/05*

**Alan C Stout**
Stout Farmer & King PLLC
2008 Broadway
Post Office Box 7766
Paducah, KY 42002-7766
(270) 443-4431
(270) 443-4631 (fax)
stephanie@sfk-law.com
*Assigned: 10/28/06*

**David S Rubin**
Kantrow Spaht Weaver & Blitzer
Post Office Box 2997
Baton Rouge, LA 70821-2997
(225) 383-4703
(225) 343-0630 (fax)
drubin@kswb.com
*Assigned: 02/25/05*

**Mary Louise Fullington**
Wyatt Tarrant & Combs LLP
250 West Main Street
Suite 1600
Lexington, KY 40507-1746
(859) 233-2012
(859) 259-0649 (fax)
lexbankruptcy@wyattfirm.com
*Assigned: 11/03/06*

**Earle I Erman**
Erman Teicher Miller Zucker & Freedman
400 Galleria Officentre
Suite 444
Southfield, MI 48034-2162
(248) 827-4100
(248) 827-4106 (fax)
*Assigned: 09/16/08*

*TERMINATED: 09/16/08*
**Earle I Erman**
Erman Teicher Miller Zucker & Freedman
400 Galleria Officentre
Suite 444
Southfield, MI 48034-2162
(248) 827-4100
(248) 827-4106 (fax)
eerman@ermanteicher.com
*Assigned: 02/24/05*

**Arthur J Spector**
Berger Singerman
350 East Las Olas Blvd
Suite 1000
Fort Lauderdale, FL 33301
(954) 525-9900
(954) 523-2872 (fax)
*Assigned: 08/22/05*
*TERMINATED: 06/13/07*

**James J. Niemeier**
McGrath North Mullin & Kratz, PC
1601 Dodge Street
First National Tower, Suite 3700
Omaha, NE 68102
(402) 341-3070
(402) 341-0216 (fax)
jniemeier@mnmk.com
*Assigned: 02/28/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 04/22/05*

**Karen K Specie**
Scruggs & Carmichael, P.A.
Post Office Box 23109
One SE 1st Avenue
Gainesville, FL 32602
352-468-3683
352-468-3683 (fax)
specie@scruggs-carmichael.com

*Assigned: 02/15/06*

**Walter E. Swearingen**
Levi Lubarsky & Feigenbaum, LLP
845 Third Avenue
21st Floor
New York, NY 10022
(212) 308-6100
(212) 308-8830 (fax)
wswearingen@llf-law.com
*Assigned: 02/22/05*
*TERMINATED: 05/18/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 04/25/05*

**Jeffrey C Wisler**
Connolly Bove Lodge & Hutz LLP
1007 North Orange Street
Wilmington, DE 19899
(302) 658-9141
(302) 658-0380 (fax)
jwisler@cblh.com
*Assigned: 08/17/06*
*LEAD ATTORNEY*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 01/03/07*

**David J. Tong**
Saxon Gilmore Carraway Gibbons et al
201 East Kennedy Blvd., Suite 600
Tampa, FL 33602
813-314-4510
813-314-4555 (fax)
djt@saxongilmore.com
*Assigned: 01/04/07*

**Mark J Friedman**

DLA Piper Rudnick Gray Cary US LLP
6225 Smith Avenue
Baltimore, MD 21209
(410) 580-4153
(410) 580-3001 (fax)
mark.friedman@dlapiper.com
*Assigned: 04/13/05*

**Kenneth C Baker**
Eastman & Smith LTD
One Seagate
24th Floor
Toledo, OH 43604
(419) 241-6000
(419) 247-1777 (fax)
kcbaker@eastmansmith.com
*Assigned: 05/24/05*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 09/11/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/28/06*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 04/19/06*

**Craig I Kelley**
Kelley & Fulton, P.A.
1665 Palm Beach Lakes Boulevard
Suite 1000
West Palm Beach, FL 33401
(561) 491-1200
(561) 684-3773 (fax)
cik@kelleylawoffice.com
*Assigned: 01/03/07*
*TERMINATED: 10/04/07*

**Earl M. Barker, Jr.**
Slott, Barker & Nussbaum
334 E. Duval St.
Jacksonville, FL 32202
904-353-0033
904-355-4148 (fax)
*Assigned: 03/09/06*
*TERMINATED: 01/14/08*

**Neil E Herman**
Morgan Lewis & Bockius LLP
101 Park Avenue
New York, NY 10178
(212) 309-6669
(212) 309-6001 (fax)
Nherman@morganlewis.com
*Assigned: 09/08/06*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/27/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**C Timothy Corcoran, III**
1806 W. Richardson Place
Tampa, FL 33606
(813) 254-3267
*Assigned: 08/10/08*
*TERMINATED: 08/11/08*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 02/24/07*

**G Christopher Meyer**
Squire Sanders & Dempsey LLP
4900 Key Tower
127 Public Square
Cleveland, OH 44114
(216) 479-8692
(216) 479-8776 (fax)
cmeyer@ssd.com
*Assigned: 07/28/05*

**Lawrence J Marraffino**
Law Offices of Lawrence J Marraffino PA
3312 West University Avenue
Suite 2
Gainesville, FL 32607
(352) 376-0102
(352) 376-0102 (fax)
ljmarra@bellsouth.net
*Assigned: 11/08/05*
*TERMINATED: 11/07/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/28/06*

**Alan Jay Lipkin**
Willkie Farr & Gallagher LLP
787 Seventh Avenue
New York, NY 10019-6099
(212) 728-8000
(212) 728-8111 (fax)
maosbny@willkie.com
*Assigned: 03/04/05*

**Jason A Rosenthal**
The Rosenthal Law Firm PA
212 Pasadena Place
Suite A
Orlando, FL 32803
(407) 488-1220
(407) 488-1221 (fax)
Jason@therosenthallaw.com
*Assigned: 07/14/05*
*TERMINATED: 01/09/06*

**Jason A Rosenthal**
The Rosenthal Law Firm PA
212 Pasadena Place
Suite A
Orlando, FL 32803
(407) 488-1220
(407) 488-1221 (fax)
Jason@therosenthallaw.com
*Assigned: 07/27/06*

**Alan Jay Lipkin**
Willkie Farr & Gallagher LLP
787 Seventh Avenue
New York, NY 10019-6099
(212) 728-8000
(212) 728-8111 (fax)
maosbny@willkie.com
*Assigned: 03/04/05*

**David J. Tong**
Saxon Gilmore Carraway Gibbons et al
201 East Kennedy Blvd., Suite 600
Tampa, FL 33602
813-314-4510
813-314-4555 (fax)
djt@saxongilmore.com
*Assigned: 12/27/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Wendell Finner**
Wendell Finner, PA
234 9th Avenue South
Jacksonville Bh, FL 32250-6537
904-242-7070
wfinner@bellsouth.net
*Assigned: 01/05/07*

**David B. Ferebee**
Willis, Ferebee & Hutton
P O Box 1796
Jacksonville, FL 32201
904-358-7001
904-353-2756 (fax)
ferebeeatlaw@bellsouth.net
*Assigned: 06/14/06*

**Michael S J Chernau**
Chesterfield County Attorney's Offi
Post Office Box 40
Chesterfield, VA 23832-0040
(804) 748-1491
(804) 717-6297 (fax)
chernaum@chesterfield.gov
*Assigned: 05/08/06*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 07/17/06*

**Earl M. Barker, Jr.**
Slott, Barker & Nussbaum
334 E. Duval St.

Jacksonville, FL 32202
904-353-0033
904-355-4148 (fax)
*Assigned: 05/07/06*
*TERMINATED: 01/11/08*

**Rhysa G South**
Henrico County Attorney's Office
Post Office Box 27032
Richmond, VA 23273-7032
(804) 501-5091
(804) 501-4140 (fax)
*Assigned: 07/26/06*
*TERMINATED: 05/07/07*

**Earl M. Barker, Jr.**
Slott, Barker & Nussbaum
334 E. Duval St.
Jacksonville, FL 32202
904-353-0033
904-355-4148 (fax)
*Assigned: 05/07/06*
*TERMINATED: 01/11/08*

**Katherine H Jones**
Roanoke County Attorney's Office
Post Office Box 29800
Roanoke, VA 24018
(540) 772-2071
(540) 772-2089 (fax)
kjones@roanokecountyva.gov
*Assigned: 05/08/06*

**Elizabeth Miller**
*Assigned: 06/06/06*
*LEAD ATTORNEY*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Angela T Lairy**

Turner and Associates PLLC
P O Drawer 1500
West Point, MS 39773
(662) 494-6611
(662) 494-4814 (fax)
atl@bturnerlaw.com
*Assigned: 02/13/07*

**Sherri Johnson**
Dent & Johnson, Chartered
3415 Magic Oak Lane
Sarasota, FL 34232
(941) 952-1070
sjohnson@dentjohnson.com
*Assigned: 03/09/07*

**Troy J Iannucci**
Latour & Associates, P.A.
135 E. Lemon Street
Tarpon Springs, FL 34689
727-937-9577
727-937-3752 (fax)
lawyers@latourlawfirm.com
*Assigned: 12/20/06*

**John M Delgado**
Crawford Lewis
450 Laurel Street, Suite 1600
Baton Rouge, LA 70801
225-343-5290
225-383-5508 (fax)
jdelgado@crawford-lewis.com
*Assigned: 01/04/07*

**Amy Pritchard Williams**
Kennedy Covington Lobdell & Hickman LLP
214 North Tryon Street
47th Floor
Charlotte, NC 28202
(704) 331-7400
(704) 353-3129 (fax)
awilliams@kennedycovington.com
*Assigned: 05/17/05*
*LEAD ATTORNEY*

**John B Hutton**

Greenberg Traurig PA
1221 Brickell Avenue
Miami, FL 33131
305-579-0500
305-961-5788 (fax)
*Assigned: 10/18/05*
*TERMINATED: 05/15/08*

**Nina M LaFleur**
PO Box 861128
St. Augustine, FL 32086-1128
904-797-7995
904-797-7996 (fax)
nina@lafleurlaw.com
*Assigned: 06/01/05*

**Chrislie Lopez**
Attorneys Trial Group
903 N. Main Street
Kissimmee, FL 34744
407-846-2240
407-847-2820 (fax)
*Assigned: 12/29/06*

**Walter E. Swearingen**
Levi Lubarsky & Feigenbaum, LLP
845 Third Avenue
21st Floor
New York, NY 10022
(212) 308-6100
(212) 308-8830 (fax)
wswearingen@llf-law.com
*Assigned: 02/22/05*
*TERMINATED: 05/18/05*

**Sally B Fox**
Emmanuel Sheppard & Condon
30 South Spring Street
Pensacola, FL 32502
(850) 433-6581
(850) 444-3991 (fax)
sfox@esclaw.com
*Assigned: 07/25/06*

**Gerard DiConza**
Bianchi Macron LLP
390 Old Country Road
Garden City, NY 11530

(516) 408-3030
(516) 408-7917 (fax)
gerard@bmclaw.com
*Assigned: 03/08/05*
*TERMINATED: 08/15/05*

**Nina M LaFleur**
PO Box 861128
St. Augustine, FL 32086-1128
904-797-7995
904-797-7996 (fax)
nina@lafleurlaw.com
*Assigned: 05/03/05*

**Mark D. Speed**
83 Maiden Lane
New York, NY 10038
(212) 344-3339
(212) 344-3635 (fax)
mds@markdspeedlaw.com
*Assigned: 03/17/05*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 10/11/06*

**James M. Adams**
2708 West Kennedy Boulevard
Tampa, FL 33609
813-874-9116
*Assigned: 02/02/07*
*LEAD ATTORNEY*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/27/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/04/07*

**Matthew M Donaldson**
Kennedy Law Group
5100 West Kennedy Boulevard
Suite 100
Tampa, FL 33609
(813) 223-3333
(813) 207-0606 (fax)
jdm@kennedylawgroup.com
*Assigned: 12/19/06*

**Neil E Herman**
Morgan Lewis & Bockius LLP
101 Park Avenue
New York, NY 10178
(212) 309-6669
(212) 309-6001 (fax)
Nherman@morganlewis.com
*Assigned: 09/08/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 01/31/06*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 05/01/06*

**Douglas C Noble**
Phelps Dunbar LLP
Post Office Box 23066
Jackson, MS 39225-3066
(601) 360-9753
(601) 360-9777 (fax)

doug.noble@phelps.com
*Assigned: 07/16/05*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Brian J Gillis**
Bogin Munns & Munns
Post Office Box 2807
Orlando, FL 32802
(407) 578-1334
(407) 578-2801 (fax)
bankruptcy@boginmunns.com
*Assigned: 01/05/07*

**Gary J Drucker**
Ameen & Drucker, P.A.
3111 University Drive, Suite 901
Coral Springs, FL 33065
954-340-7277
954-340-8733 (fax)
garydru@aol.com
*Assigned: 12/27/06*

**Charles L. Gibbs**
Pappas Metcalf Jenks & Miller
245 Riverside Avenue, Suite 400
Jacksonville, FL 32202
(904) 353-1980
(904) 353-5217 (fax)
cgibbs@papmet.com
*Assigned: 06/03/05*

**Sara F Holladay-Tobias**
McGuire Woods LLP
50 North Laura Street
Suite 3300
Jacksonville, FL 32202
(904) 798-2662
(904) 360-6317 (fax)
sfhollad@mcguirewoods.com

*Assigned: 05/24/07*

**Sara F Holladay-Tobias**
McGuire Woods LLP
50 North Laura Street
Suite 3300
Jacksonville, FL 32202
(904) 798-2662
(904) 360-6317 (fax)
sfhollad@mcguirewoods.com
*Assigned: 04/27/06*
*TERMINATED: 05/24/07*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/28/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 01/03/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 01/03/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/27/06*

**Thomas L Tullos**
Thomas L. Tullos, Attorney at Law
P.O. Drawer 567
Bay Springs, MS 39422
601-764-4258
601-764-4126 (fax)

tomtull@bayspringstel.net
*Assigned: 01/04/07*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 06/09/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 01/23/07*

**Robert L LeHane**
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178
(212) 808-7573
(212) 808-7897 (fax)
rlehane@kelleydrye.com
*Assigned: 06/30/06*

**James S. Carr**
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178
(212) 808-7955
(212) 808-7897 (fax)
*Assigned: 04/05/05*
*TERMINATED: 12/18/07*

**Brian G Rich**
Berger Singerman PA
315 South Calhoun Street
Suite 712
Tallahassee, FL 32301
850-561-3010
850-561-3013 (fax)
*Assigned: 12/20/06*
*TERMINATED: 06/07/07*

**Marie A Mattox**
Marie A Mattox PA
310 East Bradford Road
Tallahassee, FL 32303
(850) 383-4800
(850) 383-4801 (fax)
marie@mattoxlaw.com
*Assigned: 11/06/06*

**John P Dillman**
Linebarger Goggan Blair & Sampson LLP
Post Office Box 3064
Houston, TX 77253-3064
(713) 844-3478
(713) 844-3503 (fax)
houston_bankruptcy@publicans.com
*Assigned: 08/03/06*

**Edward H Zebersky**
Zebersky & Payne, LLP
4000 Hollywood Blvd., Ste 675 South
Hollywood, FL 33021
954-989-6333
954-989-7781 (fax)
ezebersky@zpllp.com
*Assigned: 01/05/07*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/26/06*

**Janice Beth Grubin**
Wormser, Kiely, Galef & Jacobs, LLP
825 Third Avenue
New York, NY 10022-7519
(212) 687-4900
(212) 687-5703 (fax)
jgrubin@wkgj.com
*Assigned: 03/07/05*
*TERMINATED: 07/26/05*

**Steven R Wirth**
Wollmuth Maher & Deutsch
500 Fifth Avenue
New York, NY 10110
212-556-0379
212-382-0050 (fax)
*Assigned: 10/31/05*
*TERMINATED: 03/07/08*

**Christopher G Klemick**
1953 SW 27th Ave
Miami, FL 33145
305-856-4577
305-859-9708 (fax)
klemickandgampel@hotmail.com
*Assigned: 01/03/07*

**Eric S Glatter**
Glatter & Associates PA
2000 Glades Road
Suite 204
Boca Raton, FL 33431
(561) 391-3369
(561) 391-3786 (fax)
*Assigned: 06/21/05*
*LEAD ATTORNEY*

**N. Mark New**
P.O. Box 477
Jacksonville, FL 32201
(904) 355-7000
(904) 355-0266 (fax)
*Assigned: 10/19/07*
*LEAD ATTORNEY*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 10/03/06*

**Sara E Lorber**
Seyfarth Shaw LLP
55 East Monroe Street
Suite 4200

Chicago, IL 60603-5803
(312) 269-8970
(312) 269-8869 (fax)
slorber@seyfarth.com
*Assigned: 11/06/06*

**Robert L LeHane**
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178
(212) 808-7573
(212) 808-7897 (fax)
rlehane@kelleydrye.com
*Assigned: 01/05/07*

**Eric S Glatter**
Glatter & Associates PA
2000 Glades Road
Suite 204
Boca Raton, FL 33431
(561) 391-3369
(561) 391-3786 (fax)
*Assigned: 06/22/07*

**Brian Mark**
1 Financial Plaza
Suite 2001
Fort Lauderdale, FL 33394
*Assigned: 12/29/06*

**Priscilla W Grannis**
Rynn & Janowsky LLP
6017 Pine Ridge Road
No 341
Naples, FL 34119-3956
(239) 591-8417
(239) 591-8437 (fax)
priscilla@rjlaw.com
*Assigned: 03/10/05*

**Scott A. Zuber**
Pitney Hardin Kipp & Szuch, LLP
200 Campus Drive
Florham Park, NJ 07932-0950
(973) 966-6300

(973) 966-1550 (fax)
szuber@pitneyhardin.com
*Assigned: 04/07/05*


**Nathaniel W Tindall, II**
The Law Office of Nathaniel Tindall, II
205 West Dr. Martin L. King, Jr., Blvd.
Suite 103
Tampa, FL 33603
813-237-3560
813-238-2690 (fax)
*Assigned: 01/05/07*

**Raymond J. Urbanik**
Munsch Hardt Kopf & Harr, P.C.
1445 Ross Avenue
Suite 4000
Dallas, TX 75202
(214) 855-7590
(214) 978-4374 (fax)
rurbanik@munsch.com
*Assigned: 03/07/05*

**Wendy M Simkulak**
4200 One Liberty Place
Philadelphia, PA 19103-7396
(215) 979-1547
(215) 979-1020 (fax)
wmsimkulak@duanemorris.com
*Assigned: 09/18/06*

**Gordon T. Nicol**
7545 Centurion Parkway
Suite 108
Jacksonville, FL 32256
904-384-4911
904-384-4944 (fax)
gordon@yourjacksonvillelawyer.com
*Assigned: 01/03/07*

**Craig I Kelley**
Kelley & Fulton, P.A.
1665 Palm Beach Lakes Boulevard
Suite 1000
West Palm Beach, FL 33401
(561) 491-1200

(561) 684-3773 (fax)
cik@kelleylawoffice.com
*Assigned: 01/03/07*
*TERMINATED: 10/04/07*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/20/06*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 12/22/06*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 12/22/06*

**David N Stern**
Genovese Joblove & Battista, P.A.
200 East Broward Boulevard
Eleventh Floor
Fort Lauderdale, FL 33301
(954) 453-8000
dstern@gjb-law.com
*Assigned: 09/25/06*

**Stephen B. Sutton**
Lathrop & Gage, L.C.
2345 Grand Boulevard
Suite 2800
Kansas City, MO 64108-2612
(816) 292-2000
(816) 292-2001 (fax)

ssutton@lathropgage.com
*Assigned: 03/02/05*


**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*


**Joseph C Schulz**
Vastula Schulz & Harvey
631 US Highway 1
Suite 202
North Palm Beach, FL 33408
(561) 721-2500
(561) 721-2501 (fax)
jschulz@vastolaw.com
*Assigned: 04/06/07*


**Joseph M Saloom**
*Assigned: 09/11/06*
*LEAD ATTORNEY*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 10/03/06*

**Sara E Lorber**
Seyfarth Shaw LLP
55 East Monroe Street
Suite 4200
Chicago, IL 60603-5803
(312) 269-8970
(312) 269-8869 (fax)
slorber@seyfarth.com
*Assigned: 06/19/06*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 10/03/06*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 10/03/06*

**Sara E Lorber**
Seyfarth Shaw LLP
55 East Monroe Street
Suite 4200
Chicago, IL 60603-5803
(312) 269-8970
(312) 269-8869 (fax)
slorber@seyfarth.com
*Assigned: 08/21/06*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 10/03/06*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 10/03/06*

**Sara E Lorber**
Seyfarth Shaw LLP

55 East Monroe Street
Suite 4200
Chicago, IL 60603-5803
(312) 269-8970
(312) 269-8869 (fax)
slorber@seyfarth.com
*Assigned: 08/21/06*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 10/03/06*

**Sara E Lorber**
Seyfarth Shaw LLP
55 East Monroe Street
Suite 4200
Chicago, IL 60603-5803
(312) 269-8970
(312) 269-8869 (fax)
slorber@seyfarth.com
*Assigned: 09/25/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/03/07*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 04/13/07*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600

Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 07/05/06*

**Steven T Ramos**
Davidson Meaux Sonnier & McElligott
Post Office Box 2908
Lafayette, LA 70502-2908
(337) 237-1660
(337) 237-3676 (fax)
sramos@davidsonmeaux.com
*Assigned: 12/28/06*

**Jason A Rosenthal**
The Rosenthal Law Firm PA
212 Pasadena Place
Suite A
Orlando, FL 32803
(407) 488-1220
(407) 488-1221 (fax)
Jason@therosenthallaw.com
*Assigned: 07/27/06*

**David J. Tong**
Saxon Gilmore Carraway Gibbons et al
201 East Kennedy Blvd., Suite 600
Tampa, FL 33602
813-314-4510
813-314-4555 (fax)
djt@saxongilmore.com
*Assigned: 12/28/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/28/06*

**Jan P Weiss**
Law Offices of Jan Peter Weiss, P.A.
917 N Dixie Highway
Lake Worth, FL 33460
561-582-6401

561-582-5458 (fax)
janweissesq@aol.com
*Assigned: 12/22/06*

**Henry Laffer**
Law Offices of Henry Laffer
8927 Hypoluxo Road, Suite A-5
Lake Worth, FL 33467
561-963-3663
561-963-3604 (fax)
hlaffer@lafferslaw.com
*Assigned: 01/04/07*

**Gerald P Webre**
Webre Law Firm, A.P.L.C.
3408 Clearview Parkway
Metairie, LA 70006
504-888-0622
504-887-9157 (fax)
webrelawfirm@bellsouth.net
*Assigned: 01/05/07*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/27/06*

**Wendy D Brewer**
Barnes & Thornburg LLP
11 South Meridian Street
Indianapolis, IN 46204
(317) 231-7714
(317) 231-7433 (fax)
wbrewer@btlaw.com
*Assigned: 05/20/05*
*LEAD ATTORNEY*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777

theresa.byington@gmail.com
*Assigned: 01/03/07*

**Robert P Laney**
McElwee Firm PLLC
906 Main Street
North Wilkesboro, NC 28659
(336) 838-1111
(336) 838-5069 (fax)
*Assigned: 07/07/05*
*TERMINATED: 05/07/08*

**Lee D. Andrews**
*Assigned: 12/28/05*

**Mark A Thompson**
DeKalb County Law Department
1300 Commerce Drive
5th Floor
Decatur, GA 30030
(404) 371-3011
(404) 371-3024 (fax)
mathompson@co.dekalb.ga.us
*Assigned: 07/21/05*

**Jack B Nichols**
Jack B. Nichols, P.A.
801 N. Magnolia Avenue
Suite 414
Orlando, FL 32803
407-841-8823
407-849-5238 (fax)
information@jacknicholslaw.com
*Assigned: 12/20/06*
*LEAD ATTORNEY*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/03/07*

**Robert G Lyons**
Icard Merrill et al
2033 Main Street
Sarasota, FL 34237

941-366-8100
941-366-6384 (fax)
*Assigned: 01/05/07*
*TERMINATED: 06/26/07*


**Clyde E Brazeal, III**
Walston Wells Anderson & Birchall LLP
1819 5th Avenue North
Suite 1100
Birmingham, AL 35203
205-244-5237
(205) 244-5437 (fax)
ebrazeal@walstonwells.com
*Assigned: 07/13/05*

**Clyde E Brazeal, III**
Walston Wells Anderson & Birchall LLP
1819 5th Avenue North
Suite 1100
Birmingham, AL 35203
205-244-5237
(205) 244-5437 (fax)
ebrazeal@walstonwells.com
*Assigned: 11/04/05*

**Alan M. Weiss**
Holland & Knight LLP
50 N Laura St Ste 3900
Jacksonville, FL 32202-3622
904-353-2000
alan.weiss@hklaw.com
*Assigned: 10/28/05*


**Camille J Iurillo**
Iurillo & Associates PA
600 First Avenue North
Suite 308
St. Petersburg, FL 33701
727-895-8050
727-895-8057 (fax)
ciurillo@iurillolaw.com
*Assigned: 05/02/05*
*TERMINATED: 06/02/08*

**David N Stern**

Genovese Joblove & Battista, P.A.
200 East Broward Boulevard
Eleventh Floor
Fort Lauderdale, FL 33301
(954) 453-8000
dstern@gjb-law.com
*Assigned: 12/27/06*

**Elena Lazarou**
Reed Smith, LLP
599 Lexington Ave.
New York, NY 10022
212-521-5446
212-521-5450 (fax)
elazarou@reedsmith.com
*Assigned: 03/10/05*

**Allan C Watkins**
Watkins Law Firm, PA
707 N Franklin Street, Suite 750
Tampa, FL 33602
813-226-2215
*Assigned: 05/26/05*
*TERMINATED: 09/30/08*

**Barry A Stein**
De Cardenas, Freixas, Stein & Zachary
25 SE 2nd Avenue, Suite 425
Miami, FL 33131
305-377-1505
305-358-4296 (fax)
bstein@dcfsz.com
*Assigned: 11/01/07*
*LEAD ATTORNEY*

**Bernard H. Butts**
*Assigned: 08/01/06*
*LEAD ATTORNEY*

**Stephen G Charpentier**
Childress & Charpentier, P.A.
2285 W. Eau Gallie Blvd.
Melbourne, FL 32935
321-308-8020
321-308-8026 (fax)
*Assigned: 12/20/06*
*TERMINATED: 01/29/08*

**Charles W. McBurney, Jr.**
76 South Laura Street Suite 590
Jacksonville, FL 32202-3466
904-798-0002
904-798-3757 (fax)
cmcburney@bellsouth.net
*Assigned: 06/21/05*

**Sabrina L. Streusand**
Streusand & Landon, LLP
816 Congress Avenue, Suite 1600
Austin, TX 78701
(512) 236-9900
(512) 236-9904 (fax)
streusand@streusandlandon.com
*Assigned: 02/25/05*

**W Keith Fendrick**
Foley & Lardner LLP
100 North Tampa Street, Suite 2700
Tampa, FL 33602
813-229-2300
813-221-4210 (fax)
kfendrick@foley.com
*Assigned: 08/18/06*

**Robert E Gluck**
Law Office of Robert E. Gluck, P.A.
333 NW 70th Avenue, Suite 103
Plantation, FL 33317
954-583-8999
954-583-2728 (fax)
rgluck@robertgluck.com
*Assigned: 12/21/06*

**Michael C Markham**
Johnson Pope Bokor Ruppel & Burns LLP
Post Office Box 1368
Clearwater, FL 33757
(727) 461-1818
(727) 443-6548 (fax)
mikem@jpfirm.com
*Assigned: 07/06/06*
*TERMINATED: 06/07/07*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 09/18/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Jay D. Passer**
Jay D Passer, PA
4100 W. Kennedy Boulevard, Suite 322
Tampa, FL 33609
813-281-1103
813-281-2613 (fax)
*Assigned: 04/18/08*
*TERMINATED: 04/20/08*

**C Timothy Corcoran, III**
1806 W. Richardson Place
Tampa, FL 33606
(813) 254-3267
*Assigned: 05/17/07*
*TERMINATED: 08/11/08*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/27/06*

**Jason T Corsover**
950 South Pine Island Rd Suite 121
Plantation, FL 33324
954-727-8285
954-915-0160 (fax)

jcorsover@yahoo.com
*Assigned: 01/04/07*

**Marie A Mattox**
Marie A Mattox PA
310 East Bradford Road
Tallahassee, FL 32303
(850) 383-4800
(850) 383-4801 (fax)
marie@mattoxlaw.com
*Assigned: 11/06/06*

**Richard J Bernard**
Baker Hostetler
45 Rockefeller Plaza
New York, NY 10111
212-589-4215
212-589-4201 (fax)
rbernard@bakerlaw.com
*Assigned: 08/25/05*
*LEAD ATTORNEY*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 06/09/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 01/23/07*

**Robert L LeHane**
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178
(212) 808-7573
(212) 808-7897 (fax)
*Assigned: 03/11/05*
*TERMINATED: 08/30/07*

**James S. Carr**
Kelley Drye & Warren LLP

101 Park Avenue
New York, NY 10178
(212) 808-7955
(212) 808-7897 (fax)
*Assigned: 02/23/05*
*TERMINATED: 12/18/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/04/07*

**Scott Bennett**
Corirossi & Bennett
2900 Middle Street
Grove Plaza, 2nd Floor
Miami, FL 33133
305-441-9000
305-441-1991 (fax)
scottbblaw@aol.com
*Assigned: 01/30/07*

**Scott Bennett**
Corirossi & Bennett
2900 Middle Street
Grove Plaza, 2nd Floor
Miami, FL 33133
305-441-9000
305-441-1991 (fax)
scottbblaw@aol.com
*Assigned: 01/04/07*

**Daniel N Gonzalez**
Meland Russin & Budwick PA
200 South Biscayne Boulevard
Suite 3000
Miami, FL 32131
(305) 358-6363
(305) 358-1221 (fax)
dgonzalez@melandrussin.com
*Assigned: 01/03/07*

**Dennis J LeVine**

Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/03/07*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 12/30/06*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 12/30/06*

**Scott A Goldstein**
401 East Las Olas Blvd #1650
Ft. Lauderdale, FL 33323
954-522-3456
954-527-8663 (fax)
*Assigned: 01/03/07*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 05/04/06*

**Dennis J LeVine**
Dennis LeVine & Associates

Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/04/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/11/07*

**Herman Warren Cobb, Jr**
Cobb, Derrick, Boyd & White
P.O. Box 2047
Dothan, AL 36302
334-677-3000
334-677-0030 (fax)
*Assigned: 01/04/07*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 02/10/07*

**Ira S. Greene**
Hogan & Hartson, LLP
875 Third Avenue
New York, NY 10022
(212) 918-3000
(212) 918-3100 (fax)
isgreene@hhlaw.com
*Assigned: 02/24/05*

**Dena C Kaufman**
Hogan & Hartson LLP
875 Third Avenue
New York, NY 10022
(212) 918-3552
(212) 918-3100 (fax)
dckaufman@hhlaw.com

*Assigned: 06/14/05*

**Pierre F Gaudin**
Gaudin & Gaudin
1088 4th Street
Gretna, LA 70053
504-368-6500
504-368-6511 (fax)
*Assigned: 01/05/07*

**Dawn A. Carapella**
Trenam, Kemker, Scharf, Barkin, et al
P.O. Box 1102
Tampa, FL 33601-1102
813-223-7474
dacarapella@trenam.com
*Assigned: 03/02/06*

**Lara Roeske Fernandez**
Trenam, Kemker, et al
PO Box 1102
Tampa, FL 33601
813-223-7474
lrfernandez@trenam.com
*Assigned: 04/27/05*

**Richard J McIntyre**
McIntyre, Panzarella, Thanasides & Eleff
6943 East Fowler Avenue
Temple Terrace, FL 33617
813-899-6059
813-899-6069 (fax)
rich@mcintyrefirm.com
*Assigned: 09/11/08*

**Conrad K. Chiu**
Pitney, Hardin, Kipp & Szuch, LLP
685 Third Avenue, 20th FLR
New York, NY 10017-4014
212-297-5800
212-682-3485 (fax)
cchiu@phks.com
*Assigned: 02/24/05*
*TERMINATED: 05/26/05*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700

Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/20/06*

**Austin L. McMullen**
Boult Cummings Conners & Berry
1600 Division Street
Suite 700
Nashville, TN 37203
(615) 252-2307
(615) 252-6307 (fax)
amcmulle@bccb.com
*Assigned: 02/25/05*

**James E Sorenson**
Williams Gautier Gwynn & DeLoach PA
Post Office Box 4128
Tallahassee, FL 32315
(850) 386-3300
(850) 205-4755 (fax)
bk@wggdlaw.com
*Assigned: 11/01/05*

**David J. Tong**
Saxon Gilmore Carraway Gibbons et al
201 East Kennedy Blvd., Suite 600
Tampa, FL 33602
813-314-4510
813-314-4555 (fax)
djt@saxongilmore.com
*Assigned: 12/28/06*

**Richard C. Morrissey**
Office of the U.S. Trustee
33 Whitehall Street, 21st Fl.
New York, NY 10004
(212) 510-0500
(212) 668-2255 (fax)
richard.morrissey@usdoj.gov
*Assigned: 02/23/05*

**Allan C Watkins**
Watkins Law Firm, PA
707 N Franklin Street, Suite 750
Tampa, FL 33602
813-226-2215

*Assigned: 05/25/05*
*TERMINATED: 09/30/08*

**Allan C Watkins**
Watkins Law Firm, PA
707 N Franklin Street, Suite 750
Tampa, FL 33602
813-226-2215
*Assigned: 05/25/05*
*TERMINATED: 09/30/08*

**Gene B Tarr**
Blanco Tackabery Combs & Matamoros PA
Post Office Drawer 25008
Winston-Salem, NC 27114-5008
(336) 293-9000
(336) 293-9030 (fax)
*Assigned: 03/28/05*
*TERMINATED: 11/15/07*

**Ramona Leigh Tolley**
Ramona L. Tolley, P.A.
400 SE 9th Street
Ft. Lauderdale, FL 33316
954-763-3453
954-728-9263 (fax)
jackie@askallison.info
*Assigned: 01/09/07*

**David J. Tong**
Saxon Gilmore Carraway Gibbons et al
201 East Kennedy Blvd., Suite 600
Tampa, FL 33602
813-314-4510
813-314-4555 (fax)
djt@saxongilmore.com
*Assigned: 01/04/07*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 12/28/06*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 01/02/07*

**Scott Bennett**
Corirossi & Bennett
2900 Middle Street
Grove Plaza, 2nd Floor
Miami, FL 33133
305-441-9000
305-441-1991 (fax)
scottbblaw@aol.com
*Assigned: 01/04/07*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**Jason B. Burnett**
GrayRobinson, P.A.
50 N. Laura Street, Suite 1100
Jacksonville, FL 32202
904-598-9929
jburnett@gray-robinson.com
*Assigned: 07/14/06*

**Stephen R Caplan**
Schlegel Caplan
121 South Orange Avenue
Suite 880
Orlando, FL 32801
(407) 872-6249
(407) 425-1501 (fax)
scaplan860@aol.com

*Assigned: 01/16/07*
*TERMINATED: 01/17/07*

**Michael A Tessitore**
McClane Tessitore
215 East Livingston Street
Orlando, FL 32801
407-872-0600
407-872-1227 (fax)
*Assigned: 01/11/07*
*TERMINATED: 04/07/08*

**J David Forsyth**
Sessions Fishman & Nathan LLP
201 Saint Charles Avenue Suite 3500
New Orleans, LA 70170
(504) 582-1521
(504) 582-1564 (fax)
jdf@sessions-law.com
*Assigned: 03/31/05*

**Richard Whitney Ward**
2527 Fairmount Street
Dallas, TX 75024
(214) 220-2402
(214) 871-2682 (fax)
rwward@airmail.net
*Assigned: 02/23/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 07/08/05*

**David J Cook**
Cook Perkiss & Lew
Post Office Box 270
San Francisco, CA 94104
(415) 989-4730
(415) 989-0491 (fax)
cookdavidj@aol.com
*Assigned: 04/28/05*

**David J. Tong**

Saxon Gilmore Carraway Gibbons et al
201 East Kennedy Blvd., Suite 600
Tampa, FL 33602
813-314-4510
813-314-4555 (fax)
djt@saxongilmore.com
*Assigned: 12/27/06*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 01/03/07*

**Lawrence H Meuers**
Meuers Law Firm PL
5395 Park Central Court
Naples, FL 34109
(239) 513-9191
(239) 513-9677 (fax)
lmeuers@meuerslawfirm.com
*Assigned: 06/10/05*
*TERMINATED: 01/10/07*

**Adam L. Rosen**
Scarcella Rosen & Slome LLP
333 Earle Ovington Boulevard
Ninth Floor
Uniondale, NY 11533-3622
(516) 227-1600
(516) 227-1601 (fax)
arosen@rsmllp.com
*Assigned: 03/11/05*
*TERMINATED: 04/25/05*

**Thomas R. Slome**
Scarcella Rosen & Slome LLP
333 Earle Ovington Boulevard
Suite 901
Uniondale, NY 11553
(516) 227-1600
(516) 227-1601 (fax)
tslome@rsmllp.com
*Assigned: 03/04/05*

*TERMINATED: 04/25/05*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**Michael Ahearn**
2850 North Andrews Avenue
Wilton Manors, FL 33311
954-563-1716
*Assigned: 06/19/06*
*LEAD ATTORNEY*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/27/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/29/06*

**John Paul Charbonnet**
Mercier Law Offices
3639 Ambassador Caffery Pkwy
Suite 520, Box 144

Lafayette, LA 70503
337-991-9000
337-991-9003 (fax)
*Assigned: 01/03/07*

**Earl M. Barker, Jr.**
Slott, Barker & Nussbaum
334 E. Duval St.
Jacksonville, FL 32202
904-353-0033
904-355-4148 (fax)
*Assigned: 07/29/05*
*TERMINATED: 01/31/08*

**Richard L Ferrell, III**
Taft Stettinius & Hollister LLP
425 Walnut Street
Suite 1800
Cincinnati, OH 45202
(513) 381-2838
(513) 381-0205 (fax)
ferrell@taftlaw.com
*Assigned: 05/02/05*

**Daniel M Soloway**
The Soloway Law Firm
901 Scenic Highway
Pensacola, FL 32503
(850) 435-0555
(850) 435-8885 (fax)
dsoloway@bellsouth.net
*Assigned: 12/22/06*

**Daniel M Soloway**
The Soloway Law Firm
901 Scenic Highway
Pensacola, FL 32503
(850) 435-0555
(850) 435-8885 (fax)
dsoloway@bellsouth.net
*Assigned: 12/22/06*

**Jeffrey A Sarrow**
Jeffrey A. Sarrow, P.A.
300 S. Pine Island Road
Ste 304
Plantation, FL 33324
954-475-3188

954-474-4416 (fax)
jsarrowpa@aol.com
*Assigned: 07/20/06*
*LEAD ATTORNEY*

**Heather D Dawson**
Kitchens Kelley Gaynes PC
3495 Piedmont Road Northeast
Suite 900
Atlanta, GA 30305
(404) 467-2283
(404) 364-0126 (fax)
hdawson@kkgpc.com
*Assigned: 11/20/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/12/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 03/02/06*

**Elena P Ketchum**
Stichter, Riedel, Blain & Prosser
110 E. Madison St., Suite 200
Tampa, FL 33602
813-229-0144
813-229-1811 (fax)
eketchum.ecf@srbp.com
*Assigned: 02/14/07*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/12/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916

Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 08/18/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/12/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 06/23/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/12/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 03/02/06*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 06/23/06*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park

4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 10/06/05*

**Janet H. Thurston**
Cohen & Thurston, P.A.
1723 Blanding Blvd Suite 102
Jacksonville, FL 32210
904-388-6500
cohenthurston@cs.com
*Assigned: 07/28/05*

**Bradley S Shraiberg**
Kluger Peretz Kaplan & Berlin
20283 State Road 7
Suite 300
Boca Raton, FL 33498
(561) 961-1830
(561) 961-1831 (fax)
bshraiberg@kpkb.com
*Assigned: 07/14/05*


**Emily Chou**
1700 City Center Tower II
301 Commerce St.
Fort Worth, TX 76102
*Assigned: 04/28/05*
*LEAD ATTORNEY*

**Benjamin D Tarver**
Bankruptcy Settlement Group
P O Box 821169
Houston, TX 77282
713-498-7717
*Assigned: 09/21/06*

**Henry A. Efroymson**
Ice Miller
One American Square
Box 82001
Indianapolis, IN 46282-0200
(317) 236-2397
(317) 592-4643 (fax)

henry.efroymson@icemiller.com
*Assigned: 02/24/05*

**David N Stern**
Genovese Joblove & Battista, P.A.
200 East Broward Boulevard
Eleventh Floor
Fort Lauderdale, FL 33301
(954) 453-8000
dstern@gjb-law.com
*Assigned: 01/26/07*

**Kenneth A Cutler**
Goldman Daszkal Cutler Bolton & Kirby
1630 West Hillsboro Boulevard
Deerfield Beach, FL 33442
(954) 428-9333
(954) 428-9338 (fax)
lcattanach@goldmandaszkal.com
*Assigned: 12/29/06*

**Robert E Price, Jr**
Price Law Office
1144 West Fourth St
Winston-Salem, NC 27101
(336) 724-7030
(336) 724-7047 (fax)
*Assigned: 06/15/06*

**Alan M. Weiss**
Holland & Knight LLP
50 N Laura St Ste 3900
Jacksonville, FL 32202-3622
904-353-2000
alan.weiss@hklaw.com
*Assigned: 07/13/05*

**Dennis Hernandez**
3339 West Kennedy Boulevard
Tampa, FL 33609
813-250-0000
*Assigned: 03/20/07*
*LEAD ATTORNEY*

**Robert L LeHane**
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178

(212) 808-7573
(212) 808-7897 (fax)
rlehane@kelleydrye.com
*Assigned: 03/11/05*

**James S. Carr**
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178
(212) 808-7955
(212) 808-7897 (fax)
*Assigned: 02/23/05*
*TERMINATED: 12/18/07*

**Doris D McWhite**
1200 S. Acadian Thruway, Suite 117
Baton Rouge, LA 70806
225-978-6565
225-303-0185 (fax)
dmcwhitelaw@yahoo.com
*Assigned: 01/05/07*

**Albert H Adams, Jr**
Irby Law Firm LLC
Post Office Box 910
Eufaula, AL 36027-0910
(334) 687-6672
(334) 687-6671 (fax)
*Assigned: 05/31/05*
*TERMINATED: 08/14/08*

**Edward P Jackson**
255 N. Liberty Street, First Floor
Jacksonville, FL 32202
904-358-1952
edward@edwardpjackson.com
*Assigned: 02/01/07*

**Kenneth G. M. Mather**
Akerman Senterfitt
401 East Jackson Street
Suite 1700
Tampa, FL 33602-5250
813-209-5059
813-223-2837 (fax)
*Assigned: 06/28/05*
*TERMINATED: 08/27/08*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Ronald Hatcher**
34 Peachtree Street N.W.
Suite 2200
Atlanta, GA 30303
*Assigned: 12/29/06*
*LEAD ATTORNEY*

**Kenneth D Herron, Jr**
Wolff Hill McFarlin & Herron PA
1851 West Colonial Drive
Orlando, FL 32804
(407) 648-0058
*Assigned: 04/01/05*

**Kenneth D Herron, Jr**
1851 West Colonial Drive
Orlando, FL 32804
407-648-0058
407-648-0681 (fax)
kherron@whmh.com
*Assigned: 03/26/07*

**Jerrett M. McConnell**
Friedline & McConnell, P.A.
1756 University Blvd South
Jacksonville, FL 32216
904-727-7850
bankruptcy@fandmlaw.com
*Assigned: 04/05/06*

**David R McFarlin**
Wolff, Hill, McFarlin & Herron, P.A
1851 West Colonial Drive
Orlando, FL 32804
407-648-0058
407-648-0681 (fax)
dmcfarlin@whmh.com
*Assigned: 05/03/05*

**Alberto F Gomez, Jr.**

Morse & Gomez, PA
119 S. Dakota Avenue
Tampa, FL 33606
813-301-1000
algomez@morsegomez.com
*Assigned: 11/22/06*
*TERMINATED: 04/02/07*


**Albert H. Mickler**
5452 Arlington Expressway
Jacksonville, FL 32211
904-725-0822
*Assigned: 08/22/05*


**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 01/03/07*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 04/22/05*

**Karen K Specie**
Scruggs & Carmichael, P.A.
Post Office Box 23109
One SE 1st Avenue
Gainesville, FL 32602
352-468-3683
352-468-3683 (fax)

specie@scruggs-carmichael.com
*Assigned: 02/15/06*

**Walter E. Swearingen**
Levi Lubarsky & Feigenbaum, LLP
845 Third Avenue
21st Floor
New York, NY 10022
(212) 308-6100
(212) 308-8830 (fax)
wswearingen@llf-law.com
*Assigned: 02/22/05*
*TERMINATED: 05/18/05*

**Sally B Fox**
Emmanuel Sheppard & Condon
30 South Spring Street
Pensacola, FL 32502
(850) 433-6581
(850) 444-3991 (fax)
sfox@esclaw.com
*Assigned: 07/20/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 06/28/05*

**Michael D. Warner**
Warner, Stevens & Doby, L.L.P.
1700 City Center Tower II
Fort Worth, TX 76102
(817) 810-5250
(817) 810-5255 (fax)
bankruptcy@warnerstevens.com
*Assigned: 04/28/05*

**Emily Chou**
1700 City Center Tower II
301 Commerce St.
Fort Worth, TX 76102
*Assigned: 04/28/05*
*LEAD ATTORNEY*

**Emily Chou**
1700 City Center Tower II
301 Commerce St.
Fort Worth, TX 76102
*Assigned: 04/28/05*
*LEAD ATTORNEY*

**Emily Chou**
1700 City Center Tower II
301 Commerce St.
Fort Worth, TX 76102
*Assigned: 04/28/05*
*LEAD ATTORNEY*

**Alan M. Weiss**
Holland & Knight LLP
50 N Laura St Ste 3900
Jacksonville, FL 32202-3622
904-353-2000
alan.weiss@hklaw.com
*Assigned: 07/13/05*

**Mark D Bloom**
Greenberg Traurig
1221 Brickell Avenue
Miami, FL 33131
(305) 579-0537
(305) 579-0717 (fax)
bloomm@gtlaw.com
*Assigned: 02/15/08*

**Amy E Lowen**
Greenberg Traurig PA
450 South Orange Avenue
Suite 650
Orlando, FL 32801
407-420-1000
407-420-5909 (fax)
lowena@gtlaw.com
*Assigned: 10/31/05*

**John B Hutton**
Greenberg Traurig PA
1221 Brickell Avenue
Miami, FL 33131
305-579-0500
305-961-5788 (fax)
*Assigned: 07/14/05*

*TERMINATED: 05/15/08*

**Nina M LaFleur**
PO Box 861128
St. Augustine, FL 32086-1128
904-797-7995
904-797-7996 (fax)
nina@lafleurlaw.com
*Assigned: 05/03/05*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 07/26/06*

**John M August**
Herrick Feinstein, LLP
2 Park Avenue
New York, NY 10016-9301
(212) 592-1400
(212) 592-1500 (fax)
jaugust@herrick.com
*Assigned: 04/04/05*
*TERMINATED: 04/25/05*

**Paul Rubin**
Herrick, Feinstein LLP
Two Park Avenue
New York, NY 10016
(212) 592-1448
(212) 889-7577 (fax)
prubin@herrick.com
*Assigned: 03/02/05*
*TERMINATED: 05/04/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 01/31/06*

**Kimberly H. Israel**
Held & Israel

1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 07/06/06*

**Wayne M Singletary**
Schuyler Stewart Smith PA
118 West Adams Street Suite 800
Jacksonville, FL 32202
(866) 353-5884
(904) 353-5994 (fax)
courtmail@schuylaw.com
*Assigned: 11/22/06*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/28/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 07/17/06*

**Arthur C Neiwirth**
Rothstein Rosenfeldt Adler
401 East Las Olas Boulevard
Suite 1650
Fort Lauderdale, FL 33301
(954) 522-3456
(954) 524-4455 (fax)
aneiwirthcourt@rra-law.com
*Assigned: 05/09/07*

**Teresa Sadutto**
1065 Avenue of the Americas, 18th Floor
New York, NY 10018
tsadutto@platzerlaw.com
*Assigned: 04/28/05*
*LEAD ATTORNEY*

**Kristen F Trainor**
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO 64108-2613
(816) 474-6550
(816) 421-5547 (fax)
ktrainor@shb.com
*Assigned: 04/13/06*

**Michael L. Edwards**
218 East Ashley Street
Jacksonville, FL 32202
904-350-9800
mleclo@bellsouth.net
*Assigned: 07/06/06*

**Mary Joanne Dowd**
Arent Fox
1050 Connecticut Avenue Northwest
Washington, DC 20036
(202) 857-6059
(202) 857-6395 (fax)
*Assigned: 09/16/05*
*TERMINATED: 10/31/07*

**Mary Joanne Dowd**
Arent Fox
1050 Connecticut Avenue Northwest
Washington, DC 20036
(202) 857-6059
(202) 857-6395 (fax)
dowd.mary@arentfox.com
*Assigned: 07/25/06*

**Jeffrey S. Margolin**
Hughes Hubbard & Reed
1 Battery Park Plaza
New York, NY 10004
(212) 837-6375

(212) 422-4726 (fax)
margolin@hugheshubbard.com
*Assigned: 03/01/05*


**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/13/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 06/05/06*

**Peter E. Nicandri**
Milam Howard Nicandri Dees & Gillam PA
208 N Laura St Ste 800
Jacksonville, FL 32202-3502
904-357-3660
pnicandri@milamhoward.com
*Assigned: 09/06/06*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 01/04/08*

**Darryl Gilbert Haynes**
Fain, Major & Brennan, P.C.
100 Glenridge Point Parkway, Suite 500
Atlanta, GA 30342
404-832-2557
404-420-1544 (fax)
dhaynes@fainmajor.com
*Assigned: 01/03/07*

**Henry A. Efroymson**
Ice Miller
One American Square
Box 82001
Indianapolis, IN 46282-0200
(317) 236-2397
(317) 592-4643 (fax)
henry.efroymson@icemiller.com
*Assigned: 02/24/05*

**Jacob A Brown**
Akerman Senterfitt
50 North Laura Street
Suite 2500
Jacksonville, FL 32202
(904) 798-3700
(904) 798-3730 (fax)
jacob.brown@akerman.com
*Assigned: 07/22/05*
*TERMINATED: 07/26/05*

**Alex Spizz**
Todtman Nachamie Spizz & Johns PC
425 Park Avenue
5th Floor
New York, NY 10022
(212) 754-9400
(212) 754-6262 (fax)
*Assigned: 03/10/05*
*TERMINATED: 07/01/08*

**Alexandra S Fannon**
Office of the City Attorney
900 East Broad Street Room 300
Richmond, VA 23219
(804) 646-7940
(804) 646-6653 (fax)
tabrica.rentz@richmondgov.com
*Assigned: 05/15/06*
*TERMINATED: 09/12/07*

**Glenn E. Cohen**
Barnes, Barnes, & Cohen PA
1843 Atlantic Boulevard
Jacksonville, FL 32207
904-396-5181

904-396-9008 (fax)
*Assigned: 01/05/07*

**Michael Rian Howard**
The Law Office of Michael R. Howard, P.A
6282-1 Dupont Station Ct.
Jacksonville, FL 32217
904-739-4654
904-739-4657 (fax)
mikehowardesq@juno.com
*Assigned: 01/03/07*

**Charles J Filardi, Jr**
Filardi Law Offices LLC
65 Trumbull Street
Second Floor
New Haven, CT 06510
(203) 562-8388
(866) 849-2040 (fax)
*Assigned: 03/01/05*
*TERMINATED: 03/20/08*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 02/09/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 07/17/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/03/07*

**Jerrett M. McConnell**
Friedline & McConnell, P.A.

1756 University Blvd South
Jacksonville, FL 32216
904-727-7850
bankruptcy@fandmlaw.com
*Assigned: 04/05/06*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/27/06*

**Jennifer Remy**
John H Ruiz PA
5040 NW 7th Street
PH1
Miami, FL 33126
305-649-0020
305-649-6070 (fax)
jremyruizlaw@aol.com
*Assigned: 01/02/07*

**Anthony V Falzon**
Simon Schindler & Sandberg LLP
2650 Biscayne Boulevard
Miami, FL 33137
(305) 576-1300
(305) 576-1331 (fax)
afalzon@miami-law.net
*Assigned: 08/14/06*

**Michael J Durrschmidt**
Hirsch & Westheimer PC
700 Louisiana
Suite 2550
Houston, TX 77002
(713) 220-9165
(713) 223-9319 (fax)
mdurrschmidt@hirschwest.com
*Assigned: 07/06/06*

**Juan Carlos Bermudez**
10769 NW 70 Lane

Doral, FL 33178
*Assigned: 03/31/08*
*LEAD ATTORNEY*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/28/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/28/06*

**Helen D Ball**
Bradley Arant Rose & White LLP
One Federal Place
1819 Fifth Avenue North
Birmingham, AL 35203-2119
(205) 521-8000
(205) 521-8800 (fax)
hball@bradleyarant.com
*Assigned: 09/07/06*

**Jay R Bender**
Bradley Arant Rose & White LLP
One Federal Place
1819 Fifth Avenue North
Birmingham, AL 35203
205-521-8000
205-521-8800 (fax)
*Assigned: 06/23/08*
*TERMINATED: 06/24/08*

**Deborah Morton**
P.O. Box 142142
Irving, TX 75014
*Assigned: 11/06/06*
*LEAD ATTORNEY*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Sabato DeVito**
Park Place
5327 Commercial Way Suite C-114
Spring Hill, FL 34606
*Assigned: 03/17/08*
*LEAD ATTORNEY*

**Stephenie Biernacki Anthony**
GrayRobinson, PA
201 N Franklin Street, Suite 2200
PO Box 3324
Tampa, FL 33601
813-273-5033
813-273-5145 (fax)
sbiernacki@gray-robinson.com
*Assigned: 11/02/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 04/22/05*

**Karen K Specie**
Scruggs & Carmichael, P.A.
Post Office Box 23109
One SE 1st Avenue
Gainesville, FL 32602
352-468-3683
352-468-3683 (fax)
specie@scruggs-carmichael.com
*Assigned: 02/15/06*

**Walter E. Swearingen**
Levi Lubarsky & Feigenbaum, LLP
845 Third Avenue
21st Floor
New York, NY 10022
(212) 308-6100
(212) 308-8830 (fax)

wswearingen@llf-law.com
*Assigned: 02/22/05*
*TERMINATED: 05/18/05*

**Nicholas V. Pulignano, Jr.**
Marks Gray, P.A.
1200 Riverplace Blvd Suite 800
Jacksonville, FL 32201
904-398-0900
npulignano@marksgray.com
*Assigned: 05/02/05*

**Robert K. Scheinbaum**
Podvey, Sachs, Meanor, Catenacci,
Hildner & Cocoziello
One Riverfront Plaza
Newark, NJ 07102
(973) 623-1000
(973) 623-913 (fax)
*Assigned: 03/11/05*
*TERMINATED: 08/11/05*

**Catherine A Harrison**
Miller & Martin PLLC
1170 Peachtree Street Northeast
Atlanta, GA 30309
(404) 962-6430
(404) 962-6300 (fax)
cking@millermartin.com
*Assigned: 05/11/05*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/20/06*

**Clyde E Brazeal, III**
Walston Wells Anderson & Birchall LLP
1819 5th Avenue North
Suite 1100
Birmingham, AL 35203
205-244-5237

(205) 244-5437 (fax)
ebrazeal@walstonwells.com
*Assigned: 07/14/05*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Gene B Tarr**
Blanco Tackabery Combs & Matamoros PA
Post Office Drawer 25008
Winston-Salem, NC 27114-5008
(336) 293-9000
(336) 293-9030 (fax)
*Assigned: 06/07/05*
*TERMINATED: 11/15/07*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/05/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 06/28/06*

**Rachel S Budke**
Florida Power & Light Co
700 Universe Boulevard
Juno Beach, FL 33408
(561) 304-5209
(561) 691-7103 (fax)
rachel_budke@fpl.com
*Assigned: 03/09/05*
*LEAD ATTORNEY*

**William Douglas White**
McCarthy & White PLLC

8180 Greensboro Drive
Suite 875
McLean, VA 22102
(703) 770-9265
(703) 770-9266 (fax)
wdw@mccarthywhite.com
*Assigned: 03/07/05*

**Adam L. Rosen**
Scarcella Rosen & Slome LLP
333 Earle Ovington Boulevard
Ninth Floor
Uniondale, NY 11533-3622
(516) 227-1600
(516) 227-1601 (fax)
arosen@rsmllp.com
*Assigned: 03/11/05*
*TERMINATED: 04/25/05*

**Thomas R. Slome**
Scarcella Rosen & Slome LLP
333 Earle Ovington Boulevard
Suite 901
Uniondale, NY 11553
(516) 227-1600
(516) 227-1601 (fax)
tslome@rsmllp.com
*Assigned: 03/04/05*
*TERMINATED: 04/25/05*

**Nina M LaFleur**
PO Box 861128
St. Augustine, FL 32086-1128
904-797-7995
904-797-7996 (fax)
nina@lafleurlaw.com
*Assigned: 11/02/05*

**Adam L. Rosen**
Scarcella Rosen & Slome LLP
333 Earle Ovington Boulevard
Ninth Floor
Uniondale, NY 11533-3622
(516) 227-1600
(516) 227-1601 (fax)
arosen@rsmllp.com
*Assigned: 03/11/05*

**Thomas R. Slome**
Scarcella Rosen & Slome LLP
333 Earle Ovington Boulevard
Suite 901
Uniondale, NY 11553
(516) 227-1600
(516) 227-1601 (fax)
tslome@rsmllp.com
*Assigned: 03/04/05*
*TERMINATED: 04/25/05*

**Loren E Levy**
The Levy Law Firm
1828 Riggins Lane
Tallahassee, FL 32308
850-219-0220
850-219-0177 (fax)
levylawfirm@comcast.net
*Assigned: 03/16/07*

**Loren E Levy**
The Levy Law Firm
1828 Riggins Lane
Tallahassee, FL 32308
850-219-0220
850-219-0177 (fax)
levylawfirm@comcast.net
*Assigned: 03/22/07*

**Loren E Levy**
The Levy Law Firm
1828 Riggins Lane
Tallahassee, FL 32308
850-219-0220
850-219-0177 (fax)
levylawfirm@comcast.net
*Assigned: 04/09/07*

**James E Sorenson**
Williams Gautier Gwynn & DeLoach PA
Post Office Box 4128
Tallahassee, FL 32315
(850) 386-3300
(850) 205-4755 (fax)
bk@wggdlaw.com
*Assigned: 09/07/06*

**Brian T FitzGerald**

Hillsborough County Attorney
Senior Assistant County Attorney
601 E. Kennedy Blvd., 27th Floor
Tampa, FL 33601
813-272-5670
813-272-5758 (fax)
fitzgeraldb@hillsboroughcounty.org
*Assigned: 07/20/05*

**Brian T Hanlon**
Palm Beach County Tax Collector
PO Box 3715
West Palm Beach, FL 33402-3715
(561) 355-2142
(561) 355-1110 (fax)
tc_legal_services@co.palm-beach.fl.us
*Assigned: 11/17/06*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 03/23/06*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**Todd C Meyers**
Kilpatrick Stockton LLP
1100 Peachtree Street Northeast
Suite 2800
Atlanta, GA 30309-4530
(404) 815-6500
(404) 815-6555 (fax)
*Assigned: 03/09/05*
*TERMINATED: 11/19/07*

**Stephen M Miller**
Morris James LLP
500 Delaware Avenue, Suite 1500

P.O. Box 2306
Wilmington, DE 19899-2306
(302) 888-6853
(302) 571-1750 (fax)
smiller@morrisjames.com
*Assigned: 05/25/06*

**Stephen M Miller**
Morris James LLP
500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, DE 19899-2306
(302) 888-6853
(302) 571-1750 (fax)
smiller@morrisjames.com
*Assigned: 03/08/05*

**W. Howard Donovan**
*Assigned: 05/16/05*
*LEAD ATTORNEY*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/02/05*

**Jeanine Ackerson Ullo**
McBride Ullo & Lorenz PA
135 West Central Boulevard
Suite 1100
Orlando, FL 32801
(407) 650-1791
(407) 926-0334 (fax)
jeanine@wmlgroup.com
*Assigned: 12/29/06*

**Stephen B. Kuhn**
590 Madison Avenue
New York, NY
*Assigned: 05/06/05*

**Scott A DiSalvo**
Fazio, DiSalvo, Cannon, Abers et al
P.O. Box 14519
Ft. Lauderdale, FL 33302
954-463-0585
954-767-9461 (fax)

sdisalvo@faziodisalvo.com
*Assigned: 12/19/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*


**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 10/19/06*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 10/17/08*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 09/25/06*

**Nadine S Diaz**
Darrigo & Diaz, PA
4503 North Armenia Avenue
Suite 101
Tampa, FL 33603
(813) 877-5548
813-877-8829 (fax)
*Assigned: 01/03/07*

**Earl M. Barker, Jr.**

Slott, Barker & Nussbaum
334 E. Duval St.
Jacksonville, FL 32202
904-353-0033
904-355-4148 (fax)
*Assigned: 07/06/06*
*TERMINATED: 01/31/08*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/27/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 01/23/07*

**Robert L LeHane**
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178
(212) 808-7573
(212) 808-7897 (fax)
rlehane@kelleydrye.com
*Assigned: 07/21/05*

**Robert L LeHane**
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178
(212) 808-7573
(212) 808-7897 (fax)
rlehane@kelleydrye.com
*Assigned: 07/14/05*

**John D Gallagher**
Gallagher Keenan, PA
3714 West Horatio Street
Tampa, FL 33609
813-871-1300
813-871-1313 (fax)
dgallagher@gdk-law.com

*Assigned: 01/03/07*

**Keith T Appleby**
Fowler White Boggs Banker, PA
P O Box 1438
Tampa, FL 33601
813-228-7411
813-229-8313 (fax)
kappleby@fowlerwhite.com
*Assigned: 12/26/06*
*TERMINATED: 09/04/07*

**Kenneth S Stepp**
P.O. Box 463
Manchester, KY 40962
*Assigned: 07/06/06*
*LEAD ATTORNEY*


**Jeanine Ackerson Ullo**
McBride Ullo & Lorenz PA
135 West Central Boulevard
Suite 1100
Orlando, FL 32801
(407) 650-1791
(407) 926-0334 (fax)
jeanine@wmlgroup.com
*Assigned: 12/29/06*

**Diane G. Reed**
Reed and Reed
501 N. College Street
Waxahachie, TX 75165
(972) 938-7334
(972) 923-0430 (fax)
dianegreed@sbcglobal.net
*Assigned: 03/09/05*

**G Christopher Meyer**
Squire Sanders & Dempsey LLP
4900 Key Tower
127 Public Square
Cleveland, OH 44114
(216) 479-8692
(216) 479-8776 (fax)
cmeyer@ssd.com
*Assigned: 07/28/05*

**G Christopher Meyer**
Squire Sanders & Dempsey LLP
4900 Key Tower
127 Public Square
Cleveland, OH 44114
(216) 479-8692
(216) 479-8776 (fax)
cmeyer@ssd.com
*Assigned: 07/28/05*

**Robert F. Kulik**
*Assigned: 06/09/06*
*LEAD ATTORNEY*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/28/06*

**James Hilton Peltier, Jr**
P.O. Box 4162
Baton Rouge, LA 70821
225-603-3444
225-344-4811 (fax)
*Assigned: 03/14/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/03/07*

**Judith Elkin**
Haynes and Boone, LLP
901 Main Street
Suite 3100
Dallas, TX 75202
(214) 651-5611
(214) 200-0434 (fax)
*Assigned: 03/07/05*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**Matthew W Hamilton**
Fulcrum Credit Partners LLC
1301 S Capital of Texas Hwy
Suite B-220
Austin, TX 78746
(512) 322-5374
*Assigned: 03/25/08*
*TERMINATED: 03/25/08*

**Nigel Davis**
141 Pryor Street S.W.
Suite 4038
Atlanta, GA 30303
*Assigned: 07/18/06*
*LEAD ATTORNEY*

**J. Nathan Galbreath**
Patton Boggs LLP
2001 Ross Avenue
Suite 3000
Dallas, TX 75201
(214) 758-1500
(214) 758-1550 (fax)
*Assigned: 03/02/05*

**Keith E Broll**
Rice & Rose PA
222 Seabreeze Boulevard
Daytona Beach, FL 32118
(386) 257-1222

(386) 257-9025 (fax)
*Assigned: 11/29/06*
*TERMINATED: 06/21/07*

**Mark J Friedman**
DLA Piper Rudnick Gray Cary US LLP
6225 Smith Avenue
Baltimore, MD 21209
(410) 580-4153
(410) 580-3001 (fax)
mark.friedman@dlapiper.com
*Assigned: 03/22/06*

**Mark J Friedman**
DLA Piper Rudnick Gray Cary US LLP
6225 Smith Avenue
Baltimore, MD 21209
(410) 580-4153
(410) 580-3001 (fax)
mark.friedman@dlapiper.com
*Assigned: 03/22/06*

**Leslie A Berkoff**
Moritt Hock Hamroff Horowitz LLP
400 Garden City Plaza
Garden City, NY 11530
(516) 873-2000
(516) 873-2010 (fax)
lberkoff@moritthock.com
*Assigned: 07/14/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 05/16/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 07/26/06*

**Leslie A Berkoff**
Moritt Hock Hamroff Horowitz LLP

400 Garden City Plaza
Garden City, NY 11530
(516) 873-2000
(516) 873-2010 (fax)
lberkoff@moritthock.com
*Assigned: 04/08/05*

**Marc L. Hamroff**
Moritt, Hock & Hamroff, LLP
400 Garden City Plaza
Suite 202
Garden City, NY 11530
(516) 873-2000
(516) 873-2010 (fax)
mhamroff@moritthock.com
*Assigned: 03/08/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 05/13/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 05/16/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 05/16/05*

**Kelly M Barnhart**
Marcus Santoro & Kozak PC
1435 Crossways Boulevard
Suite 300
Chesapeake, VA 23320
(757) 222-2224
(757-333-3390 (fax)
kbarnhart@mskpc.com
*Assigned: 09/14/05*

**Kelly M Barnhart**
Marcus Santoro & Kozak PC
1435 Crossways Boulevard

Suite 300
Chesapeake, VA 23320
(757) 222-2224
(757-333-3390 (fax)
kbarnhart@mskpc.com
*Assigned: 09/14/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 03/02/06*

**Christopher G Klemick**
1953 SW 27th Ave
Miami, FL 33145
305-856-4577
305-859-9708 (fax)
klemickandgampel@hotmail.com
*Assigned: 01/03/07*

**Arthur J Spector**
Berger Singerman
350 East Las Olas Blvd
Suite 1000
Fort Lauderdale, FL 33301
(954) 525-9900
(954) 523-2872 (fax)
*Assigned: 04/19/05*
*TERMINATED: 05/25/07*
*LEAD ATTORNEY*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/30/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com

*Assigned: 01/09/06*

**Stephen N Montalto**
Gaebe, Mullen, Antonelli, et al
420 South Dixie Highway, 3rd Floor
Coral Gables, FL 33146-2222
305-667-0223
305-284-9844 (fax)
smontalto@gaebemullen.com
*Assigned: 01/04/07*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 07/07/05*

**Michael R DeMinico**
Dennis Hernandez & Associates, PA
3339 West Kennedy Boulevard
Tampa, FL 33609
813-250-0000
813-258-4567 (fax)
mike.deminico@dennishernandez.com
*Assigned: 08/22/05*

**G William Allen, Jr**
310 Southeast 13th Street
Fort Lauderdale, FL 33316
(954) 522-4433
(954) 523-9958 (fax)
katgainey@aol.com
*Assigned: 01/03/07*
*LEAD ATTORNEY*

**Frederick P. Gilmore**
116 Court Street
Grove Hill, AL 36451-3227
*Assigned: 08/03/05*
*LEAD ATTORNEY*

**Craig I Kelley**

Kelley & Fulton, P.A.
1665 Palm Beach Lakes Boulevard
Suite 1000
West Palm Beach, FL 33401
(561) 491-1200
(561) 684-3773 (fax)
cik@kelleylawoffice.com
*Assigned: 01/03/07*
*TERMINATED: 10/04/07*

**James M Brown**
Gallivan White & Boyd PA
Post Office Box 10589
Greenville, SC 29603
(864) 271-5378
(864) 271-7502 (fax)
*Assigned: 12/20/06*
*TERMINATED: 05/14/08*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/20/06*

**Marvin S. Schulman**
2800 Weston Road, Suite 201
Weston, FL 33331
mschulmanpa@aol.com
*Assigned: 04/22/05*
*LEAD ATTORNEY*

**Edward Freire**
Freire & Gonzalez
1800 West 49 Street
Suite 311
Hialeah, FL 33012
(305) 826-1774
(305) 826-1794 (fax)
*Assigned: 01/24/07*
*TERMINATED: 10/20/08*

**David J. Tong**

Saxon Gilmore Carraway Gibbons et al
201 East Kennedy Blvd., Suite 600
Tampa, FL 33602
813-314-4510
813-314-4555 (fax)
djt@saxongilmore.com
*Assigned: 01/04/07*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 12/22/06*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/20/06*

**Michael R Bakst**
Ruden McClosky Smith Schuster & Russell
222 Lakeview Avenue
Suite 800
West Palm Beach, FL 33401
(561) 838-4523
(561) 838-3423 (fax)
michael.bakst@ruden.com
*Assigned: 03/23/05*
*LEAD ATTORNEY*

**Rilyn A Carnahan**
Elk Bankier Christu & Bakst LLP
222 Lakeview Avenue
Suite 1330
West Palm Beach, FL 33401
(561) 238-9900
(561) 238-9920 (fax)
*Assigned: 05/24/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 04/18/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**Kevin M Cobbin**
Davis Law Group, PL
303 N. Liberty Street
Jacksonville, FL 32202
904-355-0102
904-354-0122 (fax)
*Assigned: 01/05/07*

**Nicholas V. Pulignano, Jr.**
Marks Gray, P.A.
1200 Riverplace Blvd Suite 800
Jacksonville, FL 32201
904-398-0900
npulignano@marksgray.com
*Assigned: 09/26/08*

**Gordon T. Nicol**
7545 Centurion Parkway
Suite 108
Jacksonville, FL 32256
904-384-4911
904-384-4944 (fax)

gordon@yourjacksonvillelawyer.com
*Assigned: 01/03/07*

**Kyle R Grubbs**
Frost Brown Todd LLC
2200 PNC Center
201 East 5th Street
Cincinnati, OH 45202
(513) 651-6800
(513) 651-6981 (fax)
kgrubbs@fbtlaw.com
*Assigned: 03/23/06*

**Alan M. Weiss**
Holland & Knight LLP
50 N Laura St Ste 3900
Jacksonville, FL 32202-3622
904-353-2000
alan.weiss@hklaw.com
*Assigned: 04/25/06*

**Kyle R Grubbs**
Frost Brown Todd LLC
2200 PNC Center
201 East 5th Street
Cincinnati, OH 45202
(513) 651-6800
(513) 651-6981 (fax)
kgrubbs@fbtlaw.com
*Assigned: 03/23/06*

**Alan M. Weiss**
Holland & Knight LLP
50 N Laura St Ste 3900
Jacksonville, FL 32202-3622
904-353-2000
alan.weiss@hklaw.com
*Assigned: 11/03/06*

**Kyle R Grubbs**
Frost Brown Todd LLC
2200 PNC Center
201 East 5th Street
Cincinnati, OH 45202
(513) 651-6800
(513) 651-6981 (fax)
kgrubbs@fbtlaw.com
*Assigned: 05/16/06*

**Alan M. Weiss**
Holland & Knight LLP
50 N Laura St Ste 3900
Jacksonville, FL 32202-3622
904-353-2000
alan.weiss@hklaw.com
*Assigned: 04/25/06*

**Kyle R Grubbs**
Frost Brown Todd LLC
2200 PNC Center
201 East 5th Street
Cincinnati, OH 45202
(513) 651-6800
(513) 651-6981 (fax)
kgrubbs@fbtlaw.com
*Assigned: 03/23/06*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 01/03/07*

**David C Profilet**
David C Profilet PA
Post Office Box 402768
Miami Beach, FL 33140-0768
(305) 531-8741
(305) 532-4108 (fax)
dprofilet@the-beach.net
*Assigned: 03/20/06*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**Frederick J. Gant**
322 West Cervantes Street

Pensacola, FL 32501
*Assigned: 08/04/05*
*LEAD ATTORNEY*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 04/22/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 03/02/06*

**Walter E. Swearingen**
Levi Lubarsky & Feigenbaum, LLP
845 Third Avenue
21st Floor
New York, NY 10022
(212) 308-6100
(212) 308-8830 (fax)
wswearingen@llf-law.com
*Assigned: 02/22/05*
*TERMINATED: 05/18/05*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 12/28/06*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700

904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 04/19/08*

**Leslie A Berkoff**
Moritt Hock Hamroff Horowitz LLP
400 Garden City Plaza
Garden City, NY 11530
(516) 873-2000
(516) 873-2010 (fax)
lberkoff@moritthock.com
*Assigned: 09/06/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 05/16/05*

**Leslie A Berkoff**
Moritt Hock Hamroff Horowitz LLP
400 Garden City Plaza
Garden City, NY 11530
(516) 873-2000
(516) 873-2010 (fax)
lberkoff@moritthock.com
*Assigned: 08/26/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 08/17/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 05/13/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 05/16/05*

**Richard M. Meth**
Pitney Hardin LLP
P.O. Box 1945
Morristown, NJ 07962-1945
(973) 966-6300
(973) 966-1550 (fax)
rmmnybankruptcy@pitneyhardin.com
*Assigned: 03/17/05*

**Mark J Friedman**
DLA Piper Rudnick Gray Cary US LLP
6225 Smith Avenue
Baltimore, MD 21209
(410) 580-4153
(410) 580-3001 (fax)
mark.friedman@dlapiper.com
*Assigned: 03/10/05*

**John T Rogerson, III**
Volpe Bajalia Wickes Rogerson & Galloway
1301 Riverplace Boulevard Suite 1700
Jacksonville, FL 32207
904-355-1700
904-355-1797 (fax)
jrogerson@vbwr.com
*Assigned: 07/28/05*

**Craig P. Rieders**
Genovese Lichtman Joblove & Battist
100 SE 2nd Ave., Suite 3600
Miami, FL 33131
305-349-2300
*Assigned: 04/11/05*

**Jean Winborne Boyles**
Johnson Hearn Vinegar Gee & Mercer PLLC
P O Box 1776
Raleigh, NC 27602
(919) 743-2200
(919) 743-2201 (fax)
jboyles@jhvgmlaw.com
*Assigned: 03/29/05*

**Jean Winborne Boyles**
Johnson Hearn Vinegar Gee & Mercer PLLC
P O Box 1776
Raleigh, NC 27602
(919) 743-2200

(919) 743-2201 (fax)
jboyles@jhvgmlaw.com
*Assigned: 03/29/05*

**Geraldine E Ponto**
Gibbons Del Deo Dolan Griffinger
One Riverfront Plaza
Newark, NJ 07102-5496
(973) 596-4507
(973) 639-6252 (fax)
gponto@gibbonslaw.com
*Assigned: 03/03/05*

**Lee Champion**
Page Scrantom Sprouse Tucker & Ford, P.C
1111 Bay Avenue
3rd Floor
Columbus, GA 31901
(706) 243-5634
(706) 323-7519 (fax)
kew@psstf.com
*Assigned: 02/24/05*

**William W Banks, Jr**
Georgia Attorney General's Office
40 Capitol Square Southwest
Atlanta, GA 30334
(404) 651-6247
(404-657-3239 (fax)
wbanks@law.ga.gov
*Assigned: 08/31/06*

**Oscar B Fears, III**
Georgia Department of Law
40 Capitol Square Southwest
Atlanta, GA 30334-1300
(404) 656-3303
(404) 657-3239 (fax)
bfears@law.ga.gov
*Assigned: 03/23/06*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000

rrthames@stmlaw.net
*Assigned: 05/23/05*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 12/14/06*

**Michael C Markham**
Johnson Pope Bokor Ruppel & Burns LLP
Post Office Box 1368
Clearwater, FL 33757
(727) 461-1818
(727) 443-6548 (fax)
mikem@jpfirm.com
*Assigned: 01/04/07*
*TERMINATED: 06/19/07*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/28/06*

**Craig L Gilbert**
Marlow Connell et al
4000 Ponce de Leon Boulevard
Suite 570
Coral Cables, FL 33146
(305) 446-0500
(305) 446-3667 (fax)
cgilbert@marlowconnell.com
*Assigned: 12/28/06*

**Lawrence Tracy King**
Goozee, King & Horsley
3300 Cahaba Road, Suite 200

Birmingham, AL 35223
205-871-1310
205-871-1370 (fax)
llaking@msn.com
*Assigned: 01/02/07*

**David J. Tong**
Saxon Gilmore Carraway Gibbons et al
201 East Kennedy Blvd., Suite 600
Tampa, FL 33602
813-314-4510
813-314-4555 (fax)
djt@saxongilmore.com
*Assigned: 12/27/06*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 07/31/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**Alan M. Weiss**
Holland & Knight LLP
50 N Laura St Ste 3900
Jacksonville, FL 32202-3622
904-353-2000
alan.weiss@hklaw.com
*Assigned: 07/13/05*

**Anthony F Sanchez**
Law Offices of Anthony F Sanches PA
Alfred I Dupont Building
169 East Flagler Street
Suite 1500

Miami, FL 33131
(305) 577-9903
(305) 577-6121 (fax)
*Assigned: 06/01/05*
*TERMINATED: 10/09/07*

**Nina M LaFleur**
PO Box 861128
St. Augustine, FL 32086-1128
904-797-7995
904-797-7996 (fax)
nina@lafleurlaw.com
*Assigned: 09/16/05*

**David P Canas**
Harwell Howard Hyne Gabbert & Manner PC
315 Deaderick Street
Suite 1800
Nashville, TN 37238
(615) 256-0500
(615) 251-1059 (fax)
dpc@h3gm.com
*Assigned: 09/20/05*

**Jeffrey A Sarrow**
Jeffrey A. Sarrow, P.A.
300 S. Pine Island Road
Ste 304
Plantation, FL 33324
954-475-3188
954-474-4416 (fax)
jsarrowpa@aol.com
*Assigned: 01/05/07*

**Norida Diaz**
28 West Flagler Street Suite 500
Miami, FL 33130
305-579-2100
305-579-9711 (fax)
ndiaz31287@aol.com
*Assigned: 01/02/07*

**Andy M Custer**
604 Lake Avenue
Lake Worth, FL 33460

*Assigned: 08/10/06*
*LEAD ATTORNEY*

**David J. Tong**
Saxon Gilmore Carraway Gibbons et al
201 East Kennedy Blvd., Suite 600
Tampa, FL 33602
813-314-4510
813-314-4555 (fax)
djt@saxongilmore.com
*Assigned: 12/27/06*

**Chrislie Lopez**
Attorneys Trial Group
903 N. Main Street
Kissimmee, FL 34744
407-846-2240
407-847-2820 (fax)
*Assigned: 12/29/06*

**Robert L F Polsky**
Nuell & Polsky
782 NW 42nd Ave., Suite #345
Miami, FL 33126
305-441-1122
305-441-2696 (fax)
anabellerod@aol.com
*Assigned: 08/11/06*
*LEAD ATTORNEY*

**Robert L F Polsky**
Nuell & Polsky
782 NW 42nd Ave., Suite #345
Miami, FL 33126
305-441-1122
305-441-2696 (fax)
anabellerod@aol.com
*Assigned: 12/28/06*

**Robert Romagna**
782 N.W. 42 Avenue Suite 345
Miami, FL 33126
*Assigned: 08/14/06*
*LEAD ATTORNEY*

**Jeanine Ackerson Ullo**

McBride Ullo & Lorenz PA
135 West Central Boulevard
Suite 1100
Orlando, FL 32801
(407) 650-1791
(407) 926-0334 (fax)
jeanine@wmlgroup.com
*Assigned: 12/29/06*

**David J. Tong**
Saxon Gilmore Carraway Gibbons et al
201 East Kennedy Blvd., Suite 600
Tampa, FL 33602
813-314-4510
813-314-4555 (fax)
djt@saxongilmore.com
*Assigned: 01/04/07*

**Todd E Copeland**
Todd E Copeland & Associates PA
338 North Magnolia Avenue
Suite B
Orlando, FL 32801
(407) 999-8995
(407) 849-1806 (fax)
*Assigned: 01/04/07*
*TERMINATED: 07/23/07*

**Joel L. Tabas**
Tabas Freedman Soloff & Miller PA
25 Southeast 2nd Avenue
Suite 919
Miami, FL 33131
(305) 375-8171
(305) 381-7708 (fax)
jtabas@tfsmlaw.com
*Assigned: 03/12/07*

**Matt E Beal**
450 South Orange Avenue
Suite 800
Orlando, FL 32801
407-843-4600
407-843-4444 (fax)

matt.beal@lowndes-law.com
*Assigned: 05/19/05*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 08/11/06*

**Rehan N. Khawaja**
817 North Main Street
Jacksonville, FL 32202
904-355-8055
904-355-8058 (fax)
khawaja@fla-bankruptcy.com
*Assigned: 01/03/07*

**William Knight Zewadski**
Trenam, Kemker, Scharf, Barkin, et al
P.O. Box 1102
Tampa, FL 33602
813-223-7474
*Assigned: 08/03/05*
*TERMINATED: 06/06/07*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/28/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**Lawrence Dersona**
Law Office of Larry Dersona
4420 North Blvd., Suite 102
Baton Rouge, LA 70806-3919

225-336-0961
225-336-1981 (fax)
*Assigned: 02/05/07*


**Jason B. Burnett**
GrayRobinson, P.A.
50 N. Laura Street, Suite 1100
Jacksonville, FL 32202
904-598-9929
jburnett@gray-robinson.com
*Assigned: 04/17/06*

**Michael C Markham**
Johnson Pope Bokor Ruppel & Burns LLP
Post Office Box 1368
Clearwater, FL 33757
(727) 461-1818
(727) 443-6548 (fax)
mikem@jpfirm.com
*Assigned: 04/11/06*
*TERMINATED: 05/30/07*

**Angela A Zervos**
Yanchuck, Berman, Wadley & Zervos, P.A.
415 South Pinellas Avenue
Tarpon Springs, FL 34689
727-937-3171
727-934-0493 (fax)
azervos@yanchuckberman.com
*Assigned: 12/22/06*


**Mark A Zimmerman**
James & Zimmerman
Post Office Box 208
DeLand, FL 32721-0208
386-734-1200
386-574-1295 (fax)
mzimmerman@jz-law.com
*Assigned: 03/13/07*

**John A Sunner**
Sunner & Sunner
150 West Warren Avenue
Longwood, FL 32750
(407) 831-8522

(407) 831-5356 (fax)
*Assigned: 01/04/07*
*TERMINATED: 01/15/08*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 07/26/06*

**Adam L Alpert**
Bush Ross, P.A.
Post Office Box 3913
Tampa, FL 33601-3913
813-224-9255
813-223-9620 (fax)
aalpert@bushross.com
*Assigned: 04/24/06*

**Stephen M Fernandez**
Anderson & Associates
1584 Metropolitan Blvd
Tallahassee, FL 32308
850-894-3000
850-894-9664 (fax)
stephen.fernandez@telcove.net
*Assigned: 01/04/07*

**Edward P Jackson**
255 N. Liberty Street, First Floor
Jacksonville, FL 32202
904-358-1952
edward@edwardpjackson.com
*Assigned: 02/10/06*

**Earl M. Barker, Jr.**
Slott, Barker & Nussbaum
334 E. Duval St.
Jacksonville, FL 32202
904-353-0033
904-355-4148 (fax)
*Assigned: 03/09/06*
*TERMINATED: 01/14/08*

**Brian Martin Flaherty**

Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/27/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/03/07*

**Jason H Egan**
Mowrey & Biggins PA
515 North Adams Street
Tallahassee, FL 32301
(850) 222-9482
(850) 561-6867 (fax)
*Assigned: 05/02/05*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 02/10/07*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net

*Assigned: 09/26/06*

**Ronald B. Cohn**
Arnstein & Lehr LLP
Two Harbour Place
302 Knights Run Avenue, Suite 1100
Tampa, FL 33602
813-254-1400
813-254-5324 (fax)
rbcohn@arnstein.com
*Assigned: 07/27/05*
*TERMINATED: 11/02/05*

**Phillip M Hudson, III**
Arnstein & Lehr LLP
200 South Biscayne Boulevard
Suite 3600
Miami, FL 33131
(305) 374-3330
(305) 374-4744 (fax)
pmhudson@arnstein.com
*Assigned: 07/22/05*
*TERMINATED: 01/17/07*

**Byron L Saintsing**
Post Office Box 26268
Raleigh, NC 27611
(919) 250-2000
(919) 250-2211 (fax)
bsaintsing@smithdebnamlaw.com
*Assigned: 11/01/05*

**Nina M LaFleur**
PO Box 861128
St. Augustine, FL 32086-1128
904-797-7995
904-797-7996 (fax)
nina@lafleurlaw.com
*Assigned: 07/13/05*

**Ian J Kukoff**
Blaxberg, Grayson, Kukoff & Segal
25 Southeast Second Ave, Suite 730
Miami, FL 33131
305-381-7979 ext 312
ian.kukoff@blaxgray.com

*Assigned: 08/18/05*

**Darleen M Jacobs**
823 St. Louis Street
New Orleans, LA 70112
*Assigned: 09/20/06*
*LEAD ATTORNEY*

**Al A Sarrat**
Jacobs & Sarrat
823 St. Louis Street
New Orleans, LA 70112
(504) 522-0817
(504) 522-3819 (fax)
asarrat@jacobssarrat.com
*Assigned: 09/28/06*

**Marie A Mattox**
Marie A Mattox PA
310 East Bradford Road
Tallahassee, FL 32303
(850) 383-4800
(850) 383-4801 (fax)
marie@mattoxlaw.com
*Assigned: 01/05/07*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/27/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/03/07*

**David L Perkins**
Huffman Lurin & Agretti PA
909 North Miami Beach Boulevard

Suite 201
North Miami Beach, FL 33162
(305) 653-5555
(305) 940-0090 (fax)
davidp@hlalaw.com
*Assigned: 05/01/07*

**Glenn E. Cohen**
Barnes, Barnes, & Cohen PA
1843 Atlantic Boulevard
Jacksonville, FL 32207
904-396-5181
904-396-9008 (fax)
*Assigned: 01/05/07*

**Brian J Gillis**
Bogin Munns & Munns
Post Office Box 2807
Orlando, FL 32802
(407) 578-1334
(407) 578-2801 (fax)
bankruptcy@boginmunns.com
*Assigned: 01/05/07*

**John D Ameen**
Ameen & Drucker, P.A.
3111 University Drive, Suite 109
Coral Springs, FL 33065
954-340-7277
954-340-8733 (fax)
jameen@bellsouth.net
*Assigned: 12/27/06*

**Leyza F Blanco**
GrayRobinson
1221 Brickell Avenue
Suite 1650
Miami, FL 33131
305 416-6880
305 416-6887 (fax)
leyza.blanco@gray-robinson.com
*Assigned: 07/14/05*
*TERMINATED: 03/15/06*

**William H. Short**
P.O. Box 11889
Columbia, SC 29211-1889
*Assigned: 07/14/05*

*LEAD ATTORNEY*

**Rehan N. Khawaja**
817 North Main Street
Jacksonville, FL 32202
904-355-8055
904-355-8058 (fax)
khawaja@fla-bankruptcy.com
*Assigned: 01/04/07*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 02/10/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 05/23/05*

**R Scott Shuker**
Latham Shuker Eden & Beaudine LLP
Post Office Box 3353
Orlando, FL 32802
(407) 481-5800
(407) 481-5801 (fax)

bankruptcynotice@lseblaw.com
*Assigned: 04/21/05*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 07/17/06*

**Elena Lazarou**
Reed Smith, LLP
599 Lexington Ave.
New York, NY 10022
212-521-5446
212-521-5450 (fax)
elazarou@reedsmith.com
*Assigned: 03/10/05*

**Nicholas V. Pulignano, Jr.**
Marks Gray, P.A.
1200 Riverplace Blvd Suite 800
Jacksonville, FL 32201
904-398-0900
npulignano@marksgray.com
*Assigned: 05/02/05*

**Rhysa G South**
Henrico County Attorney's Office
Post Office Box 27032

Richmond, VA 23273-7032
(804) 501-5091
(804) 501-4140 (fax)
sou06@co.henrico.va.us
*Assigned: 04/26/06*

**Russell L Reid**
Heller Ehrman LLP
Times Square Tower
Seven Times Square
New York, NY 10036
(212) 832-8300
(212) 763-7600 (fax)
*Assigned: 03/17/06*
*LEAD ATTORNEY*

**Russell L Reid**
Heller Ehrman LLP
Times Square Tower
Seven Times Square
New York, NY 10036
(212) 832-8300
(212) 763-7600 (fax)
*Assigned: 04/05/06*

**Christopher G Klemick**
1953 SW 27th Ave
Miami, FL 33145
305-856-4577
305-859-9708 (fax)
klemickandgampel@hotmail.com
*Assigned: 01/03/07*

**Stephen M Miller**
Morris James LLP
500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, DE 19899-2306
(302) 888-6853
(302) 571-1750 (fax)
smiller@morrisjames.com
*Assigned: 05/25/06*

**Robert J Landry**
Law Offices of Warren A. Forshall, P.A.
320 N. Carrollton Avenue, #200

New Orleans, LA 70119
504-483-3400
504-483-3447 (fax)
cjsanch_1@yahoo.com
*Assigned: 01/05/07*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 12/22/06*

**Todd E Copeland**
Todd E Copeland & Associates PA
338 North Magnolia Avenue
Suite B
Orlando, FL 32801
(407) 999-8995
(407) 849-1806 (fax)
c.arias@clayton-mcculloh.com
*Assigned: 05/06/08*
*LEAD ATTORNEY*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Julie Ann Hager**
7 SW 11 Court
Ft. Lauderdale, FL 33315
954-764-8100
954-467-0370 (fax)
jahager@bellsouth.net
*Assigned: 01/10/07*

**William M Chanfrau, Jr**
Chanfrau & Chanfrau
701 North Peninsula Drive
Daytona Beach, FL 32118

386-258-7313
386-238-1464 (fax)
cmsmith@chanfraulaw.com
*Assigned: 01/04/07*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 12/22/06*

**Matthew M Donaldson**
Kennedy Law Group
5100 West Kennedy Boulevard
Suite 100
Tampa, FL 33609
(813) 223-3333
(813) 207-0606 (fax)
jdm@kennedylawgroup.com
*Assigned: 12/19/06*

**David W. Dykhouse**
Patterson, Belknap, Webb & Tyler LLP
1133 Avenue of the Americas
New York, NY 10036-6710
(212) 336-2850
(212) 336-2222 (fax)
dwdykhouse@pbwt.com
*Assigned: 02/22/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/12/05*

**Keith W Schneider**

Maguire & Schneider, LLP
6646 Willow Park Drive, Suite D
Naples, FL 34109
614-224-1222
614-224-1236 (fax)
kwschneider@ms-lawfirm.com
*Assigned: 12/19/07*

**James S Ginocchio**
Hamilton County Ohio Prosecutor's O
230 East 9th Street
Suite 400
Cincinnati, OH 45202
(513) 946-3115
(513) 946-3018 (fax)
*Assigned: 06/05/06*
*TERMINATED: 09/18/08*

**Scott N Brown, Jr**
Spears Moore Rebman & Williams
Post Office Box 1749
Chattanooga, TN 37401-1749
(423) 756-7000
(423) 756-4801 (fax)
snb@smrw.com
*Assigned: 05/05/06*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 02/10/07*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 12/30/06*

**Edwin W Held, Jr.**

1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 05/16/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 05/24/05*


**J Lane Middleton**
McLuskey & McDonald PA
The Barrister Bldg
8821 SW 69th Ct
Miami, FL 33156
305-662-6160
305-662-6164 (fax)
cmdeleon@mmlawmiami.com
*Assigned: 01/05/07*

**Glenn E. Cohen**
Barnes, Barnes, & Cohen PA
1843 Atlantic Boulevard
Jacksonville, FL 32207
904-396-5181
904-396-9008 (fax)
*Assigned: 01/05/07*

**David N Stern**
Genovese Joblove & Battista, P.A.
200 East Broward Boulevard
Eleventh Floor
Fort Lauderdale, FL 33301
(954) 453-8000
dstern@gjb-law.com
*Assigned: 01/02/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**Anthony Accetta**
SunTrust International Suite 2920
One S.E. 3rd Avenue
Miami, FL 33131
*Assigned: 07/20/06*
*LEAD ATTORNEY*


**Matthew M Donaldson**
Kennedy Law Group
5100 West Kennedy Boulevard
Suite 100
Tampa, FL 33609
(813) 223-3333
(813) 207-0606 (fax)
jdm@kennedylawgroup.com
*Assigned: 12/19/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/04/07*

**Jay Rothlein**
800 West Avenue
Suite C-1
Miami Beach, FL 33139
(305)532-2250
(305)534-8813 (fax)
*Assigned: 09/14/05*
*LEAD ATTORNEY*

**Amanda Nichole Powers**
Maloney-Strohmeyer, LLP
601 Church Street
Mobile, AL 36602
251-433-4440
251-433-5636 (fax)
*Assigned: 01/05/07*
*TERMINATED: 05/08/07*

**John P Dillman**
Linebarger Goggan Blair & Sampson LLP
Post Office Box 3064
Houston, TX 77253-3064
(713) 844-3478
(713) 844-3503 (fax)
houston_bankruptcy@publicans.com
*Assigned: 08/03/06*

**David J. Tong**
Saxon Gilmore Carraway Gibbons et al
201 East Kennedy Blvd., Suite 600
Tampa, FL 33602
813-314-4510
813-314-4555 (fax)
djt@saxongilmore.com
*Assigned: 01/04/07*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 09/18/06*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 12/22/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Kenneth Travis Berry**
Butler Pappas Weihmuller Katz, et al
One Harbour Place, Suite 500

777 S. Harbour Island Blvd.
Tampa, FL 33602
813-281-1900
813-281-0900 (fax)
*Assigned: 01/04/07*
*TERMINATED: 10/09/07*

**Scott T Kimmel**
Scott T. Kimmel, P.A.
3650 N. Federal Highway, #201
Pompano Beach, FL 33064
954-784-1744
954-784-9005 (fax)
skimmel100@aol.com
*Assigned: 12/19/06*

**Mark J Friedman**
DLA Piper Rudnick Gray Cary US LLP
6225 Smith Avenue
Baltimore, MD 21209
(410) 580-4153
(410) 580-3001 (fax)
mark.friedman@dlapiper.com
*Assigned: 03/22/06*

**M Jennifer Moorhead**
Hassell, Moorhead & Carroll
P.O. Box 2229
Daytona Beach, FL 32115
386-238-1357
386-258-7406 (fax)
mjm@hassell-legal.com
*Assigned: 08/29/07*
*LEAD ATTORNEY*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 01/03/07*

**Zachary T Collins**
207 Montgomery Street Ste. 215

Montgomery, AL 36104
*Assigned: 01/10/07*
*LEAD ATTORNEY*

**Gregory K. Crews**
8584 Arlington Expressway
Jacksonville, FL 32211
904-354-1750
greg@crewslegal.com
*Assigned: 12/18/06*

**Kenneth A Cutler**
Goldman Daszkal Cutler Bolton & Kirby
1630 West Hillsboro Boulevard
Deerfield Beach, FL 33442
(954) 428-9333
(954) 428-9338 (fax)
lcattanach@goldmandaszkal.com
*Assigned: 12/28/06*

**Robert E Price, Jr**
Price Law Office
1144 West Fourth St
Winston-Salem, NC 27101
(336) 724-7030
(336) 724-7047 (fax)
*Assigned: 06/15/06*

**David M Sessums**
Varner Parker & Sessums PA
1110 Jackson Street
Vicksburg, MS 39183
(601) 638-8741
(601) 638-8666 (fax)
davidsessums@hotmail.com
*Assigned: 05/11/05*

**Joslyn R Alex**
Alex & Associates
227 Rees Street
Breaux Bridge, LA 70517
(337) 332-1180
(337) 332-5704 (fax)
joslynalex@aol.com
*Assigned: 03/24/08*
*LEAD ATTORNEY*

**Joseph W Lewis**

Joseph W Lewis Attorney at Law
Post Office Box 536
Dothan, AL 36302
(334) 794-0759
(334) 792-0163 (fax)
Joelewislaw@yahoo.com
*Assigned: 08/11/06*

**Stuart A. Krause**
Zeichner Ellman & Krause
575 Lexington Avenue
New York, NY 10022
(212) 223-0400
(212) 753-0396 (fax)
skrause@zeklaw.com
*Assigned: 03/04/05*

**David M Landis**
Mateer & Harbert PA
Post Office Box 2854
Orlando, FL 32802-2854
(407) 425-9044
(407) 423-2016 (fax)
dlandis@mateerharbert.com
*Assigned: 03/09/05*
*LEAD ATTORNEY*

**Stuart A. Krause**
Zeichner Ellman & Krause
575 Lexington Avenue
New York, NY 10022
(212) 223-0400
(212) 753-0396 (fax)
skrause@zeklaw.com
*Assigned: 03/04/05*

**Cheryl D Barnes**
Cazeau, Linton, Barnes, LLC
633 NE 167 St., Ste. 1025
North Miami Beach, FL 33162
305-381-6002
305-381-6808 (fax)
cdbclblaw@bellsouth.net
*Assigned: 06/10/08*

**David C Profilet**
David C Profilet PA
Post Office Box 402768

Miami Beach, FL 33140-0768
(305) 531-8741
(305) 532-4108 (fax)
dprofilet@the-beach.net
*Assigned: 03/20/06*

**Todd S Frankenthal**
Law Office of Todd S Frankenthal
One East Broward Boulevard
Suite 700
Fort Lauderdale, FL 33301
(954) 356-0464
(954) 356-0459 (fax)
tsklaw01@bellsouth.net
*Assigned: 09/19/07*

**Nicholas V. Pulignano, Jr.**
Marks Gray, P.A.
1200 Riverplace Blvd Suite 800
Jacksonville, FL 32201
904-398-0900
npulignano@marksgray.com
*Assigned: 05/26/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 02/28/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 08/16/05*

**Jason T Corsover**
950 South Pine Island Rd Suite 121
Plantation, FL 33324
954-727-8285
954-915-0160 (fax)
jcorsover@yahoo.com
*Assigned: 01/04/07*

**Charles W. McBurney, Jr.**
76 South Laura Street Suite 590
Jacksonville, FL 32202-3466
904-798-0002
904-798-3757 (fax)
cmcburney@bellsouth.net
*Assigned: 12/29/06*

**David Van Every**
P.O. box 761
Columbus, MS 39703
*Assigned: 08/14/06*
*LEAD ATTORNEY*

**Michael O'Brien**
The Good Law Firm APLC
PO Drawer 3366
LaFayette, LA 70502
337-234-0600
337-237-1614 (fax)
msobaal@aol.com
*Assigned: 12/22/06*
*LEAD ATTORNEY*

**Nina M LaFleur**
PO Box 861128
St. Augustine, FL 32086-1128
904-797-7995
904-797-7996 (fax)
nina@lafleurlaw.com
*Assigned: 06/01/05*

**Michael Rian Howard**
The Law Office of Michael R. Howard, P.A
6282-1 Dupont Station Ct.
Jacksonville, FL 32217
904-739-4654
904-739-4657 (fax)
mikehowardesq@juno.com
*Assigned: 01/03/07*

**Sherri Johnson**

Dent & Johnson, Chartered
3415 Magic Oak Lane
Sarasota, FL 34232
(941) 952-1070
sjohnson@dentjohnson.com
*Assigned: 03/09/07*

**Andrew M Brumby**
Shutts & Bowen LLP
Post Office Box 4956
Orlando, FL 32802
(407) 835-6901
(407) 425-8316 (fax)
abrumby@shutts-law.com
*Assigned: 05/27/05*

**Charles L. Gibbs**
Pappas Metcalf Jenks & Miller
245 Riverside Avenue, Suite 400
Jacksonville, FL 32202
(904) 353-1980
(904) 353-5217 (fax)
cgibbs@papmet.com
*Assigned: 08/04/05*

**Michael M Schmahl**
McGuire Woods LLP
77 West Wacker Drive
Suite 4100
Chicago, IL 60601
(312) 750-8881
(312) 920-6598 (fax)
mschmahl@mcguirewoods.com
*Assigned: 07/31/06*

**Charles L. Gibbs**
Pappas Metcalf Jenks & Miller
245 Riverside Avenue, Suite 400
Jacksonville, FL 32202
(904) 353-1980
(904) 353-5217 (fax)
cgibbs@papmet.com
*Assigned: 07/27/05*

**Michael M Schmahl**
McGuire Woods LLP
77 West Wacker Drive
Suite 4100

Chicago, IL 60601
(312) 750-8881
(312) 920-6598 (fax)
mschmahl@mcguirewoods.com
*Assigned: 08/22/05*

**Buddy D. Ford**
115 N. MacDill Avenue
Tampa, FL 33609-1521
813-877-4669
813-877-5543 (fax)
Buddy@tampaesq.com
*Assigned: 01/04/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 07/17/06*

**Joel L. Tabas**
Tabas Freedman Soloff & Miller PA
25 Southeast 2nd Avenue
Suite 919
Miami, FL 33131
(305) 375-8171
(305) 381-7708 (fax)
jtabas@tfsmlaw.com
*Assigned: 03/12/07*

**Carolyn Hochsta Dicker**
Klehr, Harrison, Harvey,
Branzburg & Ellers, LLP
260 South Broad Street
Philadelphia, PA 19102
(215) 569-219

(215) 568-6603 (fax)
*Assigned: 03/01/05*
*TERMINATED: 05/17/05*

**Eaton G Barnard**
Eaton G. Barnard & Associates, PC
1904 Dauphin Island Parkway
Mobile, AL 36605
251-478-6899
251-478-7198 (fax)
*Assigned: 01/31/07*
*TERMINATED: 08/29/07*
*LEAD ATTORNEY*

**Sherri Johnson**
Dent & Johnson, Chartered
3415 Magic Oak Lane
Sarasota, FL 34232
(941) 952-1070
sjohnson@dentjohnson.com
*Assigned: 03/09/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Matthew M Donaldson**
Kennedy Law Group
5100 West Kennedy Boulevard
Suite 100
Tampa, FL 33609
(813) 223-3333
(813) 207-0606 (fax)
jdm@kennedylawgroup.com
*Assigned: 12/19/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com

*Assigned: 01/04/07*

**Randall Morgan**
Hill, Hill, Carter, Franco, Cole & Black
P.O. Box 116
Montgomery, AL 36101-0116
334-834-7600
334-236-5969 (fax)
rmorgan@hillhillcarter.com
*Assigned: 01/05/07*

**Eric L. Hearn**
Moseley Prichard Parrish Knight & Jones
501 W. Bay Street
Jacksonville, FL 32202
904-356-1306
elhearn@mppkj.com
*Assigned: 01/05/07*

**Richard K. Jones**
Moseley, Prichard, Parrish, Knight et al
501 West Bay St
Jacksonville, FL 32202
904-356-1306
rkjones@mppkj.com
*Assigned: 06/16/05*

**Peter E. Nicandri**
Milam Howard Nicandri Dees & Gillam PA
208 N Laura St Ste 800
Jacksonville, FL 32202-3502
904-357-3660
pnicandri@milamhoward.com
*Assigned: 09/28/06*

**John A Moore**
Powell Goldstein LLP
1201 West Peachtree Street Northwest
14th Floor
Atlanta, GA 30309
404-758-9111
888-553-0071 (fax)
jmoore@moorelawllc.com
*Assigned: 08/15/05*
*LEAD ATTORNEY*

**David L Perkins**
Huffman Lurin & Agretti PA

909 North Miami Beach Boulevard
Suite 201
North Miami Beach, FL 33162
(305) 653-5555
(305) 940-0090 (fax)
davidp@hlalaw.com
*Assigned: 05/01/07*

**Troy J Iannucci**
Latour & Associates, P.A.
135 E. Lemon Street
Tarpon Springs, FL 34689
727-937-9577
727-937-3752 (fax)
lawyers@latourlawfirm.com
*Assigned: 12/20/06*

**David J. Tong**
Saxon Gilmore Carraway Gibbons et al
201 East Kennedy Blvd., Suite 600
Tampa, FL 33602
813-314-4510
813-314-4555 (fax)
djt@saxongilmore.com
*Assigned: 01/04/07*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 10/17/08*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 09/25/06*

**Christian A Petersen**
Gunster Yoakley & Stewart PA
450 East Las Olas Blvd.
Suite 1400
Fort Lauderdale, FL 33301
(954) 462-2000
(954) 523-1722 (fax)
*Assigned: 06/08/05*
*TERMINATED: 01/15/08*

**Mark S Roher**
Rice Pugatach Robinson & Schiller, PA
Tower 101, Suite 1800
101 Northeast Third Avenue
Ft. Lauderdale, FL 33301
954 462 8000
954 462 4300 (fax)
mroher.ecf@rprslaw.com
*Assigned: 07/24/06*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 01/04/07*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/29/06*

**Wallace Whitney Seals**
Pate and Cochrun, LLP
P.O. Box 10448
Birmingham, AL 35202-0448
205-323-3900
205-323-3906 (fax)
whitney@plc-law.com
*Assigned: 02/08/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Rehan N. Khawaja**
817 North Main Street
Jacksonville, FL 32202
904-355-8055
904-355-8058 (fax)
khawaja@fla-bankruptcy.com
*Assigned: 01/05/07*

**Philip A Bates**
Philip A Bates PA
Post Office Box 1390
Pensacola, FL 32591-1390
(850) 470-0091
(850) 470-0441 (fax)
philipbates@bellsouth.net
*Assigned: 12/08/05*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 01/04/07*

**Amanda Nichole Powers**
Maloney-Strohmeyer, LLP
601 Church Street
Mobile, AL 36602
251-433-4440
251-433-5636 (fax)
*Assigned: 01/05/07*
*TERMINATED: 05/08/07*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216

904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 01/04/07*

**John J. Wiles**
Wiles & Wiles
800 Kennesaw Avenue
Suite 400
Marietta, GA 30060-7946
(770) 426-4619
(770) 426-4846 (fax)
bankruptcy@evict.net
*Assigned: 08/23/05*

**Lee P Morgan**
Morgan & Morgan
Post Office Box 48359
Athens, GA 30604
(706) 548-7070
(706) 613-2089 (fax)
lmorgan@morganlawyers.com
*Assigned: 05/19/05*
*TERMINATED: 08/23/05*

**Denise Lyn**
*Assigned: 06/09/06*
*LEAD ATTORNEY*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 05/07/07*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 12/22/06*

**Brian S Behar**
Behar Gutt & Glazer PA
2999 Northeas 191st Street
5th Floor
Aventura, FL 33180
(305) 931-3771
(305) 931-3774 (fax)
bsb@bgglaw.net
*Assigned: 01/31/06*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/04/07*

**David N Stern**
Genovese Joblove & Battista, P.A.
200 East Broward Boulevard
Eleventh Floor
Fort Lauderdale, FL 33301
(954) 453-8000
dstern@gjb-law.com
*Assigned: 01/02/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/03/07*

**Alberto F Gomez, Jr.**
Morse & Gomez, PA

119 S. Dakota Avenue
Tampa, FL 33606
813-301-1000
algomez@morsegomez.com
*Assigned: 11/22/06*
*TERMINATED: 04/02/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**Jay D. Passer**
Jay D Passer, PA
4100 W. Kennedy Boulevard, Suite 322
Tampa, FL 33609
813-281-1103
813-281-2613 (fax)
*Assigned: 04/18/08*
*TERMINATED: 04/20/08*

**Philip A Bates**
Philip A Bates PA
Post Office Box 1390
Pensacola, FL 32591-1390
(850) 470-0091
(850) 470-0441 (fax)
philipbates@bellsouth.net
*Assigned: 12/08/05*

**Jay D. Passer**
Jay D Passer, PA
4100 W. Kennedy Boulevard, Suite 322
Tampa, FL 33609
813-281-1103
813-281-2613 (fax)
*Assigned: 08/11/06*
*TERMINATED: 04/20/08*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600

Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 01/03/07*

**Amanda Nichole Powers**
Maloney-Strohmeyer, LLP
601 Church Street
Mobile, AL 36602
251-433-4440
251-433-5636 (fax)
*Assigned: 01/05/07*
*TERMINATED: 05/08/07*

**William L Esser, IV**
Parker Poe Adams & Bernstein
401 South Tryon Street
Suite 3000
Charlotte, NC 28202
(704) 372-9000
(704) 334-4706 (fax)
willesser@parkerpoe.com
*Assigned: 06/29/06*

**Charles I Cohen**
Furr and Cohen PA
2255 Glades Road
Suite 337W
Boca Raton, FL 33431
(561) 395-0500
(561) 338-7532 (fax)
*Assigned: 09/13/06*
*TERMINATED: 03/27/08*

**Brian Mark**
1 Financial Plaza
Suite 2001
Fort Lauderdale, FL 33394
*Assigned: 12/29/06*
*LEAD ATTORNEY*

**Robert L LeHane**
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178
(212) 808-7573
(212) 808-7897 (fax)

rlehane@kelleydrye.com
*Assigned: 10/11/06*

**Mark D Bloom**
Greenberg Traurig
1221 Brickell Avenue
Miami, FL 33131
(305) 579-0537
(305) 579-0717 (fax)
bloomm@gtlaw.com
*Assigned: 02/15/08*

**Edward P Jackson**
255 N. Liberty Street, First Floor
Jacksonville, FL 32202
904-358-1952
edward@edwardpjackson.com
*Assigned: 02/01/07*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 01/05/07*

**Adam L. Rosen**
Scarcella Rosen & Slome LLP
333 Earle Ovington Boulevard
Ninth Floor
Uniondale, NY 11533-3622
(516) 227-1600
(516) 227-1601 (fax)
arosen@rsmllp.com
*Assigned: 03/11/05*
*TERMINATED: 04/25/05*

**Allan C Watkins**
Watkins Law Firm, PA
707 N Franklin Street, Suite 750
Tampa, FL 33602
813-226-2215

*Assigned: 05/25/05*
*TERMINATED: 09/30/08*

**Allan C Watkins**
Watkins Law Firm, PA
707 N Franklin Street, Suite 750
Tampa, FL 33602
813-226-2215
*Assigned: 05/25/05*
*TERMINATED: 09/30/08*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/12/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 08/18/05*

**Andrew M Brumby**
Shutts & Bowen LLP
Post Office Box 4956
Orlando, FL 32802
(407) 835-6901
(407) 425-8316 (fax)
abrumby@shutts-law.com
*Assigned: 10/06/06*

**John A Yanchek**
John A. Yanchek, PA
889 N Washington Blvd., Suite B
Sarasota, FL 34236
941-366-7177
941-955-0131 (fax)
*Assigned: 03/20/06*
*LEAD ATTORNEY*

**Laura D Metzger**
Mayer Brown Rowe & Maw LLP
1675 Broadway
New York, NY 10019

(212) 506-2500
(212) 266-1910 (fax)
*Assigned: 10/05/06*

**Andrew D McNamee**
Stearns Weaver Miller et al
150 West Flagler Street
Suite 2200
Miami, FL 33130
305-789-3511
305-789-3395 (fax)
*Assigned: 09/19/06*
*TERMINATED: 11/07/07*

**Joseph D Frank**
Frank/Gecker LLP
325 North LaSalle Street
Suite 625
Chicago, IL 60610
(312) 276-1402
(312) 276-0035 (fax)
jfrank@fgllp.com
*Assigned: 08/14/06*

**Michael O. Massey**
4421 NW Blitchton Road, PMB 417
Ocala, FL 34482
*Assigned: 08/08/05*
*LEAD ATTORNEY*

**Alan M. Weiss**
Holland & Knight LLP
50 N Laura St Ste 3900
Jacksonville, FL 32202-3622
904-353-2000
alan.weiss@hklaw.com
*Assigned: 09/22/06*

**R Scott Shuker**
Latham Shuker Eden & Beaudine LLP
Post Office Box 3353
Orlando, FL 32802
(407) 481-5800
(407) 481-5801 (fax)
bankruptcynotice@lseblaw.com
*Assigned: 05/06/05*

**Carole Neville**

Sonnenschein Nath & Rosenthal LLP
1221 Avenue of the Americas
New York, NY 10020-1089
(212) 768-6700
(212) 768-6800 (fax)
cneville@sonnenschein.com
*Assigned: 03/08/05*

**Jo Christi Reed**
Sonnenschein Nath & Rosenthal, LLP
1221 Avenue of the Americas
New York, NY 10020
(212) 398-5236
(212) 768-6953 (fax)
*Assigned: 03/09/05*

**R Scott Shuker**
Latham Shuker Eden & Beaudine LLP
Post Office Box 3353
Orlando, FL 32802
(407) 481-5800
(407) 481-5801 (fax)
bankruptcynotice@lseblaw.com
*Assigned: 07/28/06*

**Carole Neville**
Sonnenschein Nath & Rosenthal LLP
1221 Avenue of the Americas
New York, NY 10020-1089
(212) 768-6700
(212) 768-6800 (fax)
cneville@sonnenschein.com
*Assigned: 03/08/05*

**Jo Christi Reed**
Sonnenschein Nath & Rosenthal, LLP
1221 Avenue of the Americas
New York, NY 10020
(212) 398-5236
(212) 768-6953 (fax)
*Assigned: 03/09/05*

**R Scott Shuker**
Latham Shuker Eden & Beaudine LLP
Post Office Box 3353
Orlando, FL 32802
(407) 481-5800
(407) 481-5801 (fax)

bankruptcynotice@lseblaw.com
*Assigned: 04/25/06*

**Carole Neville**
Sonnenschein Nath & Rosenthal LLP
1221 Avenue of the Americas
New York, NY 10020-1089
(212) 768-6700
(212) 768-6800 (fax)
cneville@sonnenschein.com
*Assigned: 03/08/05*

**Jo Christi Reed**
Sonnenschein Nath & Rosenthal, LLP
1221 Avenue of the Americas
New York, NY 10020
(212) 398-5236
(212) 768-6953 (fax)
*Assigned: 03/09/05*

**Carole Neville**
Sonnenschein Nath & Rosenthal LLP
1221 Avenue of the Americas
New York, NY 10020-1089
(212) 768-6700
(212) 768-6800 (fax)
cneville@sonnenschein.com
*Assigned: 03/08/05*

**Jo Christi Reed**
Sonnenschein Nath & Rosenthal, LLP
1221 Avenue of the Americas
New York, NY 10020
(212) 398-5236
(212) 768-6953 (fax)
*Assigned: 03/09/05*

**R Scott Shuker**
Latham Shuker Eden & Beaudine LLP
Post Office Box 3353
Orlando, FL 32802
(407) 481-5800
(407) 481-5801 (fax)
bankruptcynotice@lseblaw.com
*Assigned: 07/28/06*

**Carole Neville**
Sonnenschein Nath & Rosenthal LLP

1221 Avenue of the Americas
New York, NY 10020-1089
(212) 768-6700
(212) 768-6800 (fax)
cneville@sonnenschein.com
*Assigned: 03/08/05*

**Jo Christi Reed**
Sonnenschein Nath & Rosenthal, LLP
1221 Avenue of the Americas
New York, NY 10020
(212) 398-5236
(212) 768-6953 (fax)
*Assigned: 03/09/05*

**R Scott Shuker**
Latham Shuker Eden & Beaudine LLP
Post Office Box 3353
Orlando, FL 32802
(407) 481-5800
(407) 481-5801 (fax)
bankruptcynotice@lseblaw.com
*Assigned: 07/28/06*

**Carole Neville**
Sonnenschein Nath & Rosenthal LLP
1221 Avenue of the Americas
New York, NY 10020-1089
(212) 768-6700
(212) 768-6800 (fax)
cneville@sonnenschein.com
*Assigned: 03/08/05*

**Jo Christi Reed**
Sonnenschein Nath & Rosenthal, LLP
1221 Avenue of the Americas
New York, NY 10020
(212) 398-5236
(212) 768-6953 (fax)
*Assigned: 03/09/05*

**Joseph D Frank**
Frank/Gecker LLP
325 North LaSalle Street
Suite 625
Chicago, IL 60610
(312) 276-1402
(312) 276-0035 (fax)

jfrank@fgllp.com
*Assigned: 02/23/05*

**Barbra R. Parlin**
Holland & Knight, LLP
195 Broadway
New York, NY 10007-3189
(212) 513-3210
(212) 385-9010 (fax)
nyc-bkcyecf@hklaw.com
*Assigned: 03/08/05*

**Charles P Summerall, IV**
Buist Moore Smythe McGee PA
Post Office Box 999
Charleston, SC 29402
(843) 722-3400
(843) 723-7398 (fax)
*Assigned: 02/27/06*
*TERMINATED: 09/07/07*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 01/03/07*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 04/03/07*

**Joyce A Kuhns**
Saul Ewing LLP
Lockwood Place

500 East Pratt Street
Baltimore, MD 21202
(410) 332-8965
(410) 332-8964 (fax)
jkuhns@saul.com
*Assigned: 05/16/05*
*LEAD ATTORNEY*

**Alan M. Weiss**
Holland & Knight LLP
50 N Laura St Ste 3900
Jacksonville, FL 32202-3622
904-353-2000
alan.weiss@hklaw.com
*Assigned: 03/08/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 06/09/05*

**Robert L LeHane**
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178
(212) 808-7573
(212) 808-7897 (fax)
rlehane@kelleydrye.com
*Assigned: 07/28/05*

**Nina M LaFleur**
PO Box 861128
St. Augustine, FL 32086-1128
904-797-7995
904-797-7996 (fax)
nina@lafleurlaw.com
*Assigned: 03/03/05*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 11/14/05*

**Stanley K Joynes, III**
Joynes Knight Ltd
Post Office Box 1311
Richmond, VA 23218-1311
(804) 225-9100
(804) 225-9603 (fax)
*Assigned: 10/03/06*

**Jeffrey N. Rich**
Kirkpatrick & Lockhart Nicholson Graham
599 Lexington Avenue
New York, NY 10022-6030
(212) 536-3900
(212) 536-3901 (fax)

*Assigned: 04/12/05*

**William J Simonitsch**
K & L Gates
Wachovia Financial Center - 20th Floor
200 S. Biscayne Blvd.
Miami, FL 33131
305-539-3300
305-358-7095 (fax)
bill.simonitsch@klgates.com
*Assigned: 10/12/07*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 04/08/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 05/16/05*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700

904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 02/10/07*

**Robert J Landry**
Law Offices of Warren A. Forshall, P.A.
320 N. Carrollton Avenue, #200
New Orleans, LA 70119
504-483-3400
504-483-3447 (fax)
cjsanch_1@yahoo.com
*Assigned: 03/01/07*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 01/12/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)

mroberts@scottnooney.com
*Assigned: 01/05/07*

**Bryan K. Mickler**
5452 Arlington Expressway
Jacksonville, FL 32211
904-725-0822
court@planlaw.com
*Assigned: 06/25/07*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 01/31/06*

**Douglas C Noble**
Phelps Dunbar LLP
Post Office Box 23066
Jackson, MS 39225-3066
(601) 360-9753
(601) 360-9777 (fax)
doug.noble@phelps.com
*Assigned: 10/26/05*

**Aaron R. Cohen**
P.O. Box 4218
Jacksonville, FL 32201
904-389-7277
*Assigned: 01/05/07*
*TERMINATED: 09/30/08*

**William F. Harmeyer**
7322 Southwest Freeway
Suite 475
Houston, TX 77074
(713) 270-5552
(713) 270-7128 (fax)

*Assigned: 03/23/05*
*LEAD ATTORNEY*

**Solomon J. Jaskiel**
275 Madison Avenue
11th Floor
New York, NY 10016

(212) 370-5900
(212) 202-4009 (fax)
soljas@aol.com
*Assigned: 03/15/05*


**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 09/20/06*

**Michael Roberts**
153 South Ninth Street
Gadsden, AL 35901
*Assigned: 08/14/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/03/07*


**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/04/07*

**Jeffrey Sewell**
*Assigned: 07/12/06*
*LEAD ATTORNEY*

**Benjamin A Kahn**
Nexsen Pruet Adams Kleemeier PLLC
P O Box 3463
Greensboro, NC 27402
(336) 373-1600
(336-273-5357 (fax)
bkahn@npaklaw.com
*Assigned: 07/22/05*
*TERMINATED: 10/11/07*

**Benjamin A Kahn**
Nexsen Pruet Adams Kleemeier PLLC
P O Box 3463
Greensboro, NC 27402
(336) 373-1600
(336-273-5357 (fax)
bkahn@npaklaw.com
*Assigned: 11/03/06*
*TERMINATED: 01/29/08*

**Benjamin A Kahn**
Nexsen Pruet Adams Kleemeier PLLC
P O Box 3463
Greensboro, NC 27402
(336) 373-1600
(336-273-5357 (fax)
bkahn@npaklaw.com
*Assigned: 09/12/06*
*TERMINATED: 01/29/08*

**Benjamin A Kahn**
Nexsen Pruet Adams Kleemeier PLLC
P O Box 3463
Greensboro, NC 27402
(336) 373-1600
(336-273-5357 (fax)
bkahn@npaklaw.com
*Assigned: 09/28/06*
*TERMINATED: 01/29/08*

**Paige A. Greenlee**
Hill, Ward & Henderson
101 E Kennedy Boulevard
Tampa, FL 33602
813-221-3900
*Assigned: 08/09/05*
*TERMINATED: 01/17/07*

**Bryan K. Mickler**
5452 Arlington Expressway
Jacksonville, FL 32211
904-725-0822
court@planlaw.com
*Assigned: 12/29/06*

**Pierre F Gaudin**
Gaudin & Gaudin
1088 4th Street
Gretna, LA 70053
504-368-6500
504-368-6511 (fax)
*Assigned: 01/05/07*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 01/03/07*

**Marie A Mattox**
Marie A Mattox PA
310 East Bradford Road
Tallahassee, FL 32303
(850) 383-4800
(850) 383-4801 (fax)
marie@mattoxlaw.com
*Assigned: 01/05/07*

**Christina M LeBlanc**
Pinellas County Attorney's Office
315 Court Street, 6th Floor
Clearwater, FL 33756
727-464-3354
727-464-4147 (fax)
cleblanc@co.pinellas.fl.us
*Assigned: 03/19/07*

**Nadine S Diaz**
Darrigo & Diaz, PA
4503 North Armenia Avenue
Suite 101
Tampa, FL 33603
(813) 877-5548

813-877-8829 (fax)
*Assigned: 01/03/07*

**Lemar F Alejo**
Alejo Law, PL
934 N. Magnolia Ave., Ste. 304
Orlando, FL 32803
321-206-9204
321-206-8241 (fax)
lemar@alejolaw.com
*Assigned: 01/09/07*

**David J. Tong**
Saxon Gilmore Carraway Gibbons et al
201 East Kennedy Blvd., Suite 600
Tampa, FL 33602
813-314-4510
813-314-4555 (fax)
djt@saxongilmore.com
*Assigned: 12/27/06*

**Jeffrey R Becker**
Hiday & Ricke PA
Post Office Box 550858
Jacksonville, FL 32255
(904) 363-2769
(904) 363-0538 (fax)
jbecker@hidayricke.com
*Assigned: 04/18/06*

**Edward P Rowan**
Kittrell & Rowan PC
Post Office Box 264
Mobile, AL 36601
(251) 437-0525
(251) 432-0526 (fax)
*Assigned: 08/02/05*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992

904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**Robert G Corirossi**
Corirossi and Bennett
2900 SW 28 Terr.
Miami, FL 33133
305-441-9000
305-441-1991 (fax)
scottbblaw@aol.com
*Assigned: 01/04/07*
*LEAD ATTORNEY*

**David J. Tong**
Saxon Gilmore Carraway Gibbons et al
201 East Kennedy Blvd., Suite 600
Tampa, FL 33602
813-314-4510
813-314-4555 (fax)
djt@saxongilmore.com
*Assigned: 01/04/07*

**Robert G Corirossi**
Corirossi and Bennett
2900 SW 28 Terr.
Miami, FL 33133
305-441-9000
305-441-1991 (fax)
scottbblaw@aol.com
*Assigned: 01/05/07*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 07/31/06*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)

eberger@kpkb.com
*Assigned: 12/20/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/03/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Thomas M Findley**
Messer, Caparello & Self, P.A.
P.O. Box 15579
Tallahassee, FL 32317
850-222-0720
850-224-4359 (fax)
tfindley@lawfla.com
*Assigned: 03/16/07*

**Darleen M Jacobs**
823 St. Louis Street
New Orleans, LA 70112
*Assigned: 09/20/06*
*LEAD ATTORNEY*

**Al A Sarrat**
Jacobs & Sarrat
823 St. Louis Street
New Orleans, LA 70112
(504) 522-0817
(504) 522-3819 (fax)
asarrat@jacobssarrat.com
*Assigned: 09/28/06*

**John W Wesley**
Wesley McGrail & Wesley
88 Northeast Eglin Parkway
Fort Walton Beach, FL 32548
(850) 244-0999

(850) 244-0973 (fax)
wesleyandassociates@earthlink.net
*Assigned: 08/11/06*


**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/27/06*

**Marshall G Reissman**
Law Offices of Marshall G. Reissman
5150 Central Ave
St. Petersburg, FL 33707
727-322-1999
727-327-7999 (fax)
marshall@reissmanlaw.com
*Assigned: 01/05/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/28/06*


**Aaron J Luck**
McPhillips Shinbaum, LLP
P.O. Box 64
Montgomery, AL 36101
334-262-1911
334-263-2321 (fax)
*Assigned: 02/13/07*
*TERMINATED: 10/11/07*
*LEAD ATTORNEY*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888

904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/27/06*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 10/17/08*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 11/09/06*


**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 01/03/07*

**Charles W. McBurney, Jr.**
76 South Laura Street Suite 590
Jacksonville, FL 32202-3466
904-798-0002
904-798-3757 (fax)
cmcburney@bellsouth.net
*Assigned: 04/21/06*

**Teresa Sadutto**
1065 Avenue of the Americas, 18th Floor
New York, NY 10018
tsadutto@platzerlaw.com
*Assigned: 04/28/05*
*LEAD ATTORNEY*

**Jason A Rosenthal**
The Rosenthal Law Firm PA
212 Pasadena Place
Suite A
Orlando, FL 32803
(407) 488-1220
(407) 488-1221 (fax)
Jason@therosenthallaw.com
*Assigned: 07/27/06*

**Gerard DiConza**
Bianchi Macron LLP
390 Old Country Road
Garden City, NY 11530
(516) 408-3030
(516) 408-7917 (fax)
gerard@bmclaw.com
*Assigned: 03/08/05*
*TERMINATED: 08/15/05*

**Margaret R Westbrook**
Kennedy Covington Lobdell & Hickman LLP
4350 Lassiter at North Hills Ave., #
P.O. Box 17047
Raleigh, NC 27619-7047
(919) 743-7311
(919) 516-2011 (fax)
lhogewood@kennedycovington.com
*Assigned: 06/16/05*
*LEAD ATTORNEY*

**Amy Pritchard Williams**
Kennedy Covington Lobdell & Hickman LLP
214 North Tryon Street
47th Floor
Charlotte, NC 28202
(704) 331-7400
(704) 353-3129 (fax)
awilliams@kennedycovington.com
*Assigned: 05/17/05*
*LEAD ATTORNEY*

**Walter J. Snell**
Snell & Snell, P.A.
436 N Peninsula Drive
Daytona Beach, FL 32118
386-255-5334

snellandsnell@mindspring.com
*Assigned: 09/12/06*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 05/24/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**William J. Factor**
Seyfarth, Shaw, Fairweather & Geraldson
55 E. Monroe Street
Suite 4200
Chicago, IL 60603
(312) 269-8973
(312) 269-8869 (fax)
wfactor@seyfarth.com
*Assigned: 03/31/05*

**Sara E Lorber**
Seyfarth Shaw LLP
55 East Monroe Street
Suite 4200
Chicago, IL 60603-5803
(312) 269-8970
(312) 269-8869 (fax)
slorber@seyfarth.com
*Assigned: 07/14/05*

**Emily Chou**
1700 City Center Tower II
301 Commerce St.
Fort Worth, TX 76102
*Assigned: 04/28/05*
*LEAD ATTORNEY*

**Alex Lancaster**
P.O. Drawer 4257
Sarasota, FL 34230
*Assigned: 08/22/05*
*LEAD ATTORNEY*

**Emily Chou**
1700 City Center Tower II
301 Commerce St.
Fort Worth, FL 76102
*Assigned: 04/28/05*
*LEAD ATTORNEY*

**John D Ameen**
Ameen & Drucker, P.A.
3111 University Drive, Suite 109
Coral Springs, FL 33065
954-340-7277
954-340-8733 (fax)
jameen@bellsouth.net
*Assigned: 12/27/06*

**David L Perkins**
Huffman Lurin & Agretti PA
909 North Miami Beach Boulevard
Suite 201
North Miami Beach, FL 33162
(305) 653-5555
(305) 940-0090 (fax)
davidp@hlalaw.com
*Assigned: 05/01/07*

**David R McFarlin**
Wolff, Hill, McFarlin & Herron, P.A
1851 West Colonial Drive
Orlando, FL 32804
407-648-0058
407-648-0681 (fax)
dmcfarlin@whmh.com
*Assigned: 05/03/05*

**Kenneth D Herron, Jr**
Wolff Hill McFarlin & Herron PA
1851 West Colonial Drive
Orlando, FL 32804
(407) 648-0058
*Assigned: 04/01/05*
*TERMINATED: 10/15/08*

**John Robert Buchholz**
Kelley, Kronenberg, Gilmartin, et al
15600 NW 67 Avenue, Suite 201
Miami Lakes, FL 33014
305-774-7058
305-774-6632 (fax)
*Assigned: 01/04/07*
*TERMINATED: 08/30/07*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/27/06*

**Emily Chou**
1700 City Center Tower II
301 Commerce St.
Fort Worth, FL 76102
*Assigned: 04/28/05*
*LEAD ATTORNEY*

**Bradley S Shraiberg**
Kluger Peretz Kaplan & Berlin
20283 State Road 7
Suite 300
Boca Raton, FL 33498
(561) 961-1830
(561) 961-1831 (fax)
bshraiberg@kpkb.com
*Assigned: 01/05/07*

**Michael D. Warner**
Warner, Stevens & Doby, L.L.P.
1700 City Center Tower II
Fort Worth, FL 76102
(817) 810-5250
(817) 810-5255 (fax)
bankruptcy@warnerstevens.com
*Assigned: 03/02/05*

**Robert J Dehney**
Morris Nichols Arsht & Tunnell LLP
1201 North Market Street
Wilmington, DE 19801

(302) 575-7353
(302) 425-4673 (fax)
rdehney@mnat.com
*Assigned: 02/24/05*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/20/06*

**Arthur J Spector**
Berger Singerman
350 East Las Olas Blvd
Suite 1000
Fort Lauderdale, FL 33301
(954) 525-9900
(954) 523-2872 (fax)
*Assigned: 01/05/07*
*TERMINATED: 06/15/07*

**Susan F Stivers**
Kentucky Department of Revenue
Post Office Box 5222
Frankfort, KY 40602-5222
(502) 564-4921
(502) 564-7348 (fax)
john.swain@ky.gov
*Assigned: 05/04/06*

**Robert E Price, Jr**
Price Law Office
1144 West Fourth St
Winston-Salem, NC 27101
(336) 724-7030
(336) 724-7047 (fax)
*Assigned: 06/15/06*

**Glenn E. Cohen**
Barnes, Barnes, & Cohen PA
1843 Atlantic Boulevard
Jacksonville, FL 32207
904-396-5181
904-396-9008 (fax)
*Assigned: 01/05/07*

**David M Sessums**
Varner Parker & Sessums PA
1110 Jackson Street
Vicksburg, MS 39183
(601) 638-8741
(601) 638-8666 (fax)
davidsessums@hotmail.com
*Assigned: 05/11/05*

**Clyde E Brazeal, III**
Walston Wells Anderson & Birchall LLP
1819 5th Avenue North
Suite 1100
Birmingham, AL 35203
205-244-5237
(205) 244-5437 (fax)
ebrazeal@walstonwells.com
*Assigned: 07/14/05*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**Neil E Herman**
Morgan Lewis & Bockius LLP
101 Park Avenue
New York, NY 10178
(212) 309-6669
(212) 309-6001 (fax)
Nherman@morganlewis.com
*Assigned: 09/08/06*

**Neil E Herman**
Morgan Lewis & Bockius LLP
101 Park Avenue
New York, NY 10178
(212) 309-6669
(212) 309-6001 (fax)

Nherman@morganlewis.com
*Assigned: 09/08/06*

**Neil E Herman**
Morgan Lewis & Bockius LLP
101 Park Avenue
New York, NY 10178
(212) 309-6669
(212) 309-6001 (fax)
Nherman@morganlewis.com
*Assigned: 02/23/05*

**Michael Roberts**
153 South Ninth Street
Gadsden, AL 35901
*Assigned: 08/14/06*

**P Hutchison Brock, II**
Johnson, Auvil, Brock & Wilson
Post Office Box 2337
37837 Meridian Avenue
Suite 100
Dade City, FL 33525
(352) 567-2500
352-567-6813 (fax)
*Assigned: 01/03/07*
*TERMINATED: 10/15/08*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/26/06*

**Roy S Kobert**
Post Office Box 4961
Orlando, FL 32802
407-839-4200
407-425-8377 (fax)
orlandobankruptcy@broadandcassel.com
*Assigned: 05/26/05*

**Eyal Berger**

Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/21/06*

**Dale R Baringer**
The Baringer Law Firm, LLC
918 Government Street
Baton Rouge, LA 70802
(225) 383-9953
(225) 387-3198 (fax)
dale@baringerlawfirm.com
*Assigned: 03/08/05*

**Ronald Scott Kaniuk**
Taplin & Associates
340 Fifth Avenue Suite 2418
New York, NY 10118
212-967-0895
212-202-5217 (fax)
rkaniuklaw@aol.com
*Assigned: 02/28/05*

**Brendan G Best**
Dykema Gossett PLLC
39577 Woodward Avenue
Suite 300
Bloomfield Hills, MI 48304
(248) 203-0523
(248) 203-0763 (fax)
*Assigned: 04/22/05*
*LEAD ATTORNEY*

**Dennis L. Finch**
307 N.E. 36th Avenue, Ste. 2
Ocala, FL 34470
*Assigned: 08/25/08*
*LEAD ATTORNEY*

**Cally E Catania**
Dinan, Catania, LLC
13336 N. Central Ave.
Tampa, FL 33612
813-964-8878
813-964-8879 (fax)

*Assigned: 01/05/07*
*TERMINATED: 08/28/08*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 12/28/06*

**Gordon T. Nicol**
7545 Centurion Parkway
Suite 108
Jacksonville, FL 32256
904-384-4911
904-384-4944 (fax)
gordon@yourjacksonvillelawyer.com
*Assigned: 01/03/07*

**Gordon T. Nicol**
7545 Centurion Parkway
Suite 108
Jacksonville, FL 32256
904-384-4911
904-384-4944 (fax)
gordon@yourjacksonvillelawyer.com
*Assigned: 01/05/07*

**Melissa H Andrade**
Blanchard Merriam Adel & Kirkland PA
Post Office Box 1869
Ocala, FL 34478
(352) 732-7218
(352) 732-0017 (fax)
*Assigned: 06/02/06*
*TERMINATED: 08/06/08*

**Melissa H Andrade**
Blanchard Merriam Adel & Kirkland PA
Post Office Box 1869
Ocala, FL 34478
(352) 732-7218
(352) 732-0017 (fax)
mandrade@bmaklaw.com
*Assigned: 05/31/06*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 09/25/06*

**Stephen Charles Thomas**
Hayworth, Chaney & Thomas, P.A.
202 N. Harbor City Blvd., Suite 300
Melbourne, FL 32935
321-253-3300
321-253-2546 (fax)
sthomas@hctlaw.com
*Assigned: 01/05/07*

**Stephen Charles Thomas**
Hayworth, Chaney & Thomas, P.A.
202 N. Harbor City Blvd., Suite 300
Melbourne, FL 32935
321-253-3300
321-253-2546 (fax)
sthomas@hctlaw.com
*Assigned: 01/04/07*

**Fox Rothschi**
Fox Rothschild LLP
13 East 37th Street
Suite 800
New York, NY 10016
(212) 682-7575
(212) 682-4218 (fax)
mail@geronlaw.com
*Assigned: 03/07/05*

**Harley E. Riedel**
Stichter, Riedel, Blain & Prosser
110 East Madison St., #200
Tampa, FL 33602
813-229-0144
hriedel.ecf@srbp.com
*Assigned: 12/04/06*

**Fox Rothschild**
13 East 37th Street
Suite 800

New York, NY 10016
212-682-7575
212-682-4218 (fax)
nybkfilings@foxrothschild.com
*Assigned: 05/02/05*
*LEAD ATTORNEY*

**Scott A Stichter**
Stichter, Riedel, Blain & Prosser
110 E. Madison Street, Suite 200
Tampa, FL 33602-4700
813-229-0144
813-229-1811 (fax)
sstichter.ecf@srbp.com
*Assigned: 01/19/06*
*TERMINATED: 09/11/07*

**David N Stern**
Genovese Joblove & Battista, P.A.
200 East Broward Boulevard
Eleventh Floor
Fort Lauderdale, FL 33301
(954) 453-8000
dstern@gjb-law.com
*Assigned: 12/27/06*

**David C Profilet**
David C Profilet PA
Post Office Box 402768
Miami Beach, FL 33140-0768
(305) 531-8741
(305) 532-4108 (fax)
dprofilet@the-beach.net
*Assigned: 03/20/06*

**Paul Traub**
Traub Bonacquist & Fox LLP
655 Third Avenue
21st Floor
New York, NY 10017
(212) 476-4770
(212) 476-4787 (fax)
tbfesq@aol.com
*Assigned: 02/23/05*
*TERMINATED: 08/03/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 06/09/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 01/23/07*

**Robert L LeHane**
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178
(212) 808-7573
(212) 808-7897 (fax)
rlehane@kelleydrye.com
*Assigned: 07/14/05*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 05/02/07*

**Burton Weston**
*Assigned: 06/15/06*
*LEAD ATTORNEY*

**Brad J. Patten**
Smith, Gilliam, Williams & Miles, P.A.
P.O. Box 1098
Gainesville, GA 30503
(770) 536-3381

*Assigned: 03/25/05*

*LEAD ATTORNEY*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 05/25/06*

**James O Cure**
Law Offices of James O Cure
2584 Blue Meadow Dr
Temple, TX 76502
254-778-8934
254-773-2477 (fax)
jocure@cureandfrancis.net
*Assigned: 07/05/06*

**Mark J Friedman**
DLA Piper Rudnick Gray Cary US LLP
6225 Smith Avenue
Baltimore, MD 21209
(410) 580-4153
(410) 580-3001 (fax)
mark.friedman@dlapiper.com
*Assigned: 03/22/06*

**Philip V Martino**
DLA Piper US LLP
100 North Tampa Street, Suite 2200
Tampa, FL 33602
(813) 222-5938
(312) 630-7334 (fax)
philip.martino@dlapiper.com
*Assigned: 09/18/06*

**Sally B Fox**
Emmanuel Sheppard & Condon
30 South Spring Street
Pensacola, FL 32502
(850) 433-6581
(850) 444-3991 (fax)
sfox@esclaw.com
*Assigned: 07/14/05*

**Charles H. Dittmar, Jr**
Law Office of Charles H. Dittmar, Jr.

4711 Travertine Drive
Tampa, FL 33615
813-760-2117
CDitt93990@aol.com
*Assigned: 08/11/05*
*TERMINATED: 06/26/06*

**John W Kozyak**
Kozyak, Tropin & Throckmorton, PA
2525 Ponce De Leon
9th Floor
Coral Gables, FL 33134
(305) 372-1800
(305) 372-3508 (fax)
*Assigned: 06/13/05*
*TERMINATED: 06/19/07*

**C Daniel Motsinger**
Krieg DeVault LLP
One Indiana Square
Suite 2800
Indianapolis, IN 46204-2079
(317) 238-6237
(317) 636-1507 (fax)
cmotsinger@kdlegal.com
*Assigned: 07/15/05*
*TERMINATED: 02/19/08*

**Maria J LaSala**
1410 Valley Road
Wayne, NJ 07470
(973) 305-4500
(973) 696-8455 (fax)
mjlasala@aol.com
*Assigned: 09/08/05*

**Leslie G Weeks**
Helmsing Leach Herlong Newman & Rouse
Post Office Gox 2767
Mobile, AL 36652
(251) 432-5521
(251) 432-0633 (fax)
lgw@helmsinglaw.com
*Assigned: 07/14/05*

**B Summer Chandler**
McKenna Long & Aldridge LLP
303 Peachtree Street
Suite 5300
Atlanta, GA 30308
(404) 527-8517
(404) 527-4198 (fax)
*Assigned: 06/13/05*

**B Summer Chandler**
McKenna Long & Aldridge LLP
303 Peachtree Street
Suite 5300
Atlanta, GA 30308
(404) 527-8517
(404) 527-4198 (fax)
*Assigned: 11/23/05*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 05/25/06*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 01/04/07*

**Jason Ward Johnson**
Lowndes, Drosdick, Doster, Kantor & Reed
Post Office Box 2809
Orlando, FL 32802
407-843-4600
407-843-4444 (fax)
*Assigned: 09/19/06*

*TERMINATED: 02/12/08*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**Allan C Watkins**
Watkins Law Firm, PA
707 N Franklin Street, Suite 750
Tampa, FL 33602
813-226-2215
*Assigned: 05/26/05*
*TERMINATED: 09/30/08*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 09/20/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 06/28/06*

**Robert Howard**
3200 N. Federal Highway
Fort Lauderdale, FL 33306
*Assigned: 07/18/06*
*LEAD ATTORNEY*

**Gregory K. Crews**
8584 Arlington Expressway
Jacksonville, FL 32211
904-354-1750
greg@crewslegal.com
*Assigned: 01/05/07*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/27/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/27/05*

**Jimmy D Parrish**
Latham Shuker Eden & Beaudine LLP
Post Office Box 3353
Orlando, FL 32802
(407) 481-5800
(407) 481-5801 (fax)
bankruptcynotice@lseblaw.com
*Assigned: 05/25/06*

**R Scott Shuker**
Latham Shuker Eden & Beaudine LLP
Post Office Box 3353
Orlando, FL 32802
(407) 481-5800
(407) 481-5801 (fax)
bankruptcynotice@lseblaw.com
*Assigned: 07/20/05*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**David J. Tong**
Saxon Gilmore Carraway Gibbons et al
201 East Kennedy Blvd., Suite 600
Tampa, FL 33602
813-314-4510
813-314-4555 (fax)
djt@saxongilmore.com
*Assigned: 01/04/07*

**Bradley R Markey**

Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 10/17/08*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 09/25/06*

**John P Brice**
Wyatt Tarrant & Combs LLP
250 West Main Street
Suite 1600
Lexington, KY 40507-1746
(859) 233-2012
(859) 259-0649 (fax)
lexbankruptcy@wyattfirm.com
*Assigned: 02/24/05*

**Brian M Davis**
95 Merrick Way Suite 100
Coral Gables, FL 33134
305-567-1260
305-567-1261 (fax)
*Assigned: 12/28/06*

**Debra Sudock**
Kelley, Drye & Warren, LLP
101 Park Avenue
New York, NY 10178
(212) 808-7782
(212) 808-7897 (fax)
*Assigned: 03/10/05*

**James S. Carr**
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178
(212) 808-7955

(212) 808-7897 (fax)
*Assigned: 03/11/05*
*TERMINATED: 12/18/07*

**Glenn E. Ketner, Jr.**
P.O. Box 1308
Salisbury, NC 28145-1308
*Assigned: 08/24/05*
*LEAD ATTORNEY*

**Matthew M Donaldson**
Kennedy Law Group
5100 West Kennedy Boulevard
Suite 100
Tampa, FL 33609
(813) 223-3333
(813) 207-0606 (fax)
jdm@kennedylawgroup.com
*Assigned: 12/19/06*

**Marsha G Rydberg**
The Rydberg Law Firm, P.A.
201 North Franklin Street
Suite 1625
Tampa, FL 33602
813-221-2800
813-221-2420 (fax)
mrydberg@rydberglaw.com
*Assigned: 03/02/07*

**David N Stern**
Genovese Joblove & Battista, P.A.
200 East Broward Boulevard
Eleventh Floor
Fort Lauderdale, FL 33301
(954) 453-8000
dstern@gjb-law.com
*Assigned: 01/02/07*

**Torrence R Phillips**
Hoffman Larin and Agnetti PA
909 North Miami Beach Boulevard
Suite 201
North Miami Beach, FL 33162
(305) 653-5555
(305) 940-0090 (fax)

bankruptcy@hlalaw.com
*Assigned: 08/10/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**David N Stern**
Genovese Joblove & Battista, P.A.
200 East Broward Boulevard
Eleventh Floor
Fort Lauderdale, FL 33301
(954) 453-8000
dstern@gjb-law.com
*Assigned: 01/02/07*

**Edward P Jackson**
255 N. Liberty Street, First Floor
Jacksonville, FL 32202
904-358-1952
edward@edwardpjackson.com
*Assigned: 04/23/08*

**John Noland**
Henderson, Franklin, Starnes & Holt
P.O. Box 280
Fort Myers, FL 33902
941-334-4121
*Assigned: 06/14/05*
*LEAD ATTORNEY*

**Douglas B Szabo**
Henderson, Franklin, Starnes & Holt PA
PO Box 280
Ft. Myers, FL 33902
239-344-1100
239-344-1200 (fax)
douglas.szabo@henlaw.com
*Assigned: 07/27/05*

**David C Profilet**
David C Profilet PA

Post Office Box 402768
Miami Beach, FL 33140-0768
(305) 531-8741
(305) 532-4108 (fax)
dprofilet@the-beach.net
*Assigned: 03/20/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/25/05*

**Robert F Reynolds**
Slatkin & Reynolds PA
One East Broward Boulevard
Suite 700
Fort Lauderdale, FL 33301
(954) 745-5880
(954) 745-5890 (fax)
rreynolds@slatkinreynolds.com
*Assigned: 05/09/08*

**Laurel M. Isicoff**
Kozyak, Tropin & Throckmorton, P.A.
2525 Ponce De Leon
9th Floor
Coral Gables, FL 33134
(305) 372-1800
(305) 372-3508 (fax)
Lisicoff@kttlaw.com
*Assigned: 04/11/05*
*LEAD ATTORNEY*

**John W Kozyak**
Kozyak, Tropin & Throckmorton, PA
2525 Ponce De Leon
9th Floor
Coral Gables, FL 33134
(305) 372-1800
(305) 372-3508 (fax)
*Assigned: 04/11/05*
*TERMINATED: 06/19/07*
*LEAD ATTORNEY*

**Mitchell S Rosen**

Rosen Law Group LLC
950 East Paces Ferry Road
Suite 3250
Atlanta, GA 30326
(404) 832-8410
(404) 832-8422 (fax)
*Assigned: 06/29/05*

**Nadine S Diaz**
Darrigo & Diaz, PA
4503 North Armenia Avenue
Suite 101
Tampa, FL 33603
(813) 877-5548
813-877-8829 (fax)
*Assigned: 01/03/07*

**Edward P Jackson**
255 N. Liberty Street, First Floor
Jacksonville, FL 32202
904-358-1952
edward@edwardpjackson.com
*Assigned: 07/30/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 02/09/07*

**Thomas St Germain**
John Haas Weinstein APLC
407 South Union
Opelousas, LA 70570
(337) 948-4700
(337) 948-4172 (fax)
*Assigned: 04/13/06*

**Scott N Brown, Jr**
Spears Moore Rebman & Williams
Post Office Box 1749
Chattanooga, TN 37401-1749
(423) 756-7000
(423) 756-4801 (fax)

snb@smrw.com
*Assigned: 07/18/05*
*LEAD ATTORNEY*

**Bruce Levinson**
Law Offices of Bruce Levinson
747 3rd Avenue
New York, NY 10017
(212) 750-9898
b.levinson@verizon.net
*Assigned: 06/15/05*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 12/22/06*

**Robert W. Elrod, Jr.**
233 East Bay Street Suite 1032
Jacksonville, FL 32202
904-356-1282
rwelrod2@aol.com
*Assigned: 01/05/07*

**James B Guest**
Guest Law Firm
1900 32nd Street
Kenner, LA 70065
504-466-8266
504-466-8864 (fax)
jimguest@bellsouth.net
*Assigned: 01/04/07*
*LEAD ATTORNEY*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 07/17/06*

**Jeffrey C. Regan**
Regan Zebouni & Walker PA
9905 Saint Augustine Road
Suite 400
Jacksonville, FL 32257-8856
(904) 356-1300
(904) 356-8050 (fax)
jregan@rzwlaw.com
*Assigned: 04/29/05*

**Laurence May**
Angel & Frankel, P.C.
460 Park Avenue
New York, NY 10022
(212) 752-8000
(212) 752-8393 (fax)
lmay@angelfrankel.com
*Assigned: 02/23/05*
*TERMINATED: 05/31/05*

**Rick A. Steinberg**
Angel & Frankel, P.C.
460 Park Avenue
New York, NY 10022
(212) 752-8000
(212) 752-8393 (fax)
rsteinberg@angelfrankel.com
*Assigned: 02/24/05*
*TERMINATED: 05/31/05*

**David L Pollack**
Ballard Spahr Andrews & Ingersoll LLP
1735 Market Street
51st Floor
Philadelphia, PA 19103
(215) 864-8325
(215) 864-9473 (fax)
pollack@ballardspahr.com
*Assigned: 09/13/06*

**C Timothy Corcoran, III**
1806 W. Richardson Place
Tampa, FL 33606
(813) 254-3267
*Assigned: 11/23/07*
*TERMINATED: 08/11/08*

**Marc A. Ben-Ezra**

Ben-Ezra & Katz, PA
2901 Stirling Road, Suite 300
Fort Lauderdale, FL 33312-6529
305-770-4100
305-653-2329 (fax)
mben-ezra@fcllaw.com
*Assigned: 09/30/05*

**Daniel D Ganter, Jr**
Barna Guzy & Steffen Ltd
200 Coon Rapids Boulevard
Suite 400
Coon Rapids, MN 55433
(763) 783-5127
(763) 780-1777 (fax)
dganter@bgslaw.com
*Assigned: 07/20/05*
*TERMINATED: 09/09/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/02/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 08/22/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 01/23/06*

**Alan R. Parlapiano**
Fine, Farkash & Parlapiano, P.A.

622 Northeast First Street
Gainesville, FL 32601
(352) 376-6046
(352) 372-0049 (fax)

*Assigned: 04/05/05*
*LEAD ATTORNEY*

**Elena P Ketchum**
Stichter, Riedel, Blain & Prosser
110 E. Madison St., Suite 200
Tampa, FL 33602
813-229-0144
813-229-1811 (fax)
eketchum.ecf@srbp.com
*Assigned: 09/28/06*

**Harley E. Riedel**
Stichter, Riedel, Blain & Prosser
110 East Madison St., #200
Tampa, FL 33602
813-229-0144
hriedel.ecf@srbp.com
*Assigned: 11/27/06*

**Harley E. Riedel**
Stichter, Riedel, Blain & Prosser
110 East Madison St., #200
Tampa, FL 33602
813-229-0144
hriedel.ecf@srbp.com
*Assigned: 09/25/06*

**Vincent Joseph Pravato**
Law Office of Wolfe & Pravato
2222 Second Street
Ft. Myers, FL 33901
239-337-4357
239-337-4794 (fax)
samanthawp@comcast.net
*Assigned: 12/21/06*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202

904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/27/06*

**Gerard M Kouri, Jr**
Gerard M Kouri Jr PA
5311 King Arthur Avenue
Davie, FL 33331
(954) 680-6434
(954) 680-6756 (fax)
gmkouripa@bellsouth.net
*Assigned: 05/19/05*
*LEAD ATTORNEY*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 04/07/07*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/27/06*

**Richard M Behr**
Vernis & Bowling of the Florida Keys PA
81900 Overseas Highway
3rd Floor
Islamorada, FL 33036
(305) 664-4675
(305) 664-5414 (fax)
rbehr@florida-law.com
*Assigned: 09/18/06*

**Margaret Hey**
81990 Overseas Highway
Islamorada, FL 33036
*Assigned: 08/14/06*
*LEAD ATTORNEY*

**Gary J Drucker**
Ameen & Drucker, P.A.
3111 University Drive, Suite 901
Coral Springs, FL 33065
954-340-7277
954-340-8733 (fax)
garydru@aol.com
*Assigned: 12/27/06*

**Jimmy D Parrish**
Latham Shuker Eden & Beaudine LLP
Post Office Box 3353
Orlando, FL 32802
(407) 481-5800
(407) 481-5801 (fax)
bankruptcynotice@lseblaw.com
*Assigned: 06/30/06*

**R Scott Shuker**
Latham Shuker Eden & Beaudine LLP
Post Office Box 3353
Orlando, FL 32802
(407) 481-5800
(407) 481-5801 (fax)
bankruptcynotice@lseblaw.com
*Assigned: 03/02/06*

**Robert E Price, Jr**
Price Law Office
1144 West Fourth St
Winston-Salem, NC 27101
(336) 724-7030
(336) 724-7047 (fax)
*Assigned: 06/15/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 04/26/05*

**David J. Tong**
Saxon Gilmore Carraway Gibbons et al
201 East Kennedy Blvd., Suite 600
Tampa, FL 33602
813-314-4510
813-314-4555 (fax)
djt@saxongilmore.com
*Assigned: 12/27/06*

**Jeffrey M Byrd**
2620 East Robinson St.
Orlando, Fl 32803
*Assigned: 01/17/06*
*LEAD ATTORNEY*

**Allan Stephen Zamren**
44 West Flagler Street
Suite 2225
Miami, FL 33130
*Assigned: 02/13/07*
*LEAD ATTORNEY*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 05/29/06*

**Daniel N Gonzalez**
Meland Russin & Budwick PA
200 South Biscayne Boulevard
Suite 3000
Miami, FL 32131
(305) 358-6363
(305) 358-1221 (fax)
dgonzalez@melandrussin.com
*Assigned: 01/03/07*

**Daniel N Gonzalez**
Meland Russin & Budwick PA
200 South Biscayne Boulevard
Suite 3000

Miami, FL 32131
(305) 358-6363
(305) 358-1221 (fax)
dgonzalez@melandrussin.com
*Assigned: 01/03/07*

**David M Hansen**
Louisiana Department of Revenue
617 North Third Street
Baton Rouge, LA 70802
(225) 219-2084
(225) 219-2090 (fax)
david.hansen@la.gov
*Assigned: 06/28/06*

**David J. Tong**
Saxon Gilmore Carraway Gibbons et al
201 East Kennedy Blvd., Suite 600
Tampa, FL 33602
813-314-4510
813-314-4555 (fax)
djt@saxongilmore.com
*Assigned: 12/28/06*

**Philip E Miles**
Law Office of Philip E. Miles, LLC
153 South 9th Street
Gadsden, AL 35901
(256) 543-9777
(256) 543-9770 (fax)
mlr@alabamatortlaw.com
*Assigned: 08/29/06*

**Michael Roberts**
153 South Ninth Street
Gadsden, AL 35901
*Assigned: 08/14/06*
*LEAD ATTORNEY*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 02/10/07*

**David N Stern**
Genovese Joblove & Battista, P.A.
200 East Broward Boulevard
Eleventh Floor
Fort Lauderdale, FL 33301
(954) 453-8000
dstern@gjb-law.com
*Assigned: 12/27/06*

**Brian G Rich**
Berger Singerman PA
315 South Calhoun Street
Suite 712
Tallahassee, FL 32301
850-561-3010
850-561-3013 (fax)
*Assigned: 09/28/06*
*TERMINATED: 06/19/07*

**J. Scott Nooney**
1680 Emerson Street
Jacksonville, FL 32207
(904)398-1992
*Assigned: 11/01/07*
*LEAD ATTORNEY*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 12/22/06*

**M. Warren Butler**
Lyons, Pipes & Cook

PO Box 2727
Mobile, AL 36652
251-441-8245
david@lpclaw.com
*Assigned: 12/28/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/13/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 11/21/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/13/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 03/02/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/13/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916

Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 06/05/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/13/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 01/09/06*

**Fred B. Ringel**
Robinson Brog Leinwand Greene Genovese &
Gluck P.C.
1345 Avenue of the Americas 31st Floor
New York, NY 10105-0143
(212) 586-4050
(212) 956-2164 (fax)
fringel@pobox.com
*Assigned: 02/24/05*

**Leslie G Weeks**
Helmsing Leach Herlong Newman & Rouse
Post Office Gox 2767
Mobile, AL 36652
(251) 432-5521
(251) 432-0633 (fax)
lgw@helmsinglaw.com
*Assigned: 07/14/05*

**Jay Calvert Cooper**
Law Offices of Jay Calvert Cooper, PA
1404 Dean Street #201
Ft. Myers, FL 33901
239-931-9995

239-931-9997 (fax)
jcalpa@yahoo.com
*Assigned: 01/04/07*
*LEAD ATTORNEY*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**Brian J Gillis**
Bogin Munns & Munns
Post Office Box 2807
Orlando, FL 32802
(407) 578-1334
(407) 578-2801 (fax)
bankruptcy@boginmunns.com
*Assigned: 12/19/07*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 10/17/08*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 09/25/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 01/31/06*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 02/10/07*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 01/04/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 12/22/06*

**Craig I Kelley**
Kelley & Fulton, P.A.

1665 Palm Beach Lakes Boulevard
Suite 1000
West Palm Beach, FL 33401
(561) 491-1200
(561) 684-3773 (fax)
cik@kelleylawoffice.com
*Assigned: 01/03/07*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 01/03/07*

**Rehan N. Khawaja**
817 North Main Street
Jacksonville, FL 32202
904-355-8055
904-355-8058 (fax)
khawaja@fla-bankruptcy.com
*Assigned: 01/04/07*

**Mitchell J. Lipcon**
9100 S. Dadeland Blvd.
Suite 400
Miami, FL 33156
*Assigned: 01/09/07*
*LEAD ATTORNEY*

**Myers Carroll Cayer**
Terrell Hogan
233 E. Bay St. 8th Fl.
Jacksonville, FL 32202
904-632-2424
cayer@terrellhogan.com
*Assigned: 08/14/06*

**Richard M Behr**
Vernis & Bowling of the Florida Keys PA
81900 Overseas Highway
3rd Floor
Islamorada, FL 33036
(305) 664-4675
(305) 664-5414 (fax)
rbehr@florida-law.com

*Assigned: 09/18/06*

**John H. McCorvey, Jr.**
McCorvey & Myers
1912 Hamilton Street Suite 204
Jacksonville, FL 32210
904-388-4030
904-388-4045 (fax)
john@jacksonvillefloridalawyers.com
*Assigned: 07/25/06*
*TERMINATED: 04/02/07*

**David P Canas**
Harwell Howard Hyne Gabbert & Manner PC
315 Deaderick Street
Suite 1800
Nashville, TN 37238
(615) 256-0500
(615) 251-1059 (fax)
dpc@h3gm.com
*Assigned: 09/20/05*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/03/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**Albert F. Nasuti**
Thompson, O'Brien, Kemp & Nasuti, P
40 Technology Parkway South
Suite 300
Norcross, GA 30092
(770) 925-0111
(770) 925-8597 (fax)
anasuti@tokn.com
*Assigned: 03/24/05*

**Luisa M Linares**
John H Ruiz PA
5040 Northwest 7th Street
Suite 920
Miami, FL 33126
(305) 614-2223
(305) 649-6930 (fax)
llinareslaw@aol.com
*Assigned: 08/11/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 04/25/05*

**Allan C Watkins**
Watkins Law Firm, PA
707 N Franklin Street, Suite 750
Tampa, FL 33602
813-226-2215
*Assigned: 05/26/05*
*TERMINATED: 09/30/08*

**Camille J Iurillo**
Iurillo & Associates PA
600 First Avenue North
Suite 308
St. Petersburg, FL 33701
727-895-8050
727-895-8057 (fax)
ciurillo@iurillolaw.com
*Assigned: 05/31/07*
*TERMINATED: 06/02/08*

**Richard D Giglio**
Maney & Gordon PA
101 East Kennedy Boulevard
Suite 3170
Tampa, FL 33602
(813) 221-1366
(813) 223-5920 (fax)
r.giglio@maneygordon.com
*Assigned: 01/23/07*

**Richard D Giglio**
Maney & Gordon PA
101 East Kennedy Boulevard

Suite 3170
Tampa, FL 33602
(813) 221-1366
(813) 223-5920 (fax)
r.giglio@maneygordon.com
*Assigned: 01/23/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/03/07*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/21/06*

**Loren E Levy**
The Levy Law Firm
1828 Riggins Lane
Tallahassee, FL 32308
850-219-0220
850-219-0177 (fax)
levylawfirm@comcast.net
*Assigned: 03/19/07*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 10/17/08*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net

*Assigned: 09/25/06*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 05/23/05*

**Don M Stichter**
Stichter, Riedel, Blain & Prosser
110 East Madison Street, Suite 200
Tampa, FL 33602
813-229-0144
813-229-1811 (fax)
dstichter.ecf@srbp.com
*Assigned: 05/11/05*

**Regina Wedig**
Bordelon & Theriot
1944 First Street
Slidell, LA 70458
(504) 810-9400
(985) 643-1886 (fax)
rswedig@bellsouth.net
*Assigned: 03/02/06*

**Rod Anderson**
Holland & Knight LLP
Post Office Box 1288
Tampa, FL 33601
813-227-6721
rod.anderson@hklaw.com
*Assigned: 02/17/06*

**Rehan N. Khawaja**
817 North Main Street
Jacksonville, FL 32202
904-355-8055
904-355-8058 (fax)
khawaja@fla-bankruptcy.com
*Assigned: 01/04/07*

**Michael C Markham**
Johnson Pope Bokor Ruppel & Burns LLP
Post Office Box 1368
Clearwater, FL 33757

(727) 461-1818
(727) 443-6548 (fax)
mikem@jpfirm.com
*Assigned: 05/30/07*
*TERMINATED: 06/17/07*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**Camille J Iurillo**
Iurillo & Associates PA
600 First Avenue North
Suite 308
St. Petersburg, FL 33701
727-895-8050
727-895-8057 (fax)
ciurillo@iurillolaw.com
*Assigned: 01/16/07*
*TERMINATED: 06/02/08*

**Lawrence S. Allen**
2121 Ponce De Leon Blvd., #721
Coral Gables, FL 33134
*Assigned: 04/10/06*
*LEAD ATTORNEY*

**Henry J Mims**
The Mims Law Firm
100 East Poinsett Street
Greer, SC 29651
864-877-0463
864-877-6980 (fax)
hjmims@bellsouth.net
*Assigned: 02/09/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707

(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/28/06*

**Matthew E Kaplan**
Kaplan and Freedman PA
9410 Southwest 77th Avenue
Miami, FL 33156
(305) 274-7533
(305) 274-7855 (fax)
mkaplan@kaplanfreedman.com
*Assigned: 08/04/06*
*LEAD ATTORNEY*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 01/04/07*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/20/06*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 01/03/07*

**Elena Lazarou**

Reed Smith, LLP
599 Lexington Ave.
New York, NY 10022
212-521-5446
212-521-5450 (fax)
elazarou@reedsmith.com
*Assigned: 04/15/05*

**Andrew L. Morrison**
Reed Smith LLP
375 Park Avenue
17th Floor
New York, NY 10152-1799
(212) 521-5422
(212) 521-5450 (fax)
amorrison@reedsmith.com
*Assigned: 03/09/05*
*TERMINATED: 02/02/06*

**Trey Riley**
200 West Side Square
Suite 400
Huntsville, AL 35801
(256) 5336212
(256) 533-6237 (fax)
treyrileylaw@msn.com
*Assigned: 11/04/08*

**Henry A. Lopez - Aguiar**
9415 Sunset Drive Suite 119
Miami, FL 33173
*Assigned: 02/08/07*
*LEAD ATTORNEY*

**Henry A Lopez-Aguiar**
Lenders Title Services, LLC
9415 Sunset Drive, Suite 119
Miami, FL 33173
305-598-2208
305-598-0836 (fax)
halopez@lenderst.net
*Assigned: 03/06/07*

**Robert J Telfer, Jr**
815 South Washington Avenue

Titusville, FL 32782-6310
(321) 269-6833
(321) 383-9970 (fax)
rtelfer@ctrfa.com
*Assigned: 12/20/06*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 09/16/06*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/27/06*

**Brian S Duffy**
Post Office Drawer 229
Tallahassee, FL 32302-0229
(850) 222-8121
(850) 224-6552 (fax)
bduffy@mcconnaughhay.com
*Assigned: 01/05/07*

**Zachary Warren Von Roenn**
Law Offices of Chris Johns
4901 Atlantic Blvd.
Jacksonville, FL 32207
904-398-9893
904-398-8757 (fax)
vonroenn@yahoo.com
*Assigned: 01/04/07*

**Thomas R. Califano**
DLA Piper Rudnick Gray Cary US LLP
1251 Avenue of the Americas
29th Floor

New York, NY 10020-1104
(212) 835-6000
(212) 835-6001 (fax)
*Assigned: 04/05/05*
*TERMINATED: 08/03/07*

**Jerrett M. McConnell**
Friedline & McConnell, P.A.
1756 University Blvd South
Jacksonville, FL 32216
904-727-7850
bankruptcy@fandmlaw.com
*Assigned: 06/14/05*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/27/06*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 12/22/06*

**Zachary Warren Von Roenn**
Law Offices of Chris Johns
4901 Atlantic Blvd.
Jacksonville, FL 32207
904-398-9893
904-398-8757 (fax)
vonroenn@yahoo.com
*Assigned: 01/04/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777

theresa.byington@gmail.com
*Assigned: 01/05/07*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/28/06*

**Clyde E Brazeal, III**
Walston Wells Anderson & Birchall LLP
1819 5th Avenue North
Suite 1100
Birmingham, AL 35203
205-244-5237
(205) 244-5437 (fax)
ebrazeal@walstonwells.com
*Assigned: 10/24/05*

**Christie L Dowling**
Balch & Bingham LLP
1901 Sixth Avenue North
Birmingham, AL 35209
(205) 226-8782
(205) 488-5673 (fax)
*Assigned: 07/13/05*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Henry H Caddell**
Thiry and Caddell
1911 Government
Mobile, AL 36606
251-478-8880
251-478-8885 (fax)
hhc45@bellsouth.net
*Assigned: 01/09/07*

**Robert D Wilcox**

Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 07/31/06*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 08/06/06*

**James G Bodin**
McPhillips Shinbaum, LLC
P.O. Box 64
Montgomery, AL 36101
334-262-1911
334-263-2321 (fax)
*Assigned: 02/13/07*
*TERMINATED: 01/28/08*
*LEAD ATTORNEY*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 01/03/07*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**Frank D Butler**

Frank D Butler PA
10550 US Highway 19 North
Pinellas Park, FL 33782
(727) 399-2222
(727) 399-2202 (fax)
*Assigned: 01/03/07*
*TERMINATED: 03/27/08*


**Alfred C. Knight**
One High Ridge Park
Stamford, CT 06905
*Assigned: 07/19/05*
*LEAD ATTORNEY*

**Peter E. Nicandri**
Milam Howard Nicandri Dees & Gillam PA
208 N Laura St Ste 800
Jacksonville, FL 32202-3502
904-357-3660
pnicandri@milamhoward.com
*Assigned: 04/24/06*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/21/06*


**Kenneth A Cutler**
Goldman Daszkal Cutler Bolton & Kirby
1630 West Hillsboro Boulevard
Deerfield Beach, FL 33442
(954) 428-9333
(954) 428-9338 (fax)
lcattanach@goldmandaszkal.com
*Assigned: 12/28/06*

**Emmanuel Perez**
Emmanuel Perez & Associates PA
901 Ponce De Leon Blvd.
#303
Coral Gables, FL 33134

(305) 442-7443
(305) 441-9218 (fax)
bankruptcy@lawperez.com
*Assigned: 04/10/07*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**Edwin G Rice**
Glenn Rasmussen Fogarty & Hooker PA
PO Box 3333
100 South Ashley Drive, Suite 1300
Tampa, FL 33601-3333
813-229-3333
813-229-5946 (fax)
*Assigned: 04/17/06*
*TERMINATED: 07/12/06*

**Kenneth A Cutler**
Goldman Daszkal Cutler Bolton & Kirby
1630 West Hillsboro Boulevard
Deerfield Beach, FL 33442
(954) 428-9333
(954) 428-9338 (fax)
lcattanach@goldmandaszkal.com
*Assigned: 12/28/06*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/28/06*

**Ivette Gonzalez**
Law Office of Ivette Gonzalez, PA
2414 Coral Way, Suite 202

Miami, FL 33145
305-908-1305
305-908-1288 (fax)
ivetteesquire@aol.com
*Assigned: 12/27/06*
*LEAD ATTORNEY*

**Chris Lenhart**
Dorsey & Whitney, LLP
50 South Sixth Street
Suite 1500
Minneapolis, MN 55402-1498
(612) 752-7313
(612) 340-2643 (fax)
lenhart.chris@dorseylaw.com
*Assigned: 02/23/05*

**Deborah L Fletcher**
Kilpatrick Stockton LLP
214 North Tryon Street
Suite 2500
Charlotte, NC 28202
(704) 338-5243
(704) 371-6408 (fax)
DFletcher@KilpatrickStockton.com
*Assigned: 05/15/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 04/25/05*

**Larren M Nashelsky**
Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104
(212) 468-8000
(212) 468-7900 (fax)
lnashelsky@mofo.com
*Assigned: 02/28/05*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com

*Assigned: 12/28/06*

**Larren M Nashelsky**
Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104
(212) 468-8000
(212) 468-7900 (fax)
lnashelsky@mofo.com
*Assigned: 08/14/06*

**Christie L Dowling**
Balch & Bingham LLP
1901 Sixth Avenue North
Birmingham, AL 35209
(205) 226-8782
(205) 488-5673 (fax)
*Assigned: 08/14/06*

**Larren M Nashelsky**
Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104
(212) 468-8000
(212) 468-7900 (fax)
lnashelsky@mofo.com
*Assigned: 09/20/06*

**Gregory Dell**
2404 Hollywood Boulevard
Hollywood, FL 33020
*Assigned: 12/28/06*
*LEAD ATTORNEY*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/04/07*

**Bryan K. Mickler**

5452 Arlington Expressway
Jacksonville, FL 32211
904-725-0822
court@planlaw.com
*Assigned: 01/02/07*

**Christopher C. Miller**
10250 Constellation Boulevard
Los Angeles, CA 90067
cmiller@mgm.com
*Assigned: 04/25/05*
*LEAD ATTORNEY*

**Neal M. Rosenbloom**
Finkel Goldstein Rosenbloom Nash LLP
26 Broadway
Suite 711
New York, NY 10004
(212) 344-2929
(212) 422-6836 (fax)
NRosenbloom@finkgold.com
*Assigned: 03/01/05*

**Alan M. Weiss**
Holland & Knight LLP
50 N Laura St Ste 3900
Jacksonville, FL 32202-3622
904-353-2000
alan.weiss@hklaw.com
*Assigned: 03/08/07*

**Larry B Ricke**
Leonard Street and Deinard
150 South Fifth Street
Suite 2300
Minneapolis, MN 55402
(612) 335-1500
(612) 335-1657 (fax)
*Assigned: 03/17/05*
*TERMINATED: 06/10/08*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777

theresa.byington@gmail.com
*Assigned: 01/05/07*

**Laura Kimberly Smith**
The Law Firm of Garcia & Smith, P.A.
515 Whitehead Street
Key West, FL 33040
305-292-1437
305-295-0385 (fax)
lawkw@bellsouth.net
*Assigned: 01/03/07*

**Barry S Balmuth**
1601 Forum Place
Suite 1101
West Palm Beach, FL 33401
(561) 242-9400
(561) 478-2433 (fax)
balmuthlaw@alum.emory.edu
*Assigned: 12/22/06*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 08/28/06*

**Matthew Scott Barr**
Milbank Tweed Hadley & McCloy LLP
One Chase Manhattan Plaza
New York, NY 10005
(212) 530-5194
(212) 822-5194 (fax)
mbarr@milbank.com
*Assigned: 03/03/05*

**George F Riess**
Law Offices of George F. Riess & Assoc.
228 St. Charles Avenue
Suite 1224
New Orleans, LA 70130
504-568-1962
504-568-1965 (fax)
georgeriess@riess-law.com
*Assigned: 01/03/07*
*LEAD ATTORNEY*

**George F Riess**
Law Offices of George F. Riess & Assoc.
228 St. Charles Avenue
Suite 1224
New Orleans, LA 70130
504-568-1962
504-568-1965 (fax)
georgeriess@riess-law.com
*Assigned: 01/04/07*

**Robert L Wunker**
Rutherford Mulhall, PA
2600 N Military Trail
4th Floor
Boca Raton, FL 33431-6348
561-241-1600
rwunker@rutherfordmulhall.com
*Assigned: 07/06/06*

**Glenn E. Cohen**
Barnes, Barnes, & Cohen PA
1843 Atlantic Boulevard
Jacksonville, FL 32207
904-396-5181
904-396-9008 (fax)
*Assigned: 01/05/07*

**Alvin R Lenoir**
Lenoir & Associates LLC
1934 Washington Road
East Point, GA 30344
(404) 768-1990
(404) 768-9827 (fax)
alvinlenoir@yahoo.com
*Assigned: 08/31/05*

**Ryan E Davis**
Winderweedle Haines Ward & Woodman PA
Post Office Box 1391
Orlando, FL 32802
(407) 423-4246
(407) 423-7014 (fax)
rdavis@whww.com
*Assigned: 07/12/06*

**Tricia Madden**
934 E. Altamonte Drive, Bldg 1
Altamonte Spgs., FL 32701
407-260-0440
407-260-5497 (fax)
tmaddenlawoffice@embarqmail.com
*Assigned: 01/04/07*

**Barry S. Mittelberg**
*Assigned: 02/16/06*
*LEAD ATTORNEY*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/19/06*

**James W Schwitalla**
12954 Southwest 133 Court
Miami, FL 33186
(305) 278-0811
(305) 278-0812 (fax)
*Assigned: 03/21/07*
*TERMINATED: 09/17/07*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 11/06/06*

**Stephanie Jones**
P.O. Box 1033
Jackson, MS 39215
*Assigned: 01/09/06*
*LEAD ATTORNEY*

**Thomas C. Valentine**
Walters Levine Klingensmith & Thomison
Southtrust Bank Building

1800 Second Street, Suite 808
Sarasota, FL 34236-5987
941-364-8787
941-361-3023 (fax)
tvalentine@walterslevine.com
*Assigned: 08/31/06*

**Alvin R Lenoir**
Lenoir & Associates LLC
1934 Washington Road
East Point, GA 30344
(404) 768-1990
(404) 768-9827 (fax)
alvinlenoir@yahoo.com
*Assigned: 08/31/05*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 01/02/07*

**Annette Kerlin McBrayer**
Epstein Becker & Green PC
945 East Paces Ferry Road
Suite 2700
Atlanta, GA 30326
(404) 923-9045
(404) 923-9099 (fax)
amcbrayer@ebglaw.com
*Assigned: 05/23/05*
*LEAD ATTORNEY*

**Steven L Nelson**
Snyder Park & Nelson PC
Post Office Box 3700
Rock Island, IL 61204-3700
(309) 786-8497
(309) 786-0463 (fax)
snelson@snyderpark.com
*Assigned: 10/02/07*

**Brian D Zinn**
Goldstein Buckley Cechman Rice & Purtz
Post Office Box 2366

Fort Myers, FL 33902-2366
(239) 334-1146
(239) 334-3039 (fax)
*Assigned: 03/03/06*
*TERMINATED: 10/14/08*

**Jeanine Ackerson Ullo**
McBride Ullo & Lorenz PA
135 West Central Boulevard
Suite 1100
Orlando, FL 32801
(407) 650-1791
(407) 926-0334 (fax)
jeanine@wmlgroup.com
*Assigned: 12/29/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/04/07*

**Craig J. Cannon**
P.O. Box 1986
Ocala, FL 34478
*Assigned: 06/28/06*
*LEAD ATTORNEY*

**Jay R Bender**
Bradley Arant Rose & White LLP
One Federal Place
1819 Fifth Avenue North
Birmingham, AL 35203
205-521-8000
205-521-8800 (fax)
*Assigned: 07/26/06*
*TERMINATED: 06/24/08*

**David J. Tong**
Saxon Gilmore Carraway Gibbons et al
201 East Kennedy Blvd., Suite 600
Tampa, FL 33602
813-314-4510
813-314-4555 (fax)
djt@saxongilmore.com
*Assigned: 12/27/06*

**Gene Barton**
P O Box 455
Pontotoc, MS 38863
662-489-4204
gbartonatty@bellsouth.net
*Assigned: 06/09/05*
*LEAD ATTORNEY*

**Eric S Golden**
Baker & Hostetler LLP
Post Office Box 112
Orlando, FL 32802
(407) 649-4000
(407) 841-0168 (fax)
egolden@bakerlaw.com
*Assigned: 09/26/06*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 12/22/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 03/26/07*

**Lee P Morgan**
Morgan & Morgan
Post Office Box 48359
Athens, GA 30604
(706) 548-7070
(706) 613-2089 (fax)

lmorgan@morganlawyers.com
*Assigned: 05/19/05*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**Brian Hogan**
5626 Curry Ford Road
Orlando, FL 32822
407-382-8402
407-382-8446 (fax)
hogansports@prodigy.net
*Assigned: 06/27/06*
*LEAD ATTORNEY*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 01/03/07*

**Peter D. Russin**
Meland, Russin & Budwick, P.A.
200 S. Biscayne Blvd Ste 3000
Miami, FL 33131-2305
305-358-6363
prussin@melandrussin.com
*Assigned: 03/15/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 10/06/05*

**Matthew M Donaldson**
Kennedy Law Group
5100 West Kennedy Boulevard
Suite 100
Tampa, FL 33609
(813) 223-3333
(813) 207-0606 (fax)
jdm@kennedylawgroup.com
*Assigned: 12/19/06*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 01/03/07*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 04/25/05*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/20/06*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992

904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**Richard Whitney Ward**
2527 Fairmount Street
Dallas, TX 75024
(214) 220-2402
(214) 871-2682 (fax)
rwward@airmail.net
*Assigned: 02/23/05*

**Keith L Bell, Jr**
Clark Partington Hart
Post Office Box 13010
Pensacola, FL 32502
(850) 434-9200
(850) 432-7340 (fax)
kbell@cphlaw.com
*Assigned: 04/05/05*

**Nina M LaFleur**
PO Box 861128
St. Augustine, FL 32086-1128
904-797-7995
904-797-7996 (fax)
nina@lafleurlaw.com
*Assigned: 05/03/05*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 06/23/06*

**Adam L. Rosen**
Scarcella Rosen & Slome LLP
333 Earle Ovington Boulevard
Ninth Floor
Uniondale, NY 11533-3622
(516) 227-1600
(516) 227-1601 (fax)
arosen@rsmllp.com
*Assigned: 03/11/05*
*TERMINATED: 04/25/05*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**Stephan William Milo**
Wharton Aldhizer & Weaver PLC
125 South Augusta Street
Suite 2000
Harrisonburg, VA 22801
(540) 213-7440
(540) 213-0390 (fax)
smilo@wawlaw.com
*Assigned: 03/03/05*

**Christopher D Gray**
Florin, Roebig & Walker PA
777 Alderman Rd
Palm Harbor, FL 34683
*Assigned: 08/25/08*
*LEAD ATTORNEY*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 02/10/07*

**John A Sunner**
Sunner & Sunner
150 West Warren Avenue
Longwood, FL 32750
(407) 831-8522
(407) 831-5356 (fax)
*Assigned: 01/04/07*
*TERMINATED: 01/15/08*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates

3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**Bruce Craig Botsford**
Botsford & White, LLC
3595 Sheridan Street, Suite 208
Hollywood, FL 33021
954-374-1420
954-374-1422 (fax)
*Assigned: 01/05/07*

**Rehan N. Khawaja**
817 North Main Street
Jacksonville, FL 32202
904-355-8055
904-355-8058 (fax)
khawaja@fla-bankruptcy.com
*Assigned: 04/20/07*

**Emily Chou**
1700 City Center Tower II
301 Commerce St.
Fort Worth, TX 76102
*Assigned: 04/28/05*
*LEAD ATTORNEY*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 07/14/06*

**Alan M. Weiss**
Holland & Knight LLP
50 N Laura St Ste 3900
Jacksonville, FL 32202-3622
904-353-2000
alan.weiss@hklaw.com
*Assigned: 07/13/05*

**Robert D Wilcox**
Wilcox Law Firm

Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 03/27/08*

**Alfonza Whitaker**
Whitaker & Whitaker, P.C.
644 Broadway
Columbus, GA 31901
706-507-3100
706-507-3117 (fax)
*Assigned: 01/03/07*

**Linda J. Casey**
Pepper Hamilton LLP
3000 Two Logan Square
Eighteenth and Arch Streets
Philadelphia, PA 19103-2799
(215) 981-4000
(215) 981-4750 (fax)
*Assigned: 03/15/05*
*TERMINATED: 10/08/08*

**David P Canas**
Harwell Howard Hyne Gabbert & Manner PC
315 Deaderick Street
Suite 1800
Nashville, TN 37238
(615) 256-0500
(615) 251-1059 (fax)
dpc@h3gm.com
*Assigned: 09/20/05*

**Brian Mark**
1 Financial Plaza
Suite 2001
Fort Lauderdale, FL 33394
*Assigned: 12/29/06*

**Jean Winborne Boyles**
Johnson Hearn Vinegar Gee & Mercer PLLC
P O Box 1776

Raleigh, NC 27602
(919) 743-2200
(919) 743-2201 (fax)
jboyles@jhvgmlaw.com
*Assigned: 03/29/05*

**Jean Winborne Boyles**
Johnson Hearn Vinegar Gee & Mercer PLLC
P O Box 1776
Raleigh, NC 27602
(919) 743-2200
(919) 743-2201 (fax)
jboyles@jhvgmlaw.com
*Assigned: 07/14/05*

**Jean Winborne Boyles**
Johnson Hearn Vinegar Gee & Mercer PLLC
P O Box 1776
Raleigh, NC 27602
(919) 743-2200
(919) 743-2201 (fax)
jboyles@jhvgmlaw.com
*Assigned: 03/29/05*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 05/13/07*

**Heather L Yonke**
Genovese Joblove & Battista
100 SE 2nd Street
44th Floor
Miami, FL 33131
(305) 349-2300
(305) 349-2310 (fax)
hyonke@gjb-law.com
*Assigned: 12/04/06*

**William S McMahon**
Choate Hall & Stewart LLP
Exchange Place
53 State Street

Boston, MA 02103
(617) 248-5159
(617) 248-4000 (fax)
wmcmahon@choate.com
*Assigned: 05/20/05*

**Leyza F Blanco**
GrayRobinson
1221 Brickell Avenue
Suite 1650
Miami, FL 33131
305 416-6880
305 416-6887 (fax)
leyza.blanco@gray-robinson.com
*Assigned: 11/23/05*
*TERMINATED: 03/15/06*

**Mitchell E Grodman**
450 South Orange Avenue
Suite 250
Orlando, FL 32801
407-843-4600
407-843-4444 (fax)
grodmanlaw@bellsouth.net
*Assigned: 04/21/08*

**Luke A Kill**
Scoggins & Goodman PC
245 Peachtree Center Avenue Northeast
Suite 2800
Atlanta, GA 30303-1227
(404) 659-1000
(404) 659-3021 (fax)
lkill@sgpc.com
*Assigned: 01/11/06*

**Harold D Jones**
Jaspan Schlesinger Hoffman LLP
300 Garden City Plaza
Garden City, NY 11530
(516) 393-8253
(516) 393-8282 (fax)
lagnew@jshllp.com
*Assigned: 04/24/06*

**David N Stern**
Genovese Joblove & Battista, P.A.
200 East Broward Boulevard

Eleventh Floor
Fort Lauderdale, FL 33301
(954) 453-8000
dstern@gjb-law.com
*Assigned: 02/12/07*

**Scott A Steinberg**
Rattet Pasternak & Gordon-Oliver LLP
550 Mamaroneck Avenue
Harrison, NY 10528
(914) 381-7400
(914) 381-7406 (fax)
ssteinberg@rattetlaw.com
*Assigned: 07/15/08*
*LEAD ATTORNEY*

**Jason B. Burnett**
GrayRobinson, P.A.
50 N. Laura Street, Suite 1100
Jacksonville, FL 32202
904-598-9929
*Assigned: 05/25/06*
*TERMINATED: 03/28/08*

**Jay R Bender**
Bradley Arant Rose & White LLP
One Federal Place
1819 Fifth Avenue North
Birmingham, AL 35203
205-521-8000
205-521-8800 (fax)
*Assigned: 07/26/06*
*TERMINATED: 06/24/08*

**Alexander M. Weinberg**
9130 South Dadeland Blvd.
Two Datran Center, Suite 1609
Miami, FL 33156
*Assigned: 01/17/06*
*LEAD ATTORNEY*

**Richard A Bolton**
Bolton & Gross
801 NE 167th St, 2nd Floor
North Miami Beach, FL 33162
305-653-8223

305-398-0111 (fax)
rbolton2@bellsouth.net
*Assigned: 08/14/06*
*LEAD ATTORNEY*

**David J. Tong**
Saxon Gilmore Carraway Gibbons et al
201 East Kennedy Blvd., Suite 600
Tampa, FL 33602
813-314-4510
813-314-4555 (fax)
djt@saxongilmore.com
*Assigned: 01/04/07*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 01/03/07*

**David W Langley**
David W Langley, PA
8181 West Broward Blvd.
Suite 204
Plantation, FL 33324
954-356-0450
dave@flalawyer.com
*Assigned: 08/02/06*

**Nichole S. Pacella**
1141 Southeast 2nd Avenue
Fort Lauderdale, FL 33316
*Assigned: 08/11/06*
*LEAD ATTORNEY*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 09/29/06*

**Jeanine Ackerson Ullo**

McBride Ullo & Lorenz PA
135 West Central Boulevard
Suite 1100
Orlando, FL 32801
(407) 650-1791
(407) 926-0334 (fax)
jeanine@wmlgroup.com
*Assigned: 12/29/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/04/07*


**David L Pollack**
Ballard Spahr Andrews & Ingersoll LLP
1735 Market Street
51st Floor
Philadelphia, PA 19103
(215) 864-8325
(215) 864-9473 (fax)
pollack@ballardspahr.com
*Assigned: 02/22/05*

**Michael Beal**
Tower at 1301 Gervais
1301 Gervais Street 17th Floor
Columbia, SC 29211
*Assigned: 05/23/07*
*LEAD ATTORNEY*


**David P Canas**
Harwell Howard Hyne Gabbert & Manner PC
315 Deaderick Street
Suite 1800
Nashville, TN 37238
(615) 256-0500
(615) 251-1059 (fax)
dpc@h3gm.com
*Assigned: 07/14/05*

**Dennis J LeVine**

Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**David P Canas**
Harwell Howard Hyne Gabbert & Manner PC
315 Deaderick Street
Suite 1800
Nashville, TN 37238
(615) 256-0500
(615) 251-1059 (fax)
dpc@h3gm.com
*Assigned: 09/20/05*


**Robert J. Caluda**
3232 Edenborn Avenue
Metairie, LA 70002
*Assigned: 10/12/05*
*LEAD ATTORNEY*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 02/09/07*

**Sherri Johnson**
Dent & Johnson, Chartered
3415 Magic Oak Lane
Sarasota, FL 34232
(941) 952-1070
sjohnson@dentjohnson.com
*Assigned: 03/28/07*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)

mroberts@scottnooney.com
*Assigned: 01/05/07*

**Nina M LaFleur**
PO Box 861128
St. Augustine, FL 32086-1128
904-797-7995
904-797-7996 (fax)
nina@lafleurlaw.com
*Assigned: 05/03/05*

**Walter F McArdle**
Spain & Gillon LLC
2117 2nd Avenue North
Birmingham, AL 35203
(205) 581-6295
(205) 324-8866 (fax)
wfm@spain-gillon.com
*Assigned: 04/12/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 04/25/05*

**Gary Ginsburg**
Neiman Ginsburg & Mairanz, PC
39 Broadway, 25th Floor
New York, NY 10006
(212) 269-1000
(212) 635-9302 (fax)
*Assigned: 02/24/05*
*TERMINATED: 04/13/07*

**Nicholas M New, II**
Heekin Malin Wenzel & New PA
Post Office Box 477
Jacksonville, FL 32201
(904) 355-7000
(904) 355-0266 (fax)
*Assigned: 06/09/08*
*TERMINATED: 08/28/08*

**Jason Ward Johnson**

Lowndes, Drosdick, Doster, Kantor & Reed
Post Office Box 2809
Orlando, FL 32802
407-843-4600
407-843-4444 (fax)
*Assigned: 09/19/06*
*TERMINATED: 02/12/08*

**Brian F Guillot**
1716 Apple Street
Metairie, LA 70001
(504) 214-2304
(504) 888-7200 (fax)
*Assigned: 12/15/06*
*TERMINATED: 05/01/07*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/20/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/04/07*

**Steven T. Waterman**
P.O. Box 45385
Salt Lake City, UT 84145-0385
*Assigned: 08/01/06*
*LEAD ATTORNEY*

**Steven T. Waterman**
P.O. Box 45385
Salt Lake City, UT 84145-0385
*Assigned: 08/01/06*

**Alan W Kornberg**
Paul Weiss Rifkind Wharton & Garrison
1285 Avenue of the Americas
New York, NY 10019
(212) 373-3209
(212) 757-3990 (fax)
*Assigned: 03/04/05*
*TERMINATED: 03/17/08*

**Mark D. Speed**
83 Maiden Lane
New York, NY 10038
(212) 344-3339
(212) 344-3635 (fax)
mds@markdspeedlaw.com
*Assigned: 03/17/05*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 09/18/06*

**Mitchell S Rosen**
Rosen Law Group LLC
950 East Paces Ferry Road
Suite 3250
Atlanta, GA 30326
(404) 832-8410
(404) 832-8422 (fax)
*Assigned: 06/29/05*

**J. Samuel Gorham, III**
P.O. Box 2507
Hickory, NC 28603
*Assigned: 02/21/07*
*LEAD ATTORNEY*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)

khisrael@hilawfirm.com
*Assigned: 09/18/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 09/19/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 08/21/06*

**Michael C. Addison**
Law Offices of Michael C. Addison, P.A.
Post Office Box 172535
Tampa, FL 33672-0535
813-223-2000
813-228-6000 (fax)
maddison@mcalaw.net
*Assigned: 10/02/06*

**Timothy Neufeld**
*Assigned: 10/02/06*
*LEAD ATTORNEY*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/20/06*

**Carolyn Chayavadhanangkur**
600 Peachtree St., N.E., 24th Floor
Atlanta, GA 30308
(404) 815-2400
*Assigned: 01/18/06*
*LEAD ATTORNEY*

**Douglas D Chunn**
One Independent Drive
Suite 3201
Jacksonville, FL 32202
904-355-8800
904-355-8860 (fax)
*Assigned: 08/26/05*
*LEAD ATTORNEY*

**Karol K. Denniston**
600 Peachtree St., N.E., 24th Floor
Atlanta, GA
*Assigned: 09/30/05*
*LEAD ATTORNEY*

**Chad S. Bowen**
Jennis & Bowen, P.L.
400 N Ashley Drive, Suite 2540
Tampa, FL 33602
813-229-1700
813-229-1707 (fax)
ecf@jennisbowen.com
*Assigned: 10/04/05*
*TERMINATED: 01/18/07*

**David S. Jennis**
Jennis & Bowen, P.L.
400 N Ashley Drive, Suite 2540
Tampa, FL 33602
813-229-1700
813-229-1707 (fax)
ecf@jennisbowen.com
*Assigned: 09/07/05*
*TERMINATED: 01/18/07*

**David S. Jennis**
Jennis & Bowen, P.L.
400 N Ashley Drive, Suite 2540
Tampa, FL 33602
813-229-1700
813-229-1707 (fax)
ecf@jennisbowen.com
*Assigned: 01/17/07*
*TERMINATED: 04/02/07*

**Dennis F. Dunne**
Milbank, Tweed, Hadley & McCloy LLP
1 Chase Manhattan Plaza

New York, NY 10005
(212) 530-5000
(212) 530-5219 (fax)
ddunne@milbank.com
*Assigned: 03/23/05*

**John B. Macdonald**
Akerman Senterfitt
50 North Laura Street
Suite 2500
Jacksonville, FL 32202
904-798-3700
904-798-3730 (fax)
john.macdonald@akerman.com
*Assigned: 05/03/05*

**Patrick P. Patangan**
Holland & Knight LLP
50 N. Laura Street, Suite 3900
Jacksonville, FL 32202-3622
904-358-2000
904-358-1872 (fax)
*Assigned: 05/27/05*
*TERMINATED: 09/12/07*

**Amy K Kaufman**
Ohio Attorney General
150 East Gay Street
21st Floor
Columbus, OH 43215
(614) 728-4324
(614) 752-9070 (fax)
akkaufman@ag.state.oh.us
*Assigned: 09/28/06*

**Michael E Collins**
Manier & Herod
150 4th Avenue North Suite 2200
Nashville, TN 37220
(615) 244-0030
(615) 242-4203 (fax)
mcollins@manierherod.com
*Assigned: 05/10/05*

**Jeffrey C. Regan**
Regan Zebouni & Walker PA
9905 Saint Augustine Road
Suite 400

Jacksonville, FL 32257-8856
(904) 356-1300
(904) 356-8050 (fax)
jregan@rzwlaw.com
*Assigned: 05/17/05*

**Nicholas V. Pulignano, Jr.**
Marks Gray, P.A.
1200 Riverplace Blvd Suite 800
Jacksonville, FL 32201
904-398-0900
npulignano@marksgray.com
*Assigned: 08/10/05*

**Mark G Duncan**
Dwyer & Cambre
3421 North Causeway Boulevard
Metairie, LA 70002
(504) 838-9090
(504) 838-9187 (fax)
*Assigned: 05/16/05*
*TERMINATED: 06/21/07*
*LEAD ATTORNEY*

**Lee R Benton**
Benton & Centeno LLP
2019 3rd Avenue North
Birmingham, AL 35203
(205) 278-8000
(205) 278-8008 (fax)
*Assigned: 05/18/06*

**Charles S Ball**
P.O. Box 660405
Birmingham, AL 35266
205-821-2184
*Assigned: 05/18/06*
*TERMINATED: 12/14/06*

**Lee R Benton**
Benton & Centeno LLP
2019 3rd Avenue North
Birmingham, AL 35203
(205) 278-8000
(205) 278-8008 (fax)
*Assigned: 05/18/06*

**Charles S Ball**

P.O. Box 660405
Birmingham, AL 35266
205-821-2184
*Assigned: 05/18/06*
*TERMINATED: 12/14/06*

**Craig I Kelley**
Kelley & Fulton, P.A.
1665 Palm Beach Lakes Boulevard
Suite 1000
West Palm Beach, FL 33401
(561) 491-1200
(561) 684-3773 (fax)
cik@kelleylawoffice.com
*Assigned: 04/14/06*
*TERMINATED: 10/04/07*

**David P Canas**
Harwell Howard Hyne Gabbert & Manner PC
315 Deaderick Street
Suite 1800
Nashville, TN 37238
(615) 256-0500
(615) 251-1059 (fax)
dpc@h3gm.com
*Assigned: 09/20/05*

**Scott R Weiss**
1800 NW 49th Street
Suite 120
Ft. Lauderdale, FL 33309
954-331-6306
954-689-3517 (fax)
scott.weiss@marshallwatson.com
*Assigned: 09/28/06*

**Bart R Valdes**
deBeaubien Knight Simmons Mantzaris Neal
332 North Magnolia Avenue
Orlando, FL 32802
(407) 422-2454
(407) 849-1845 (fax)
brv11@dbksmn.com
*Assigned: 03/14/07*

**Gregory K. Crews**

8584 Arlington Expressway
Jacksonville, FL 32211
904-354-1750
greg@crewslegal.com
*Assigned: 01/05/07*

**Kenneth G. M. Mather**
Akerman Senterfitt
401 East Jackson Street
Suite 1700
Tampa, FL 33602-5250
813-209-5059
813-223-2837 (fax)
*Assigned: 06/28/05*
*TERMINATED: 08/27/08*

**Adam L. Rosen**
Scarcella Rosen & Slome LLP
333 Earle Ovington Boulevard
Ninth Floor
Uniondale, NY 11533-3622
(516) 227-1600
(516) 227-1601 (fax)
arosen@rsmllp.com
*Assigned: 03/11/05*
*TERMINATED: 04/25/05*

**Thomas R. Slome**
Scarcella Rosen & Slome LLP
333 Earle Ovington Boulevard
Suite 901
Uniondale, NY 11553
(516) 227-1600
(516) 227-1601 (fax)
tslome@rsmllp.com
*Assigned: 03/04/05*
*TERMINATED: 04/25/05*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/24/07*

**Robert D Wilcox**
Wilcox Law Firm

Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 12/28/06*

**David W Langley**
David W Langley, PA
8181 West Broward Blvd.
Suite 204
Plantation, FL 33324
954-356-0450
dave@flalawyer.com
*Assigned: 08/02/06*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 01/04/07*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/20/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**Troy P Majoue**
Heller, Draper, Hayden, Patrick & Horn
650 Paydras Street, Suite 2500
New Orleans, LA 70130

504-299-3300
*Assigned: 01/04/07*
*TERMINATED: 09/24/07*

**Pedro Fuentes-Cid**
2650 Biscayne Blvd.
Miami, FL 33137
*Assigned: 07/27/06*
*LEAD ATTORNEY*

**Brian Hogan**
5626 Curry Ford Road
Orlando, FL 32822
407-382-8402
407-382-8446 (fax)
hogansports@prodigy.net
*Assigned: 01/08/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/04/07*

**Amaka A Ozobia**
9755 Northwest 52nd Street
Suite 110
Doral, FL 33178
(786) 368-4185
zobea@hotmail.com
*Assigned: 01/05/07*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 06/10/05*


**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)

khisrael@hilawfirm.com
*Assigned: 04/20/06*

**Gregg A. Rapoport**
Lee & Rosenberger
135 W. Green St.
Suite 100
Pasadena, CA 91105
626-585-0155
626-578-1827 (fax)
gar@garlaw.us
*Assigned: 04/22/05*
*TERMINATED: 07/26/05*
*LEAD ATTORNEY*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 12/21/06*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 08/14/06*

**Jason B. Burnett**
GrayRobinson, P.A.
50 N. Laura Street, Suite 1100
Jacksonville, FL 32202
904-598-9929
jburnett@gray-robinson.com
*Assigned: 09/19/06*

**Kenneth B Jacobs**
GrayRobinson, P.A.
50 North Laura Street, Suite 1100
Jacksonville, FL 32202
904-598-9929
904-598-9109 (fax)
*Assigned: 11/14/07*
*TERMINATED: 11/28/07*

**David H Wander**
Wander & Associates PC
641 Lexington Avenue
21st Floor
New York, NY 10021
(212) 751-9700
(212) 751-6820 (fax)
dwander@wanderlaw.com
*Assigned: 03/17/05*

**John S Brannon**
Thompson & Knight LLP
1700 Pacific Avenue
Suite 3300
Dallas, TX 75201
(214) 969-1505
(214) 999-1608 (fax)
john.brannon@tklaw.com
*Assigned: 11/09/05*

**Janet H. Thurston**
Cohen & Thurston, P.A.
1723 Blanding Blvd Suite 102
Jacksonville, FL 32210
904-388-6500
cohenthurston@cs.com
*Assigned: 07/20/05*

**Jon E Kane**
Mateer & Harbert PA
Post Office Box 2854
Orlando, FL 32802
(407) 418-1313
(407) 423-2016 (fax)
*Assigned: 09/22/06*
*TERMINATED: 05/14/08*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 01/04/07*

**Neil E Herman**

Morgan Lewis & Bockius LLP
101 Park Avenue
New York, NY 10178
(212) 309-6669
(212) 309-6001 (fax)
Nherman@morganlewis.com
*Assigned: 09/08/06*

**Brian T Hanlon**
Palm Beach County Tax Collector
PO Box 3715
West Palm Beach, FL 33402-3715
(561) 355-2142
(561) 355-1110 (fax)
tc_legal_services@co.palm-beach.fl.us
*Assigned: 10/05/06*

**Mary Louise Fullington**
Wyatt Tarrant & Combs LLP
250 West Main Street
Suite 1600
Lexington, KY 40507-1746
(859) 233-2012
(859) 259-0649 (fax)
lexbankruptcy@wyattfirm.com
*Assigned: 11/03/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 06/09/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 01/23/07*

**Robert L LeHane**
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178

(212) 808-7573
(212) 808-7897 (fax)
rlehane@kelleydrye.com
*Assigned: 06/30/06*

**James S. Carr**
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178
(212) 808-7955
(212) 808-7897 (fax)
*Assigned: 04/05/05*
*TERMINATED: 12/18/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Jean Winborne Boyles**
Johnson Hearn Vinegar Gee & Mercer PLLC
P O Box 1776
Raleigh, NC 27602
(919) 743-2200
(919) 743-2201 (fax)
jboyles@jhvgmlaw.com
*Assigned: 10/26/06*
*LEAD ATTORNEY*

**David J. Tong**
Saxon Gilmore Carraway Gibbons et al
201 East Kennedy Blvd., Suite 600
Tampa, FL 33602
813-314-4510
813-314-4555 (fax)
djt@saxongilmore.com
*Assigned: 12/27/06*

**Kevin M Capalbo**
Moore & Van Allen PLLC
PO Box 13706
Research Triangle Park, NC 27709
919-286-8000
919-286-8199 (fax)
kevincapalbo@mvalaw.com

*Assigned: 01/05/07*

**Alberta L. Adams**
Mills Paskert Divers PA
100 N Tampa Street
Suite 2010
Tampa, FL 33602
(813) 229-3500
(813) 229-3502 (fax)
aadams@mpdlegal.com
*Assigned: 07/13/05*
*TERMINATED: 02/24/06*

**Mark Bennett Carroll**
Fazio, DiSalvo, Cannon, et al
633 S. Andrews Avenue, 5th Floor
Ft. Lauderdale, FL 33301
954-463-0585
954-767-9461 (fax)
mcarroll@faziodisalvo.com
*Assigned: 01/02/07*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/20/06*

**Craig I Kelley**
Kelley & Fulton, P.A.
1665 Palm Beach Lakes Boulevard
Suite 1000
West Palm Beach, FL 33401

(561) 491-1200
(561) 684-3773 (fax)
cik@kelleylawoffice.com
*Assigned: 01/03/07*

**David P Canas**
Harwell Howard Hyne Gabbert & Manner PC
315 Deaderick Street
Suite 1800
Nashville, TN 37238
(615) 256-0500
(615) 251-1059 (fax)
dpc@h3gm.com
*Assigned: 07/14/05*

**Anthony M Salzano**
Pasco Co Board of County Commissioners
West Pasco Government Center
7530 Little Road, Suite 340
New Port Richey, FL 34654
727-847-8120
727-847-8021 (fax)
asalzano@pascocountyfl.net
*Assigned: 05/20/05*

**Torrence R Phillips**
Hoffman Larin and Agnetti PA
909 North Miami Beach Boulevard
Suite 201
North Miami Beach, FL 33162
(305) 653-5555
(305) 940-0090 (fax)
bankruptcy@hlalaw.com
*Assigned: 08/10/06*

**Rehan N. Khawaja**
817 North Main Street
Jacksonville, FL 32202
904-355-8055
904-355-8058 (fax)
khawaja@fla-bankruptcy.com
*Assigned: 08/10/06*

**Jack L Townsend, Sr**
9385 N 56th Street # 201
Temple Terrace, FL 33617

813-914-7363
813-914-7367 (fax)
stefany@jacktownsend.com
*Assigned: 01/02/07*

**David S. Jennis**
Jennis & Bowen, P.L.
400 N Ashley Drive, Suite 2540
Tampa, FL 33602
813-229-1700
813-229-1707 (fax)
ecf@jennisbowen.com
*Assigned: 11/09/06*
*TERMINATED: 08/16/07*

**Ed S. Sell, III**
Sell & Melton LLP
Post Office Box 229
Macon, GA 31202-0229
(478) 746-8521
(478) 745-6426 (fax)
eds@sell-melton.com
*Assigned: 07/19/05*

**Robert Nersesian**
*Assigned: 08/01/06*
*LEAD ATTORNEY*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 01/05/07*

**Joseph C Whitelock**
Joseph C Whitelock PA
3245 Fifth Avenue North
Saint Petersburg, FL 33713
(727) 327-1066
(727) 323-0214 (fax)
jowhiteloc@aol.com
*Assigned: 08/08/06*

**Michael T. Bowlus**
Ford, Bowlus, et al.
10110 San Jose Blvd.
Jacksonville, FL 32257
904-268-7227
mbowlus@flfirm.com
*Assigned: 06/09/05*
*LEAD ATTORNEY*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/20/06*

**David N Stern**
Genovese Joblove & Battista, P.A.
200 East Broward Boulevard
Eleventh Floor
Fort Lauderdale, FL 33301
(954) 453-8000
dstern@gjb-law.com
*Assigned: 01/02/07*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 08/18/06*

**Jimmy D Parrish**
Latham Shuker Eden & Beaudine LLP
Post Office Box 3353
Orlando, FL 32802
(407) 481-5800
(407) 481-5801 (fax)
bankruptcynotice@lseblaw.com
*Assigned: 07/20/06*

**Joseph D Frank**

Frank/Gecker LLP
325 North LaSalle Street
Suite 625
Chicago, IL 60610
(312) 276-1402
(312) 276-0035 (fax)
jfrank@fgllp.com
*Assigned: 09/29/06*

**Joseph D Frank**
Frank/Gecker LLP
325 North LaSalle Street
Suite 625
Chicago, IL 60610
(312) 276-1402
(312) 276-0035 (fax)
jfrank@fgllp.com
*Assigned: 02/23/05*

**David J. Tong**
Saxon Gilmore Carraway Gibbons et al
201 East Kennedy Blvd., Suite 600
Tampa, FL 33602
813-314-4510
813-314-4555 (fax)
djt@saxongilmore.com
*Assigned: 12/28/06*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/20/06*

**David J. Tong**
Saxon Gilmore Carraway Gibbons et al
201 East Kennedy Blvd., Suite 600
Tampa, FL 33602
813-314-4510
813-314-4555 (fax)
djt@saxongilmore.com
*Assigned: 12/28/06*

**David J. Tong**
Saxon Gilmore Carraway Gibbons et al
201 East Kennedy Blvd., Suite 600
Tampa, FL 33602
813-314-4510
813-314-4555 (fax)
djt@saxongilmore.com
*Assigned: 01/04/07*

**Matthew M Donaldson**
Kennedy Law Group
5100 West Kennedy Boulevard
Suite 100
Tampa, FL 33609
(813) 223-3333
(813) 207-0606 (fax)
jdm@kennedylawgroup.com
*Assigned: 12/19/06*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/27/06*

**Daniel N Gonzalez**
Meland Russin & Budwick PA
200 South Biscayne Boulevard
Suite 3000
Miami, FL 32131
(305) 358-6363
(305) 358-1221 (fax)
dgonzalez@melandrussin.com
*Assigned: 04/20/07*

**Barry S Balmuth**
1601 Forum Place
Suite 1101
West Palm Beach, FL 33401
(561) 242-9400
(561) 478-2433 (fax)
balmuthlaw@alum.emory.edu
*Assigned: 04/11/07*

**Dennis J LeVine**

Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 04/27/07*

**Craig I Kelley**
Kelley & Fulton, P.A.
1665 Palm Beach Lakes Boulevard
Suite 1000
West Palm Beach, FL 33401
(561) 491-1200
(561) 684-3773 (fax)
cik@kelleylawoffice.com
*Assigned: 04/14/06*
*TERMINATED: 10/04/07*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/27/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 07/12/05*

**John A Sunner**
Sunner & Sunner
150 West Warren Avenue
Longwood, FL 32750
(407) 831-8522
(407) 831-5356 (fax)
*Assigned: 01/04/07*
*TERMINATED: 01/15/08*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)

BRM@stmlaw.net
*Assigned: 01/03/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Kristofor D Sodergren**
Hubbard Smith McIlwain, Brakefield et al
P O Box 2427
Tuscaloosa, AL 35403
205-345-6789
bankruptcy@hsmbb.com
*Assigned: 07/17/06*

**Wanda Borges**
Borges & Associates LLC
575 Underfill Boulevard
Suite 100
Syosset, NY 11791
(516) 677-8200
(516) 677-0806 (fax)
borgeslawfirm@aol.com
*Assigned: 05/24/05*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**Hurley Partin Whitaker**
Hurley Partin Whitaker PA
700 North Wickham Road
Suite 205
Melbourne, FL 32935
(321) 254-3399
(321) 254-9684 (fax)
hpw@whitakerlaw.com
*Assigned: 11/08/05*

*LEAD ATTORNEY*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 01/04/07*

**Sanford Reinstein**
One Datran Center Suite 1010
9100 South Dadeland Blvd.
Miami, FL 33156
*Assigned: 08/11/06*
*LEAD ATTORNEY*

**James E Bird**
Polsinelli Shalton Welte Suelthaus PC
700 West 47th Street
Suite 1000
Kansas City, MO 64112
(816) 360-4343
(816) 753-1536 (fax)
*Assigned: 03/25/05*
*TERMINATED: 11/15/07*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 08/10/06*

**David H Linder**
The Hamilton Law Firm
P.O. Box 1511
Meridian, MS 39302-1511
601-693-5548
601-693-2949 (fax)
*Assigned: 01/05/07*
*TERMINATED: 08/20/08*

**Mark J Friedman**
DLA Piper Rudnick Gray Cary US LLP
6225 Smith Avenue
Baltimore, MD 21209
(410) 580-4153
(410) 580-3001 (fax)
mark.friedman@dlapiper.com
*Assigned: 03/22/06*

**James J. Dean**
Messer, Caparello & Self, PA
P O Box 15579
Tallahassee, FL 32317
850-222-0720
850-224-4359 (fax)
jdean@lawfla.com
*Assigned: 01/04/07*
*TERMINATED: 03/13/08*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 12/22/06*


**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**Michael G Fink**
Fink & Boyle PA
2050 McGregor Boulevard
Fort Myers, FL 33901
(239)-337-1303
(239) 337-7674 (fax)
mfink@fink-boyle.com
*Assigned: 01/08/07*

**Dennis J LeVine**

Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/11/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/15/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**Nina M LaFleur**
PO Box 861128
St. Augustine, FL 32086-1128
904-797-7995
904-797-7996 (fax)
nina@lafleurlaw.com
*Assigned: 09/16/05*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 08/25/05*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 10/17/08*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 09/25/06*

**Andrew B. Eckstein**
Blank Rome LLP
405 Lexington Avenue
New York, NY 10174
(212) 885-5000
(212) 885-5002 (fax)
aeckstein@blankrome.com
*Assigned: 03/10/05*

**David J. Tong**
Saxon Gilmore Carraway Gibbons et al
201 East Kennedy Blvd., Suite 600
Tampa, FL 33602
813-314-4510
813-314-4555 (fax)
djt@saxongilmore.com
*Assigned: 01/10/07*

**Sarah Richardson**
Pinellas County Attorney's Office
315 Court Street
Clearwater, FL 33756
(727)464-3354
(727)464-4147 (fax)
srichard@co.pinellas.fl.us
*Assigned: 07/06/05*

**Daniel N Gonzalez**
Meland Russin & Budwick PA
200 South Biscayne Boulevard
Suite 3000
Miami, FL 32131
(305) 358-6363
(305) 358-1221 (fax)
dgonzalez@melandrussin.com
*Assigned: 01/03/07*

**Jonathan R Williams**
Jonathan R. Williams, P.A.
P.O. Box 9247

Daytona Beach, FL 32120
386-882-1686
386-957-1418 (fax)
jrwilliamslegal@gmail.com
*Assigned: 12/08/05*
*TERMINATED: 03/15/06*

**Peter D. Russin**
Meland, Russin & Budwick, P.A.
200 S. Biscayne Blvd Ste 3000
Miami, FL 33131-2305
305-358-6363
prussin@melandrussin.com
*Assigned: 03/15/06*
*TERMINATED: 04/19/06*

**John T Rogerson, III**
Volpe Bajalia Wickes Rogerson & Galloway
1301 Riverplace Boulevard Suite 1700
Jacksonville, FL 32207
904-355-1700
904-355-1797 (fax)
jrogerson@vbwr.com
*Assigned: 09/29/06*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 01/03/07*

**David L Sweat**
Rue & Ziffra PA
632 Dunlawton Avenue
Port Orange, FL 32127
386-788-7700
386-788-8707 (fax)
dsweat@rueziffra.com
*Assigned: 01/05/07*

**Mark Hirsch**

Templer & Hirsch
20801 Biscayne Boulevard
Suite 400
Aventura, FL 33180
305-937-2700
*Assigned: 03/17/06*
*LEAD ATTORNEY*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 01/03/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/03/07*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 01/05/07*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/12/05*

**Cathy B. Donohoe**
Donohoe & Stapleton, L.L.C.
2781 Zelda Road
Montgomery, AL 36106
334-269-3355
334-269-5550 (fax)
donohoe_stapleton@yahoo.com

*Assigned: 12/29/06*

**Brian J Gillis**
Bogin Munns & Munns
Post Office Box 2807
Orlando, FL 32802
(407) 578-1334
(407) 578-2801 (fax)
bankruptcy@boginmunns.com
*Assigned: 01/05/07*


**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 10/03/06*

**Sara E Lorber**
Seyfarth Shaw LLP
55 East Monroe Street
Suite 4200
Chicago, IL 60603-5803
(312) 269-8970
(312) 269-8869 (fax)
slorber@seyfarth.com
*Assigned: 08/14/06*



**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/03/07*

**Mitchell S Rosen**
Rosen Law Group LLC
950 East Paces Ferry Road
Suite 3250
Atlanta, GA 30326

(404) 832-8410
(404) 832-8422 (fax)
*Assigned: 06/29/05*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/03/07*

**Joseph G Viacava**
The Wilbur Smith Law Firm
P.O. Drawer 8
Ft. Myers, FL 33902-0008
239-334-7696
239-334-3669 (fax)
*Assigned: 12/29/06*

**Philip D Storey**
Alvarez Sambol Winthrop & Madson PA
Post Office Box 3511
Orlando, FL 32802
(407) 210-2796
(407) 210-2795 (fax)
pds@aswmpa.com
*Assigned: 12/19/05*

**J Richard Young, III**
Stump Callahan Dietrich & Spears PA
37 North Orange Avenue
Suite 200
Orlando, FL 32802
(407) 425-2571
(407) 425-0827 (fax)
jry@stumplaw.com
*Assigned: 07/28/06*

**Douglas B Szabo**
Henderson, Franklin, Starnes & Holt PA
PO Box 280
Ft. Myers, FL 33902
239-344-1100
239-344-1200 (fax)
douglas.szabo@henlaw.com

*Assigned: 07/13/05*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 12/22/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**Wendy M Simkulak**
4200 One Liberty Place
Philadelphia, PA 19103-7396
(215) 979-1547
(215) 979-1020 (fax)
wmsimkulak@duanemorris.com
*Assigned: 09/07/05*

**Tina M Talarchyk**
Squire Sanders & Dempsey LLP
1900 Phillips Point West
West Palm Beach, FL 33401
(561) 650-7261
(561) 655-1509 (fax)
ttalarchyk@ssd.com
*Assigned: 07/14/05*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 05/07/07*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600

Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 11/03/06*

**Thomas R. Slome**
Scarcella Rosen & Slome LLP
333 Earle Ovington Boulevard
Suite 901
Uniondale, NY 11553
(516) 227-1600
(516) 227-1601 (fax)
tslome@rsmllp.com
*Assigned: 04/07/05*

**Margaret C Lumsden**
Unti & Lumsden LLP
302 Jefferson Street
Suite 200
Raleigh, NC 27605
(919) 828-3966
(919) 828-3927 (fax)
*Assigned: 07/13/06*
*TERMINATED: 04/29/08*

**Thomas R. Slome**
Scarcella Rosen & Slome LLP
333 Earle Ovington Boulevard
Suite 901
Uniondale, NY 11553
(516) 227-1600
(516) 227-1601 (fax)
tslome@rsmllp.com
*Assigned: 04/07/05*

**Michael G Busenkell**
Morris Nichols Arsht & Tunnell
1201 North Market Street
Wilmington, DE 19801
(302) 575-7368
(302) 658-3989 (fax)
mbusenkell@mnat.com
*Assigned: 06/15/05*
*TERMINATED: 02/24/06*
*LEAD ATTORNEY*

**Robert J Dehney**
Morris Nichols Arsht & Tunnell LLP

1201 North Market Street
Wilmington, DE 19801
(302) 575-7353
(302) 425-4673 (fax)
rdehney@mnat.com
*Assigned: 03/02/06*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 03/02/06*

**Michael David Martin**
Martin Law Office
P.O. Box 367
Lakeland, FL 33802-0367
863-686-6700
863-687-2364 (fax)
mike@martinpa.com
*Assigned: 03/15/07*

**Gaylord A Wood, Jr**
Wood & Stuart, P.A.
P.O. Box 1987
Bunnell, FL 32110-1987
386-437-9400
386-437-9414 (fax)
pleadings@woodstuartpa.com
*Assigned: 03/15/07*

**Paul Pysczynski**
Law Office of Paul Pysczynski
766 S. Osprey Ave Ste 14
Sarasota, FL 34236
941-556-1460
941-951-1414 (fax)
paulp@pysczynskilaw.com
*Assigned: 10/05/05*

**Amy L. Sergent**
P.O. Drawer 4257
Sarasota, FL 34230
*Assigned: 08/22/05*
*LEAD ATTORNEY*

**David J. Tong**
Saxon Gilmore Carraway Gibbons et al
201 East Kennedy Blvd., Suite 600
Tampa, FL 33602
813-314-4510
813-314-4555 (fax)
djt@saxongilmore.com
*Assigned: 01/04/07*


**Alan M. Weiss**
Holland & Knight LLP
50 N Laura St Ste 3900
Jacksonville, FL 32202-3622
904-353-2000
alan.weiss@hklaw.com
*Assigned: 06/27/06*

**Paige A. Greenlee**
Hill, Ward & Henderson
101 E Kennedy Boulevard
Tampa, FL 33602
813-221-3900
pgreenlee@hwhlaw.com
*Assigned: 08/09/05*

**Lynn Welter Sherman**
Hill Ward & Henderson
P.O. Box 2231
Tampa, FL 33601
813-221-3900
813-221-2900 (fax)
lsherman@hwhlaw.com
*Assigned: 05/23/05*
*TERMINATED: 01/17/07*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 06/09/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038

904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 06/30/06*

**Merritt A. Pardini**
Katten Muchin Zavis Rosenman
575 Madison Avenue
New York, NY 10022
(212) 940-6742
(212) 940-8776 (fax)
merritt.pardini@kmzr.com
*Assigned: 03/11/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 06/14/05*

**David B. Wheeler**
Moore & Van Allen PLLC
P.O. Box 22828
Charleston, SC 29413-2828
(843) 579-7015
(843) 579-8727 (fax)
davidwheeler@mvalaw.com
*Assigned: 03/03/05*

**William Knight Zewadski**
Trenam, Kemker, Scharf, Barkin, et al
P.O. Box 1102
Tampa, FL 33602
813-223-7474
*Assigned: 06/29/05*
*TERMINATED: 06/06/07*

**Bryan K. Mickler**
5452 Arlington Expressway
Jacksonville, FL 32211
904-725-0822
court@planlaw.com
*Assigned: 01/04/07*


**Robert C Meyer**
Robert C Meyer PA
2223 Coral Way

Miami, FL 33145-3508
(305) 285-8838
(305) 285-8919 (fax)
meyerrobertc@cs.com
*Assigned: 06/16/05*

**Philip V Martino**
DLA Piper US LLP
100 North Tampa Street, Suite 2200
Tampa, FL 33602
(813) 222-5938
(312) 630-7334 (fax)
philip.martino@dlapiper.com
*Assigned: 09/29/06*

**John G Bianco, III**
Tripp Scott PA
110 SE 6th Street 15th Floor
Fort Lauderdale, FL 33301
954-525-7500
954-762-2502 (fax)
jgb@trippscott.com,dst@trippscott.com
*Assigned: 09/21/06*

**Jason Ward Johnson**
Lowndes, Drosdick, Doster, Kantor & Reed
Post Office Box 2809
Orlando, FL 32802
407-843-4600
407-843-4444 (fax)
*Assigned: 09/19/06*
*TERMINATED: 02/12/08*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/19/06*

**Joel L. Tabas**
Tabas Freedman Soloff & Miller PA
25 Southeast 2nd Avenue
Suite 919

Miami, FL 33131
(305) 375-8171
(305) 381-7708 (fax)
jtabas@tfsmlaw.com
*Assigned: 03/12/07*

**Chrislie Lopez**
Attorneys Trial Group
903 N. Main Street
Kissimmee, FL 34744
407-846-2240
407-847-2820 (fax)
*Assigned: 12/29/06*

**Andrew Howard Sherman**
Sills Cummis Radin Tischman Epstein & Gross
712 5th Avenue
20th Floor
New York, NY 10019
(212)643-6982
(973) 643-6500 (fax)
asherman@sillscummis.com
*Assigned: 03/02/05*

**John W Kozyak**
Kozyak, Tropin & Throckmorton, PA
2525 Ponce De Leon
9th Floor
Coral Gables, FL 33134
(305) 372-1800
(305) 372-3508 (fax)
*Assigned: 08/28/06*
*TERMINATED: 06/19/07*

**Terrance A Hiller**
Kupelian Ormond & Magy PC
25800 Northwestern Highway
Suite 950
Southfield, MI 48075
(248) 357-0000
(248) 357-7488 (fax)
tah@kompc.com
*Assigned: 03/07/05*

**David E Hicks**
Dennis LeVine & Associates, PA
PO Box 707
Tampa, FL 33601
813-253-0777
theresa.byington@gmail.com
*Assigned: 04/29/05*

**Robert L LeHane**
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178
(212) 808-7573
(212) 808-7897 (fax)
rlehane@kelleydrye.com
*Assigned: 07/14/05*

**Robert L LeHane**
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178
(212) 808-7573
(212) 808-7897 (fax)
rlehane@kelleydrye.com
*Assigned: 06/30/06*

**Alan M. Weiss**
Holland & Knight LLP
50 N Laura St Ste 3900
Jacksonville, FL 32202-3622
904-353-2000
alan.weiss@hklaw.com
*Assigned: 07/14/05*

**Terrance A Hiller**
Kupelian Ormond & Magy PC
25800 Northwestern Highway
Suite 950
Southfield, MI 48075
(248) 357-0000
(248) 357-7488 (fax)
tah@kompc.com
*Assigned: 03/07/05*

**Craig I Kelley**
Kelley & Fulton, P.A.

1665 Palm Beach Lakes Boulevard
Suite 1000
West Palm Beach, FL 33401
(561) 491-1200
(561) 684-3773 (fax)
cik@kelleylawoffice.com
*Assigned: 01/03/07*
*TERMINATED: 10/04/07*

**Edward H Zebersky**
Zebersky & Payne, LLP
4000 Hollywood Blvd., Ste 675 South
Hollywood, FL 33021
954-989-6333
954-989-7781 (fax)
ezebersky@zpllp.com
*Assigned: 01/05/07*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 02/10/07*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 10/17/08*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 09/25/06*

**Joseph C Whitelock**
Joseph C Whitelock PA
3245 Fifth Avenue North

Saint Petersburg, FL 33713
(727) 327-1066
(727) 323-0214 (fax)
jowhiteloc@aol.com
*Assigned: 08/09/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/04/07*

**Charles W. McBurney, Jr.**
76 South Laura Street Suite 590
Jacksonville, FL 32202-3466
904-798-0002
904-798-3757 (fax)
cmcburney@bellsouth.net
*Assigned: 06/21/05*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 08/11/06*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 01/03/07*

**Brian J Gillis**
Bogin Munns & Munns
Post Office Box 2807
Orlando, FL 32802

(407) 578-1334
(407) 578-2801 (fax)
bankruptcy@boginmunns.com
*Assigned: 01/05/07*

**George Follett**
1709 23rd Avenue
P.O. Box 406
Meridian, MS 39302-0406
*Assigned: 01/23/06*
*LEAD ATTORNEY*

**Glenn Klausman**
Jacobs and Goodman PA
890 State Road 434 North
Altamonte Springs, FL 32714
407-788-2949
*Assigned: 08/14/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**David L Sweat**
Rue & Ziffra PA
632 Dunlawton Avenue
Port Orange, FL 32127
386-788-7700
386-788-8707 (fax)
dsweat@rueziffra.com
*Assigned: 12/18/06*

**Robert M Marino**
Reed Smith LLP
1301 K Street Northwest
Suite 1100 East
Washington, DC 20005
(202) 414-9283
(202) 414-9299 (fax)
*Assigned: 02/02/06*
*TERMINATED: 06/05/07*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates

3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**Cathy B. Donohoe**
Donohoe & Stapleton, L.L.C.
2781 Zelda Road
Montgomery, AL 36106
334-269-3355
334-269-5550 (fax)
donohoe_stapleton@yahoo.com
*Assigned: 03/05/07*

**Dan A Goldberg**
Goldberg & Associates, PC
505 North 20th Street, Suite 325
Birmingham, AL 35203
205-322-4700
205-320-2199 (fax)
shannon@callgoldberg.com
*Assigned: 03/01/07*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 05/17/07*

**Teresa Sadutto**
1065 Avenue of the Americas, 18th Floor
New York, NY 10018
tsadutto@platzerlaw.com
*Assigned: 04/28/05*
*LEAD ATTORNEY*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/13/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 03/02/06*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/27/06*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/20/06*

**Sean Timothy Desmond**
Desmond & Maceluch, P.A.
1210 East Park Avenue
Tallahassee, FL 32301
850-222-7100
850-222-6651 (fax)
sean@desmacelaw.com
*Assigned: 01/05/07*

**Jason B. Burnett**
GrayRobinson, P.A.
50 N. Laura Street, Suite 1100
Jacksonville, FL 32202
904-598-9929
jburnett@gray-robinson.com
*Assigned: 09/07/06*

**Bradley R Markey**

Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 01/03/07*

**Robert Abney Fricks**
The Fricks Firm, P.C.
239-B Smithville Church Road
Warner Robins, GA 31088
478-953-2312
478-953-2313 (fax)
rob@fricksfirm.com
*Assigned: 01/04/07*


**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 01/03/07*

**David J Pedersen**
Law Office of David J Pedersen
1516 East Colonial Drive
Suite 305
Orlando, FL 32803
(407) 896-8008
(407) 896-6279 (fax)
djpedersen@cfl.rr.com
*Assigned: 12/20/06*


**David N Stern**
Genovese Joblove & Battista, P.A.
200 East Broward Boulevard
Eleventh Floor
Fort Lauderdale, FL 33301
(954) 453-8000
dstern@gjb-law.com

*Assigned: 01/02/07*

**David N Stern**
Genovese Joblove & Battista, P.A.
200 East Broward Boulevard
Eleventh Floor
Fort Lauderdale, FL 33301
(954) 453-8000
dstern@gjb-law.com
*Assigned: 01/02/07*


**Darryl S Laddin**
Arnall Golden Gregory LLP
171 17th Street Northwest
Suite 2100
Atlanta, GA 30363
(404) 873-8120
(404) 873-8121 (fax)
*Assigned: 03/03/05*
*TERMINATED: 02/26/08*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**Robert D Melton**
Robert D. Melton, P.A.
P.O. Box 1032
Orlando, FL 32802
407-841-4400
407-839-1750 (fax)
robert_melton5@bellsouth.net
*Assigned: 01/05/07*
*LEAD ATTORNEY*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com

*Assigned: 02/09/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 03/26/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Sally B Fox**
Emmanuel Sheppard & Condon
30 South Spring Street
Pensacola, FL 32502
(850) 433-6581
(850) 444-3991 (fax)
sfox@esclaw.com
*Assigned: 07/25/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/28/06*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 01/03/07*

**Shannon del Prado**
Pita & del Prado

9350 South Dixie Hwy #1200
Miami, FL 33156
305-670-8060
305-670-6666 (fax)
*Assigned: 01/04/07*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/14/05*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/19/06*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/20/06*

**Brett S. Moore**
Porzio, Bromberg & Newman, P.C.
100 Southgate Parkway
P.O. Box 1997
Morristown, NJ 07962-1997
(973) 889-4231
(973) 538-5146 (fax)
bsmoore@pbnlaw.com
*Assigned: 03/02/05*

**C Craig Eller**
Broad and Cassel
One North Clematis Street
Suite 500
West Palm Beach, FL 33401
(561) 366-5373
(561) 650-1153 (fax)
*Assigned: 06/16/06*

*TERMINATED: 03/06/08*

**Michael C. Addison**
Law Offices of Michael C. Addison, P.A.
Post Office Box 172535
Tampa, FL 33672-0535
813-223-2000
813-228-6000 (fax)
maddison@mcalaw.net
*Assigned: 01/05/07*

**Paul C Bartley, Jr**
Paul C Bartley LLC
608 South Hull Street
Montgomery, AL 36104
334-262-2404
bartleylaw@knology.net
*Assigned: 12/23/05*

**W. Steven Bryant**
Locke Liddell & Sapp, LLP
600 Travis Street # 2600
Houston, TX 77002-3095
(713) 226-1489
(713) 223-3717 (fax)
hobankecf@lockeliddell.com
*Assigned: 02/24/05*

**Clyde E Brazeal, III**
Walston Wells Anderson & Birchall LLP
1819 5th Avenue North
Suite 1100
Birmingham, AL 35203
205-244-5237
(205) 244-5437 (fax)
ebrazeal@walstonwells.com
*Assigned: 10/24/05*

**Christie L Dowling**
Balch & Bingham LLP
1901 Sixth Avenue North
Birmingham, AL 35209
(205) 226-8782
(205) 488-5673 (fax)
*Assigned: 07/13/05*

**Dennis J LeVine**
Dennis LeVine & Associates

Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/27/06*

**Edward P Jackson**
255 N. Liberty Street, First Floor
Jacksonville, FL 32202
904-358-1952
edward@edwardpjackson.com
*Assigned: 01/05/07*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/27/06*

**Matthew M Donaldson**
Kennedy Law Group
5100 West Kennedy Boulevard
Suite 100
Tampa, FL 33609
(813) 223-3333
(813) 207-0606 (fax)
jdm@kennedylawgroup.com
*Assigned: 12/19/06*

**Louis Thaler**
Louis Thaler, P.A.
Two Alhambra Plaza
PH 2 - C
Coral Gables, FL 33134
305-446-0100
305-445-7750 (fax)

thaler@bellsouth.net
*Assigned: 12/29/06*
*LEAD ATTORNEY*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 12/22/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/04/07*

**Robert E Price, Jr**
Price Law Office
1144 West Fourth St
Winston-Salem, NC 27101
(336) 724-7030
(336) 724-7047 (fax)
*Assigned: 06/15/06*

**David J. Tong**
Saxon Gilmore Carraway Gibbons et al
201 East Kennedy Blvd., Suite 600
Tampa, FL 33602
813-314-4510
813-314-4555 (fax)
djt@saxongilmore.com
*Assigned: 01/04/07*

**Eyal Berger**

Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 01/03/07*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/20/06*

**Edward P Jackson**
255 N. Liberty Street, First Floor
Jacksonville, FL 32202
904-358-1952
edward@edwardpjackson.com
*Assigned: 05/24/07*

**Robert J Shuttera**
Haddad & Shuttera Law FIrm
6344 Roosevelt Blvd
Clearwater, FL 33762
727-299-0449
rshuttera@flapersonalinjury.com
*Assigned: 08/14/06*

**Torrence R Phillips**
Hoffman Larin and Agnetti PA
909 North Miami Beach Boulevard
Suite 201
North Miami Beach, FL 33162
(305) 653-5555
(305) 940-0090 (fax)
bankruptcy@hlalaw.com
*Assigned: 08/10/06*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)

eberger@kpkb.com
*Assigned: 12/20/06*

**Eric N Assouline**
Assouline & Berlowe PA
213 East Sheridan Street
Suite 3
Dania Beach, FL 33004
(954) 929-1899
(954) 922-6662 (fax)
ena@assoulineberlowe.com
*Assigned: 01/04/07*

**Eric N. Assouline**
213 E. Sheridan Street, Suite 3
Dania Beach, FL 33021
*Assigned: 01/04/07*
*LEAD ATTORNEY*

**Camille J Iurillo**
Iurillo & Associates PA
600 First Avenue North
Suite 308
St. Petersburg, FL 33701
727-895-8050
727-895-8057 (fax)
ciurillo@iurillolaw.com
*Assigned: 04/27/07*
*TERMINATED: 06/02/08*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/20/06*

**Marvin S. Schulman**
2800 Weston Road, Suite 201
Weston, FL 33331
mschulmanpa@aol.com
*Assigned: 04/22/05*

**Eyal Berger**

Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 01/04/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/03/07*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 01/05/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Michael S Kogan**
Ervin Cohen & Jessup LLP
9401 Wilshire Boulevard
9th Floor
Beverly Hills, CA 90212
(310) 273-6333
(310) 859-2325 (fax)
mkogan@ecjlaw.com
*Assigned: 08/03/05*
*LEAD ATTORNEY*

*Assigned: 01/04/07*

**Robert H Pflueger**
Robert H Pflueger PA
377 Maitland Avenue
Suite 1002
Altamonte Springs, FL 32701
(407) 339-2022
(407) 339-5271 (fax)
*Assigned: 01/04/07*
*TERMINATED: 03/28/07*

**Frank A Principe**
Orange Grove Commerce Park
2805 W Busch Blvd
Suite 100
Tampa, FL 33618
813-915-0750
813-935-1011 (fax)
prinlaw@prodigy.net
*Assigned: 12/22/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Michael C Markham**
Johnson Pope Bokor Ruppel & Burns LLP
Post Office Box 1368
Clearwater, FL 33757
(727) 461-1818
(727) 443-6548 (fax)
mikem@jpfirm.com
*Assigned: 07/06/06*
*TERMINATED: 06/08/07*

**Eric A Falk**
Falk & Falk PA
7000 Southwest 97th Avenue
Suite 210
Miami, FL 33173
(305) 279-0999
(305) 273-8200 (fax)
efalk@bellsouth.net

**Rehan N. Khawaja**
817 North Main Street
Jacksonville, FL 32202
904-355-8055
904-355-8058 (fax)
khawaja@fla-bankruptcy.com
*Assigned: 04/20/07*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 01/29/07*

**David B. McEwen**
David B McEwen P.A.
560 First Avenue North
St Petersburg, FL 33701-3702
727-896-1600
727-821-1386 (fax)
*Assigned: 01/03/07*
*TERMINATED: 10/24/07*

**David J. Tong**
Saxon Gilmore Carraway Gibbons et al
201 East Kennedy Blvd., Suite 600
Tampa, FL 33602
813-314-4510
813-314-4555 (fax)
djt@saxongilmore.com
*Assigned: 01/03/07*

**Harran E Udell**
Morgan Colling & Gilbert
P O Box 4979
Orlando, FL 32802-4979
407-420-1414
407-841-9520 (fax)
hudell@forthepeople.com
*Assigned: 02/24/06*
*LEAD ATTORNEY*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 01/02/07*


**Martin L. Hannan**
9370 SW 72nd Street, Suite A-266
Miami, FL 33173
305-279-7280
*Assigned: 06/20/07*
*LEAD ATTORNEY*

**James S. Telepman**
712 U.S. HIghway One
Suite 400
North Palm Beach, FL 33408
- -
*Assigned: 07/21/06*
*LEAD ATTORNEY*

**Jay B Verona**
Verona Law Group, P.A.
7235 First Avenue South
St. Petersburg, FL 33707
(727) 347-7000
(727) 347-7997 (fax)
jay@veronalawgroup.com
*Assigned: 07/26/05*

**Curtis Kronlage**
717 St. Charles Avenue
New Orleans, LA 70130
*Assigned: 01/04/07*
*LEAD ATTORNEY*

**Steven M Willner**
Law Office of Steven M. Willner, P.A.
2924 Davie Road, Suite 202
Davie, FL 33314
954-922-9600
954-495-8907 (fax)
smw@stevenwillnerlaw.com

*Assigned: 12/26/06*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/28/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/28/06*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/20/06*


**David P Canas**
Harwell Howard Hyne Gabbert & Manner PC
315 Deaderick Street
Suite 1800
Nashville, TN 37238
(615) 256-0500
(615) 251-1059 (fax)
dpc@h3gm.com
*Assigned: 09/20/05*


**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216

904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 01/16/06*

**Wendy M Simkulak**
4200 One Liberty Place
Philadelphia, PA 19103-7396
(215) 979-1547
(215) 979-1020 (fax)
wmsimkulak@duanemorris.com
*Assigned: 06/26/06*

**Bradley S Shraiberg**
Kluger Peretz Kaplan & Berlin
20283 State Road 7
Suite 300
Boca Raton, FL 33498
(561) 961-1830
(561) 961-1831 (fax)
bshraiberg@kpkb.com
*Assigned: 04/23/06*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 08/14/06*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 03/01/06*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 04/03/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/26/05*

**Ronald M Tucker**
Simon Property Group
225 West Washington Street
Indianapolis, IN 46204
(317) 263-2346
(317) 263-7901 (fax)
rtucker@simon.com
*Assigned: 04/05/05*

**Alan M. Weiss**
Holland & Knight LLP
50 N Laura St Ste 3900
Jacksonville, FL 32202-3622
904-353-2000
alan.weiss@hklaw.com
*Assigned: 05/08/06*

**Nina M LaFleur**
PO Box 861128
St. Augustine, FL 32086-1128
904-797-7995
904-797-7996 (fax)
nina@lafleurlaw.com
*Assigned: 04/20/06*

**Steven M Abramowitz**
Vinson and Elkins LLP
666 Fifth Avenue
26th Floor
New York, NY 10103
(212) 237-0137
(917) 849-5381 (fax)
sabramowitz@velaw.com
*Assigned: 06/07/06*

**Maura I Russell**
Dreier LLP
499 Park Avenue 14th Floor
New York, NY 10022
(212) 652-3852
(212) 652-3863 (fax)
dangiulo@dreierllp.com

*Assigned: 04/14/06*

**Joseph B Stokes, III**
Saalfield Shad Jay & Stokes PA
Post Office Box 41589
Jacksonville, FL 32203-1589
904-355-4401
904-355-3503 (fax)
joseph.stokes@saalfieldlaw.com
*Assigned: 01/09/07*
*LEAD ATTORNEY*

**Matthew M Donaldson**
Kennedy Law Group
5100 West Kennedy Boulevard
Suite 100
Tampa, FL 33609
(813) 223-3333
(813) 207-0606 (fax)
jdm@kennedylawgroup.com
*Assigned: 12/19/06*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 03/30/07*

**W. Douglas Adams**
1829 Norwich Street
Brunswick, GA 31621-0857
*Assigned: 06/06/07*
*LEAD ATTORNEY*

**Roland F Samson, III**
Samson & Powers, PLLC
P.O. Box 1417
Gulfport, MS 39502-1417
228-822-1109
228-822-2317 (fax)
*Assigned: 01/03/07*
*TERMINATED: 11/01/07*

**Janet H. Thurston**
Cohen & Thurston, P.A.

1723 Blanding Blvd Suite 102
Jacksonville, FL 32210
904-388-6500
cohenthurston@cs.com
*Assigned: 05/23/05*

**Omar Nelson**
P.O. Box 1178
Jackson, MS 39215
*Assigned: 04/26/05*
*LEAD ATTORNEY*

**F Shields McManus**
Gary, Williams, Parenti, Finney, et al
221 E. Osceola Street
Stuart, FL 34994
772-283-8260
772-283-4996 (fax)
fsm@williegary.com
*Assigned: 12/22/06*

**Mark J Friedman**
DLA Piper Rudnick Gray Cary US LLP
6225 Smith Avenue
Baltimore, MD 21209
(410) 580-4153
(410) 580-3001 (fax)
mark.friedman@dlapiper.com
*Assigned: 03/10/05*

**Johnathan C Bolton**
Fulbright & Jaworski LLP
1301 McKinney
Suite 5100
Houston, TX 77010
(713) 651-5113
(713) 651-5246 (fax)
jbolton@fulbright.com
*Assigned: 09/25/06*

**Michael D Jankowski**
Reinhart Boerner Van Deuren SC
1000 North Water Street
Post Office Box 2965
Milwaukee, WI 53201-2965
(414) 298-8234

(414) 298-8097 (fax)
mjankows@reinhartlaw.com
*Assigned: 06/22/06*

**Alan M Burger**
Burger Farmer & Cohen PL
1601 Forum Place
#404
West Palm Beach, FL 33401
(561) 472-2121
(561) 472-2122 (fax)
alan@bfclegal.com
*Assigned: 01/04/07*

**Michael A. Kaufman**
Michael A. Kaufman PA
8750 Marlamoor Lane
West Palm Beach, FL 33412
(561) 478-2878
(561) 584-5555 (fax)
michael@mkaufmanpa.com
*Assigned: 06/03/05*
*TERMINATED: 09/05/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**David P Canas**
Harwell Howard Hyne Gabbert & Manner PC
315 Deaderick Street
Suite 1800
Nashville, TN 37238
(615) 256-0500
(615) 251-1059 (fax)
dpc@h3gm.com
*Assigned: 09/20/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024

904-398-7036
*Assigned: 01/24/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/04/07*

**Gary J Rotella**
Gary J Rotella & Associates PA
New River Center - Suite 1850
200 East Las Olas Boulevard
Fort Lauderdale, FL 33301-2276
(954) 763-2500
(954) 467-2231 (fax)
rotellagar@aol.com
*Assigned: 01/05/07*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 06/14/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 09/07/06*

**David B. Wheeler**
Moore & Van Allen PLLC
P.O. Box 22828
Charleston, SC 29413-2828
(843) 579-7015
(843) 579-8727 (fax)
davidwheeler@mvalaw.com
*Assigned: 03/03/05*

**Kimberly R Lambert**

Levin-Papantonio
316 South Baylen Street
Suite 400
Pensacola, FL 32502
(850) 435-7053
(850) 435-7019 (fax)
*Assigned: 07/28/06*


**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 01/03/07*

**Stephenie Biernacki Anthony**
GrayRobinson, PA
201 N Franklin Street, Suite 2200
PO Box 3324
Tampa, FL 33601
813-273-5033
813-273-5145 (fax)
sbiernacki@gray-robinson.com
*Assigned: 04/24/06*

**Jon E Kane**
Mateer & Harbert PA
Post Office Box 2854
Orlando, FL 32802
(407) 418-1313
(407) 423-2016 (fax)
*Assigned: 07/14/05*
*TERMINATED: 05/14/08*

**Valerie L Bailey-Rihn**
Quarles & Brady LLP
One South Pinckney Street
P O Box 2113
Madison, WI 53701
(608) 283-2407
(608) 294-4903 (fax)
vlb@quarles.com
*Assigned: 10/07/05*
*TERMINATED: 05/15/06*

**Tompkins A Foster**
Foster Lindeman & Klinkbeil PA
Post Office Box 3108
Orlando, FL 32802
(407) 422-1966
(407) 422-5938 (fax)
tfoster@flkpa.com
*Assigned: 01/03/07*


**Glenn John Webber**
Seidule & Webber, P.A.
729 S. Federal Highway, Suite 210
Stuart, FL 34994
772-287-1220
772-287-5880 (fax)
*Assigned: 12/22/06*
*TERMINATED: 06/01/07*

**Robert C Stern**
Kileen & Stern PC
400 Poydras Street
Suite 1710
New Orleans, LA 70130
504-525-8111
504-680-6080 (fax)
rstern@killeen-law.com
*Assigned: 01/03/07*
*LEAD ATTORNEY*

**Robert C Stern**
Kileen & Stern PC
400 Poydras Street
Suite 1710
New Orleans, LA 70130
504-525-8111
504-680-6080 (fax)
rstern@killeen-law.com
*Assigned: 01/05/07*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000

305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/20/06*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 07/31/07*

**Alfonza Whitaker**
Whitaker & Whitaker, P.C.
644 Broadway
Columbus, GA 31901
706-507-3100
706-507-3117 (fax)
*Assigned: 01/05/07*

**James W Martin**
Simpson Law Offices LLP
One Securities Centre - Suite 300
3490 Piedmont Road
Atlanta, GA 30305
(404) 266-2421
(404) 266-9405 (fax)
jmartin@simplawatlanta.com
*Assigned: 05/07/07*

**Aaron C Smith**
Lord Bissell & Brook LLP
115 South LaSalle Street
Chicago, IL 60603
(312) 443-0460
(312) 896-6460 (fax)
asmith@lordbissell.com
*Assigned: 06/16/05*

**Edward T Brading**
Herndon Coleman Brading & McKee

Post Office Box 1160
Johnson City, TN 37605-1160
(423) 434-4741
(423) 434-4738 (fax)
ebrading@lawyerfirm.com
*Assigned: 10/22/07*

**Edward T Brading**
Herndon Coleman Brading & McKee
Post Office Box 1160
Johnson City, TN 37605-1160
(423) 434-4741
(423) 434-4738 (fax)
ebrading@lawyerfirm.com
*Assigned: 10/22/07*

**Nina M LaFleur**
PO Box 861128
St. Augustine, FL 32086-1128
904-797-7995
904-797-7996 (fax)
nina@lafleurlaw.com
*Assigned: 05/03/05*

**Anthony L Glorioso**
2325 Severn Avenue
Suite 9
Metairie, LA 70001
(504) 833-5912
(504) 833-5982 (fax)
tonyglory@aol.com
*Assigned: 04/24/08*

**Michael C. Addison**
Law Offices of Michael C. Addison, P.A.
Post Office Box 172535
Tampa, FL 33672-0535
813-223-2000
813-228-6000 (fax)
maddison@mcalaw.net
*Assigned: 01/05/07*

**Sarah L Schultz**
Akin Gump Strauss Hauer & Feld LLP
1700 Pacific Avenue
Suite 4100

Dallas, TX 75201
(214) 969-4367
(214) 969-4343 (fax)
sschultz@akingump.com
*Assigned: 06/27/05*

**Henry Hernandez**
Law Offices Henry Hernandez, P.A.
330 SW 27 Avenue
Suite 203
Miami, FL 33135
(305) 774-5702
(305) 774-5703 (fax)
bankruptcy@hernandez-law.com
*Assigned: 10/19/06*

**Emmanuel Perez**
Emmanuel Perez & Associates PA
901 Ponce De Leon Blvd.
#303
Coral Gables, FL 33134
(305) 442-7443
(305) 441-9218 (fax)
*Assigned: 01/04/08*
*TERMINATED: 02/26/08*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/04/07*

**Charles A Buford**
Johnson Pope Bokor Ruppel & Burns LLP
911 Chestnut Street
PO Box 1368
Clearwater, FL 33756
727-461-1818
727-462-0365 (fax)
*Assigned: 05/23/05*
*TERMINATED: 06/09/08*
*LEAD ATTORNEY*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**Alan R. Parlapiano**
Fine, Farkash & Parlapiano, P.A.
622 Northeast First Street
Gainesville, FL 32601
(352) 376-6046
(352) 372-0049 (fax)

*Assigned: 04/26/05*

**Kenneth M Hesser**
Daniel L Hightower PA
7 East Silver Springs Boulevard
Suite 300
Ocala, FL 34470
(352) 629-7777
(352) 629-6431 (fax)
*Assigned: 03/26/07*
*TERMINATED: 10/29/07*

**Tammy M. Nick**
676 East I-10 Service Road
Slidell, LA 70461
*Assigned: 04/27/05*
*TERMINATED: 05/04/05*
*LEAD ATTORNEY*

**W. Howard Donovan**
*Assigned: 05/16/05*
*LEAD ATTORNEY*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/02/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916

Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 11/21/06*

**Robert E Price, Jr**
Price Law Office
1144 West Fourth St
Winston-Salem, NC 27101
(336) 724-7030
(336) 724-7047 (fax)
*Assigned: 06/15/06*

**Scott A Stichter**
Stichter, Riedel, Blain & Prosser
110 E. Madison Street, Suite 200
Tampa, FL 33602-4700
813-229-0144
813-229-1811 (fax)
sstichter.ecf@srbp.com
*Assigned: 03/19/08*

**Amy Denton Harris**
Stichter, Riedel, Blain & Prosser
110 E Madison Street, Suite 200
Tampa, FL 33602-4700
813-229-0144
813-229-1811 (fax)
*Assigned: 08/20/07*
*TERMINATED: 06/23/08*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 09/21/05*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com

*Assigned: 12/28/06*

**Stephen M Fernandez**
Anderson & Associates
1584 Metropolitan Blvd
Tallahassee, FL 32308
850-894-3000
850-894-9664 (fax)
stephen.fernandez@telcove.net
*Assigned: 01/04/07*

**Robert C Palmer**
Shell Fleming Davis & Menge
226 Palafox Place 9th Floor
Pensacola, FL 32502
850-434-2411
850-439-1872 (fax)
*Assigned: 01/05/07*

**Robert C Palmer**
Shell Fleming Davis & Menge
226 Palafox Place 9th Floor
Pensacola, FL 32502
850-434-2411
850-439-1872 (fax)
*Assigned: 01/03/07*
*LEAD ATTORNEY*

**William E Steffes**
Steffes, Vingiello & McKenzie, LLC
13702 Coursey Blvd., Bldg. 3
Baton Rouge, LA 70817
225-751-1751
225-751-1998 (fax)
bsteffes@steffeslaw.com
*Assigned: 12/27/06*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 01/03/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 01/03/07*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/12/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 07/24/06*

**William G Wolk**
HomerBonner P A
1441 Brickell Avenue, Suite 1200
Miami, FL 33131
305-350-5100
305-982-0084 (fax)
wwolk@homerbonnerlaw.com
*Assigned: 10/28/08*

**Donald A Nohrr**
Gray Robinson PA
Post Office Box 1870
Melbourne, FL 32902
(321) 727-8100
(321) 984-4122 (fax)

dnohrr@gray-robinson.com
*Assigned: 07/14/06*

**Ian J Kukoff**
Blaxberg, Grayson, Kukoff & Segal
25 Southeast Second Ave, Suite 730
Miami, FL 33131
305-381-7979 ext 312
ian.kukoff@blaxgray.com
*Assigned: 07/18/06*

**Andrew M Brumby**
Shutts & Bowen LLP
Post Office Box 4956
Orlando, FL 32802
(407) 835-6901
(407) 425-8316 (fax)
abrumby@shutts-law.com
*Assigned: 07/13/05*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/04/07*

**Arthur C Neiwirth**
Rothstein Rosenfeldt Adler
401 East Las Olas Boulevard
Suite 1650
Fort Lauderdale, FL 33301
(954) 522-3456
(954) 524-4455 (fax)
aneiwirthcourt@rra-law.com
*Assigned: 05/09/07*

**Edward P Jackson**
255 N. Liberty Street, First Floor
Jacksonville, FL 32202
904-358-1952
edward@edwardpjackson.com

*Assigned: 09/21/05*

**Matthew M Donaldson**
Kennedy Law Group
5100 West Kennedy Boulevard
Suite 100
Tampa, FL 33609
(813) 223-3333
(813) 207-0606 (fax)
jdm@kennedylawgroup.com
*Assigned: 12/19/06*

**Alan M. Weiss**
Holland & Knight LLP
50 N Laura St Ste 3900
Jacksonville, FL 32202-3622
904-353-2000
alan.weiss@hklaw.com
*Assigned: 07/14/05*

**Lee D. Andrews**
*Assigned: 12/28/05*
*LEAD ATTORNEY*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 01/03/07*

**Champ Lyons, III**
King, Horsley & Lyons, LLC
One Metroplex Drive, Suite 280
Birmingham, AL 35209
205-871-1310
205-871-1370 (fax)
*Assigned: 01/04/07*
*TERMINATED: 10/13/08*

**David N Stern**
Genovese Joblove & Battista, P.A.
200 East Broward Boulevard
Eleventh Floor

Fort Lauderdale, FL 33301
(954) 453-8000
dstern@gjb-law.com
*Assigned: 12/27/06*

**David J. Tong**
Saxon Gilmore Carraway Gibbons et al
201 East Kennedy Blvd., Suite 600
Tampa, FL 33602
813-314-4510
813-314-4555 (fax)
djt@saxongilmore.com
*Assigned: 01/04/07*

**Nina M LaFleur**
PO Box 861128
St. Augustine, FL 32086-1128
904-797-7995
904-797-7996 (fax)
nina@lafleurlaw.com
*Assigned: 04/11/06*

**Patrick L Huffstickler**
Cox Smith Matthews Incorporated
112 East Pecan Street
Suite 1800
San Antonio, TX 78205
(210) 554-5273
(210) 226-8395 (fax)
plhuffst@coxsmith.com
*Assigned: 02/24/05*

**Betsy C Cox**
Rogers Towers
1301 Riverplace Boulevard
Suite 1500
Jacksonville, FL 32207
(904) 398-3911
(904) 396-0663 (fax)
bcox@rtlaw.com
*Assigned: 06/30/06*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)

eberger@kpkb.com
*Assigned: 12/20/06*

**Brian J Gillis**
Bogin Munns & Munns
Post Office Box 2807
Orlando, FL 32802
(407) 578-1334
(407) 578-2801 (fax)
bankruptcy@boginmunns.com
*Assigned: 01/05/07*


**Christine C Hardin**
Christine C. Hardin, P.A.
3 W. Garden Street, Suite 204
Pensacola, FL 32502
850-432-5981
850-432-4583 (fax)
*Assigned: 01/05/07*
*TERMINATED: 04/22/08*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/04/07*


**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com

*Assigned: 01/05/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/03/07*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/27/06*


**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/04/07*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 01/04/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/28/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**Sherri Johnson**
Dent & Johnson, Chartered
3415 Magic Oak Lane
Sarasota, FL 34232
(941) 952-1070
sjohnson@dentjohnson.com
*Assigned: 03/09/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Shawn Randall Fox**
McGuireWoods LLP
1345 Avnue of the Americas
New York, NY 10128
(212) 548-2165
(212) 715-6278 (fax)
sfox@mcguirewoods.com
*Assigned: 03/02/05*

**Patrick L. Hayden**
McGuireWoods LLP
1345 Avenue of the Americas
Seventh Floor
New York, NY 10105
(212) 548-2163
(212) 548-2171 (fax)
phayden@mcguirewoods.com
*Assigned: 03/17/05*

**Andrew M Brumby**
Shutts & Bowen LLP

Post Office Box 4956
Orlando, FL 32802
(407) 835-6901
(407) 425-8316 (fax)
abrumby@shutts-law.com
*Assigned: 02/10/06*

**Richard M Behr**
Vernis & Bowling of the Florida Keys PA
81900 Overseas Highway
3rd Floor
Islamorada, FL 33036
(305) 664-4675
(305) 664-5414 (fax)
rbehr@florida-law.com
*Assigned: 09/18/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 03/09/07*

**Jonathan E Hausburg**
Hausburg & Ellis
3202 North Tamiami Trail
Sarasota, FL 34234
941-351-9111
jonhaus@myway.com
*Assigned: 11/15/07*
*LEAD ATTORNEY*

**Richard H Malchon, Jr.**
Ruden, McClosky, Smith et al
401 East Jackson Street, Suite 2700
Tampa, FL 33602
(813) 222-6637
(727) 502-8937 (fax)
richard.malchon@ruden.com
*Assigned: 01/04/07*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 06/14/05*

**David B. Wheeler**
Moore & Van Allen PLLC
P.O. Box 22828
Charleston, SC 29413-2828
(843) 579-7015
(843) 579-8727 (fax)
davidwheeler@mvalaw.com
*Assigned: 03/03/05*

**Richard M. Meth**
Pitney Hardin LLP
P.O. Box 1945
Morristown, NJ 07962-1945
(973) 966-6300
(973) 966-1550 (fax)
rmmnybankruptcy@pitneyhardin.com
*Assigned: 03/23/05*

**David B. Wheeler**
Moore & Van Allen PLLC
P.O. Box 22828
Charleston, SC 29413-2828
(843) 579-7015
(843) 579-8727 (fax)
davidwheeler@mvalaw.com
*Assigned: 07/07/05*

**Annette Kerlin McBrayer**
Epstein Becker & Green PC
945 East Paces Ferry Road
Suite 2700
Atlanta, GA 30326
(404) 923-9045
(404) 923-9099 (fax)
amcbrayer@ebglaw.com
*Assigned: 05/23/05*
*LEAD ATTORNEY*

**W. Howard Donovan**
*Assigned: 05/16/05*

*LEAD ATTORNEY*
**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/02/05*

**R Scott Shuker**
Latham Shuker Eden & Beaudine LLP
Post Office Box 3353
Orlando, FL 32802
(407) 481-5800
(407) 481-5801 (fax)
bankruptcynotice@lseblaw.com
*Assigned: 04/21/05*

**Rudi R Grueneberg**
Grueneberg Law Group LLC
704 East Main Street
Suite E
Moorestown, NJ 08057
(856) 235-6710
(856) 235-6898 (fax)
rgrueneberg@rglawgroup.com
*Assigned: 02/25/05*

**Douglas B Szabo**
Henderson, Franklin, Starnes & Holt PA
PO Box 280
Ft. Myers, FL 33902
239-344-1100
239-344-1200 (fax)
douglas.szabo@henlaw.com
*Assigned: 07/13/05*

**George B Cauthen**
Nelson Mullins Riley & scarborough LLP
Post Office Box 11070
1320 Main Street - 17th Floor
Columbia, SC 29211
(803) 799-2000
(803) 256-7500 (fax)
*Assigned: 05/03/05*
*TERMINATED: 08/16/07*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 08/11/06*

**Larry D. Henin**
Anderson Kill & Olick, P.C.
1251 Avenue of the Americas
New York, NY 10020
(212) 278-1569
(212) 278-1733 (fax)
lhenin@andersonkill.com
*Assigned: 03/03/05*

**Paul M Rosenblatt**
Kilpatrick Stockton LLP
1100 Peachtree Street Northeast
Suite 2800
Atlanta, GA 30309-4530
(404) 815-6321
(404) 815-6555 (fax)
prosenblatt@kilpatrickstockton.com
*Assigned: 08/05/05*

**Todd C Meyers**
Kilpatrick Stockton LLP
1100 Peachtree Street Northeast
Suite 2800
Atlanta, GA 30309-4530
(404) 815-6500
(404) 815-6555 (fax)
*Assigned: 07/27/05*
*TERMINATED: 11/19/07*

**Marc T McNamee**
Neal & Harwell PLC
150 Fourth Avenue North
Suite 2000
Nashville, TN 37219
(615) 244-1713
(615) 726-0573 (fax)
mmcnamee_br@nealharwell.com
*Assigned: 03/14/05*

**Adam L. Rosen**

Scarcella Rosen & Slome LLP
333 Earle Ovington Boulevard
Ninth Floor
Uniondale, NY 11533-3622
(516) 227-1600
(516) 227-1601 (fax)
arosen@rsmllp.com
*Assigned: 03/11/05*
*TERMINATED: 04/25/05*

**Jason Ward Johnson**
Lowndes, Drosdick, Doster, Kantor & Reed
Post Office Box 2809
Orlando, FL 32802
407-843-4600
407-843-4444 (fax)
*Assigned: 10/02/06*
*TERMINATED: 02/12/08*

**David N Crapo**
Gibbons, Del Deo, Dolan etal
One Riverfront Plaza
Newark, NJ 07102-5496
973-596-4523
973-639-6244 (fax)
dcrapo@gibbonslaw.com
*Assigned: 03/02/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/28/05*

**Joseph Thomas Moldovan**
Morrison Cohen LLP
909 Third Avenue
New York, NY 10022
(212) 735-8603
(212) 735-8608 (fax)
jmoldovan@morrisoncohen.com
*Assigned: 02/28/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 06/09/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 03/02/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 06/09/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 03/02/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 06/09/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 01/09/06*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 03/02/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 06/09/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 06/09/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 03/02/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/27/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 01/09/06*

**Stephen M Miller**
Morris James LLP
500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, DE 19899-2306
(302) 888-6853
(302) 571-1750 (fax)
smiller@morrisjames.com
*Assigned: 05/25/06*

**Stephen M Miller**
Morris James LLP
500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, DE 19899-2306
(302) 888-6853
(302) 571-1750 (fax)
smiller@morrisjames.com
*Assigned: 03/11/05*


**Elizabeth T Baer**
Balch & Bingham LLP
14 Piedmont Center Suite 1100
Atlanta, GA 30305
(404) 261-6020
(404) 261-3656 (fax)
*Assigned: 07/18/05*

**Christie L Dowling**
Balch & Bingham LLP
1901 Sixth Avenue North
Birmingham, AL 35209
(205) 226-8782
(205) 488-5673 (fax)
*Assigned: 07/13/06*

**Charles V Quinn**
Dillon Bitar & Luther LLC
53 Maple Avenue
Morristown, NJ 07960
(973) 539-3100
(973) 292-2960 (fax)
cquinn@dbl-law.com
*Assigned: 08/03/06*

**Michael L Rich**
Dillon Bitar & Luther LLC
53 Maple Avenue
Post Office Box 398
Morristown, NJ 07963-0198
(973) 539-3100
(973) 292-2960 (fax)
mrich@dbl-law.com
*Assigned: 04/25/06*
*TERMINATED: 08/06/06*

**Elizabeth T Baer**
Balch & Bingham LLP
14 Piedmont Center Suite 1100
Atlanta, GA 30305
(404) 261-6020
(404) 261-3656 (fax)
*Assigned: 07/18/05*

**Christie L Dowling**
Balch & Bingham LLP
1901 Sixth Avenue North
Birmingham, AL 35209
(205) 226-8782
(205) 488-5673 (fax)
*Assigned: 07/13/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**Stephen Charles Thomas**
Hayworth, Chaney & Thomas, P.A.
202 N. Harbor City Blvd., Suite 300
Melbourne, FL 32935
321-253-3300
321-253-2546 (fax)
sthomas@hctlaw.com
*Assigned: 01/04/07*


**Jeffrey A. Blau**
213 East Davis Blvd
Tampa, FL 33606
(813) 254-6906
*Assigned: 08/21/06*

*LEAD ATTORNEY*

**Joel L. Tabas**
Tabas Freedman Soloff & Miller PA
25 Southeast 2nd Avenue
Suite 919
Miami, FL 33131
(305) 375-8171
(305) 381-7708 (fax)
jtabas@tfsmlaw.com
*Assigned: 05/16/05*
*LEAD ATTORNEY*

**John T Rogerson, III**
Volpe Bajalia Wickes Rogerson & Galloway
1301 Riverplace Boulevard Suite 1700
Jacksonville, FL 32207
904-355-1700
904-355-1797 (fax)
jrogerson@vbwr.com
*Assigned: 01/05/07*

**Jimmy Ray Summerlin, Jr**
Young Morphis Bach & Taylor LLP
Post Office Drawer 2428
Hickory, NC 28603
(828) 322-4663
(828) 322-2023 (fax)
*Assigned: 07/13/05*

**John Thomas Kennedy**
The Injury Law Offices of John Kennedy
477 SE Riverside Drive
Stuart, FL 34994
772-283-8880
772-221-1565 (fax)
johnkennedylaw@bellsouth.net
*Assigned: 01/03/07*

**Russell L Potter**
Stafford, Stewart & Potter
P.O. Box 1711
Alexandria, LA 71309
318-487-4910
318-487-9417 (fax)

*Assigned: 01/08/07*
*LEAD ATTORNEY*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 01/04/08*

**Richard H Nash, III**
Nash Nash Stoess & Chauvin
235 South Fifth Street
Louisville, KY 40202
(502) 584-6394
(502) 584-0208 (fax)
mbarnes06@bellsouth.net
*Assigned: 08/08/06*
*LEAD ATTORNEY*

**Ray H Stoess, Jr**
Nash Nash Stoess & Chauvin
235 South Fifth Street
Louisville, KY 40202
(502) 584-6394
(502-584-0208 (fax)
raystoess@bellsouth.net
*Assigned: 08/14/06*

**James Randall Wallace, Jr**
Boyd & Akin PLLC
P.O. Box 1297
Clinton, MS 39060
601-925-5511
601-925-5533 (fax)
*Assigned: 01/02/07*
*TERMINATED: 09/05/07*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com

*Assigned: 01/05/07*

*Assigned: 04/27/05*
*LEAD ATTORNEY*

**Louis L Long, Jr**
1201 Eglin Parkway
Shalimar, FL 32579
850-651-9944
850-651-9867 (fax)
*Assigned: 08/14/06*
*TERMINATED: 03/07/07*

**Frederick F Rudzik**
State of Florida, Department of Revenue
Post Office Box 6668
Tallahassee, FL 32314
850-922-9887
850-921-3039 (fax)
rudzikf@dor.state.fl.us
*Assigned: 12/06/05*

**Arthur J Spector**
Berger Singerman
350 East Las Olas Blvd
Suite 1000
Fort Lauderdale, FL 33301
(954) 525-9900
(954) 523-2872 (fax)
*Assigned: 06/14/05*
*TERMINATED: 05/25/07*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 10/05/06*

**Randy E. Schimmelpfennig**
330 E. Central Boulevard
Orlando, FL 32801
407-425-2000
*Assigned: 09/26/08*
*LEAD ATTORNEY*

**Kevin M Cobbin**
Davis Law Group, PL
303 N. Liberty Street
Jacksonville, FL 32202
904-355-0102
904-354-0122 (fax)
*Assigned: 01/05/07*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 01/29/07*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 01/04/07*

**J David Forsyth**
Sessions Fishman & Nathan LLP
201 Saint Charles Avenue Suite 3500
New Orleans, LA 70170
(504) 582-1521
(504) 582-1564 (fax)
jdf@sessions-law.com
*Assigned: 03/31/05*

**Tammy M. Nick**
676 East I-10 Service Road
Slidell, LA 70461

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 07/17/06*

**Mark J Friedman**
DLA Piper Rudnick Gray Cary US LLP
6225 Smith Avenue
Baltimore, MD 21209
(410) 580-4153
(410) 580-3001 (fax)
mark.friedman@dlapiper.com
*Assigned: 03/22/06*

**Charles W. McBurney, Jr.**
76 South Laura Street Suite 590
Jacksonville, FL 32202-3466
904-798-0002
904-798-3757 (fax)
cmcburney@bellsouth.net
*Assigned: 06/21/05*

**Stephen Lewis**
725 Conshohocken State Road
Bala Cynwyd, PA 19004
slewis@stoltzusa.com
*Assigned: 04/20/05*
*LEAD ATTORNEY*

**Jeffrey C Wisler**
Connolly Bove Lodge & Hutz LLP
1007 North Orange Street
Wilmington, DE 19899
(302) 658-9141
(302) 658-0380 (fax)
jwisler@cblh.com
*Assigned: 09/19/06*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)

rwilcox@wilcoxlawfirm.com
*Assigned: 01/04/07*

**Patrick T Lennon**
Macfarlane Ferguson & MCmullen
Post Office Box 1531
Tampa, FL 33601
(813) 273-4360
(813) 273-4200 (fax)
ptl@macfar.com
*Assigned: 10/16/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Michael A Frank**
10 Northwest LeJeune Road
Suite 620
Miami, FL 33126
(305) 443-4217
(305) 443-3219 (fax)
mfrank@bkclawmiami.com
*Assigned: 06/21/07*

**Jeffrey A Sarrow**
Jeffrey A. Sarrow, P.A.
300 S. Pine Island Road
Ste 304
Plantation, FL 33324
954-475-3188
954-474-4416 (fax)
jsarrowpa@aol.com
*Assigned: 07/20/06*

**Gardner F. Davis**
Foley & Lardner LLP
Post Office Box 240
Jacksonville, FL 32201

904-359-2000
904-359-8700 (fax)
gdavis@foley.com
*Assigned: 05/18/06*


**Byron L Saintsing**
Post Office Box 26268
Raleigh, NC 27611
(919) 250-2000
(919) 250-2211 (fax)
bsaintsing@smithdebnamlaw.com
*Assigned: 11/01/05*

**Wesley J Boyer**
Katz Flatau Popson & Boyer LLP
355 Cotton Avenue
Macon, GA 31201
(478) 742-6481
(478) 742-0108 (fax)
wjboyer_2000@yahoo.com
*Assigned: 09/22/06*

**Philip D Storey**
Alvarez Sambol Winthrop & Madson PA
Post Office Box 3511
Orlando, FL 32802
(407) 210-2796
(407) 210-2795 (fax)
pds@aswmpa.com
*Assigned: 12/19/05*

**J Richard Young, III**
Stump Callahan Dietrich & Spears PA
37 North Orange Avenue
Suite 200
Orlando, FL 32802
(407) 425-2571
(407) 425-0827 (fax)
jry@stumplaw.com
*Assigned: 07/28/06*

**Philip D Storey**
Alvarez Sambol Winthrop & Madson PA
Post Office Box 3511
Orlando, FL 32802
(407) 210-2796

(407) 210-2795 (fax)
pds@aswmpa.com
*Assigned: 12/19/05*

**Stephen R Leslie**
Stichter, Riedel, Blain & Prosser
110 East Madison Street, Suite 200
Tampa, FL 33602-4700
813-229-0144
sleslie.ecf@srbp.com
*Assigned: 05/25/07*

**Amy Denton Harris**
Stichter, Riedel, Blain & Prosser
110 E Madison Street, Suite 200
Tampa, FL 33602-4700
813-229-0144
813-229-1811 (fax)
*Assigned: 05/21/07*
*TERMINATED: 06/23/08*


**Kenneth A Cutler**
Goldman Daszkal Cutler Bolton & Kirby
1630 West Hillsboro Boulevard
Deerfield Beach, FL 33442
(954) 428-9333
(954) 428-9338 (fax)
lcattanach@goldmandaszkal.com
*Assigned: 12/29/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 04/22/05*

**Karen K Specie**
Scruggs & Carmichael, P.A.
Post Office Box 23109
One SE 1st Avenue
Gainesville, FL 32602
352-468-3683
352-468-3683 (fax)
specie@scruggs-carmichael.com
*Assigned: 02/15/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 04/22/05*

**Thomas R Lehman**
Tew Cardenas LLP
1441 Brickell Avenue
15th Floor
Miami, FL 33131
(305) 539-2137
(305) 536-1116 (fax)
esf@tewlaw.com
*Assigned: 01/26/06*

**Karen K Specie**
Scruggs & Carmichael, P.A.
Post Office Box 23109
One SE 1st Avenue
Gainesville, FL 32602
352-468-3683
352-468-3683 (fax)
specie@scruggs-carmichael.com
*Assigned: 02/15/06*

**Walter E. Swearingen**
Levi Lubarsky & Feigenbaum, LLP
845 Third Avenue
21st Floor
New York, NY 10022
(212) 308-6100
(212) 308-8830 (fax)
wswearingen@llf-law.com
*Assigned: 02/22/05*
*TERMINATED: 05/18/05*

**Christie L Dowling**
Balch & Bingham LLP
1901 Sixth Avenue North
Birmingham, AL 35209
(205) 226-8782
(205) 488-5673 (fax)
*Assigned: 09/23/05*

**Johanna E Markind**

Law Offices of Daniel B Markind
1500 Walnut Street
Suite 1100
Philadelphia, PA 19102
(215) 546-2212
(215) 735-9004 (fax)
*Assigned: 05/20/05*

**Darryl S Laddin**
Arnall Golden Gregory LLP
171 17th Street Northwest
Suite 2100
Atlanta, GA 30363
(404) 873-8120
(404) 873-8121 (fax)
*Assigned: 02/24/05*
*TERMINATED: 02/28/08*

**Jeffrey M Rosenberg**
Klein & Solomon, LLP
275 Madison Ave 11th Floor
New York, NY 10016
212-661-9400
212-661-6606 (fax)
*Assigned: 01/04/07*
*TERMINATED: 11/27/07*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/27/06*

**John S. Winkler**
2515 Oak Street
Jacksonville, FL 32204-4503
904-384-9918
shermanwinkler@yahoo.com
*Assigned: 03/26/07*

**Thomas R. Slome**
Scarcella Rosen & Slome LLP

333 Earle Ovington Boulevard
Suite 901
Uniondale, NY 11553
(516) 227-1600
(516) 227-1601 (fax)
tslome@rsmllp.com
*Assigned: 04/07/05*
*TERMINATED: 04/25/05*

**Adam L. Rosen**
Scarcella Rosen & Slome LLP
333 Earle Ovington Boulevard
Ninth Floor
Uniondale, NY 11533-3622
(516) 227-1600
(516) 227-1601 (fax)
arosen@rsmllp.com
*Assigned: 03/11/05*

**Thomas R. Slome**
Scarcella Rosen & Slome LLP
333 Earle Ovington Boulevard
Suite 901
Uniondale, NY 11553
(516) 227-1600
(516) 227-1601 (fax)
tslome@rsmllp.com
*Assigned: 03/04/05*

**William E Steffes**
Steffes, Vingiello & McKenzie, LLC
13702 Coursey Blvd., Bldg. 3
Baton Rouge, LA 70817
225-751-1751
225-751-1998 (fax)
bsteffes@steffeslaw.com
*Assigned: 12/27/06*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038

904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 09/29/06*

**Melody D. Genson**
Melody D Genson, PA
2750 Ringling Boulevard, Suite 3
Sarasota, FL 34237
941-365-5870
941-365-5872 (fax)
melodydgenson@verizon.net
*Assigned: 07/15/05*

**Ashley E Sandage**
Cashe Lewis Coudrain & Sandage
Post Office Box 1509
Hammond, LA 70404
(985) 542-6848
(985) 542-9602 (fax)
aes@clcsattorneys.com
*Assigned: 09/05/06*

**James D Shannon**
Shannon Law Firm PLLC
100 West Gallatin Street
Hazlehurst, MS 39083
(601) 894-2202
(601) 894-5033 (fax)
jshannon@shannonlawfirm.com
*Assigned: 07/31/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600

Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 07/13/06*

**Dennis J Stilger**
Dennis J Stilger PSC
6000 Brownsboro Park Boulevard
Suite H
Louisville, KY 40207
(502) 893-8557
(502) 894-9503 (fax)
*Assigned: 08/23/06*
*TERMINATED: 04/03/07*

**Arthur T Powell, III**
Arthur T. Powell, III, P.C.
P.O. Box 40456
Mobile, AL 36640
251-433-8310
251-438-4693 (fax)
*Assigned: 01/03/07*
*TERMINATED: 07/10/08*

**Robert E Price, Jr**
Price Law Office
1144 West Fourth St
Winston-Salem, NC 27101
(336) 724-7030
(336) 724-7047 (fax)
*Assigned: 06/15/06*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/27/06*

**Pierre F Gaudin**
Gaudin & Gaudin
1088 4th Street
Gretna, LA 70053
504-368-6500
504-368-6511 (fax)
*Assigned: 01/05/07*

**Craig I Kelley**
Kelley & Fulton, P.A.
1665 Palm Beach Lakes Boulevard
Suite 1000
West Palm Beach, FL 33401
(561) 491-1200
(561) 684-3773 (fax)
cik@kelleylawoffice.com
*Assigned: 09/15/05*
*TERMINATED: 10/04/07*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/20/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/27/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 08/18/05*

**Gill R Geldreich**
Tennessee Attorney General's Office
Post Office 20207
Nashville, TN 37202
(615) 532-2546
(615) 741-3334 (fax)
agbankflorida@ag.tn.gov
*Assigned: 07/21/05*

**Gill R Geldreich**
Tennessee Attorney General's Office

Post Office 20207
Nashville, TN 37202
(615) 532-2546
(615) 741-3334 (fax)
agbankflorida@ag.tn.gov
*Assigned: 06/05/06*

**Frederick F Rudzik**
State of Florida, Department of Revenue
Post Office Box 6668
Tallahassee, FL 32314
850-922-9887
850-921-3039 (fax)
rudzikf@dor.state.fl.us
*Assigned: 06/14/06*

**Jeffrey R Dollinger**
Scruggs & Carmichael PA
1 Southeast 1st Avenue
Gainesville, FL 32601
(352) 376-5242
(352) 375-0690 (fax)
dollinger@scruggs-carmichael.com
*Assigned: 08/18/06*

**Karen K Specie**
Scruggs & Carmichael, P.A.
Post Office Box 23109
One SE 1st Avenue
Gainesville, FL 32602
352-468-3683
352-468-3683 (fax)
specie@scruggs-carmichael.com
*Assigned: 03/21/06*

**Thomas R Lehman**
Tew Cardenas LLP
1441 Brickell Avenue
15th Floor
Miami, FL 33131
(305) 539-2137
(305) 536-1116 (fax)
*Assigned: 11/26/07*
*TERMINATED: 08/05/08*

**P Matthew Abbott**

Church Minor Abbott Furr & Davis PC
1609 Cogswell Avenue
Pell City, AL 35125
(205) 338-2295
(205) 338-4930 (fax)
pmabbott2002@yahoo.com
*Assigned: 07/29/05*
*TERMINATED: 03/15/06*

**William T Eiland**
Eiland & Ritchie LLC
PO Box 190609
Mobile, AL 36619
251-666-1212
251-666-8911 (fax)
beiland@erlawfirm.com
*Assigned: 01/05/07*

**John N deGravelles**
618 Main Street
Baton Rouge, LA 70808
225-344-3735
225-336-1146 (fax)
*Assigned: 01/03/07*
*TERMINATED: 11/05/07*

**Reginald Luster**
Reginald Luster, P.A.
1751 University Blvd., South
Jacksonville, FL 32216
904-354-0104
904-354-0122 (fax)
*Assigned: 01/05/07*

**Frank J. Wright**
Hance Scarborough Wright Ginsberg
& Brusilow, LLP
14755 Preston Road # 600
Dallas, TX 75254
(972) 419-4726
(972) 239-0138 (fax)
*Assigned: 03/11/05*
*TERMINATED: 01/05/07*

**Vincent E Damian, Jr**
Salomon Kanner Damian & Rodriguez PA
80 Southwest 8th Street
Suite 2550

Miami, FL 33130
(305) 379-1681
(305) 374-1719 (fax)
vdamian@skdrlaw.com
*Assigned: 09/22/06*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 01/23/07*

**Kenneth O Fritz**
Nelson McMahan & Noblett
801 Broad Street
Suite 400
Chattanooga, TN 37402
(423) 756-2291
(423) 757-5338 (fax)
fritz_ken@mail.chattanooga.gov
*Assigned: 05/08/06*
*LEAD ATTORNEY*

**Nina M LaFleur**
PO Box 861128
St. Augustine, FL 32086-1128
904-797-7995
904-797-7996 (fax)
nina@lafleurlaw.com
*Assigned: 04/28/05*

**Mark J Friedman**
DLA Piper Rudnick Gray Cary US LLP
6225 Smith Avenue
Baltimore, MD 21209
(410) 580-4153
(410) 580-3001 (fax)
mark.friedman@dlapiper.com
*Assigned: 03/10/05*

**Thomas R. Califano**
DLA Piper Rudnick Gray Cary US LLP
1251 Avenue of the Americas

29th Floor
New York, NY 10020-1104
(212) 835-6000
(212) 835-6001 (fax)
thomas.califano@dlapiper.com
*Assigned: 04/08/05*
*TERMINATED: 08/08/07*

**John Lewis**
a/f The Coca-Cola Company
P.O. Box 1734
Atlanta, GA 30301
*Assigned: 05/04/05*
*LEAD ATTORNEY*

**Alan M. Weiss**
Holland & Knight LLP
50 N Laura St Ste 3900
Jacksonville, FL 32202-3622
904-353-2000
alan.weiss@hklaw.com
*Assigned: 05/09/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/28/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 08/15/05*

**Debra Sudock**
Kelley, Drye & Warren, LLP
101 Park Avenue
New York, NY 10178
(212) 808-7782
(212) 808-7897 (fax)
*Assigned: 03/10/05*

**James S. Carr**
Kelley Drye & Warren LLP

101 Park Avenue
New York, NY 10178
(212) 808-7955
(212) 808-7897 (fax)
*Assigned: 03/11/05*
*TERMINATED: 12/18/07*

**Peter J Rathwell**
Snell & Wilmer LLP
One Arizona Center
400 East Van Buren
Phoenix, AZ 85004
(602) 382-6203
(602) 382-6070 (fax)
prathwell@swlaw.com
*Assigned: 04/20/05*
*LEAD ATTORNEY*

**James W Martin**
Simpson Law Offices LLP
One Securities Centre - Suite 300
3490 Piedmont Road
Atlanta, GA 30305
(404) 266-2421
(404) 266-9405 (fax)
jmartin@simplawatlanta.com
*Assigned: 05/10/05*
*LEAD ATTORNEY*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 08/18/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 08/16/05*

**Steven M Abramowitz**
Vinson and Elkins LLP
666 Fifth Avenue
26th Floor
New York, NY 10103
(212) 237-0137
(917) 849-5381 (fax)
sabramowitz@velaw.com
*Assigned: 06/07/06*

**J David Forsyth**
Sessions Fishman & Nathan LLP
201 Saint Charles Avenue Suite 3500
New Orleans, LA 70170
(504) 582-1521
(504) 582-1564 (fax)
jdf@sessions-law.com
*Assigned: 03/31/05*

**Joseph D Frank**
Frank/Gecker LLP
325 North LaSalle Street
Suite 625
Chicago, IL 60610
(312) 276-1402
(312) 276-0035 (fax)
jfrank@fgllp.com
*Assigned: 02/23/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 06/20/05*

**Dustin P Branch**
Katten Muchin Rosenman LLP
2029 Century Park East
Suite 2600
Los Angeles, CA 90067-3012
(310) 788-4420
(310) 712-8712 (fax)
dustin.branch@kattenlaw.com
*Assigned: 03/15/05*

**Brian D. Huben**

Katten Muchin Zavis Rosenman
2029 Century Park East
Suite 2600
Los Angeles, CA 90067-3012
(310) 788-4400
(310) 788-4471 (fax)
brian.huben@kattenlaw.com
*Assigned: 03/11/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 03/02/06*

**Thomas J Leanse**
Katten Muchin Rosenman LLP
2029 Century Park East
Suite 2600
Los Angeles, CA 90067-3012
(310) 788-4475
(310) 712-8426 (fax)
thomas.leanse@kattenlaw.com
*Assigned: 02/24/05*


**Robert L LeHane**
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178
(212) 808-7573
(212) 808-7897 (fax)
rlehane@kelleydrye.com
*Assigned: 07/26/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/14/05*

**Peter N Pross**
Eckert, Seamans, Cherin & Mellott, LLC
U.S. Steel Tower

600 Grant Street, 44th Floor
Pittsburgh, PA 15219
412-566-5934
412-566-6099 (fax)
ppross@eckertseamans.com
*Assigned: 12/19/06*

**Eric Ludin**
5720 Central Avenue
St. Petersburg, FL 33707
*Assigned: 06/21/05*
*LEAD ATTORNEY*

**David L Pollack**
Ballard Spahr Andrews & Ingersoll LLP
1735 Market Street
51st Floor
Philadelphia, PA 19103
(215) 864-8325
(215) 864-9473 (fax)
pollack@ballardspahr.com
*Assigned: 05/03/05*

**Shawn Randall Fox**
McGuireWoods LLP
1345 Avnue of the Americas
New York, NY 10128
(212) 548-2165
(212) 715-6278 (fax)
sfox@mcguirewoods.com
*Assigned: 03/16/05*

**Stephen R Caplan**
Schlegel Caplan
121 South Orange Avenue
Suite 880
Orlando, FL 32801
(407) 872-6249
(407) 425-1501 (fax)
scaplan860@aol.com
*Assigned: 07/17/06*
*TERMINATED: 06/04/07*

**Neal D. Colton**
Cozen O'Connor
The Atrium

1900 Market Street
Philadelphia, PA 19103
(215) 665-2060
(215) 701-2060 (fax)
NColton@Cozen.com
*Assigned: 02/23/05*

**William T Eiland**
Eiland & Ritchie LLC
PO Box 190609
Mobile, AL 36619
251-666-1212
251-666-8911 (fax)
beiland@erlawfirm.com
*Assigned: 01/05/07*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**G Shane Cooper**
PO Box 728
Atlmore, AL 36504
251-446-8379
251-446-1922 (fax)
attorneyshane@yahoo.com
*Assigned: 12/28/06*

**Joseph M. Williams**
1701 J. Redman Parkway
Plant City, FL 33566
813-719-6605
*Assigned: 08/09/06*
*LEAD ATTORNEY*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)

eberger@kpkb.com
*Assigned: 12/20/06*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 01/04/07*

**Kenneth A Cutler**
Goldman Daszkal Cutler Bolton & Kirby
1630 West Hillsboro Boulevard
Deerfield Beach, FL 33442
(954) 428-9333
(954) 428-9338 (fax)
lcattanach@goldmandaszkal.com
*Assigned: 01/02/07*

**Jeffrey D. DeCarlo**
jdecarlo@foleymansfield.com
*Assigned: 05/24/05*
*LEAD ATTORNEY*

**Thomas J Lallier**
Foley & Mansfield PLLP
250 Marquette Avenue
Suite 1200
Minneapolis, MN 55401
(612) 338-8788
(612) 338-8690 (fax)
*Assigned: 05/19/05*
*LEAD ATTORNEY*

**Annette Kerlin McBrayer**
Epstein Becker & Green PC
945 East Paces Ferry Road
Suite 2700
Atlanta, GA 30326
(404) 923-9045

(404) 923-9099 (fax)
amcbrayer@ebglaw.com
*Assigned: 05/23/05*
*LEAD ATTORNEY*

**Annette Kerlin McBrayer**
Epstein Becker & Green PC
945 East Paces Ferry Road
Suite 2700
Atlanta, GA 30326
(404) 923-9045
(404) 923-9099 (fax)
amcbrayer@ebglaw.com
*Assigned: 05/23/05*
*LEAD ATTORNEY*

**David W. Dykhouse**
Patterson, Belknap, Webb & Tyler LLP
1133 Avenue of the Americas
New York, NY 10036-6710
(212) 336-2850
(212) 336-2222 (fax)
dwdykhouse@pbwt.com
*Assigned: 03/23/05*

**Jason B. Burnett**
GrayRobinson, P.A.
50 N. Laura Street, Suite 1100
Jacksonville, FL 32202
904-598-9929
jburnett@gray-robinson.com
*Assigned: 04/17/06*

**Michael C Markham**
Johnson Pope Bokor Ruppel & Burns LLP
Post Office Box 1368
Clearwater, FL 33757
(727) 461-1818
(727) 443-6548 (fax)
mikem@jpfirm.com
*Assigned: 04/11/06*
*TERMINATED: 05/30/07*

**Sherri Johnson**
Dent & Johnson, Chartered
3415 Magic Oak Lane
Sarasota, FL 34232
(941) 952-1070
sjohnson@dentjohnson.com
*Assigned: 03/09/07*

**Craig Allen Gentry**
Morris Bart, LLC
909 Poydras Street, 20th Floor
New Orleans, LA 70112
504-599-3232
504-599-3380 (fax)
cgentry@morrisbart.com
*Assigned: 01/03/07*

**Glenn J Garrett**
6950 Cypress Rd #101
Plantation, FL 33317
954-792-5400
954-792-5403 (fax)
glennjgarrettpa@aol.com
*Assigned: 12/28/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/20/06*

**Dennis J LeVine**

Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/04/07*

**Christopher G Klemick**
1953 SW 27th Ave
Miami, FL 33145
305-856-4577
305-859-9708 (fax)
klemickandgampel@hotmail.com
*Assigned: 01/03/07*

**Gardner F. Davis**
Foley & Lardner LLP
Post Office Box 240
Jacksonville, FL 32201
904-359-2000
904-359-8700 (fax)
gdavis@foley.com
*Assigned: 07/14/05*

**Jean Winborne Boyles**
Johnson Hearn Vinegar Gee & Mercer PLLC
P O Box 1776
Raleigh, NC 27602
(919) 743-2200
(919) 743-2201 (fax)
jboyles@jhvgmlaw.com
*Assigned: 03/29/05*

**Mark J Friedman**
DLA Piper Rudnick Gray Cary US LLP
6225 Smith Avenue
Baltimore, MD 21209
(410) 580-4153
(410) 580-3001 (fax)
mark.friedman@dlapiper.com
*Assigned: 03/22/06*

**Jim H Guynn, Jr**
Guynn Memmer & Dillon PC
Post Office Box 20788
Roanoke, VA 24018-0788
(540) 387-2320
(540) 389-2350 (fax)

jim.guynn@g-mpc.com
*Assigned: 05/08/06*

**Mark S Roher**
Rice Pugatach Robinson & Schiller, PA
Tower 101, Suite 1800
101 Northeast Third Avenue
Ft. Lauderdale, FL 33301
954 462 8000
954 462 4300 (fax)
mroher.ecf@rprslaw.com
*Assigned: 07/24/06*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 01/03/07*

**Roger D. Burton**
1905 14th Avenue South
Birmingham, AL 35205
*Assigned: 09/13/05*
*LEAD ATTORNEY*

**C Timothy Corcoran, III**
1806 W. Richardson Place
Tampa, FL 33606
(813) 254-3267
*Assigned: 06/22/05*
*TERMINATED: 08/11/08*

**Kenneth D Cooper**
Kenneth D. Cooper
400 SE 8th Street
Ft. Lauderdale, FL 33316
954-522-7177
954-522-7177 (fax)
*Assigned: 11/06/06*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700

Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/19/06*

**James P S Leshaw**
Greenberg Traurig PA
1221 Brickell Avenue
Miami, FL 33131
(305) 579-0500
(305) 579-0717 (fax)
leshawj@gtlaw.com
*Assigned: 04/25/06*

**Charles S Prentace**
Norfolk City Attorney's Office
900 City Hall Building
Norfolk, VA 23510
(757) 664-4529
(757) 664-4201 (fax)
*Assigned: 04/28/06*
*TERMINATED: 08/01/07*

**Shawn Randall Fox**
McGuireWoods LLP
1345 Avnue of the Americas
New York, NY 10128
(212) 548-2165
(212) 715-6278 (fax)
sfox@mcguirewoods.com
*Assigned: 02/25/05*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 01/03/07*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000

305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/20/06*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 12/28/06*

**Ralph E Hood**
Kizer Hood & Morgan LLP
2111 Quail Run Drive
Baton Rouge, LA 70808
(225) 761-0001
(225) 761-0731 (fax)
rhood@khmllp.com
*Assigned: 06/03/05*

**William M Chanfrau, Jr**
Chanfrau & Chanfrau
701 North Peninsula Drive
Daytona Beach, FL 32118
386-258-7313
386-238-1464 (fax)
cmsmith@chanfraulaw.com
*Assigned: 01/04/07*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/20/06*

**T David Mitchell**
Brenner Kaprosy LLP
50 East Washington Street
Chagrin Falls, OH 44022
(440) 247-5555

(440) 247-5551 (fax)
*Assigned: 03/02/06*
*TERMINATED: 05/30/07*

**T David Mitchell**
Brenner Kaprosy LLP
50 East Washington Street
Chagrin Falls, OH 44022
(440) 247-5555
(440) 247-5551 (fax)
*Assigned: 04/07/05*
*TERMINATED: 05/30/07*

**Kristofor D Sodergren**
Hubbard Smith McIlwain, Brakefield et al
P O Box 2427
Tuscaloosa, AL 35403
205-345-6789
bankruptcy@hsmbb.com
*Assigned: 12/22/06*

**Michael N. Rubin**
P.O. Box 95406
Atlanta, GA 30347-0406
*Assigned: 01/26/06*
*TERMINATED: 01/26/06*

**David E Lemke**
Waller Lansden Dortch & Davis PLLC
Post Office Box 198966
Nashville, TN 37219-8966
(615) 850-8655
(615) 244-6804 (fax)
david.lemke@wallerlaw.com
*Assigned: 03/15/05*

**David E Lemke**
Waller Lansden Dortch & Davis PLLC
Post Office Box 198966
Nashville, TN 37219-8966
(615) 850-8655
(615) 244-6804 (fax)
david.lemke@wallerlaw.com
*Assigned: 03/15/05*

**Todd Glass**

*Assigned: 06/19/06*
*LEAD ATTORNEY*

**Alan M. Weiss**
Holland & Knight LLP
50 N Laura St Ste 3900
Jacksonville, FL 32202-3622
904-353-2000
alan.weiss@hklaw.com
*Assigned: 07/14/05*

**Jose A Fuentes**
Fuentes & Berrio, LLP
12546 W. Atlantic Blvd
Coral Springs, FL 33071
954-752-1110
954-796-4854 (fax)
jose@attorneyfuentes.com
*Assigned: 01/02/07*

**Jason B. Burnett**
GrayRobinson, P.A.
50 N. Laura Street, Suite 1100
Jacksonville, FL 32202
904-598-9929
jburnett@gray-robinson.com
*Assigned: 07/24/06*

**Peter L. Slinn**
Stoel Rives LLP
600 University Street
Suite 3600
Seattle, WA 98101
(206) 624-0900
(206) 386-7500 (fax)
plslinn@stoel.com
*Assigned: 03/30/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038

904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 08/14/06*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 01/04/07*

**Elena L Escamilla**
135 W Central Blvd., Suite 620
Orlando, FL 32806
(407) 648-6301 Ext. 127
(407) 648-6323 (fax)
elena.l.escamilla@usdoj.gov
*Assigned: 05/17/05*

**Kenneth C Meeker**
United States Trustee
135 West Central Boulevard
Suite 620
Orlando, FL 32801
(407) 648-6301
ken.meeker@usdoj.gov
*Assigned: 09/06/05*

**Richard D Euliss**
United States Department of Justice
Ben Franklin Station
Post Office Box 14198
Washington, DC 20044
(202) 514-5915
(202) 514-9868 (fax)
richard.d.euliss@usdoj.gov
*Assigned: 07/12/07*

**Deborah M Morris**
US Department of Justice - Tax Division
Post Office Box 14198
Washington, DC 20044
(202) 353-1758
(202) 514-9868 (fax)
deborah.m.morris@usdoj.gov
*Assigned: 07/27/05*

**Ronnie S Carter**
United States Attorney
300 North Hogan St Suite 700
Jacksonville, FL 32202-4270
904-301-6300
904-301-6363 (fax)
*Assigned: 08/03/06*
*TERMINATED: 07/03/08*

**Larry B Ricke**
Leonard Street and Deinard
150 South Fifth Street
Suite 2300
Minneapolis, MN 55402
(612) 335-1500
(612) 335-1657 (fax)
*Assigned: 06/10/08*
*TERMINATED: 06/10/08*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 01/02/07*

**Edward P Jackson**
255 N. Liberty Street, First Floor
Jacksonville, FL 32202
904-358-1952
edward@edwardpjackson.com
*Assigned: 04/18/07*

**Clyde E Brazeal, III**
Walston Wells Anderson & Birchall LLP
1819 5th Avenue North
Suite 1100
Birmingham, AL 35203
205-244-5237
(205) 244-5437 (fax)
ebrazeal@walstonwells.com

*Assigned: 07/14/05*

**David N Stern**
Genovese Joblove & Battista, P.A.
200 East Broward Boulevard
Eleventh Floor
Fort Lauderdale, FL 33301
(954) 453-8000
dstern@gjb-law.com
*Assigned: 12/27/06*

**Armando A Perez**
Armando A. Perez, Esquire
701 SW 27th Avenue, Suite 1205
Miami, FL 33135
305-644-3009
305-642-0500 (fax)
perezarm@bellsouth.net
*Assigned: 04/26/05*
*LEAD ATTORNEY*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/20/06*

**Brian D Zinn**
Goldstein Buckley Cechman Rice & Purtz
Post Office Box 2366
Fort Myers, FL 33902-2366
(239) 334-1146
(239) 334-3039 (fax)
bzinn@gbclaw.com
*Assigned: 12/28/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com

*Assigned: 12/29/06*

**Mark D Press**
Mark David Press, P.A.
1320 S. Dixie Hwy, #881
Coral Gables, FL 33146-2912
305-531-9844
305-854-8970 (fax)
mark@markdavidpress.com
*Assigned: 01/05/07*

**Nina M LaFleur**
PO Box 861128
St. Augustine, FL 32086-1128
904-797-7995
904-797-7996 (fax)
nina@lafleurlaw.com
*Assigned: 05/03/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/14/05*
*TERMINATED: 02/02/06*

**Marsha G Rydberg**
The Rydberg Law Firm, P.A.
201 North Franklin Street
Suite 1625
Tampa, FL 33602
813-221-2800
813-221-2420 (fax)
mrydberg@rydberglaw.com
*Assigned: 12/28/06*

**Matthew M Donaldson**
Kennedy Law Group
5100 West Kennedy Boulevard
Suite 100
Tampa, FL 33609
(813) 223-3333
(813) 207-0606 (fax)
jdm@kennedylawgroup.com
*Assigned: 12/19/06*

**Michael Palahach**
Palahach & Cruanes LLC
2655 LeJeune Road
Coral Gables, FL 33134
(305) 443-3329
(305) 443-0850 (fax)
mpalahach@palahachcruanes.com
*Assigned: 01/23/06*
*LEAD ATTORNEY*

**Jerome Howard Wolfson**
Wolfson Law Firm, LLP
3399 S.W. 3rd Avenue
Miami, FL 33145
305-285-1115
305-285-1608 (fax)
*Assigned: 01/05/07*

**Anthony V Falzon**
Simon Schindler & Sandberg LLP
2650 Biscayne Boulevard
Miami, FL 33137
(305) 576-1300
(305) 576-1331 (fax)
afalzon@miami-law.net
*Assigned: 08/14/06*
*LEAD ATTORNEY*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/20/06*

**David J Pedersen**
Law Office of David J Pedersen
1516 East Colonial Drive
Suite 305
Orlando, FL 32803
(407) 896-8008
(407) 896-6279 (fax)
djpedersen@cfl.rr.com
*Assigned: 12/21/06*

**Nina M LaFleur**

PO Box 861128
St. Augustine, FL 32086-1128
904-797-7995
904-797-7996 (fax)
nina@lafleurlaw.com
*Assigned: 06/23/06*

**Alan M. Weiss**
Holland & Knight LLP
50 N Laura St Ste 3900
Jacksonville, FL 32202-3622
904-353-2000
alan.weiss@hklaw.com
*Assigned: 07/13/05*

**John J Cruciani**
Blackwell Sanders Peper Martin LLP
4801 Main Street
Suite 1000
Kansas City, MO 64112
(816) 983-8000
(816) 983-8080 (fax)
jcruciani@blackwellsanders.com
*Assigned: 08/12/05*

**Sharon L Levine**
Lowenstein Sandler PC
65 Livingston Avenue
Roseland, NJ 07068
(973) 597-2500
(973) 597-2400 (fax)
slevine@lowenstein.com
*Assigned: 03/04/05*
*TERMINATED: 08/08/05*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Adam L. Rosen**
Scarcella Rosen & Slome LLP

333 Earle Ovington Boulevard
Ninth Floor
Uniondale, NY 11533-3622
(516) 227-1600
(516) 227-1601 (fax)
arosen@rsmllp.com
*Assigned: 02/22/05*

**Earl M. Barker, Jr.**
Slott, Barker & Nussbaum
334 E. Duval St.
Jacksonville, FL 32202
904-353-0033
904-355-4148 (fax)
*Assigned: 05/16/05*
*TERMINATED: 01/31/08*

**Adam L. Rosen**
Scarcella Rosen & Slome LLP
333 Earle Ovington Boulevard
Ninth Floor
Uniondale, NY 11533-3622
(516) 227-1600
(516) 227-1601 (fax)
arosen@rsmllp.com
*Assigned: 02/22/05*
*TERMINATED: 04/25/05*

**Earl M. Barker, Jr.**
Slott, Barker & Nussbaum
334 E. Duval St.
Jacksonville, FL 32202
904-353-0033
904-355-4148 (fax)
*Assigned: 05/16/05*
*TERMINATED: 11/05/07*

**Gardner F. Davis**
Foley & Lardner LLP
Post Office Box 240
Jacksonville, FL 32201
904-359-2000
904-359-8700 (fax)
gdavis@foley.com
*Assigned: 04/30/08*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916

Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/12/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 07/24/06*

**James S. Carr**
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178
(212) 808-7955
(212) 808-7897 (fax)
*Assigned: 04/05/05*
*TERMINATED: 12/18/07*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 12/20/06*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 05/11/07*

**Edward Freire**
Freire & Gonzalez
1800 West 49 Street
Suite 311
Hialeah, FL 33012
(305) 826-1774
(305) 826-1794 (fax)
*Assigned: 02/07/07*

*TERMINATED: 05/24/07*

**Laila Gonzalez**
Freire & Gonzalez PA
1800 West 49 Street
Suite 311
Hialeah, FL 33012
(305) 826-1774
(305) 826-1794 (fax)
*Assigned: 05/24/07*
*TERMINATED: 05/24/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Cathy B. Donohoe**
Donohoe & Stapleton, L.L.C.
2781 Zelda Road
Montgomery, AL 36106
334-269-3355
334-269-5550 (fax)
donohoe_stapleton@yahoo.com
*Assigned: 12/27/06*
*LEAD ATTORNEY*

**Adam L. Rosen**
Scarcella Rosen & Slome LLP
333 Earle Ovington Boulevard
Ninth Floor
Uniondale, NY 11533-3622
(516) 227-1600
(516) 227-1601 (fax)
arosen@rsmllp.com
*Assigned: 03/11/05*
*TERMINATED: 04/25/05*

**Thomas R. Slome**
Scarcella Rosen & Slome LLP
333 Earle Ovington Boulevard
Suite 901
Uniondale, NY 11553
(516) 227-1600
(516) 227-1601 (fax)

tslome@rsmllp.com
*Assigned: 03/04/05*
*TERMINATED: 04/25/05*

**Gladys C. LaForge**
305 Main Street
Goshen, NY 10924
*Assigned: 05/08/07*
*LEAD ATTORNEY*

**Guy B Rubin**
Rubin and Rubin
Post Office Box 395
Stuart, FL 34995
(772) 283-2004
(772) 283-2009 (fax)
guy.rubin@rubinandrubin.com
*Assigned: 07/23/06*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 01/04/07*

**Karen K Specie**
Scruggs & Carmichael, P.A.
Post Office Box 23109
One SE 1st Avenue
Gainesville, FL 32602
352-468-3683
352-468-3683 (fax)
specie@scruggs-carmichael.com
*Assigned: 04/25/06*

**Brian P Britt**
Wilkins Bankester Biles & Wynne PA
Post Office Box 1367
Fairhope, AL 36533
(251) 928-1915
(251) 928-1967 (fax)
cpizzotti@wbbwlaw.com
*Assigned: 07/12/05*

**John T Rogerson, III**
Volpe Bajalia Wickes Rogerson & Galloway
1301 Riverplace Boulevard Suite 1700
Jacksonville, FL 32207
904-355-1700
904-355-1797 (fax)
jrogerson@vbwr.com
*Assigned: 09/21/06*

**John T Rogerson, III**
Volpe Bajalia Wickes Rogerson & Galloway
1301 Riverplace Boulevard Suite 1700
Jacksonville, FL 32207
904-355-1700
904-355-1797 (fax)
jrogerson@vbwr.com
*Assigned: 08/25/06*

**Paul H. Deutch**
Troutman Sanders LLP
The Chrysler Building
405 Lexington Avenue
New York, NY 10174
(212) 704-6000
(212) 704-6137 (fax)
paul.deutch@troutmansanders.com
*Assigned: 02/24/05*
*TERMINATED: 07/15/05*

**Allan C Watkins**
Watkins Law Firm, PA
707 N Franklin Street, Suite 750
Tampa, FL 33602
813-226-2215
*Assigned: 05/25/05*
*TERMINATED: 09/30/08*

**John J. Wiles**
Wiles & Wiles
800 Kennesaw Avenue
Suite 400
Marietta, GA 30060-7946
(770) 426-4619
(770) 426-4846 (fax)
bankruptcy@evict.net
*Assigned: 08/23/05*

**Lee P Morgan**
Morgan & Morgan
Post Office Box 48359
Athens, GA 30604
(706) 548-7070
(706) 613-2089 (fax)
lmorgan@morganlawyers.com
*Assigned: 05/19/05*
*TERMINATED: 08/23/05*

**Marc A. Ben-Ezra**
Ben-Ezra & Katz, PA
2901 Stirling Road, Suite 300
Fort Lauderdale, FL 33312-6529
305-770-4100
305-653-2329 (fax)
mben-ezra@fcllaw.com
*Assigned: 07/24/06*

**Amy Pritchard Williams**
Kennedy Covington Lobdell & Hickman LLP
214 North Tryon Street
47th Floor
Charlotte, NC 28202
(704) 331-7400
(704) 353-3129 (fax)
awilliams@kennedycovington.com
*Assigned: 09/20/05*

**Mark S Roher**
Rice Pugatach Robinson & Schiller, PA
Tower 101, Suite 1800
101 Northeast Third Avenue
Ft. Lauderdale, FL 33301
954 462 8000
954 462 4300 (fax)
mroher.ecf@rprslaw.com
*Assigned: 09/15/06*

**Sara E Lorber**
Seyfarth Shaw LLP
55 East Monroe Street
Suite 4200
Chicago, IL 60603-5803
(312) 269-8970
(312) 269-8869 (fax)
slorber@seyfarth.com

*Assigned: 08/22/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 10/03/06*

**Sara E Lorber**
Seyfarth Shaw LLP
55 East Monroe Street
Suite 4200
Chicago, IL 60603-5803
(312) 269-8970
(312) 269-8869 (fax)
slorber@seyfarth.com
*Assigned: 10/26/05*

**Sara E Lorber**
Seyfarth Shaw LLP
55 East Monroe Street
Suite 4200
Chicago, IL 60603-5803
(312) 269-8970
(312) 269-8869 (fax)
slorber@seyfarth.com
*Assigned: 07/31/06*

**Janet H. Thurston**
Cohen & Thurston, P.A.
1723 Blanding Blvd Suite 102
Jacksonville, FL 32210
904-388-6500
cohenthurston@cs.com
*Assigned: 05/23/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 10/03/06*

**Sara E Lorber**
Seyfarth Shaw LLP
55 East Monroe Street
Suite 4200
Chicago, IL 60603-5803
(312) 269-8970
(312) 269-8869 (fax)
slorber@seyfarth.com
*Assigned: 08/21/06*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 10/03/06*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 10/03/06*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 10/03/06*

**Janet H. Thurston**
Cohen & Thurston, P.A.
1723 Blanding Blvd Suite 102
Jacksonville, FL 32210
904-388-6500
cohenthurston@cs.com
*Assigned: 05/23/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024

904-398-7036
*Assigned: 06/09/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 01/23/07*

**Robert L LeHane**
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178
(212) 808-7573
(212) 808-7897 (fax)
rlehane@kelleydrye.com
*Assigned: 06/30/06*

**Anthony J. Smits**
Bingham McCutchen LLP
One State Street
Hartford, CT 06103
(860) 240-2719
(860) 240-2800 (fax)
frank.appicelli@bingham.com
*Assigned: 03/23/05*
*LEAD ATTORNEY*

**Betsy C Cox**
Rogers Towers
1301 Riverplace Boulevard
Suite 1500
Jacksonville, FL 32207
(904) 398-3911
(904) 396-0663 (fax)
bcox@rtlaw.com
*Assigned: 04/22/05*

**C Kenneth Weaver**
The Weaver Law Group, P.A.
2819 College Street
Jacksonville, FL 32205
904-389-2022
904-389-4048 (fax)
lawyerken@gmail.com

*Assigned: 01/05/07*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/27/06*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 12/22/06*

**Robert B Wiygul**
Waltzer & Associates
1025 Division Street
Suite C
Biloxi, MS 39530
(228) 374-0700
(228) 374-0725 (fax)
robert@waltzerlaw.com
*Assigned: 01/02/07*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/27/06*

**Brian J Gillis**
Bogin Munns & Munns
Post Office Box 2807
Orlando, FL 32802
(407) 578-1334
(407) 578-2801 (fax)
bankruptcy@boginmunns.com
*Assigned: 01/05/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/28/06*

**Philip Baker**
P.O. Box 1078
Lynchburg, VA 24505
*Assigned: 08/22/05*
*LEAD ATTORNEY*

**Christopher G Klemick**
1953 SW 27th Ave
Miami, FL 33145
305-856-4577
305-859-9708 (fax)
klemickandgampel@hotmail.com
*Assigned: 01/03/07*

**P David Carollo**
75 Old Spanish Trail
Slidell, LA 70458
985-643-8223
985-643-8338 (fax)
pdavidcarollo@hotmail.com
*Assigned: 10/31/08*

**David A Wolf**
Wood Atter and Associates
333-1 East Monroe Street
Jacksonville, FL 32202
(904) 355-8888
(904) 358-3061 (fax)
dwolf@woodatter.com
*Assigned: 08/14/06*

**E. Warren Parker, Jr.**
Parker & DuFresne, P.A.
8777 San Jose Blvd., Suite 301
Jacksonville, FL 32217

904-733-7766
904-733-2919 (fax)
*Assigned: 11/16/06*
*TERMINATED: 08/12/08*

**Glenn E. Cohen**
Barnes, Barnes, & Cohen PA
1843 Atlantic Boulevard
Jacksonville, FL 32207
904-396-5181
904-396-9008 (fax)
*Assigned: 01/05/07*

**Guy B Rubin**
Rubin and Rubin
Post Office Box 395
Stuart, FL 34995
(772) 283-2004
(772) 283-2009 (fax)
guy.rubin@rubinandrubin.com
*Assigned: 08/08/06*

**Torrence R Phillips**
Hoffman Larin and Agnetti PA
909 North Miami Beach Boulevard
Suite 201
North Miami Beach, FL 33162
(305) 653-5555
(305) 940-0090 (fax)
bankruptcy@hlalaw.com
*Assigned: 08/11/06*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**Jimmy Wayne Bilbo**
Logan, Thompson, Miller, Bilbo et al.
P.O. Box 191
Cleveland, TN 37364-0191
423-476-2251

423-472-0211 (fax)
jimbilbo@bilbolaw.com
*Assigned: 03/26/07*

**Thomas M Findley**
Messer, Caparello & Self, P.A.
P.O. Box 15579
Tallahassee, FL 32317
850-222-0720
850-224-4359 (fax)
tfindley@lawfla.com
*Assigned: 03/16/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Richard D. Sparkman**
P.O. Box 1687
Angier, NC 27501
*Assigned: 11/08/05*
*LEAD ATTORNEY*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/05/07*

**Glenn E. Cohen**
Barnes, Barnes, & Cohen PA
1843 Atlantic Boulevard
Jacksonville, FL 32207
904-396-5181
904-396-9008 (fax)
*Assigned: 01/05/07*

**Gregory A. Lawrence**
Thomas & Lawrence, P.A.
1301 Riverplace Blvd Suite 1630
Jacksonville, FL 32207
904-632-0077
904-632-0720 (fax)
*Assigned: 12/19/06*
*TERMINATED: 02/26/08*

**Allen J Guon**
Shaw Gussis Fishman Glantz Wolfson
321 North Clark Street
Suite 800
Chicago, IL 60610
(312) 541-0151
(312) 980-3888 (fax)
aguon@shawgussis.com
*Assigned: 07/14/05*

**George D Stewart**
Dan Stewart, PA
4519 Hwy 90
Pace, FL 32571
850-994-4887
850-994-4541 (fax)
feliciac@stewartlawfirm.com
*Assigned: 01/16/07*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/28/06*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600

Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 12/22/06*

**Jean Winborne Boyles**
Johnson Hearn Vinegar Gee & Mercer PLLC
P O Box 1776
Raleigh, NC 27602
(919) 743-2200
(919) 743-2201 (fax)
jboyles@jhvgmlaw.com
*Assigned: 07/14/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/27/05*

**E Keith DuBose**
1777 Main Street
Suite 500
Sarasota, FL 34236-5841
(941) 366-8888
(941) 954-7777 (fax)
*Assigned: 12/29/06*
*TERMINATED: 04/05/07*

**John E. Mufson**
2213 N. University Drive
Pembroke Pines, FL 33024
*Assigned: 07/06/05*
*LEAD ATTORNEY*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/04/07*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233

904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**John E Hinkel, Jr**
Fowler Measle & Gell LLP
300 West Vine Street
Suite 600
Lexington, KY 40507-1660
(859) 252-6700
(859) 255-3735 (fax)
jhinkel@fmblaw.com
*Assigned: 11/07/05*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 01/04/07*

**William Knight Zewadski**
Trenam, Kemker, Scharf, Barkin, et al
P.O. Box 1102
Tampa, FL 33602
813-223-7474
*Assigned: 06/29/05*
*TERMINATED: 06/06/07*

**Amy Pritchard Williams**
Kennedy Covington Lobdell & Hickman LLP
214 North Tryon Street
47th Floor
Charlotte, NC 28202
(704) 331-7400
(704) 353-3129 (fax)
awilliams@kennedycovington.com
*Assigned: 05/17/05*
*LEAD ATTORNEY*

**Jacqueline Wehrly**
9951 Atlantic Blvd #474

Jacksonville, FL 32225
904-726-0950
WehrlyAtty@BellSouth.Net
*Assigned: 01/05/07*

**Jeffrey A Chadwick**
Katten Muchin Rosenmann LLP
525 West Monroe Street
Chicago, IL 60661
(312) 902-5318
(312) 577-8869 (fax)
jeffrey.chadwick@kattenlaw.com
*Assigned: 07/28/06*

**Barry A Friedman**
Barry A Friedman & Associates PC
Post Office Box 2394
Mobile, AL 36652
(251) 439-7400
(251) 439-7400 (fax)
bky@bafmobile.com
*Assigned: 06/02/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 06/09/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 01/23/07*

**Robert L LeHane**
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178
(212) 808-7573
(212) 808-7897 (fax)
rlehane@kelleydrye.com
*Assigned: 06/30/06*

**James S. Carr**

Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178
(212) 808-7955
(212) 808-7897 (fax)
*Assigned: 04/05/05*
*TERMINATED: 12/18/07*

**Sherri Johnson**
Dent & Johnson, Chartered
3415 Magic Oak Lane
Sarasota, FL 34232
(941) 952-1070
sjohnson@dentjohnson.com
*Assigned: 03/09/07*

**Zachary J Bancroft**
Post Office Box 2809
Orlando, FL 32802-2809
407-843-4600
407-843-4444 (fax)
*Assigned: 08/23/06*
*TERMINATED: 11/15/07*

**Steven M Abramowitz**
Vinson and Elkins LLP
666 Fifth Avenue
26th Floor
New York, NY 10103
(212) 237-0137
(917) 849-5381 (fax)
sabramowitz@velaw.com
*Assigned: 06/06/06*
*LEAD ATTORNEY*

**Mindy A Mora**
Bilzin Sumberg Baena Price Axelrod LLP
200 S Biscayne Blvd. #2500
Miami, FL 33131
305-350-2414
305-351-2242 (fax)
mmora@bilzin.com
*Assigned: 11/03/06*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207

904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 12/11/06*

**Adrian Villaraos**
Shutts & Bowen LLP
1500 Miami Center
201 S. Biscayne Boulevard
Miami, FL 33131
305-358-6300
305-381-9982 (fax)
*Assigned: 02/09/07*
*TERMINATED: 07/26/07*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 01/03/07*

**Michael Riley**
833 Baronne Street
New Orleans, LA 70113
*Assigned: 03/20/06*
*LEAD ATTORNEY*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)

bflaherty@eddie-farah.com
*Assigned: 12/27/06*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates
3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 07/24/06*

**Joseph D Frank**
Frank/Gecker LLP
325 North LaSalle Street
Suite 625
Chicago, IL 60610
(312) 276-1402
(312) 276-0035 (fax)
jfrank@fgllp.com
*Assigned: 02/23/05*

**Thomas R Lehman**
Tew Cardenas LLP
1441 Brickell Avenue
15th Floor
Miami, FL 33131
(305) 539-2137
(305) 536-1116 (fax)
esf@tewlaw.com
*Assigned: 01/13/06*

**Karen K Specie**
Scruggs & Carmichael, P.A.
Post Office Box 23109
One SE 1st Avenue
Gainesville, FL 32602
352-468-3683
352-468-3683 (fax)

specie@scruggs-carmichael.com
*Assigned: 02/15/06*

**James P S Leshaw**
Greenberg Traurig PA
1221 Brickell Avenue
Miami, FL 33131
(305) 579-0500
(305) 579-0717 (fax)
*Assigned: 05/10/06*

**J David Forsyth**
Sessions Fishman & Nathan LLP
201 Saint Charles Avenue Suite 3500
New Orleans, LA 70170
(504) 582-1521
(504) 582-1564 (fax)
jdf@sessions-law.com
*Assigned: 03/31/05*

**David N Stern**
Genovese Joblove & Battista, P.A.
200 East Broward Boulevard
Eleventh Floor
Fort Lauderdale, FL 33301
(954) 453-8000
dstern@gjb-law.com
*Assigned: 05/10/06*

**Karen K Specie**
Scruggs & Carmichael, P.A.
Post Office Box 23109
One SE 1st Avenue
Gainesville, FL 32602
352-468-3683
352-468-3683 (fax)
specie@scruggs-carmichael.com
*Assigned: 04/25/06*
*TERMINATED: 05/10/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/14/05*

**Michael Keith Roberts, II**
J. Scott Nooney & Associates

3535 Hendricks Avenue
Jacksonville, FL 32233
904-398-1992
904-858-9943 (fax)
mroberts@scottnooney.com
*Assigned: 01/05/07*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 09/16/06*

**Melissa H Andrade**
Blanchard Merriam Adel & Kirkland PA
Post Office Box 1869
Ocala, FL 34478
(352) 732-7218
(352) 732-0017 (fax)
*Assigned: 01/03/06*
*TERMINATED: 08/06/08*
*LEAD ATTORNEY*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 02/09/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/28/06*

**Gregory K. Crews**
8584 Arlington Expressway
Jacksonville, FL 32211
904-354-1750
greg@crewslegal.com
*Assigned: 01/05/07*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/27/06*

**Brian G Rich**
Berger Singerman PA
315 South Calhoun Street
Suite 712
Tallahassee, FL 32301
850-561-3010
850-561-3013 (fax)
*Assigned: 11/03/06*
*TERMINATED: 06/07/07*

**David N Stern**
Genovese Joblove & Battista, P.A.
200 East Broward Boulevard
Eleventh Floor
Fort Lauderdale, FL 33301
(954) 453-8000
dstern@gjb-law.com
*Assigned: 12/27/06*

**Leland S Smith**
Wilkins Stephens & Tipton PA
Post Office Box 13429
Jackson, MS 39236-3429
(601) 366-4343
(601) 981-7608 (fax)
lsmith@wilkins-law.com
*Assigned: 10/08/07*

**Robert D Wilcox**
Wilcox Law Firm

Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 01/03/07*

**Sherri Johnson**
Dent & Johnson, Chartered
3415 Magic Oak Lane
Sarasota, FL 34232
(941) 952-1070
sjohnson@dentjohnson.com
*Assigned: 03/09/07*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 06/09/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 03/02/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 06/09/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 05/01/07*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916

Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 06/09/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 06/09/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 06/09/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 03/02/06*

**Jose F Garcia**
Sun Trust Plaza
3367 West Vine Street
Suite 203
Kissimmee, FL 34741
*Assigned: 08/11/06*
*LEAD ATTORNEY*

**Wendell Finner**
Wendell Finner, PA
234 9th Avenue South
Jacksonville Bh, FL 32250-6537
904-242-7070
wfinner@bellsouth.net
*Assigned: 01/05/07*

**Daniel N Gonzalez**
Meland Russin & Budwick PA
200 South Biscayne Boulevard
Suite 3000
Miami, FL 32131
(305) 358-6363
(305) 358-1221 (fax)

dgonzalez@melandrussin.com
*Assigned: 04/20/07*

**David J. Tong**
Saxon Gilmore Carraway Gibbons et al
201 East Kennedy Blvd., Suite 600
Tampa, FL 33602
813-314-4510
813-314-4555 (fax)
djt@saxongilmore.com
*Assigned: 01/04/07*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 01/05/07*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 01/03/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/04/07*

**T Dwight Reid**
T Dwight Reid & Associates PC
4357 Midmost Drive
Mobile, AL 36609
(251) 433-5412
(251) 343-0748 (fax)
mistiej@aol.com

*Assigned: 08/14/06*

**Collette Heck**
1141 S. Ridgewood Ave.
Daytona Beach, FL 32114
*Assigned: 10/29/07*
*LEAD ATTORNEY*

**David L Sweat**
Rue & Ziffra PA
632 Dunlawton Avenue
Port Orange, FL 32127
386-788-7700
386-788-8707 (fax)
dsweat@rueziffra.com
*Assigned: 12/20/06*

**Chad M Muney**
Law Office of Chad M. Muney, P.A.
333 NW 70th Avenue, Suite 103
Plantation, FL 33317
954-583-8999
954-583-2728 (fax)
chadmuney@yahoo.com
*Assigned: 12/21/06*

**Ralph L Fletcher**
Fletcher & Roy LLC
660 Government Street
Baton Rouge, LA 70802
(225) 343-2876
(225) 387-3142 (fax)
rfletcher@fletcherandroy.com
*Assigned: 01/04/07*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 06/09/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916

Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 06/09/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 03/02/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 06/09/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 02/16/06*

**Steven J. Reisman**
Curtis, Mallet-Prevost, Colt & Mosle LLP
101 Park Avenue
New York, NY 10178
212-696-6065
(212) 697-1559 (fax)
sreisman@cm-p.com
*Assigned: 02/24/05*

**Arthur J Spector**
Berger Singerman
350 East Las Olas Blvd
Suite 1000
Fort Lauderdale, FL 33301
(954) 525-9900
(954) 523-2872 (fax)
*Assigned: 05/10/05*
*TERMINATED: 05/25/07*

**Brian G Rich**

Berger Singerman PA
315 South Calhoun Street
Suite 712
Tallahassee, FL 32301
850-561-3010
850-561-3013 (fax)
*Assigned: 10/11/06*
*TERMINATED: 06/07/07*

**Edward J. Peterson, III**
Stichter, Riedel, Blain & Prosser, PA
110 East Madison Street, Suite 200
Tampa, FL 33602
(813) 229- 0144
(813) 229-1811 (fax)
epeterson.ecf@srbp.com
*Assigned: 02/12/07*

**David W Langley**
David W Langley, PA
8181 West Broward Blvd.
Suite 204
Plantation, FL 33324
954-356-0450
dave@flalawyer.com
*Assigned: 08/02/06*

**C Kenneth Weaver**
The Weaver Law Group, P.A.
2819 College Street
Jacksonville, FL 32205
904-389-2022
904-389-4048 (fax)
lawyerken@gmail.com
*Assigned: 01/05/07*

**Richard C Trahant**
Richard C. Trahant, Attorney at Law
2908 Hessmer Avenue
Metairie, LA 70002
504-780-9891
504-780-7741 (fax)
*Assigned: 01/05/07*

**Willie G Allen**
Law Offices of W. George Allen
800 S.E. 3rd Avenue
Ft. Lauderdale, FL 33316
954-463-6681
954-463-6685 (fax)
wga36@aol.com
*Assigned: 01/29/07*

**James E Bird**
Polsinelli Shalton Welte Suelthaus PC
700 West 47th Street
Suite 1000
Kansas City, MO 64112
(816) 360-4343
(816) 753-1536 (fax)
jbird@pswslaw.com
*Assigned: 07/13/05*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 08/22/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 08/23/05*

**Edward P Jackson**
255 N. Liberty Street, First Floor
Jacksonville, FL 32202
904-358-1952
edward@edwardpjackson.com
*Assigned: 03/30/06*

**William T Eiland**
Eiland & Ritchie LLC
PO Box 190609
Mobile, AL 36619
251-666-1212
251-666-8911 (fax)
beiland@erlawfirm.com

*Assigned: 01/05/07*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 12/06/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 06/23/06*

**Robert J Fenstersheib**
Law Offices of Robert J. Fenstersheib
520 West Hallandale Beach Blvd.
Hallandale Beach, FL 33009-5329
954-456-2488
954-456-2588 (fax)
*Assigned: 12/26/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 12/06/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 06/23/06*

**Joseph B Stokes, III**
Saalfield Shad Jay & Stokes PA
Post Office Box 41589
Jacksonville, FL 32203-1589
904-355-4401
904-355-3503 (fax)
joseph.stokes@saalfieldlaw.com
*Assigned: 11/21/07*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 12/06/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 06/23/06*

**Beau Bowin**
Smith Hulsey & Busey
225 Water St Ste 1800
Jacksonville, FL 32202-5182
bbowin@smithhulsey.com
*Assigned: 10/19/06*

**Stephen D. Busey**
Smith Hulsey & Busey
225 Water Street, Suite 1800
Jacksonville, FL 32202
904-359-7700
busey@smithhulsey.com
*Assigned: 07/19/05*

**David L Gay**
Smith Hulsey & Busey
225 Water Street
Suite 1800
Jacksonville, FL 32202
904-359-7860
dgay@smithhulsey.com
*Assigned: 09/07/06*

**Megan R Harper**
Smith Hulsey & Busey
1800 Wachovia Bank Tower
225 Water Street
Jacksonville, FL 32202
904-359-7720
904-359-7712 (fax)
mharper@smithhulsey.com
*Assigned: 10/09/08*

**Cynthia C. Jackson**
Smith Hulsey & Busey
225 Water Street, Suite 1800
Jacksonville, FL 32201
904-359-7700
cjackson@smithhulsey.com
*Assigned: 04/18/05*

**James H. Post**
Smith Hulsey & Busey
225 Water St., Suite 1800
Jacksonville, FL 32202
904-359-7700
jpost@smithhulsey.com
*Assigned: 06/07/05*

**Leanne McKnight Prendergast**
Smith Hulsey & Busey
225 Water Street Suite 1800
Jacksonville, Fl 32202
904-359-7802
lprendergast@smithhulsey.com
*Assigned: 11/07/05*

**Adam Ravin**
Skadden Arps Slate Meagher & Flom, LLP
Four Times Square
New York, NY 10036
(212) 735-3000
aravin@skadden.com
*Assigned: 04/15/05*
*LEAD ATTORNEY*

**Allan E. Wulbern**
Smith, Hulsey & Busey
225 Water Street, Suite 1800
Jacksonville, FL 32202
904-359-7700
awulbern@smithhulsey.com
*Assigned: 07/12/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/14/05*

**Bradley R Markey**

Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 01/03/07*

**Kenneth A Cutler**
Goldman Daszkal Cutler Bolton & Kirby
1630 West Hillsboro Boulevard
Deerfield Beach, FL 33442
(954) 428-9333
(954) 428-9338 (fax)
lcattanach@goldmandaszkal.com
*Assigned: 01/02/07*

**Kenneth A Cutler**
Goldman Daszkal Cutler Bolton & Kirby
1630 West Hillsboro Boulevard
Deerfield Beach, FL 33442
(954) 428-9333
(954) 428-9338 (fax)
lcattanach@goldmandaszkal.com
*Assigned: 05/11/07*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 01/03/07*

**W. Howard Donovan**
*Assigned: 05/16/05*
*LEAD ATTORNEY*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/02/05*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916

Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 08/22/05*

**William G Wolk**
HomerBonner P A
1441 Brickell Avenue, Suite 1200
Miami, FL 33131
305-350-5100
305-982-0084 (fax)
wwolk@homerbonnerlaw.com
*Assigned: 10/28/08*

**Jack L Townsend, Sr**
9385 N 56th Street # 201
Temple Terrace, FL 33617
813-914-7363
813-914-7367 (fax)
stefany@jacktownsend.com
*Assigned: 01/02/07*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 07/24/06*

**David J. Tong**
Saxon Gilmore Carraway Gibbons et al
201 East Kennedy Blvd., Suite 600
Tampa, FL 33602
813-314-4510
813-314-4555 (fax)
djt@saxongilmore.com
*Assigned: 12/28/06*

**Edwin W Held, Jr.**
1301 Riverplace Blvd, Ste. 1916
Jacksonville, FL 32207-9024
904-398-7036
*Assigned: 07/12/05*

**Kimberly H. Israel**

Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038
904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 08/25/05*

**Chad A Dean**
Schuyler Stewart Smith PA
118 West Adams Street Suite 800
Jacksonville, FL 32202
(866) 353-5884
(904) 535-5994 (fax)
courtmail@schuylaw.com
*Assigned: 06/07/06*

**Joel M Shafferman**
The Law Offices of Joel Shafferman LLC
80 Wall Street
Suite 910
New York, NY 10005
(212) 509-1802
(212) 509-1831 (fax)
joel@shafferman.com
*Assigned: 06/29/05*
*LEAD ATTORNEY*

**Wayne M Singletary**
Schuyler Stewart Smith PA
118 West Adams Street Suite 800
Jacksonville, FL 32202
(866) 353-5884
(904) 353-5994 (fax)
courtmail@schuylaw.com
*Assigned: 02/27/07*

**Brian Martin Flaherty**
Farah & Farah, P.A.
10 W. Adams, Suite 300
Jacksonville, FL 32202
904-358-8888
904-358-2424 (fax)
bflaherty@eddie-farah.com
*Assigned: 12/28/06*

**Richard H Malchon, Jr.**
Ruden, McClosky, Smith et al
401 East Jackson Street, Suite 2700
Tampa, FL 33602
(813) 222-6637
(727) 502-8937 (fax)
richard.malchon@ruden.com
*Assigned: 01/18/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/04/07*

**Laura Kimberly Smith**
The Law Firm of Garcia & Smith, P.A.
515 Whitehead Street
Key West, FL 33040
305-292-1437
305-295-0385 (fax)
lawkw@bellsouth.net
*Assigned: 01/03/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/03/07*

**David P Canas**
Harwell Howard Hyne Gabbert & Manner PC
315 Deaderick Street
Suite 1800
Nashville, TN 37238
(615) 256-0500
(615) 251-1059 (fax)
dpc@h3gm.com
*Assigned: 09/20/05*

**William Edward Lawton**

Dean Ringers Morgan and Lawton PA
Post Office 2928
Orlando, FL 32802
(407) 422-4310
(407) 648-0233 (fax)
*Assigned: 10/30/06*
*TERMINATED: 01/29/07*

**W Keith Fendrick**
Foley & Lardner LLP
100 North Tampa Street, Suite 2700
Tampa, FL 33602
813-229-2300
813-221-4210 (fax)
kfendrick@foley.com
*Assigned: 06/09/05*

**Sabrina L. Streusand**
Streusand & Landon, LLP
816 Congress Avenue, Suite 1600
Austin, TX 78701
(512) 236-9900
(512) 236-9904 (fax)
streusand@streusandlandon.com
*Assigned: 03/10/05*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/29/06*

**Nicholas M Athanason**
Law Offices of Nicholas M. Athanason, PA
1236 66th Street North
St. Petersburg, FL 33710
727-347-0537
727-345-7421 (fax)

nickathanason@yahoo.com
*Assigned: 12/22/06*

**Nicholas V. Pulignano, Jr.**
Marks Gray, P.A.
1200 Riverplace Blvd Suite 800
Jacksonville, FL 32201
904-398-0900
npulignano@marksgray.com
*Assigned: 05/02/05*

**Gregory K. Crews**
8584 Arlington Expressway
Jacksonville, FL 32211
904-354-1750
greg@crewslegal.com
*Assigned: 01/05/07*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 10/17/08*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 09/25/06*

**Wendell Finner**
Wendell Finner, PA
234 9th Avenue South
Jacksonville Bh, FL 32250-6537
904-242-7070
wfinner@bellsouth.net
*Assigned: 01/05/07*

**Kimberly H. Israel**
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207
904-398-7038

904-398-4283 (fax)
khisrael@hilawfirm.com
*Assigned: 08/16/05*

**Gordon T. Nicol**
7545 Centurion Parkway
Suite 108
Jacksonville, FL 32256
904-384-4911
904-384-4944 (fax)
gordon@yourjacksonvillelawyer.com
*Assigned: 01/03/07*

**Robert E Zaytoun**
Zaytoun & Miller, PLLC
414 West Jones Street
Raleigh, NC 27603
919-832-6690
919-831-4793 (fax)
rzaytoun@zaytoun-miller.com
*Assigned: 01/05/07*

**Eyal Berger**
Kluger, Peretz, Kaplan & Berlin
201 S Biscayne Blvd, Suite 1700
Miami, FL 33131
305-379-9000
305-379-3428 (fax)
eberger@kpkb.com
*Assigned: 01/03/07*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 01/04/07*

**David J. Tong**
Saxon Gilmore Carraway Gibbons et al
201 East Kennedy Blvd., Suite 600
Tampa, FL 33602
813-314-4510
813-314-4555 (fax)
djt@saxongilmore.com
*Assigned: 12/28/06*

**Ronald B. Cohn**
Arnstein & Lehr LLP
Two Harbour Place
302 Knights Run Avenue, Suite 1100
Tampa, FL 33602
813-254-1400
813-254-5324 (fax)
rbcohn@arnstein.com
*Assigned: 07/14/05*
*TERMINATED: 11/02/05*

**Richard R Thames**
Stutsman Thames & Markey, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
rrthames@stmlaw.net
*Assigned: 09/28/06*

**Michael Feiner**
401 East Las Olas Blvd.
Suite 1650
Fort Lauderdale, FL 33301
*Assigned: 09/07/06*

**Dennis J LeVine**
Dennis LeVine & Associates
Post Office Box 707
Tampa, FL 33601-0707
(813) 253-0777
theresa.byington@gmail.com
*Assigned: 12/28/06*

**Rachel L Rubio**
Markowitz Davis Ringel & Trusty PA
9130 South Dadeland Boulevard
Suite 1225
Miami, FL 33156
(305) 670-5000
(305) 670-5011 (fax)
rrubio@mdrtlaw.com
*Assigned: 03/22/05*

**Rachel L Rubio**
Markowitz Davis Ringel & Trusty PA
9130 South Dadeland Boulevard
Suite 1225
Miami, FL 33156
(305) 670-5000
(305) 670-5011 (fax)
rrubio@mdrtlaw.com
*Assigned: 03/22/05*

**Bradley R Markey**
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614
904-358-4000
904-358-4001 (fax)
BRM@stmlaw.net
*Assigned: 11/13/06*

**Stephen G Charpentier**
Childress & Charpentier, P.A.
2285 W. Eau Gallie Blvd.
Melbourne, FL 32935
321-308-8020
321-308-8026 (fax)
*Assigned: 12/20/06*
*TERMINATED: 01/29/08*

**Christopher G Klemick**
1953 SW 27th Ave
Miami, FL 33145
305-856-4577
305-859-9708 (fax)
klemickandgampel@hotmail.com
*Assigned: 01/03/07*

**Bradley P Nelson**
Schopf & Weiss
312 West Randolph
Suite 300
Chicago, IL 60605
(312) 701-9313
(312) 701-9335 (fax)
nelson@sw.com
*Assigned: 09/07/06*

**Andrew M Brumby**
Shutts & Bowen LLP

Post Office Box 4956
Orlando, FL 32802
(407) 835-6901
(407) 425-8316 (fax)
abrumby@shutts-law.com
*Assigned: 05/11/05*

**Mark A Zimmerman**
James & Zimmerman
Post Office Box 208
DeLand, FL 32721-0208
386-734-1200
386-574-1295 (fax)
mzimmerman@jz-law.com
*Assigned: 01/05/07*

**Robert D Wilcox**
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216
904-281-0700
904-513-9201 (fax)
rwilcox@wilcoxlawfirm.com
*Assigned: 08/06/06*

**Rodger J Friedline**
1756 University Blvd South
Jacksonville, FL 32216
904-727-7850
bankruptcy@fandmlaw.com
*Assigned: 11/14/05*

**Rodger J Friedline**
1756 University Blvd South
Jacksonville, FL 32216
904-727-7850
bankruptcy@fandmlaw.com
*Assigned: 11/29/05*

**Bryan K. Mickler**
5452 Arlington Expressway
Jacksonville, FL 32211
904-725-0822
court@planlaw.com
*Assigned: 01/02/07*

**David B. Ferebee**

Willis, Ferebee & Hutton
P O Box 1796
Jacksonville, FL 32201
904-358-7001
904-353-2756 (fax)
ferebeeatlaw@bellsouth.net
*Assigned: 06/05/06*

**Robert Michael Perry**
Robert M. Perry, Attorney at Law
2790 NW 43rd Street, Suite 200
Gainesville, FL 32606
352-373-4141
352-372-0770 (fax)
rmperry@perryandperrylaw.com
*Assigned: 01/04/07*

**Jerry W Sullivan**
Leefe Gibbs Sullivan Dupre' & Aldou
3900 North Causeway Boulevard
Suite 1470
Metairie, LA 70002
(504) 830-3990
(504) 830-3990 (fax)
jwsullivan@lgsdalaw.com
*Assigned: 07/31/06*

**Robert Brian Allison**
The Allison Law Firm, LLC
2105 3rd Avenue North, 3rd Floor
Birmingham, AL 35203
205-254-8580
205-254-8584 (fax)
rballisonlaw@bellsouth.net
*Assigned: 01/03/07*

**David N Stern**
Genovese Joblove & Battista, P.A.
200 East Broward Boulevard
Eleventh Floor
Fort Lauderdale, FL 33301
(954) 453-8000
dstern@gjb-law.com
*Assigned: 01/02/07*

**Scott D Sobol**
Fenster and Faerber, P.A.
8751 W. Broward Blvd., Suite 307

Plantation, FL 33324
954-473-1500
954-476-2347 (fax)
sobols@fensterandfaerber.com
*Assigned: 01/05/07*

lbernstein@gamberglaw.com
*Assigned: 11/22/06*

**Chrislie Lopez**
Attorneys Trial Group
903 N. Main Street
Kissimmee, FL 34744
407-846-2240
407-847-2820 (fax)
*Assigned: 12/29/06*

**DeVonna M Ponthieu**
DeVonna Ponthieu Attorney at Law LLC
210 North Range Avenue
Denham Springs, LA 70726
(225) 791-5552
(225) 791-5592 (fax)
devonnap@bellsouth.net
*Assigned: 12/21/06*

**John E. Kassos**
John E Kassos, PA
2200 49th Street North
St Petersburg, FL 33710
(727) 327-1993
jekpa@aol.com
*Assigned: 01/04/07*

**Gary J Drucker**
Ameen & Drucker, P.A.
3111 University Drive, Suite 901
Coral Springs, FL 33065
954-340-7277
954-340-8733 (fax)
garydru@aol.com
*Assigned: 12/26/06*

**Jay M Gamberg**
Gamberg & Abrams
4000 Hollywood Boulevard
Suite 350N
Hollywood, FL 33021
(954) 981-4411
(954) 966-6259 (fax)