**[3901A]** [Notice of Hearing R/S]

## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

In re:                                                      Case No. 3:05−bk−03817−JAF
                                                            Chapter 11

Winn−Dixie Stores, Inc

_____ Debtor(s)            /

## NOTICE OF PRELIMINARY HEARING PURSUANT TO RULES 4001, 9014 AND 11 U.S.C. §362(e) SEEKING RELIEF FROM THE AUTOMATIC STAY

You are notified that a motion pursuant to Fed. R. Bank. P. 4001 and 9014 seeking relief from the automatic stay imposed by 11 U.S.C. §362 has been filed by: Verona Khani . Pursuant to Fed. R. Bank. P. 4001, you are to receive this notice of a preliminary hearing which will take place before the Court on January 20, 2009 , at 10:00 a.m. , in 4th Floor Courtroom D , 300 North Hogan Street, Jacksonville, Florida.

1. The hearing may be continued upon announcement made in open court without further notice.

2. Any party opposing the relief sought at this hearing must appear at the hearing or any objections or defenses may be deemed waived.

3. ***Appropriate Attire.*** You are reminded that Local Rule 5072−1(b)(16) requires that all persons appearing in court should dress in business attire consistent with their financial abilities. Shorts, sandals, shirts without collars, including tee shirts and tank tops, are not acceptable.

4. ***Avoid delays at Courthouse security checkpoints.*** You are reminded that Local Rule 5073−1 restrict the entry of cellular telephones and, except in Orlando, computers into the Courthouse absent a specific order of authorization issued beforehand by the presiding judge. Please take notice that as an additional security measure a photo ID is required for entry into the Courthouse.

Dated January 6, 2009 .

                              FOR THE COURT
                              Lee Ann Bennett, Clerk of Court
                              300 North Hogan Street Suite 3−350
                              Jacksonville, FL 32202

Copies furnished to:
Debtor
Debtor's Attorney
Trustee
Rule 1007(d) unsecured creditors

# CERTIFICATE OF NOTICE

The following entities were served by first class mail on Jan 08, 2009.
db          +Winn-Dixie Stores, Inc,   5050 Edgewood Court,   Jacksonville, FL 32254-3601
aty         +Aaron D. Patton,   Murray, Frank & Sailer, LLP,   275 Madison Avenue Suite 801,
              New York, NY 10016-1111
aty         +Adam L. Rosen,   Scarcella Rosen & Slome LLP,   333 Earle Ovington Boulevard,   Ninth Floor,
              Uniondale, NY 11553-3610
aty         +Adam M. Shonson,   Homer Bonner, P.A.,   The Four Seasons Tower,   1441 Brickell Avenue,
              Suite 1200,   Miami, FL 33131-3445
aty         +Adam Moskowitz,   7600 Jericho Turnpike, Suite 302,   Woodbury, NY 11797-1705
aty         +Alan R. Parlapiano,   Fine, Farkash & Parlapiano, P.A.,   622 Northeast First Street,
              Gainesville, FL 32601-3392
aty         +Alex Lancaster,   P.O. Drawer 4257,   Sarasota, FL 34230-4257
aty          Alexander M. Weinberg,   9130 South Dadeland Blvd.,   Two Datran Center, Suite 1609,
              Miami, FL  33156
aty         +Alexander R Nemajovsky,   Brown & Scoccimaro, PC,   1801 Gillionville Rd,   Albany, GA 31707-3736
aty         +Alexandra S Fannon,   Office of the City Attorney,   900 East Broad Street Room 300,
              Richmond, VA 23219-1907
aty         +Alexandra Silva Fannon,   Office of the City Attorney,   900 East Broad Street, Room 300,
              Richmond, VA 23219-1907
aty         +Alfonza Whitaker,   Whitaker & Whitaker, P.C.,   644 Broadway,   Columbus, GA 31901-2919
aty         +Alfred C. Knight,   One High Ridge Park,   Stamford, CT 06905-1322
aty         +Allan Stephen Zamren,   44 West Flagler Street,   Suite 2225,   Miami, FL 33130-6823
aty         +Amy L. Sergent,   P.O. Drawer 4257,   Sarasota, FL 34230-4257
aty         +Andy M Custer,   604 Lake Avenue,   Lake Worth, FL 33460-3811
aty         +Anthony Accetta,   SunTrust International Suite 2920,   One S.E. 3rd Avenue,
              Miami, FL 33131-1700
aty         +Armando A Perez,   Armando A. Perez, Esquire,   701 SW 27th Avenue, Suite 1205,
              Miami, FL 33135-3000
aty         +B Summer Chandler,   McKenna Long & Aldridge LLP,   303 Peachtree Street,   Suite 5300,
              Atlanta, GA 30308-3265
aty         +Baker & Hostetler LLP,   200 South Orange Avenue,   Orlando, FL 32801-3432
aty         +Benjamin D Tarver,   Bankruptcy Settlement Group,   P O Box 821169,   Houston, TX 77282-1169
aty         +Brad J. Patten,   Smith, Gilliam, Williams & Miles, P.A.,   P.O. Box 1098,
              Gainesville, GA 30503-1098
aty         +Brian M Davis,   95 Merrick Way Suite 100,   Coral Gables, FL 33134-5308
aty         +Brian Mark,   1 Financial Plaza,   Suite 2001,   Fort Lauderdale, FL 33394-0008
aty         +Brian P Britt,   Wilkins Bankester Biles & Wynne PA,   Post Office Box 1367,
              Fairhope, AL 36533-1367
aty         +Bruce Craig Botsford,   Botsford & White, LLC,   3595 Sheridan Street, Suite 208,
              Hollywood, FL 33021-3657
aty         +Bruce Levinson,   Law Offices of Bruce Levinson,   747 3rd Avenue,   New York, NY 10017-2803
aty          Bruce Levinson,   The Law Offices of Bruce Levinson,   747 Third Avenue,   4th Floor,
              New York, NY  10017-2803
aty         +C. Timothy Corcoran, III,   1806 W. Richardson Place,   Tampa, FL 33606-3229
aty         +Carolyn Chayavadhanangkur,   600 Peachtree St., N.E.,   24th Floor,   Atlanta, GA 30308-2219
aty         +Carolyn Hochsta Dicker,   Klehr, Harrison, Harvey,,   Branzburg & Ellers, LLP,
              260 South Broad Street,   Philadelphia, PA 19102-5021
aty         +Chrislie Lopez,   Attorneys Trial Group,   903 N. Main Street,   Kissimmee, FL 34744-4567
aty         +Christie L Dowling,   Balch & Bingham LLP,   1901 Sixth Avenue North,   Birmingham, AL 35203-2618
aty         +Christopher D Gray,   Florin, Roebig & Walker PA,   777 Alderman Rd,   Palm Harbor, FL 34683-2604
aty         +Christovich & Kearney, LLP,   601 Poydras Street,   Suite 2300,   Pan American Life Center,
              New Orleans, LA 70130-6078
aty         +Collette Heck,   1141 S. Ridgewood Ave.,   Daytona Beach, FL 32114-7223
aty         +Craig A Pugatch,   Rice Pugatch Robinson and Schiller, PA,   101 NE Third Avenue, Ste 1800,
              Fort Lauderdale, FL 33301-1252
aty         +Craig I Kelley,   Kelley & Fulton, P.A.,   1665 Palm Beach Lakes Boulevard,   Suite 1000,
              West Palm Beach, FL 33401-2109
aty         +Craig J. Cannon,   P.O. Box 1986,   Ocala, FL 34478-1986
aty         +Craig P. Rieders,   Genovese Lichtman Joblove & Battist,   100 SE 2nd Ave., Suite 3600,
              Miami, FL 33131-2100
aty         +Curtis Kronlage,   717 St. Charles Avenue,   New Orleans, LA 70130-3713
aty         +Darleen M Jacobs,   823 St. Louis Street,   New Orleans, LA 70112-3415
aty         +David James Smith,   100 SE 2nd Street Suite 4000,   Miami, FL 33131-2148
aty         +David L Langston,   300 East Park Avenue,   Tallahassee, FL 32301-1514
aty         +David Van Every,   P.O. box 761,   Columbus, MS 39703-0761
aty         +Davidson, Meaux, Sonnier & McElligott,   P. O. Drawer 2908,   810 S. Buchanan St.,
              Lafayette, LA 70501-6863
aty         +Deborah Morton,   P.O. Box 142142,   Irving, TX 75014-2142
aty         +Debra Sudock,   Kelley, Drye & Warren, LLP,   101 Park Avenue,   New York, NY 10178-0062
aty         +Dennis Hernandez,   3339 West Kennedy Boulevard,   Tampa, FL 33609-2903
aty         +Dennis L. Finch,   307 N.E. 36th Avenue, Ste. 2,   Ocala, FL 34470-1307
aty         +Douglas D Chunn,   One Independent Drive,   Suite 3201,   Jacksonville, FL 32202-5026
aty          Earle I Erman,   Erman Teicher Miller Zucker & Freedman,   400 Galleria Officentre,   Suite 444,
              Southfield, MI 48034-2162
aty         +Edward P Rowan,   Kittrell & Rowan PC,   Post Office Box 264,   Mobile, AL 36601-0264
aty         +Edwin W Held, Jr.,   1031 Riverplace Blvd, Ste. 1916,   Jacksonville, FL 32207-9024
aty         +Elizabeth T Baer,   Balch & Bingham LLP,   14 Piedmont Center Suite 1100,
              Atlanta, GA 30305-4612
aty         +Emily Chou,   1700 City Center Tower II,   301 Commerce St.,   Fort Worth, TX 76102-4140
aty         +Emmanuel Perez,   Emmanuel Perez & Associates PA,   901 Ponce de Leon Blvd.,   #303,
              Coral Gables, FL 33134-3073
aty         +Eric Ludin,   5720 Central Avenue,   St. Petersburg, FL 33707-1719
aty         +Eric N. Assouline,   213 E. Sheridan Street, Suite 3,   Dania Beach, FL 33004-4607

```
aty        +Eric S Glatter,   Glatter & Associates PA,   2000 Glades Road,   Suite 204,
            Boca Raton, FL 33431-8504
aty        +Fox Rothschi,   Fox Rothschild LLP,   13 East 37th Street,   Suite 800,   New York, NY 10016-2821
aty        +Francesco J. Guastella,   1130 St. Charles Avenue,   New Orleans, LA 70130-4132
aty        +Franklin T Walden,   Law Offices of Franklin T. Walden,   1936 Lee Road, Suite 100,
            Winter Park, FL 32789-7201
aty        +Frederick J. Gant,   322 West Cervantes Street,   Pensacola, FL 32501-3030
aty        +Fredrick P. Gilmore,   116 Court Street,   Grove Hill, AL 36451-3263
aty        +Gaebe, Mullen, Antonelli, Esco & DiMatteo,   420 South Dixie Highway, Third Floor,
            Coral Gables, FL 33146-2222
aty        +Genovese Joblove & Battista, P.A.,   100 S.E. 2nd Street,   Suite 3600,   Miami, Fl 33131-2100
aty         George Follett,   1709 23rd Avenue,   P.O. Box 406,   Meridian, MS  39302-0406
aty        +Gladys C. LaForge,   305 Main Street,   Goshen, NY 10924-1613
aty        +Glenn E. Cohen,   Barnes, Barnes, & Cohen PA,   1843 Atlantic Boulevard,
            Jacksonville, FL 32207-3498
aty         Glenn E. Ketner, Jr.,   P.O. Box 1308,   Salisbury, NC  28145-1308
aty        +Glenn Klausman,   Jacobs and Goodman PA,   890 State Road 434 North,
            Altamonte Springs, FL 32714-7095
aty        +Gregory Dell,   2404 Hollywood Boulevard,   Hollywood, FL 33020-6607
aty        +Henry A. Lopez - Aguiar,   9415 Sunset Drive Suite 119,   Miami, FL 33173-5492
aty        +Herman Warren Cobb, Jr,   Cobb, Derrick, Boyd & White,   P.O. Box 2047,   Dothan, AL 36302-2047
aty        +Hollie N. Hawn,   Interim Cty Atty for Broward City,   Government Center, Suite 423,
            115 South Andrews Ave.,   Ft. Lauderdale, FL 33301-1818
aty        +J. Casey Roy,   McClain Leppert & Maney, P.C.,   711 Louisiana, Suite 3100,
            South Tower, Pennzoil Place,   Houston, TX 77002-2711
aty        +J. Nathan Galbreath,   Patton Boggs LLP,   2001 Ross Avenue,   Suite 3000,
            Dallas, TX 75201-2934
aty        +J. Samuel Gorham, III,   P.O. Box 2507,   Hickory, NC 28603-2507
aty        +J. Scott Nooney,   1680 Emerson Street,   Jacksonville, FL 32207-6104
aty        +Jacqueline Wehrly,   9951 Atlantic Blvd #474,   Jacksonville, FL 32225-6587
aty        +James D. Silver,   100 SE 2nd Street, Suite 4000,   Miami, FL 33131-2148
aty        +James E Bird,   Polsinelli Shalton Welte Suelthaus PC,   700 West 47th Street,   Suite 1000,
            Kansas City, MO 64112-1805
aty        +James Hilton Peltier, Jr,   P.O. Box 4162,   Baton Rouge, LA 70821-4162
aty        +James M. Adams,   2708 West Kennedy Boulevard,   Tampa, FL 33609-3204
aty        +James P S Leshaw,   Greenberg Traurig PA,   1221 Brickell Avenue,   Miami, FL 33131-3238
aty        +James S. Telepman,   712 U.S. HIghway One,   Suite 400,   North Palm Beach, FL 33408-4521
aty        +James W Martin,   Simpson Law Offices LLP,   One Securities Centre - Suite 300,
            3490 Piedmont Road,   Atlanta, GA 30305-1743
aty        +Jason A Rosenthal,   The Rosenthal Law Firm PA,   212 Pasadena Place,   Suite A,
            Orlando, FL 32803-3862
aty        +Jason B. Burnett,   GrayRobinson, P.A.,   50 N. Laura Street, Suite 1100,
            Jacksonville, FL 32202-3611
aty        +Jason H Egan,   Mowrey & Biggins PA,   515 North Adams Street,   Tallahassee, FL 32301-1111
aty        +Jay Rothlein,   800 West Avenue,   Suite C-1,   Miami Beach, FL 33139-5567
aty        +Jeanine Ackerson Ullo,   McBride Ullo & Lorenz PA,   135 West Central Boulevard,   Suite 1100,
            Orlando, FL 32801-2478
aty        +Jeffrey A. Blau,   213 East Davis Blvd,   Tampa, FL 33606-3728
aty        +Jeffrey M Byrd,   2620 East Robinson St.,   Orlando, Fl 32803-5824
aty        +Jeffrey N. Rich,   Kirkpatrick & Lockhart Nicholson Graham,   599 Lexington Avenue,
            New York, NY 10022-7687
aty        +Jerome Howard Wolfson,   Wolfson Law Firm, LLP,   3399 S.W. 3rd Avenue,   Miami, FL 33145-3996
aty        +Jimmy Ray Summerlin, Jr,   Young Morphis Bach & Taylor LLP,   Post Office Drawer 2428,
            Hickory, NC 28603-2428
aty        +Jo Christi Reed,   Sonnenschein Nath & Rosenthal, LLP,   1221 Avenue of the Americas,
            New York, NY 10020-1089
aty        +Johanna E Markind,   Law Offices of Daniel B Markind,   1500 Walnut Street,   Suite 1100,
            Philadelphia, PA 19102-3506
aty        +John A Moore,   Powell Goldstein LLP,   1201 West Peachtree Street Northwest,   14th Floor,
            Atlanta, GA 30309-3471
aty        +John A Yanchek,   John A. Yanchek, PA,   889 N Washington Blvd., Suite B,
            Sarasota, FL 34236-4207
aty        +John E. Mufson,   2213 N. University Drive,   Pembroke Pines, FL 33024-3611
aty        +John Lewis,   a/f The Coca-Cola Company,   P.O. Box 1734,   Atlanta, GA 30301-1734
aty        +John Noland,   Henderson, Franklin, Starnes & Holt,   P.O. Box 280,   Fort Myers, FL 33902-0280
aty        +John Paul Charbonnet,   Mercier Law Offices,   3639 Ambassador Caffery Pkwy,   Suite 520, Box 144,
            Lafayette, LA 70503-5139
aty         Johnathan Christiaan Bolton,   Fulbright & Jaworski LLP,   Fulbright Tower,
            1301 McKinney, Suite 5100,   Houston, TX  77010-3095
aty        +Jong Ju Chang,   Dykema Gossett PLLC,   39577 Woodward Avenue,   Suite 300,
            Bloomfield Hills, MI 48304-5086
aty        +Jose F Garcia,   Sun Trust Plaza,   3367 West Vine Street,   Suite 203,
            Kissimmee, FL 34741-4665
aty         Joseph G Viacava,   The Wilbur Smith Law Firm,   P.O. Drawer 8,   Ft. Myers, FL  33902-0008
aty        +Joseph M. Williams,   1701 J. Redman Parkway,   Plant City, FL 33563-6911
aty        +Juan Carlos Bermudez,   10769 NW 70 Lane,   Doral, FL 33178-3794
aty        +Judith Elkin,   Haynes and Boone, LLP,   901 Main Street,   Suite 3100,   Dallas, TX 75202-3789
aty        +Judy D Thompson,   301 S. College Street, Ste 2300,   Charlotte, NC 28202-6041
aty        +Julie Ann Hager,   Law Office of Julie A. Hager,   7 SW 11 Court,   Ft. Lauderdale, FL 33315-1240,
            US
aty        +Karen K Specie,   Scruggs & Carmichael, P.A.,   Post Office Box 23109,   One SE 1st Avenue,
            Gainesville, FL 32601-1205
aty        +Karol K. Denniston,   600 Peachtree St., N.E., 24th Floor,   Atlanta, GA 30308-2219
```

aty      +Katherine Howe Jones,   Roanoke County Attorney's Office,   5204 Bernard  Drive,
          Roanoke, VA 24018-4345
aty      +Kenneth D Cooper,   Kenneth D. Cooper,   400 SE 8th Street,   Ft. Lauderdale, FL 33316-1124
aty      +Kenneth D Herron, Jr,   Wolff Hill McFarlin & Herron PA,   1851 West Colonial Drive,
          Orlando, FL 32804-7013
aty      +Kenneth S Stepp,   P.O. Box 463,   Manchester, KY 40962-0463
aty      +Kevin M Cobbin,   Davis Law Group, PL,   303 N. Liberty Street,   Jacksonville, FL 32202-2726
aty      +Kilpatrick Stockton LLP,   Attn:  Alfred S. Lurey, Esq.,   1100 Peachtree Street, NE,
          Suite 2800,   Atlanta, GA  30309-4530
aty      +Kimberly H. Israel,   Held & Israel,   1301 Riverplace Blvd Suite 1916,
          Jacksonville, FL 32207-9024
aty      +Kimberly R Lambert,   Levin-Papantonio,   316 South Baylen Street,   Suite 400,
          Pensacola, FL 32502-5996
aty      +King & Spalding LLP,   191 Peachtree Street,   Atlanta, GA 30303-1740
aty      +Kupelian Ormond & Magy, P.C.,   25800 Northwestern Highway,   Suite 950,
          Southfield, MI 48075-6116
aty      +Larry D. Henin,   Anderson Kill & Olick, P.C.,   1251 Avenue of the Americas,
          New York, NY 10020-1182
aty      +Laura D Metzger,   Mayer Brown Rowe & Maw LLP,   1675 Broadway,   New York, NY 10019-5889
aty      +Laura L. Torrado,   Bear, Stearns & Co,   383 Madison Avenue 8th Floor,   New York, NY 10179-0001
aty      +Laurel M. Isicoff,   Kozyak, Tropin & Throckmorton, P.A.,   2525 Ponce De Leon,   9th Floor,
          Coral Gables, FL 33134-6039
aty       Lawrence Dersona,   Law Office of Larry Dersona,   4420 North Blvd., Suite 102,
          Baton Rouge, LA  70806-3919
aty      +Lawrence S. Allen,   2121 Ponce De Leon Blvd., #721,   Coral Gables, FL 33134-5222
aty      +Lawrence S. Ben,   1720 Harrison St. Ste. 7A,   Hollywood, FL 33020-6839
aty      +Lee P Morgan,   Morgan & Morgan,   P.O. Box 48359,   Athens, GA 30604-8359
aty      +Lee R. Benton,   Benton & Centeno, LLP,   2019 Third Avenue North,   Birmingham, AL 35203-3301
aty      +Margaret Hey,   81990 Overseas Highway,   Islamorada, FL 33036-3614
aty      +Mark Hirsch,   Templer & Hirsch,   20801 Biscayne Boulevard,   Suite 400,
          Aventura, FL 33180-1423
aty      +Martin L. Hannan,   9370 SW 72nd Street, Suite A-266,   Miami, FL 33173-3285
aty      +Mary Joanne Dowd,   Arent Fox,   1050 Connecticut Avenue Northwest,   Washington, DC 20036-5303
aty      +Matthew M Donaldson,   Kennedy Law Group,   5100 West Kennedy Boulevard,   Suite 100,
          Tampa, FL 33609-1856
aty      +Melissa H Andrade,   Blanchard Merriam Adel & Kirkland PA,   Post Office Box 1869,
          Ocala, FL 34478-1869
aty      +Michael Ahearn,   2850 North Andrews Avenue,   Wilton Manors, FL 33311-2514
aty      +Michael Beal,   Tower at 1301 Gervais,   1301 Gervais Street 17th Floor,
          Columbia, SC 29201-3378
aty      +Michael C. Scarafile,   P.O. Box 1431,   Charleston, SC 29402-1431
aty      +Michael Daniel McGrath,   Law Offices of McGrath & Wester,   550 Water Street, Suite 953,
          Jacksonville, FL 32202-5128
aty      +Michael Feiner,   401 East Las Olas Blvd.,   Suite 1650,   Fort Lauderdale, FL 33301-4252
aty      +Michael L Rich,   Dillon Bitar & Luther LLC,   53 Maple Avenue,   Post Office Box 398,
          Morristown, NJ 07963-0398
aty      +Michael Leppert,   McClain, Leppert & Maney, P.C.,   711 Louisiana St., Suite 3100,
          South Tower Pennzoil Place,   Houston, TX 77002-2711
aty      +Michael Markham,   P O Box 1368,   Clearwater, FL 33757-1368
aty      +Michael O. Massey,   4421 NW Blitchton Road, PMB 417,   Ocala, FL 34482-4056
aty      +Michael Riley,   833 Baronne Street,   New Orleans, LA 70113-1102
aty      +Michael Roberts,   153 South Ninth Street,   Gadsden, AL 35901-3645
aty      +Mitchell J. Lipcon,   9100 S. Dadeland Blvd.,   Suite 400,   Miami, FL 33156-7819
aty      +Mitchell S Rosen,   Rosen Law Group LLC,   950 East Paces Ferry Road,   Suite 3250,
          Atlanta, GA 30326-1388
aty      +Nadine S Diaz,   Darrigo & Diaz, PA,   4503 North Armenia Avenue,   Suite 101,
          Tampa, FL 33603-2745
aty      +Nathaniel W Tindall, II,   The Law Office of Nathaniel Tindall, II,
          205 West Dr. Martin L. King, Jr., Blvd.,   Suite 103,   Tampa, FL 33603-3600
aty      +Nicholas M New, II,   Heekin Malin Wenzel & New PA,   Post Office Box 477,
          Jacksonville, FL 32201-0477
aty      +Nichole S. Pacella,   1141 Southeast 2nd Avenue,   Fort Lauderdale, FL 33316-1007
aty      +Nigel Davis,   141 Pryor Street S.W.,   Suite 4038,   Atlanta, GA 30303-3468
aty      +Omar Nelson,   P.O. Box 1178,   Jackson, MS 39215-1178
aty      +Paige A. Greenlee,   Hill, Ward & Henderson,   101 E Kennedy Boulevard,   Tampa, FL 33602-5156
aty      +Pedro Fuentes-Cid,   2650 Biscayne Blvd.,   Miami, FL 33137-4531
aty       Peter D. Russin,   Meland, Russin & Budwick, P.A.,   200 S. Biscayne Blvd Ste 3000,
          Miami, FL  33131-2305
aty      +Philip Baker,   P.O. Box 1078,   Lynchburg, VA 24505-1078
aty      +Pierre F Gaudin,   Gaudin & Gaudin,   1088 4th Street,   Gretna, LA 70053-5907
aty      +Rachelle R. Bocksch,   1001 Brickell Bay Drive,   Suite 1200,   Miami, FL 33131-4937
aty      +Rafael J Nobo, III,   P.O. Box 2188,   Bartow, FL 33831-2188
aty      +Randy E. Schimmelpfennig,   330 E. Central Boulevard,   Orlando, FL 32801-1921
aty       Reed Smith LLP,   Robert M. Marino, Esquire,   1301 K St NW,   1100 East Tower,
          Washington, DC  20005
aty      +Reginald Luster,   Reginald Luster, P.A.,   1751 University Blvd., South,
          Jacksonville, FL 32216-8928
aty       Rex Russo,   2655 LeJeune Road PH 1-D,   Coral Gables, FL 33134
aty       Rhysa G South,   Henrico County Attorney's Office,   Post Office Box 27032,
          Richmond, VA  23273-7032
aty      +Richard C Trahant,   Richard C. Trahant, Attorney at Law,   2908 Hessmer Avenue,
          Metairie, LA 70002-5847
aty      +Richard C. Morrissey,   Office of the U.S. Trustee,   33 Whitehall Street, 21st Fl.,
          New York, NY 10004-2122

aty       +Richard D. Sparkman,    P.O. Box 1687,    Angier, NC 27501-1687
aty       +Rilyn A Carnahan,    Elk Bankier Christu & Bakst LLP,     222 Lakeview Avenue,    Suite 1330,
            West Palm Beach, FL 33401-6149
aty       +Robert A Schatzman,    Adorno & Yoss,    2525 Ponce de Leon Boulevard,    Suite 400,
            Miami, FL 33134-6044
aty       +Robert Brian Allison,    The Allison Law Firm, LLC,    2105 3rd Avenue North, 3rd Floor,
            Birmingham, AL 35203-3314
aty       +Robert C Palmer,    Shell Fleming Davis & Menge,    226 Palafox Place 9th Floor,
            Pensacola, FL 32502-5830
aty       +Robert E Peyton,    Christovich & Kearney,    601 Poydras St. Suite 2300,
            New Orleans, LA 70130-6078
aty       +Robert E Price, Jr,    Price Law Office,    1144 West Fourth St,    Winston-Salem, NC 27101-2402
aty       +Robert Howard,    3200 N. Federal Highway,    Fort Lauderdale, FL 33306-1062
aty        Robert J Fensersheib,    Law Offices of Robert J. Fensersheib,     520 West Hallandale Beach Blvd.,
            Hallandale Beach, FL 33009-5329
aty       +Robert J. Caluda,    3232 Edenborn Avenue,    Metairie, LA 70002-4758
aty       +Robert L LeHane,    Kelley Drye & Warren LLP,    101 Park Avenue,    New York, NY 10178-0062
aty       +Robert P. DiStefano,    7471 West Oakland Park Blvd.,    Suite 106,    Ft. Lauderdale, FL 33319-4921
aty       +Robert Romagna,    782 N.W. 42 Avenue Suite 345,    Miami, FL 33126-5550
aty       +Roger D. Burton,    1905 14th Avenue South,    Birmingham, AL 35205-4905
aty       +Ronald Hatcher,    34 Peachtree Street N.W.,    Suite 2200,    Atlanta, GA 30303-5003
aty       +Ronald Scott Kaniuk,    Taplin & Associates,    340 Fifth Avenue Suite 2418,
            New York, NY 10003-8812
aty       +Roy Kobert, Esquire Kite Realty Group Trust,    Broad and Cassel,    P.O. Box 4961,
            Orlando, FL 32802-4961
aty       +Roy S. Kobert, Esq. Cole Fine Foods,    Broad and Cassel,    P.O. Box 4961,
            Orlando, FL 32802-4961
aty       +Russell L Potter,    Stafford, Stewart & Potter,    P.O. Box 1711,    Alexandria, LA 71309-1711
aty       +Russell L Reid,    Heller Ehrman LLP,    Times Square Tower,    Seven Times Square,
            New York, NY 10036-6524
aty       +Sabato DeVito,    Park Place,    5327 Commercial Way Suite C-114,    Spring Hill, FL 34606-1420
aty       +Sanford Reinstein,    One Datran Center Suite 1010,    9100 South Dadeland Blvd.,
            Miami, FL 33156-7814
aty       +Sara F Holladay-Tobias,    McGuire Woods LLP,    50 North Laura Street,    Suite 3300,
            Jacksonville, FL 32202-3661
aty       +Scott A Goldstein,    401 East Las Olas Blvd #1650,    Ft. Lauderdale, FL 33301-4252
aty       +Scott A Stichter,    Stichter, Riedel, Blain & Prosser,    110 E. Madison Street, Suite 200,
            Tampa, FL 33602-4718
aty       +Scott A. Stichter,    110 Madison Street,    Suite 200,    Tampa, FL 33602-4718
aty       +Sean Pittman,    528 East Park Avenue,    Tallahassee, FL 32301-2525
aty       +Shannan Claire Neri,    521 Ninth Street West,    Bradenton, FL 34205-7735
aty        Shutts & Bowen LLP,    c/o Andrew M. Brumby,    P.O. Box 4956,    Orlando, FL 32802-4956
aty       +Smith Hulsey & Busey,    225 Water Street,    Suite 1800,    Jacksonville, FL 32202-4494
aty        Stanley K Joynes, III,    Joynes Knight Ltd.,    Post Office Box 1311,    Richmond, VA 23218-1311
aty       +Stephanie Jones,    P.O. Box 1033,    Jackson, MS 39215-1033
aty       +Stephen B. Kuhn,    590 Madison Avenue,    New York, NY 10022-2524
aty       +Steven Barry Frankoff,    15014 Marlebone Court,    Houston, TX 77069-2022
aty        Steven T. Waterman,    P.O. Box 45385,    Salt Lake City, UT  84145-0385
aty       +Susan K Brown, F,    Aronberg & Aronberg,    2160 W. Atlantic Avenue,    Second Floor,
            Delray Beach, FL 33445-4660,    UNITED STATES
aty       +Susan M. Hassinger,    570 Delaware Avenue,    Buffalo, NY 14202-1206
aty       +Tammy M. Nick,    676 East I-10 Service Road,    Slidell, LA 70461-5500
aty       +Thomas J Lallier,    Foley & Mansfield PLLP,    250 Marquette Avenue,    Suite 1200,
            Minneapolis, MN 55401-1874
aty       +Thomas Lutkewitte,    1515 Poydras Street, Suite 1400,    New Orleans, LA 70112-4500
aty       +Thomas R Lehman,    Tew Cardenas LLP,    1441 Brickell Avenue,    15th Floor,    Miami, FL 33131-3430
aty       +Thomas R. Slome,    Scarcella Rosen & Slome LLP,    333 Earle Ovington Boulevard,    Suite 901,
            Uniondale, NY 11553-3663
aty       +Thomas St Germain,    John Haas Weinstein APLC,    407 South Union,    Opelousas, LA 70570-6119
aty       +Todd C. Meyers,    Kilpatrick Stockton LLP,    1100 Peachtree Street,    Suite 2800,
            Atlanta, GA 30309-4530
aty       +Todd E Copeland,    Todd E Copeland & Associates PA,    338 North Magnolia Avenue,    Suite B,
            Orlando, FL 32801-1653
aty        Toni Sawyer,    311 West Center Avenue,    P.O. Box 690,    Fitzgerald, GA  31750-0690
aty       +W. Douglas Adams,    1829 Norwich Street,    Brunswick, GA 31520-6452
aty       +Weigel Family Revocable Trust,    c/o Jeffrey A. Chadwick,    Katten Muchin Rosenman LLP,
            525 West Monroe Street,    Chicago, IL 60661-3693
aty        Wendy M Simkulak,    4200 One Liberty Place,    Philadelphia, PA  19103-7396
aty       +Wildman, Harrold, Allen & Dixon LLP,    225 West Wacker Drive,    Suite 3000,
            Chicago, IL 60606-3007
aty       +William G Wolk,    HomerBonner PA,    1441 Brickell Ave,    Suite 1200,    Miami, FL 33131-3437
aty        William H. Short,    P.O. Box 11889,    Columbia, SC  29211-1889
aty       +Zachary T Collins,    207 Montgomery Street Ste. 215,    Montgomery, AL 36104-3528
cr        +12th Street & Washington Associates,    c/o Zachary J. Bancroft, Esq.,    450 S. Orange Ave.,
            Suite 800,    Orlando, FL 32801-3344
cr         1997 Properties, Inc.,    c/o Suzie Baker, P.O. Box 1970,    Jackson, MS  39215
cr        +440 Group, Ltd,    c/o James O. Cure, Attorney at Law,    2584 Blue Meadow Drive,
            Temple, TX 76502-7924
cr        +5 Points West Shopping Center, L.L.C.,    c/o Ray Milton,    201 Vulcan Road, Ste 106,
            Birmingham, AL 35209-4711
cr        +99 Cent Supercenter, LLC,    c/o LaFleur Law Firm,    P.O. Box 861128,
            St. Augustine, FL 32086-1128
cr        +A'Letha and Scott Raynor,    c/o Desmond V. Tobias, Esq.,    Windom & Tobias, LLC,
            Post Office Box 2626,    Mobile, AL 36652-2626

```
cr        ACCO Brands, Inc,    75 Remittance Drive,    Suite 1187,   Chicago, IL  60675-1187
cr       +ADFC, LLC,    c/o J. Hayden Kepner, Jr.,   Arnall Golden Gregory, LLP,
           171 17th St. NW, Suite 2100,   Atlanta, GA 30363-1031
cr        ADS Seafood, Inc., d/b/a Atlantic Fisheries,   c/o Lara Roeske Fernandez, Esquire,
           Trenam, Kemker,   P.O. Box 1102,    Tampa, FL  33601-1102
cr        AEI,    Fredrikson & Byron, P.A.,    200 South Sixth Street, Suite 4000,
           Minneapolis, MN  55402-1425
cr     ++++ALTHEA PETERSON,   609 FENTON PL UNIT 101,   ALTAMONTE SPRINGS FL  32701-6169
           (address filed with court: Althea Peterson,   609 Fenton Pl. #A,   Altamonte Springs, FL  32701)
cr       +AMSW, Inc.,   c/o Stovash, Case & Tingley, P.A.,   200 S. Orange Avenue, Suite 1220,
           Orlando, FL 32801-3439
cr       +APS Clearing, Inc.,   1301 Capital of Texas Hwy S,   Ste. B-220,   Austin, TX 78746-6589
cr       +ARNOBO ASSOCIATES PARTNERSHIP,   C/O BRADLEY S. SHRAIBERG, ESQ.,
           KLUGER, PERETZ, KAPLAN & BERLIN, P.L.,   2385 NW EXECUTIVE CENTER DRIVE,   SUITE 300,
           BOCA RATON, FL 33431-8530
cr       +ASM Capital II, L.P.,   c/o Adam Moskowitz,   7600 Jericho Turnpike, Ste 302,
           Woodbury, NY 11797-1705
cr       +ASM Capital II, LP,   DLA Piper Rudnick Gray Cary US LLP,   c/o Mark J. Friedman,
           6225 Smith Avenue,   Baltimore, MD 21209-3626
cr       +ASM Capital, L.P.,   7600 Jericho Turnpike,   Suite 302,   Woodbury, NY 11797-1705
cr       +ASM Capital, LP,   DLA Piper Rudnick Gray Cary US LLP,   c/o Mark J. Friedman,
           6225 Smith Avenue,   Baltimore, MD 21209-3626
cr       +Ad Hoc Trade Committee,   DLA Piper Rudnick Gray Cary US LLP,   6225 Smith Avenue,
           Baltimore, MD 21209-3626
cr       +Ada Serra,   4452 Hazeltine Avenue,   Apt 6B,   Sherman Oaks, CA 91423-2869
cr       +Adele B. Nuckley,   c/o Anthony J. Russo,   Favret, Demarest, Russo & Lutkewitte,
           1515 Poydras Street, Suite 1400,   New Orleans, LA 70112-4500
cr       +Adolfo Schuetz,   Law Offices of Terry M. Rosenblum & Asso,   3900 Hollywood Boulevard,
           Suite 201,   Hollywood, FL 33021-6797
cr       +Adorno & Yoss LLP,   2525 Ponce de Leon Blvd,   Suite 400,   Miami, FL 33134-6044
cr       +Adrian Devon Terry,   1064 Le brun Drive,   Jacksonville, FL 32205-4548
cr       +Adriana W. Crawford,   1406 Cromwell Dr.,   Tarpon Springs, FL 34689-3018
cr       +Agentrics, LLC,   625 North Washington Street,   Suite 400,   Alexandria, VA 22314-1937
cr       +Agnes Olivieri,   c/o Craig I. Kelley, Esquire,   1665 Palm Beach Lakes Blvd,   Suite 1000,
           West Palm Beach, FL 33401-2109
cr       +Alabama Power Company,   c/o Eric T. Ray,   Balch & Bingham,   P. O. Box 306,
           Birmingham, AL 35201-0306
cr       +Alabama Power Company,   c/o Edward J. Peterson, III, Esq.,
           Stichter, Riedel, Blain & Prosser, P.A.,   110 E. Madison Street, Suite 200,
           Tampa, FL 33602-4718
cr        Alamance County Tax Collector,   PO Box 580472,   Charlotte, NC  28258-0472
cr       +Alba none Damian,   340 N.W. 19th Street Apt#308,   Boca Raton, FL 33432-1530
cr       +Albion Pacific Property Resources, LLC,   1301 Riverplace Blvd.,   Suite 1916,
           Jacksonville, FL 32207-9024
cr       +Alcine P. LaCour, Jr.,   c/o Chris Villemarette,   Hawkins & Villemarette,   107 Regency Square,
           Lafayette, LA 70508-4221
cr       +Alcira Gomez,   c/o Jaime E. Suarez, Attorney at Law,   351 NW Le Jeune Road,
           Miami, FL 33126-5683
cr       +AlecAshton Richmond, LLC f/k/a USC Richmond, LLC,   2525 Harrodsburg Road,   Suite 200,
           Lexington, KY 40504-3358
cr       +Alecia Jenkins,   c/o Bryan K. Mickler, Esq.,   5452 Arlington Exp.,
           Jacksonville, FL 32211-6860
cr       +Alejandrina Matthews,   c/o Kathleen T. Murphy,   Law Offices of Jugo & Murphy,
           7695 SW 104 Street,   Miami, FL 33156-3159
cr       +Alexandra Campbell, F,   Rafael Gonzalez, PA,   6600 Taft Street,   Suite 307,
           Hollywood, Fl 33024-4040
cr       +Alfonso Martinez,   Robert D. Helms,   311 W. Fairbanks Way,   Winter Park, FL 32789-5001
cr       +Alfredo Curi,   c/o Adam Saben, Esq.,   Shuster & Saben, LLC,   4770 Biscayne Blvd., Suite 1030,
           Miami, FL 33137-3232
cr       +Alice Brigman,   J. Scott Nooney & Associates, P.A.,   3535 Hendricks Avenue,
           Jacksonville, FL 32207-5309
cr       +Allan Urban,   c/o Mark Januschewski, P.A.,   639 East Ocean Ave., Suite 404,
           639 East Ocean Ave., Sui, FL 33435-5017
cr       +Allen Canning Company,   c/o James J. Glover,   200 West Capitol Avenue, Suite 2300,
           Little Rock, AR 72201-3615
cr        Alliance Shippers Inc.,   a/f Ryan E. Davis, Esq.,   P.O. Box 1391,   Orlando, FL  32802-1391
cr       +Allied Capital Corporation,   c/o Law Office of Mark D. Speed,   83 Maiden Lane,
           New York, NY 10038-4812
cr       +Allied Printing, Inc.,   7403 Philips Highway,   Jacksonville, FL 32256-6897
cr        Alma Goodrich,   c/o Dennis LeVine, Esq.,   P.O. Box 707,   Tampa, FL  33601-0707
cr        Altamonte SSG, Inc,   c/o Lara Roeske Fernandez, Esquire,   Trenam, Kemker,   P.O. Box 1102,
           Tampa, FL  33601-1102
cr        Alternative Electrical Services Inc.,   c/o Thomas R. Roberts,   P.O. Box 58479,
           Louisville, KY  40268-0479
cr       +Alvin Alexis,   c/o Michael C. Darnell, Esq.,   Murray, Darnell & Associates, LLC,
           1540 N. Broad Street,   New Orleans, LA 70119-2334
cr       +Alvin Lapidus & Lois Lapidus, LLC,   1301 Riverplace Blvd.,   Suite 1916,
           Jacksonville, FL 32207-9024
cr       +AmSouth Bank, c/o William Hoog,   P.O. Box 179,   Clearwater, FL 33757-0179
cr       +Amada Rodriguez,   c/o J. Erik Santana,   Law Offices of Cytrn & Santana, P.A.,
           8100 N. University Drive,   Tamarac, FL 33321-1717
cr       +Amada English,   1301 Riverplace Blvd. 1916,   Jacksonville, FL 32207-9024
cr       +Amanda Johnson, as Parent and Next Friend of Brend,   c/o Hiday & Ricke, P.A.,   P.O. Box 550858,
           Jacksonville, FL 32255-0858,   U.S.
```

```
cr          +Amelia Lixie,   c/o Daniel R. Maier, P.A.,   915 Middle River Drive,   Sixth Floor,
             Ft. Lauderdale, FL 33304-3544
cr          +America and Albert Garcia,   c/o Marvin S. Schulman,   2800 Weston Road, Suite 201,
             Weston, FL 33331-3638
cr          +American Food Distributors Inc.,   c /o Macco & Stern, LLP,   135 Pinelawn Road,   Suite 120 S,
             Melville, NY 11747-3153
cr          +American Star Plastics, Inc.,   Attn: Claudia Carbonnell,   440 West 20th Street,
             Hialeah, FL 33010-2426
cr           American Sugar Refining, Inc.,   c/o Gene B. Tarr, Esq.,   Blanco Tackabery Combs & Matamoros,
             P.O. Drawer 25008,   Winston-Salem, NC  27114-5008
cr          +Amroc Investments, LLC,   DLA Piper Runick Gray Cary US LLP,   c/o Mark J. Friedman,
             6225 Smith Avenue,   Baltimore, MD 21209-3626
cr          +Amy Reed,   c/o Bogin, Munns & Munns,   2601 Technology Dr.,   Orlando, FL 32804-8012
cr           Ana Cordoba,   c/o Michael J. Schwartz,   Freud & Schwartz,   999 Brickell Ave Ste 1000,
             Miami, FL  33131-3044
cr          +Ana Mesa,   c/o Sherry L. Parks, Esq.,   9370 S.W. 72nd Street,   Suite A-266,
             Miami, FL 33173-3285
cr          +Ana Monge,   William McBride Law Group, P.A.,   135 W. Central Blvd.,   Suite 1100,
             Orlando, FL 32801-2478
cr          +Andra Smith,   c/o Bogin, Munns & Munns,   2601 Technology Drive,   Orlando, FL 32804-8012
cr          +Andrena E Ruff,   P.O. Box 5874,   Jacksonville, FL 32247-5874
cr           Andres Abad,   13482 SW 131st St,   Miami, FL  33186-5891
unk         +Angel Cagle,   Gaudin & Gaudin,   1088 Fourth Street,   P.o. Box 156,   Gretna, LA 70054-0156
cr          +Angela Campos-Flores,   8859 Old Kings Road,   #809,   Jacksonville, FL 32219
cr          +Angela Curtis,   c/o Eric Feingold,   Feingold & Posner P.A.,   3230 West Commercial Boulevard,
             Ft. Lauderdale, FL 33309-3429
cr          +Angela Hines,   P.O. Box 4908,   Albany, GA 31706-4908
cr          +Angela Owens,   c/o John Bales, Esq.,   9700 Dr. Martin Luther King, Jr. Street,   North, Ste 400,
             St. Petersburg, FL 33702-2475
cr          +Angela Robinson,   155 Vilano Road,   St. Augustine, FL 32084-2979
cr          +Angela Williams,   c/o Charles F. Schmitt, Esquire,   Law Offices of Fred Tromberg,
             4925 Beach Blvd.,   Jacksonville, FL 32207-4801
cr          +Angele Haight,   Chanfrau & Chanfrau,   701 N. Peninsula Drive,   Daytona Beach, FL 32118-3876
cr          +Angelia Thomas,   J. Scott Nooney & Associates, P.A.,   3535 Hendricks Avenue,
             Jacksonville, FL 32207-5309
cr          +Angelita Pazmino Luzuriaga,   c/o Jaime E. Suarez, Attorney at Law,   351 NW Le Jeune Road,
             Miami, FL 33126-5683
cr          +Angelle McGee,   c/o Michael C. Darnell, Esq.,   Murray, Darnell & Associates, LLC,
             1540 N. Broad Street,   New Orleans, LA 70119-2334
cr          +Angelo Cherta,   c/o Dick Grego, Jr., Esq.,   Morgan & Morgan,   201 N. Franklin St., 7th Floor,
             Tampa, FL 33602-5157
cr          +Angie Reeves,   1921 Lane Drive,   Leeds, AL 35094-5874
cr          +Anita Curry,   212 Neptune Road,   Orange Park, FL 32073-3235
cr          +Anita E. Lewis,   c/o Richard G. Chosid, Esq.,   4015 SW 15th Street, D110,
             Pompano Beach, FL 33069-4947
cr          +Anna Harmon,   1843 Atlantic Boulevard,   Jacksonville, FL 32207-3459,   US
cr          +Anna Holt,   9682 Cottage Hill Road,   Bay Minette, AL 36507-8112
cr           Anna Roomsburg,   c/o Rena Fazio, Attorney,   P.O. Box 3003,   Winter Park, FL  32790-3003
cr          +Anne M. Weatherington,   P.O. Box 2777,   1777 Main Street, Suite 500,   Sarasota, FL 34236-5841
cr          +Annie B. Lambert,   c/o The Cochran Firm,   163 West Main Street,   Dothan, AL 36301-1625
cr          +Annie M. Gardner,   304 Arco Lane,   Laurel, MS 39440-4018
cr          +Anthony G. Ripepi,   P.O. Box 545893,   Surfside, FL 33154-5893
cr          +Anthony Guardina,   c/o Helm Law Firm, LLC,   P.O. Box 4207,   Covington, LA 70434-4207
cr          +Anthony and Dorothy Balzebre,   1717 Collins Avenue,   Miami Beach, FL 33139-2006
cr          +Antoinette K. Lewis,   c/o Robert W. Elrod, Jr., Esq.,   233 East Bay Street, #1032,
             Jacksonville, FL 32202-3457,   UNITED STATES
cr          +Antonio Morales, Jr.,   1601 Saddlebrook Lane,   Jacksonville, FL 32221-5599
cr          +Aquilla Canady,   c/o Lina Fullam, Esq.,   Law Offices of Burnetti, P.A.,
             4899 Belfort Road, Ste 160,   Jacksonville, FL 32256-6033
cr          +Arden Atherton,   c/o Bryan K. Mickler, Esq.,   5452 Arlington Exp.,
             Jacksonville, FL 32211-6860
cr          +Arizona Beverage Co., LLC,   2450 West Copans Road,   Pompano Beach, FL 33069-1232
cr          +Arrie Dennis,   c/o Thomas J. DeBari,   P. O. Box 6455,   Lakeland, FL 33807-6455
cr          +Arthur Guillory,   c/o John G. Fontenot, Esq.,   P.O. Box 1286,   Eunice, LA 70535-1286
cr          +Arthur Losch,   c/o Daniel N. Gonzalez, Esq.,   Meland Russin & Budwick, P.A.,
             200 S. Biscayne Blvd., #3000,   Miami, FL 33131-2305
cr          +Ashley Blonder,   J. Scott Nooney & Associates, P.A.,   3535 Hendricks Avenue,
             Jacksonville, FL 32207-5309
cr          +Ashley Craddieth (Minor),   Turner and Associates, P.L.L.C.,   Post Office Drawer 1500,
             West Point, MS 39773-1500,   U.S.A.
cr          +Ashley Hodges,   2448 Quail Avenue,   Jacksonville, FL 32218-5121
cr          +Ashley Thomas,   P.O. Box 728,   Atmore, AL 36504-0728
cr          +Atlanta Foods International,   c/o Doug Jay, President,   255 Spring Street, S.W.,
             Atlanta, GA 30303-3754
cr           Atmore Newspapers, Inc.,   c/o W. Marcus Brakefield, Esq.,   P.O. Box 2427,
             Tuscaloosa, AL  35403-2427
cr          +Atradius Trade Credit Insurance Inc.,   5026 Campbell Blvd., Suite A-D,
             Baltimore, MD 21236-5979
cr          +Audrey Finn,   c/o Charles H. Cohen, P.A.,   2856 E. Oakland Park Blvd.,
             Ft. Lauderdale, FL 33306-1814
cr          +Audrey Jackson,   Law Offices of Robert J. Landry,   320 N. Carrollton Avenue,   Suite 200,
             New Orleans, LA 70119-5134,   UNITED STATES
cr          +Audrey Wyatt,   c/o Harvey M. Cohen, Esq.,   Cohen & Juda, P.A.,   8211 West Broward Boulevard,
             Plantation, FL 33324-2745
```

```
cr          +Avis Richardson,    c/o Robert D. Melton, Esq.,    Robert D. Melton, P.A.,    P.O. Box 1032,
             Orlando, FL 32802-1032
cr          +Avomex, Inc.,    c/o Allan C. Watkins,    707 N. Franklin Street,    Suite 750,
             Tampa, FL 33602-4423
cr          +B.H.B.S. Corporation,    Mast, Schulz, Mast, Mills, Johnson,    Attn: David F. Mills,
             P.O. Box 119,    Smithfield, NC 27577-0119
cr          +BDM Financial Corp.,    c/o Jonathan R. Williams, Esq.,    Meland Russin et al.,
             200 S. Biscayne Blvd.,    Suite 3000,    Miami, FL 33131-2305
intp         BK Foods, Ltd.,    Ocean Centre,    Montagu Foreshore,    East Bay Street,    Nassau,    BAHAMAS
intp        +BONITA DRYE,    NATHANIEL W. TINDALL, ESQ.,    205 W. DR. M.L.K., JR., BLVD.,    SUITE 103,
             TAMPA, FL 33603-3600,    UNITED STATES
cr          +Bank of America as Trustee of Betty Holland,    1301 Riverplace Blvd.,    Suite 1916,
             Jacksonville, FL 32207-9024
cr          +Bank of America, N.A.,    1301 Riverplace Blvd.,    Suite 1916,    Jacksonville, FL 32207-9024
cr          +Bar-S Foods Co.,    Snell & Wilmer, LLP,    c/o Peter J. Rathwell, Esq.,    One Arizona Center,
             400 E. Van Buren,    Phoenix, AZ 85004-2223
cr          +Barbara A. Demartino,    c/o Douglas L. Bates, Esq.,    817 South University Dr., Suite 100,
             Plantation, FL 33324-3345
cr          +Barbara Andrews,    c/o Gregory D. Jones, Esq.,    Rywant, Alverez, Jones, Russo & Guyton,
             Perry Paint & Glass Bldg.,    109 North Brush Street, Suite 500,    Tampa, FL 33602-4159
cr          +Barbara Clayton,    26723 SW 145th Ave. Road,    Naranja, FL 33032-7410
cr          +Barbara Evans,    2810 Mars Ave.,    Jacksonville, FL 32206-2755
cr           Barbara Gail Pickard,    David Linder, Attorney,    PO Box 1511,    Meridian, MS  39302-1511
cr          +Barbara Gardner,    379 Kimzeny Road,    Mills River, NC 28759-9676
cr          +Barbara Jan Greene,    9406 Gisborne Drive,    Jacksonville, FL 32208-7016
cr          +Barbara L. Hart,    625 Lorraine Circle,    Lake Wales, FL 33853-4835
cr          +Barbara M. Howell,    c/o Brett J. Kurland, Esq.,    Morgan & Morgan, P.A.,
             201 N. Franklin Street, 7th Floor,    Tampa, FL 33602-5157
cr          +Bart Brewer,    1130 Manley Road,    Hazel Green, AL 35750-8929
cr          +Baumgardner Hogan Real Estate, LLC,    P.O. Box 7606,    Louisville, Ky 40257-0606
cr          +Baxley Zamagias,    c/o Ronald B. Cohn, Esq.,    P.O. Box 3424,    Tampa, FL 33601-3424
cr          +Bay Landing I, Inc.,    2600 Golden Gate Parkway,    Naples, FL 34105-3227
cr          +Beach Walk Centre II,    c/o Sally Bussell Fox,    30 S. Spring Street,    Pensacola, FL 32502-5612
unk         +Bear Stearns Investment Products, Inc.,    383 Madison Avenue,    New York, NY 10179-0001
unk         +Belco Distributors,    100 Adams Blvd,    Farmingdale, NY 11735-6633
cr          +Belinda L. Capehart,    79 Underwood Trail,    Palm Coast, FL 32164-5735
cr          +Belinda Rodriguez,    c/o Chalik & Chalik,    10063 NW 1st Court,    Plantation, FL 33324-7006
cr          +BellSouth,    675 West Peachtree St.,    Suite 4300,    Atlanta, GA 30375-0001
cr          +Benedict Propri,    c/o Chalik & Chalik,    10063 NW 1st Court,    Plantation, FL 33324-7006
cr          +Benjamin Chavez,    c/o Patricia Redmond, Esq.,    Stearns Weaver Miller,
             150 West Flagler St. Ste. 2200,    Miami, FL 33130-1536
cr          +Bennett M Lifter,    17760 NW 2nd Avenue,    Suite 200,    Miami, FL 33169-5015
cr          +Bennett M. Lifter,    c/o Ben-Ezra & Katz, P.A.,    951 NE 167 St., Suite 204,
             N. Miami Beach, Fl 33162-3727
cr          +Bennett V. York,    1301 Riverplace Blvd. Suite 1916,    Jacksonville, FL 32207-9024
cr          +Bennezza Gonzalez,    c/o Rosenberg & Rosenberg,    2501 Hollywood Blvd.,    Suite 110,
             Hollywood, FL 33020-6631
cr          +Benny Stone,    23 Tower Manor Cir. West,    Auburndale, FL 33823-9359
cr          +Berlinda Crooms,    875 Helen Street,    St. Augustine, FL 32084-1083
cr          +Bernardo Medina,    c/o Donald Richard Kerner, Jr., P.A.,    P. O. Box 520612,
             Miami, FL 33152-0612
cr          +Bernice Hendrix,    c/o Edward Busch,    Levine, Busch, Schnepper & Stein,
             9100 S. Dadeland Blvd.,    Suite 1010,    Miami, FL 33156-7866
cr          +Bernice Smith (Deceased),    c/o Gregg A. Silverstein, Esq.,
             Silverstein, Silverstein & Silverstein,    Aventura Corporate Center,
             20801 Biscayne Blvd., Suite 504,    Aventura, FL 33180-1400
cr          +Bernice Woods,    5064 Plantation View Trail,    Stone Mountain, GA 30088-2748
cr          +Bert Associates,    214 North Tryon Street,    Hearst Tower, 47th Floor,    Charlotte, NC 28202-1078
cr          +Bert Associates, a North Carolina partnership,    1301 Riverplace Blvd.,    Suite 1916,
             Jacksonville, FL 32207-9024
cr          +Beth Ann Semunuk,    c/o Pamela J. Mills, Esq.,    O'Malley & Mills, P.A.,    4245 Rachel Blvd.,
             Spring Hill, FL 34607-2529
cr          +Betty Curry,    Post Box 806,    Bay Springs, MS 39422-0806
cr          +Betty Elliott,    J. Scott Nooney & Associates, P.A.,    3535 Hendricks Avenue,
             Jacksonville, FL 32207-5309
cr          +Betty Jones,    c/o Joseph Pack, Esq.,    135 S.E. 5th Ave., Ste 200,    Delray Beach, FL 33483-5274
cr          +Betty Lee,    1058 N. W. 55th Terrace,    Miami, FL 33127-1434
cr          +Betty Losch,    c/o Daniel N. Gonzalez, Esq.,    Meland Russin & Budwick, P.A.,
             200 S. Biscayne Blvd., # 3000,    Miami, FL 33131-2305
intp         Betty Terrell,    c/o Matt Abbott,    1609 Cogswell Avenue,    Pell City, AL 35125-1644
cr          +Betty Turner,    133 County Road 1401,    Quitman, MS 39355-2826
cr          +Beverly Helfont,    Law Office of Jason T. Corsover,    950 S. Pine Island Road,    Suite 121,
             Plantation, FL 33324-3918
cr          +Beverly Hinds,    c/o Schwartz Zweben & Slingbaum,    3876 Sheridan Street,
             Hollywood, FL 33021-3634
intp        +Bi-Lo, LLC,    Kilpatrick Stockton LLP,    1100 Peachtree Street,    Suite 2800,
             Atlanta, GA 30309-4530
cr          +Big Lots Stores, Inc.,    c/o Peter E. Nicandri, Esq.,    14 East Bay Street,
             Jacksonville, FL 32202-3413
cr          +Bill Horton,    P.O. Box 942,    Munfordville, KY 42765-0942
cr          +Bird Brain, Inc.,    Attn: Emily St. Clair,    52 East Cross Street,    Ypsilanti, MI 48198-2835
cr          +Birmingham Realty Company,    c/o LaFleur Law Firm,    P.O. Box 861128,
             St. Augustine, FL 32086-1128
cr          +Blendco Inc.,    8 J.M. Tatum Industrial Drive,    Hattiesburg, MS 39401-8341
```

```
cr      +Bobbie Edwards,    304 Spring Lake Circle,    Ocoee, FL 34761-1649
cr      +Bobby K Bennett,    c/o Held & Israel,    1301 Riverplace Blvd.,    Suite 1916,
         Jacksonville, FL 32207-9024
cr       Bonita Copeland for LeShawn Williams,    c/o David B. Kessler, P.A.,    65 Sixty Fifth Street South,
         St. Petersburg, FL  33707
cr      +Bonnie Hughes,    c/o Dennis M. Jannssen, Esq.,    1219 West Dixie Ave.,    Leesburg, FL 34748-6313
cr      +Boone Newspapers, Inc.,    c/o W. Marcus Brakefield,    P.O. Box 2427,    Tuscaloosa, AL 35403-2427
cr      +Bradley T. Keller,    c/o Wolff, hill, McFarlin & Herro,    1851 W. Colonial Drive,
         Orlando, FL 32804-7013
cr       Brenda Bookart,    J. Scott Nooney & Associates, P.A.,    3535 Hendricks Avenue,
         Jacksonville, FL 32207-5309
cr      +Brenda Cobb,    c/o John Conness, Esq.,    1735 East Atlantic Blvd.,    Pompano Beach, FL 33060-6752
cr       Brenda H Goosby,    9204 Haitianway,    Lamplighter MHP,    Lot 316,    Jacksonville, FL  32221
cr       Brenda Manning,    c/o David B. Kesler, P.A.,    65 Sixty Fifth Street South,
         St. Petersburg, FL  33707
cr      +Brenda Nelson,    c/o David W. Langley, Esq.,    8181 W Broward Blvd., Ste 204,
         Plantation, FL 33324-2049
cr       Brevard County Tax Collector,    c/o Michael A. Paasch,    225 E. Robinson St., Ste 600,
         PO Box 2854,    Orlando, FL  32802-2854
cr       Brewton Newspapers, Inc.,    c/o W. Marcus Brakefield, Esq.,    P.O. Box 2427,
         Tuscaloosa, AL  35403-2427
cr      +Bridget Boaz,    2411 St. John Drive,    Wilson, NC 27893-4461
cr      +Brien Hernandez,    c/o Buddy D. Ford, Esq.,    Buddy D. Ford, PA,    115 North MacDill Ave,
         Tampa, FL 33609-1521
cr      +Brittany Jordan,    c/o Edward A. Shamis, Jr., J.D., A Profe,    486 Brown Switch Road,
         Slidell, LA 70458-1102
cr      +Brookshire Grocery Company,    c/o James R. Prince,    Baker Botts L.L.P.,    2001 Ross Avenue,
         Dallas, TX 75201-2980,    US
cr      +Broward County Revenue Collector,    c/o Hollie N. Hawn,    Governmental Center, Suite 423,
         115 South Andrews Avenue,    Ft. Lauderdale, FL 33301-1818
cr      +Buffalo Rock Company,    c/o Burr & Forman LLP,    3100 SouthTrust Tower,    420 North 20th Street,
         Birmingham, AL 35203-5200
cr       Burch Equipment Group, et al,    c/o Law Offices of Bruce Levins,    747 Third Avenue,    4th Floor,
         New York, NY  10017-2803
cr      +Burger Boulevard,    1530 W. Manchester Ave.,    Los Angeles, CA 90047-5424
cr      +Burlington Associates LP,    c/o Mitchell S. Rosen, Esq.,    Rosen Law Group, LLC,
         950 E. Paces Ferry Road, Suite 3250,    Atlanta, GA 30326-1388
cr      +Butler Investment I, LC,    David L. Gay, Esq.,    c/o Held & Israel,
         1301 Riverplace Blvd., Suite 1916,    Jacksonville, FL 32207-9024
intp    +By Pass Partnership,    c/o Phelps Dunbar LLP,    100 South Ashley Drive, Suite 1900,
         Tampa, FL 33602-5315
cr      +C.H. Robinson Company,    3325-14 Plymouth St,    Jacksonville, FL 32205-6065
cr      +CAPX Realty, Inc.,    Balch & Bingham LLP,    1901 6th Avenue North,    Suite 2600,
         Birmingham, AL 35203-4644
cr      +CSFB 1998-C1 Shirley Road, L.L.C.,    c/o LNR Partners, Inc.,    1601 Washington Avenue,
         Suite 700,    Miami Beach, FL 33139-3165
cr      +CVS EGL Overseas Marathon FL, L.L.C.,    c/o Mark Minuti, Esquire,    Saul Ewing LLP,
         P.O. Box 1266,    Wilmington, DE 19899-1266
cr      +Cairo Sun Properties, Ltd. LLLP,    1301 Riverplace Blvd.,    Suite 1916,
         Jacksonville, FL 32207-9024
cr      +Cal-Maine Foods, Inc.,    3320 Woodrow Wilson Drive,    PO Box 2960,    Jackson, MS 39207-2960
cr      +Cameron Sanford Company, LLC,    c/o Jennis & Bowen, PL,    400 North Ashley Drive,    Suite 2540,
         Tampa, FL 33602-4317
cr       Camilla Marketplace Associates LP,    c/o D. Lance Langston,    300 East Park Avenue,
         Tallahassee, FL 32301-1514
intp    +Capital Crossing Bank,    c/o Zachary J. Bancroft, Esq.,    450 S. Orange Ave.,    Suite 800,
         Orlando, FL 32801-3344
cr      +Capital Investors,    One University Plaza 312,    Hackensack, NJ 07601-6229
cr      +Capstone Advisors, Inc.,    c/o Edwin W. Held, Jr., Esquire,    1301 Riverplace Blvd., Suite 1916,
         Jacksonville, FL 32207-9024
cr      +Cara Wall,    1843 Atlantic Boulevard,    Jacksonville, FL 32207-3459,    US
cr      +Cardinal Capital Partners, Inc. Employee Profit Sh,    c/o James A. Bledsoe, Jr., Esquire,
         1301 Riverplace Blvd., Suite 1818,    Jacksonville, Fl 32207-9022
cr       Cardinal Health,    Scott A. Zuber, Esq.,    Pitney Hardin LLP,    P.O. Box 1945,
         Morristown, NJ  07962-1945
cr      +Caridad D. Dorta,    Co/ Coirossi & Bennett,    Grove Plaza-Second Floor,    2900 Middle Streetl,
         Coconut Grove, FL 33133-3766
cr      +Carina Mendoza,    c/o Ivette Gonzalez,    2414 Coral Way, Ste 202,    Miami, FL 33145-3410
cr      +Carla Jones,    c/o Neal J. Gambler, II, Esq.,    Anderson, Howell & Ravis,    2029 N. Third Street,
         Jacksonville Beach, FL 32250-7429
cr      +Carla Roundtree,    c/o Law Offices of Michael K. Bregman,    370 W. Camino Gardens Blvd.,
         Suite 342,    Boca Raton, FL 33432-5817
cr      +Carletha Hill,    c/o Daniel J. Leeper, Esq.,    5450 First Avenue North, Suite B,
         St. Petersburg, FL 33710-8000
cr      +Carlock, Copeland, Semler & Stair, LLP,    Carlock, Copeland, Semler & Stair, LLP,
         2600 Marquis Two Tower,    285 Peachtree Center Avenue,    Atlanta, GA 30303-1229
cr      +Carmela Villavicencio,    c/o Jose Francisco, Esq.,    6100 Blue Lagoon Drive,    Suite 360,
         Miami, FL 33126-2080
cr      +Carmelina Valladares,    c/o Mark D. Press, Esq.,    1320 So. Dixie Highway, #881,
         Coral Gables, FL 33146-2912
cr      +Carmen Franco,    William McBride Law Group, P.A.,    135 W. Central Blvd.,    Suite 1100,
         Orlando, FL 32801-2478
cr      +Carmen L. Johnson,    2542 Greenfield Lane,    Jonesboro, GA 30236-6196
```

```
cr       +Carmen Torres,   c/o Tom Woods, Esq.,   Graham Woods, PL,   171 Hood Ave., Suite 21,
          Tavernier, FL 33070-2645
cr       +Carmie Crist,   c/o James M. Adams,   2708 West Kennedy Boulevard,   Tampa, FL 33609-3204
cr       +Carol Jean,   c/o Morgan & Morgan,   Attn:  James D. Arnold, Jr., Esq.,
          201 N. Franklin St., 7th Floor,   Tampa, FL 33602-5157
cr       +Carol Linda McCurdy,   1940 Kitty Street,   Jacksonville, FL 32246-8775
cr       +Carol Wilton,   c/o Phyllis C. Coci, Esq.,   3422 Cleary Avenue, Suite E,
          Metairie, LA 70002-8609,  US
cr       +Caroline Forbes,   10207 NW 6th Street,   Plantation, FL 33324-1615
cr       +Carolyn Griffith,   11368 Shovler Court,   Jacksonville, FL 33225-3526
cr       +Carolyn R. Sell,   449 Fairridge Road,   Johnson City, TN 37604-2135
cr       +Carrie Joann Brannon,   Alexander Nemajovsky,   P. O. Box 1646,   Albany, GA 31702-1646
cr       +Carrie and Devon Williams,   c/o Daniel N. Gonzalez, Esq.,   Meland Russin & Budwick, PA,
          200 S. Biscayne Blvd.,   Ste 3000,   Miami, FL 33131-2305
cr       +Cassie Aaron Wallace,   P. O. Box 668814,   Pompano Beach, FL 33066-8814
cr       +Casto Investments Company, Ltd.,   Casto Investments Company, Ltd.,   200 E. Las Olas Blvd.,
          Suite 1900,   Fort Lauderdale, FL 33301-2248
cr       +Catamount Atlanta, LLC, a Nevada limited liability,   1301 Riverplace Blvd.,   Suite 1916,
          Jacksonville, FL 32207-9024
cr       +Catamount LS-KY, LLC, a Nevada limited liability c,   1301 Riverplace Blvd.,   Suite 1916,
          Jacksonville, FL 32207-9024
cr       +Catamount Rockingham, LLC,   50 West Liberty Street, Suite 1080,   Reno, NV 89501-1981
cr       +Catawba County Legal Department,   PO Box 389,   Newton, NC 28658-0389
cr       +Catherine S. Watson,   870 Hwy 29 North #84,   Cantonment, FL 32533-7004,   US
cr       +Cathy Carlson,   c/o Desma L. West,   Law Offices of Charles J. Morachnik,   9951 Seminole Blvd.,
          Seminole, FL 33772-2536
cr       +Cathy L Colson,   2938 Seans Court,   Green Cove Springs, FL 32043-7024
cr       +Cathy Webb,   c/o Joseph A. Porcelli, Esq.,   Law Offices of Joseph A. Porcelli, P.A.,
          4644 Glissdale Drive,   New port Richey, FL 34652-5319
cr       +Cecilia Malano,   c/o Craig I. Kelley, Esquire,   1665 Palm Beach Lakes Blvd,   Suite 1000,
          West Palm Beach, FL 33401-2109
cr        Central Refrigerated Services, Inc.,   P.O. Box 27358,   Salt Lake City, UT  84127-0358,
          UNITED STATES
cr        Cesar Garcia,   8230 SW 55St,   Miami, FL 33155
cr       +Chad Sherman,   Maria B. Glorioso, Esq.,   815 Baronne St.,   New Orleans, LA 70113-1116
cr       +Chantay Palmer,   c/o Michael B. Morsillo, Esq., P.A.,   345 East Commercial Blvd.,
          Fort Lauderdale, FL 33334-2411
cr       +Chapin Development Co.,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr       +Charlene Wilson,   c/o Robert P. DiStefano,   c/o Edward J. Peterson, III,
          Stichter, Riedel, Blain & Prosser, P.A.,   110 E. Madison St., Ste. 200,   Tampa, FL 33602-4718
cr       +Charlene and Robert Miller,   c/o Robert L. Wunker,   Rutherford Mulhall, P.A.,
          2600 N. Military Trail, 4th Floor,   Boca Raton, FL 33431-6330
cr       +Charles & Franzeina Harper,   c/o James O. Cunningham, Esq.,   3117 Edgewater Drive,
          Orlando, FL 32804-3713
cr       +Charles Brown,   c/o Charles M. Rand, P.A.,   407 Wekiva Springs Road,   #119,
          Longwood, FL 32779-6096
intp     +Charles D Carlini,   Ameen & Drucker, P.A.,   3111 University Drive,   Suite 901,
          Coral Springs, FL 33065-5061
cr       +Charles Reese,   J. Scott Nooney & Associates, P.A.,   3535 Hendricks Avenue,
          Jacksonville, FL 32207-5309
cr        Charles Simon Trust, Lanlord of Store #727,   Fort Meyers, FL
cr       +Charles Waldron,   c/o Bogin, Munns & Munns,   2601 Technology Drive,   Orlando, FL 32804-8012
cr       +Chattanooga City Treasurer,   c/o Chattanooga City Attorney/Ken Fritz,   801 Broad St. Ste. 400,
          Chattanooga, TN 37402-2676,   US
cr       +Checkpoint Systems, Inc.,   c/o Stutsman Thames & Markey,   Richard R. Thames, Esq.,
          50 North Laura Street, Suite 1600,   Jacksonville, Fl 32202-3614
cr       +Chep Equipment Pooling Systems,   c/o Stutsman & Thames, P.A.,   121 W. Forsyth Street,
          Suite 600,   Jacksonville, FL 32202-3848
cr       +Cherry and John Cotton,   c/o Gregg A. Silverstein, Esq.,
          Silverstein, Silverstein & Silverstein,   Aventura Corporate Center,
          20801 Biscayne Blvd., Suite 504,   Aventura, FL 33180-1400
cr       +Chester Dix Alexandra Corporation,   1301 Riverplace Blvd.,   Suite 1916,
          Jacksonville, FL 32207-9024
cr       +Chester Dix Alexandria Corp.,   1301 Riverplace Blvd.,   Suite 1916,
          Jacksonville, FL 32207-9024
cr       +Chester Dix Corp.,   135 Jericho Turnpike,   Old Westbury, NY 11568-1508
cr       +Chester Dix Crawfordville Corporation,   1301 Riverplace Blvd.,   Suite 1916,
          Jacksonville, FL 32207-9024
cr       +Chester Dix Crescent Corporation,   1301 Riverplace Blvd.,   Suite 1916,
          Jacksonville, FL 32207-9024
cr       +Chester Dix Florence Corporation,   1301 Riverplace Blvd.,   Suite 1916,
          Jacksonville, FL 32207-9024
cr       +Chester Dix Fort Corporation,   1301 Riverplace Blvd.,   Suite 1916,
          Jacksonville, FL 32207-9024
cr       +Chester Dix Hurst Corporation,   1301 Riverplace Blvd.,   Suite 1916,
          Jacksonville, FL 32207-9024
cr       +Chester Dix Jefferson Corporation,   1301 Riverplace Blvd.,   Suite 1916,
          Jacksonville, FL 32207-9024
cr       +Chester Dix Jeffersontown Corp.,   1301 Riverplace Blvd.,   Suite 1916,
          Jacksonville, FL 32207-9024
cr       +Chester Dix LaBelle Corporation,   1301 Riverplace Blvd.,   Suite 1916,
          Jacksonville, FL 32207-9024
cr       +Chester Dix Lake Corporation,   1301 Riverplace Blvd.,   Suite 1916,
          Jacksonville, FL 32207-9024
```

```
cr       +Chester Dix Newman Corp.,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr       +Chester Dix Pikeville Corporation,   1301 Riverplace Blvd.,   Suite 1916,
          Jacksonville, FL 32207-9024
cr       +Chester Dix Wauchula Corporation,   1301 Riverplace Blvd.,   Suite 1916,
          Jacksonville, FL 32207-9024
cr       +Chester Dix Williston Corporation,   1301 Riverplace Blvd.,   Suite 1916,
          Jacksonville, FL 32207-9024
cr       +Chester J. Gasper,   c/o Nicholas V. Pulignano, Jr.,   P. O. Box 447,
          Jacksonville, FL 32201-0447
cr       +Chevron Phillips Chemical Company, L.P.,   c/o McClain, Maney & Patchin, P.C.,
          711 Louisiana St., Suite 3100,   South Tower, Pennzoil Place,   Houston, TX 77002-2711
intp     +Chidi Nicole Ibeabuchi,   c/o Edward P. Jackson, P.A.,   255 N Liberty St., 1st Floor,
          Jacksonville, FL 32202-2820
cr       +Chris Barnes, Barnes & Cohen Grisaffe,   1843 Atlantic Boulevard,   Jacksonville, FL 32207-3498,
          US
cr        Chris Hughes,   c.o Philip A. Bates,   P.O. Box 1390,   Pensacola, FL 32591-1390
app      +Chris Jones,   Escambia County Property Appraiser,   221 Palafox Place, Suite 300,
          Pensacola, FL 32502-5836
cr       +Christina Crosier,   c/o Christopher Pavlik, Esq.,   2639 McCormick Drive,
          Clearwater, FL 33759-1041
cr       +Christina Gagnon,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr       +Christina McCormick,   1120 Cedar Street, Apt. C,   Jacksonville, FL 32207-8573
cr       +Christine Davis,   c/o Rosenberg & Rosenberg,   2501 Hollywood Blvd.,   Suite 110,
          Hollywood, FL 33020-6631
cr       +Christine Hoguet,   c/o Ronald A. David, Esq.,   Ronald A. David & Associates, P.A.,
          555 S. Federal Highway, Suite 440,   Boca Raton, FL 33432-5504
cr       +Christine Schwartz,   Glenn Webber, Esq.,   729 South Federal Highway,   Suite 210,
          Stuart, FL 34994-2913
cr       +Christy Stinnett,   c/o Randy E. Schimmelpfennig,   P.O. Box 4979,   Orlando, FL 32802-4979
cr       +Citicorp Vender Finance, Inc., as assignee of Miam,   c/o Robert J. Perry, Jr., Esq.,
          Held & Israel,   1301 Riverplace Blvd., Suite 1916,   Jacksonville, FL 32207-9024
cr       +City of Bedford, Virginia,   c/o Jeffrey L. Marks, Esq.,   Kaufman & Canoles,
          2101 Parks Avenue, Suite 700,   Virginia Beach, VA 23451-4160
cr       +City of Fairhope,   Wilkins, Bankester, Biles & Wynne,   c/o Brian P. Britt,   PO Box 1367,
          Fairhope, AL 36533-1367
cr       +City of Hammond Louisiana,   Andre G Coudrain,   POB 1509,   Hammond, LA 70404-1509
cr       +City of Norfolk Treasurer,   P.O.Box 3215,   Norfolk, VA 23514-3215
cr       +City of Plaquemine, City Light and Water Plant,   c/o L. Phillip Canova, Jr.,
          Canova and Delahaye,   58156 Court Street,   Plaquemine, LA 70764-2708
cr       +Claire Flanagan Puertas,   c/o Bryan K. Mickler,   5452 Arlington Exp.,
          Jacksonville, FL 32211-6860
cr       +Claire Talmadge,   100 East Anderson Street,   Orlando, FL 32801-3726
cr       +Clamp-Swing Pricing Co.,   c/o Ben Garfinkle,   8386 Capwell Drive,   Oakland, CA 94621-2114
cr       +Claretha Youngblood,   c/o Rosenberg & Rosenberg,   2501 Hollywood Blvd.,   Suite 110,
          Hollywood, FL 33020-6631
cr       +Clarita metrejean,   c/o Bryan K. Mickler, Esq.,   5452 Arlington Exp.,
          Jacksonville, FL 32211-6860
cr       +Clark County Treasurer,   c/o Attorney Frank Ballard,   501 E. Court Avenue, Rm 125,
          City-County Building,   Jeffersonville, In 47130-4029
cr       +Clark Distributing Company Louisiana,   215 North Pierce,   P. O. Box 3970,
          Lafayette, LA 70502-3970
cr        Cleco Corporation,   Wheelis & Rozanski,   P.O. Box 13199,   Alexandria, LA  71315-3199
cr       +Clyde Ellis Brazeal, III,   Walston, Wells & Birchall, LLP,   c/o KIRKLAND FINANCIAL, LLC,
          1819 5th Avenue North,   Suite 1100,   Birmingham, AL 35203-2122
cr       +Clyde Ellis Brazeal, III,   c/o Kirkland Financial, LLC,   Walston Wells & Birchall LLP,
          1819 5th Avenue North,   Suite 1100,   Birmingham, AL 35203-2122
cr       +Clyde Ellis Brazeal, III,   c/o Kirkland Financial, LLC,   Walston Wells Birchall LLP,
          1819 5th Avenue North,   Suite 1100,   Birmingham, AL 35203-2122
cr       +Coastal Truck Brokers LLC,   P.O. Box 485,   Carencro, LA 70520-0485
cr       +Coca-Cola Bottling Company United, Inc.,   c/o Danielle K. Greco,
          Bradley Arant Rose & White LLP,   1819 Fifth Ave. North,   Birmingham, AL 35203-2120
cr       +Coca-Cola Enterprises, Inc.,   832 Georgia Avenue, Suite 1000,   Chattanooga, TN 37402-2289
cr       +Cohanzick Credit Opportunities Master Fund, Ltd.,   427 Bedford Road, Suite 260,
          Pleasantville, NY 10570-3029
unk       Cole's Quality Foods Inc.,   c/o Timothy J. Curtin Esq.,   Varnum Riddering Schmidt Howle,
          P.O. Box 352,   Grand Rapids, MI  49501-0352
cr       +Colleen Rudd,   c/o Curtis Kronlage,   717 St. Charles Avenue,   New Orleans, La 70130-3713
cr       +Colonial Mart LP & Crestview Center, LLC,   c/o Gary B. Cress,   PO Box 1260,
          Ridgeland, MS 39158-1260
cr        Colonial Realty Limited Partnership,   Fordem, Lindeman & Klinkbeil, P.A.,
          c/o William M Lindeman,   P O Box 3108,   Orlando, FL  32802-3108
cr       +Columbia County Tax Commissioner,   1301 Riverplace Blvd.,   Suite 1916,
          Jacksonville, FL 32207-9024
          Comfort Ifeyinwa Ozobia,   Las Vegas, NV  89102
cr       +Commercial Net lease Realty Inc,   450 South Orange Avenue,   Orlando, FL 32801-3383
cr       +Commonwealth Brands, Inc.,   900 Church Street,   P.O. Box 51587,   Bowling Green, KY 42102-5887
cr        Commonwealth of Kentucky, Cabinet of Health and Fa,   c/o Stout, Farmer & King, PLLC,
          2008 Broadway,   P. O. Box 7766,   Paducah, KY  42002-7766
cr       +Commonwealth of Virginia, Dept of Agriculture and,   102 Governor Street, Room 205,
          Richmond, VA 23219-3676
cr       +Compass Capital Richmond, LLC f/k/a USC Richmond,,   2525 Harrodsburg Road,   Suite 200,
          Lexington, KY 40504-3358
cr       +Computer Leasing Company of Michigan, Inc.,   5150 Palm Valley Road,   Suite 208,
          Ponte Vedra Beach, FL 32082-4632
```

```
intp    +ConAgra Foods, Inc.,   Attention: James J. Niemeier,   McGrath North Mullin & Kratz, PC,
         1601 Dodge Street,   First National Tower,,   Omaha, NE 68102-1637
cr      +Concetta DeSimone,   Icard, Merrill, et al, PA,   Attn: Robert G. Lyons,   2033 Main St,
         Suite 600,   Sarasota, FL 34237-6093
cr      +Conchita Cevallos,   10500 S.W. 108 Avenue, #B211,   Miami, Fl 33176-8603,   U.S.A.
cr      +Connie Aquino,   c/o John P. Berke, Esq.,   211 S. Florida Ave.,   Lakeland, FL 33801-4621
cr      +Connie Beauford-Sapp,   c/o Alan W. Cohn, Esq,   Law Offices of Alan W. Cohn and Angela C,
         1152 North Univ. Drive,   Pembroke Pines, FL 33332-5152
cr      +Consolidated Biscuit Co,   PO Box 847,   McComb, OH 45858-0847
cr      +Constance Ann Colella,   c/o Robert Wilcox, Esq.,   Wilcox Law Firm,
         6817 Southpoint Parkway, Suite 1302,   Jacksonville, FL 32216-6297
cr      +Consuelo Jimenez,   415 N. Chicago St.,   Los Angeles, Ca 90033-1828
cr      +Contrarian Capital Management, LLC,   411 West Putnam Avenue,   Suite 225,
         Attn: Nathalie Klein,   Greenwich, CT 06830-6281
cr      +Corinne L. Dodero Trust for the Arts & Sciences,   c/o Joseph C. Weinstein,
         Squire, Sanders & Dempsey L.L.P.,   4900 Key Tower,   127 Public Square,
         Cleveland, OH 44114-1217
cr      +Corlette Gibson,   9203 Fitzwalter Road,   Jacksonville, FL 32208-1742
cr      +Corporate Property Associates 8, L.P.,   c/o Jason A. Rosenthal,   212 Pasadena Place, Ste A,
         Orlando, Fl 32803-3862
cr      +County of Chesterfield Treasurer,   P O Box 40,   9901 Lori Rd Suite 503,
         Chesterfield, VA 23832-6626
cr      +County of Columbia Tax Commissioner,   1301 Riverplace Blvd.,   Suite 1916,
         Jacksonville, FL 32207-9024
cr      +County of Franklin, Virginia,   c/o Jeffrey L. Marks, Esq.,   Kaufman & Canoles, P.C.,
         2101 Parks Avenue, Suite 700,   Virginia Beach, VA 23451-4160
cr      +County of Mecklenburg, Virginia,   c/o Jeffrey L. Marks, Esq.,   Kaufman & Canoles, P.C.,
         2101 Parks Avenue, Suite 700,   Virginia Beach, VA 23451-4160
cr      +County of Roanoke,   Roanoke County Attorney's Office,   5204 Bernard Drive,
         Roanoke, VA 24018-4345
cr      +Crawford Lewis, P.L.L.C.,   450 Laurel Street,   Suite 1600,   Baton Rouge, LA 70801-1817
cr      +Credit Suisse,   11 Madison Avenue,   5th Floor,   New York, NY 10010-3643
cr      +Crestview, LLC,   c/o Sally Bussell Fox,   30 S. Spring Street,   Pensacola, FL 32502-5612
cr      +Criimi Mae Services Limited Partnership,   c/o Law Office of Mark D. Speed,   83 Maiden Lane,
         New York, NY 10038-4812
cr      +Csx Transportation,   500 Water Street,   Jacksonville,   32202-4445
cr      +Cynthia Ann Graham,   C/O Yanchuck, Berman, Wadley & Zervos,   Attn; Angela A. Zervos,Esq.,
         415 South Pinellas Avenue,   Tarpon Springs, FL 34689-3637
cr      +Cynthia Blanchard,   c/o Morgan and Morgan,   201 N. Franklin Street, 7th Floor,
         Tampa, FL 33602-5157
cr      +Cynthia Griffin,   Marie A. Mattox, P. A.,   310 East Bradford Road,   Tallahassee, FL 32303-4804
cr      +Cynthia Henry,   c/o Jan P. Oliver, P.A.,   1926 Hollywood Boulevard,   Suite 301,
         Hollywood,, FL 33020-4532
cr      +Cynthia Melville,   c/o Raul Delaheria, Esquire,   2100 Coral Way, Suite 500,
         Miami, FL 33145-2657
cr      +Cynthia Nunnally,   c/o Lawrence Freshaman, Esq.,   Freshman, Freshman & Traitz,
         9155 S. Dadeland Blvd., Suite 1014,   Maimi, FL 33156-2738
cr       Cypress-Fairbanks ISD,   c/o John P. Dillman,   Post Office Box 3064,   Hosuton, TX  77253-3064
cr      +D.D.I., Inc.,   c/o Kaye Scholer LLP,   425 Park Avenue,   New York, NY 10022-3506
cr      +DBT Porcupine WDl Delaware Business Trust,   1301 Riverplace Blvd.,   Suite 1916,
         Jacksonville, FL 32207-9024
cr      +DIM VASTGOED NV,   C/O Brian Mark,   1 Financial Plaza,   Suite 2001,
         Fort Lauderdale, FL 33394-0008
unk     +DLJ Produce, Inc.,   Rynn & Janowsky, LLP,   4100 Newport Place Drive,   Suite 700,
         Newport Beach, CA 92660-2451
cr       DOLCO Packaging, a Tekni-Plex Company,   c/o Pitney Hardin LLP,   P.O. Box 1945,
         Attn:  Scott A. Zuber,   Morristown, NJ  07962-1945
cr      +DONALANDIS HYMEL,   Law Offices of Warren A. Forstall, Jr.,   320 N. Carrollton Avenue,
         Suite 200,   New Orleans, LA 70119-5134,   UNITED STATES
cr      +Daihner Burns,   J. Scott Noomey & Associates, P.A.,   3535 Hendricks Avenue,
         Jacksonville, FL 32207-5309
cr      +Dalia Mesa,   c/o Gregory M. Dell,   2404 Hollywood Blvd.,,   Hollywood, Fl 33020-6607
cr      +Dalia Mesa,   c/o Dennis L. Schaefer, Esq.,   Dell & Schaefer Chartered,   2404 Hollywood Blvd.,
         Hollywood, FL 33020-6603
cr      +Dana Jernigan,   Marie A. Mattox, P. A.,   310 East Bradford Road,   Tallahassee, FL 32303-4804
cr      +Daniel Boyle,   c/o Tony Griffith, Esq.,   29605 US 19 North, Suite 210,
         Clearwater, FL 33761-1545
cr      +Daniel G. Kamin Brynn Marr Enterprises,   1301 Riverplace Blvd.,   Suite 1916,
         Jacksonville, FL 32207-9024
cr      +Daniel G. Kamin Mandeville LLC,   1301 Riverplace Blvd.,   Suite 1916,
         Jacksonville, FL 32207-9024
cr      +Daniel G. Kamin Zebulon Enterprises,   1301 Riverplace Blvd.,   Suite 1916,
         Jacksonville, FL 32207-9024
cr      +Darlene Donahue,   c/o Ramona L. Tolley,   400 SE 9th Street,   Fort Lauderdale, FL 33316-1130
unk     +Darlene Jenkins,   Gaudin & Gaudin,   1088 4th Street,   P.O. Box 156,   Gretna, LA 70054-0156
cr      +Darrlyn Farley,   1843 Atlantic Boulevard,   Jacksonville, FL 32207-3459,   US
cr      +Darryl Evans,   c/o Morgan & Morgan,   101 E. Kennedy,   Ste. 1790,   Tampa, FL 33602-5179
cr      +Dave Robb,   c/o Joe Polich, Esq.,   311 W. Fairbank Ave.,   Winter Park, FL 32789-5001
cr      +David L. Saylor,   c/o John Bales, Esq.,   9700 Dr. Martin Luther King, Jr., St. N.,   Suite 400,
         St. Petersburg, FL 33702-2475
res      David Nolte,   Indian River County Property Appraiser,   1840 25th St,   Suite 169,
         Vero Beach,   FL 32960-3365
cr       David Reddick,   2323 Concilation Lane,   Green Cove Springs, Fl  32043-9472
cr      +David Timmons,   2480 SW 6th Ct,   Fort Lauderdale, FL 33312-2268
```

```
app     +David Ward,   Jefferson County Property Appraiser,   150 N. Jefferson Street,
          Monticello, FL 32344-1935
cr      +Davie Plaza LP,   c/o Jason A. Rosenthal,   212 Pasadena Place, Ste A,   Orlando, FL 32803-3862
cr      +Dawn Food PRODUCTS Inc.,   c/o Wendy D. Brewer,   11 South Meridian St.,
          Indianapolis, IN 46204-3506
cr      +Dawn Reilly,   3530 Atcheson Street,   St. Augustine, FL 32084-1273
cr      +Day Properties, Inc.,   c/o Robert P. Laney, Esquire,   906 Main Street,
          N. Wilkesboro, NC 28659-4216
cr      +DeAlice Flowers,   J. Scott Nooney & Associates, P.A.,   3535 Hendricks Avenue,
          Jacksonville, FL 32207-5309
cr      +DeShannon Tuff,   c/o Maria Lugue, Esq.,   1614 Ellis Street,   Brunswick, GA 31520-6737
cr      +Deana Willis,   c/o Fletcher & Roy,   660 Government Street,   Baton Rouge, LA 70802-6117
cr      +Deandrea King,   C/O Johnson, Auvil, Brock & Wilson,   37837 Meridian Avenue,
          Dade City, FL 33525-3809,   UNITED STATES
cr       Debbie Mackey,   J. Scott Nooney & Associates, P.A.,   Jacksonville, FL  32207
cr      +Debbie Norman,   J. Scott Nooney & Associates, P.A.,   3535 Hendricks Avenue,
          Jacksonville, FL 32207-5309
cr      +Deborah A. Brown,   1601 Dunn Avenue, Apt. 816,   Jacksonville, FL 32218-4757
cr      +Deborah Blunt,   c/o Francesco J. Guastella,   1130 St. Charles Avenue,
          New Orleans, LA 70130-4332
cr      +Deborah Coats,   7082 Harderbrook Ln.,   Jacksonville, FL 32244-4307
cr      +Deborah Lacoste,   c/o J. Bart Kelly, Esq.,   1515 Poydras Street, Suite 1400,
          New Orleans,   70112-4500
cr      +Deborah Michlik,   16228 69th Street North,   Loxahatchee, FL 33470-5724,   UNITED STATES
cr      +Debra C Smith,   52 Attucks Court,   Pensacola, FL 32501-2880
cr      +Debra Culler,   J. Scott Nooney & Associates, P.A.,   3535 Hendricks Avenue,
          Jacksonville, FL 32207-5309
cr       Debra Kunz,   c/o Joshua rosen, Esq,   5220 17th Street, Unit 8,   Sarasota, FL  34235
cr      +Debt Acquisition Company of America V, LLC,   1565 Hotel Circle South, #310,
          San Diego, CA 92108-3419
cr      +Deerfoot Marketplace, LLC,   c/o Clyde Ellis Brazeal III,
          Walston, Wells, Anderson & Birchall LLP,   1819 5th Ave. N. Ste. 1100,
          Birmingham, AL 35203-2122
cr      +Defined Benefits IRA,   One University Plaza,   Suite 312,   Hackensack, NJ 07601-6205
cr      +Dejeon Cain,   c/o Donald J Schutz,   535 Central Avenue,   Saint Petersburg, FL 33701-3703
cr      +Del Monte Fresh Produce, N.A., Inc.,   c/o Allan C. Watkins,   707 N. Franklin Street,
          Suite 750,   Tampa, FL 33602-4423
cr      +Delaungwa Aylici Cullers,   5170 Collins Road,   Apt. #1605,   Jacksonville, FL 32244-5350
cr      +Delcina Patton,   9385 N. 56th St. Suite 201,   Temple Terrace, FL 33617-5505,   UNITED STATES
cr      +Delegal Law Office, P.A.,   424 East Monroe Street,   Jacksonville, Fl 32202-2837
cr      +Delford L. Drew,   c/o Held & Israel,   1301 Riverplace Blvd., Suite 1916,
          Jacksonville, FL 32207-9024
cr      +Della Brown,   c/o Toni Walker Terrett,   P.O. Box 821583,   Vicksburg, MS 39182-1583
cr      +DellaCamera Capital Management, LLC,   237 Park Avenue,   Suite 800,   New York, NY 10017-3134
cr       DellaCamera Capital Master Fund, Ltd.,   c/o Meridian Corporate Services,   73 Front Street,
          P.O. Box HM 528,   Hamilton,   HM 12,   BERMUDA
intp    +Delores Edwards-Miller,   c/o Edward P. Jackson, P.A.,   255 N Liberty St, 1st Floor,
          Jacksonville, FL 32202-2820
cr      +Delores Hagan,   614414 River Road,   Calahan, FL 32011-3238
cr      +Denise Gilbert,   Goozee, King & Horsley,   1 Metroplex Drive,   Suite 280,
          Birmingham, AL 35209-6895
cr      +Denise Golstein,   c/o Ron Miller, Esq.,   601 S. Ocean Drive,   Hollywood, FL 33019-2007
cr      +Denise Parker,   2755 West Atlantic Boulevard,   Apt. 207-C,   Delray Beach, FL 33445-4476
cr      +Denise Sydnor,   c/o Amy Denton Harris,   Stichter Riedel Blain & Prosser, P.A.,
          110 E. Madison St., Ste. 200,   Tampa, FL 33602-4718
cr      +Denise Vickers,   c/o Gregg A. Silverstein, Esq.,   Silverstein, Silverstein & Silverstein,
          Aventura Corporate Center,   20801 Biscayne Blvd., Suite 504,   Aventura, FL 33180-1400
cr      +Destiny L Turner,   Chanfrau & Chanfrau,   701 N. Peninsula Drive,   Daytona Beach, FL 32118-3876
cr      +Diana Clark,   c/o Amy Denton Harris,   Stichter Riedel Blain & Prosser, P.A.,
          110 E. Madison St., Ste. 200,   Tampa, FL 33602-4718
cr      +Diana Posen,   6455 Bagewood Way,   Delray Beach, FL 33484-3534
cr      +Diana Price,   c/o David Benenfeld,   7491 West Oakland Park Blvd., Ste 304,
          Lauderhill, FL 33319-4970
cr      +Diane Robinson,   1656 West 20th Street,   Jacksonville, FL 32209-4818
cr      +Diane Wassung,   1843 Atlantic Boulevard,   Jacksonville, FL 32207-3459,   US
cr      +Dieutafait Pierre,   P.O. Box 1567,   Immokalee, FL 34143-1567
cr      +Digital 1 Stop,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr      +Dinorah Gonzalez,   6959 Edgefield Lane,   Orlando, FL 32822-3644
intp    +Discover Financial Services, Inc.,   c/o Hogan & Hartson L.L.P.,   875 Third Avenue,
          New York, NY 10022-6225
cr      +Diversified Maintenance Systems, Inc.,   Pitney Hardin LLP,   7 Times Square,
          New York,, NY 10036-6524
cr      +Doane Pet Care Company,   210 Westwood Place South, Suite 3,   P.O. Box 2487,
          Brentwood, TN 37024-2487
cr      +Dole Fresh Fruit Co.,   c/o Allan C. Watkins,   707 N. Franklin St.,   Suite 750,
          Tampa, FL 33602-4423
cr      +Dole Fresh Vegetables, Inc.,   c/o Allan C. Watkins,   707 N. Franklin St.,   Suite 750,
          Tampa, FL 33602-4423
cr      +Dolly Parks,   J. Scott Nooney & Associates, P.A.,   3535 Hendricks Avenue,
          Jacksonville, FL 32207-5309
cr      +Don F Bradford,   236 Lakeridge Drive,   Jonesborough, TN 37659-4798
cr       Donald R. Cooley,   1640 Ingram Road,   Millbrook, AL  36054
cr      +Donna Baxter,   c/o Donna M. Benenfeld, Esq.,   7491 West Oakland Park Blvd. Ste. 304,
          Lauderhill, FL 33319-4970
```

```
cr      +Donna Cinnirella,   Rue & Ziffra, PA,    632 Dunlawton Avenue,   Port Orange, Fl 32127-3307
cr      +Donna Cockerham,   c/o Tom Woods, Esq.,   Graham Woods, PL,   171 Hood Avenue, Suite 21,
         Tavernier, FL 33070-2645
cr      +Donna Gordon,   c/o Brett J. Kurland, Esq.,   201 N. Franklin Street, 7th Floor,
         Tampa, FL 33602-5157
cr      +Donna M. Chang,   c/o Blane G. McCarthy,   1400 Prudential Dr., Suite Two,
         Jacksonville, FL 32207-8173
cr      +Donna Sherman,   c/o Jay Kanter, Esq.,   Dell & Schaefer Chartered,   2404 Hollywood Boulevard,
         Hollywood, FL 33020-6603
cr      +Doreen Waller,   J. Scott Nooney & Associates, P.A.,   3535 Hendricks Avenue,
         Jacksonville, FL 32207-5309
cr       Doris Baumgardner,   1022 Erin Drive,   Dallas, TX 75218-2811
cr      +Doris Brown,   c/o Thomas & Pearl, P.A.,   2404 N.E. 9th Street,   Fort Lauderdale, FL 33304-3524
cr      +Doris Lee Autry,   6605 NW 60th Ct.,   Ocala, fl 34482-2113
cr       Dorothy Butler Walfod,   105 Wilardo Lane,   Independence, LA 70443
cr      +Dorothy C Sims,   1616 Beaver Point Rd,   Quinton, AL 35130-9204
cr       Dorothy Carol Ashmore,   1925 Calumet Parkway,   Prattville, AL 36066-7240
intp    +Dorothy E Bird,   Ameen & Drucker, P.A.,   3111 University Drive,   Suite 901,
         Coral Springs, FL 33065-5061
cr      +Dorothy Gillespie,   c/o Rosenberg & Rosenberg,   2501 Hollywood Blvd.,   Suite 110,
         Hollywood, FL 33020-6631
cr      +Dorothy Syzdek,   Goldman Daszkal Cutler Bolton & Kirby,   1630 West Hillsboro Boulevard,
         Deerfield Beach, FL 33442-1657,   UNITED STATES
cr      +Dortha Mohundro,   334 S. Amers Street,   N. Fort Myers, FL 33903-2136
cr      +Doug Hedden Electric, Inc.,   Attn: Laura Bunbury,   2200 NW 118th Ave.,
         Pembroke Pines, FL 33026-1926
cr      +Douglas County Tax Commissioner,   c/o Michael A. Tessitore,   McClane Tessitore,
         215 East Livingston Street,   Orlando, FL 32801-1508
cr      +Downtown Destin Associates,   c/o J. David Forsyth,   Sessions, Fishman & Nathan, L.L.P,
         201 St. Charles Ave., 35th Fl.,   New Orleans, LA 70170-1000
cr      +Dreyer's Grand Ice Cream,   c/o David J. Cook, Esq.,   Cook, Perkiss & Lew, P.L.C.,
         333 Pine Street, Suite 300,   San Francisco, CA 94104-3309
cr      +Duda Group of PACA Creditors,   Meuers Law Offices, P.L.,   5395 Park Central Court,
         Naples, FL 34109-5932
cr      +Durham Plaza Associates, L.L.C.,   c/o Paul K. Campsen, Esq.,   150 West Main Street, Suite 2100,
         Norfolk, VA 23510-1681
cr      +Duro-Bag Manufacturing Company,   c/o Richard L. Ferrell,   425 Walnut Street,   Suite 1800,
         Cincinnati, OH 45202-3948
cr      +E & A Financing II, LP,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr      +E & A Southeast, LP,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr      +E&A Acquisition Two, LP,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr      +E&A Acquisition, LP,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr      +E&A Investments, LP,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr      +EAS, Inc.,   a/f Janet H. Thurston,   1723 Blanding Blvd. Suite 102,
         Jacksonville, FL 32210-1947
cr      +EIG Gordon Village, LLC,   C/O Bradley S. Shraiberg, Esq.,
         Kluger, Peretz, Kaplan and Berlin P.L.,   20283 State Road 7, ST 300,
         Boca Raton, FL 33498-6903
cr      +ELDA GONZALEZ,   1953 SW 27 AVENUE,   MIAMI, FL 33145-2543
cr      +Earlina Joy Walczak,   15314 Stephens Dr.,   Gulfport, MS 39503-2306
res      Ed Crapo,   Alachua County Property Appraiser,   PO Box 23817,   Gainesville, FL 32602-3817
cr      +Eddie L. Lindsey,   936 McKenzie Avenue,   Panama City, FL 32401-2956
cr      +Eddie Trafficca,   c/o Roger D. Burton,   1905 14th Avenue South,   Birmingham, AL 35205-4905
cr      +Edeline Davis,   c/o Adam J. Oosterbaan, P.A.,   2500 Airport Road South,   Suite 306,
         Naples, FL 34112-4882
cr      +Edith Conner,   c/o Chalik & Chalik,   10063 NW 1st Court,   Plantation, FL 33324-7006
cr      +Edith Dastas,   c/o Alex R. Sierra, Esquire,   10271 Sunset Drive,   Suite 103,
         Miami, FL 33173-3024
cr      +Edith Smith,   J. Scott Nooney & Associates, P.A.,   3535 Hendricks Avenue,
         Jacksonville, FL 32207-5309
cr      +Edline St. Juste,   Injury Law of John T. Kennedy,   477 SE Riverside Drive,
         Stuart, FL 34994-2584
cr      +Edmina Davis,   819 20th Street,   West Palm Beach, FL 33407-5715
cr      +Edna Rivers,   c/o Thomas R. O'Malley, Esq.,   O'Malley & Mills, P.A.,   906 N. Belcher Rd.,
         Clearwater, FL 33765-2105
cr      +Edward Meiniger,   Goldman Daszkal Cutler Bolton & Kirby,   1630 West Hillsboro Boulevard,
         Deerfield Beach, FL 33442-1657,   UNITED STATES
cr      +Edward Murray, III,   J. Scott Nooney & Associates, P.A.,   3535 Hendricks Avenue,
         Jacksonville, FL 32207-5309
cr      +Efesos Properties N.V., Inc.,   c/o Kenneth G. M. Mather,   Hinshaw & Culbertson LLP,
         100 South Ashley Drive,   Suite 500,   Tampa, FL 33602-5301
cr      +Elaine Barclay,   c/o Daniel J. Leeper, Esq.,   Law Office of Daniel J. Leeper & Silvia,
         5450 First Ave., North, Suite B,   St. Petersburg, FL 33710-8000
cr      +Elaine Madera,   c/o Brian J. Gillis, Esq.,   Bogin, Munns & Munns, P.A.,   2601 Technology Drive,
         Orlando, FL 32804-8012
cr      +Elaine Ortiz,   c/o Beth-Helen Wolf, Esq.,   Cohen & Cohen,   2525 North State Road 7,
         Hollywood, FL 33021-3270
cr      +Eleanor and Lloyd Watkins,   c/o: Gregory Lawrence, Esq.,   300 W. Adams Street #400,
         Jacksonville, FL 32202-4342,   U.S.
cr      +Eleith Murray,   c/o Botsford & White, LLC,   3595 Sheridan Street,   Suite 208,
         Hollywood, Fl 33021-3657
cr      +Eliot Properties, A Georgia General Partnership,   c/o Stephen C. Bullock, Esq.,   P O Box 1029,
         Lake City, FL 32056-1029
```

```
cr       +Elishia Ann Durgin,   1105 Robert F Kennedy,   Ville Platte, LA 70586-8541,
          UNITED STATES OF AMERICA
cr       +Elizabeth A Jones,   P.O. Box 32,   Destin, FL 32540-0032
cr       +Elizabeth Bird,   c/o Joseph A. Lowman,   Hudgins Law Firm,   38453 Fifth Avenue,
          Zephyrhills,     33542-4328
cr       +Elizabeth G. Monroe,   c/o John Bales Esq.,   9700 Dr. Martin Luther King, Jr., St. N.,
          Suite 400,   St. Petersburg, FL 33702-2475
cr       +Elizabeth Tellez,   c/o Edward Busch,   Levine, Busch, Schnepper & Stein,
          9100 S. Dadeland Blvd.,  Suite 1010,   Miami, FL 33156-7866
cr       +Elizabeth Walker,   c/o Charles H. Cohen, P.A.,   2856 E. Oakland Park Blvd.,
          Ft. Lauderdale, FL 33306-1814
cr       +Elizabeth Williams,   c/o Schwartz Zweben & Slingbaum,   3876 Sheridan Street,
          Hollywood, FL 33021-3634
cr       +Elizabeth Wimberly,   Law Offices of W. George Allen,   800 SE 3rd Avenue, PH,
          Fort Lauderdale, FL 33316-1152
intp     +Ellen Loiacono,   Ameen & Drucker, P.A.,   3111 University Drive,   Suite 901,
          Coral Springs, FL 33065-5061
cr       +Eloise Bryant,   8322 Mcglothin Street,   Jacksonville, FL 32210-6526
unk      +Elouise Campbell,   18553 Highway 43 North,   Northport, AL 35475-2149,   US
cr       +Elouise Corniffe,   c/o Charles H. Cohen, P.A.,   2856 E. Oakland Park Blvd.,
          Ft. Lauderdale, FL 33306-1814
cr       +Elouise Green,   610 West Colson Street,   Perry, FL 32348-5412,   UNITED STATES
cr       +Elsa Estevez,   c/o Iliana D. Ruiz, Attorney at Law,   One Datran Center, Suite 402,
          9100 South Dadeland Blvd.,   Miami, FL 33156-7814
cr       +Emily Suzanne Dennison,   1171 South Lane Avenue,   Apt. 508,   Jacksonville, FL 32205-6276
cr       +Emma Baker,   c/o Dennis J. LeVine, Esq.,   P.O. Box 707,   Tampa, FL 33601-0707
cr       +Enrique Duran,   c/o Slate Morales, Esq.,   8360 W. Flagler St., Suite 208,
          Miami, FL 33144-2042
cr       +Entergy,   c/o Michael D. Warner,   1700 City Center Tower II,   301 Commerce Street,
          Fort Worth, TX 76102-4140
cr       +Equity Associates,   c/o Alan M. Weiss,   Holland & Knight LLP,   50 North Laura Street,
          Suite 3900,   Jacksonvilel, FL 32202-3622
cr       +Equity One (Hunter's Creek), Inc.,   c/o Mark D. Bloom, Esq.,   Greenberg Traurig, P.A.,
          1221 Brickell Avenue,   Miami, FL 33131-3238
cr       +Ernest Allen,   4515 Stoneybrook Drive,   Louisville, KY 40299-1161
cr       +Ernest Clay,   P.o. Box 93586,   Lakeland, FL 33804-3586
res       Ervin Higgs,   Monroe County Property Appraiser,   PO Box 1176,   Key West, FL  33041-1176
cr       +Estate of H.C. Plunkett,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr       +Estelle Inell Martin,   c/o Lawrence S. Allen,   2121 Ponce De Leon Blvd., #721,
          Coral Gables, FL 33134-5222
cr       +Esther Falcon Quintero,   422 E. 17th Street,   Hialeah, FL 33010-3251
cr       +Esther Fiteni,   c/o Sabato DeVito,   5327 Commercial Way, Suite C-114,
          Spring Hill, FL 34606-1420
cr       +Esther Villeda,   c/o F.R. Morse, Esq.,   The Law Office of Francis R. Morse, P.A.,
          610 W. Waters Ave.,   Tampa, FL 33604-2951
cr       +Ethel Butler,   P.O. Box 2341,   Brunswick, GA 31521-2341
intp     +Eugene D Keir,   Ameen & Drucker, P.A.,   3111 University Drive,   Suite 901,
          Coral Springs, FL 33065-5061
cr       +Eugene Mitchell,   c/o Alvin R. Lenoir,   526 Preston Woods Trail,   Dunwoody, GA 30338-5424
cr        Eugene Russell Marchese,   5423 James St.,   New Port Richey, FL 34652-3958
cr       +Eugene Yung,   75 Cedar Heights Lane, Unit 4-A,   Camdenton, MO 65020-8763
cr       +Eva M Fernandez,   2712 Salina Court,   Green Cove Springs, FL 32043-7211
cr        Evangeline Life Insurance Co.,   P.O. Box 13098,   New Iberia, LA 70562-3098
cr       +Evelyn Dupont,   226 Murillo Ave,   St. Augustine, FL 32084-2010
cr       +Evelyn Guzman,   c/o Jesse Lieberman, Esq.,   1761 West Hillsboro Blvd., Ste. 330,
          Deerfield Beach, FL 33442-1562
cr       +Evelyn R. Scamacca,   Gary J. Rotella & Associates, P.A.,   New River Center, Suite 1850,
          200 East Las Olas Boulevard,   Fort Lauderdale, FL 33301-2299
cr       +Everlina Fisher,   c/o Joseph M. Williams, Esq.,   Law Offices of Joseph M. Williams, P.A.,
          1701 Jim Redman Parkway,   Plant City, FL 33563-6911
cr       +Exel Transportation Services, Inc.,   7651 Esters Boulevard, Suite 200,   Irving, TX 75063-4034
cr       +FUCMS 1999-C1 Meridian Grocery, LLC,   c/o LNR Partners, Inc.,   1601 Washington Avenue,
          Suite 700,   Miami Beach, FL 33139-3165
cr       +FW NC-Shoppes of Kildaire, LLC,   1301 Riverplace Blvd.,   Suite 1916,
          Jacksonville, FL 32207-9024
cr       +FWI 16 LLC,   c/o Peter E. Nicandri, Esq.,   14 East Bay Street,   Jacksonville, FL 32202-3413
cr       +Pain, Major & Brennan, P.C.,   100 Glenridge Point Parkway,   Suite 500,   Atlanta, GA 30342-1445
cr       +Fannie Watson,   J. Scott Nooney & Associates, P.A.,   3535 Hendricks Avenue,
          Jacksonville, FL 32207-5309
cr       +Fara Lee,   c/o Brian D. Calvit, Esq.,   7920 Wernwood Blvd. Ste. F,   Baton Rouge, LA 70809-1784
cr       +Farah Louissaint,   c/o Rosenberg & Rosenberg,   2501 Hollywood Blvd.,   Suite 110,
          Hollywood, FL 33020-6631
cr       +Farah Tancrede,   c/o Gerald Piken,   Gerald Piken P.A. & Associates,   1500 NE 162nd Street,
          North Miami Beach, FL 33162-4716
cr        Felicia Patterson,   481 South West 85 Passage,   Cutler Ridge, FL  33189
cr       +Fiesta Mart, Inc.,   c/o Michael J Durrschmidt,   Hirsch & Westheimer, P.C.,
          700 Louisiana, Suite 2550,   Houston, TX 77002-2772
cr       +First Commercial Bank,   c/o Jay R. Bender, Esq.,   One Federal Place,   1819 Fifth Avenue North,
          Birmingham, AL 35203-2120
cr       +First Commercial Credit Corp.,   10 New King Street,   White Plains, NY 10604-1205
cr       +Flavor Pic Tomato Co,   c/o Robert Scheinbaum,   Podvey Meanor,   One Riverfront Plaza,
          Newark, NJ 07102-5497
cr       +Flint Crossing, Inc.,   c/o Clyde Ellis Brazeal III,   Walston, Wells, Anderson & Birchall LLP,
          1819 5th Avenue North,   Suite 1100,   Birmingham, AL 35203-2122
```

```
cr          Florencia Gil,  General de Solubles,  Alfonso Gomez 219 Norte,  Cd Industiral,
            27019 Torreon Coah,  MEXICO
cr          +Florida Crystals Food Corporation,  Attn: William F. Tarr, Esquire,  P.O. Box 3435,
            West Palm Beach, FL 33402-3435
cr          +Florida Dickens Associates, Ltd.,  1301 Riverplace Blvd.,  Suite 1916,
            Jacksonville, FL 32207-9024
intp        +Florida Property Appraisers,  1828 Riggins Lane,  Tallahassee, FL 32308-4885
intp        +Florida Property Appraisers-,  The Levy Law Firm,  1828 Riggins Lane,
            Tallahassee, FL 32308-4885
cr          Florida Self-Insurers Guaranty Association,  c/o James E. Sorenson, P.O. Box 4128,
            Tallahassee, FL 32315-4128
cr          +Florida Tax Collectors,  c/o Brian T. FitzGerald,  PO Box 1110,  Tampa, FL 33601-1110
cr          +Florine Powell,  1415 Hendry Street,  Fort Myers, FL 33901-2820
cr          Flowers Foods, Inc.,  c/o Todd C. Meyers, Esq.,  Kilpatrick Stockton LLP,
            1100 Peachtree Street, NE,  Suite 2800,  Atlanta, GA  30309-4530
cr          +Fountain Columbus Associates, L.L.C.,  c/o Paul K. Campsen,  Kaufman & Canoles,
            150 West Main Street, Suite 2100,  Norfolk, VA 23510-1681
cr          +Four Florida Shopping Center Properties, L.P.,  1301 Riverplace Blvd.,  Suite 1916,
            Jacksonville, FL 32207-9024
cr          +Frances M Celona,  5332 Mary Budd Avenue,  Jacksonville, FL 32254-2935
cr          +Frances Quiroga,  2200 San Zanobi Dr. # 107,  Kissimmee, FL 34741-1528
cr          +Francina Spane,  c/o Jaime E. Suarez, Attorney at Law,  351 NW Le Jeune Road,
            Miami, FL 33126-5683
cr          +Frank Bodnar,  812 Orangewood Dr,  Oviedo, FL 32765-9552
cr          +Frank Bodnar,  2721 w. Fairbanks Ave., Ste 200,  Winter Park, FL 32789-3347
cr          +Frank Clifton,  Rue & Ziffra, PA,  632 Dunlawton Avenue,  Port Orange, Fl 32127-3307
cr          +Frank F. Wooten,  1118 Eaton Street,  Key West, FL 33040-6927,  UNITED STATES
cr          +Frankford Dallas, LLC,  c/o Diane G. Reed,  Reed & Reed,  501 N. College Street,
            Waxahachie, TX 75165-3361
cr          +Frankino & Frankino Charitable Foundation,  c/o Joseph C. Weinstein,
            Squire, Sanders & Dempsey L.L.P.,  4900 Key Tower,  127 Public Square,
            Cleveland, OH 44114-1217
cr          +Frankino Investments, L.L.C.,  c/o Joseph C. Weinstein,  Squire, Sanders & Dempsey L.L.P.,
            4900 Key Tower,  127 Public Square,  Cleveland, OH 44114-1217
cr          +Frazier, Hubbard, Brandt, Trask & Yacavone, L.L.P.,  c/o James L. Yacavone, III, Esq.,
            595 Main Street,  Dunedin, FL 34698-4998
cr          +Front End Services,  c/o Stacey Jernigan,  Haynes and Boone, LLP,  901 Main Street, Suit,
            Dallas, TX 75202-3789
cr          +Futricia Lismore-Arriaga,  11044 Lydia Estates Drive West,  Jacksonville, FL 32218-6937
cr          +Future Foods, Ltd.,  1420 Valwood Pkwy.,  Suite #164,  Attn: Mike Austin,
            Carrollton, TX 75006-8308
cr          +Futuristic Foods, Inc.,  c/o Donna Thompson,  PO Box 170,  Allenwood, NJ 08720-0170,  US
cr          +GB Nalley and BP Garrett, Jr., TTEE,  DLA Piper Rudnick Gray Cary US LLP,  c/o Mark J. Friedman,
            6225 Smith Avenue,  Baltimore, MD 21209-3626
cr          +GBN Hickory, NC, LLC,  DLA Piper Rudnick Gray Cary US LLP,  c/o Mark J. Friedman,
            6225 Smith Avenue,  Baltimore, MD 21209-3626
cr          +GE Capital Realty Group, as servicing agent for Gr,  1301 Riverplace Blvd.,  Suite 1916,
            Jacksonville, FL 32207-9024
cr          +GE Capital Realty Group, as servicing agent for Gr,  c/o Robert J. Perry, Jr., Esq.,
            Held & Israel,  1301 Riverplace Blvd., Suite 1916,  Jacksonville, FL 32207-9024
cr          +GE Commercial Finance Business Property Corporatio,  c/o Robert J. Perry, Jr., Esq.,
            Held & Israel,  1301 Riverplace Blvd.,  Suite 1916,  Jacksonville, FL 32207-9024
cr          +GLA, LLC,  1301 Riverplace Blvd.,  Suite 1916,  Jacksonville, FL 32207-9024
cr          GRE Coralwood, LP,  3005.E. 2nd Street,  Fort Lauderdale, FL  33301
cr          +GRE Properties L.L.C.,  1301 Riverplace Blvd.,  Suite 1916,  Jacksonville, FL 32207-9024
cr          +Gabriela Contreras,  c/o James Doddo, PA,  95 Merrick Way Ste 100,
            Coral Gables, FL 33134-5308
cr          +Gail Cousin,  c/o Robert T. Hughes, Attorney at Law,  610 North Carrollton Avenue,
            New Orleans, LA 70119-4707
cr          +Gail Harris,  c/o Creighton P. Shafer,  Diaz Shafer,  305 North Armenia Ave.,
            Tampa, FL 33609-2305
cr          +Gail Lorone West,  4382 Red Tip Court,  Jacksonville, FL 32218-9166
cr          +Gail Pfledderer,  910 Ridgewood Cove N.,  Niceville, FL 32578-4208
cr          +Gale Moten,  J. Scott Nooney & Associates, P.A.,  3535 Hendricks Avenue,
            Jacksonville, FL 32207-5309
cr          +Gallivan, White & Boyd, P.A.,  P.O. Box 10589,  Greenville, SC 29603-0589,  UNITED STATES
cr          +Gaunt, Pratt, Radford, Methe, and Rockenbach P.A.,  c/o Steven Radford, Esq.,
            1401 Forum Way,  Suite 500,  West Palm Beach, FL  33401-2322
cr          +Gayle Thomas,  c/o Thomas & Pearl, P.A.,  2404 N.E. 9th Street,
            Fort Lauderdale, FL 33304-3524
cr          +General Electric Capital Corporation,  c/o Robert J. Perry, Jr., Esq.,  Held & Israel,
            1301 Riverplace Blvd., Suite 1916,  Jacksonville, FL 32207-9024
cr          +General Electric Capital Corporation, Commercial F,  c/o Robert J. Perry, Jr.,  Held & Israel,
            1301 Riverplace Blvd., Suite 1916,  Jacksonville, FL 32207-9024
cr          General Electric Company, GE Consumer & Industrial,  c/o Pitney Hardin LLP,  P.O. Box 1945,
            Attn: Richard M. Meth,  Morristown, NJ  07962-1945
cr          +Genevieve Ochoa,  215 Faircrest Drive,  Arlington, TX 76018-4027
intp        +Genoa Associates, LLC,  c/o Gregory Crampton, Esq.,  4300 Six Forks Road, Suite 700,
            Raleigh, NC 27609-5767
cr          +Genoveva Rubi Cervantes,  C/O McBride Ullo & Lorenz PA,  135 West Central Blvd Suite 1100,
            Orlando, FL 32801-2478
cr          +George B. Nalley Jr.,  c/o Jean Winborne Boyles,  P.O. Box 1776,  Raleigh, NC 27602-1776
cr          +George B. Nalley Jr. and Abner P. Stockman,  c/o Jean Winborne Boyles,  P.O. Box 1776,
            Raleigh, NC 27602-1776
```

```
cr        +George Demogenes,   c/o Hendrik Uiterwyk, Esq.,   900 W. Platt St.,   Tampa, FL 33606-2173
cr        +George H. Geisert, III,   c/o Robert Wilcox, Esq.,   Wilcox Law Firm,
           6817 Southpoint Parkway, Suite 1302,   Jacksonville, FL 32216-6297
cr        +George H. Geissert, III,   1817 Eisenhower Avenue,   Metairie, LA 70003-4931
cr        +George Werner,   c/o Michael D. Riley,   833 Baronne Street,   New Orleans, LA 70113-1102
cr        +George and Lois Hemp,   c/o Gregory V. Sharkey, Esquire,   500 West Kennedy Boulevard,
           Lakewood, NJ 08701-1254
cr        +Georgia Crown Distributing Co.,   100 Georgia Crown Dr.,   POBox 308,   McDonough, Ga 30253-0308
cr        +Georgia Pacific Corporation,   c/o Contrarian Funds, LLC,   411 West Putnam Ave., Suite 225,
           Attn: Alpa Jimenez,   Greenwich, CT 06830-6263
cr        +Georgia Power Company,   c/o Paul James Maynard,   Credit & Collections Coordinator,
           2500 Patrick Henry Parkway,   McDonough, GA 30253-4298
cr        +Gerald Dean Bush,   Lawlor, Winston & Justice, PA,   2701 W. Oakland Park Blvd,   Suite 100,
           Fort Lauderdale, FL 33311-1332
           Geraldine D Parker,   1901Slouth Park Avenue,   Sanford, FL  32771
cr        +Gerda Baxmeier,   c/o Gary Iscoe,   Steinger & Iscoe, P.A.,
           1645 Palm Beach Lakes Blvd., Suite 900,   West Palm Beach, FL 33401-2219
cr        +Gerda Leonce,   c/o Evan D. Frankel, Esq.,   Law Offices of Evan D. Frankel, P.A.,
           8025 Biscayne Boulevard,   Miami, FL 33138-4620
cr        +Gertrude Carran,   c/o Marsha G. Rydberg,   201 N. Franklin Street,   Suite 1625,
           Tampa, FL 33602-5113
cr        +Gilda Baradit,   c/o Robert M. Graff, Esq.,   One Biscayne Tower, Ste. 3599,
           Two South Biscayne Blvd.,   Miami, FL 33131-1806
cr        +Gina Penner Moore,   7 Oakwood Court,   Tuscaloosa, AL 35401-3059
cr        +Gina and Timothy Wiltz,   2908 Hessmer,   Metairie, LA 70002-5847
cr        +Gladys Board,   Gladys Board/ Vincent DeSalvo, Attorney,   c/o Pamela Magee, Attorney,
           7922 Wrenwood Blvd., Suite B,   Baton Rouge, LA 70809-1785
cr        +Gladys D Leblanc,   782 Plauche Street,   Morganza, LA 70759-3406
cr        +Gladys Lopez,   c/o Rosenberg & Rosenberg,   2501 Hollywood Blvd.,   Suite 110,
           Hollywood, FL 33020-6631
cr        +Gladys Rondon,   c/o Mario Profeta, Esq.,   Tacher & Profeta, P.A.,   479 N.W. 27th Avenue,
           Miami, FL 33125-3041
cr        +Glenda Brinson,   c/o Richard Perlini, Esq.,   110 S.E. 6th Street, Ste 1920,
           Ft. Lauderdale, FL 33301-5024
           Glenda Guilbeau,   c/o Jodi Jacobs Aamodt,   Jacobs, Manuel & Kain,   500 St. Louis Street,
           New Orleans, FL  70130-2118
cr        +Glimcher Properties Limited Partnership,   c/o Alan M. Weiss,   Holland & Knight LLP,
           50 North Laura Street,   Suite 3900,   Jacksonville, FL 32202-3622
cr        +Gloria Barnes,   c/o Daniel N. Gonzalez,   Meland Russin & Budwick, P.A.,
           200 S. Biscayne Blvd., #3000,   Miami, FL 33131-2305
cr        +Gloria Gonzalez,   c/o Jorge Perez-Gurri,   5915 Ponce De Leon Blvd.,
           Coral Gables, FL 33146-2435
cr        +Gloria Negron,   c/o Chaik & Chalik,   10063 NW 1st Court,   Plantation, FL 33324-7006
cr        +Gloria Williams,   c/o John Gee Edwards,   Attorney at Law,   108 East Valley Street,
           Valdosta, GA 31601-5523
cr        +Gloria Zapata,   c/o Michael Feiner,   401 East Las Olas Blvd.,,   Suite 1650,
           Fort Lauderdale, FL 33301-4252
cr        +Golden Flake Snack Foods, Inc.,   One Golden Flake Drive,   Birmingham, AL 35205-3312
cr        +Gooding's Supermarkets Inc.,   c/o Matt E. Beal, Esq.,   Lowndes Drosdick Doster Kantor & Reed,
           P.O. Box 2809,   Orlando, FL 32802-2809
intp       Goodwill Industries-Suncoast, Inc.,   c/o William Knight Zewadski,   Trenam, Kemker, et al,
           P. O. Box 1102,   Tampa, FL  33601-1102
cr        +Grace Morrison,   c/o Jay Koretsky, P.A.,   2149 N.W. 2nd Ave.,   Miami, FL 33127
cr        +Grady Eugene Fowler,   Gallagher Daniel & Keenan, P.A.,   505 E. Jackson Street,   Suite 302,
           Tampa, FL 33602-4935,   UNITED STATES
cr        +Grainger Barrett,   Cumberland County Attorney,   PO Box 449,   Fayetteville, NC 28302-0449
cr        +Great Oak, LLC,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr         Greater Properties, Inc.,   c/o Bush Ross, P.A.,   Attn: Jeffrey W. Warren, Esq.,
           Post Office Box 3913,   Tampa, FL 33601-3913
cr        +Greenland Trust,   c/o Mowrey & Biggins,   515 N. Adams Street,   Tallahassee, FL 32301-1111
cr        +Greenville Grocery LLC,   c/o Phillip M. Hudson III,   201 S. Biscayne Blvd,   4th Floor,
           Miami, FL 33131-4332
cr         Greenville Newspapers,   c/o W. Marcus Brakefield, Esq.,   P.O. Box 2427,
           Tuscaloosa, AL  35403-2427
cr        +Greenwood Plaza, Ltd.,   c/o Sherry T. Freeman,   Bradley Arant Rose & White LLP,
           1819 Fifth Avenue North,   Birmingham, AL 35203-2120
app       +Gregory S. Brown,   Santa Rosa County Property Appraiser,   6495 Caroline Street, Suite K,
           Milton, FL 32570-4592
cr        +Grisel Ledesma,   c/o Marsha G. Rydberg,   201 N. Franklin Street,   Suite 1625,
           Tampa, FL 33602-5113
cr        +Guillermina Perez,   c/o James Beckham,Attorney at Law,   211 North Krome Avenue,
           Homestead, FL 33030-6018
cr        +Gulf Power Company,   c/o Shirley Rosenstiel,   One Energy Place,   Pensacola, FL 32520-0001
cr        +Gwendolyn Banks,   20250 NW 3rd Ct.,   Miami, FL 33169-2527
cr        +Gwendolyn Miles,   228 St. Charles Avenue, #1224,   New Orleans, LA 70130-2607
cr        +Gwinnett County Tax Commissioner,   1301 Riverplace Blvd.,   Suite 1916,
           Jacksonville, FL 32207-9024
unk       +HMAC 1999-PH1 Watauga Center Limited Partnership,   c/o Russel Reid,   Heller Ehrman LLP,
           Times Square Tower,   Seven Times Square,   New York, NY 10036-6524
cr        +HMAC 1999-PH1 Watauga Center Limited Partnership,   c/o LNR Property, Inc.,
           1601 Washington Avenue,   Suite 700,   Miami, FL 33139-3165
cr        +Hain Capital Group, LLC,   301 Route 17,   6th Floor,   Rutherford, NJ 07070-2599
cr        +Hain Capital Investors, LLC,   201 Route 17,   Suite 300,   Rutherford, NJ 07070-2583
cr        +Hain Capital Opportunities, LLC,   301 Route 17,   6th floor,   Rutherford, NJ 07070-2599
```

```
cr     +Halpren Enterprises, Inc.,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr     +Hamilton County Ohio Treasurer,   Hamilton County Prosecutor,   c/o James Ginocchio,
        230 E. Ninth St., Ste. 4000,   Cincinnati, OH 45202-2174
cr      Hamilton County, Tennessee,   c/o Robert N. Brown ,Jr.,   801 Broad St., Sixth Floor,
        P. O. Box 1749,   Chattanooga, TN  37401-1749
cr     +Hammerdale, Inc. NV,   c/o Robert J. Perry, Jr., Esq.,   Held & Israel,
        1301 Riverplace Blvd., Suite 1916,   Jacksonville, FL 32207-9024
cr     +Hammonton Partners,   Anthony J. LaSala, Esq.,   1410 Valley Road,   Wayne, NJ 07470-7901
cr     +Harold Desmangles,   Law Office of Jason T. Corsover,   950 S. Pine Island Road,   Suite 121,
        Plantation, Fl 33324-3918
cr     +Harriet Davis,   Law Offices of Henry Laffer,   8927 Hypoluxo Road #A-5,
        Lake Worth, FL 33467-5249,   UNITED STATES
cr      Harris County,   c/o John P. Dillman,   Post Office Box 3064,   Houston, TX  77253-3064
cr     +Harry Grigsby,   c/o Alan Telisman, Esq.,   12805 Southwest 84th Ave. Road,
        Miami, FL 33156-6514
cr     +Hartford Insurance Company,   c/o K. Travis Berry, Esquire,
        Butler Pappas Weihmuller Katz Craig LLP,   One Harbour Place, Suite 500,
        777 S. Harbour Island Blvd.,   Tampa, FL 33602-5729
cr     +Hartwell Partnership,   DLA Piper Rudnick Gray Cary US LLP,   c/o Mark J. Friedman,
        6225 Smith Avenue,   Baltimore, MD 21209-3626
cr     +Hassell, Moorhead & Carroll,   Hassell, Moorhead & Carroll,   149 S. Ridgewood Avenue,
        Suite 301,   Daytona Beach, FL 32114-4335
cr     +Haven Mincey,   1498 Springwood Circle,   Longwood, FL 32750-5015
cr     +Haydee Alacan,   c/o Tacher & Profeta, P.A.,   479 N.W. 27th Avenue,   Miami, FL 33125-3041
cr     +Hazel Rogers,   c/o Marvin S. Schulman,   2800 Weston Road, Suite 201,   Weston, FL 33331-3638
cr     +Heather Hodges,   2448 Quail Avenue,   Jacksonville, FL 32218-5121
cr     +Heather Potter,   c/o Dick Greco,Jr. Esq.,   Morgan & Morgan,   201 N. Franklin Street, 7th Floor,
        Tampa, FL 33602-5157
cr     +Hector M Asprea,   c/o Held & Israel,   1301 Riverplace Blvd., Suite 1916,
        Jacksonville, FL 32207-9024
cr     +Helen Brown,   372 Polk Road,   Jacksonville, FL 32218-1817
cr     +Helen S. Yade,   c/o George C. Psetas, Esq.,   10816 U.S. Hwy 19 North, Ste. 105,
        Port Richey, FL 34668-2564
cr     +Helen Schierbaum,   329 Laureno Place,   Panama City Beach, FL 32413-1829
unk    +Helena Distefano,   1088 4th Street,   P.O. Box 156,   Gretna, LA 70054-0156
cr     +Henry Adair,   c/o Scott M. McPherson, Esq.,   5723 Main Street,   New Port Richey, FL 34652-2635
cr     +Henry J. Sawicki, III,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr     +Henschel-Steinau, Inc.,   c/o Shapiro & Croland,   411 Hackensack Ave,   Continential Plaza II,
        Hackensack, NJ 07601-6350
cr     +Heritage Mint, Ltd.,   c/o Suzanne K. Weatherman,   Lang & Baker, PLC,   8233 Via Paseo del Norte,
        Suite C-100,   Scottsdale, AZ 85258-3746
cr     +Herman and Margie Hautau,   c/o Gregory K. Crews,   300 West Adams St., Ste. 200,
        Jacksonville, FL 32202-4340
cr     +Hermanie Mortoban,   c/o Allen R. Seaman, Esq.,   Law Offices of Allen Seaman,
        1601 Belvedere Road, Suite 506-E,   West Palm Beach, FL 33406-1556
cr     +Herminia Maceda Estrada,   c/o Steinger & Iscoe, P.A.,   1645 Palm Beach Lakes Blvd., Suite 900,
        West Palm Beach, FL 33401-2219
cr     +Hilda Alvarez,   P. O. Box 347966,   Coral Gables, FL 33234-7966
cr     +Hilda Guthrie,   c/o Michael S. Speakman, Esq.,   108 N. Dean Road,   Auburn, AL 36830-5673
cr     +Hildegard M. Lowther,   c/o Steven G. Kmiec,   Kmiec Law Offices,   3741 W. National Avenue,
        Milwaukee, WI 53215-1050
cr     +Hilex Poly Co., LLC,   101 E. Carolina Ave.,   Hartsville, SC 29550-4213
cr      Hill, Hill, Carter, Franco, Cole & Black, P.C.,   425 South Perry Street,   P.O. Box 116,
        Montgomery, AL  36101-0116
cr     +Hillandale Farms, Inc.,   c/o Robert Randall,   P.O. Box 2109,   Lake Ci ty, FL 32056-2109
cr     +Hillcrest GDS, LLC,   c/o Peter E. Nicandri,   14 East Bay Street,   Jacksonville, FL 32202-3413
cr     +Himmel Nutrition Inc.,   c/o Debra Heim, CFO,   P.O. Box 5329,   Lake Worth, FL 33466-5329
cr     +Hitza Dieudonne,   Rothstein Rosenfeldt Adler,   401 East Las Olas Blvd,   Suite 1650,
        Fort Lauderdale, FL 33301-4252
cr     +Hobart Corporation,   c/o Christian A. Petersen, Esq.,   Gunster, Yoakley & Stewart, P.A.,
        500 E. Broward Blvd.,   Suite 1400,   Fort Lauderdale, FL 33394-3024
cr     +Hobe Sound SC Company,   21301 Powerline Road,   Suite 312,   Boca Raton, FL 33433-2391
cr     +Holly Coffarro,   J. Scott Nooney & Associates, P.A.,   3535 Hendricks Avenue,
        Jacksonville, FL 32207-5309
cr     +Holly Melhez,   J. Scott Nooney & Associates, P.A.,   3535 Hendricks Avenue,
        Jacksonville, FL 32207-5309
cr     +Holly Wall,   c/o Rubin & Rubin,   PO Box 395,   Stuart, FL 34995-0395
cr     +Home Market Foods,   c/o Nancy A. Nehl,   140 Morgan Drive,   Norwood, MA 02062-5076
cr     +Homewood Associates, Inc.,   2595 Atlanta Hwy,   Athens, GA 30606-6919
cr     +Howard White,   c/o Melissa H. Andrade,   P.O. Box 1869,   Ocala, FL 34478-1869
cr     +Hubert Dessalines,   Marie A. Mattox, P. A.,   310 East Bradford Road,
        Tallahassee, FL 32303-4804
cr     +Hue Ellen McQuay,   Frank D. Butler, P.A.,   10550 U.S. Highway 19 North,
        Pinellas Park, FL 33782-3422
cr     +Humberto Abreu,   c/o Jaime E. Suarez, Attorney at Law,   351 NW Le Jeune Road,
        Miami, FL 33126-5683
cr     +Hyacinth Smith,   c/o Eliot M. Bader, Esq.,   6100 West Atlantic Blvd.,   Margate, FL 33063-5134
intp   +Hyecha B. Marshall,   c/o Frank Fernandez, III,   The Fernandez Firm,   1922 East 4th Avenue,
        Tampa, FL 33605-5214
cr     +III West MarketPlace LLC,   c/o Brian Mark,   1 Finanical Plaza,   Suite 2001,
        Fort Lauderdale, FL 33394-0008
```

```
cr          ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 21126,
              PHILADELPHIA PA 19114-0326
              (address filed with court:  Internal Revenue Service,   SBSE:CS- Insolvency, Territory 5,
              400 W. Bay St., Ste. 35045,   Stop 5720-GRP 2,   Jacksonville, FL 32202-4437)
cr          +IRT Partners, LP,   c/o Mark D. Bloom, Esq.,   Greenberg Traurig, P.A.,   1221 Brickell Avenue,
              Miami, FL 33131-3238
intp        +Ida Grosskopf,   Ameen & Drucker, P.A.,   3111 University Drive,   Suite 901,
              Coral Springs, FL 33065-5061
cr          +Idahoan Fresh Pak, Inc.,   c/o Cecelia Burnum,   P.O. Box 130,   Lewisville, ID 83431-0130
cr          +Idelle Labs,   c/o Paul S. Levy,   One Helen of Troy Plaza,   El Paso, TX 79912-1148
cr          +Idoris Pedroso,   6595 SW 152nd  Ct,   Miami, FL 33193-2145
cr          +Iliana Robinson,   11507 S.W. 172 Terrace,   Miami, FL 33157-3976
cr          +Illalorde Chercoles,   Post Office Box 9304,   Fort Myers, FL 33902-9304
cr          +Imports Unlimited, Inc.,   c/o Allan C. Watkins,   707 N. Franklin St.,   Suite 750,
              Tampa, FL 33602-4423
cr          +Incredible Fresh Produce & Dairy,   c/o Allan C. Watkins,   707 N. Franklins St.,   Suite 750,
              Tampa,  FL 33602-4423
cr          +Indian Creek Crossing, LLC,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr           Indian Trail Square, L.L.C.,   c/o Elizabeth L. Thompson,   Stites & Harbison,
              250 West Main Street,   Suite 2300,   Lexington, KY  40507-1758
cr          +Infinite Energy, Inc.,   c/o John A. Yanchek,   2 N. Tamiami Trail, Suite 302,
              Sarasota, FL 34236-5541
cr          +Information Builders, Inc.,   c/o Frederick D. Hyman, Esq.,   Mayer, Brown, Rowe & Maw LLP,
              1625 Broadway,   New York, NY 10019-7407
cr          +Inland Retail Real Estate Trust, Inc.,   Attn:  Bert K. Bittourna,
              c/o The Inland Real Estate Group, Inc.,   2901 Butterfield Road,   Oak Brook, IL 60523-1106
cr          +Integrated Payment Systems, Inc.,   Frank/Gecker LLP,   325 N. LaSalle Street,   Suite 625,
              Chicago, IL 60654-6465
cr          +International Business Machines Corp,   Arnstein & Lehr LLP,   1110 N. Florida Ave,
              Ronald Marlowe,   Tampa, FL 33602-3300
cr          +Invesco LP,   c/o Charles P Summerall IV Esq,   Buist Moore Smythe McGee PA,   PO Box 999,
              Charleston, SC 29402-0999
P           +Ira Hammer,   c/o Searcy Denney Scarola Barnhart & Shi,   2139 Palm Beach Lakes Boulevard,
              West Palm Beach, FL 33409-6601
cr          +Irene Kalmuk,   c/o Richard Perlini, Esq.,   110 S.E. 6th Street, Ste 1920,
              Ft. Lauderdale, FL 33301-5024
cr          +Iris and Sam Davidson,   Terrell Hogan,   233 East Bay Street,   8th Floor,
              Jacksonville, FL 32202-3452
cr           Isaac H. Cruz,   Calle No. 6 Col/Alce Blanco,   Naucalpan, EDO,   MEXICO
cr          +Isabel Almaguer,   c/o Rosenburg & Rosenburg,   2501 Hollywood Blvd., Ste. 110,
              Hollywood, FL 33020-6631
cr          +Isabel Colon,   c/o Dorta & Ortega, P.A.,   800 S. Douglas Road, Suite 149,
              Coral Gables, Fl 33134-3187
cr          +Isabel Cruz,   2501 Leslies Street, Apt 153,   Flagler Beach, FL 32136-3496
cr          +Isidro Garcia,   c/o Octavio L. Martinez, Esq.,   9595 North Kendall Drive,   Suite 200,
              Miami, FL 33176-1979
cr          +Isreal Howard,   J. Scott Nooney & Associates, P.A.,   3535 Hendricks Avenue,
              Jacksonville, FL 32207-5309
cr          +Ivey Electric Company,   c/o Edwin W. Held, Jr., Esquire,   1301 Riverplace Blvd., Suite 1916,
              Jacksonville, FL 32207-9024
cr          +J & J Snack Foods Corp.,   c/o Mr. Harry A. McLaughlin,   6000 Central Highway,
              Pennsauken, NJ 08109-4672
cr           J Gordon Rothwell, PA,   c/o David B. McEwen, Esquire,   David B. McEwen, P.A.,
              560 First Avenue North,   St. Petersburg, FL  33701-3702
cr          +JEA,   c/o Stutsman & Thames, P.A.,   121 W. Forsyth Street,   Suite 600,
              Jacksonville, FL 32202-3848
cr          +JNB Company of Virginia, LLC,   c/o Stanley K. Joynes III,   101 South Fourteenth St.,
              Richmond, VA 23219-4127
cr          +Jack L. Gresham,   14766 Hwy. 11 S.,   Fosters, AL 35463-9520
cr          +Jackie Underwood,   c/o Jaime E. Suarez, Attorney at Law,   351 NW Le Jeune Road,
              Miami, FL 33126-5683
cr           Jackson Electric Membership Corporation,   c/o Gene Deal,   P.O. Box 38,
              Jefferson, GA 30549-0038
cr          +Jacksonville Transportation Authority,   c/o Aaron R. Cohen, Esquire,   Post Office Box 4218,
              Jacksonville, FL 32201-4218
cr          +Jacob M. Dickinson, V,   7920 Ferrara Drive,   Harahan, LA 70123-4433
cr          +Jacob M. Dickinson, VI,   c/o Jacob M. Dickinson V,   7920 Ferrara Drive,
              Harahan, LA 70123-4433
cr          +Jacqueline Alexander,   c/o Cathy Donohoe,   2781 Zelda Road,   Montgomery, AL 36106-2643
cr          +Jacqueline Cure,   c/o Spencer G. Morgan, P.A.,   44 West Flagler Street, Ste. 2550,
              Miami, FL 33130-1808
cr          +Jacqueline Freeman,   James H. Peltier, Jr.,   P.O. Box 4162,   Baton Rouge, La 70821-4162
cr          +Jacqueline S. Williams,   c/o Eliot M. Bader, Esq.,   Bader, Stillman & Adler, P.L.,
              6100 West Atlantic Blvd.,   Margate, FL 33063-5134
cr          +Jacqueline Shaw,   c/o Morgan & Morgan,   101 E. Kennedy Blvd Ste. 1790,   Tampa, FL 33602-5179
cr          +Jacqueline Thompson,   c/o Locke Meredith, Sean Fagan & Chad Du,   A Professional Law Corporation,
              1300 Millerville Road,   Baton Rouge, LA 70816-1231
cr          +Jacqueline Wehrly,   Jacqueline Wehrly, Attny.,   9951 Atlantic Blvd., Ste. 474,
              Jacksonville, fl 32225-6587
cr          +James City County Treasurer,   c/o Dallas Parker,   101-B Mounts Bay Rd., P.O. Box 8701,
              Williamsburg, VA 23187-8701
cr          +James Melvin Fassett,   Michael R. Howard, Esq.,   6282-1 Dupont Station Ct. E.,
              Jacksonville, FL 32217-2567
```

```
cr          +James R. Boswell,   c/o Guy R. Willis,   Guy R. Willis & Associates,   4761 Main Street,
             P.O. Drawer 1227,   Millbrook, AL 36054-0027
cr          +James R. Nobinger,   c/o James R. Morgan, P.C.,   1605 21st St. South,
             Birmingham, AL 35205-4952
cr          +James Stokes,   7914 Hastings Street,   Jacksonville, FL 32220-3344
cr          +James W. Sell,   449 Fairridge Road,   Johnson City, TN 37604-2135
cr          +Jamie B Taylor,   PO Box 9937,   Mobile, AL 36691-0937,   UNITED STATES
cr          +Jamie Long,   25 Abbitt Street,   Roxboro, NC 27573-5201
cr          +Jamie schexnayder,   210 N. Range,   Denham Springs, LA 70726-3422
cr          +Jamilah Hamidallah,   c/o Seth Lehrman, Esq.,   LEHRMAN & LEHRMAN, P.A.,
             1801 N. Pine Island Rd., Suite 103,   1801 North Pine Island R, FL 33322-5205
cr          +Janet Amstutz,   c/o James Beckham, Attorney at Law,   211 North Krome Avenue,
             Homestead, FL 33030-6018
cr           Janet Holley,   Escambia County Tax Collector,   c/o Philip A. Bates,   P.O. Box 1390,
             Pensacola, FL 32591-1390
cr          +Janet M Scott,   20818 Leviticus Drive,   Zachary, LA 70791-5902
cr          +Janet Woodall,   9385 N. 56th St. Suite 201,   Temple Terrace, FL 33617-5505,   UNITED STATES
cr          +Janett Reeves,   Goldberg & Associates, P.C.,   505 North 20th Street, Suite 325,
             Birmingham, AL 35203-4623
cr          +Janey Spivey-Bryant,   c/o Gerald Piken,   Gerald Piken P.A. & Associates,   1500 NE 162nd Street,
             North Miami Beach, FL 33162-4716
cr          +Janice Gaynor,   J. Scott Nooney & Associates, P.A.,   3535 Hendricks Avenue,
             Jacksonville, FL 32207-5309
cr          +Janice Jackson,   c/o Thomas & Pearl, P.A.,   2404 Northeast 9th Street,
             Fort Lauderdale, FL 33304-3524
cr          +Janice L. Swain,   Alvarez, Sambol, Winthrop & Madson, P.A.,   c/o Philip D. Storey, Esquire,
             P.O. Box 3511,   Orlando, FL 32802-3511
cr          +Janice Shank,   c/o Amy Denton Harris,   Stichter Riedel Blain & Prosser, P.A.,
             110 E. Madison St., Ste. 200,   Tampa, FL 33602-4718
cr          +Janie Dimas,   c/o John Bales Esq.,   9700 Dr. Martin Luther King Jr., St. N.,   Suite 400,
             St. Petersburg, FL 33702-2475
cr          +Janis E. Walter,   435 Kile Lane SW,   Apt. 215,   Cleveland, TN 37311-7102,   UNITED STATES
cr          +Janord Sylve,   c/o Richard J. Garrett, Attorney at Law,   4223 S. Carollton Avenue,
             New Orleans, LA 70119-6892
cr          +Jasmine Johnson,   c/o Rosenberg & Rosenberg,   2501 Hollywood Blvd.,   Suite 110,
             Hollywood, FL 33020-6631
cr          +Javonne Burris,   J. Scott Nooney & Associates, P.A.,   3535 Hendricks Avenue,
             Jacksonville, FL 32207-5309
cr          +Jeannelle Gousse,   1513 SW 119th Avenue,   Pembroke Pines, FL 33025-5783
cr          +Jeannine Bates,   1052 Shady Lane,   Crystal Springs, MS 39059-9034
cr          +Jeff Brelsford,   c/o Rick Tresher,   Kolodinsky Seitz Tresher & Brown,   647 S. Ridgewood Avenue,
             Daytona Beach, FL 32114-4931
cr           Jeff Taylor,   County Attorney for Lincoln County,   PO Box 159,   Lincolnton, NC 28093-0159
cr          +Jefferson-Pilot Investments, Inc.,   c/o Benjamin A. Kahn,   PO Box 3463,
             Greensboro, NC 27402-3463
cr          +Jeffrey Lesemann,   c/o John Haas Weinstein, APLC,   407 S. Union Street,
             Opelousas, LA 70570-6119
cr          +Jem Investments Ltd,   c/o Josephine Greco-Dato,   600 Madison Street,   Tampa, FL 33602-4088
cr          +Jennifer & Jeremy Doran,   c/o Stutsman Thames & Markey, P.A.,   Bradley R. Markey, Esq.,
             50 North Laura Street, Suite 1600,   Jacksonville, FL 32202-3614
cr          +Jennifer A. Powers,   Alvarez, Sambol, Winthrop & Madson, P.A.,   c/o Philip D. Storey, Esquire,
             P.O. Box 3511,   Orlando, FL 32802-3511
cr          +Jennifer Carter,   c/o Alfred J. Tetlow, Esq.,   George C. Psetas, P.A.,
             10816 U.S. 19 North, Suite 105,   Port Richey, FL 34668-2564
cr          +Jennifer Johnson,   906 South Cawthorne Street,   Prichard, AL 36610-3404
cr          +Jennifer L. Swain,   Alvarez, Sambol, Winthrop & Madson, P.A.,   c/o Philip D. Storey, Esquire,
             P.O. Box 3511,   Orlando, FL 32802-3511
unk         +Jenny Bauman,   Gaudin & Gaudin,   1088 Fourth Street,   P.O. Box 156,   Gretna, LA 70054-0156
cr          +Jesse Brady, Sr.,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr          +Jessica Crane,   c/o Jamie E. Suarez, Attorney at Law,   351 NW Le Jeune Road,
             Miami, FL 33126-5683
cr           Jessie M. Williams,   5550 Belafonte Drive,   Jacksonville, FL 32209-2262
cr          +Jesus M. Gonzalez,   William McBride Law Group, P.A.,   135 W. Central Blvd.,   Suite 1100,
             Orlando, FL 32801-2478
res         +Jim Smith, Pinellas County Property Appraiser,   c/o Christina M. LeBlanc, Esq.,
             315 Court Street, 6th Floor,   Clearwater, FL 33756-5165
res         +Jim Todora,   Sarasota County Property Appraiser,   2001 Adams Ln,   Sarasota, FL 34237-7005
cr          +Jimmie Evans,   c/o Evan Krakower Esq.,   10001 W. Oakland Park Blvd,   Sunrise, FL 33351-6925
cr          +JoAnn Wesley,   J. Scott Nooney & Associates, P.A.,   3535 Hendricks Avenue,
             Jacksonville, FL 32207-5309
cr          +Joan Buechner,   1709 28th Street West,   Bradenton, FL 34205-3851,   US
cr          +Joan Knabb,   c/o Dennis L. Finch,   307 N.E. 36th Avenue, Suite 2,   Ocala, FL 34470-1307
cr          +Joan M Brady,   6540 SW 37th Street,   Miami, fl 33155-4853
cr          +Joan Schelble,   c/o Kimberly Lambert, Esquire,   316 South Baylen Street,   Suite 400,
             Pensacola, FL 32502-5996
cr          +Joanie Mangum,   c/o David G. Henry, Esq.,   Morgan & Morgan, P.A.,
             201 N. Franklin Street, 7th Floor,   Tampa, FL 33602-5157
cr          +Joanna/Lloyd Naquin,   412 W. University Avenue, Ste. 206,   LaFayette, LA 70506-3673,
             UNITED STATES
cr          +Joanne Major,   Winston & Clark, P.A.,   8211 W. Broward Blvd., Ste 420,
             Plantation, FL 33324-2741
cr          +Joanne Pinder,   c/o Michael K. Bregman, P.A.,   370 W. Camino Gardens Blvd, Ste 342,
             Boca Raton, FL 33432-5817
```

cr   +Jocelyne Pouyes,   c/o Edmund Gonzalez, Esq.,   324 Datura Street,  Suite 200,
       West Palm Beach, FL 33401-5415
cr   +Jodi Hayes-Stewart,   Vannoy, Colvard, Triplett & Vannoy, PLLC,   PO Box 1388,
       North Wilkesboro, NC 28659-1388
cr    Joe L. Amerson,   P.O. Box 88550,   CMCF 3B.1 B-Zone Bd #80,   #36217,   Pearl, MS 39288-8550
cr    Johanna Caruthers,   12 Center Street,   St. Augustine, FL  32084
cr    Johanna Foods, Inc.,   c/o Richard Lilly,   Johanna Farms Rd.,   Flemington, NJ  08822-0272
cr   +John A Vickers,   417 N. Delaware St.,   Apt 6,   Paulsboro, NJ 08066-1029
cr   +John Bolduc,   c/o Adam Brum, Esq.,   Morgan & Morgan, P.A.,   201 N. Franklin Street, 7th Floor,
       Tampa, FL 33602-5157
cr   +John Clark,   c/o Gregory K. Crews,   300 W. Adams St., Ste. 200,   Jacksonville, Fl 32202-4340
cr   +John Dubour,   c/o Rosenberg & Rosenberg,   2501 Hollywood Blvd.,   Suite 110,
       Hollywood, FL 33020-6631
cr   +John Eyster,   c/o William Chenault, III,   PO Box 1906,   Decatur, AL 35602-1906
cr   +John Fleming,   17 A. Garrett Road,   Phenix City, AL  36869-3144
cr   +John H O La Gatta,   50 West Liberty Street, Suite 1080,   Reno, NV 89501-1981
cr   +John Howard,   c/o Dennis L. Schaefer, Esq.,   Dell & Schaefer Chartered,   2404 Hollywood Blvd.,
       Hollywood, FL 33020-6603
cr   +John Leslie Markham, Jr.,   5920 Lenox Avenue Apt.# 122,   Jacksonville, FL 32205-6891
cr   +John delaney,   973 Kaufman Street,   Port St. John, FL 32927-5033
cr   +Jose C Hernandez,   16144 NW 14 Street,   Pembroke Pines, FL 33028-1212
cr   +Jose M. Velez,   5048 Liming Avenue,   Orlando, FL 32808-1659
cr   +Jose Montalvo,   c/o Roseberg & Rosenberg,   2501 Hollywood Blvd.,   Suite 110,
       Hollywood, FL 33020-6631
cr   +Josefa Diaz,   c/o Lawrence Freshman, Esq.,   Freshman, Freshman & Traitz,
       9155 S. Dadeland Blvd. Ste. 1014,   Miami, FL 33156-2738
cr   +Josela Lagos,   c/o Jaime E. Suarez, Attorney at Law,   351 NW Le Jeune Road,
       Miami, FL 33126-5683
cr   +Joseph Callari,   c/o Dennis L. Schaefer, Esq.,   Dell & Schaefer Chartered,
       2404 Hollywood Blvd.,   Hollywood, FL 33020-6603
cr   +Joseph Heinlein Avril,   P.O. Box 3374,   Lantana, FL 33465-3374
cr   +Joseph Mason,   c/o Trey Riley, Attorney at Law,   200 West Side Square,   Suite 400,
       Huntsville, AL 35801-4864
cr   +Joseph P. Spellman,   c/o Morgan & Morgan,   Attn: James D. Arnold, Esq.,
       201 N. Franklin St., 7th Floor,   Tampa, FL 33602-5157
cr   +Josephine Clark,   940 Hyannis Port Drive,   Jacksonville, FL 32225-8618
cr   +Joyce Foreman,   c/o Scott A. Dartez, Esq.,   Perrin, Landry, deLaunay, Dartez&Ouellet,
       P.O. Box 53597,   Lafayette, LA 70505-3597
cr   +Joyce M. Jackson,   3732 Albermarle Road,   Jackson, MS 39213-5568
cr   +Joyce Stanley,   J. Scott Nooney & Associates, P.A.,   3535 Hendricks Avenue,
       Jacksonville, FL 32207-5309
cr   +Joyce Warren,   c/o Jeffrey S. Altman, Esq.,   The Altman Law Firm,
       44 W. Flagler St., Suite 2400,   Miami, FL 33130-6820
cr   +Joyce Washington,   215 Delta Court,   Tallahassee, FL 32303-8508
cr   +Joyce Williams,   4865 Bayou Shores Drive,   Coden, AL 36523-3305
cr   +Juan Quintana,   c/o Joel L Tabas, Esq,   25 SE 2nd Ave, #919,   Miami, FL 33131-1600
cr   +Judith Edmonds,   1200 S. Acadian Thruway, Ste. 117,   Baton Rouge, LA 70806-6900
cr   +Judy Delaney,   973 Kaufman Street,   Port St. John, FL 32927-5033
cr   +Judy Miller,   1843 Atlantic Boulevard,   Jacksonville, FL 32207-3459,   US
cr   +Judy Renee Tallaksen,   742 Lee Road,   Jacksonville, FL 32225-6527
cr   +Julie Harry,   c/o Dwayne C. Jefferson, Esq.,   Dwayne C. Jefferson & Associates, LLC,
       P.O. Box 78385,   St. Louis, MO 63178-8385
cr   +June Donnatien,   c/o Chalik & Chalik,   10063 NW 1st Court,   Plantation, FL 33324-7006
cr   +Jupiter Palms Associates Ltd.,   c/o Jason A. Rosenthal,   212 Pasadena Place, Ste A,
       Orlando, FL 32803-3862
cr   +Justine Green Peynado,   c/o Bernard F. Grall, Esq.,   P.O. Box 690218,   7555 20th Street,
       At Pasa Plantation,   Vero Beach, FL 32966-5147
cr   +KJUMP, INC.,   190 John Anderson,   Ormond Beach, FL 32176-5704
cr   +Kameron Johnson, Jr.,   c/o Kameron Johnson, Sr.,   3704 Sandy Lane,   Harvey, LA 70058-5607
cr   +Karen A Gallagher,   c/o Craig I. Kelley, Esquire,   1665 Palm Beach Lakes Blvd,   Suite 1000,
       West Palm Beach, FL 33401-2109
cr   +Karen Beere,   1843 Atlantic Boulevard,   Jacksonville, FL 32207-3459,   US
cr   +Karen Bowden,   C/O Yanchuck, Berman, Wadley & Zervos,   Attn: Angela A. Zervos, Esq.,
       415 South Pinellas Avenue,   Tarpon Springs, FL 34689-3637
cr   +Karen Denise Ickes,   c/o Aaron Sprague, Esq.,   Coker Schickel Sorenson Daniel, P.A.,
       136 East Bay Street,   Jacksonville, FL 32202-5438
cr    Karen Llano,   5401 Glen Boat Dr,   D-30,   Columbus, GA  31907
cr   +Karen Sherman,   c/o Maria B. Glorioso, Esq.,   815 Baronne St.,   New Orleans, LA 70113-1116
cr   +Karen Torra,   9430 Poinciana Place,   #103,   Davie, FL 33324-4814
cr   +Karina Bonnefil,   c/o Dennis L. Schaefer, Esq.,   Dell & Schaefer Chartered,
       2404 Hollywood Blvd.,   Hollywood, FL 33020-6603
cr   +Karla Vanessa Rueda,   2924 Davie Rd., Suite 202,   Davie, Fl 33314-1602
cr    Kassidie Casagrand,   c/o Christine E. Pejot, Esq.,   PejotWilson Law,   1911 Pine Forest Drive,
       New Port Richey, FL  34654
cr   +Kassidie Lynn Casagrand,   15803-B Homewood Lane,   Hudson, FL 34667-3771
cr   +Katherine Cidlowski,   c/o Pamela J. Mills, Esq.,   O'Malley & Mills, P.A.,   4245 Rachel Blvd.,
       Spring Hill, FL 34607-2529
cr   +Katherine D. Anselmi,   c/o V. Ross Cicardo, Esq.,   Cicardo Law Office,   P.O. Box 3565,
       Lafayette, LA 70502-3565
cr   +Katherine Dawson,   c/o John P. Berke, Esq.,   211 S. Florida Ave,   Lakeland, FL 33801-4621
cr   +Katherine Solomon,   c/o J. D. Lewis, III, Esquire,   1115 East Ocean Blvd.,
       Stuart,   34996-2517
cr   +Kathleen L. Donovan,   37D Danbury Court,   Royal Palm Beach, FL 33411-7941

```
cr          +Kathleen Malloy,   c/o Patricia M. Dodson,   233 E. Bay Street,   8th Floor,
             Jacksonville, FL 32202-3452
cr          +Kathy Plantz,   c/o Alan Telisman, Esq.,   Law Offices of Gross & Telisman, P.A.,
             12805 Southwest 84th Ave. Rd.,   Miami, FL 33156-6514
cr          +Kathy Yvette Wilder,   960 Saranac Street,   Jacksonville, FL 32254-3235
cr          +Katia Garcia,   c/o Chalik & Chalik,   10063 NW 1st Court,   Plantation, FL 33324-7006
cr          +Kayla Smith,   c/o Howard I. Kay,   Lilly, O?Toole & Brown, LLP,   815 State Road 60 East,
             Lake Wales, FL 33853-4241
cr          +Kaywaina Busby-Dunn,   3156 Jackson Avenue,   Baton Rouge, LA 70802-2139
cr          +Keisha Freeman,   c/o William R. Daniel, Esq.,   Morgan & Morgan, P.A.,
             201 N. Franklin Street, 7th Floor,   Tampa, FL 33602-5157
cr          +Kenneth A. Baker,   4194 Fenrose Circle,   Melbourne, FL 32940-1254
res         +Kenneth M Wilkinson,   Lee County Property Appraiser,   PO Box 1546,   Fort Myers, FL 33902-1546
cr          +Kenneth Rimondi,   c/o Herbert H. Hofmann, II,   1 Tampa City Center,
             201 N. Franklin St. 7th Floor,   Tampa, FL 33602-5157
cr          +Kenya Bell,   J. Scott Nooney & Associates, P.A.,   3535 Hendricks Avenue,
             Jacksonville, FL 32207-5309
cr           Kenyell Webber,   c/o Bolton and Gross,   801 NE 167th St., Second Floor,
             North Miami Beach, FL  33162-3729
cr          +Kep Kepley,   Tax Administrator for Lee County,   PO Box 1968,   Sanford, NC 27331-1968
cr          +Keuna Smith,   J. Scott Nooney & Associates, P.A.,   3535 Hendricks Avenue,
             Jacksonville, FL 32207-5309
cr          +Keyon Walker,   c/o Robert T. Hughes, Attorney at Law,   610 North Carrollton Avenue,
             New Orleans, LA 70119-4707
cr          +Killen Marketplace, LLC,   c/o Clyde Ellis Brazeal III,   Walston, Wells, Anderson & Birchall LLP,
             1819 5th Avenue North,   Suite 1100,   Birmingham, AL 35203-2122
cr          +Kim Harris,   c/o Christopher Pavlik, Esq.,   2639 McCormick Drive,   Clearwater, FL 33759-1041
cr          +Kimberly Brown,   c/o Charles H. Cohen, Esq.,   2856 E. Oakland  Park Blvd.,
             Ft. Lauderdale, FL 33306-1814
cr          +Kimberly Hartrum,   3650 N. Federal Highway,   Suite 201,   Pompano Beach, fl 33064-6649
cr          +Kimberly Lamas,   c/o Lina Pullam, Esq.,   Law Offices of Burnetti, P.A.,
             4899 Belfort Road, Suite 160,   Jacksonville, FL 32256-6033
cr          +Kimberly Whisman-Vislocky,   6025 Pine Needle Lane,   Lake worth, FL 33467-6534
cr          +Kimco Realty Corporation,   3333 New Hyde Park Road,   New Hyde Park, NY 11042-1205
cr          +Knightsdale Crossing, LLC,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr          +Konica Minolta Imaging, Inc.,   c/o Fox Rothschild,   2000 Market Street,
             Philadelphia, PA 19103-3231
cr          +Kristen Fagg, a minor by and through her Mother,   through her Mother Connie Cartwright,
             P.O. Box 6094,   Brandon, FL 33508-6001
cr          +Kristin Pope,   c/o Jake B. Mathews, Jr.,   Merrill, Merrill, Mathews & Allen, LLC,   P.O. Box 36,
             Anniston, AL 36202-0036
cr          +Krusch Properties LLC,   c/o Edwin W. Held, Jr., Esquire,   1301 Riverplace Blvd. 1916,
             Jacksonville, Fl 32207-9024
cr          +LCH Opportunities LLC,   DLA Piper Rudnick Gray Cary US LLP,   c/o Mark J. Friedman,
             6225 Smith Avenue,   Baltimore, MD 21209-3626
cr          +LEC Properties, Inc. and PC Properties, L.L.C.,   Emmanuel, Sheppard & Condon,
             30 S. Spring Street,   Pensacola, FL 32502-5612
app      +++LEIGH B. BARFIELD,  MADISON COUNTY PROPERTY APPRAISER,   229 SW PINCKNEY ST RM 201,
             MADISON FL  32340-2482
             (address filed with court:  Leigh B. Barfield,  Madison County Property Appraiser,
             112 SE Pinckney St., Room 201,  Madison, FL  32340)
cr           LESCO MEDISEARCH,   P.O. Box 1414,   Land O'Lakes, FL  34639-1414
cr          +LNR Partners, Inc.,   c/o Kozyak Tropin & Throckmorton, P.A.,   2525 Ponce de Leon,   9th Floor,
             Coral Gables, FL 33134-6039
cr          +La Sala Pinebrook Associates, L.P.,   1410 Valley Road,   Wayne, NJ 07470-7903
cr          +LaDonna Mashell Ross,   c/o J. Callen Sparrow,   Heninger Garrison Davis, LLC,   P.O. Box 11310,
             Birmingham, AL 35202-1310
cr          +LaSalle Bank National Association,,   c/o David N. Stern,   McKenna Long & Aldridge,
             303 Peachtree St. Suite 5300,   Atlanta, GA 30308-3265
cr          +LaToya Poole,   211 Caldwell Lane,   Prattville, AL 36067-4758
cr          +Lake Placid Groves, LLC,   600 Hwy 70 West,   P O Box 1005,   Lake Placid, FL 33862-1005
cr          +Lakeland Partners,   c/o Michael P. Migliore, Esq.,   Stradley Ronon Stevens & Young, LLP,
             300 Delaware Avenue, Suite 800,   Wilmington, DE 19801-1697
cr          +Lakesha Brown,   1843 Atlantic Boulevard,   Jacksonville, FL 32207-3459,   US
cr          +Lamb-Wilson, Inc.,   c/o Allan C. Watkins,   707 N. Franklin St.,   Suite 750,
             Tampa, FL 33602-4423
cr          +Land Dade, Inc.,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr          +Langa Jimenez,   2697 University Acres Drive.,   Orlando, FL 32817-3019
cr          +Langston Place,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr          +Langston Place, a South Carolina general partnersh,   1301 Riverplace Blvd.,   Suite 1916,
             Jacksonville, FL 32207-9024
cr          +Larry Coates,   c/o Michael J. Babboni, Esq.,   6446 Central Ave.,
             St. Petersburg, FL 33707-1329
cr          +Larry Green,   255 N. Liberty Street,   First Floor,   Jacksonville, FL 32202-2820
cr          +Larry Patterson,   819 Glendale Street,   Adel, GA 31620-1821
cr          +Larry Smith,   c/o Adam Brum, Esq,   Morgan & Morgan, P.A.,   201 N. Franklin Street, 7th Floor,
             Tampa, FL 33602-5157
cr          +Latasha Johnson,   J. Scott Nooney & Associates, P.A.,   3535 Hendricks Avenue,
             Jacksonville, FL 32207-5309
cr          +Latonya Lawrence,   c/o Jaime E. Suarez, Attorney at Law,   351 NW Le Jeune Road,
             Miami, FL 33126-5683
cr           Latoya Brown,   c/o Bolton & Gross,   801 NE 167th St., Second Floor,
             North Miami Beach, FL  33162-3729
```

```
cr       +Laura Cook,   c/o Craig I. Kelley, Esquire,   1665 Palm Beach Lakes Blvd,   Suite 1000,
          West Palm Beach, FL 33401-2109
cr       +Laura Felton,   c/o Ronal H. Watson, Esq.,   Merritt and Watson, Esq.,   1500 E. Orange Ave.,
          Eustis, FL 32726-4399
cr       +Laura's Lean Beef,   2285 Executive Drive,   Suite 200,   Lexington, KY 40505-4810
cr       +Laurent Papouloute,   c/o Rosenberg & Rosenberg,   2501 Hollywood Blvd.,   Suite 110,
          Hollywood, FL 33020-6631
cr       +Laverne Foy,   c/o Scott R. Gill, P.A.,   888 South Andrews Avenue, Suite 205,
          Fort Lauderdale, FL 33316-1047
cr       +Lawrence Kadish,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr       +Lazara Fernandez,   c/o Ada M. Barreto, Esq.,   782 Le Jeune Road, Suite 643,
          Miami, FL 33126-5547
cr       +Leah Brown,   c/o Thomas J. DeBari,   P. O. Box 6455,   Lakeland, FL 33807-6455
cr       +Lee Ricciardi,   5380 Acacia Trail,   Pinellas, FL 33782-2723
cr       +Lehmberg Crossing, L.L.C.,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr       +Leigh Wade,   c/o Gale and Gale,   917 Western America Circle, Suite 205,   Mobile, AL 36609-4114,
          US
cr       +Lena B Chahboudagiantz,   2629 Jackson Landing Road,   Picayune, MS 39466-4945
cr       +Lena L Smith,   3518 Mecasin Street,   Jacksonville, FL 32254-2342
          Lena Rhue,   C/O Edmund A. Normand, Esq.,   P.O. Box 568188,   Orlando, FL 32856-8188
cr       +Lenoir Partners LLC,   c/o Mitchell S. Rosen, Esq.,   Rosen Law Group, LLC,
          950 E. Paces Ferry Road, Suite 3250,   Atlanta, GA 30326-1388
cr       +Leo Hearn,   Cazeau, Linton Barnes, LLC,   633 NE 167 Street,   Suite 1025 (10th Floor),
          North Miami Beach, FL 33162-2448
cr       +Leonard Dale, Jr.,   c/o Robert T. Hughes, Attorney at Law,   610 North Carrollton Avenue,
          New Orleans, LA 70119-4707
cr       +Leslie Michaelson,   c/o Gregg A. Silverstein, Esq.,   Silverstein, Silverstein & Silverstein,
          Aventura Corporate Center,   20801 Biscayne Blvd., Suite 504,   Aventura, FL 33180-1400
cr       +Letitia Davis,   c/o Gerald P. Webre,   3408 Clearview Pkwy.,   Metairie, LA 70006-4004
cr       +Lila Susan Winebarger,   Farah & Farah,   10 West Adams Street,   Jacksonville, FL 32202-3647
cr       +Lilian Melendez Ifran,   C/O Emmanuel Perez & Associates, P.A.,   901 Ponce De Leon Blvd.,
          Suite 303,   Coral Gables, Fl 33134-3073
cr       +Lillian Marlette,   J. Scott Nooney & Associates, P.A.,   3535 Hendricks Avenue,
          Jacksonville, FL 32207-5309
          Lillie Haddock,   c/o Cedrick B. Davis,   Law Offices of Adams, Jordan & Treadwell,
          P. O. Box 1370,   Milledgeville, GA  31059-1370
cr       +Lillie Morgan,   J. Scott Nooney & Associates, P.A.,   3535 Hendricks Avenue,
          Jacksonville, FL 32207-5309
cr       +Lily Sempe,   2325 Severn Avenue,   Suite 9,   Metairie, LA 70001-6918
cr       +Linda Dallas,   c/o Robert Soraci, Esq.,   200 NE 1st Street,   Gainesville, FL 32601-5311
cr       +Linda Ferguson,   c/o Morgan & Morgan,   101 E. Kennedy,   Ste. 1790,   Tampa, FL 33602-5179
cr       +Linda Ferguson,   c/o Dick Greco, Jr. Esq.,   Morgan & Morgan,
          201 N. Franklin Street, 7th Floor,   Tampa, FL 33602-5157
cr       +Linda Greene,   Jay Koretsky, Esq.,   21489 N.W. 2nd Ave.,   Miami, FL 33169-2120
cr       +Linda Greene,   c/o Jay Koretsky, Esq.,   21489 N.W. 2nd Ave.,   Miami, FL 33169-2120
cr       +Linda Hogan,   5704 5th Street,   Lipscomb, AL 35020-2759
cr       +Linda Jean,   c/o Lawrence Freshman, Esq.,   Freshman, Freshman & Traitz,
          9155 S. Dadeland Blvd. Ste. 1014,   Miami, FL 33156-2738
cr       +Linda Landry,   c/o Gregory K. Crews, Atty,   300 W. Adams St., Ste. 200,
          Jacksonville, Fl 32202-4340
cr       +Linda Latrice Jones,   5853 Marigold Road,   Jacksonville, FL 32209-2486
cr       +Linda Lewis,   c/o James B. Guest,   1900 32nd Street,   Kenner, LA 70065-3675
cr       +Linda Marie D'angelo,   4233 Dalry Drive,   Jacksonville, FL 32246-6577
          Linda Michaud,   22924 John Avery,   Cudjoe Key, FL 33042,   UNITED STATES
cr       +Linda Nolan,   c/o Rolando Guerra, Esq.,   John Bales Attorneys,
          9700 Dr. MLK, Jr. St. N. Ste, 400,   St. Petersburg, FL 33702-2475
cr       +Linda Pines,   c/o Daniel N. Gonzalez, Esq.,   Meland Russin & Budwick, P.A.,
          200 S. Biscayne Blvd., Suite 3000,   Miami, FL 33131-2305
cr       +Linda Smith,   6840 Twin Beech Road,   Fairhope, AL 36532-6900
cr       +Linda Webb,   J. Scott Nooney & Associates, P.A.,   3535 Hendricks Avenue,
          Jacksonville, FL 32207-5309
cr       +Linpro Investments, Inc.,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr       +Liquidity Solutions Inc, Defined Benefit,   One University Plaza,   Suite 312,
          Hackensack, NJ 07601-6205
cr       +Liquidity Solutions, Inc.,   c/o Harley E. Riedel, Esqiure,
          Stichter, Riedel, Blain & Prosser, P.A.,   110 East Madison Street,   Suite 200,
          Tampa, FL 33602-4718
cr       +Lisa Marie Yaffee,   6049 109th Terrace,   Pinellas Park, FL 33782-2555
cr       +Lisa Murdock,   c/o Joseph A. Lowman,   Hudgins Law Firm,   38453 Fifth Avenue,
          Zephyrhills, FL 33542-4328
cr       +Lisa Perez,   c/o Rosenberg & Rosenberg,   2501 Hollywood Blvd.,   Suite 110,
          Hollywood, FL 33020-6631
cr        Lisa Vitiello,   c/o Bolton & Gross,   801 NE 167th St., Second Floor,
          North Miami Beach, FL  33162-3729
unk      +Logan & Company, Inc.,   Logan & Company, Inc.,   546 Valley Road,
          Upper Montclair, NJ 07043-1896,  US
cr       +Lois Guardina,   c/o Helm Law Firm, LLC,   P.O. Box 4207,   Covington, LA  Covington 70434-4207
cr       +London Associates, Ltd.,   c/o Gronek & Latham, LLP,   P.O. Box 3353,   Orlando, FL 32802-3353
cr       +Longacre Master Fund, Ltd.,   810 Seventh Ave., 22nd Floor,   New York, NY 10019-5818
cr       +Lorance Peach Builder,   11 Robertson Rd,   Taylors, SC 29687-2028
cr       +Lorethia Alexander,   Marie A. Mattox, P. A.,   310 East Bradford Road,
          Tallahassee, FL 32303-4804
cr       +Loretta Johnson,   Co/ Robert G. Corirossi,   Grove Plaza-Second FL,   2900 Middle Street,
          Coconut Grove, FL 33133-3766
```

```
cr      +Loretta Johnson,   c/o Robert G. Corirossi,   Grove Plaza- Second Floor,   2900 Middle Street,
         Coconut Grove, FL 33133-3766
cr      +Loretta Johnson,   c/o Chalik & Chalik,   10063 NW 1st Court,   Plantation, FL 33324-7006
cr      +Loretta Martin,   The Mims Law Firm,   100 East Poinsett Street,   Greer, SC 29651-3404
cr      +Lorna Lewis,   c/o Alan W. Cohn, Esq,   Law Offices of Alan Cohn and Angela Cohn,
         1152 North Univ. Dr.,   Pembroke Pines, FL 33322-5152
cr      +Louise A McGrew,   1055 South Scott Street,   Mobile, AL 36603-1027,   UNITED STATES
cr      +Louise Aiken,   2505 Avenue I,   Ft. Pierce, FL 34947-5950
cr      +Louisiana Department of Revenue,   617 North Third Street,   PO Box 66658,
         Baton Rouge, LA 70896-6658
cr      +Luciana Knight,   3706 Avenue K,   Fort Pierce, FL 34947-2354
cr      +Luciano Torruellas,   1001 NW 63 Street,   Miami, FL 33150-4222
cr      +Lucinda Jack,   c/o John G. Fontenot, Esq.,   P.O. Box 1286,   Eunice, LA 70535-1286
cr       Lucy Jackson,   c/o David B. Kesler, Esq,   65 Sixty Fifth Street South,
         St. Peterburg, FL 33707
cr       Luella Page,   c/o David S. Magram, P.A.,   801 NE 167th St., Second Floor,
         North Miami Beach,   33162-3729
cr      +Luis M Perez,   c/o Schwartz Zweben & Slingbaum,   3876 Sheridan Street,
         Hollywood, FL 33021-3634
cr      +Luis Martinez,   c/o Thomas C. Parisi, Roselli & Associat,   Roselli Building, Suite 600,
         3741 North Federal Highway,   Fort Lauderdale, FL 33308
cr       Luisa B Suarez,   c/o Law Offices of Michael J. Brooks,   620 Northwest LeJeune Road,   Suite 620,
         Miami, FL  33126
cr      +Lumbermens Mutual Casualty Co., American Motorists,   c/o Brian G. Rich, Esq.,
         Berger Singerman, P.a.,   315 S. Calhoun Street, #712,   Tallahassee, FL 32301-1872
cr      +Lydia Haynes,   c/o Joslyn R. Alex,   227 Rees Street,   Breaux Bridge, LA 70517-4611
cr      +Lyons, Pipes & Cook, P.C.,   P. O. Box 2727,   2 N. Royal Street,   Mobile, AL 36602-3896
cr      +M Law Offices of Brian M. Davis, P.A.,   95 Merrick Way, Ste. 100,   Coral Gables, FL 33134-5308
cr      +M.D. Sass Re/Enterprise Portfolio Company L.P.,   10 New King Street,
         White Plains, NY 10604-1205
cr      +MCW- RC FL-Highlands, LLC,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr      +MCW-RC FL-Shoppes at 104, LLC,   1301 Riverplace Blvd.,   Suite 1916,
         Jacksonville, FL 32207-9024
cr      +MCW-RC-GA-Howell Mill Village, LLC,   1301 Riverplace Blvd.,   Suite 1916,
         Jacksonville, FL 32207-9024
cr      +MCW-RC-GA-Peachtree Parkway Plaza, LLC,   1301 Riverplace Blvd.,   Suite 1916,
         Jacksonville, FL 32207-9024
cr     ++MISSISSIPPI STATE TAX COMMISSION,   P O BOX 22808,   JACKSON MS,   39225-2808
         (address filed with court: Mississippi State Tax Commission,   P O Box 1033,
         Jackson, MS  39215-1033)
cr      +MSCI 1999-RM1 New Market Madison, LLC,   c/o LNR Partners, LLC,   Attn: Arne Shulkin,
         1601 Washington Avenue,   Suite 700,   Miami Beach, FL 33139-3165
cr      +Mabel Darlene Huot,   20800 County Road 36,   Summerdale, AL 36580-3122
cr      +Macdonald,   c/o Jay Calvert Cooper,   1404 Dean Street #201,   Ft. Myers, FL 33901-2858
cr       Mackay Envelope Company, LLC,   c/o Susan Rausch,   2100 Elm St., SE,
         Minneapolis, MN  55414-2597
cr      +Madison Capital Management,   c/o Rick Newkirk,   6143 S. Willow Drive, Suite 200,
         Greenwood Village, CO 80111-5123
cr      +Madison Investment Trust Series 1-50,   6310 Lamar Ave Ste 120,   Overland Park, KS 66202-4293
cr      +Madison Niche Opportunities, LLC,   6310 Lamar Ave Ste 120,   Overland Park, KS 66202-4293
cr      +Madison Pramerica Opportunities, LLC,   6310 Lamar Ave,   Ste 120,   Overland Park, KS 66202-4293
cr      +Madison Station Properties, LLC,   1301 Riverplace Blvd.,   Suite 1916,
         Jacksonville, FL 32207-9024
cr      +Maidoly Valenzuela,   c/o Gregg Pessin, Esq.,   3191 Coral Way, Ste. 1008,   Miami, FL 33145-3218
cr      +Makeda Woodbine,   c/o Rosenberg & Rosenberg,   2501 Hollywood Blvd.,   Suite 110,
         Hollywood, FL 33020-6631
cr      +Malcolm Norton,   P.O. Box 190,   Coleman, FL 33521-0190
cr      +Mamie Randolf,   c/o Paul L. Billingsley, Esq.,   1000 N. Morrison Boulevard, Suite E,
         Hammond, LA 70401-2233
cr      +Management Corp. Kmart,   c/o Brendan G. Best,   400 Renaissance Center,   Detroit, MI 48243-1502
cr      +Mandi Gonzalez,   c/o Chalik & Chalik,   10063 NW 1st Court,   Plantation, FL 33324-7006
cr      +MarBran USA,   c/o Allan C. Watkins,   707 N. Franklin Street,   Suite 750,
         Tampa, FL 33602-4423
cr       Margaret Hom,   c/o Bolton & Gross,   801 NE 167th St., Second Floor,
         North Miami Beach, FL  33162-3729
cr      +Marguerite Byrd,   c/o James K. Beckham,   Law Offices of James K. Beckham,
         633 North Krome Avenue,   Homestead, FL 33030-6043
cr      +Maria A. Diaz,   Co/ Corirossi & Bennett,   Grove Plaza-Second Floor,   2900 Middle Street,
         Coconut Grove, FL 33133-3766
cr      +Maria Bracamonte,   c/o Law Offices of Terry M. Rosenblum,   Attn: Karin Zimmerman, Paralegal,
         3900 Hollywood Blvd., Suite 201,   Hollywood, FL 33021-6797
cr       Maria C. Burch,   6781 Edenfield Rd. #1210,   Jacksonville, FL
cr      +Maria Comacho,   c/o Eliot M. Bader, Esq.,   Bader, Stillman & Ader, P.L.,
         6100 West Atlantic Blvd.,   Margate, FL 33063-5134
cr      +Maria J. Diaz,   c/o Daniel M. Gonzalez, Esq.,   Meland Russin & Budwick, PA,
         200 S. Biscayne Blvd., #3000,   Miami, FL 33131-2305
cr      +Maria M. Sarria Gonzalez,   c/o Troy M. Sherman, Esq.,   1506 N.E. 162nd Street,
         North Miami, FL 33162-4716
cr      +Maria Marin,   c/o Adam Brum, Esq.,   Morgan & Morgan, P.A.,   201 N. Franklin Street, 7th Floor,
         Tampa, FL 33602-5157
cr      +Maria Martinez,   c/o Jaime E. Suarez, Attorney at Law,   351 NW Le Jeune Road,
         Miami, FL 33126-5683
cr      +Maria Orozco,   c/o Philip J. Slotnick, Esq.,   Burnetti, P.A.,
         9950 Princess Palm Ave. Ste. 101,   Tampa, FL 33619-8370
```

```
cr        +Maria Rosales,   c/o Gregg S. Kamp, Esq.,    Gregg S. Kamp, P.A.,    P.O. Box 6235,
           Lakeland, FL 33807-6235
cr        +Marie Bariento,   c/o Troy M. Sherman, Esq.,    Law Offices of Laurence E. Zieper, P.A.,
           1506 N.E. 162nd Street,    North Miami, FL 33162-4716
cr        +Marie Claude Pierre,   c/o Troy M. Sherman, Esq.,    Law Offices of Laurence E. Zieper, P.A.,
           1506 N.E. 162nd Street,    North Miami, FL 33162-4716
cr        +Marie Guerland Darcelin,   c/o Matthew D. Bavaro, Esq.,    3521 W. Broward Blvd, Ste. 208,
           Ft. Lauderdale, FL 33312-1020
cr        +Marie J. Eugene,   PO Box 1567,    Immokalee, FL 34143-1567
cr        +Marie Morency,   c/o Steinger & Iscoe, P.A.,    1645 Palm Beach Lakes Blvd., Suite 900,
           West Palm Beach, FL 33401-2219
cr        +Marie Richelieu,   c/o Arvid J. Peterson, III, Esq.,    Law Offices of Arvid J. Peterson, III,
           370 Camino Gardens Blvd., Suite 327,    Boca Raton, FL 33432-5817
cr        +Mariela Leiva,   C/O Slatkin & Reynolds, P.A.,    One East Broward Blvd.,    Suite 609,
           Ft. Lauderdale, FL 33301-1872
cr        +Marilyn Burton,   c/o Jeffrey D. Starker,    Law Office of Jeffrey D. Starker, P. A.,
           1936 Lee Road, Suite 100,    Winter Park, FL 32789-7201
cr        +Marina Mayberry,    1770 Windover Oaks Circle #99,    Titusville, FL 32780-4507
cr        +Marinda N Brown,    PO Box 1861,    Stockbridge, GA 30281-8861,   US
intp      +Marion County Property Appraiser,    1828 Riggins Lane,    Tallahassee, FL 32308-4885,
           UNITED STATES
cr         Marissa Stampley,    522 (th Avenue Northwest,    Magee, MS  39111
cr        +Maritime Products International, Inc.,    c/o Matthew A. Fass, Vice President,
           11825 Rock Landing Road,    Suite 1A,    Newport News, VA 23606-4100
cr        +Marjoire C. Alexander,   c/o Dan Zohar, Esq.,    8902 N. Dale Mabry Suite 111,
           Tampa, Fl 33614-1579
cr        +Marjon Specialty Foods, Inc.,   c/o Don M. Stichter, Esq.,
           Stichter, Riedel, Blain & Prosser, P.A.,    110 E. Madison St., Ste. 200,    Tampa, FL 33602-4718
cr        +Marjorie Acce,    5901 SW 74 Street,    Miami, FL 33143-5165
cr        +Marjorie Kerr,    1843 Atlantic Boulevard,    Jacksonville, FL 32207-3459,   US
cr        +Mark Granito,    883 W. Gaucho Circle,    Deltona, FL 32725-7121
intp      +Mark Ronald Briggs,    Law Office of Richard C. Gorey P.A.,    200 Executive Way,    Suite 200,
           Ponte Vedra Beach, FL 32082-2711
cr        +Mark Wilson,   c/o David W. Langley, Esq.,    8181 W Broward Blvd., Ste 204,
           Plantation, FL 33324-2049
cr        +Marketown Investors, Inc.,    1944 First Street,    Slidell, LA 70458-3202,   U.S.A.
cr        +Marlee V. Magee,   c/o Elizabeth Austin Prattini,    Myles, Cook & Day,    1575 Church Street,
           Zachary, LA 70791-2748
cr        +Marta Nevarez,    William McBride Law Group, P.A.,    135 W. Central Blvd.,    Suite 1100,
           Orlando, FL 32801-2478
cr        +Martha Lizzmore,    84 Reeding Ridge Dr. West,    Jacksonville, FL 32225-5956
cr        +Martha M. Anderson,   c/o James O. Cunningham, Esq.,    3117 Edgewater Drive,
           Orlando, FL 32804-3713
cr        +Martha S Cornick,   c/o Lawrence J. Marraffino, PA,    3312 W. University Avenue,
           Gainesville, FL 32607-2551
cr        +Martin & Joy Mounce,   c/o Philip J. Slotnick, Esq.,    211 South Florida Ave.,
           Lakeland, FL 33801-4621
cr        +Mary Bacquain,   c/o Steinger & Iscoe, P.A.,    1645 Palm Beach Lakes Blvd., Suite 900,
           West Palm Beach,    33401-2219
cr        +Mary Forseh,    11150 4th St. N.,    St. Petersburg, FL 33716-2914
cr         Mary Frances Young,    PO Box 307,    Raleigh, NC  27602-0307
cr        +Mary G. Hammond, M.D.,    P.O. Box 1059,    Pickens, SC 29671-1059
cr        +Mary Harris,    355 Slimington Drive, Apt A,    Mobile, AL 36617-6067
cr        +Mary J. Eckenrod,    4830 Dove Ln,    Auburndale, FL 33823-9607
cr        +Mary Jackson,    J. Scott Nooney & Associates, P.A.,    3535 Hendricks Avenue,
           Jacksonville, FL 32207-5309
cr        +Mary Kathryn Catucci,   c/o Steve Sands,    Sands, White and Sands, P.A.,    760 White Street,
           Daytona Beach, FL 32114-1738
cr        +Mary Knowles Anderson,   c/o Craig I. Kelley, Esquire,    1665 Palm Beach Lakes Blvd,    Suite 1000,
           West Palm Beach, FL 33401-2219
cr        +Mary Lou Coy,   c/o Philip J. Slotnick, Esq.,    Burnetti, P.A.,
           9950 Princess Palm Ave., Suite 101,    Tampa, FL 33619-8370
cr        +Mary McDonald,   c/o Tom Woods, Esq.,    Graham Woods PL,    171 Hood Avenue, Suite 21,
           Tavernier, FL 33070-2645
cr        +Mary Norton,    3805 Sue Ker Drive,    Harvey, LA 70058-1604
cr        +Mary Rich,    4536 Woodledge Drive,    Montgomery, AL 36109-4018
cr        +Mary Smith,   c/o Sumeet Kaul, Esq.,    201 N. Franklin Street, 7th Floor,    Tampa, FL 33602-5157
cr        +Mary Walker,    1953 SW 27 Avenue,    Miami, FL 33145-2543
cr        +Mary Watson,   c/o David C. Dismuke,    Burnetti, PA,    211 S. Florida Ave.,
           Lakeland, FL 33801-4621
cr        +Mary Wills,   c/o Robert T. Hughes, Attorney at Law,    610 North Carrollton Avenue,
           New Orleans, LA 70119-4707
cr        +Maryland & Virginia Milk Producers Cooperative Ass,    Reed Smith LLP,    599 Lexington Avenue,
           New York, NY 10022-7684
cr        +Matthew Perret,   c/o Held & Israel,    1301 Riverplace Blvd., Suite 1916,
           Jacksonville, FL 32207-9024
cr        +Matthew Williams,    5550 Belafonte Drive,    Jacksonville, FL 32209-2262
cr        +Maura Flores,   c/o Brian F. LaBovick, Esq.,    LaBovick, LaBovick, Wald, P.A.,
           2601 Military Trail, Suite 35,    West Palm Beach, FL 33415-7513
cr        +Maureen Fitzgerald-Marhold,   c/o John A. Anthony,    201 N. Franklin Street,    Suite 2200,
           Tampa, FL 33602-5822
cr         Mavis & Jimmie Pierson,   c/o Dennis LeVine & Associates, P.A.,    P.O. Box 707,
           Tampa, FL  33601-0707
```

```
cr          Mavis & Jimmie Pierson,   c/o William J. Crain, Esq.,   Northlake Corporate Park, Ste 103,
            1001 Service Road East, Hwy 190,   Covington, LA  70434
cr         +Maxine Grandison,   8841 NW 10th Street,   Pembroke Pines, FL 33024-4702
cr         +Maxine Simmons,   P.O. Box 1356,   Callahan, Fl 32011-1356
intp       +May Bennett,   c/o Andrew H. Nachman,   Rahaim, Watson, Dearing, Berry & Moore,
            3127 Atlantic Boulevard,   Jacksonville, FL 32207-8800
cr         +Mayhela N Alvernia,   3097 S.W. 111th Avenue,   Miami, FL 33165-2360,   U.S.A.
cr         +Mayra Alvarado,   5040 NW 7 ST,   Miami, Fl 33126-3422
cr         +Mayra Caicedo,   c/o J. Erik Santana,   Law Offices of Cytrn & Santana, P.A.,
            8100 N. University Drive,   Tamarac, FL 33321-1717
cr         +Mbonya Myers,   Whitaker & Whitaker, P.C.,   644 Broadway,   Columbus, GA 31901-2919
cr          McConnaughhay Duffy Coonrod Pope & Weaver, P.A.,   P.O. Drawer 229,   Tallahassee, FL  32302-0229
unk        +McCormick & Company, Inc.,   211 Schilling Circle,   Hunt Valley, MD 21031-1100
cr         +McDonough Marketplace Partners,   c/o Christie L. Dowling,   Balch & Bingham LLP,   P.O. Box 306,
            Birmingham, AL 35201-0306
res         Melanie Hensley,   Citrus County Property Appraiser,   210 N Apopka Ave,   Suite 200,
            Inverness, FL 34450-4294
cr         +Melinda Reed,   c/o Morgan & Morgan,   Attn:  James D. Arnold, Esq.,
            201 N. Franklin St., 7th Floor,   Tampa, FL 33602-5157
cr         +Melissa Calos,   c/o John Bales, Esq.,   9700 Dr. Martin Luther King Jr. St. N.,   Suite 400,
            St. Petersburg, FL 33702-2475
cr         +Melissa Carbone,   c/o George C. Psetas, Esq.,   10816 U.S. Hwy 19 North, Ste 105,
            Port Richey, FL 34668-2564
cr         +Melissa Rosa,   c/o Dan Zohar,   8902 N. Dale Mabry Suite 111,   Tampa, Fl 33614-1579
cr         +Melitta USA, Inc.,   13925 58th Street North,   Clearwater, FL 33760-3721
cr         +Mello Smello. LLC,   c/o Bob Meyer,   3440 Winnetka Ave, N.,   Minneapolis, MN 55427-2021
cr         +Melody Baker-Watt,   Frank D. Butler, P.A.,   10550 U.S. Highway 19 North,
            Pinellas Park, FL 33782-3422
cr         +Mendy West,   J. Scott Nooney & Associates, P.A.,   3535 Hendricks Avenue,
            Jacksonville, FL 32207-5309
cr         +Merchandising Corp. of America, Inc.,   c/o Deborah L. Fletcher,   Kilpatrick Stockton, LLP,
            214 North Tryon Street, Suite 2500,   Charlotte, NC 28202-2381
unk        +Merill Lynch, Pierce, Fenner & Smith Incorporated,   Morrison & Foerster LLP,
            1290 Avenue of the Americas,   New York, NY 10104-0050
cr         +Merrill Lynch LP Holdings, Inc.,   4 World Financial Center,   New York, NY 10080-1002
cr         +Merrill Lynch, Pierce, Fenner & Smith Incorporated,   Attn: Gabriel Calvetti / Nick Griffiths,
            4 World Financial Center,   250 Vesey Street- 7th Floor,   New York, NY 10080-0001
cr         +Merrill Paul Roland,   6281 Old Dixie Drive,   Saint Augustine, FL 32095-7902
cr         +Michael B. Greenman,   c/o Paul A. Contreras, Esq.,   12350 SW 132nd Court,   Suite 202,
            Miami, FL 33186-6458
cr         +Michael Foods, Inc.,   c/o Leonard Street and Deinard,   150 S. 5th Street, S. 2300,
            Minneapolis, MN 55402-4223
cr         +Michael Louring Wade,   3294 Chimney Dr.,   Middleburg, FL 32068-4208
cr          Michael Miller,   c/o Jeffrey P. Gale, P.A.,   c/o Jeffrey P. Gale, P.A.,
            Miami Shores, FL 33138
cr         +Michael Rodgers,   2000 Pennsylvania Ave., NW,   Washington, DC 20006-1812
cr         +Michelle Vega,   c/o Jerome H. Wolfson, Esq.,   3399 S.W. 3rd Avenue,   Miami, FL 33145-3911
cr         +Michone Hawkes,   1630 West Hillsboro Boulevard,   Deerfield Beach, FL 33442-1657
cr         +Mignora Cardoso,   c/o Norman Funt, Esq.,   757 NW 27th Ave., 3rd Floor,   Miami, FL 33125-3012
res         Mike Wells,   Pasco County Property Appraiser,   14236 6th St,   Suite 101,
            Dade City, FL 33523-3411
cr         +Mike White,   214 St. James Ave.,   Goose Creek, SC 29445-2974
cr         +Milagros Crespo,   1422 Brack Street,   Kissimmee, FL 34744
unk        +Milbank, Tweed, Hadley & McCloy LLP,   1 Chase Manhattan Plaza,   New York, NY 10005-1401
cr         +Mildred Staten,   Davis Law Group, P.L.,   303 N. Liberty Street,   Jacksonville, FL 32202-2726
cr          Miller Group Properties Corporation,   a/f Ryan E. Davis, Esq.,
            Winderweedle, Haines, Ward & Woodman, PA,   P.O. Box 1391,   Orlando, FL 32802-1391
cr         +Minnie L Walker,   4180 Hickory Drive,   Slidell, LA 70461-1762
cr         +Miriam Gonzalez,   c/o Joel L Tabas, Esq.,   25 2nd Ave, #919,   Miami, FL 33131-1600
cr         +Misty Lynn Waldrep,   Southern Pines Mobile Home Park,   Lot #35,   Corapeake, NC  27926
cr         +Mitch Murch's Maintenance Management, Inc.,   c/o Herren, Dare & Streett,
            1051 N. Harrison Avenue,   St. Louis, MO 63122-2612
cr         +Mitchell Babb,   c/o John T. Rogerson, III, Esq.,   501 Riverside Avenue,   Suite 700,
            Jacksonville, FL 32202-4938
cr         +Miya Collins,   c/o Robert T. Hughes, Attorney at Law,   610 North Carrollton Avenue,
            New Orleans, LA 70119-4707
cr         +Moneaki T. Poole,   3317 NE 12th Street,   Ocala, FL 34470-5601
cr         +Monekke Merkson,   c/o Jesse Lieberman, Esq.,   1761 West Hillsboro Blvd. Ste.,
            Deerfield Beach, FL 33442-1559
cr         +Monica Brown,   c/o Richard Perlin, Esq.,   Perlini & Herber, P.A.,
            110 S.E. 6th Street, Ste 1920,   Ft. Lauderdale, FL 33301-5024
cr         +Monica Delop,   333 N.W. 70th Avenue,   Suite 103,   Plantation, Fl 33317-2358,   U.S.A.
cr         +Monica Mills & John Andersen,   c/o Christopher Haines Miles, Esq.,   6703 South Elemeta Street,
            Tampa, FL 33616-1431
cr         +Monroe Center Partners, Ltd and St.Stephens Square,   c/o Patrick Darby, Esq.,
            Bradley Arant Rose & White LLP,   1819 Fifth Avenue North,   Birmingham, AL 35203-2120
cr         +Montero,   1703 Dodge Avenue,   Sarasota, FL 34234-8727
cr         +Morris Tract Corp. & Williston Highland Developmen,   c/o Jonathan R. Williams,
            200 South Biscayne Blvd.,   Suite 3000,   Miami, FL 33131-2305
cr         +Morrisville Market, LLC,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr         +Mount Olive Pickle Company, Inc.,   P.O. Box 609,   Mount Olive, NC 28365-0609
cr         +Museum Associates,   c/o Alan M. Weiss,   Holland & Knight LLP,   50 North Laura Street,
            Suite 3900,   Jacksonville, FL 32202-3622
cr         +Myriam Del Valle,   c/o Barry A. Stein,   25 SE 2nd Avenue, Suite 425,   Miami, FL 33131-1511
```

```
cr        +Myrna Ubals,   6720 Arbor Drive, Apt. 103,   Miramar, FL 33023-4864
cr        +NCR Corporation,   c/o Ashely M. Chan, Esquire,   Hangley Aronchick Segal & Pudlin,
           One Logan Square, 27th Floor,   Philadelphia, PA 19103-6995
cr        +NORTHWAY INVESTMENTS LLC,   c/o Brian Mark,   1 Financial Plaza,   Suite 2001,
           Fort Lauderdale, FL 33394-0008
cr        +Nadine Merrill,   24250 Wolf Branch Road,   Sorrento, FL 32776-9534
cr        +Nalley Construction Co. Inc.,   c/o Jean Winborne Boyles,   P.O. Box 1776,
           Raleigh, NC 27602-1776
cr        +Nalley Construction Company, Inc.,   c/o Jean Winborn Boyles,   P.O. Box 1776,
           Raleigh, NC 27602-1776
cr        +Nancy Alesia,   c/o Marc R. Williams,   Johnson & Williams, P.A.,
           111 North Orange Avenue, Suite 1445,   Orlando, FL 32801-2345
cr        +Nancy Bolduc,   c/o Adam Brum, Esq.,   Morgan & Morgan, P.A.,   201 N. Franklin Street, 7th Floor,
           Tampa, FL 33602-5157
cr        +Nancy Leon,   4803 Hillsborough Ave.,   Lot 15,   Tampa, FL 33610-4733
cr        +Nancy Shealy,   850 Canton Circle, Apt. 32,   Tallahassee, FL 32301-6568,   UNITED STATES
cr        +Nathalia Neveaux,   c/o Joseph A.Porcelli, P.A.,   Law Offices of Joseph A. Porcelli, P.A.,
           4644 Glissdale Drive,   New Port Richey, FL 34652-5319
cr        +National Asbestos Workers Pension Fund,   c/o Genovese Joblove & Battista,   100 SE 2nd Street,
           44th Floor,   Miami, FL 33131-2100
cr        +National In Store Marketing LLC,   c/o Leyza F. Blanco,   Katz Barron Squitero Faust,
           2699 S. Bayshore Drive,   7th Floor,   Miami, FL 33133-5425
cr        +Nationwide Life Insurance Company of America,   One Nationwide Plaza  01-34-06,
           Attention Randall W May Esq,   Columbus, OH 43215-2226
cr        +Natividad Ramos,   c/o Craig I. Kelley, Esquire,   1665 Palm Beach Lakes Blvd,   Suite 1000,
           West Palm Beach, FL 33401-2109
cr        +Navarre Square, Inc.,   c/o Patrick Darby,   Bradley Arant Rose & White LLP,
           1819 Fifth Avenue North,   Birmingham, AL 35203-2120
cr        +Nayanne Sejour,   411 Metcalf Court, Apt. 411,   West Palm Beach, FL 33407-4212
cr        +Nelly R. Lyle,   J. Scott Nooney & Associates, P.A.,   3535 Hendricks Avenue,
           Jacksonville, FL 32207-5309
cr        +Nenad Simic,   c/o Evan Krakower, Esq.,   10001 W. Oakland Park Blvd,   Suite 200,
           Sunrise, FL 33351-6925
cr        +Nery Rojas,   c/o Alan Telisman, Esq.,   Law Offices of Gross & Telisman,
           12805 Southwest 84th Ave. Rd.,   Miami, FL 33156-6514
cr        +Neryda Chirino,   c/o Rodney O. Logan, P.A.,   One Southeast 3rd Avenue, Suite 2110,
           Miami, FL 33131-1716
cr        +Nestle Waters North America, Inc.,   1301 Riverplace Blvd.,   Suite 1916,
           Jacksonville, FL 32207-9024
cr        +New Iberia Associates,   Anthony J. LaSala, Esq.,   1410 Valley Road,   Wayne, NJ 07470-7901
cr        +Newco Properties, Inc.,   c/o Margery A. Longstreet,   6620 West Broad Street,
           Richmond, VA 23230-1716
cr        +Noemi Herrera,   c/o Morgan & Morgan,   101 E. Kennedy,   Ste. 1790,   Tampa, FL 33602-5179
cr        +Noemy C Aguilera,   7577 Westbank Expwy,   Marrero, LA 70072-2303
cr        +Nora Caterino,   Studdard Law Firm,   Attn: William P. Starks, Esq.,   P. O. Box 1346,
           Columbus, MS 39703-1346
cr        +Norma Kidd,   c/o Seth Lehrman, Esq.,   LEHRMAN & LEHRMAN, P.A.,
           1801 N. Pine Island Rd., Suite 103,   Plantation, FL 33322-5205
          North Hixon Marketplace, LLC,   c/o John J. Wiles, Esq.,   Wiles & Wiles,   800 Kennesaw Avenue,
           Suite 400,   Marietta, GA 30060-7946
cr        +North Madison Associates, Ltd.,   c/o Walter McArdle, Esq.,   2117 Second Avenue North,
           The Zinszer Building,   Birmingham, AL 35203-3702
cr        +Northwood Oaks, LLC,   c/o Michael P. Migliore, Esq.,   Stradley Ronon Stevens & Young, LLP,
           300 Delaware Avenue, Suite 800,   Wilmington, DE 19801-1697
cr        +ORIX Capital Markets, L.L.C.,   c/o Law Office of Mark D. Speed,   83 Maiden Lane,
           New York, NY 10038-4812
cr        +Oakwood Village Associates,   c/o Mitchell S. Rosen, Esq.,   Rosen Law Group, LLC,
           950 E. Paces Ferry Road, Suite 3250,   Atlanta, GA 30326-1388
cr        +Ocean 505 Associates, L.L.C. and Grandecks Associa,   1301 Riverplace Blvd.,   Suite 1916,
           Jacksonville, FL 32207-9024
cr        +Odessa White,   c/o Ronald H. Watson, Esq.,   Merritt & Watson, P.A.,   1500 E. Orange Ave.,
           Eustis, FL 32726-4399
cr        +Official Committee of Equity Security Holders,   c/o Jennis Bowen & Brundage, P.L.,
           400 North Ashley Drive, Suite 2540,   Tampa, FL 33602-4317
cr        +Official Committee of Equity Security Holders,   c/o Douglas D. Chunn,   One Independent Drive,
           Suite 3201,   Jacksonville, FL 32202-5026
cr        +Ohio Bureau of Workers' Compensation,   Collections Enforcement,   c/o Amy K. Kaufman,
           150 East Gay Street, 21st Floor,   Columbus, OH 43215-3191
cr        +Ohio Casualty Insurance Company,   c/o Manier & Herod,   Attn: Michael E. Collins,
           150 Fourth Ave N, #2200,   Nashville, TN 37219-2494
cr        +Olga Niebla,   c/o Adam Saben, Esq.,   Shuster & Saben, LLC,   4770 Biscayne Blvd., Suite 1030,
           Miami, FL 33137-3232
          Olga Roman,   c/o Gregg Schwartz, Esq.,   9100 S. Dadeland Blvd., Ste. 1121,
           Miami, FL 33156-7866
          Olive Smith,   David S. Magram, P.A.,   801 NE 167th St., Second Floor,
           North Miami Beach, FL  33162-3729
cr        +Olivia Pierre,   Fink & Boyle, P.A.,   2050 McGregor Blvd,   Fort Myers, FL 33901-3420
cr        +Oracle USA,   Shawn Christianson, Esq.,   c/o Buchalter Nemer P.C.,   333 Market Street, 25th Fl.,
           San Francisco, CA 94105-2126
cr        +Oracle USA, Inc.,   Law Offices of Marshall C. Watson, P.A.,   1800 NW 49th Street, Suite 120,
           Fort Lauderdale, FL 33309-3092
intp      +Orange County Property Appraiser,   200 South Orange Avenue,   Suite 1700,
           Orlando, FL 32801-3438
```

```
cr     +Orion Investment and Management Ltd. Corp.,   c/o Kenneth G. M. Mather,
        Hinshaw & Culbertson LLP,   100 South Ashley Drive,   Suite 500,   Tampa, FL 33602-5301
cr     +Orlenis Hernandez,   c/o Carlos O. Gomez, Esq.,   Carlos O. Gomez, P.A.,   102 E. 49th Street,
        Hialeah, FL 33013-1853
cr     +Ostendorf, Tate, Barnett & Wells, LLP,   650 Poydras Street,   Suite 1460,
        New Orleans, LA 70130-6168
cr     +Ouida Pittman,   Smith & Oldmixon,   Post Office Box 393,   Poplarville, MS 39470-0393
cr     +P.C. Woo, Inc., d/b/a Megatoys, Inc.,   c/o Edwin W. Held, Jr., Esquire,
        1301 Riverplace Blvd.,   Jacksonville, Fl 32207-9024
cr     +P.S. Franklin Ltd.,   1720 Harrison St., 7th Floor,   Hollywood, FL 33020-6829
cr     +PC Woo, Inc. dba Mega Toys,   6443 E. Slauson Ave.,   Commerce, CA 90040-3107
cr     +PG-1 Devlopment Company, now known as Winyah Villa,   c/o Stutsman Thames & Markey,
        Richard R. Thames, Esq.,   50 North Laura Street, Suite 1600,   Jacksonville, Fl 32202-3614
cr     +PMT Partners V, LLC,   c/o Lance P. Cohen,   1723 Blanding Blvd., Suite 102,
        Jacksonville, FL 32210-1947
cr     +Pacific World Corporation,   c/o Jon E. Kane,   Mateer & Harbert P.A.,   P. O. Box 2854,
        Orlando, FL 32802-2854
cr     +Palm Lakes, LLC,   2525 Harrodsburg Road,   Suite 200,   Lexington, KY 40504-3358
cr     +Pamalee Plaza Associates,   Johnson Hearn Vinegar Gee & Glass, PLLC,
        Attn:  Jean Winborne Boyles,   Post Office Box 1776,   Raleigh, NC 27602-1776
cr     +Pamela Brady,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr     +Pamela Daniel,   104 South Main St.,   Jonesboro, GA 30236-3530
cr     +Pamela Denise Davis,   1563 Brook Forest Drive,   Jacksonville, FL 32208-6606
cr     +Pamela M Bryant,   5525 Harrold Ave.,   Jacksonville, FL 32254-3628
cr     +Pamela Pollock,   5400 Joyner Avenue,   5400 Joyner Avenue,   FL 34608-1721
cr     +Pamela and Darryl Washington,   c/o Gregg A. Silverstein, Esq.,
        Silverstein, Silverstein & Silverstein,   Aventura Corporate Center,
        20801 Biscayne Blvd., Suite 504,   Aventura, FL 33180-1400
cr     +Park Plaza, LLC,   c/o Luis Martinez-Monfort, Esq.,   Mills Paskert Divers P.A.,
        100 North Tampa Street,   AmSouth Bldg. Suite 2010,   Tampa, FL 33602-5842
cr     +Pasco County Board of County Commissioners,   Pasco County Attorney's Office,
        Pasco County Government Center,   7530 Little Road,   Suite 340,
        New Port Richey, FL 34654-5598
cr     +Pat J Barnett,   4702 Astral Street,   Jacksonville, FL 32205-5033
cr     +Patrice Green,   c/o Guy R. Willis,   Guy Rodney Willis & Associates,   P.O. Drawer 1227,
        Millbrook, AL 36054-0027
cr     +Patricia Daley,   c/o Spencer G. Morgan, P.A.,   44 West Flagler Street, Ste. 2550,
        Miami, FL 33130-1808
cr     +Patricia Jones,   122 Lincoln Blvd,   Orlando, FL 32810-6411
cr     +Patricia McWhirter,   c/o C. Todd Smith, Esq.,   C. TODD SMITH, P.A.,   120 E. Robinson Street,
        Orlando, FL 32801-1602
cr     +Patricia Menardy,   Goldman Daszkal Cutler Bolton & Kirby,   1630 West Hillsboro Boulevard,
        Deerfield Beach, FL 33442-1657,   UNITED STATES
cr     +Patricia Sturgis,   Pope, McMillan, Kutteh, Privette,   c/o William P. Pope,
        113 N. Center St.,  Suite 200,   P.O. Drawer 1776,   Statesville, NC 28687-1776
cr     +Patricia Vinson,   c/o Cathy B. Donohoe,   2781 Zelda Road,   Montgomery, AL 36106-2643
cr     +Patricia Williams,   c/o Colette Heck,   1141 South Ridgewood Ave,   Daytona Beach, FL 32114-6149
cr     +Patrick G. Emmanuel, Jr.,   5807 Kaiser Lane,   Pensacola, FL 32507-8304
cr     +Patti A Cooper,   3504 Broadway Avenue,   Jacksonville, FL 32254-3074
cr     +Paul Hastings Janofsky & Walker, LLP,   600 Peachtree St, N.E.,   Suite 2400,
        Atlanta, GA 30308-2259
cr     +Paula A. Yeoman,   c/o Charles F. Schmitt, Esquire,   Law Offices of Fred Tromberg,
        4925 Beach Blvd.,   Jacksonville, FL 32207-4801
cr      Pell City Marketplace Partners,   c/o Helms Roark, Inc.,   P.O. Box 1149,
        Montgomery, AL 36101-1149
cr     +Pepsi Bottling Ventures, LLC,   1301 Riverplace Blvd.,   Suite 1916,
        Jacksonville, FL 32207-9024
cr     +Pepsi-Cola Bottling Company of Winfield, Alabama,,   c/o Jimmy D. Parrish,   Gronek & Latham, LLP,
        390 North Orange Avenue,   Suite 600,   Orlando, FL 32801-1684
cr     +PepsiAmericas,   Frank/Gecker LLP,   325 N. LaSalle,   Suite 625,   Chicago, IL 60654-6465
cr     +Perlis-Ellin, LLC, successor in interest to Glenn,   1301 Riverplace Blvd.,   Suite 1916,
        Jacksonville, FL 32207-9024
cr     +Peyton C. Cochrane, Tax Collector for Tuscaloosa,   124 Courthouse,   714 Greensboro Avenue,
        Tuscaloosa, AL 35401-1864
cr     +Pfizer Inc.,   c/o Borges & Associates, LLC,   575 Underhill Blvd.,   Suite 110,
        Syosset, NY 11791-3416
cr     +Pharmacare Health Services, Inc.,   c/o Hurley Partin Whitaker,
        500 N. Harbor City Blvd., Suite D,   Melbourne, FL 32935-6862
cr     +Phillip Brady,   6540 SW 37th Street,   Miami, FL 33155-4853
cr     +Phillips Edison & Company,   c/o Daniel J. Flanigan, Esq.,   Polsinelli Shalton Welte Suelthau,
        292 Madison Ave., 17th Fl.,   New York, NY 10017-6314
cr     +Phoenix Jr., Inc.,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr      Phyllis Burrows,   5219 N. Dixie Drive,   Dayton, OH  45414
cr     +Phyllis Frankel Freed,   c/o Kenneth N. Metnick, Esq.,   5150 Linton Blvd, Ste 320,
        Delray Beach, Fl 33484-6525
cr     +Pickens Nalley, LP,   DLA Piper Rudnick Gray Cary US LLP,   c/o Mark J. Friedman,
        6225 Smith Avenue,   Baltimore, MD 21209-3626
cr     +Piggly Wiggly Alabama Distributing Co., Inc.,   c/o Stutsman & Thames, P.A.,
        121 W. Forsyth Street,   Suite 600,   Jacksonville, FL 32202-3848
cr     +Pines-Carter of Florida, Inc.,   c/o Jonathan R. Williams, Esq.,   Meland Russin et al.,
        200 S. Biscayne Blvd.,   Ste 3000,   Miami, FL 33131-2305
cr     +Pinetree Partners LLC,   113-A Bascom Court,   Columbus, GA 31909-2798
cr     +Pinnacle Foods Corporation,   Six Executive Campus,   Cherry Hill, NJ 08002-4130
cr      Pinson Valley, LTD,   c/o Helms Roark, Inc.,   P.O. Box 1149,   Montgomery, AL 36101-1149
```

```
cr        +Pomenade Mall, LLC,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr        +Potter Square Associates,   c/o Mitchell S. Rosen, Esq.,   Rosen Law Group, LLC,
           950 E. Paces Ferry Road, Suite 3250,   Atlanta, GA 30326-1388
cr         Precious Mahone,   c/o Bolton & Gross,   801 NE 167th St., Second Floor,
           North Miami Beach, FL 33162-3729
cr        +Precision Plumbing & Air, Inc.,   c/o Carman Frank,   P.O. Box 180279,   Richland, MS 39218-0279
cr        +Principal Life Insurance Company,   c/o Duane Morris,   200 South Biscayne Blvd.,   Suite 3400,
           Miami, Fl 33131-5323
cr        +Priscilla A Mency,   3135 4th  Street Circle,   Jacksonville, FL 32254-2422
cr        +Promenade Mall (E&A), LLC,   1301Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
intp       Property Appraisers,   c/o Wood & Stuart PA,   PO Box 1987,   Bunnell, Fl 32110-1987
cr        +Protection One,   PO Box 740933,   Dallas, TX 75374-0933
cr        +Protective Life Insurance Company,   P.O. Box 2606,   Birmingham, AL 35202-2606
cr         Provender Hall, LLC,   c/o Lynn Welter Sherman, Esquire,   Hill Ward & Henderson, P.A.,
           P.O. Box 2231,   Tampa, FL 33601-2231
intp       Publix Super Markets, Inc.,   c/o William Knight Zewadski,   Trenam, Kemker,   P.O. Box 1102,
           Tampa, FL 33601-1102
cr        +QVT Fund LP,   c/o QVT Financial LP,   527 Madison Avenue,   8th Floor,   New York, NY 10022-4376
cr        +Quaker Sales and Distribution Inc.,   DLA Piper US LLP,   Brian A. Audette,
           203 North LaSalle Street,   Suite 1900,   Chicago, IL 60601-1263
cr        +Quigley Corporation,   c/o John G. Brianco, III, Esquire,   Tripp Scott, PA,
           110 SE 6th Street, 15th Floor,   Fort Lauderdale, FL 33301-5004
cr        +Quincy Associates, Ltd.,   c/o Michael P. Migliore, Esq.,   Stradley Ronon Stevens & Young, LLP,
           300 Delaware Avenue, Suite 800,   Wilmington, DE 19801-1697
cr        +R&G Associates d/b/a Marketplace Partners, Ltd.,   c/o John W. Kozyak,
           Kozyak Tropin & Throckmorton, P.A.,   2525 Ponce De Leon 9th Floor,
           Coral Gables, FL 33134-6039
cr        +R. Mike Hogan Tax Collector for Duval County, Flor,   Richard R. Thames,
           50 North Laura Street, Suite 1600,   Jacksonville, FL 32202-3614
cr        +RDI Developers, LLC,   Cynthia I. Chiefa, P.A.,   c/o Cynthia I. Chiefa,   19610 NE 21st Court,
           North Miami Beach, FL 33179-3109
cr        +RITTA HOGAN,   1953 SW 27 AVENUE,   MIAMI, FL 33145-2543
cr        +RLV Marketplace LP,   Kupelian Ormond & Magy, P.C.,   25800 Northwestern Hwy.,   Suite 950,
           Southfield, MI 48075-6116
cr        +RMC Property Group,   C/O Dennis J. Levine,   PO Box 707,   Tampa, Fl 33601-0707
cr        +RP Barren River, LLC,   c/o Alan M. Weiss,   Holland & Knight LLP,   50 North Laura Street,
           Suite 3900,   Jacksonville, FL 32202-3622
cr        +RX Solutions, Inc.,   Attn:  Jere Couch,   111 Thomas Overby Dr.,   Sharpsburg, GA 30277-3528
cr        +Ralph Diaz,   c/o Edmund Gonzalez, Esq.,   324 Datura Street, Ste. 200,
           West Palm Beach, FL 33401-5415
cr        +Ramco-Gershenson Properties, L.P.,   Kupelian Ormond & Magy, P.C.,   25800 Northwestern Hwy,
           Suite 950,   Southfield, MI 48075-6116
cr        +Ramona Miranda,   10215 Eastmar Commons #1816,   Orlando, FL 32825-4898
cr        +Ramona Rodriguez,   C/o Haddad & Shuttera,   6344 Roosevelt Blvd.,   Clearwater, Fl 33760-1803
cr        +Randy Roark,   c/o Christie L. Dowling,   Balch & Bingham LLP,   P.O. Box 306,
           Birmingham, AL 35201-0306
unk       +Rayburn Barfield,   Murray, Frank & Sailer LLP,   275 Madison Avenue,   8th Floor,
           New York, NY 10016-1101
cr        +Raymond Stocklin,   c/o Morgan & Morgan,   101 E. Kennedy,   Ste. 1790,   Tampa, FL 33602-5179
cr        +Rebecca Cuyler,   Marie A. Mattox, P. A.,   310 East Bradford Road,   Tallahassee, FL 32303-4804
cr        +Rebecca McQuaig,   J. Scott Nooney & Associates, P.A.,   3535 Hendricks Avenue,
           Jacksonville, FL 32207-5309
cr        +Rebecca Ortiz,   c/o Troy M. Sherman, Esq.,   1506 N.E. 162nd Street,
           North Miami, FL 33162-4716
cr        +Rebecca Williams,   Rue & Ziffra, PA,   632 Dunlawton Avenue,   Port Orange, Fl 32127-3307
cr        +Reddy Ice, Inc.,   c/o Stutsman Thames & Markey, P.A.,   Attn: Richard R. Thames, Esq.,
           50 N. Laura Street, Suite 1600,   Jacksonville, FL 32202-3614
cr        +Redrock Capital Partners, LLC,   111 S. Main Street,   Suite C11,   Box 9095,
           Breckenridge, CO 80424-9005
cr        +Regency Centers, L.P.,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr         Regency Commercial Associates, LLC,   330 Cross Pointe Blvd.,   Evansville, IN  47715-4027
cr        +Regent Investment Corporation,   222 3rd St SE No 230,   Cedar Rapids, IA 52401-1508
cr        +Renee Groody,   c/o Bogin, Munns & Munns,   2601 Technology Dr.,   Orlando, FL 32804-8012
cr        +Renee Jackson,   J. Scott Nooney & Associates, P.A.,   3535 Hendricks Avenue,
           Jacksonville, FL 32207-5309
cr        +Renee Myer,   6114 Destrehan Drive,   Baton Rouge, LA 70820-5026
cr        +Ressie L. Tankersley,   c/o William B. Lloyd, Esq.,   3800 Colonnade Parkway, Suite 340,
           Birmingham, AL 35243-3310
cr        +Retreat Village Management Co., LLC,   P.O. Box 5046,   892 Mulberry Street,
           Macon, GA 31201-6755
cr        +Reyna Gomez,   824 N.W. 20th Court,   Miami, FL 33125-3538,   UNITED STATES
cr        +Rhonda Miller,   c/o Alvin R. Lenoir,   526 Preston Woods Trail,   Dunwoody, GA 30338-5424
cr        +Rich-SeaPak Corporation,   c/o James P. Smith,   Arnall Golden Gregory LLP,
           201 Second Street, Suite 1000,   Macon, GA 31201-8273
cr        +Richard S. Ebster,   c/o Wolff, Hill, McFarlin & Herro,   1851 W. Colonial Drive,
           Orlando, FL 32804-7013
cr        +Richard Soloway,   1043 SW 113th Terrace,   Pembroke Pines, FL 33025-4372
cr        +Riley Place, LLC,   c/o Sally Bussell Fox,   30 S. Spring Street,   Pensacola, FL 32502-5612
cr        +Rita Ferguson,   202 River Trace,   Childersburg, AL 35044-1267
cr        +Ritchie Jones,   Radloff & Radloff, P.A.,   2051 Art Museum Drive, Ste. 200,
           Jacksonville, Fl 32207-2583
cr        +River Oaks Partnership,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr        +Riverdale Farms, Inc.,   c/o Porzio, Bromberg & Newman,,   100 Southgate Parkway,   PO Box 1997,
           Morristown, NJ 07962-1997
```

```
cr        +Robbie McMillan,   44506 Braud Street,   Sorrento, LA 70778-3317
cr        +Robert Boydell,   c/o Thomas D. Roebig, Jr.,   Florin Roebin, P.A.,   777 Alderman Road,
           Palm Harbor, FL 34683-2604
cr         Robert Brooks,   c/o 8181 W Broward Blvd.,   Suite 204,   Plantation, FL 33324
cr        +Robert Dukes,   J. Scott Nooney & Associates, P.A.,   3535 Hendricks Avenue,
           Jacksonville, FL 32207-5309
cr        +Robert K. Yade,   c/o George C. Psetas, Esq.,   10816 U.S. Hwy 19 North, Ste. 105,
           Port Richey, FL 34668-2564
intp      +Robert Olea,   303Jones Washington,   Aragon, GA 30104-1825
cr        +Robert Ortega,   10290 W. Jewell Ave. Unit A,   Lakewood, CO 80232-6294
cr        +Robert Reed,   Rue & Ziffra, PA,   632 Dunlawton Avenue,   Port Orange, Fl 32127-3307
cr        +Robert Scalco,   c/o Berke & Lubell, P.A.,   1003 Del Prado Blvd.,   Suite 300,
           Cape Coral, FL 33990-3601
cr        +Robert Zimmerman,   PO Box 622,   Old Town, FL 32680-0622
cr        +Roberto Serrano,   c/o John Bales, Esq.,   9700 Dr. Martin Luther King, Jr. St. N.,   Ste. 400,
           St. Petersburg, FL 33702-2475
cr        +Robin Jackson,   c/o Bryan R. Mickler,   5452 Arlington Expressway,   Jacksonville, FL 32211-6860
cr        +Robin Ray,   3245 Fifth Avenue North,   St. Petersburg, Fl 33713-7611
cr        +Rodica Basaraba,   c/o Rosenberg & Rosenberg,   2501 Hollywood Blvd.,   Suite 110,
           Hollywood, FL 33020-6631
cr        +Rodney Bell,   c/o David M. Benenfeld, Esq.,   7491 WEst Oakland Park Blvd., Ste. 304,
           Lauderhill, FL 33319-4970
cr        +Romona Froyze,   J. Scott Nooney & Associates, P.A.,   3535 Hendricks Avenue,
           Jacksonville, FL 32207-5309
cr        +Ronda Bergeron,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr        +Ronnie Burson,   1507 Lakeshore Drive,   Anniston, AL 36207-6456
cr        +Rosa E. Glenn,   c/o Dick Greco, Esq.,   201 N. Franklin Street, 7th Floor,
           Tampa, FL 33602-5157
cr        +Rosa Fontanez,   William McBride Law Group, P.A.,   135 W. Central Blvd.,   Suite 1100,
           Orlando, FL 32801-2478
cr        +Rosario Guizzardi,   c/o Sagi Shaked, Esq.,   200 S.E. 1st Street, Ste. 505,
           Miami, FL 33131-1906
cr        +Rose F. McDonald,   7108 Ft. Caroline Hills Drive,   Jacksonville, FL 32277-2695
cr        +Rose Marie Breece,   c/o J. Reeve Bright, Esq.,   Bright Chimera & Assoc., P.A.,
           135 S.E. Fifth Ave., Suite 200,   Delray Beach, FL 33483-5294
cr        +Roseline Guillume,   5518 Rivera Drive,   Orlando, FL 32808-2107
cr        +Rosemary Aiken,   2807 Nova Dr,   Garland, TX 75044-6233
cr        +Rosemary Silva,   c/o John Bales, Esq.,   9700 Dr. Martin Luther King, Jr. St. N.,   Suite 400,
           St. Petersburg, FL 33702-2475
cr        +Rosetta Kelley-Turner,   1430 West 22nd Street,   Jacksonville, FL 32209-4215
cr        +Rosetta Newsome,   P.O. Box 941,   Live Oak, FL 32064-0941
cr        +Roudy Charles,   c/o Rosenberg & Rosenberg,   2501 Hollywood Blvd.,   Suite 110,
           Hollywood, FL 33020-6631
cr        +Ruby Banks,   c/o James A. Poe,   9500 S. Dadeland Blvd.,   Suite 610,   Miami, FL 33156-2848
cr        +Ruby Davis,   c/o T&D Trucking,   P.O. Box 673,   Douglas, GA 31534-0673
cr        +Ruby Laten,   c/o Morgan & Morgan,   Attn: James D. Arnold, Esq.,
           201 N. Franklin St., 7th Floor,   Tampa, FL 33602-5157
unk        Russell Allen,   Gaudin & Gaudin,   1088 Fourth Street,   P.O. Box 156,   Gretna, LA 70054-0156
cr        +Ruth Caban,   c/o William C. Ruggiero, Esq.,   200 E. Broward Blvd. Ste 1100,
           Ft. Lauderdale, FL 33301-1927
cr        +Ruth Gardner,   c/o Neil M. Gonzalez, Esq.,   Law Offices of Gonzalez & Assoc., LLC,
           10850 SW 113 Place, Suite 214,   Miami, FL 33176-3227
cr        +Ruth Harris,   c/o Richard J. Garrett, Attorney at Law,   4223 South Carrollton Avenue,
           New Orleans, LA 70119-6892
cr        +Ruth Romero,   c/o Alixis Izquierdo, Esq.,   Alexis Izquierdo, P.A.,   102 E. 49th Street,
           Hialeah, FL 33013-1853
cr        +Ruthelle Geeston,   c/o 700 Owens Street,   Columbia, MS 39429-2342
intp       S. Stephen Selig, III,   c/o Alfred S. Lurey, Esq.,   KILPATRICK STOCKTON LLP,
           1100 Peachtree Street, NE,   Suite 2800,   Atlanta, GA  30309-4530
cr        +SASCO 1996-CFL Douglas Center Limited Partnership,   c/o LNR Partners, Inc.,
           1601 Washington Avenue,   Suite 700,   Miami Beach, FL 33139-3165
intp      +SBM of Davie, Inc.,   c/o Paul M. Renner, Esquire,   233 E. Bay Street,   Suite 901,
           Jacksonville, FL 32202-3456
cr        +SC Westland Promenade LP,   One North Clematis St,   Suite 305,   West Palm Beach, FL 33401-5551
cr        +SCP Winter Garden Fl, L.L.C.,   c/o Stutsman Thames & Markey, P.A.,   Richard R. Thames, Esq.,
           50 North Laura Street, Suite 1600,   Jacksonville, Fl 32202-3614
cr        +SFP, LLC, a Virginia limited liability company,   1301 Riverplace Blvd.,   Suite 1916,
           Jacksonville, FL 32207-9024
cr        +SHARON DANCY,   1953 SW 27 AVENUE,   MIAMI, FL 33145-2543
cr        +SIMON PROPERTY GROUP, LP,   Attn: Ronald M. Tucker, Esq.,   115 West Washington Street,
           Indianapolis, IN 46204-3420
cr         SKS Properties, L.C.,   c/o LaFleur Law Firm,   P.O. Box 831128,   St. Augustin, FL  32086
cr        +SOF Investments, LP,   C/O MSD Capital, L.P.,   645 Fifth Avenue, 21st Floor,
           Attn: Marc R. Lisker, Esq.,   New York, NY 10022-5922
cr        +Sabrina Rodriguez,   1495 W. 81st Street,   Hialeah, FL 33014-3351
cr        +Salina Thompson,   Goldman Daszkal Cutler Bolton & Kirby,   1630 W. Hillsboro Boulevard,
           Deerfield Beach, FL 33442-1657,   UNITED STATES
cr        +Sally Huff,   650 North 9th Street,   Carlisle, IA 50047-7772
cr         Sam Shames,   Assistant County Attorney,   PO Box 1578,   Gastonia, NC  28053-1578
cr        +Samantha A. Valentin,   Goldstein, Buckley, Cechman, Rice & Purt,   P.O. Box 2366,
           Fort Myers, FL 33902-2366,   UNITED STATES
intp      +Samantha Olea,   303 Jones Washington,   Aragon, GA 30104-1825
cr        +Samson & Powers, PLLC,   P.O. Box 1417,   Gulfport, MS 39502-1417
cr        +San Angelo Texas WD, LP,   a/f 1723 Blanding Blvd, Suite 102,   Jacksonville, FL 32210-1947
```

```
cr      +Sandra Ashton,   c/o Bryan D. Caulfield,,   1875 Belcher Road No.,   Suite 201,
         Clearwater, Fl 33765-1447
cr      +Sandra D. Woods,   1212 E. 1st STreet, Apt. #86,   Eastside Garden Apts.,
         Jacksonville, FL 32206-5338
cr      +Sandra Durden,   444 E. 46th Street,   Jacksonville, FL 32208-5444
cr       Sandra Gail Marchese,   5423 James St.,   New Port Richey, FL 34652-3958
cr      +Sandra Pena,   c/o Thomas C. Parisi, Roselli & Associat,   Roselli Building, Suite 600,
         3741 North Federal Highway,   Fort Lauderdale, FL 33308
cr      +Sandra Perchy,   c/o Rosenberg & Rosenberg,   2501 Hollywood Blvd.,   Suite 110,
         Hollywood, FL 33020-6631
cr      +Sandra Savinon,   c/o Alan W. Cohn, Esq,   Law Offices of Alan W. Cohn and Angela C,
         1152 North Univ. Drive,   Pembroke Pines, FL 33322-5152
cr      +Sandra Severin,   J. Scott Nooney & Associates, P.A.,   3535 Hendricks Avenue,
         Jacksonville, FL 32207-5309
cr      +Sara Zeitun,   c/o Shaked Biondo, P.A.,   200 S.E. 1st Street Ste. 505,   Miami, FL 33131-1906
cr      +Sarah Box,   6211 Autlan Drive,   Jacksonville, FL 32210-5190
cr      +Sarah Lutgens,   c/o J. Scott Nooney,   1680 Emerson Street,   Jacksonville, FL 32207-6104
cr      +Sarah Saparito,   260 13th Place, #203,   Vero Beach, FL 32960-7027,   USQ
cr      +Sawicki Realty Co.,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr      +Schneider National, Inc.,   c/o John A. Anthony, Esq.,   201 N. Franklin Street,   Suite 2200,
         Tampa, FL 33602-5822
cr      +School Street Crossing, L.P.,   c/o Jon E. Kane,   P.O. Box 2854,   Orlando, FL 32802-2854
cr      +Schreiber Foods, Inc.,   425 Pine Street,   P.O. Box 19019,   Green Bay, WI 54307-9019
cr      +Scunci International Inc.,   2200 Byberry Road,   Hatboro, PA 19040-3700
cr      +Seamarc, LLC,   c/o Simpson Law Offices, LLP,   P.O. Box 550105,   Atlanta, GA 30355-2605
cr       Sedgewick Claims Management Services, Inc.,   P.O. Box 24787,   Jacksonville, FL 32241-4787
cr      +Selesia L McClendon,   P.O. Box 43385,   Jacksonville, FL 32203-3385
cr      +Selma Highway 80 Venture II Joint Venture,   c/o Stutsman & Thames, P.A.,
         121 W. Forsyth Street, Suite 600,   Jacksonville, FL 32202-3848
cr       Selma Newspapers, Inc.,   c/o W. Marcus Brakefield, Esq.,   P.O. Box 2427,
         Tuscaloosa, AL 35403-2427
cr      +Sendero Commerical Investments - Park Place, LP,   c/o Akin Gump Strauss Hauer & Feld LLP,
         1700 Pacific Avenue,   Suite 4100,   Dallas, TX 75201-4624
cr      +ServiceForce USA, LLC,   c/o Robert C. Baldwin,   45662 Terminal Drive,   Dulles, VA 20166-4340
cr       Shakkara Dinkins,   133 Williams Mills Rd.,   Clayton, AL 36016
cr      +Shakkara Shyneice Dinkins,   c/o H. Warren Cobb, Jr.,   Attorney at Law,   P. O. Box 2047,
         Dothan, AL 36302-2047
cr      +Sharena Broadnax,   for Lateisha Reaves (Minor),   c/o Gregg A. Silverstein, Esq.,
         Silverstein, Silverstein & Silverstein,   20801 Biscayne Blvd., Suite 504,
         Aventura, FL 33180-1400
cr      +Sharese Basdon,   J. Scott Nooney & Associates, P.A.,   3535 Hendricks Avenue,
         Jacksonville, FL 32207-5309
cr      +Sharon Ashley,   c/o Charles Dodson, Esq.,   215 Delta Court,   Tallahassee, FL 32303-8508
cr      +Sharon Cummings,   c/o John R. Mathias, Esq.,   699 First Ave. North,
         St. Peterburg, FL 33701-3601
cr      +Sharon Hedrick,   10236 Twin Lakes Drive,   Coral Springs, FL 33071-5372
cr      +Sharon Lavern Bagley,   P.O. Box 680776,   Orlando, FL 32868-0776
cr      +Sharon Robinson,   55055 Mashon Road,   Independence, LA 70443-4111
cr      +Sharon Schuren,   c/o Foster, Lindeman & Klinkbeil, P.A.,   P.O. Box 3108,
         Orlando, FL 32802-3108
cr      +Sharon Smith,   c/o David C. Dismuke,   211 S. Florida Ave.,   Lakeland, FL 33801-4621
cr      +Sharon Sorey,   c/o Jonathan E. Hausburg,   3202 North Tamiami Trail,   Sarasota, FL 34234-5862
cr      +Sharon and Frank Bartlett,   c/o Gregg A. Silverstein, Esq.,
         Silverstein, Silverstein & Silverstein,   Aventura Corporate Center,
         20801 Biscayne Blvd., Suite 504,   Aventura, FL 33180-1400
cr      +Shawn Whigham,   J. Scott Nooney & Associates, P.A.,   3535 Hendricks Avenue,
         Jacksonville, FL 32207-5309
cr      +Sheila Bessent,   c/o Bryan K. Mickler, Esq.,   5452 Arlington Exp.,
         Jacksonville, FL 32211-6860
cr      +Sheila Thereaux,   Post Office Box 190609,   Mobile, AL 36619-0609
cr      +Shelarye Capehart,   c/o Brett J. Kurland, Esq.,   201 N. Franklin Street, 7th Floor,
         Tampa, FL 33602-5157
cr       Shelby County Newspapers, Inc.,   c/o W. Marcus Brakefield, Esq.,   P.O. Box 2427,
         Tuscaloosa, AL 35403-2427
cr      +Shelby Richards,   J. Scott Nooney & Associates, P.A.,   3535 Hendricks Avenue,
         Jacksonville, FL 32207-5309
cr      +Shelia Adams,   c/o Gregg S. Kamp, Esq.,   Gregg S. Kamp, P.A.,   P.O. Box 6235,
         Lakeland, FL 33807-6235
cr      +Shell Fleming Davis & Menge,   226 Palafox Place, 9th Flr.,   Pensacola, FL 32502-5830,   US
cr      +Shelley T. Eason,   Deputy Wake County Attorney,   PO Box 550,   Raleigh, NC 27602-0550
cr      +Shelli Cabrera,   c/o Alan Telisman, Esq.,   12805 Southwest 84th Ave. Rd.,
         Miami, FL 33156-6514
cr      +Shellie Latson,   c/o Chalik & Chalik,   10063 NW 1st Court,   Plantation, FL 33324-7006
cr      +Sheriff, Tangipahoa Parish, Louisiana,   c/o William E Steffes,   13702 Coursey Blvd., Bldg. 3,
         Baton Rouge, LA 70817-1370
cr      +Shields Plaza, Inc.,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr      +Shirley Chopin,   c/o Steven J. Rando,   Law Offices of Steven J. Rando, Esquire,
         3530 Canal Street,   New Orleans, LA 70119-6109
cr      +Shirley Lockhart,   511 Tenth Street South,   Jacksonville Beach, FL 32250-3338
cr      +Sidonia Abdulghani,   c/o WM. Dennis Brannon, Esq.,   Law Offices of WM. Dennoa Brannon, P.A.,
         975 Mar Walt Drive,   Fort Walton Beach, FL 32547-6759
cr      +Sierra Liquidity Fund,   2699 White Road, #255,   Irvine, CA 92614-6264
cr      +Sioux Honey Association,   c/o LaFleur Law Firm,   P.O. Box 861128,
         St. Augustine, FL 32086-1128
```

```
District/off: 113A-3          User: pcathy              Page 31 of 51              Date Rcvd: Jan 06, 2009
Case: 05-03817               Form ID: 3901A            Total Served: 1984
```

```
cr      +Sirius Computer Solutions, Inc.,   Cox Smith Matthews Incorporated,
         112 East Pecan Street, Suite 1800,   San Antonio, TX 78205-1521
cr      +Sirley DeLira,   c/o Jesse Lieberman, Esq.,   Law Offices of Jesse A. Lieberman, P.A.,
         1761 West Hillsboro Blvd., Ste. 330,   Deerfield Beach, FL 33442-1562
cr      +Skinners of Point Meadows, Inc.,   Rogers Towers, P.A.,   c/o Betsy C. Cox, Atty.,
         1301 Riverplace Blvd.,   Suite 1500,   Jacksonville, FL 32207-1811
cr      +Skye L. King,   45232 Dixie Avenue,   Callahan, FL 32011-3708
cr      +Smithtown Bay LLC,   Attn: Brian Naas,   601 Carlson Pkwy #200,   Minnetonka, MN 55305-5207
cr      +Sonya Barns,   c/o Ray A. Barber, P.A.,   224 Annie Street,   Orlando, Fl 32806-1244
cr      +Sormi, Inc. and Comke, Inc.,   c/o Richard H. Malchon, Jr.,   Ruden McClosky,
         2700 SunTrust Financial Centre,   401 E. Jackson St., Ste 2700,   Tampa, FL 33602-5841
         South Carolina Electric & Gas Company, SCANA Energ,   c/o Pitney Hardin LLP,   P.O. Box 1945,
         Attn: Richard M. Met,   Morristown, NJ 07962-1945
cr      +Southeast Partners,   Anthony J.LaSala, Esq.,   1410 Valley Road,   Wayne, NJ 07470-7901
unk     +Southeast Provisions, LLC,   11 Task Industrial Court,   Greenville, SC 29607-5709
cr       Southeast U.S. Retail Fund, L.P.,   Douglas B. Szabo, Esquire,
         Henderson, Franklin, Starnes & Holt, P.A,   P. O. Box 280,   Fort Myers, FL 33902-0280
cr      +Southern Bottle Water, Inc.,   c/o Stutsman Thames & Markey, P.A.,
         Attn: Richard R. Thames, Esq.,   50 N. Laura Street, Suite 1600,   Jacksonville, FL 32202-3614
intp    +Southern Family Markets Acquisition LLC,   Kilpatrick Stockton LLP,   1100 Peachtree Street,
         Suite 2800,   Atlanta, GA 30309-4530
cr      +Southern Gourmet Foods, Inc.,   c/o Marc T. McNamee,   Neal & Harwell, PLC,
         150 Fourth Avenue North,   Suite 2000,   Nashville, TN 37219-2498
cr      +Southern Partners,   c/o Michael P. Migliore,   Stradley Ronon Stevens & Young, LLP,
         300 Delaware Avenue, Suite 800,   Wilmington, DE 19801-1697
cr      +Southern Pride Catfish, LLC, d/b/a American Pride,   1301 Riverplace Blvd.,   Suite 1916,
         Jacksonville, FL 32207-9024
cr      +Southland-Arlington W.D. Delware Business Trust,   c/o Edwin W. Held, Jr., Esq.,   Held & Israel,
         1301 Riverplace Blvd., Suite 1916,   Jacksonville, FL 32207-9024
cr      +Southland-Crystal River W.D. Delaware Business Tru,   Edwin W. Held, Jr., Esquire,
         1301 Riverplace Blvd., Suite 1916,   Jacksonville, FL 32207-9024
cr      +Southland-Mansfield W.D. Delaware Business Trust,   c/o Edwin W. Held, Jr., Esquire,
         1301 Riverplace Blvd. Suite 1916,   Jacksonville, FL 32207-9024
cr      +Southland-Poinciana W.D. Delaware Business Trust,   1301 Riverplace Blvd.,   Suite 1916,
         Jacksonville, FL 32207-9024
cr      +Southland-Ponciana W.D. Delaware Businss Trust,   c/o Edwin W. Held, Jr.,   Held & Israel,
         1301 Riverplace Blvd., Suite 1916,   Jacksonville, FL 32207-9024
cr      +Southland-Waco W.D. Delaware Business Trust,   c/o Edwin W. Held, Jr., Esq.,   Held & Israel,
         1301 Riverplace Blvd., Suite 1916,   Jacksonville, FL 32207-9024
cr      +Southmark Properties, LLC,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr      +Spectrum Cauble Management LLC,   Red Oak Shopping Center LLC,   5871 Glenridge Drive,
         Suite 400,   Atlanta, GA 30328-5343
cr      +Spectrum investment Partners,   c/o Jeffrey Schaffer,   1250 Broadway, Suite 810,
         New York, NY 10001-3718
cr      +Spectrum Realty Advisors, Inc.,   5871 Glenridge Drive,   Sutie 400,   Atlanta, GA 30328-5375
cr      +Spring Plaza Limited Partnership,   c/o John T. Rogerson, III,   1301 Riverplace Blvd.,
         Suite 1700,   Jacksonville, FL 32207-9023
cr      +Srivera E. Cobb,   260 Turner Road,   Wetumpka, AL 36093-2929
cr      +Stacey Simpson,   1850 Borman Court,   St. Louis, MO 63146-4126
cr      +Stachia Robinson,   c/o Roderick Alvendia, Esq.,   1515 Poydras Street, Suite 1400,
         New Orleans, LA 70112-4500
         Stacy Braziel,   Bolton & Gross,   801 NE 167th St., Second Floor,
         North Miami Beach, FL 33162-3729
cr      +Stafford, Stewart and Potter,   c/o Russell Potter, Esq.,   P.O. Box 1711,
         Alexandria, LA 71309-1711
cr      +Stark Special Event Ltd.,   3600 South Lake Drive,   St. Francis, WI 53235-3716
cr      +Stark Special Events Ltd.,   3600 South Lake Drive,   St. Francis, WI 53235-3716
cr      +State Farm Mutual Automobile Insurance Company,   c/o Neil E. Polster, Esq.,
         13907 N. Dale Mabry Hwy.,,   Suite 101,   Tampa, FL 33618-2411
         State of Florida-Department of Revenue,   Post Office Box 6668,   Tallahassee, FL 32314-6668
         State of Georgia Department of Revenue,   P.O. Box 161108,   Atlanta, GA 30321-1108
cr      +Stephanie Harrison,   c/o Law Offices of Michael K. Bregman,   370 West Camino Gardens Blvd.,
         Suite 342,   Boca Raton, FL 33432-5817
         Stephanie Smith,   c/o Davidovic Law Firm,   2201-B Boundar Street,   Suite 205,
         Beaufort, SC  29902
cr      +Stephanie Smith,   c/o Lexlee Overton, Esq.,   850 North Blvd.,   Baton Rouge, LA 70802-5726
cr      +Stephen Cullity,   1964 Acorn Run West,   Orange Park, FL 32073-8831
cr      +Stephen Hadley,   c/o Todd E. Copeland,   338 N. Magnolia Ave., Ste B,   Orlando, FL 32801-1653
cr      +Stephen Schuster,   Schuster Marketing Corp.,   6223 W. Forest Home Avenue,
         Milwaukee, WI 53220-1916
cr      +Sterling Gibson,   8250 N.W. 1st Place,   Miami, FL 33150-3032
cr      +Steven D Rosner,   5219 Cortez Court,   Del Ray Beach, Fl 33484-1308
cr      +Steven Earles,   Goldman Daszkal Cutler Bolton & Kirby,   1630 West Hillsboro Boulevard,
         Deerfield Beach, FL 33442-1657,   UNITED STATES
cr      +Stirling Properties, Inc.,   c/o J. David Forsyth,   Sessions, Fishman & Nathan, L.L.P,
         201 St. Charles Ave., 35th Fl.,   New Orleans, LA 70170-1000
cr      +Stockman & Nalley Partnership,   DLA Piper Rudnick Gray Cary US LLP,   c/o Mark J. Friedman,
         6225 Smith Avenue,   Baltimore, MD 21209-3626
cr      +Strategic Equipment and Supply Corporation,   c/o Patrick T. Lennon,   P.O. Box 1531,
         Tampa, Fl 33601-1531
cr      +Sue Rochette,   c/o Christopher Pavlik, Esq.,   2639 McCormick Drive,   Clearwater, FL 33759-1041
cr      +Sulphur Springs Partners LLLP,   801 NE 167 St, 2nd Floor,   North Miami Beach, FL 33162-3729
intp    +Sunrise Properties, lLLC,   1809 East Broadway Street,   Suite 328,   Oviedo, FL 32765-8597
cr      +Susan Acosta,   4222 9th Street North,   St. Petersburg, FL 33703-4657
```

```
cr          +Susan Ann Miranda,   c/o James Schwitalla, Esq.,   12954 SW 133 Court,   Miami, FL 33186-5806
cr          +Susan Brown, F,  Aronberg & Aronberg,   2160 W. Atlantic Avenue,   Second Floor,
              Delray Beach, Fl 33445-4660
cr           Susan Cosse,   1510 Veterans Blvd.,   Metairie, LA 70005
cr          +Susan Denise Clements,   310 Third Street,   Neptune Beach, FL 32266-5109
cr          +Susan Orazietti,   c/o Gregory K. Crews, Atty,   300 W. Adams St., Ste. 200,
              Jacksonville, FL 32202-4340
cr          +Susan Pflieger,   c/o Troy M. Sherman,  Law Offices of Laurence E. Zieper, P.A.,
              1506 N.E. 162nd Street,   North Miami, FL 33162-4716
cr           Susan Walker,   c/o Wood, Atter & Associates,   333-1 East Monroe Street,
              619 Sweetwater Branch Lane,   Jacksonville, Fl 32259-5491,   UNITED STATES
cr          +Suzanne Winkler,   Post Office Box 190609,   Mobile, AL 36619-0609
cr          +Sydel Hammer,   c/o Searcy Denney Scarola Barnhart & Shi,   2139 Palm Beach Lakes Boulevard,
              West Palm Beach, FL 33409-6601
cr          +Sylvia Barr,   c/o Terry R. Barnick, Esq.,   300 E. 4th Street,   P.O. Box 445,
              Adel, GA 31620-0445
cr          +Sylvia Kimball,  J. Scott Nooney & Associates, P.A.,   3535 Hendricks Avenue,
              Jacksonville, FL 32207-5309
cr          +T'Asia Terrell,   Post Office Box 190609,   Mobile, AL 36619-0609
cr          +THC, LLC,   c/o Christie L. Dowling,   1901 Sixth Avenue North, Ste. 2600,
              Birmingham, AL 35203-4644, US
cr           TRM Corporation,   5208 N.E. 122nd Avenue,   Portland, OR 97230-1074
cr          +TSO Volusia, LLC,   c/o Arnall Golden Gregory LLP,   J. Hayden Kepner,   171 17th St. NW,
              Suite 2100,   Atlanta, GA 30363-1031
cr          +Taje Singleton,   c/o Schwartz Zweven & Slingbaum,   3876 Sheridan Street,
              Hollywood, FL 33021-3634
cr          +Tallahassee 99-FL, LLC,   c/o Klein & Solomon, LLP,   275 Madison Avenue,   11th Floor,
              New York, NY 10016-1105
cr           Tallapoosa Publishers, Inc.,   c/o W. Marcus Brakefield, Esq.,   P.O. Box 2427,
              Tuscaloosa, AL  35403-2427
cr          +Talvia Gardner,   c/o Mike Houtz, Esq.,   201 N. Franklin Street, 7th Floor,
              Tampa, FL 33602-5157
cr          +Tamara Lynn Liscum,   150 Connecticut Avenue,   Fort Myers, FL 33905-2611,   UNITED STATES
cr          +Tamara Rodriguez,   c/o Eric N. Assouline,   213 E. Sheridan Street, Suite 3,
              Dania Beach, Fl 33004-4607
cr          +Tammara T. Anderson,   Papa & Gipe, P.A.,   c/o 1724 Gulf to Bay Boulevard,
              Clearwater, Fl 33755-6504
cr          +Tangipahoa Parish School Board,   c/o William E Steffes,   13702 Coursey Blvd., Bldg. 3,
              Baton Rouge, LA 70817-1370
cr          +Tanika Borders,   c/o John P. Berke, Esq.,   211 S. Florida Avenue,   Lakeland, FL 33801-4621
cr          +Tappan Properties, L.P.,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr          +Tatone Properties of Florida, Inc.,   100 Wallace Ave.,   Suite 111,   Sarasota, FL 34237-6041
cr          +Tatrisha Williams,   333 N.W. 70th Avenue,   Suite 103,   Plantation, FL 33317-2358,   U.S.A
cr          +Tax Collector for Escambia County,   Attn: Janet Holley,   213 Palafox Place,   P.O. Box 1312,
              Pensacola, FL 32591-1312
cr           Tax Collector for Jefferson County, AL,   Attn: Grover Dunn,   Bessemer Division,   P.O. Box 1190,
              Bessemer, AL  35021-1190
cr          +Tax Collector of Copiah County, Mississippi,   Post Office Box 705,   Hazlehurst, MS 39083-0705
cr          +Tax Collector, City of Westwego, Louisiana,   c/o Rudy Cerone, Esq.,   McGlinchey Stafford,
              643 Magazine Street,   New Orleans, LA 70130-3477
cr           Tax Commissioner of Paulding County,   c/o Ed S Sell, III,   P. O. Box 229,
              Macon, GA  31202-0229
cr          +Taylor,   c/o Dennis J. Stilger,   6000 Brownsboro Park Blvd,   Suite H,
              Louisville, KY 40207-7201
cr          +Taylor Hilton,   135 East Lemon Street,   Tarpon Springs, FL 34689-3619
cr          +Ted Glasrud Associates of Deland, FL, Inc.,   c/o Craig I. Kelley, Esquire,
              1665 Palm Beach Lakes Blvd,   Suite 1000,   West Palm Beach, FL 33401-2109
cr          +Telfair-Perlis, LLP, successor in interest to A.L.,   1301 Riverplace Blvd.,   Suite 1916,
              Jacksonville, FL 32207-9024
cr          +Tenecsha Jones,   26 Plocke Ave.,   Prichard, AL 36610-3027
cr          +Tennessee Department of Commerce and Insurance,   Division of Consumer Affairs,
              c/o Tennessee Attorney General's Of,   P.O. Box 20207,   Nashville, TN 37202-4015
cr          +Tennessee Department of Revenue,   c/o TN Attorney General's Office,   Bankruptcy Division,
              P.O. Box 20207,   Nashville, TN 37202-4015
cr          +Teresa Barber,   c/o John S. Kalil, Esquire,   Law Office of John S. Kalil, P.A.,
              One Independent Drive, Suite 2400,   Jacksonville, FL 32202-5021
cr          +Teresa Louise Taylor,   P.O. Box 277,   Yulee, FL 32041-0277
cr          +Teresa Pigg,   c/o Lina Pullam, Esq.,   Law Offices of Burnetti, P.A.,
              4899 Belfort Road, Ste. 160,   Jacksonville, FL 32256-6033
cr          +Teresa Porter,   c/o Scot J. Labourdette,   Labourdette Law Firm,   1100 Poydras Street,
              New Orleans, LA 70163-1101
cr          +Teresa Scott,   Whitaker & Whitaker, P.C.,   644 Broadway,   Columbus, GA 31901-2919
cr          +Teresa Toland,   c/o Sean M. Cleary, Esq.,  Law Offices of Sean M. Cleary,
              19 West Flagler Street,   Miami, FL 33130-4400
cr          +Terrance Cosby,   c/o Rosenberg & Rosenberg,   2501 Hollywood Blvd.,   Suite 110,
              Hollywood, Fl 33020-6631
cr          +Terrance Pitts,   c/o Mark Hirsch,   20801 Biscayne Blvd., Ste 400,   Aventura, FL 33180-1423
cr          +Terranova Corporation,   c/o Karen K. Specie, Esquire,   Scruggs & Carmichael, P.A.,
              Post Office Box 23109,   Gainesville, FL 32602-3109,   US
cr          +The Ben Tobin Companies, Ltd,   80 S.W. 8 Street,   Suite 2550,   Miami, FL 33130-3004,
              UNITED STATES
cr          +The Benderson Trust,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr          +The Chattanooga City Treasurer,   c/o Kenneth O. Fritz,   801 Broad Street, Suite 400,
              Chattanooga, TN 37402-2676
```

```
District/off: 113A-3          User: pcathy          Page 33 of 51          Date Rcvd: Jan 06, 2009
Case: 05-03817               Form ID: 3901A         Total Served: 1984
```

```
cr      +The City of Ocala, Florida dba Ocala Electric Util,   c/o Stutsman & Thames, P.A.,
         121 W. Forsyth Street, Suite 600,   Jacksonville, FL 32202-3848
cr       The Clanton Advertiser,   c/o W. Marcus Brakefield, Esq.,   P.O. Box 2427,
         Tuscaloosa, AL  35403-2427
cr      +The Coca-cola Company,   P.O. Box 1734,   Atlanta, GA 30301-1734
cr      +The Dial Corporation,   Snell & Wilmer LLP,   c/o Peter J. Rathwell, Esq.,   One Arizona Center,
         400 E. Van Buren,   Phoenix, AZ 85004-2223
cr      +The Market at Byram,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr      +The Paul Revere Life Insurance Company,   c/o UnumProvident,   2211 Congress Street, C244,
         Portland, ME 04122,   Attn: Shelley Stuart Carvel,   Portland, ME 04122-0002
cr      +The Paul Revere Life Insurance Company,   c/o Unum Provident,   2211 Congress Sttreet, M284,
         Portland, ME 04122-0002
cr      +The Pelican Group, Inc.,   c/o J. David Forsyth,   Sessions, Fishman & Nathan, L.L.P,
         201 St. Charles Ave., 35th Fl.,   New Orleans, LA 70170-1000
cr      +The Pepsi Bottling Group,   Frank/Gecker LLP,   325 N. LaSalle,   Suite 625,
         Chicago, IL 60654-6465
cr      +The Prudential Company of America,   1301 Riverplace Blvd. 1916,   Jacksonville, Fl 32207-9024
cr      +The Ronald Benderson 1995 Trust and The Benderson,   1301 Riverplace Blvd.,   Suite 1916,
         Jacksonville, FL 32207-9024
intp    +The Wackenhut Corporation,   Neal D. Colton, Esquire,   Cozen O'Connor,   1900 Market Street,
         Philadelphia, PA 19103-3572
cr      +Thelma Carter,   4608 SE Second Place,   Gainesville, FL 32641-7649
cr      +Thelmas Gardner,   Davis Law Group, P.L.,   303 N. Liberty Street,   Jacksonville, FL 32202-2726
cr      +Theodosha Parrish,   c/o Craig I. Kelley, Esquire,   1665 Palm Beach Lakes Blvd,   Suite 1000,
         West Palm Beach, FL 33401-2109
cr      +Theresa Black,   c/o Rachelle R. Bocksch,   1001 Brickell Bay Dr., Ste 1200,
         Miama, FL 33131-4937
cr      +Thomas Munro,   c/o Christopher D. Gray,   777 Alderman Road,   Palm Harbor, FL 34683-2604
cr      +Thomas Smith,   c/o Charles H. Cohen, P.A.,   2856 E. Oakland Park Blvd.,
         Ft. Lauderdale, FL 33306-1814
cr      +Thomas Woolington,   c/o Christopher Pavlik, Esq.,   2639 McCormick Drive,
         Clearwater, FL 33759-1041
cr      +Three Meadows Plaza Partnership,   c/o Edward A. Van Gunten,   6545 West Central Ave.,
         Toledo, OH 43617-1089
cr      +Thrivent Financial for Lutherans,   Foley and Mansfield PLLP,   250 Marquette Avenue Suite 1200,
         Minneapolis, MN 55401-1874
cr      +Tiffani Brown,   6020 Azalea,   West Palm Beach, FL 33415-4458
unk     +Tiffany Taylor,   Gaudin & Gaudin,   1088 Fourth Street,   P.O. Box 156,   Gretna, LA 70054-0156
cr      +Tim Dorr,   PO Box 491482,   Leesburg, FL 34749-1482
res     +Timothy Smith,   Okaloosa County Property Appraiser,   151D NE Eglin Parkway,
         Fort Walton Beach, FL 32548-4498
cr      +Tina Cole,   J. Scott Nooney & Associates, P.A.,   3535 Hendricks Avenue,
         Jacksonville, FL 32207-5309
cr      +Tina Tommaseo,   P.O. Box 7754,   Columbia, SC 29202-7754
cr      +Tina Young,   c/o Dennis L. Schaefer, Esq.,   Dell & Schaefer Chartered,   2404 Hollywood Blvd.,
         Hollywood, FL 33020-6603
cr      +Tiwanda Hill,   c/o Dennis L. Schaefer, Esq.,   Dell & Schaefer Chartered,   2404 Hollywood Blvd.,
         Hollywood, FL 33020-6603
cr      +Tomasa Ruiz,   c/o Daniel M. Grissom, Esq.,   757 NW 27th Ave. 3rd Flr.,   Miami, FL 33125-3012
cr      +Tonya Parrish,   c/o Cynthia Farbman Justice,   FARBMAN JUSTICE LAW, PC,   725 E. Trade Street,
         Charlotte, NC 28202-3021
cr      +Torrie Kerr,   4908 Saratoga Road,   West Palm Beach, FL 33415-7410
cr      +Tower Center Associates, Ltd.,   c/o Foley & Lardner LLP,   P.O. Box 240,
         Jacksonville, FL 32201-0240
cr      +Town 'N Country Realty of Easley, Inc.,   c/o Jean Winborne Boyles,   P.O. Box 1776,
         Raleigh, NC 27602-1776
cr      +Town 'N Country of Easley, Inc.,   c/o Jean Winborne Boyles,   DLA Piper Rudnick Gray Cary US LLP,   c/o Mark J. Friedman,
         6225 Smith Avenue,   Baltimore, MD 21209-3626
cr      +Towne South Plaza, Ltd.,   235 W. Brandon Blvd,   Suite 301,   Brandon, FL 33511-5103
cr      +Toya Brown,   Davis Law Group,   303 N. Liberty Street,   Jacksonville, Fl 32202-2726
cr      +Tracie Blash,   Bolton & Gross,   801 NE 167th St., Second Floor,
         North Miami Beach, FL  33162-3729
cr      +Tracy Whitehead,   c/o Morgan & Morgan,   201 N. Franklin Street,,   7th Floor,
         Tampa, FL 33602-5157
cr       Transamerica Life Insurance Company,   c/o Bill Sindlinger, VP & Counsel,
         AEGON USA Realty Advisors, Inc.,   4333 Edgewood Road N.E.,   Cedar Rapids, IA  52499-5220
cr      +Treasure Coast Plaza Development Joint Venture,   c/o James P.S. Leshaw,
         Greenberg Traurig, P.A.,   1221 Brickell Avenue,   Miami, Fl 33131-3238
cr      +Trinchard & Trinchard, LLC,   c/o Clare W. Trinchard, Esq.,   858 Camp Street,
         New Orleans, LA 70130-3704
cr      +Tulia Gonzalez,   c/o J. Erik Santana,   Law Offices of Cytrn & Santana, P.A.,
         8100 N. University Drive,   Tamarac, FL 33321-1717
cr      +Tunica Village Partnership,   c/o Ralph E. Hood,   2111 Quail Run Drive,
         Baton Rouge, LA 70808-4127
cr       Turner Thomas,   Bolton & Gross,   801 NE 167th St., Second Floor,
         North Miami Beach,  33162-3729
unk     +Turney Dunham Plaza Partners Limited Partnership,   Turney Dunham Plaza Partners,
         5277 State Road,   Parma, OH 44134-1266
unk     +TypeWrite Word Processing Service,   356 Eltingville Boulevard,   Staten Island, NY 10312-2425
cr      +Tyzhania Henry,   Michael R. Howard, Esq.,   6282-1 Dupont Station Ct. E.,
         Jacksonville, FL 32217-2567
unk     +U.S. Bank National Association, as Indenture Trust,   c/o David E. Lemke,
         Waller Lansden Dortch & Davis,   511 Union Street, Ste,   Nashville, TN 37219-1733
```

```
cr       +USPG Portfolio II, LLC,   c/o Alan M. Weiss,   Holland & Knight LLP,   50 North Laura Street,
           Suite 3900,   Jacksonville, FL 32202-3622
cr       +Ulysses Metrejean,   c/o Bryan K. Mickler, Esq.,   5452 Arlington Exp.,
           Jacksonville, FL 32211-6860
cr       +UniCru, Inc.,   c/o Stoel Rives LLP,   Peter L. Slinn, Esq.,   600 University Street,
           Suite 3600,   Seattle, WA 98101-4109
cr       +Unisys Corporation,   c/o Janet Fitzpatrick, Legal Asst.,   POB 500 M/S E8-108,
           Blue Bell, PA 19424-0001
cr       +United Commercial Mortgage Corp.,   1301 Riverplace Blvd.,   Suite 1916,
           Jacksonville, FL 32207-9024
cr       +United Concordia Companies, Inc.,   1301 Riverplace Blvd.,   Suite 1916,
           Jacksonville, FL 32207-9024
cr       +United Stationers Supply,   c/o Financial Adjustment Service, Inc.,   4010 Dupont Circle, Ste 401,
           Louisville, KY 40207-4886
cr       +United Sugars Corporation,   c/o Leonard Street and Deinard,   150 S. 5th St., S. 2300,
           Minneapolis, MN 55402-4223
cr       +VICORP Restaurants, Inc.,   c/o Kent Collard,   400 West 48th Avenue,   Denver, CO 80216-1806
cr       +VOW, LLC,   c/o Clyde Ellis Brazeal III,   Walston, Wells, Anderson & Birchall LLP,
           1819 5th Avenue North,   Suite 1100,   Birmingham, AL 35203-2122
cr       +Valeria Nacer-Schmid,   c/o Jaime E. Suarez, Attorney at Law,   351 NW Le Jeune Road,
           Miami, FL 33126-5683
cr       +Valerie Rell,   Desmond & Maceluch, P.A.,   1210 East Park Avenue,   Tallahassee, FL 32301-2653
cr       +Valleydale Associates, Inc.,   c/o Stutsman & Thames, P.A.,   121 W. Forsyth Street, Suite 600,
           Jacksonville, FL 32202-3848
cr       +Valrico Partners, LP, Ltd.,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr        Van Hoekelen Greenhouses, Inc.,   Route 309,   P.O. Box 88,   McAdoo, PA 18237-0088
intp     +Vanessa Topazio Cruz,   Ameen & Drucker, P.A.,   3111 University Drive,   Suite 901,
           Coral Springs, FL 33065-5061
cr       +Ventura Foods, LLC,   c/o LaFleur Law Firm,   P.O. Box 861128,   St. Augustine, FL 32086-1128
cr       +Ventures, LLC,   c/o Alan M. Weiss,   Holland & Knight LLP,   50 North Laura Street,   Suite 3900,
           Jacksonville, FL 32202-3622
cr       +Vera McCray,   2849 Loran Drive West,   Jacksonville, FL 32216-7813
cr       +Verna & William Dingley,   c/o Adam S. Goldstein, Esq.,   3909 Central Ave.,
           St. Petersburg, FL 33713-8340
cr       +Vernell Perez,   11019 Pine Estates Drive,   Jacksonville, FL 32218-4674
cr       +Verona Khani,   5860 SW 63rd Avenue,   Miami, FL 33143-2136
cr       +Veronica Lee Grant,   3700 Curry Ford Road Apt. R-4,   Orlando, FL 32806-2650
cr       +Veronica Rease,   c/o Dominic O. Fariello, Esq.,   Dominic O. Fariello, P.A.,
           1100 W. Kennedy Blvd,   Tampa, FL 33606-1966
cr       +Vertis, Inc.,   Luke Brandonisio,   250 West Pratt Street,   PO Box 17102,
           Baltimore, MD 21297-1102
cr       +Vicki Collins,   c/o Andrew Bresalier,   1920 East Hallandale Beach Blvd.,,   Suite 803,
           Hallandale Beach, FL 33009-4726
cr       +Vickie G. Jansen,   c/o John Bales, Esq.,   9700 Dr. Martin Luther King, Jr. Street,   Suite 400,
           St. Petersburg, FL 33702-2475
cr       +Victoria Diaz,   c/o Ada M. Barreto, Esq.,   782 Le Jeune Road, Suite 643,   Miami, FL 33136-5547
cr       +Vikki Lynn Perkins,   c/o Craig I. Kelley, Esquire,   1665 Palm Beach Lakes Blvd,   Suite 1000,
           West Palm Beach, FL 33401-2109
cr       +Vincenzo Trapani,   c/o Kenneth D. Cooper,   400 SE 8th ST.,   Ft. Lauderdale, Fl 33316-1124
cr       +Viola Ishem,   c/o G. Karl Bernard, Esquire,   1615 Poydras St. Suite 971,
           New Orleans, LA 70112-5400
cr       +Virgie O'Conner,   1142 Columbus Dunn Drive,   Baton Rouge, La 70802-1321
cr       +Virginia Ann Terrell,   1006 West 31st Street,   Covington, LA 70433-1367
cr       +Visagent Corp.,   PO Box 395,   Stuart, FL 34995-0395
cr       +Vogel and Vogel,   c/o Karen K. Specie, Esq.,   Scruggs & Carmichael, P.A.,
           Post Office Box 23109,   Gainesville, FL 32602-3109
cr       +VonWin Capital Management, LP,   60 Madison Avenue, Suite 201,   New York, NY 10010-1688
cr       +W.P. Produce Corp.,   c/o Allan C. Watkins,   707 N. Franklin St.,   Suite 750,
           Tampa, FL 33602-4423
cr       +W.T.H., II, LLC,   2405 West Broad St,   Suite 200,   Athens, GA 30606-8019
cr        WBFV, Inc.,   Post Office Box 20983,   Winston-Salem, NC 27120-0983
cr       +WD Cordova, LLC,   c/o Mark S. Roher,   Rice Pugatch Robinson & Schiller, P.A.,
           101 NE Third Ave., Suite 1800,   Fort Lauderdale, FL 33301-1252
cr       +WD Jacksonville FL, LLC,   a/f Janet H. Thurston,   1723 Blanding Blvd, Suite 102,
           Jacksonville, FL 32210-1947
cr       +WD Miami LLC,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr       +WD Montgomery LLC,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr       +WD Mt. Carmel LLC,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr       +WD Westminster SC, LLC,   a/f Janet H. Thurston,   1723 Blanding Blvd, Suite 102,
           Jacksonville, FL 32210-1947
cr       +WRI Texla LLC,   c/o Edwin W. Held, Jr., Esquire,   1301 Riverplace Blvd. 1916,
           Jacksonville, FL 32207-9024
unk      +Wachovia Bank, N.A., as special servicer,   c/o Bingham McCutchen LLP,
           Attn: Anthony Smits/Michael Brown,   One State Street,   Hartford, CT 06103-3100
cr       +Wallace Whitten,   c/o Gregory K. Crews, Atty,   300 W. Adams St., Ste. 200,
           Jacksonville, FL 32202-4340
cr       +Wanda Blue-Mills,   c/o Spencer G. Morgan,   44 West Flagler Street, Ste 2550,
           Miami, FL 33130-1808
cr       +Wanda Dortly,   J. Scott Nooney & Associates, P.A.,   3535 Hendricks Avenue,
           Jacksonville, FL 32207-5309
cr       +Wanda Torres,   c/o Dennis L. Schaefer, Esq.,   Dell & Schaefer Chartered,   2404 Hollywood Blvd.,
           Hollywood, FL 33020-6603
cr       +Wanda White,   c/o Richard J. Garrett, Attorney at Law,   4223 S. Carrollton Avenue,
           New Orleans, LA 70119-6892
```

```
cr      +Wandeh Yatak,   c/o Gregory K. Crews, Atty,   300 W. Adams St., Ste. 200,
         Jacksonville, FL 32202-4340
cr      +Warehouse Holdings, 546,   c/o Vincent E. Rhynes,   1522 W. Manchester Ave.,
         Los Angeles, CA 90047-5424
cr      +Wayne Boyd,   332 Girard Street,   Baird, TX 79504-4920
cr      +Waynesville Shopping Center, LLC,   1301 Riverplace Blvd.,   Suite 1916,
         Jacksonville, FL 32207-9024
cr      +Webb Seafood, Inc.,   c/o Jerry W. Gerde, Esq.,   239 E. 4th St.,   Panama City, FL 32401-3110
cr      +Webb/Lexington Ventures No. 108, LTD,   c/o Fowler, Measle &Bell, LLP,
         300 West Vine Street, Suite 600,   Lexington, KY 40507-1621
cr       Webber Commercial Properties, LLC,   c/o William Knight Zewadski, Esquire,   Trenam, Kemker,
         P.O. Box 1102,   Tampa, FL  33601-1102
cr      +Weinacker's Shopping Center, LLC,   c/o Barry A Friedman, Esquire,   Post Office Box 2394,
         Mobile, AL 36652-2394
cr       Wells Fargo Bank North West and Val T. Orton as Tr,   c/o Zachary J. Bancfroft, Esq.,
         Lowndes Drosdick, et al.,   P.O. Box 2809,   Orlando, FL 32802-2809
cr      +Wells Fargo Bank, N.A.,   Held & Israel,   1301 Riverplace Blvd., Suite 1916,
         Jacksonville, FL 32207-9024
cr      +Wells Fargo Bank, N.A., as Trustee,   c/o Peter H. Levitt, Esq.,   Shutts & Bowen LLP,
         1500 Miami Center,   201 S. Biscayne Blvd.,   Miami, FL 33131-4332
cr      +Wendy Pelley,   Joseph C. Whitelock, PA,   3245 Fifth Avenue North,
         St. Petersburg, FL 33713-7611
cr      +West Ridge, LLC,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr      +Western Union Financial Services, Inc.,   Frank/Gecker LLP,   325 N. LaSalle,   Suite 625,
         Chicago, IL 60654-6465
cr      +Westgate Square, LLC,   c/o Greenberg Traurig, P.A.,   1221 Brickell Avenue,
         Miami, Fl 33131-3224
cr      +Westland Plaza Associates, L.P.,   c/o J. David Forsyth,   Sessions, Fishman & Nathan, L.L.P,
         201 St. Charles Ave., 35th Fl.,   New Orleans, LA 70170-1000
cr      +Westside City, Inc.,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr      +Whytni Walker,   c/o Christine Saidi, Feldman & Getz, LLP,   One Royal Palm Place,
         1877 South Federal Highway, Suite 110,   Boca Raton, FL 33432-7466
cr      +Wigington Fire Systems,   c/o Philip E. Streetman,   255 Primera Blvd., #230,
         Lake Mary, FL 32746-2148
cr       Wilkins, Stephens, and Tipton, P.A.,   c/o Leland S. Smith, Esq.,   Post Office Box 13429,
         Jackson, MS  39236-3429
cr      +William A. Rodda,   Forsyth County Tax Assessor/Collector,   PO Box 757,
         Winston-Salem, NC 27102-0757
cr      +William Dodson,   c/o Rosenberg & Rosenberg,   2501 Hollywood Blvd.,   Suite 110,
         Hollywood, FL 33020-6631
cr      +William J. Wade and Wilmington Trust Co. as Co-Tru,   Edwin W. Held, Jr., Esquire,
         1301 Riverplace Blvd. 1916,   Jacksonville, FL 32207-9024
cr      +William J. Wade and Wilmington Trust Co. as Co-Tru,   c/o Edwin W. Held, Jr.,   Held & Israel,
         1301 Riverplace Blvd., Suite 1916,   Jacksonville, fl 32207-9024
cr      +William J. Wade and Wilmington Trust Co. as Co-Tru,   c/o Edwin W. Held, Jr., Esq.,
         1301 Riverplace Blvd., Suite 1916,   Jacksonville, FL 32207-9024
cr      +William J. Wade and Wilmington Trust Co. as Co-Tru,   c/o Edwin W. Held, Jr., Esquire,
         1301 Riverplace Blvd. 1916,   Jacksonville, FL 32207-9024
cr      +William Knights,   5130 S.E. 29th Street,   Apt. C,   Ocala, FL 34480-1205,   US
cr      +William Knights,   5130 S.E. 29th Street,   Suite C,   Ocala, FL 34480-1205,   US
cr      +William T DaRoza,   c/o Craig I. Kelley, Esquire,   1665 Palm Beach Lakes Blvd,   Suite 1000,
         West Palm Beach, FL 33401-2109
cr      +William Wittenzellner,   Goldman Daszkal Cutler Bolton & Kirby,   1630 W. Hillsboro Boulevard,
         Deerfield Beach, FL 33442-1657,   UNITED STATES
cr      +William Wittenzellner,   Goldman, Daszkal, Cutler, Bolton & Kirby,   1630 W. Hillsboro Boulevard,
         Deerfield Beach, FL 33442-1657
cr      +Willie H. Burgess,   c/o Noel L. Hurley,   1934 Washington Road,   East Point, GA 30344-4154
cr      +Willie Jones,   7475 John F. Kennedy Drive East,   Jacksonville, FL 32219-3503
cr      +Willie Mae Rivers,   374 Woodruff Rd.,   Greenville, AL 36761-4208
cr      +Willie Marie Spidell,   c/o David M. Benenfeld,   7491 West Oakland Park Blvd., Ste.304,
         Lauderhill, FL 33319-4970
cr      +Willie McCrae,   c/o Friedline & McConnell, P.A.,   1756 University Blvd. S.,
         Jacksonville, FL 32216-8929
cr      +Willie Pearl Murphy,   4517 Cassius Street,   Orlando, FL 32811-4815
cr      +Willie Wright,   c/o Eliot M. Bader, Esq.,   Bader, Stillman & Adler, P.L.,
         6100 West Atlantic Blvd.,   Margate, FL 33063-5134
cr      +Wilmington Trust Co. as Trustee of Southland Burim,   c/o Edwin W. Held, Jr.,   Held & Israel,
         1301 Riverplace Blvd., Suite 1916,   Jacksonville, FL 32207-9024
cr      +Wilmington Trust Co. as Trustee of Southland-Ander,   c/o Edwin W. Held, Jr., Esquire,
         1301 Riverplace Blvd., Suite 1916,   Jacksonville, FL 32207-9024
cr      +Wilmington Trust Co. as Trustee of Southland-Birmi,   1301 Riverplace Blvd.,   Suite 1916,
         Jacksonville, FL 32207-9024
cr      +Wilmington Trust Co. as Trustee of Southland-Summe,   c/o Edwin W. Held, Jr., Esquire,
         1301 Riverplace Blvd. 1916,   Jacksonville, FL 32207-9024
cr      +Wilmington Trust Company,   1100 North Market Street,   Rodney Square North,
         Wilmington, DE 19890-0001
cr      +Winn Dixie Green Cove Trust,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr      +Winn Dixie Jacksonville Trust,   1301Riverplace Blvd.,   Suite 1916,
         Jacksonville, FL 32207-9024
cr      +Winn-Dixie Pasco Trust,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr      +Winn-Dixie Tampa Trust,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr      +Woodberry Plaza,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
cr      +Woodbury Plaza, LLC,   1301 Riverplace Blvd.,   Suite 1916,   Jacksonville, FL 32207-9024
```

```
cr        +Woolbright/SSR Marketplace, LLC,   c/o Richard H. Malchon, Jr., Esq.,
           Ruden, McClosky, Smith, et al,   401 E. Jackson Street,   Suite 2700,   Tampa, FL 33602-5841
cr        +World Fitness,   c/o Cliff Block,   214 St. James Ave.,   Goose Creek, SC 29445-2974
cr        +Wyeth Consumer Healthcare,   Post Office Box 26609,   Richmond, VA 23261-6609
cr        +Ximena Valdivia,   16490 SW 244 Street,   Miami, FL 33031-1344
cr        +Yamilet Acosta,   c/o Sherry L. Parks, Esq.,   9370 S.W. 72nd Street,   Miami, FL  33173-5431
cr        +Yara Fernandez,   5040 NW 7 ST,   Miami, Fl 33126-3422
cr        +Ynes Herrera,   c/o Joel L Tabas, Esq,   25 SE 2nd Ave, #919,   Miami, FL 33131-1600
cr        +Yolanda Diaz,   c/o Adrian D. Ferradaz, Esq.,   7950 West Flagler Street,   Suite 108,
           Miami, FL 33144-2206
cr        +Yolanda Effinger,   c/o Ronald B. Hatcher, Esq.,   Ronald B. Hatcher, P.A.,
           34 Peachtree Street N.W., Suite 2200,   Atlanta, GA 30303-5003
cr        +Yolanda Lincoln,   c/o Allen R. Seaman, Esq./ Law Offices o,   Crown Plaza,
           1601 Belvedere Road, Suite 506-E,   West Palm Beach, FL 33406-1556
cr        +Yolanda Martinez,   c/o Steiner & Iscoe, P.A.,   1645 Palm Beach Lakes Blvd., Suite 900,
           West Palm Beach, FL 33401-2219
cr        +Yolande Alldredge,   c/o Alexander M. Weisskopf, Esq,   P.O. Box 310,   Moody, AL 35004-0310
cr        +Yvette Rodriguez,   7803 Tidewater Trail,   Tampa, FL 33619-5725
cr        +Yvonia Vernel,   c/o Scott R. Gill, P.A.,   888 South Andrews Avenue,   Suite 205,
           Fort Lauderdale, FL 33316-1047
unk       +Yvonne Baudoin,   c/o Joslyn R. Alex,   227 Rees Street,   Breaux Bridge, LA 70517-4611
cr        +Zubi Advertising Services, Inc.,   355 Alhambra Circle,   10th Floor,
           Coral Gables, FL 33134-5037
cr        +Zuppardo Real Estate Co., Inc.,   c/o Stutsman Thames & Markey,   Bradley R. Markey,
           50 North Laura Street, Suite 1600,   Jacksonville, Fl 32202-3614,   UNITED STATES
cr        +and Taeme Perallo Perez, Reinaldo,   c/o Daniel N. Gonzalez, Esq.,   Meland Russin & Budwick, PA,
           200 S. Biscayne Blvd.,   Ste 3000,   Miami, FL 33131-2305
cr        +c/o Alan M. Weiss Ebinport Associates,   Holland & Knight LLP,   50 N. Laura Street,   Suite 3900,
           Jacksonville, FL 32202-3622
cr        +c/o Alan M. Weiss Simon Property Group, L.P.,   50 North Laura Street,   Suite 3900,
           Jacksonville, FL 32202-3622
cr        +c/o Dale R. Baringer Kleinpeter Farms Dairy, L.L.C,   Schaneville & Baringer,
           918 Government Street,   Baton Rouge, LA 70802-6095
cr         c/o David S. Rubin Community Coffee Company, LLC,   Kantrow Spaht Weaver & Blitzer (A,
           P. O. Box 2997,   Baton Rouge, LA  70821-2997
cr        +c/o Held & Israel TA Cresthaven, LLC,   1301 Riverplace Blvd #1916,   Jacksonville, FL 32207-9024
cr        +c/o Lori V. Vaughan Dell Marketing, L.P.,   Foley & Lardner LLP,   100 N. Tampa Street,
           Suite 2700,   Tampa, FL 33602-5810
cr        +c/o Stuart M. Maple Sunshine Mills, Inc.,   Johnston, Moore, Maples & Thompson,
           400 Meridian St., Suite 301,   Huntsville, AL 35801-4700
cr        +cynthia rhoden,   2105 3rd Ave north,   3rd floor,   birmingham, al 35203-3314
cr        +emma pearce,   c/o  robert m. perry,   2790 n.w. 43rd street, suite 200,
           gainesville, fl 32606-7445
cr         hussman corporation,   c/o Andrew M. Brumby,   300 South Orange Avenue,   Suite 1000,
           P.O.Box 4956,   Orlando, Fl 32802-4956
intp      +loretta darlene walker,   Ameen & Drucker, P.A.,   3111 University Drive,   Suite 901,
           Coral Springs, FL 33065-5061
cr        +martha delcid,   1953 S.W. 27th Avenue,   miami, Fl 33145-2543
cr        +noemi santos,   1050 Main Street Apt 1002,   Worcester, MA 01603-2461
cr        +north carolina tax collectors,   c/o D. Ferebee,   P.O. Box 1796,   Jacksonville, FL 32201-1796,
           U.S.
cr        +paul vernon macon,   c/o  Friedline & McConnell, P.A.,   1756 University Blvd S.,
           Jacksonville, FL 32216-8929
cr        +prb investments,   3900 north causeway blvd,   suite 1470,   metairie, la 70002-7253
cr        +rose m staggers,   1837 1/2 Quincy St. S.,   St. Petersburg, FL 33711-3047
cr        +rowena samai,   Fenster & Faerber PA,   8751w. Broward Blvd.,   plantation, fl 33324-2668,
           UNITED STATES
cr        +sandy lear,   c/o James & Zimmerman,   Post Office Box 208,   Deland, FL 32721-0208
cr        +walker, LA Commercial Properties Dev. LLC,   c/o Gamberg & Abrams,   4000 Hollywood Blvd.,
           Suite 350N,   Hollywood, FL 33021-6789
12017880  +ACE American Insurance Company,   c/o Duane Morris LLP,   Attention: Margery N. Reed, Esquire,
           Wendy M. Simkulak, Esquire,   30 South 17th Street,   Philadelphia, PA 19103-4001
11995990  +Ad Hoc Committee of Winn-Dixie Retirees,   c/o Friedline & McConnell, P.A.,
           1756 University Blvd. S.,   Jacksonville, FL 32216-8929
11612734   Albert H. Adams, Jr.,   P.O. Box 910,,   Eufaula, AL  36072-0910
11455494  +Appraisers Associated Ltd.,   c/o Held & Israel,   1301 Riverplace Blvd. #1916,
           Jacksonville, FL 32207-9024
11526544  +Arthur J. Spector,   Berger Singerman, P.A.,   350 E. Las Olas Boulevard,   Suite 1000,
           Fort Lauderdale, FL 33301-4215
11555192  +Ashely M. Chan, Esquire,   Hangley Aronchick Segal & Pudlin,   One Logan Square, 27th Floor,
           Philadelphia, PA 19103-6995
11867320  +Baker Botts L.L.P.,   2001 Ross Avenue,   Dallas, Texas 75201-2980
11831477  +Bi-Lo, LLC,   Kilpatrick Stockton LLP,   C/o Paul M. Rosenblatt,
           1100 Peachtree Street, Suite 2800,   Atlanta, GA 30309-4530
13400109  +Bill Donegan, as Orange County Property Appraiser,   c/o Ken Hazouri, Esq. and Bart Valdes, E,
           332 N. Magnolia Ave.,   Orlando, FL 32801-1609
11891292  +Brian J. Grieco,   Hogan & Hartson L.L.P.,   875 Third Avenue,   New York, New York 10022-6225
11442664  +Buffalo Rock Co.,   c/o R. Scott Shuker,   Gronek & Latham, LLP,   P.O. Box 3353,
           Orlando, FL 32802-3353
11700642  +Burlington Associates LP,   c/o Mitchell S. Rosen, Esq.,   Rosen Law Group, LLC,
           950 E. Paces Ferry Road, Suite 3250,   Atlanta, Georgia 30326-1388
11788185  +C Daniel Motsinger,   Krieg DeVault LLP,   One Indiana Square, Suite 2800,   Indianapolis,
           IN 46204-2017,   46204-2079
```

```
12017881   +CapMark Services, Inc., as servicer,   c/o Duane Morris LLP,
            Attention: Margery N. Reed, Esquire,    Wendy M. Simkulak, Esquire,    30 South 17th Street,
            Philadelphia, PA 19103-4001
12104171   +Cardinal Entities Company, LLC,   c/o Bradley R. Markey, Esq.,   121 W. Forsyth Street,
            Suite 600,   Jacksonville, FL 32202-3848
11534268   +Catherine A Harrison,   Miller & Martin PLLC,   1170 Peachtree Street NE, Suite 800,
            Atlanta GA 30309-7706
11643244   +Christian A. Petersen, Esquire,   Gunster, Yoakley & Stewart, P.A.,
            500 E. Broward Blvd. Suite 1400,   Fort Lauderdale, Florida 33394-3024
11442580   +Citrus World, Inc., d/b/a Florida's Natural,   c/o R. Scott Shuker,   Gronek & Latham, LLP,
            P.O. Box 3353,   Orlando, FL 32802-3353
11599101   +Cole Fine Foods,   c/o Roy S. Kobert, Esquire,   Broad and Cassel,   P.O. Box 4961,
            Orlando, Florida 32802-4961
11451056   +Concord-Fund IV Retail, L.P.,   c/o Held & Israel,   1301 Riverplace Blvd. #1916,
            Jacksonville, FL 32207-9024
11455491   +Conecuh Sausage Co., Inc.,   c/o Held & Israel,   1301 Riverplace Blvd. #1916,
            Jacksonville, FL 32207-9024
11753979   +Day Properties, Inc.,   c/o Robert Laney, Esquire,   906 Main Street,
            North Wilkesboro, NC 28659-4216
11670471   +Dena Copulsky Kaufman,   Hogan & Hartson L.L.P.,   875 Third Avenue,   New York, NY 10022-6225
11553081   +Earl M. Barker, Jr.,   Slott, Barker & Nussbaum,   334 East Duval Street,
            Jacksonville, Florida 32202-2718
11451058   +Elston/Leetsdale, LLC,   c/o Held & Israel,   1301 Riverplace Blvd. #1916,
            Jacksonville, FL 32207-9024
11451057   +Flagler Retail Associates, Ltd.,   c/o Held & Israel,   1301 Riverplace Blvd. #1916,
            Jacksonville, FL 32207-9024
11450365   +Gehr Florida Development, LLC,   c/o Held & Israel,   1301 Riverplace Blvd. #1916,
            Jacksonville, FL 32207-9024
11637973    Gene B Tarr Esq,   Attorney for Domino Foods, Inc. and,   Florida Crystals Food Corporation,
            PO Drawer 25008,   Winston-Salem NC  27114-5008
11442377   +Gustafson's, LLC,   c/o R. Scott Shuker,   Gronek & Latham, LLP,   P.O. Box 3353,
            Orlando, FL  32802-3353
12859393   +HMAC 1999-PH1 WATUAGA CENER LLP,   C/O RUSSELL REID,   TIMES SQUARE TOWERS,   SEVEN TIMES SQUARE,
            NEW YORK, NY 10036-6524
13253805   +Herman and Margie Hautau,   c/o Gregory K. Crews, Esquire,   300 West Adams St., Ste. 200,
            Jacksonville, Florida 32202-4340
11677280    Hillandale Farms, Inc.,   Post Office Box 2109,   Lake City, Florida 32056-2109
11518086   +Inland Retail Real Estate Trust, Inc.,   c/o R. Scott Shuker,   Gronek & Latham, LLP,
            P.O. Box 3353,   Orlando, FL 32802-3353
12169796   +International Business Machines Corp.,   %Ronald J. Marlowe,   ARNSTEIN & LEHR LLP,
            1110 N. Florida Ave.,   Tampa, FL 33602-3300
11670472   +Ira S. Greene,   Hogan & Hartson L.L.P.,   875 Third Avenue,   New York, NY 10022-6225
11995991   +Jerrett M. McConnell,   1756 University Blvd. S.,   Jacksonville, FL 32216-8929
11777188   +Jimmy R. Summerlin, Jr.,   Young, Morphis, Bach & Taylor, LLP,   P.O. Drawer 2428,
            Hickory, NC 28603-2428
11809655   +John J. Cruciani,   Blackwell Sanders Peper Martin, LP,   4801 Main Street, Ste. 1000,
            Kansas City, MO 64112-2551
11524599    John J. Wiles, Esq.,   Wiles & Wiles,   800 Kennesaw Avenue,   Suite 400,   Marietta, Georgia,
            30060-7946
11836590   +Joseph C. Weinstein,   Squire Sanders & Dempsey L.L.P.,   4900 Key Tower,   127 Public Square,
            Cleveland, OH 44114-1217
11586718   +Kenneth C Baker Esq,   Eastman & Smith Ltd,   One SeaGate 24th Floor,   Toledo OH 43604-1558
11831478   +Kilpatrick Stockton LLP,   C/o Paul M. Rosenblatt,   1100 Peachtree Street, Suite 2800,
            Atlanta, GA 30309-4530
11599103   +Kite Realty Group Trust,   c/o Roy S. Kobert, Esquire,   Broad and Cassel,   P.O. Box 4961,
            Orlando, Florida 32802-4961
12898949    Kristen F. Trainor,   Shook, Hardy & Bacon LLP,   2555 Grand Blvd.,   Kansas City, MO 64108-2613
12867248   +Kyle R. Grubbs, Esq.,   Frost Brown Todd LLC,   2200 PNC Center,   201 East Fifth Street,
            Cincinnati, OH 45202-4152
11940839   +Lassiter Properties, Inc.,   c/o R. Scott Shuker,   Gronek & Latham, LLP,   PO Box 3353,
            Orlando, FL 32802-3353
12890013   +Lassiter Properties, LLP,   c/o James L. Paul/John K. Rezac,   Chamberlain Hrdlicka et al.,
            191 Peachtree St., NE 9th Floor,   Atlanta, GA 30303-1740
11728957   +Lenoir Partners LLC,   c/o Mitchell S. Rosen, Esq.,   Rosen Law Group, LLC,
            950 E. Paces Ferry Road, Suite 3250,   Atlanta, Georgia 30326-1388
11485210   +Liberty Mutual Insurance Company,   C/O Jeffrey C. Regan,   Hedrick Dewberry Regan & Durant, P.A.,
            50 N. Laura Street,   Suite 1600,   Jacksonville, FL 32202-3614
11460240   +Long Wholesale, Inc. d/b/a CCC Beauty Supply,   c/o Held & Israel,   1301 Riverplace Blvd. #1916,
            Jacksonville, FL 32207-9024
13024873   +Mandarin Loretto Development, Ltd.,   c/o John H. McCorvey, Jr.,   4595 Lexington Ave., Suite 100,
            Jacksonville, FL 32210-2058
11455493   +Maples Gas Company,   c/o Held & Israel,   1301 Riverplace Blvd. #1916,
            Jacksonville, FL 32207-9024
13008154   +Margaret C. Lumsden,   Unti & Lumsden LLP,   302 Jefferson Street,   Suite 200,
            Raleigh, NC 27605-1274
15367842   +Mark A. Thompson,   DeKalb County Law Dept., 5th Floor,   1300 Commerce Drive,
            Decatur, GA 30030-3222
13277842   +Marshall G. Reissman, Esq.,   5150 Central Avenue,   St. Petersburg, FL 33707-1833
13189424   +Mary L. Fullington,   c/o Wyatt, Tarrant & Combs, LLP,   250 West Main Street, Suite 1600,
            Lexington, KY 40507-1726
11570137   +Matt E. Beal, Esq.,   Lowndes Law Firm,   P.O. Box 2809,   Orlando FL 32802-2809
11455490   +Meridian Coca-Cola Bottling Company,   c/o Held & Israel,   1301 Riverplace Blvd. #1916,
            Jacksonville, FL 32207-9024
```

```
13388157   +Metro-Goldwyn-Mayer Home Entertainment, LLC,   c/o Alan M. Weiss, Esq.,   Holland & Knight LLP,
             50 North Laura Street, Suite 3900,   Jacksonville, FL 32202-3622
13128204   +Montgomery Warehouse, L.L.C.,   c/o Richard A. Robinson, Esquire,   Baker & Hostetler LLP,
             200 South Orange Avenue,   SunTrust Center, Suite 2300,   Orlando, Florida 32801-3410
13128190   +Montgomery Warehouse, L.L.C.,   c/o Eric S. Golden, Esquire,   Baker & Hostetler LLP,
             200 South Orange Avenue,   SunTrust Center, Suite 2300,   Orlando, Florida 32801-3410
11455492   +Mosby's Packing Company, Inc.,   c/o Held & Israel,   1301 Riverplace Blvd. #1916,
             Jacksonville, FL 32207-9024
11455489   +Northeast MS Coca-Cola Bottling Co., Inc.,   c/o Held & Israel,   1301 Riverplace Blvd., #1916,
             Jacksonville, FL 32207-9024
11700641   +Oakwood Village Associates,   c/o Mitchell S. Rosen, Esq.,   Rosen Law Group, LLC,
             950 E. Paces Ferry Road,   Atlanta, Georgia 30326-1180
13124925   +Peter E. Nicandri,   14 East Bay Street,   Jacksonville, FL 32202-3413
11728956   +Potter Square Associates,   c/o Mitchell S. Rosen, Esq.,   Rosen Law Group, LLC,
             950 E. Paces Ferry Road, Suite 3250,   Atlanta, Georgia 30326-1388
12017882   +Principal Life Insurance Company,   c/o Duane Morris LLP,   Attention:  Margery N. Reed, Esquire,
             Wendy M. Simkulak, Esquire,   30 South 17th Street,   Philadelphia, PA 19103-4001
13137179   +Quaker Sales and Distribution, Inc.,   c/o Brian A. Audette,   DLA Piper US LLP,
             203 N. LaSalle St., Ste 1900,   Chicago, IL 60601-1263
11420151   +Rachel E. Adams, Esq.,   200 S. Orange Avenue,   Suite 1220,   Orlando, Florida 32801-3439
11529117   +Randall A. Rios,   700 Louisiana,   Ste 77002-2700
12843367   +Regina Wedig,   Bordelon & Theriot,   1944 First St,   Slidell, La 70458-3202
13277727   +Robert Abney Fricks, Esq.,   Attorney for Retreat Village Management,   The Fricks Firm, P.C.,
             239-B Smithville Church Road,   Warner Robins, Georgia 31088-6486
11777753   +Robert D. Wilcox,   Wilcox Law Firm,   10201 Centurion Parkway N., Suite 600,
             Jacksonville, FL 32256-4102
12885801   +Russell Reid, Esq.,   Heller Ehrman LLP,   Times Square Tower,   Seven Times Square,
             New York, New York 10036-6524
13141424   +Shawn Christianson, Esq.,   Buchalter Nemer, P.C.,   333 Market Street, 25th Floor,
             San Francisco CA 94105-2126
11442760   +Southeast Milk, Inc.,   c/o R. Scott Shuker,   Gronek & Latham, LLP,   P.O. Box 3353,
             Orlando, FL  32802-3353
11497183   +Southeast-Atlantic Beverage Corporation,   Nelson Mullins Riley & Scarborough LLP,
             1320 Main St., 17th Floor (29201),   PO Box 11070,   Columbia, SC 29211-1070
11831476   +Southern Family Markets Acquisition LLC,   Kilpatrick Stockton LLP,   C/o Paul M. Rosenblatt,
             1100 Peachtree Street, Suite 2800,   Atlanta, GA 30309-4530
11451471   +TA Cresthaven, LLC,   c/o Held & Israel,   1301 Riverplace Blvd #1916,
             Jacksonville, FL 32207-9024
11451055   +TA/Western, LLC,   c/o Held & Israel,   1301 Riverplace Blvd #1916,   Jacksonville, FL 32207-9024
11524241   +The Coca-Cola Company,   c/o Alan M. Weiss,   Holland & Knight LLP,   50 North Laura Street,
             Suite 3900,   Jacksonville, FL 32202-3622
12775864   +Thomas R. Lehman, P.A.,   1441 Brickell Avenue,   15th Floor,   Miami,  FL 33131-3430,   33131
12782818   +Thomas R. Lehman, P.A.,   Tew Cardenas LLP,   1441 Brickell Avenue,   15th Floor,
             Miami, FL 33131-3430
11589112   +Wanda Borges,   Borges & Associates, LLC,   575 Underhill Blvd., Suite 110,
             Syosset, NY 11791-3416
13267657   +William E Steffes,   Steffes Vingiello & McKenzie,LLC,   13702 Coursey Blvd., Bldg. 3,
             Baton Rouge, LA 70817-1370

The following entities were served by electronic transmission on Jan 07, 2009.
aty        +E-mail/Text: WHARMEYER@HARMEYERLAW.COM                            William F. Harmeyer,
             7322 Southwest Freeway,   Suite 475,   Houston, TX 77074-2047
cr         +E-mail/Text: megan.young@cadleco.com                   CadleRock, LLC,   File #TTD2X001,
             100 North Center Street,   Newton Falls, OH 44444-1321
cr         +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM                           Capital Markets,
             One University Plaza,   Suite 312,   Hackensack, NJ 07601-6205
cr         +E-mail/Text: RAINACH@MSN.COM                   CenturyTel, Inc,   c/o Rex D. Rainach, APLC,
             3622 Government Street,   Baton Rouge, LA 70806-5720
cr         +Fax: 954-764-7770 Jan 07 2009 07:04:15   City of Miramar, Florida,
             Weiss Serota Helfman Pastoriza et al,   Counsel for City of Miramar,
             c/o Douglas B Gonzales, Esq,   3107 Stirling Road, Suite 300,   Fort Lauderdale, FL 33312-8500
cr         +E-mail/PDF: BANKRUPTCY.NOTICES@RICHMONDGOV.COM Jan 07 2009 07:12:43
             City of Richmond, Virginia,   City Attorney's Office,   900 East Broad Street,   Room 300,
             Richmond, VA 23219-1907,   U.S.
cr          E-mail/Text: tc_legal_services@co.palm-beach.fl.us
             Palm Beach County Tax Collector,   PO Box 3715,   West Palm Beach, FL  33402-3715
cr         +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM                           Revenue Management,
             One University Plaza,   Suite 312,   Hackensack, NJ 07601-6205
                                                                               TOTAL: 8


            ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
aty         Barry S. Mittelberg
aty         Berger Singerman, P.A.
aty         Bernard H. Butts
aty         Bilzin, Sumberg Baena Price & Axelrod LLP
aty         Burton Weston
aty         Curtis, Mallet-Prevost, Colt & Mosle LLP
aty         DUANE MORRIS LLP
aty         Denise Lyn
aty         Elizabeth Miller
aty         Jeffrey D. DeCarlo
aty         Jeffrey Sewell
aty         Joseph M Saloom
aty         Judith Elkin
```

District/off: 113A-3          User: pcathy          Page 39 of 51          Date Rcvd: Jan 06, 2009
Case: 05-03817                Form ID: 3901A        Total Served: 1984

```
              ***** BYPASSED RECIPIENTS (continued) *****
aty          Lee D. Andrews
aty          Noel L. Hurley
aty          Phillip Valente
aty          Robert F. Kulik
aty          Robert Nersesian
aty          Stephen Chouest
aty          Timothy Neufeld
aty          Todd Glass
aty          W. Howard Donovan
cr           2525 E. Hillsborough Avenue, LLC
cr           40 86 Advisors, Inc.
cr           59 West Partners, Ltd.
cr           98 Palms Center, LTD
cr           ACE American Insurance Company
cr           ACE Companies
intp         AIB Deltona, Ltd.
cr           ALG Limited Partnership
cr           Achilles Realty Company
cr           Adam Gershbein
cr           Adrian J Barrow
cr           Ailyn Alfonso
cr           Airgas Inc.
cr           Aislinn Ortiz
cr           Alba Borrota
cr           Alexi Rojas
cr           Alfa Mutual Fire Insurance Company, Inc.
cr           Alfa Properties, Inc.
cr           Alfred Griffin
cr           Alice Ross
cr           Allard, LLC
cr           Allen Scott
cr           Alma McDonald
cr           Alma Rosa Manzanares
cr           Alvin B. Chan Family L.P.'s
cr           Amanda Fletes
cr           Amanda Ingle
cr           Amanda Jones
cr           Amarillis Rodriguez
cr           Amber DaCosta
cr           American Electric Power
intp         American KB Properties I Limited Partnership
cr           American KB Properties I Limited Partnership
cr           American Residential Equities, Inc.
cr           Ana Alvarez
cr           Ana Arvelo Moreno
cr           Ana Martinez
cr           Ana Pensado
cr           Ana Rosa Jean
cr           Andrea M. Elkins
cr           Angel Rhodes
cr           Angela Johnson
cr           Angela Maldonado
cr           Anita Phillips
cr           Ann and Domenic Albanese
cr           Anna Lopicollo
intp         Annie Lee
cr           Applewood Shopping Center
cr           Aronov Realty
cr           Artesia Medical Development Company
cr           Artheria Ashe
intp         Arturo Cajiga
cr           Ascential Software Corporation
cr           Ashley Lyons
cr           Asia Smart
intp         Associated Grocers of Florida, Inc.
intp         Associated Wholesale Grocers, Inc.
cr           Atradius Trade Credit Insurance
cr           Audrey Dericho
cr           Avis Richardson
cr           Avondale Square Limited Partnership
unk          BAL Global Finance, LLC
cr           BT Marietta LLC
cr           BT Marietta, LLC
cr           BV Belk Properties, Inc.
cr           BV Belk, Jr.
cr           BVBelk Properties
cr           Barbara Daye
cr           Barbara Price
cr           Barbara West
cr           Baumgardner-Hogan, LLC
unk          Bay City Produce
cr           Beaver Street Fisheries, Inc.
cr           Bedford Avenue Realty, Inc.
```

```
                 ***** BYPASSED RECIPIENTS (continued) *****
cr               Belk Properties
cr               Bellview Square Corporation
cr               Benderson Development Company, Inc.
cr               Bennie Gainer
intp             Benson's Inc.
intp             Bensons Inc.
cr               Beverly Gaillard
cr               Beverly King
cr               Bienvenida Tejada de Aponte
cr               Big Pine Shopping Center, LLC
cr               Birds Eye Foods
cr               Blaine Lake LLC
cr               Blanca Velasquez
cr               Blankenbaker Plaza I, LLC
cr               Boggy Creek Marketplace, Inc.
cr               Bonner's Point, LLC
cr               Bottling Group LLC d/b/a The Pepsi Bottling Group
unk              Bottling Group, LLC d/b/a The Pepsi Bottling Group
cr               Brach's Confections, Inc.
cr               Bradley Operating Limited Partnership
cr               Brenda Lowry
cr               Bright-Meyers Dublin Associates, L.P.
cr               Broad Street Station Shopping Center, LLC
cr               Brookhaven Retail LIC
cr               Broward County Property Appraiser
cr               Bruce Otto
cr               Buffalo-Marine Associates
cr               Bundy New Orleans Co., LLC
cr               C & A., Ltd., L.C.
cr               C & T Durham Trucking Company
cr               CPM Associates, L.P.
cr               CWCapital Asset Management LLC solely in its capac
cr               CWCapital Asset Management LLC, as the Special Ser
cr               CWCapital Asset Management, LLC as successor-in-in
cr               CWCapital Asset Management, LLC as successor-in-in
cr               Cactus Holdings Group, LLC
cr               Cadbury Adams USA LLC
cr               Caffery Center, LLC
cr               Cagle's, Inc.
cr               Campbell Real Estate, Inc.
cr               Campbell Soup Company and Subsidiaries
cr               Cane River Associates
cr               Canton Redevelopment Authority
cr               Cantonment Partners, LTD
cr               CapMark Services, Inc., as servicer
cr               Cardinal Entities Company, LLC
cr               Cardtronics, Inc.
cr               Carl E. Levi,   as Trustee for Hamilton County, TN
cr               Carl Young
cr               Carlos Villavicencio
op               Carlton Fields, P.A.
cr               Carmen Gonzalez
cr               Carol Baker
cr               Carol Belanger, Mulhouse Legerme, Rosario Childres
cr               Carol Bowen
cr               Carolina Enterprises, Inc.
cr               Carolina Power & Light
cr               Carolyn Moss
cr               Carrie Wilson
cr               Carthage Cup, L.P.
cr               Casselsquare, LLC
cr               Catherine Hill
cr               Cavendish Farms Operations, Inc.
cr               Cencor Realty Services, Inc.
cr               Certified Foods Corporation
cr               Chapel Trail Associates Ltd
cr               Charles B Hodge
cr               Charles Clark Holmes
cr               Charlyne Goodson
cr               Christellen Smith
cr               Christian E. Valdivia
cr               Christopher Simmler
cr               Cindy Stewart
cr               Cingular Wireless
cr               City of Hampton, Virginia
cr               City of Norfolk, Virginia
cr               Civic Center Station Ltd.
cr               Clanton Partners, LTD
cr               Clayton County Tax Commissioner
cr               Clayton Crossings, LLC
cr               Clearview Investments
cr               Clementine Scott
cr               Cliffdale Corner
```

```
               ***** BYPASSED RECIPIENTS (continued) *****
cr             Clovis Broom, et al
cr             Colorado Boxed Beef Company
cr             Commodore Realty, Inc.
cr             Commonwealth of Massachusetts
cr             Compass Foods/Eight O'Clock Coffee
cr             Computer Leasing Company of Michigan, Inc.
cr             ConAgra Foods, Inc.
cr             Concord-Fund IV Retail, L.P.
cr             Connecticut General Life Insurance Co.
cr             Conopco, Inc.
cr             Constance E. St. Julien-Mims
cr             Contract Sweepers
intp           Convergint Technologies LLC
cr             Coriene Malave
cr             Corporate Property Associates 6
unk            Corporate Property Associates 9
cr             Country Garden Silks, Inc.
cr             County of Alamance, N.C.
cr             County of Henrico, Virginia
cr             County of Rutherford, North Carolina
cr             Crawford Norwood Realty
cr             Crescent Center Associates
cr             Crest Haven, LLC
cr             Crews & Garcia, Inc.
cr             Cross County Associates
cr             Crowder Family Joint Venture
cr             Crystal Clean Sweeping, Inc.
cr             Curry Ford, LP
cr             Cynthia Bonaparte
intp           Cynthia Natalia Haro
cr             Cynthia Vaughn
cr             D. L. Lee & Sons, Inc.
cr             DBR Asset Management, Inc.,   Three Lakes Plaza, LC
cr             DDR MDT Carillon Place, LLC
cr             DEM Partnership
unk            DK Acquisition Partners, L.P.
cr             DPJ Company
cr             DS Partners, Inc.
cr             Dairy Farmers of America, Inc.
cr             Dana Ealy
cr             Daniel G. Kamin
cr             Daniel G. Kamin
cr             Daniel G. Kamin Clarksville Crossing LLC
cr             Daniel G. Kamin Zachary Enterprises
cr             Daniel G. Kamin, DBT Porcupine WD1 DE Business Tru
cr             Darlene Conner
cr             Dauksch Family Partnership
unk            David Timmons
cr             Dawn Hood
cr             DeKalb County Tax Commissioner,   c/o Mark A. Thompson
cr             Deborah Littles
cr             Deborah Tindel Cheney
cr             Debra Hallman Neal
cr             Debra S. Gardner
cr             Debra Simpson
cr             Deerfoot Marketplace, McDonough Marketplace, Randy
cr             Del Monte Corporation t/a Del Monte Foods
cr             Delbert Talley
cr             Dell Inc.
cr             Delores Robinson
cr             Delphine Odom
cr             Delta Investments
cr             Delta Plaza, LLC
cr             Denise K. Reece
cr             Department of Revenue State of Kentucky
cr             Deutsche Bank Trust Company Americas
unk            Dial Corporation
cr             Diana Lea Alvarez
cr             Diane Sabin
cr             Dierdre Nelson
cr             Digna Gonzalez
cr             Dolores Burnstein
cr             Domino Foods, Inc.
cr             Donald Carl Rupprecht
cr             Doris Forlaw
intp           Dorothy Atkins
cr             Dorothy Nell Rowell
cr             Dorothy Stevens-Frickey
cr             Dougherty County Tax Commissioner
cr             Dr Pepper/Seven Up, Inc.
cr             Duke Energy Corporation
cr             Dynamic Scan, Inc.
intp           E. W. James, Inc.
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
cr            EMC2 Corporation
cr            ENTERGY MISSISSIPI, INC.
cr            EQUITY TRUST CO. CUSTODIAN FBO BENJAMIN D. TARVER
cr            Eagle Creek Commercial Company, Inc.
cr            Edens & Avant
unk           Edwin W. Held
cr            Eleodina and Martin Maldonado
intp          Eliana Penuela
cr            Elicia Jones
cr            Elizabeth Banez
cr            Elizabeth Montgomery
cr            Elston/Leetsdale, LLC
cr            Emily Singleton
cr            Emma Robinson
cr            Enriqueta Quinones
cr            Entergy Gulf States, Inc.
cr            Entergy Louisiana, Inc.
cr            Entergy New Orleans, Inc.
unk           Equity One, Inc. and its subsidiaries
cr            Erik Vargas
cr            Ernst Properties, Inc.
cr            Euna Walker
cr            Eva Van Epps
cr            Evelyne Dumay
cr            Evergreen Monroe
cr            Excess Space Retail Services
cr            ExxonMobil Oil
cr            F.R.O., LLC VII
cr            F.R.O., LLC VIII
cr            FPL Food LLC d/b/a Shapiro Packing Company, Inc.
cr            Faison-Waterford Lakes Village Limited Partnership
cr            Falcon Farms, Inc.
cr            Fannie and Ronny Reed
cr            Faye Oates
unk           Federal Express Corporation
cr            First National Bank of Granbury
cr            Flagler Retail Associates, Ltd.
cr            Fletcher Bright Company
cr            Flora Barber
cr            Florida Power & Light Company
cr            Florida Power Corporation
intp          Flowers, Inc.
intp          Flowers, Inc. Balloons
cr            Foley Partners, LLC
cr            Food Lion, LLC
cr            Forrest County Mississippi, Tax Collector
cr            Forrest County, Mississippi
cr            Four Florida Shopping Centers Properties, L.P.
cr            Four Florida Shopping Centers, LP
cr            Fowler White Boggs Banker PA
cr            Frances A Rogers
cr            Frances Goins
cr            Frank Arnone
cr            Freddie Grimsley
cr            Frederick Keebler
cr            Friendship Dairies, Inc.
cr            Frito-Lay, Inc.
cr            Fulcrum Credit Partners LLC
cr            Fulton County Tax Commissioner
cr            GE Commercial Finance Business Property Corporatio,    f/k/a General Electric Capital Business,
              Asset Funding Corp & Gener Electric,    Capital Corp
cr            GEM Nickerson, LLC
cr            GEM Warrick, LLC
intp          Gail Knight
unk           Gardens Park Plaza, Ltd.
cr            Gary Haugen
cr            Gator Carriage Partners, Ltd.
cr            Gator Coastal Shopping Centre, LLC
cr            Gator Jacaranda, Ltd.
cr            Gator Linton Partners, Ltd.
cr            Gayle Harris
cr            Gehr Florida Development, LLC
cr            General Electric Capital Corporation
cr            General Mills, Inc.
cr            George D. Zamias
intp          George Weston Bakeries Inc.
cr            Georgia Department of Community Health
cr            Georgia Department of Revenue
cr            Gerald Korman
cr            Geraldine W. Perkins
cr            Germany and Fito Legur
cr            Glen and Nellie Jean Brown
cr            Gliceria Perez
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
cr              Gloria Rivera
cr              Gloria Rivera
cr              Golden Springs Partners, LTD
cr              Greenwood Commons Associates
cr              Greer Plaza, Inc.
cr              Grubb & Ellis/Wilson Kibler as Managing Agent for
cr              Grubb & Ellis/Wilson Kibler as managing agent for
cr              Gwendolyn Miles
cr              H.J. Heinz Company, L.P.
cr              HENRICO COUNTY,   COUNTY ATTORNEY,   P.O. BOX 27032
intp            HP Hood LLC
cr              HPNC, LLC
unk             Hallmark Marketing Corporation
cr              Harrison County, Mississippi
cr              Hartwell Partnership
cr              Healthcare Consultants of Central Florida, Inc.
cr              Healthcare Consultants of Central Florida, Inc.
cr              Hecht Properties Ltd
cr              Heinz Frozen Food, a division of H. J. Heinz Compa
cr              Helga B. Finaske
cr              Helms Roark, Inc.
cr              Henderson Corporation
unk             Henry Lipinski
cr              Henry Mechtilda
cr              Heritage Property Investment Trust
cr              Heritage SBE LLC
cr              Hershey Foods Corporation
cr              Hilda McNeil
cr              Hillsborough Avenue, LLC
cr              Hinds County, Mississippi
cr              Holly Williams
cr              Homosassa Special Water District and City of Inver
cr              Honor Ramsey
cr              Houston Maddox
cr              IB Property Holdings, LLC
cr              ICOS, LLC
cr              INEOS Olefins & Polymers USA
cr              Idonique Rene
cr              Iliana Robinson
cr              Imperial Trading Company, Inc.
cr              Ina Kessler
cr              Information Resources, Inc.
cr              Ingram Entertainment Inc.
cr              Ingrid Kemp
cr              Inland Southeast Bridgewater, L.L.C.
cr              Inland Southeast Countryside Limited Partnership
cr              Inland Southeast Grant Prairie Limited Partnership
cr              Inland Southeast Lake Olympia Limited Partnership
cr              Inland Southeast St. Cloud Limited Partnership
cr              Inland Southeast West Chester, L.L.C.
cr              Inteplast Group, Ltd.
cr              Iredell County Department of Tax Administration
cr              Irma Isaza
cr              Isram Realty & Management, Inc.
cr              Issie Atkinson
cr              JDN Realty Corporation
cr              JPMorgan Chase Bank ,N.A.
unk             JPMorgan Chase Bank, N.A,
cr              JPMorgan Chase Bank, N.A.
cr              JPMorgan Chase Bank, N.A.
cr              Ja-Ru, Inc.
cr              Jack Snipes
cr              Jackson I-55, LLC
cr              Jade Drug Company
cr              Jamarco Realty, LLC
cr              James Girdzus, Jr.
cr              James Grady
cr              James Kramer Trustee
res             James N. Overton, Property Appraiser for Duval Cou
cr              James Phillips
cr              Janet Bourland
cr              Janice Cummings
cr              Jario Roendon
cr              Jarris Alexander
cr              Jasmine Tyler
cr              Jason L Lodolce
cr              Jean Margaret Dailey
cr              Jeanne Celli
cr              Jeazinette Valdeus
cr              Jefferson County Alabama Tax Collector
cr              Jefferson Pilot Financial Company
cr              Jefferson Pilot Financial Insurance
cr              Jefferson Pilot Life Insurance Company
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
cr            Jeffrey Lefcourt Trustee
cr            Jennifer Annette
intp          Jennifer Battline
cr            Jenny Rojas
cr            Jill Spradlin
cr            Joanne Dehaven
cr            Jocelyn Rodriguez
cr            John Knudsen
cr            Joselaine Morris
cr            Joseph Enterprises, Inc.
cr            Joseph Tomazin
cr            Josephine Delado
cr            Joy Harrop
cr            Joyce Perkins
cr            Juan Figueroa
cr            Jula Trust, LLC
cr            Julandas James-Smith
cr            Julie Becker
cr            Julie Haynes
cr            June Britton
cr            June and John Reed
cr            K&C Produce Co., Inc.
cr            K-2 Properties, LLC
cr            Karen Pickles
cr            Kashi Company
cr            Kathy Helton
cr            Kathy Peterson
cr            Katie Marie Lewald
cr            Kayria Tucker
cr            Keebler Company
cr            Kelley Kronenberg Gilmartin Fichtel & Wander
cr            Kellogg Sales Company
cr            Kelvin R. Gibbs
cr            Kemor Properties, Inc.
cr            Kemper Insurance Companies
cr            Ken Beaudrie
cr            Kim Simpson
cr            Kimco Delaware, Inc.
cr            Kimco Delaware, Inc., Joan Eigen and the Trust und
cr            Kirsten Fagg
cr            Klement Sausage Company, Inc.
cr            Kraft Foods Global, Inc.
cr            Krispy Kreme Doughnuts Corporation
cr            Kwatishea Dorsey
cr            Kyle Todd
unk           L&R Farms, Inc.
cr            L'Oreal USA, Inc.
cr            LB UBS 2001-C2 Commercial Mortgage Pass-Through Ce
cr            LaGrange Marketplace, LLC
cr            LaSalle Bank N A
cr            LaSalle Bank National Association as Trustee for t
cr            LaSalle Bank, N.A., as Trustee for the Registered
cr            Lana Wise
cr            Landlord
cr            Landlord's Shopping center located in Covington Lo
unk           Latasha Sanders
intp          Latoya Lee
cr            Latoya Mitchell
cr            Lauderdale County, Mississippi
cr            Laura Morton
cr            Lauren Lucchini
cr            Laurie Gassel
cr            Lavetta Moody
cr            Lea & Perrins, Inc.
cr            Leatherman Associates
cr            Lee County Electric Cooperative, Inc.
cr            Leesburg Bansal LLC
unk           Lennar Partners, Inc.
cr            Leonard Roundtree
cr            Lester Wittingham
cr            Leticia Navas
cr            Libbey Glass, Inc.
cr            Liberty Mutual Insurance Company
cr            Life Investors Insurance Co of America
cr            Ligia Garcia
cr            Lillie Cook
cr            Linda Knights
cr            Linda Phillips
cr            Linus Noel
cr            Lisa Henderson
cr            Lisa Mincieli
cr            Lisa and Sean Gahagan
cr            Lisbeth Badilla
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
cr        Lisette Velazquez
cr        Liverpool Group Inc.
cr        Lolita M. Nunez
cr        Lorene Morgan
cr        Loretta Elaine Jenkins
cr        Lori Baudot
cr        Lorinda Ducharme
cr        Lorrie Clifton
cr        Louise Boddie
cr        Louise Brannon
cr        Louise Clark
cr        Lourdes Ortiz
cr        Lourdes Rios
cr        Lowndes County Mississippi
cr        Lucien Buggs
cr        Luz Cardona
cr        Lynne Stevens
cr        M.D. Sass Re/Enterprise Portfolio Company, L.P.
cr        MFR Properties LLC
cr        MSC, LLC (f/k/a Belmont/Centermark LP)
cr        Madison County Mississippi Tax Collector
cr        Madison County, Mississippi
cr        Magda Salinas
cr        Mandeville Partners, LTD
cr        Mansfield Oil Company
cr        Margaret Clark
cr        Maria Becerra
cr        Maria E. Rodriguez
cr        Maria Gonzales
cr        Marie Dadaille
cr        Marie Louis Picras
cr        Marie McNear
cr        Marietta Brown Sampson
cr        Marilyn Haas
cr        Marilyn Sevin
cr        Marion County, Mississippi
cr        Marisol Gonzalez
cr        Marketplace Port St. Lucie Limited Partnership
cr        Marlene Matthewman
cr        Marrero Land & Improvement Association, Ltd
cr        Marshatta Harris
cr        Martin County Tax Supervisor
cr        Martin Cyr
cr        Marvin Staab
intp      Mary Callins
cr        Mary Leathers
cr        Mary Richardson
cr        Masterfoods, a division of Mars, Inc.
cr        Mattie and Donald DeKoster
cr        Maurice Hall
cr        MeadWestvaco Corporation
cr        Menu Foods Inc.
cr        Merari Dixon
cr        Merle Hemby
unk       Merrill Lynch Credit Products, LLC
cr        Metro-Goldwyn-Mayer Home Entertainment LLC
cr        Michael A. Major
cr        Michael E. Nixon
cr        Michael Gee
cr        Michael Stinnie
cr        Michelle Severson
cr        Michelle Silvera
cr        Michelle Wiley
cr        Milford Station, Ltd.
cr        Milton Cooper
unk       Miss Becky Seafood, Inc.
cr        Mississippi Jones County
cr        Mobley Family Partnership, L.P. and Redd Family Pa
cr        Modern Woodmen of America
cr        Monica Cross
cr        Monseratte Mari Negron
intp      Montgomery Warehouse, L.L.C.
cr        Morgan County, Alabama Revenue Commissioner
cr        Morris Realty Company
cr        Mott's LLP
cr        Moulton Properties, Inc.
unk       Movants
cr        Murray Biscuit Company, LLC
cr        Muscogee County (Georgia) Tax Commissioner
intp      NDC Real Estate Management Inc
cr        NOM Franklin LTD, Hueytown
cr        Naida Spivey
cr        Nalley Construction Co., Inc.
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
cr            Nancy Abercrombie
cr            Nancy Cantrell
cr            Nancy Carol Hamon
cr            Nancy M Lee,   255 N Liberty St,   Jacksonville
intp          National Fish & Seafood, Inc.
intp          Nature's Bounty, Inc. and NBTY, Inc.
cr            Nature's Flowers
cr            Naturopathic Laboratories Intl.
cr            Navajo Manufacturing Company, Inc
cr            New Plan Excel Realty Trust, Inc.
cr            Newton D'Aguiar
cr            Newton Oldacre McDonald LLC
cr            Nina Gonzalez
cr            Nine Mile Partners, LTD
cr            Noralie Kekllas
cr            Norma Hord
cr            Northpoint Trading, Inc.
cr            Northway Investments, LLC
cr            O'Brien Kiernan Investments Co., et al
cr            O'Brien Kiernan-Gramercy, LLC
intp          OCM Opportunities Fund V, L.P.
cr            OLD 97, Inc.
cr            Ocean Duke Corporation
cr            Odalys Rodriguez
cr            Ofelia Calle
crcm          Official Committee of Unsecured Creditors of Winn-
cr            Old Dixie Produce & Packaging, Inc.
cr            Olga Aguerrebere
cr            Olga C. Torres
cr            Olga L. Garcia
cr            Opelika Partners, LTD
cr            Orlando Utilities Commission
cr            Oscar Valencia
cr            PECO Pallets, Inc.
cr            PMAT Flamingo, L.L.C.
cr            PMG Ocean Associates
intp          Paige Rice
cr            Palm Aire Marketplace LLC
cr            Palm Coast Corners Associates, LP
cr            Palm Springs Mile Associates, Ltd.
intp          Pamela Kalski
cr            Parata Systems, LLC
cr            Pascagoula Properties, Ltd,
cr            Pat Armstrong
cr            Patricia Haines
cr            Patricia Marino
cr            Patricia Urquhart
unk           Paul K. Campsen
cr            Paul and Bora Erdos
cr            Paula Schnackenberg
cr            Pay Centers LLC
cr            Pearlie McCann
cr            Peggy and Kenneth Norris
cr            Penman Plaza Associates, Ltd.
cr            Pepsi-Cola Company, a division of PepsiCo, Inc.
unk           Pharmacare Heath Services, Inc.
cr            Pike County, Mississippi
cr            Pilar Cancio
cr            Pilgrim's Pride Corporation
cr            Pinellas County Tax Collector
cr            Pioneer Growers Cooperative
cr            Porcupine WD5, LLC
cr            Preston Oil Company, L.P.,   Douglas B. Szabo, Esquire,   P. O. Box 280,   Fort Myers
cr            Pro-Active Janitorial Services, Inc.
cr            Progress Energy Carolinas, Inc.
cr            Progress Energy Florida, Inc.
cr            Project Assistants, Inc.
intp          Project Assistants, Inc.
cr            Prudential Insurance Company of America
cr            Public Service of North Carolina
cr            Quail Roost Assoc. Partnership
cr            Quest Diagnostics
cr            Qwest Communications Corporation
cr            RMC Property Group
cr            Rachel Gabb
cr            Ralph Dyle
cr            Rankin County, Mississippi
cr            Raymond Ivery Hatcher
cr            Refron, Inc.
cr            Regina Byrd
cr            Regina Estelle Reliford
cr            Remke Markets, Inc.
cr            Reva J. Stamper
```

```
           ***** BYPASSED RECIPIENTS (continued) *****
intp       Ricktevia Howard
cr         Riviana Foods, Inc.
cr         Robbie McMillan
cr         Robert Knights
cr         Robert V Cronin
cr         Robin Frasier
cr         Rodney Butler
cr         Rodolfo Martinez
cr         Roger Gagnon
cr         Ronald A. Katz Technology Licensing, L.P.
cr         Ronald Dailey
cr         Ronald Thomas
cr         Ronaldo Galvez
cr         Ronnie Wilson
cr         Rosa Collado
cr         Rose Lopez
cr         Roseanne Eliasson
cr         Roseline Guillaume
cr         Rosemyr Corporation
cr         Roy Brown
cr         Royal & Sons, Ltd
cr         Royal Oaks Brandon, LTD.
cr         Ruby Bank
cr         Russell Crossing Partners, LTD
cr         Ruth Dyle
cr         Ruth Holland
cr         Ruth Propp
cr         Ryan Malone
cr         Ryan Stevens
cr         S. C. Johnson & Son, Inc.
cr         SBZ Mortgage Associates, LLC
cr         SES Group Miami Springs, Ltd.
cr         SPCP Group, LLC
cr         Saalfield, Shad, Jay & Stokes, P.A.
cr         Sabrina Parks
cr         Sadie Gilmore
cr         Samantha Martinez
cr         Sandra Harris
cr         Sandy Wendling
cr         Sara Lee Bakery Group, a Division of Sara Lee Corp
cr         Sara Lee Corporation
cr         Sarah Abrams
cr         Saran, Ltd.
cr         Sargento Foods, Inc.
cr         Sarria Enterprises, Inc.
cr         Saufley Field Partners, LTD
cr         Scana Energy Marketing, Inc.
cr         Scott Cunningham
intp       Scott Michael Rice
cr         Sean Leon
cr         Selene Briceno
cr         Sergeant's Pet Care Products
cr         Seven Springs Plaza, LLC
cr         Shades Creek Partners
cr         Sharon Austin
cr         Sharon Bebout
cr         Sharon Hunter
cr         Sharon Murray
cr         Sharon Young
cr         Shaun Kevin Johnson, et al
cr         Shaun Kevin, et al. Johnson
cr         Shauna McCue
cr         Shell, Fleming, Davis & Menge
cr         Shirley Morton
cr         Shoppes at Lake Avenue, Inc.
cr         Shoppes of Liberty City, LLC
cr         Sibyl E. Hester
cr         Silvia Thomas
cr         Silvia Travieso
cr         Sindy Deisen
cr         Smithfield Packing Company, Inc. and Gwaltney of S
cr         Sobeyda Rodriguez
cr         Sol Lopez
cr         Soraida Perez
cr         Sorrento Lactalis, Inc.
cr         South Carolina Department of Revenue
cr         South Carolina Electric & Gas Company
cr         South Carolina Employment Security Commission
cr         South Rockdale Associates, LLC
cr         Southbrook Partners, LLC
unk        Southern Cleaning Services, Inc.
cr         Southern Installations and Services, Inc.
intp       Southern Pride Catfish d/b/a American Pride Seafoo
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
unk          Southern Wine & Spirits of Florida and Southern Wi
cr           Southpaw Asset Management LP
intp         Specialty Brands LLP, now known as Windsor Quality
intp         Specialty Brands, L.P.
cr           Spring Hill Associates, Ltd.
cr           Springdale Station Ltd.
cr           Springs Corners, LLC
cr           State of Alabama Department of Revenue
cr           Stiles West Associates, Ltd.
cr           Stoltz Management of Delaware, Inc.
cr           Strike Force III, LLC
cr           Sue Ann Clement
cr           Sulma S. Maradiaga
cr           Sun & Fun Sales, Inc.
cr           Sunday Udoinyion
unk          Sunkist Growers, Inc.
cr           Sunstate Equities, Inc.
cr           Supermarket Equipment Resale, Inc.
cr           Susan Householder
cr           Susan Kleinfeld
cr           Suset M Otero
cr           Susie Daniel
cr           Suzanne Fox
cr           Sydney Hilton
cr           Sylvia Simmons
cr           Syroco, Inc.
cr           TA/Western, LLC
cr           TCI Solutions, Inc
cr           Tammy Hunt
cr           Tammy Knudsen
cr           Tammy Moses
cr           Tampa Electric Company
cr           Tampa Electric Power
cr           Tanisha Coachman
cr           Tanning Research Laboratories, Inc.
cr           Tax Collector Seminole County
cr           Tax Collector for the Parish of Tangipahoa
cr           Tax Collector of Marion County Mississippi
cr           Tax Commissioner of Bulloch County, Georgia
cr           Teresita Blanco
cr           Teresita Blanco, Robert Brooks, Ofelia Calle, Bren
unk          The B&F Systems, Inc.,   c/o Hance Scarborough, et al.
cr           The Clorox Sales Co.
cr           The Dannon Company, Inc.
cr           The Great Fish Company, LLC
cr           The Miami Herald
unk          The Morgran Company
cr           The Proctor & Gamble Distributing Co.
cr           The Prudential Insurance Company of America
cr           The Quaker Oats Company
cr           The Ronald Benderson 1995 Trust and The Benderson
cr           The Schreiber Co.-Belleview Associates, LTD.
cr           The Sembler Company
cr           The Silver Companies
cr           The Smithfield Packing Company, Inc., Gwaltney of
cr           The Tax Commissioner of Douglas County, Georgia,   US
cr           The Trust Under the Will of Edna Hill
cr           Theia Hobbs Townsend
cr           Theresa Barker
cr           Thomas A. Brooks
cr           Thomas E. Hitchens
cr           Thomas Hazellief
cr           Three Lakes Plaza, LC
cr           Tiger Crossing, W.D., an Alabama General Partnersh
cr           Tiger Crossing, an Alabama General Partnership
cr           Timberlake Station Limited Liability Corporation
intp         Tina Beaulieu
cr           Tina L. Pitts
cr           Tip Top Canning Company, Inc.
cr           Tom Scott Tax Commissioner of DeKalb County
cr           Tonda Jordan
cr           Toni Roy
cr           Town of Vinton
cr           Toyae Campbell
cr           Tramecia Atkins
cr           Tree of Life, Inc.
cr           Tuscaloosa County Tax Collector
cr           U.S. Surveyor
cr           Unarco Industries, Inc.
cr           United States of America
cr           Utopia Harper
cr           VR Global Partners
cr           Valeria Jones
```

```
District/off: 113A-3          User: pcathy           Page 49 of 51          Date Rcvd: Jan 06, 2009
Case: 05-03817               Form ID: 3901A         Total Served: 1984
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
cr            Valerie Marie Gordon,    Law Office,    4420 North Boulevard, Ste.102,    Baton Rouge
unk           Various Creditors
cr            Vera Mae Robinson
cr            Vera Volovecky
intp          Vestcom New Century LLC
cr            Vicky Lynn Whipple
cr            Victor Bernace
cr            Victory Investments, Inc.
cr            Victory Real Estate Investments, LLC
unk           Victory Wholesale Grocers, Inc.
cr            Villa Rica Retail Properties, L.L.C.
cr            Vincent Rhynes
cr            Viola Gautier
unk           Virginia Electric and Power Company, d/b/a Dominio
cr            Vivian Atwood
cr            W.D. Marianna Portfolio, LP. W.D. Milton Portfolio
cr            W.T.V.A., Ltd.
cr            WD Hillard LC
cr            WD Hillard LLC
cr            WD Hillard LLC, WD Miami LLC, WD Montgomery LLC an
cr            WD MT Carmel, LLC
cr            WRI/TEXLA, LLC
cr            Wachovia Bank, National Association
cr            Wah Hong Go
cr            Warehouse Holdings
cr            Warren County Tax Collector
cr            Warren Oil Company
cr            Watkins Investments LP
cr            Wayne Way
cr            Waynesville Shopping Center LLC
cr            Weavers Corner JT Venture
cr            Weddington Associates
cr            Weingarten Realty Investors
cr            Wells Fargo Bank Northwest
cr            Wendy C. Turner
cr            Wesley McCall
cr            Westfork Tower LLC
cr            Weston Road Shopping Center,    c/o Karen K. Specie. Esq.,    Scruggs & Carmichael, P.A.
cr            Willard Walcott
cr            William Parker
cr            William Ruiz
cr            William Salazar, et al
unk           Williams Mullen Hofheimer Nusbaum
cr            Willie Carter
unk           Willie H. Burgess
intp          Wilmington Trust Company
cr            Windsor Station Limited Liability Company
cr            Wolfchase Associates, LLC
cr            Woodland Hartford Associates, LLC
unk           Wye Partners, LTD
unk           Xerox Capital Services, LLC
cr            Yakima Roche Fruit Sales, LLC
cr            Yamaria Carbojal
cr            Yazoo County, Mississippi Tax Collector
cr            Yolando Effinger
cr            Yrma Fernandez
cr            Zimmer Management Company
cr            anna lopiccolo
cr            eFunds Corporation
intp          rosa salazar
12885802      Russell Reid
aty*          +Alan R. Parlapiano,    Fine, Farkash & Parlapiano, P.A.,    622 Northeast First Street,
               Gainesville, FL 32601-3392
aty*          +Alexandra S Fannon,    Office of the City Attorney,    900 East Broad Street Room 300,
               Richmond, VA 23219-1907
aty*          +Carolyn Hochsta Dicker,    Klehr, Harrison, Harvey,,    Branzburg & Ellers, LLP,
               260 South Broad Street,    Philadelphia, PA 19102-5021
aty*          +Christie L Dowling,    Balch & Bingham LLP,    1901 Sixth Avenue North,    Birmingham, AL 35203-2618
aty*           Edwin W Held, Jr.,    1301 Riverplace Blvd, Ste. 1916,    Jacksonville, FL 32207-9024
aty*           Edwin W Held, Jr.,    1301 Riverplace Blvd, Ste. 1916,    Jacksonville, FL 32207-9024
aty*           Edwin W Held, Jr.,    1301 Riverplace Blvd, Ste. 1916,    Jacksonville, FL 32207-9024
aty*          +Karen K Specie,    Scruggs & Carmichael, P.A.,    Post Office Box 23109,    One SE 1st Avenue,
               Gainesville, FL 32601-1205
aty*          +Karen K Specie,    Scruggs & Carmichael, P.A.,    Post Office Box 23109,    One SE 1st Avenue,
               Gainesville, FL 32601-1205
aty*          +Lee P Morgan,    Morgan & Morgan,    Post Office Box 48359,    Athens, GA 30604-8359
aty*          +Robert E Price, Jr,    Price Law Office,    1144 West Fourth St,    Winston-Salem, NC 27101-2402
aty*          +Tammy M. Nick,    676 East I-10 Service Road,    Slidell, LA 70461-5500
cr*           +Ad Hoc Committee of Winn-Dixie Retirees,    c/o Friedline & McConnell, P.A.,
               1756 University Blvd. S.,    Jacksonville, FL 32216-8929
intp*          Ana Cordoba,    c/o Michael J. Schwartz,    Freud & Schwartz,    999 Brickell Ave Ste 1000,
               Miami, FL  33131-3044
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
cr*        +Appraisers Associated Ltd., c/o Held & Israel,  1301 Riverplace Blvd. #1916,
            Jacksonville, FL 32207-9024
cr*        +Bennett V. York,  1301 Riverplace Blvd,  Suite 1916,  Jacksonville, FL 32207-9024
cr*         Buffalo Rock Co.,  c/o R. Scott Shuker,  Gronek & Latham, LLP,  P.O. Box 3353,
            Orlando, FL 32802-3353
unk*       +Cal-Maine Foods, Inc.,  3320 Woodrow Wilson Drive,  PO Box 2960,  Jackson, MS 39207-2960
cr*        +Chester Dix Newman Corporation,  1301 Riverplace Blvd.,  Suite 1916,
            Jacksonville, FL 32207-9024
cr*         Citrus World, Inc., d/b/a Florida's Natural,  c/o R. Scott Shuker,  Gronek & Latham, LLP,
            P.O. Box 3353,  Orlando, FL 32802-3353
cr*        +Conecuh Sausage Co., Inc.,  c/o Held & Israel,  1301 Riverplace Blvd. #1916,
            Jacksonville, FL 32207-9024
intp*      +Florida Property Appraisers -,  1828 Riggins Lane,  Tallahassee, FL 32308-4885
cr*         Gustafson's, LLC,  c/o R. Scott Shuker,  Gronek & Latham, LLP,  P.O. Box 3353,
            Orlando, FL 32802-3353
cr*        +Hain Capital Group, LLC,  301 Route 17,  6th Floor,  Rutherford, NJ 07070-2599
cr*        +Lassiter Properties, Inc.,  c/o R. Scott Shuker,  Gronek & Latham, LLP,  PO Box 3353,
            Orlando, FL 32802-3353
cr*        +Long Wholesale, Inc. d/b/a CCC Beauty Supply,  c/o Held & Israel,  1301 Riverplace Blvd. #1916,
            Jacksonville, FL 32207-9024
cr*        +Mandarin Loretto Development, Ltd.,  c/o John H. McCorvey, Jr.,  4595 Lexington Avenue,
            Suite 100,  Jacksonville, FL 32210-2058
cr*        +Maples Gas Company,  c/o Held & Israel,  1301 Riverplace Blvd. #1916,
            Jacksonville, FL 32207-9024
cr*        +Maria A. Diaz,  Co/ Corirossi & Bennett,  Grove Plaza-Second Floor,  2900 Middle Street,
            Coconut Grove, FL 33133-3766
cr*        +Meridian Coca-Cola Bottling Company,  c/o Held & Israel,  1301 Riverplace Blvd. #1916,
            Jacksonville, FL 32207-9024
cr*        +Minnie L Walker,  4180 Hickory Drive,  Slidell, LA 70461-1762
cr*        +Mosby's Packing Company, Inc.,  c/o Held & Israel,  1301 Riverplace Blvd. #1916,
            Jacksonville, FL 32207-9024
cr*        +Northeast MS Coca-Cola Bottling Co., Inc.,  c/o Held & Israel,  1301 Riverplace Blvd. #1916,
            Jacksonville, FL 32207-9024
cr*        +Ocean 505 Associates, L.L.C. and Grandecks Associa,  1301 Riverplace Blvd.,  Suite 1916,
            Jacksonville, FL 32207-9024
cr*        +Redrock Capital Partners, LLC,  111 S. Main Street,  Suite C11,  PO Box 9095,
            Breckenridge, CO 80424-9005
cr*         Southeast Milk, Inc.,  c/o R. Scott Shuker,  Gronek & Latham, LLP,  P.O. Box 3353,
            Orlando, FL 32802-3353
cr*        +Southeast-Atlantic Beverage Corporation,  Nelson Mullins Riley & Scarborough LLP,
            1320 Main St., 17th Floor (29201),  PO Box 11070,  Columbia, SC 29211-1070
cr*        +Turney Dunham Plaza Partners Limited Partnership,  Turney Dunham Plaza Partners,
            5277 State Road,  Parma, OH 44134-1266
intp*      +U.S. Bank National Association, as Indenture Trust,  c/o David E. Lemke,
            Waller Lansden Dortch & Davis,  511 Union Street, Ste,  Nashville, TN 37219-1733
cr*        +William J. Wade and Wilmington Trust Co. as Co-Tru,  c/o Edwin W. Held, Jr.,  Held & Israel,
            1301 Riverplace Blvd., Suite 1916,  Jacksonville, FL 32207-9024
cr*        +Zubi Advertising Services, Inc.,  355 Alhambra Circle,  10th Floor,
            Coral Gables, FL 33134-5037
cr*        +paul vernon macon,  c/o Friedline & McConnell P.A.,  1756 University Blvd S.,
            Jacksonville, FL 32216-8929
11666011*  +Arthur J. Spector,  Berger Singerman, P.A.,  350 E. Las Olas Boulevard,  Suite 1000,
            Fort Lauderdale, FL 33301-4215
                                                                   TOTALS: 903, * 43
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

District/off: 113A-3          User: pcathy          Page 51 of 51          Date Rcvd: Jan 06, 2009
Case: 05-03817               Form ID: 3901A         Total Served: 1984

***** BYPASSED RECIPIENTS (continued) *****

I, Joseph Speetjens, declare under the penalty of perjury that I have served the attached document on the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.

Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.

Date: Jan 08, 2009                    Signature: