## WINN-DIXIE STORES, INC.
## AGREEMENT FOR FLOOR CARE/JANITORIAL SERVICES

This Agreement is made this 4th day of March, 2004 by and between Winn Dixie Stores Inc. ("COMPANY") with a principal place of business at 5050 Edgewood Ct, Jacksonville, FL 32260 and Diversified Maintenance Systems, Inc. with a principal place of business at 5110 Eisenhower Blvd., Ste 250, Tampa, FL 33634 ("CONTRACTOR")

In consideration of the mutual promises contained in this Agreement, COMPANY and CONTRACTOR agree as follows:

1. **TERM:** This Agreement will begin on the 28th day of March, 2004 in the Miami Division of COMPANY, on the 4th day of April, 2004 in the Orlando Division, the 11th day of April, 2004 in the Jacksonville Division and will expire on the 10th day of April, 2007 for all COMPANY Divisions in accordance with Exhibit A of this Agreement.

2. **DESCRIPTION OF SERVICES.** CONTRACTOR will provide to COMPANY the Floor Care and Cleaning Services that are set forth in Exhibit B at the locations set forth in Exhibit C and incorporated herein by reference.

3. **COMPENSATION:** COMPANY will compensate CONTRACTOR for providing the Services on a weekly basis, and COMPANY agrees to pay CONTRACTOR as set forth in Exhibit D, which is incorporated herein by reference:

4. **TERMS AND CONDITIONS:** CONTRACTOR has read and understands and agrees to the Terms and Conditions in Exhibit A, the Description of Services attached as Exhibit B, the Locations and attached in Exhibit C, the Schedule of Payments attached in Exhibit D each of which is attached hereto and incorporated by reference, and accepts this Agreement by signing and returning the Agreement, or by commencing performance of the Agreement.

CONTRACTOR's NAME:  Diversified Maintenance Systems, Inc.
Address:      5110 Eisenhower Blvd., Ste 250
City, State, Zip Code:  Tampa, FL 33634
Phone:       800/351-1557
Fax:        813/881-1667

CONTRACTOR:

By _____
  SIGNATURE

Name _Victo Belasic_
  TYPED OR PRINTED

Title _C. O. O._
  TYPED OR PRINTED

Date of Signing _3/10/04_

WINN DIXIE STORES, INC.

By _____
  SIGNATURE

Name _John Sheehan_
  TYPED OR PRINTED

Title _S. V. P. Operations_
  TYPED OR PRINTED

Date of Signing _3-25-04_

Winn-Dixie Legal Dept.
Approved by:

Date: _March 8, 2004_

## EXHIBIT A

EXHIBIT A
PAGE 1 OF 6

1. <u>STATUS OF THE PARTIES.</u> CONTRACTOR is an independent contractor and not an agent, representative or joint venture partner of COMPANY. CONTRACTOR can not enter into any contract or commitment on behalf of COMPANY and is solely responsible for making all payments to and on behalf of its laborers, employees, suppliers and subcontractors including those required by law and has no power to obligate or bind COMPANY or its lessors in any manner whatsoever. Neither COMPANY nor its lessors are liable for any debts or other liabilities whatsoever of CONTRACTOR. The services to be provided by CONTRACTOR to COMPANY do not and will not constitute construction, engineering, architectural or other similar services, services to improve or modify real property, or any other services relating to construction or improvements upon real property.

2. <u>TERM.</u> This Agreement will commence and expire as of the dates set forth above unless sooner terminated in accordance with the provisions herein. The term may be renewed for successive one-year periods by mutual written agreement of the parties. Upon the effective date of any termination or the expiration of this Agreement, CONTRACTOR will immediately discontinue all services under this Agreement. In case of termination or expiration, COMPANY has no liability to CONTRACTOR except to pay for authorized work performed by CONTRACTOR up to the effective date of termination or the date of expiration and any additional work separately authorized in writing signed by an officer of the COMPANY. Upon termination, CONTRACTOR will return all copies of COMPANY data, records, keys, equipment, supplies, or other materials or property belonging to COMPANY, and CONTRACTOR will deliver to COMPANY all work in progress, including incomplete work.

3. <u>WARRANTIES.</u> CONTRACTOR warrants and represents to COMPANY that:

A. It has the experience and abilities necessary to perform all required services with a high standard of quality and that: (i) the Services will conform in all material respects with the specifications set forth in this Agreement; and (ii) the Services will be provided to COMPANY on a best efforts basis in a timely, professional and workmanlike manner, and notwithstanding Section 3.B below, with the degree of care and expertise as is standard for the provision of such Services in accordance with industry practices.

B. CONTRACTOR's services will be performed in a workmanlike and professional manner and all services, labor, equipment, and materials furnished will be as represented by CONTRACTOR, suitable for COMPANY's business purposes and in conformance with any performance criteria provided to CONTRACTOR.

C. It has the right to enter into and fully perform this Agreement, and no service, equipment, or materials furnished to COMPANY will in any way infringe upon or violate any applicable law, rule or regulation, any contract with third party or any rights of any third party;

D. With respect to all individuals CONTRACTOR provides to perform the services required under this Agreement, CONTRACTOR will make all appropriate tax payments and tax withholdings and has verified that such individuals are legally able to work in the United States and that to its best information and belief, its third party subcontractors are making all appropriate tax payments and tax withholdings and has verified that such individuals are legally able to work in the United States

E. It is not utilizing child or illegal immigrant labor, paying unreasonable low wages or maintaining unsafe working conditions with respect to the services it is providing to COMPANY, and that to its best information and belief, its third party subcontractors are not utilizing child or illegal immigrant labor, paying unreasonable low wages or maintaining unsafe working conditions with respect to the services it is providing;

F. It has independently conducted its own due diligence review of the business operations of COMPANY, the unique conditions at COMPANY's store locations, and all information provided by COMPANY, and that CONTRACTOR is not relieved of any responsibility whatsoever because of information provided by COMPANY.

G. It is adequately capitalized and has sufficient reserves to pay all of its subcontractors, laborers, employees, suppliers, and other third parties in the ordinary course of its business without regard to or reliance upon the payments to be made hereunder by COMPANY.

H. It has advised all of its lenders, lessors, subcontractors, suppliers, laborers, employees, applicable government authorities and agencies, and any other third parties with whom CONTRACTOR has or has had any business or regulatory dealings whatsoever of its status as an independent contractor and the express limitations placed upon such status pursuant to Section 1 and the other provisions of this Agreement.

EXHIBIT A
PAGE 2 OF 6

*I.* *[optional]CONTRACTOR agrees that if, in the discretion of CONTRACTOR, additional floor care/cleaning equipment is required, CONTRACTOR will purchase such equipment from COMPANY's surplus supply.*

3.    CONTRACTOR'S OBLIGATIONS.

A.   CONTRACTOR is responsible for the direct control and supervision of CONTRACTOR's assistants, laborers, employees, subcontractors and suppliers in the performance of the Services. At all times when performing services hereunder at COMPANY's store locations, CONTRACTOR's employees, laborers, assistants or subcontractors must wear a uniform, nametag or shirt with CONTRACTOR's name and logo that readily identifies such persons as CONTRACTOR's representatives.

B.   CONTRACTOR must identify to COMPANY readily accessible, "around the clock" personnel to address and resolve any inquiries, concerns or complaints COMPANY may have about the services to be provided hereunder, and CONTRACTOR's personnel must respond within four (4) hours to any such inquiries or complaints.

C.   CONTRACTOR must direct all of its inquiries about the services to be performed hereunder to the authorized COMPANY officer executing this Agreement, and can not rely upon any oral or written statements that may be offered by any other employee of COMPANY.

D    Except for the authorized COMPANY officer executing this Agreement, no other COMPANY employee is authorized to explain, modify or alter any of the requirements set forth herein, and only then upon a writing signed by such authorized COMPANY officer.

E.   No liens, claims of lien, or any other similar encumbrances may be filed against the property of COMPANY or of COMPANY's lessors for CONTRACTOR's failure to pay its assistants, laborers, employees, subcontractors, suppliers, or any other third parties.

5. EMPLOYEE VERIFICATION: CONTRACTOR agrees to comply with all laws governing the employment authorization verification of workers in the United States, including but not limited to the Immigration Reform and Control Act of 1986. CONTRACTOR further agrees that it will require its subcontractors to comply with all laws governing the employment authorization verification of workers in the United States, including but not limited to the Immigration Reform and Control Act of 1986, and that upon COMPANY's request, CONTRACTOR will certify to COMPANY that CONTRACTOR's subcontractors comply with these requirements.

6. SAFETY PRACTICES. CONTRACTOR will follow all best safety practices applicable to industries of a similar nature and type, including, without limitation, all applicable standards set forth by the federal Occupational Safety and Health Act of the United States ("OSHA") or other applicable local and federal environmental regulations.   In addition, CONTRACTOR will not discharge any chemicals onto pavement or into storm water drains on COMPANY's premises; if CONTRACTOR uses propane or propane-related products to provide any of the Services in this Agreement, CONTRACTOR will maintain propane buffers to limit exhaust emission of carbon monoxide below OSHA standard (50 parts per million). Additionally, CONTRACTOR must remove all propane tanks from the Locations when not in use. CONTRACTOR further agrees that it will require its subcontractors to comply with the safety practices identified in this Section 6, and that upon COMPANY's request, CONTRACTOR will certify to COMPANY that CONTRACTOR's subcontractors comply with these requirements.

7. COMPENSATION TERMS.

7.1. INVOICING. At the end of each week that Services are performed, CONTRACTOR must electronically invoice consolidated billing of the Weekly Service Fee to COMPANY. Unless otherwise stated, COMPANY will pay all fees properly invoiced seven (7) days from the date of receipt. Invoices must be sent electronically by email to:

miscAPCUSTOMERSERVICE@winn-dixie.com

EXHIBIT A
PAGE 3 OF 6

**7.2. LATE PAYMENT.** If any amount remains unpaid and undisputed after becoming due and payable, CONTRACTOR may charge interest on the unpaid amount at a rate that is the lesser of one and one-half percent (1 ½%) or the maximum amount allowed by law.

**7.3. EXPENSES.** CONTRACTOR remains solely responsible for all obligations it may incur in anticipation of or in the actual performance of this Agreement, even as it pertains to any obligations, direct or indirect, incurred by or to its subcontractors, including (without limitation) labor, equipment, materials, chemicals, travel, per diem, and production costs.

A. CONTRACTOR may not assign the right to receive payment from COMPANY to any assistant, laborer, employee, subcontractor or supplier. CONTRACTOR is solely responsible for contracting with and making necessary payments to its assistants, laborers, employees, subcontractors, or suppliers.

**7.4. TAXES.** CONTRACTOR is solely responsible for and must pay any and all taxes incurred in connection with this Agreement, including (without limitation) any applicable sales or use taxes, and any applicable personal property taxes (excluding income taxes assessed against COMPANY).

**8. COOPERATION.** COMPANY agrees to use reasonable efforts to comply with all reasonable requests of CONTRACTOR necessary to the performance of CONTRACTOR's duties under this Agreement; provided, however, that all such requests must be directed to the attention of the COMPANY officer executing this Agreement and to no other employee of COMPANY.

**8.1. NON-SOLICITATION** COMPANY agrees not to solicit or hire CONTRACTOR's employees, assistants, subcontractors or agents during the term of this Agreement or any of its renewals.

**8.2. STORAGE FACILITIES.** COMPANY agrees to provide adequate storage facilities at its store locations for CONTRACTOR to store equipment and materials to be provided by CONTRACTOR in the course of its performance of this Agreement. Notwithstanding COMPANY's provision of storage space hereunder, no bailment or other legal obligations concerning CONTRACTOR's equipment is created under this Agreement, and COMPANY is not and will not be responsible for any damage or loss to CONTRACTOR's equipment or materials while in the Location or on the Location premises. All equipment and materials remain the property of CONTRACTOR, its assistants or subcontractors.

**9. TERMINATION.** Either party may terminate this Agreement for any reason in whole or on a per Location basis by giving 90 days prior written notice of the intent to terminate. Either party may terminate this Agreement if the other party breaches any material term or condition of this Agreement, and fails to cure such breach within thirty (30) days of receiving notice of such breach from the non-breaching party. Either party may terminate this Agreement immediately upon written notice if the other party discontinues its business operations, becomes insolvent or otherwise fails to pay its subcontractors, suppliers, laborers, or employees in accordance with agreed terms or as required under this Agreement, suffers the filing of a lien or other encumbrance upon the property of the terminating party, becomes a subject of or party to any legal, quasi-legal, or administrative investigation or proceeding relating to its hiring, employment, environmental, or safety practices, or becomes a party to a bankruptcy proceeding that is not dismissed within 60 days.

EXHIBIT A
PAGE 4 OF 6

9.1 Upon termination of this Agreement, CONTRACTOR must remove all of its equipment and materials from each of COMPANY's Locations after providing at least 48 hours notice of its intention to remove such equipment and materials, but in no event later than 30 days for all equipment and materials to be removed from all Locations. COMPANY will not unreasonably withhold access to any CONTRACTOR's equipment or materials. Upon termination, CONTRACTOR must invoice COMPANY for all amounts that have been accrued prior to the date of termination and have not yet been paid, and COMPANY agrees to pay amounts properly invoiced within 30 days of receipt. COMPANY is not responsible for any Services performed or fees claimed after the date of termination.

10. REMEDY FOR BREACH OF WARRANTY. If CONTRACTOR breaches any of the warranties set forth in Section 3 above, then upon written notice from COMPANY, CONTRACTOR agrees to re-perform the Services without charge. CONTRACTOR will have 5 days from receipt of written notice to correct such deficiencies. No deductions will be taken from prior services rendered by CONTRACTOR to COMPANY from any invoice unless agreed upon by both parties in writing. In the event the deficiencies are not corrected by the CONTRACTOR within such 5-day period, this Agreement may be terminated immediately by COMPANY in whole or in part, and COMPANY may hire a third party to correct the deficiency and deduct the reasonable costs of such correction from any sums owed by COMPANY to the CONTRACTOR. Notwithstanding the foregoing, COMPANY is entitled to any other remedies under this Agreement or at law for CONTRACTOR's breach of the warranties set forth in Section 3.

11. INSURANCE. CONTRACTOR agrees to maintain general liability coverage with no less than an A-rated carrier with minimum limits of liability of $2,000,000.00. Coverages required are: Premises/Operations, Underground, Explosion and Collapse, Products/Completed Operations, Contractual, Independent Contractors, Broad Form Property Damage, Personal Injury, Auto Liability, and Statutory Workers Compensation Insurance. CONTRACTOR must carry Worker's Compensation Insurance with respect to CONTRACTOR's employees that complies with the laws of each state where CONTRACTOR's employees will be working.

   A. CONTRACTOR must name COMPANY as an additional named insured and certificate holder on all coverages before CONTRACTOR performs any Services or commences any work on COMPANY's premises. COMPANY will be furnished with a Certificate of Insurance providing for 30 days notice to COMPANY prior to policy cancellation. Such certificate must be furnished to COMPANY and updated as required by policy changes.

12. INDEMNITY. CONTRACTOR will indemnify and hold COMPANY, its successors and assigns, harmless from all loss, liability and expense, and all claims therefore, including reasonable attorneys' fees, by reason of CONTRACTOR's breach of this Agreement, or by reason of bodily injury, including death, and tangible property damage sustained by any person or entity whatsoever arising out of or in connection with any act or omission of Contractor, its employees, agents and representatives (including subcontractors) on or about COMPANY 's premises, including the use of any equipment by CONTRACTOR on or about COMPANY's premises, whether belonging to COMPANY, CONTRACTOR, or otherwise. Should it become necessary for COMPANY to incur any reasonable costs or reasonable expenses, whether direct or indirect, including, but not limited to, attorney's fees, investigator's fees, collection costs, or court costs, in connection with any claim or demand for which indemnification is provided by this Agreement, or in connection with any attempt to recover losses incurred on such claims or demands, or in connection with the enforcement of this Agreement, CONTRACTOR agrees to fully reimburse COMPANY for such costs and expenses. Notwithstanding the foregoing, CONTRACTOR's liability under this Section shall be limited to $2,000,000.00. This Section 12 shall survive any termination of this Agreement.

13. LIMITATION OF LIABILITY. EXCEPTING CONTRACTOR'S OBLIGATIONS SET FORTH IN SECTION 12 ABOVE, NEITHER PARTY SHALL BE LIABLE TO THE OTHER FOR INCIDENTAL, CONSEQUENTIAL, EXEMPLARY, SPECIAL OR PUNITIVE DAMAGES EVEN IF THE CLAIMING PARTY HAS BEEN ADVISED OF SUCH DAMAGES PRIOR TO THEIR INCURRENCE, AND WHETHER OR NOT SUCH CLAIM IS BASED UPON THEORIES OF CONTRACT, NEGLIGENCE, STRICT LIABILITY, TORT OR OTHERWISE.

14. CONFIDENTIAL INFORMATION. The CONTRACTOR acknowledges that during the performance of Services, CONTRACTOR and its employees, assistants and sub-contractors will have access to and become acquainted with various information including, without limitation, historical business data, records, information regarding finances and operations, current and future sales/marketing and/or promotional plans and strategies, future business plans and projects, patent or trademark information, trade names, trade secrets or know-how proprietary to or held by COMPANY or used by COMPANY in connection with the operation of its business. CONTRACTOR agrees that it will not disclose and

will prevent its employees, assistants and subcontractors from disclosing any of the aforesaid, directly or indirectly, or from using any of them in any manner, either during the term of this Agreement or at any time thereafter, except as may be required in the course of performing the Services for COMPANY.

A. All files, records, documents, blueprints, specifications, information, letters, notes, media lists, original artwork, notebooks, and similar items relating to the business of COMPANY, whether prepared by the CONTRACTOR or otherwise coming into its possession, remain the exclusive property of COMPANY.

B. CONTRACTOR agrees that a breach of this Section 14 will result in irreparable damage to COMPANY, and that in addition to any other remedies that may be available to it, COMPANY is entitled to seek equitable or injunctive relief against CONTRACTOR for any breach of this Section 14. In the event COMPANY pursues such equitable or injunctive relief, CONTRACTOR hereby waives any requirements for the posting of a bond or other similar procedural prerequisites to the seeking of such relief.

14.1 The CONTRACTOR further agrees that it will not disclose its retention as an independent contractor or the terms of this Agreement to any person without the prior written consent of COMPANY and will at all times preserve the confidential nature of its relationship with COMPANY and of the Services hereunder.

14.2 Information which is denominated or marked as "confidential" at the time of disclosure or confirmed in writing as "confidential" within 30 days from an oral disclosure obtained from the other party during the term of the AGREEMENT is to be held as confidential for a period of 3 years after the AGREEMENT expires or is terminated for any reason.

15. MISCELLANEOUS.

15.1. NO EXCLUSIVITY. CONTRACTOR may represent, perform services for, and be employed by any additional entities, persons or companies as CONTRACTOR, in CONTRACTOR's sole discretion, sees fit.

15.2. GOVERNING LAW AND EXCLUSIVE JURISDICTION. The laws of the State of Florida, U.S.A., govern this Agreement without reference to any conflict of law principles. The parties hereby consent to the exclusive jurisdiction and venue of the Circuit Court of Duval County, Florida for the resolution of any disputes hereunder.

15.3. COMPLIANCE WITH LAWS. CONTRACTOR warrants that it will comply with the provisions of the Fair Labor Standards Act, the Occupational Safety and Health Act and all other applicable Executive, federal, state, county and local laws, ordinances, regulations and codes (as adopted or amended from time to time) applicable to CONTRACTOR's performance of the Services under this Agreement.

15.4 NOTICES. Any notices to be given under this Agreement by either party to the other may be effected either by personal delivery in writing or by registered or certified mail, with postage prepaid and return receipts requested. Mail notices shall be addressed to the parties at the addresses appearing in the introductory paragraph of this Agreement. However, each party may change the address for receipts of notice by giving written notice in accordance with this paragraph. Notices delivered personally will be deemed communicated at the time of delivery. Mailed notices will be deemed communicated upon receipt, as evidenced in the return receipt.

15.5. ENTIRE AGREEMENT. This Agreement supersedes any and all agreements, both oral and written, between the parties with respect to the rendering of Services by CONTRACTOR for COMPANY and contains all of the covenants and agreements between the parties with respect to the rendering of these Services in any manner whatsoever. Each party acknowledges that no representations, by either party, or by any one acting on behalf of either party, unless specifically authorized, and that are not embodied in this Agreement or subsequent Amendment are not part of this Agreement. Any modification of this Agreement will be effective only if it is in writing signed by both parties.

15.6. SEVERABILITY. If any provision in this Agreement is held by a court of competent jurisdiction to be invalid, void, or unenforceable, the remaining provisions will nevertheless continue in full force without being impaired or invalidated in any way.

EXHIBIT A
PAGE 6 OF 6

**15.7. WAIVER.** Waiver of a breach of this Agreement shall not constitute waiver of another breach. Failure to enforce a provision of this Agreement does not constitute a waiver or create an estoppel from enforcing such provision. Any waiver of a provision of this Agreement is not be binding unless such waiver is in writing and signed by the waiving party.

**15.8. ASSIGNMENT.** CONTRACTOR cannot assign this Agreement or any part thereof without the prior written consent of COMPANY, which will not be unreasonably withheld. No assignment will relieve CONTRACTOR of the responsibility for performance of any obligation under this Agreement.

A. Notwithstanding the above, COMPANY may assign this Agreement, in whole or part, without consent, in connection with the transfer or sale of a portion of, or substantially its entire business to which this Agreement pertains, in the event of a divestiture of part of its business, reorganization, or its merger or consolidation with another company.

**15.9. HEADINGS.** The headings and captions of this Agreement are inserted for reference convenience and do not define, limit or describe the scope or intent of the terms of the applicable provisions.

**15.10. COUNTERPARTS.** This Agreement may be executed in counterparts, each of which shall be an original, but which together shall constitute one and the same instrument.

EXHIBIT B
PAGE 1 OF 4

Store Floor Care and Cleaning Specs

<u>Contractor Responsibilities</u>

<u>VCT flooring</u>

Daily
- ✓ Remove tar, scuff marks, gum, stickers etc
- ✓ Dust mop
- ✓ Auto scrub with approved pad and cleaner
- ✓ Trail mop water left from squeegee
- ✓ Control wax build-up on all kick plates
- ✓ Propane burnish
- ✓ Clean under gondolas (one per night)

As needed
- ✓ Deep scrub and recoat (2-3 coats of finish)
- ✓ Strip and recoat (4-6 coats of finish)

Back Room areas

Weekly
- ✓ Auto scrub
As needed
- ✓ Deep scrub

Offices and training rooms

Weekly
- ✓ Auto scrub or mop if space can not accommodate a scrubber

As needed
- ✓ Deep scrub and strip

Restrooms

Daily
- ✓ Sweep / wet mop
- ✓ Clean and sanitize fountains and vents
- ✓ Clean and sanitize entrance doors, walls and baseboards
- ✓ Clean and sanitize urinals and toilets
- ✓ Clean and sanitize baby changing stations
- ✓ Clean mirrors and frames
- ✓ Clean and refill all dispensers w/ W/D approved product
- ✓ Spot wash all walls
- ✓ Empty and clean trash receptacles
- ✓ Replace all paper products
- ✓ Clean tile grout as needed to maintain original color

FloorCareContract.Diversified.03.08.04.FINAL.approved.doc

EXHIBIT B
PAGE 2 OF 4

Store Floor Care and Cleaning Specs

Mop sink area

Daily
- ✓ Organize and clean
- ✓ Prepare day bucket with clean water and mop
- ✓ Remove propane from buffer. Propane must be locked and stored in storage rack outside building supplied by contractor.

Rugs and Mats (including cart corals)

Daily
- ✓ Vacuum

As needed
- ✓ Shampoo stained areas

Carts

Monthly
- ✓ Power wash and sanitize all shopping carts

Windows

Daily
- ✓ Clean entrance doors inside and out

Weekly
- ✓ Clean outside of all window panes

Monthly
- ✓ Clean all window pains inside and out

Equipment

- ✓ Maintain all equipment to meet standards to perform scope of work

Store visits/reports
Monthly
- ✓ Check stores and report to Divisions on floor conditions

FloorCareContract.Diversified.03.08.04.FINAL_approved.doc

EXHIBIT B
PAGE 3 OF 4

Store Floor Care and Cleaning Specs

Winn Dixie store personnel responsibilities

Dally
✓ Clean restrooms as needed
✓ Clean and sanitize check stands
✓ Empty and sanitize trash receptacles
✓ Dust mop stock room
✓ Dust mop entire sales floor a minimum of 2 times

As needed
✓ Spot mop using cold clean water
✓ Assist contractors with moving displays for scrubs and strips

Safety and Environmental Requirements

Best Safety Practices

✓ Follow all BSP standards

✓ Training verification for all contractors and laborers working in W/D operated facilities

OSHA Standards

✓ Follow all applicable standards and take no action that would directly or indirectly cause W/D to be in violation

Storage and Handling of Hazardous Materials

✓ Chemicals

Handle and dispose of all chemicals in strict compliance with Federal, State and Local regulations

✓ Propane Tanks

Manage propane tanks as per W/D BSP policy and local fire codes

All propane tanks must be removed and stored in secure storage racks, supplied by vendor

Equipment

✓ Maintain all equipment in safe operating condition

Electrical
Guards and Safety devices
Fittings, hoses and other connections

FloorCareContract.Diversified 03.08.04.FINAL. approved.doc

EXHIBIT B
PAGE 4 OF 4

Store Floor Care and Cleaning Specs

#### Additional Environmental

✓ Supervisors must remain current with applicable sewer codes for the assigned service region

✓ Discharge of all chemicals, wash water, rinse water and stripping solution onto the ground or any surface that drains into the environment is strictly forbidden

✓ Disposal of all materials and by-products must be in accordance with all local, state and federal regulations

✓ Verification of disposal required for all non-sewer discharges

✓ Follow all applicable standards and take no action that would directly or indirectly cause W/D to be in violation

✓ Must provide indemnification for all incidents involving discharge of chemicals associated with the floor cleaning chemicals

#### Other Services

✓ Must replace all mats and store fixtures to original location

✓ Provide wet floor warning devices

✓ Interact with Safety team to the same level as W/D associates

#### Performance

✓ Dry COF

✓ Wet/damp COF

✓ Buffing must be properly done to maintain COF and minimize dusting

FloorCareContract.Diversified.03.08.04.FINAL approved.doc

EXHIBIT C
Page 1 of 14

| Div. | District Mgr. | Store | Store Address2 | City | State | Zip Code | Sq Ft. | Store Mgr. | Store Phone |
|---|---|---|---|---|---|---|---|---|---|
| JAX | E. Zamick | 2 | 2220 COUNTY RD 210 W STE 200 | JACKSONVILLE | FL | 32259 | 45,802 | JAMES K MARSHALL | 904-823-2171 |
| JAX | R. Campbell | 3 | 1245 S. JEFFERSON ST. | MONTICELLO | FL | 32344 | 44,800 | ROY L WEBB JR | 850-997-9632 |
| JAX | E. Zamick | 5 | 290 SOLANO ROAD | PONTE VEDRA BEACH | FL | 32082 | 45,600 | DAWN B MARR | 904-543-8678 |
| JAX | J. Chatwell | 8 | 1399 BLANDING BLVD. | ORANGE PARK | FL | 32065 | 45,230 | THOMAS C ROSS | 904-272-2095 |
| JAX | T. Marcantel | 10 | 403 N. DUVAL ST. | CLAXTON | GA | 30417 | 46,139 | | 912-739-0231 |
| JAX | E. Zamick | 12 | 12333 SAGO AVE W. | JACKSONVILLE | FL | 32218 | 40,400 | ERIC HILL | NOT ON FILE |
| JAX | T. Marcantel | 14 | 440 W. CHERRY ST. | JESUP | GA | 31545 | 44,454 | DANNY GRIFFIS | 912-427-2400 |
| JAX | E. Zamick | 18 | 1209 ATLANTIC BLVD. | NEPTUNE BEACH | FL | 32266 | 44,420 | CHRISTOPHE K COCKRILL | 904-249-9009 |
| JAX | T. Marcantel | 19 | 220 RETREAT ROAD | ST SIMONS ISLAND | GA | 31522 | 45,500 | SCOTT A SHERWOOD | NOT ON FILE |
| JAX | R. Richardson | 20 | 3503 ARCHER ROAD | GAINESVILLE | FL | 32608 | 38,466 | THOMAS E BUSTETTER | NOT ON FILE |
| JAX | B. Balk | 22 | 2900 OLD DAWSON RD | ALBANY | GA | 31707 | 42,992 | | 229-888-3550 |
| JAX | E. Zamick | 25 | 8775 OLD KINGS ROAD | JACKSONVILLE | FL | 32219 | 42,195 | ZACHARY I BARKER | 904-635-5566 |
| JAX | R. Campbell | 28 | 1219 W. BASE STREET | MADISON | FL | 32340 | 46,729 | TED WHITE | 850-973-2719 |
| JAX | R. Richardson | 30 | 1090 NW SANTA FE BLVD | HIGH SPRINGS | FL | 32643 | 57,014 | GERALD G FOLK | 386-454-4259 |
| JAX | B. Balk | 32 | 1060 LAKES BLVD. | LAKE PARK | GA | 31636 | 42,442 | LONNIE M DENTON | 229-559-7736 |
| JAX | E. Zamick | 37 | 777 MARKET STREET | JACKSONVILLE | FL | 32202 | 28,980 | | 904-632-0844 |
| JAX | J. Chatwell | 40 | 1800-1 PARK AVE. | ORANGE PARK | FL | 32073 | 43,911 | LISA A BOSENBERG | NOT ON FILE |
| JAX | B. Balk | 42 | 830 E. OAK STREET | MCRAE | GA | 31055 | 42,100 | JOHN R SCOTT | 229-868-7464 |
| JAX | B. Balk | 51 | 6060-10 FT CAROLINE ROAD | JACKSONVILLE | FL | 32277 | 45,500 | LORE A DASARO | 904-745-0808 |
| JAX | R. Campbell | 52 | 3415-10 N. MONROE ST. | TALLAHASSEE | FL | 32303 | 46,763 | DARREN K GREENER | 850-562-2255 |
| JAX | E. Zamick | 54 | 1631 MONUMENT ROAD | JACKSONVILLE | FL | 32211 | 46,772 | STEVEN DINKELS | 904-998-9999 |
| JAX | T. Marcantel | 55 | 312 E. I ST STREET | VIDALIA | GA | 30474 | 42,747 | DON SELPH | 912-538-7887 |
| JAX | R. Campbell | 57 | 2830 EAST PINETREE BLVD | THOMASVILLE | GA | 31792 | 56,000 | BILLY R SMOTHERS | 229-228-6746 |
| JAX | T. Marcantel | 60 | 1941 GLYNN AVE. | BRUNSWICK | GA | 31520 | 46,779 | LINZY D MELTON JR | NOT ON FILE |
| JAX | B. Balk | 71 | 412 N VIRGINIA AVENUE | TIFTON | GA | 31794 | 45,000 | SHAWN P TAYLOR | 229-382-1840 |
| JAX | E. Zamick | 72 | 7634 BEACH BLVD | JACKSONVILLE | FL | 32216 | 50,000 | BRUCE A DAVIS | 904-855-0808 |
| JAX | J. Chatwell | 73 | 934 DUNN AVENUE | JACKSONVILLE | FL | 32218 | 46,446 | MICHAEL KILLINGER | NOT ON FILE |
| JAX | V.A. Screws | 77 | 1010 PONCE DE LEON BLVD S | ST AUGUSTINE | FL | 32084 | 45,288 | JOSEPH M JAMES | 904-825-2181 |
| JAX | E. Zamick | 80 | 9866 BAYMEADOWS ROAD | JACKSONVILLE | FL | 32256 | 57,072 | MARK D PEEL | 904-642-9550 |
| JAX | T. Marcantel | 81 | 800 S. MARION STREET | LAKE CITY | FL | 32055 | 53,908 | TOMMY JACKSON | 386-755-0997 |
| JAX | R. Richardson | 84 | 1722 S. 8TH STREET | FERNANDINA BEACH | FL | 32034 | 45,905 | ROGENA F SHEPPARD | 904-277-6664 |
| JAX | J. Chatwell | 85 | 470 W. MADISON STREET | STARKE | FL | 32091 | 57,881 | GENE WILLIAMS | 904-964-6757 |

FloorCareContract.Diversified.03.08.04.FINAL.approved.doc

EXHIBIT C
Page 2 of 14

| Div. | District Mgr. | Store | Store Address2 | City | State | Zip Code | Sq Ft. | Store Mgr. | Store Phone |
|---|---|---|---|---|---|---|---|---|---|
| JAX | R. Campbell | 86 | 111-35 S. MAGNOLIA DRIVE | TALLAHASSEE | FL | 32301 | 52,817 | CATHERINE A BIERNACKI | 850-656-2304 |
| JAX | J. Chalwell | 89 | 2281 EDGEWOOD AVE. W. | JACKSONVILLE | FL | 32205 | 43,676 | ANTHONY O REDDISH | 904-924-0615 |
| JAX | J. Chalwell | 93 | 2720 BLANDING BLVD. | MIDDLEBURG | FL | 32068 | 46,832 | MIKE FINNICK | 904-282-3070 |
| JAX | T. Marcaniel | 97 | 4404 ALTAMA AVENUE | BRUNSWICK | GA | 31520 | 68,292 | JOHN ZUMBAUGH | 912-264-5310 |
| JAX | R. Campbell | 100 | 1404 TIMBERLANE ROAD | TALLAHASSEE | FL | 32303 | 41,360 |  | 850-668-9280 |
| JAX | B. Balk | 101 | 103 TALMADGE DRIVE | MOULTRIE | GA | 31768 | 51,485 | DONNIE L EDWARDS | 229-891-2442 |
| JAX | J. Chalwell | 103 | 1545 COUNTY ROAD 220 | ORANGE PARK | FL | 32073 | 52,474 | WILLIAM S CARMICHAEL | 904-264-5766 |
| JAX | R. Campbell | 104 | 2057 W BYRON BUTLER PKWY | PERRY | FL | 32347 | 49,985 | JEFF MYERS | 850-584-5616 |
| JAX | E. Zarrick | 107 | 5909 UNIVERSITY BLVD. W. | JACKSONVILLE | FL | 32216 | 51,559 | JOE K ALNASERY | 904-636-0500 |
| JAX | B. Balk | 110 | 1553 US 19 SOUTH | LEESBURG | GA | 31763 | 44,000 |  | 229-432-1210 |
| JAX | R. Campbell | 116 | 110 PAUL RUSSELL ROAD | TALLAHASSEE | FL | 32301 | 44,000 | CHARLES R LESCHER | 850-656-9169 |
| JAX | B. Balk | 120 | 2418 SYLVESTER ROAD | ALBANY | GA | 31705 | 47,718 | KENNETH A THOMAS | 229-889-8871 |
| JAX | J. Chalwell | 123 | 5647 ROOSEVELT BLVD | JACKSONVILLE | FL | 32244 | 50,900 | RON FELDER | 904-384-4640 |
| JAX | R. Campbell | 124 | 2910 KERRY FOREST PKWY | TALLAHASSEE | FL | 32308 | 46,027 | LAURA A WATLEY | 850-894-2410 |
| JAX | R. Campbell | 125 | 1825 WEST THARPE STREET | TALLAHASSEE | FL | 32303 | 52,474 | DEWANN H AUTREY | 850-297-2257 |
| JAX | B. Balk | 126 | 1182 OCILLA HIGHWAY | FITZGERALD | GA | 31750 | 40,852 | DARVIN L EVERETT | NOT ON FILE |
| JAX | V.A. Screws | 129 | 3805 A1A SOUTH | ST. AUGUSTINE | FL | 32084 | 52,000 | ROBERT E STORMS | 904-471-5665 |
| JAX | T. Marcaniel | 133 | 105 EAST PARKER ST. | BAXLEY | GA | 31513 | 29,782 | KEITH TILLMAN | NOT ON FILE |
| JAX | J. Chalwell | 138 | 3260 HIGHWAY 17 | GREEN COVE SPRINGS | FL | 32043 | 51,703 | WILLIAM M MCGRATTAN | 904-284-2002 |
| JAX | B. Balk | 140 | 3200 NORTH ASHLEY ST. | VALDOSTA | GA | 31602 | 55,238 | DAVID M WEST | 229-242-3007 |
| JAX | E. Zarrick | 141 | 11701-10 SAN JOSE BLVD | JACKSONVILLE | FL | 32223 | 48,364 | DAVID L SMITH | 904-886-1953 |
| JAX | T. Marcaniel | 142 | 541494 US HWY 1 | HILLIARD | FL | 32046 | 47,408 | CHRISTOPHE P MARTIN | 904-845-7199 |
| JAX | J. Chalwell | 144 | 1435 SR 121 & I-10 | MACCLENNY | FL | 32063 | 59,212 | SAMUEL J DEBRUHL | 904-259-5868 |
| JAX | J. Chalwell | 145 | 248 BLANDING BLVD. | ORANGE PARK | FL | 32073 | 64,850 |  | 904-276-1122 |
| JAX | T. Marcaniel | 147 | 802 BRANNEN STREET | STATESBORO | GA | 30458 | 44,720 | DANIEL M BUSSELL | 912-764-4567 |
| JAX | B. Balk | 149 | 1101 16TH AVENUE EAST | CORDELE | GA | 31015 | 50,828 | JOHN A WARREN | 229-273-4964 |
| JAX | T. Marcaniel | 151 | 450078 SR 200 | CALLAHAN | FL | 32011 | 39,211 | CHARLES A DAVIS | NOT ON FILE |
| JAX | J. Chalwell | 153 | 7921 NORMANDY BLVD. | JACKSONVILLE | FL | 32221 | 45,160 | MIKE E BRINLEY | 904-783-8246 |
| JAX | T. Marcaniel | 158 | 147 W. HENDRY STREET | HINESVILLE | GA | 31313 | 44,000 | TOM WILLIAMS | NOT ON FILE |
| JAX | T. Marcaniel | 159 | 5420 NEW JESUP HWY | BRUNSWICK | GA | 31525 | 44,277 | RICHARD M FARNELL | NOT ON FILE |
| JAX | R. Richardson | 160 | 2800 N. MAIN STREET | GAINESVILLE | FL | 32601 | 43,490 | JOHN M MOODY | 352-373-0800 |
| JAX | E. Zarrick | 161 | 149 ARLINGTON ROAD SOUTH | JACKSONVILLE | FL | 32216 | 45,497 | JIM ROBERTS | 904-724-3080 |

FloorCareContract.Diversified.03.08.04.FINAL.approved.doc

EXHIBIT C
Page 3 of 14

| Div. | District Mgr. | Store | Store Address2 | City | State | Zip Code | Sq Ft. | Store Mgr. | Store Phone |
|------|---------------|-------|----------------|------|-------|----------|--------|------------|-------------|
| JAX | E. Zamick | 162 | 14266 BEACH BLVD. | JACKSONVILLE | FL | 32250 | 46,500 | MARK OSBORNE | 904-223-0505 |
| JAX | V.A. Screws | 163 | 901 HWY 19 SOUTH | PALATKA | FL | 32177 | 53,838 | JOHN M KRAWCZYK | 386-328-6239 |
| JAX | T. Marcaniel | 166 | 1351 E. BOONE AVE. | KINGSLAND | GA | 31648 | 42,322 | MARK A GIDDENS | 912-729-6450 |
| JAX | J. Chalwell | 167 | 3000 DUNN AVENUE | JACKSONVILLE | FL | 32218 | 46,775 | JASON MCGEE | 904-924-9541 |
| JAX | R. Richardson | 168 | 2200 N. YOUNG BLVD. | CHIEFLAND | FL | 32626 | 42,119 | PAUL E CRAWMER JR | 352-493-7447 |
| JAX | R. Campbell | 169 | 915 SHOTWELL STREET | BAINBRIDGE | GA | 31717 | 47,250 | DOUGLAS J WEST | 229-246-5594 |
| JAX | R. Richardson | 170 | 7303 N.W. 4TH BLVD. | GAINESVILLE | FL | 32607 | 44,000 | DONNA J GOMILLION | 352-332-4014 |
| JAX | R. Richardson | 171 | 727 W.NOBLE AVENUE | WILLISTON | FL | 32696 | 47,718 | JOHN S DORTCH | 352-528-5302 |
| JAX | B. Balk | 172 | 200 E. OAKRIDGE DR | ALBANY | GA | 31701 | 46,422 | FRANK WILKERSON III | 229-434-4684 |
| JAX | B. Balk | 173 | 1105 MADISON HIGHWAY | VALDOSTA | GA | 31601 | 47,718 | SCOTT C GRISWOLD | 229-242-0253 |
| JAX | E. Zamick | 174 | 12277 ATLANTIC BLVD. | JACKSONVILLE | FL | 32225 | 46,422 | PHILLIP MURRAY | 904-221-9918 |
| JAX | B. Balk | 175 | 123 US HWY 19 NORTH | CAMILLA | GA | 31730 | 25,481 | STACEY D INGRAM | NOT ON FILE |
| JAX | J. Chalwell | 176 | 8050 ARGYLE FOREST BLVD | JACKSONVILLE | FL | 32244 | 47,718 | WAYNE MULLIS | 904-778-7700 |
| JAX | J. Chalwell | 177 | 3538 BLANDING BLVD. | JACKSONVILLE | FL | 32210 | 61,424 | SHANE H CARKHUFF | 904-778-7200 |
| JAX | B. Balk | 178 | 1312 S. MADISON AVE. | DOUGLAS | GA | 31533 | 45,500 | DONN STANFILL | NOT ON FILE |
| JAX | E. Zamick | 179 | 11101 OLD ST AUGUSTINE RD | JACKSONVILLE | FL | 32257 | 44,384 | DAVID CONNOLLY | 904-262-0181 |
| JAX | T. Marcaniel | 180 | 22 LOFTON SQUARE BLVD. | FERNANDINA BEACH | FL | 32034 | 46,422 | DAVID T BROWN | 904-261-8500 |
| JAX | B. Balk | 181 | 714 4TH STREET | ADEL | GA | 31620 | 35,922 | | 229-896-4694 |
| JAX | V.A. Screws | 182 | 3551 N. PONCE DE LEON BLVD | ST.AUGUSTINE | FL | 32086 | 44,000 | JOSEPH R WHITE | 904-824-3922 |
| JAX | R. Campbell | 184 | 1632 W JEFFERSONSST | QUINCY | FL | 32351 | 40,000 | BEN L WILLIAMS | 850-627-4686 |
| JAX | E. Zamick | 185 | 999 N UNIVERSITY BLVD. | JACKSONVILLE | FL | 32211 | 00,000 | T G BLACKMAN | 904-744-9922 |
| JAX | R. Campbell | 186 | 2828 CRAWFORDVILLE HIGHWAY | CRAWFORDVILLE | FL | 32327 | 47,718 | JACK A MALZAHN | 850-926-8451 |
| JAX | T. Marcaniel | 188 | 1912 MEMORIAL DR. | WAYCROSS | GA | 31501 | 50,984 | DEBBIE MASON | 912-285-0202 |
| JAX | E. Zamick | 190 | 1520 W UNIVERSITY BLVD | JACKSONVILLE | FL | 32217 | 47,596 | KENDRICK L HOBBS | 904-739-0380 |
| JAX | J. Chalwell | 191 | 5207 NORMANDY BOULEVARD | JACKSONVILLE | FL | 32205 | 57,680 | ERIC T GOODWIN | 904-786-4639 |
| JAX | R. Campbell | 192 | 1000 FIRST AVENUE NE | CAIRO | GA | 39828 | 47,718 | HILL BENNETT | 229-377-6806 |
| JAX | J. Chalwell | 194 | 5250 MONCRIEF ROAD | JACKSONVILLE | FL | 32219 | 47,718 | A B INMAN | 904-768-7400 |
| JAX | E. Zamick | 195 | 11380-4 BEACH BLVD. | JACKSONVILLE | FL | 32216 | 60,000 | DEBORAH A DUNCAN | 904-996-0888 |
| JAX | V.A. Screws | 196 | 1115 NORTH SUMMIT STREET | CRESCENT CITY | FL | 32112 | 49,879 | TERRY D FLOYD | 386-698-4922 |
| JAX | R. Richardson | 197 | 300 S.W. 16TH AVENUE | GAINESVILLE | FL | 32601 | 67,200 | | 352-379-0110 |
| JAX | R. Campbell | 198 | 911 PINEWOOD STREET | LIVE OAK | FL | 32060 | 47,192 | ROBERT L ALBAN | 386-362-8350 |
| JAX | J. Chalwell | 199 | 703 CHAFFEE RD. | JACKSONVILLE | FL | 32221 | 47,075 | WAYNE A SAULS | 904-693-5406 |

FloorCareContract,Diversified.03,08,04,FINAL,approved.doc

EXHIBIT C
Page 4 of 14

| Div. | District Mgr. | Store | Store Address2 | City | State | Zip Code | Sq Ft | Store Mgr. | Store Phone |
|---|---|---|---|---|---|---|---|---|---|
| JAX | B. Balk | 545 | 1206 CRAWFORD ST. | AMERICUS | GA | 31709 | 44,932 | PHILLIP S WILLIAMS | 229-931-0271 |
| JAX | P. Filosa | 2202 | 2675 E GULF TO LAKE HWY | INVERNESS | FL | 34453 | 46,359 | JEREMY M TATE | 352-726-3309 |
| JAX | V.A. Screws | 2203 | 1398 S RIDGEWOOD AVE | EDGEWATER | FL | 32141 | 49,880 | DALE N ROBINSON | 386-428-1844 |
| JAX | P. Filosa | 2205 | 10393-97 SE HWY 441-27 | BELLEVIEW | FL | 34420 | 48,469 | SUZY PADGETT | 352-307-8250 |
| JAX | R. Richardson | 2206 | 16912 E SR 40 | SILVER SPRINGS | FL | 34488 | 41,125 | ED WEBBER JR | 352-625-2866 |
| JAX | P. Filosa | 2210 | 333 HIGHLAND AVE SPACE 600 | INVERNESS | FL | 34452 | 40,000 | | NOT ON FILE |
| JAX | R. Richardson | 2211 | 2640 NE 14TH ST | OCALA | FL | 34470 | 45,500 | ERIC R TAYLOR | 352-622-6099 |
| JAX | R. Richardson | 2213 | 4417 NW BLITCHTON ROAD | OCALA | FL | 34482 | 47,182 | SCOTT S SEAL | 352-401-7669 |
| JAX | P. Filosa | 2217 | 8405 W GULF TO LAKE HWY | CRYSTAL RIVER | FL | 34429 | 44,000 | VICKI M DECKER | 352-795-5530 |
| JAX | P. Filosa | 2219 | 11051 SO. US. HWY 41 | DUNNELLON | FL | 34431 | 44,000 | DAWN M SOLTIS | 352-465-2002 |
| JAX | P. Filosa | 2220 | 3505 N LECANTO HWY 491 | BEVERLY HILLS | FL | 34465 | 50,806 | WILLIAM DECKER | 352-745-0096 |
| JAX | P. Filosa | 2223 | 3792 S SUNCOAST BLVD | HOMOSASSA | FL | 34448 | 46,500 | MATTHEW C MALONEY | 352-628-2188 |
| JAX | P. Filosa | 2226 | 3435 N. PINE AVENUE | OCALA | FL | 34475 | 44,000 | WES BRYANT | 352-368-6985 |
| JAX | R. Richardson | 2229 | 104 MARION OAKS BLVD | OCALA | FL | 34473 | 35,000 | JAMES RODRIGUEZ | 352-347-3115 |
| JAX | V.A. Screws | 2237 | 2 NORTH US HWY 17-92 | DEBARY | FL | 32713 | 44,090 | STANLEY C LILLY | 386-668-8845 |
| JAX | V.A. Screws | 2244 | 111 FLAGLER PLAZA DR | PALM COAST | FL | 32137 | 33,195 | LARRY F DAVIS | 386-517-0010 |
| JAX | V.A. Screws | 2247 | 1260 W PALM COAST PARKWAY | PALM COAST | FL | 32137 | 44,000 | JASON R CORBIN | 386-446-4699 |
| JAX | V.A. Screws | 2258 | 1641 NOVA RD | HOLLY HILL | FL | 32117 | 41,125 | MIKE GIBBINS | 386-253-9883 |
| JAX | P. Filosa | 2261 | 450 E BURLEIGH BLVD | TAVARES | FL | 32778 | 52,488 | | 352-343-6436 |
| JAX | P. Filosa | 2262 | 18840 NEW US HWY 441 | MT DORA | FL | 32757 | 44,000 | SCOTT LAJEUNESSE | 352-735-0003 |
| JAX | V.A. Screws | 2263 | 2200 S ATLANTIC | DAYTONA BEACH | FL | 32118 | 28,180 | PAMELA S RICHARDS | NOT ON FILE |
| JAX | P. Filosa | 2275 | 3346 US HWY 441 | FRUITLAND PARK | FL | 34731 | 35,200 | MATT J FRANCISCO | NOT ON FILE |
| JAX | R. Richardson | 2284 | 2400 SW COLLEGE SUITE 500 | OCALA | FL | 34474 | 41,125 | PAUL C ADAIR | 352-237-5028 |
| JAX | R. Richardson | 2286 | 9538 SE MARICAMP RD STE 400 | OCALA | FL | 34471 | 49,798 | CHRIS D CARRUBBA | NOT ON FILE |
| JAX | R. Richardson | 2287 | 6851 S.E. MARICAMP ROAD | OCALA | FL | 34472 | 47,918 | MIKE D STEPHENS | 352-687-3611 |
| JAX | R. Richardson | 2289 | 6445 SW HWY 200, STE #131 | OCALA | FL | 34476 | 46,358 | EDWARD J BREMER | 352-854-2464 |
| JAX | V.A. Screws | 2304 | 1835 STATE ROAD 44 | NEW SMYRNA BEACH | FL | 32168 | 44,000 | J.L. JOHNSON | 386-424-0440 |
| JAX | V.A. Screws | 2309 | 392 WEST GRANADA BLVD | ORMOND BEACH | FL | 32174 | 62,839 | WALT GILMOR | 386-677-0602 |
| JAX | V.A. Screws | 2311 | 4025 S NOVA ROAD | PORT ORANGE | FL | 32127 | 47,900 | ROBERT M GOOD | NOT ON FILE |
| JAX | V.A. Screws | 2312 | 1415 SOUTH NOVA ROAD | DAYTONA BEACH | FL | 32114 | 56,000 | JOSE A LOPEZ | 386-258-3844 |
| JAX | P. Filosa | 2321 | 440 WEST GULF TO ATLANTIC HWY | WILDWOOD | FL | 34785 | 38,233 | RICHARD T GERVAIS | 352-330-4124 |
| JAX | P. Filosa | 2335 | 1955 NORTH S.R. 19 | EUSTIS | FL | 32726 | 44,000 | | 352-589-2645 |

FloorCareContract.Diversified.03.08.04.FINAL_approved.doc

EXHIBIT C
Page 5 of 14

| Div. | District Mgr. | Store | Store Address2 | City | State | Zip Code | Sq Ft. | Store Mgr. | Store Phone |
|---|---|---|---|---|---|---|---|---|---|
| JAX | P. Flosa | 2336 | 27405 US HWY 27  SUITE 119 | LEESBURG | FL | 34748 | 48,260 | TOMMY ABSTON | 352-315-4199 |
| JAX | P. Flosa | 2337 | 944 BICHARA BLVD. | LADY LAKE | FL | 32159 | 42,858 | JOHN LITTON | 352-753-8115 |
| JAX | V.A. Screws | 2341 | 2701 S. WOODLAND BLVD. | DELAND | FL | 32720 | 48,537 | PAUL J ROCK | 386-943-9940 |
| JAX | V.A. Screws | 2342 | 3120 N WOODLAND BLVD | DELAND | FL | 32720 | 41,128 | BONNIE TURNER | NOT ON FILE |
| JAX | V.A. Screws | 2343 | 1950 W NEW YORK AVENUE | DELAND | FL | 32720 | 45,500 | DANIEL G SITARIK | 386-738-5429 |
| JAX | V.A. Screws | 2344 | 340 E. NEW YORK AVENUE | DELAND | FL | 32720 | 33,195 | MIKE ANDERSON | NOT ON FILE |
| JAX | P. Flosa | 2347 | 1103 W NORTH BLVD | LEESBURG | FL | 34748 | 46,505 | BILL B CAMPBELL | 352-787-0593 |
| MIA | T. Josjes | 201 | 6500 W 4TH AVE | HIALEAH | FL | 33012 | 29,574 | LAZARO LIMA | NOT ON FILE |
| MIA | R. Castillo | 202 | 13841 WELLINGTON TRACE | WEST PALM BEACH | FL | 33414 | 46,326 | DAVID L TAYLOR | 561-793-6887 |
| MIA | H. Sanchez | 203 | 1055 HALLANDALE BEACH BLVD | HALLANDALE | FL | 33009 | 50,000 | FEDLIN LIMAGE | 954-457-8637 |
| MIA | D. Duchamne | 204 | 1035 NW 9TH AVE | FT LAUDERDALE | FL | 33311 | 39,167 | DONNELL B MCDONALD | 954-763-5454 |
| MIA | H. Sanchez | 205 | 18390 NW 7TH AVENUE | MIAMI | FL | 33169 | 48,166 | BANITA DANIEL | 305-770-1829 |
| MIA | A. Orlandino | 206 | 3435 N ATLANTIC BLVD. | CORAL SPRINGS | FL | 33071 | 35,000 | FERNANDO TRUJILLO | 954-341-5501 |
| MIA | A. Orlandino | 207 | 3435 N FEDERAL HWY | POMPANO BCH | FL | 33064 | 52,474 | MARK R TAVENEAU | 954-781-0442 |
| MIA | B. Anderson | 208 | 5335 MILITARY TRAIL, BAY 50 | WEST PALM BEACH | FL | 33407 | 45,880 | JOHN C BROOKS III | 561-697-9523 |
| MIA | D. Duchamne | 209 | 701 NW 99TH AVE | PEMBROKE PINES | FL | 33024 | 31,547 | JEROME APRIL | NOT ON FILE |
| MIA | A. Orlandino | 210 | 3116 W COMMERCIAL BLVD | TAMARAC | FL | 33309 | 38,547 | GARFIELD O FORBES | 954-739-2829 |
| MIA | D. Duchamne | 211 | 1885 N PINE ISLAND ROAD | PLANTATION | FL | 33322 | 36,385 | ZINA A PITTS | NOT ON FILE |
| MIA | B. Anderson | 212 | 1135 ROYAL PALM BEACH BLVD | ROYAL PALM BEACH | FL | 33411 | 42,820 | ANTHONY J DALLESSANDRO | 561-793-8312 |
| MIA | H. Sanchez | 214 | 1150 NW 54TH STREET | MIAMI | FL | 33127 | 44,000 | JERRY L JONES | 305-757-8692 |
| MIA | H. Sanchez | 215 | 2145 NE 164TH ST | N MIAMI BEACH | FL | 33162 | 30,031 | TRACY JAMES | NOT ON FILE |
| MIA | R. Castillo | 216 | 19595 STATE RD 7 | BOCA RATON | FL | 33434 | 38,838 | JEREMY W FAITH | NOT ON FILE |
| MIA | A. Orlandino | 217 | 1199 S FEDERAL HWY | POMPANO BEACH | FL | 33062 | 59,233 | WILLIAM M PARTLAN | 954-785-3101 |
| MIA | D. Duchamne | 218 | 2351 NORTH HIATUS ROAD | COOPER CITY | FL | 33026 | 46,328 | SUSAN M CEJKA | 954-435-8078 |
| MIA | R. Castillo | 221 | 2875 S. MILITARY TRAIL | WEST PALM BEACH | FL | 33415 | 64,817 | JOSUE SALGADO | 561-964-7377 |
| MIA | D. Duchamne | 222 | 901 NORTH NOB HILL ROAD | PLANTATION | FL | 33324 | 51,703 | ANTHONY J ORDONEZ | 954-452-1126 |
| MIA | B. Anderson | 223 | 6901 W. OKEECHOBEE BLVD. | WEST PALM BEACH | FL | 33411 | 51,703 | FONTANETTA FONTANETTA | 561-685-8343 |
| MIA | D. Duchamne | 226 | 1625 CORDOVA ROAD | FT LAUDERDALE | FL | 33316 | 40,200 | JASON F MCCULLOUGH | 954-467-8933 |
| MIA | D. Duchamne | 227 | 18455 PINES BLVD | PEMBROKE PINES | FL | 33029 | 51,703 | CRAMER PAT CRAMER | 954-430-3620 |
| MIA | A. Orlandino | 228 | 277 S POMPANO PARKWAY | POMPANO BEACH | FL | 33069 | 51,703 | DAVID BUSHEY | NOT ON FILE |
| MIA | A. Orlandino | 229 | 4650 UNIVERSITY DRIVE | CORAL SPRINGS | FL | 33067 | 52,024 | TONY MINEO | 954-757-6204 |
| MIA | A. Orlandino | 230 | 2420 NORTH FEDERAL HWY | FT LAUDERDALE | FL | 33301 | 39,777 | DANA M CARD | 954-565-6495 |

FloorCareContract.Diversified.03.08.04.FINAL_approved.doc

EXHIBIT C
Page 6 of 14

| Div. | District Mgr. | Store | Store Address2 | City | State | Zip Code | Sq Ft. | Store Mgr. | Store Phone |
|------|---------------|-------|----------------|------|-------|----------|--------|------------|-------------|
| MIA | T. Jorges | 231 | 5850 N.W. 183RD STREET | MIAMI | FL | 33015 | 63,253 | | 305-819-0705 |
| MIA | H. Sanchez | 233 | 11030 N.W. 7TH STREET | MIAMI | FL | 33168 | 61,855 | CARLOS M MARQUEZ | 305-756-9552 |
| MIA | T. Jorges | 235 | 3401 N.W. 18TH AVENUE | MIAMI | FL | 33142 | 50,984 | JOSE L LLANES | 305-634-1432 |
| MIA | D. Duchanne | 236 | 941 SW 24TH STREET | FT. LAUDERDALE | FL | 33315 | 31,129 | GUS MARTINEZ | NOT ON FILE |
| MIA | T. Jorges | 237 | 12264 SW 8TH STREET | MIAMI | FL | 33184 | 34,605 | CARLOS FERNANDEZ | NOT ON FILE |
| MIA | B. Anderson | 238 | 6707 INDIANTOWN ROAD | JUPITER | FL | 33458 | 46,328 | NORMAN E SCHULZ | NOT ON FILE |
| MIA | J. Cabo | 239 | 14555 SW 42ND STREET | MIAMI | FL | 33175 | 35,822 | RAFAEL A SEGUNDO | NOT ON FILE |
| MIA | T. Jorges | 240 | 3990 WEST 18TH AVE | HIALEAH | FL | 33012 | 59,919 | LEIDY PADRON | 305-827-4384 |
| MIA | T. Jorges | 242 | 1201 E. 10TH AVENUE | HIALEAH | FL | 33010 | 88,196 | TONY ESTRADA | 305-863-3338 |
| MIA | T. Jorges | 243 | 541 WEST 49TH STREET | HIALEAH | FL | 33011 | 53,820 | ADONIS PASEIRO | NOT ON FILE |
| MIA | H. Sanchez | 244 | 18301 COUNTY LANE RD. | MIRAMAR | FL | 33023 | 47,716 | WILLIAM R DUBON | 954-981-1282 |
| MIA | B. Anderson | 245 | 5549 SE FEDERAL HIGHWAY | STUART | FL | 34997 | 31,503 | JIMMY SOURASIS | NOT ON FILE |
| MIA | H. Sanchez | 246 | 17221 NW 27TH AVENUE | OPA LOCKA | FL | 33056 | 49,326 | WARREN J BARRETT | NOT ON FILE |
| MIA | T. Jorges | 247 | 1155 NW 11TH ST | MIAMI | FL | 33136 | 50,593 | JESUS RAMOS | 305-545-5276 |
| MIA | A. Orlandino | 248 | 2480 N. STATE RD 7 | MARGATE | FL | 33063 | 44,610 | GREGORY T GRIMMETT | 954-977-4207 |
| MIA | T. Jorges | 249 | 6770 BIRD ROAD | MIAMI | FL | 33155 | 44,000 | FRANKLYN RUIZ | NOT ON FILE |
| MIA | T. Jorges | 251 | 3275 S.W. 22ND STREET | MIAMI | FL | 33145 | 50,173 | | 305-460-9841 |
| MIA | T. Jorges | 252 | 1525 CORAL WAY | CORAL GABLES | FL | 33145 | 19,657 | PEDRO D SANCHEZ | NOT ON FILE |
| MIA | J. Cabo | 254 | 11241 S.W. 40TH STREET | MIAMI | FL | 33165 | 75,354 | ELIU M CUBAS | 305-559-5285 |
| MIA | R. Castillo | 255 | 14595 S. MILITARY TRAIL | DELRAY BEACH | FL | 33445 | 50,371 | LEWIS D MATIAS | 561-637-2364 |
| MIA | R. Castillo | 256 | 4770 N. CONGRESS AVENUE | BOYNTON BEACH | FL | 33426 | 59,691 | JOEL C HENNING | 561-964-0084 |
| MIA | R. Castillo | 257 | 9840 MILITARY TRAIL | BOYNTON BEACH | FL | 33436 | 45,500 | RENEE M CORNWELL | NOT ON FILE |
| MIA | R. Castillo | 259 | 1020 S FEDERAL HIGHWAY | BOYNTON BEACH | FL | 33435 | 57,776 | JENNIFER L BOWEN | 561-738-4456 |
| MIA | R. Castillo | 260 | 6600 HYPOLUXO ROAD | LAKE WORTH | FL | 33462 | 48,709 | JOHN S ROSS | 561-964-7866 |
| MIA | T. Jorges | 262 | 15450 NW 77 COURT | HIALEAH | FL | 33014 | 35,922 | | 305-558-8071 |
| MIA | A. Orlandino | 263 | 291 W. CAMINO REAL | BOCA RATON | FL | 33432 | 36,624 | OSMANIS JIMENEZ | 561-368-5463 |
| MIA | R. Castillo | 264 | 334 N. CONGRESS AVANUE | BOYNTON BEACH | FL | 33435 | 35,922 | WILLIAM W DRAVES | NOT ON FILE |
| MIA | A. Orlandino | 265 | 1101 S. MILITARY TRAIL | DEERFIELD BEACH | FL | 33442 | 59,582 | EDWARD K COONEY | 954-421-5358 |
| MIA | J. Cabo | 267 | 5595 OVERSEAS HWY | MARATHON | FL | 33050 | 28,320 | LUIS E RODRIGUEZ | NOT ON FILE |
| MIA | R. Castillo | 268 | 1505 S. CONGRESS AVENUE | DELRAY BEACH | FL | 33445 | 35,940 | CLIFFORD J ROLLE | NOT ON FILE |
| MIA | T. Jorges | 270 | 2750 W. 68TH CT. STE. 201 | HIALEAH | FL | 33016 | 33,945 | RAOLI RODRIGUEZ | NOT ON FILE |
| MIA | R. Castillo | 271 | 1491 S. DIXIE HIGHWAY | LANTANA | FL | 33460 | 39,473 | JEFFREY A WEBER | 561-586-4534 |

FloorCareContract.Diversified.03.08.04.FINAL.approved.doc

EXHIBIT C
Page 7 of 14

| Div. | District Mgr. | Store | Store Address2 | City | State | Zip Code | Sq.Ft. | Store Mgr. | Store Phone |
|---|---|---|---|---|---|---|---|---|---|
| MIA | B. Anderson | 272 | 3757 MILITARY TRAIL | JUPITER | FL | 33458 | 51,583 | PHIL LUTZ | 561-746-2501 |
| MIA | H. Sanchez | 274 | 6775 TAFT STREET | HOLLYWOOD | FL | 33024 | 51,783 | KEVIN WALLER | NOT ON FILE |
| MIA | D. Ducharme | 278 | 18959 PINES BLVD | PEMBROKE PINES | FL | 33027 | 51,282 | RICK REICHENBACH | 954-443-2149 |
| MIA | T. Jorges | 280 | 11505 NW 41ST STREET | MIAMI | FL | 33165 | 52,713 | MARIA C LAGE | 305-591-2840 |
| MIA | R. Castillo | 281 | 4105 STATE ROAD 7 | LAKE WORTH | FL | 33467 | 44,914 | NADIR R LOTHAN | 561-433-2192 |
| MIA | T. Jorges | 283 | 8855 CORAL WAY | MIAMI | FL | 33165 | 55,944 | LUIS A ESTRABAO | 305-220-0298 |
| MIA | T. Jorges | 285 | 5650 SW 73RD STREET | SOUTH MIAMI | FL | 33143 | 28,480 | LUIS Y RODRIGUEZ | 305-666-3454 |
| MIA | T. Jorges | 286 | 945 SW 67TH AVENUE | MIAMI | FL | 33144 | 46,844 | ANGEL E PRADERAS | NOT ON FILE |
| MIA | J. Cabo | 287 | 14555 SW 104TH ST | MIAMI | FL | 33186 | 46,328 | JOSE L GARCIA | 305-388-8191 |
| MIA | T. Jorges | 288 | 5060 SEMINOLE PRATT-WHITNEY RD | LOXAHATCHEE | FL | 33470 | 50,883 | JOHN E TAUB | 561-793-6919 |
| MIA | T. Jorges | 292 | WEST 48TH ST. & 16TH | HIALEAH | FL | 33012 | 50,012 | GUSTAVO A RISCO | 305-822-6025 |
| MIA | B. Anderson | 295 | 1225 WEST 45TH STREET | MANGONIA PARK | FL | 33407 | 40,916 | SCOTT M BATES | 561-845-0559 |
| MIA | A. Orlandino | 296 | 3600 N. ANDREWS AVE | OAKLAND PARK | FL | 33309 | 49,835 | ANTHONY D MADEJ | NOT ON FILE |
| MIA | J. Cabo | 297 | 7930 SW 104TH STREET | MIAMI | FL | 33156 | 25,800 | GEORGE L HUNG | NOT ON FILE |
| MIA | B. Anderson | 299 | 4390 OKEECHOBEE BLVD. | WEST PALM BEACH | FL | 33409 | 50,839 | MIKE KEMPER | 561-616-3360 |
| MIA | A. Orlandino | 301 | 1707 E. COMMERCIAL BLVD. | FT. LAUDERDALE | FL | 33334 | 48,528 | LARRY VELAZQUEZ | NOT ON FILE |
| MIA | J. Cabo | 302 | 240 NE 8TH STREET | HOMESTEAD | FL | 33030 | 46,328 | CLIVE M LINDO | 305-248-0231 |
| MIA | D. Ducharme | 304 | 1691 NW 40TH AVENUE | LAUDERHILL | FL | 33313 | 58,102 | RONALD DANIELS | NOT ON FILE |
| MIA | B. Anderson | 305 | 8867 S.E. BRIDGE ROAD | HOBE SOUND | FL | 33455 | 51,590 | PAUL F NUNLEY | 772-546-4637 |
| MIA | H. Sanchez | 306 | 1515 EAST HALLANDALE BCH BLVD. | HALLANDALE | FL | 33009 | 55,970 | | 954-454-0243 |
| MIA | B. Anderson | 307 | 2160 S. FEDERAL HIGHWAY | STUART | FL | 34994 | 52,353 | GARY A LINE | 772-221-3402 |
| MIA | B. Anderson | 308 | 1105 NE JENSEN BEACH BLVD. | JENSEN BEACH | FL | 34957 | 27,661 | MATTHEW A MAGUIRE | NOT ON FILE |
| MIA | R. Castillo | 309 | 7915 S. DIXIE HIGHWAY | WEST PALM BEACH | FL | 33405 | 58,280 | IAN JACKSON | 561-588-8460 |
| MIA | D. Ducharme | 310 | 4460 WESTON ROAD | DAVIE | FL | 33331 | 49,783 | ERIC NEWBALL | 954-349-5913 |
| MIA | D. Ducharme | 311 | 11220 STATE ROAD 84 | DAVIE | FL | 33325 | 57,329 | CHRIS CADEGAN | NOT ON FILE |
| MIA | J. Cabo | 317 | 2778 N. ROOSEVELT BLVD. | KEY WEST | FL | 33040 | 56,000 | | 305-294-0556 |
| MIA | T. Jorges | 318 | 604 CRANDON BLVD. | KEY BISCAYNE | FL | 33149 | 39,207 | SERGIO P BENITEZ | NOT ON FILE |
| MIA | J. Cabo | 319 | 30345 OLD DIXIE HIGHWAY | HOMESTEAD | FL | 33030 | 45,138 | KENNY SMITH | NOT ON FILE |
| MIA | B. Anderson | 320 | 11241 US HWY 1 | NORTH PALM BEACH | FL | 33408 | 50,981 | GARY W SOVINE | 561-691-0337 |
| MIA | A. Orlandino | 328 | 7015 N. UNIVERSITY DRIVE | TAMARAC | FL | 33321 | 60,622 | TAMMY A WOOLLEY | 954-720-3511 |
| MIA | J. Cabo | 329 | 92100 OVERSEAS HIGHWAY | TAVERNIER | FL | 33070 | 44,598 | MICHAEL P DEKKER | 305-852-6301 |
| MIA | D. Ducharme | 330 | 3280 DAVIE BOULEVARD | FT. LAUDERDALE | FL | 33312 | 38,604 | VINTON A FRAY | 954-587-3126 |

FloorCareContract.Diversified.03.08.04_FINAL_approved.doc

EXHIBIT C
Page 8 of 14

| Div. | District Mgr. | Store | Store Address2 | City | State | Zip Code | Sq Ft. | Store Mgr. | Store Phone |
|---|---|---|---|---|---|---|---|---|---|
| MIA | B. Anderson | 331 | 3245 HIGHWAY 441 SOUTH | OKEECHOBEE | FL | 34974 | 51,864 | MIKE FREEMAN | 863-763-2313 |
| MIA | B. Anderson | 332 | 4645-B GUN CLUB ROAD | WEST PALM BEACH | FL | 33406 | 34,690 | WESLEY M MCGEE | NOT ON FILE |
| MIA | B. Anderson | 333 | 8924 NORTH MILITARY TRAIL | PALM BEACH GARDENS | FL | 33410 | 48,491 | STEVEN P LEE | NOT ON FILE |
| MIA | A. Orlandino | 335 | 7208 SOUTHGATE BLVD | N LAUDERDALE | FL | 33068 | 34,200 | JAMES A MALZAHN | NOT ON FILE |
| MIA | H. Sanchez | 336 | 3850 NORTH 46TH AVE | HOLLYWOOD | FL | 33021 | 25,600 | HARRY H MARCUS | NOT ON FILE |
| MIA | R. Castillo | 337 | 8405 W LAKE WORTH RD | LAKE WORTH | FL | 33463 | 42,477 | WILLIE PRIESCHL | NOT ON FILE |
| MIA | A. Orlandino | 338 | 4301 HILLSBORO BLVD | COCONUT CREEK | FL | 33063 | 45,056 | JOCELYN COLUNGA | 954-429-9501 |
| MIA | H. Sanchez | 339 | 8431 STIRLING RD | DAVIE | FL | 33314 | 33,720 | MARCO P ROMAN | 954-587-5664 |
| MIA | H. Sanchez | 343 | 14900 NW 7TH AVE | MIAMI | FL | 33168 | 45,567 | CORNELIUS C WHITE | NOT ON FILE |
| MIA | A. Orlandino | 345 | 1019 S FEDERAL HWY | DEERFIELD BEACH | FL | 33441 | 45,800 | LANCE LASS | NOT ON FILE |
| MIA | D. Ducharme | 348 | 7139 W BROWARD BLVD | PLANTATION | FL | 33317 | 43,386 | BRYANT L OUGHNEY | NOT ON FILE |
| MIA | J. Cabo | 352 | 105300 OVERSEAS HWY | KEY LARGO | FL | 33037 | 36,037 | PATRICK J MUNDWILER | 305-451-3591 |
| MIA | T. Jones | 353 | 9595 W FLAGLER ST | MIAMI | FL | 33174 | 34,903 | SANTIAGO V RIVAS | 305-225-1820 |
| MIA | H. Sanchez | 354 | 308 E DANIA BCH BLVD | DANIA | FL | 33004 | 36,311 | DAVID W STRACHAN | NOT ON FILE |
| MIA | A. Orlandino | 355 | 7024 BERACASA WAY | BOCA RATON | FL | 33433 | 44,233 | MITCHELL R MITCHELL | NOT ON FILE |
| MIA | R. Castillo | 356 | 6500 FOREST HILL BLVD | GREENACRES | FL | 33415 | 45,846 | MARCO A GONZALEZ | NOT ON FILE |
| MIA | H. Sanchez | 357 | 980 IVES DAIRY RD | MIAMI | FL | 33179 | 38,055 | SEAN C BROWN | NOT ON FILE |
| MIA | J. Cabo | 358 | 251 KEY DEER BLVD | BIG PINE KEY | FL | 33043 | 45,571 | MICHAEL F SIPPEL | NOT ON FILE |
| MIA | J. Cabo | 359 | 7480 SW 117 AVE | MIAMI | FL | 33183 | 36,434 | FELIX G MIRANDA | NOT ON FILE |
| MIA | A. Orlandino | 360 | 23072 SANDALFOOT PLAZA DR | BOCA RATON | FL | 33433 | 35,922 | CASEY O FORD | NOT ON FILE |
| MIA | J. Cabo | 361 | 16050 SW 72ND ST | MIAMI | FL | 33193 | 46,216 | SALVADOR VANEGAS | NOT ON FILE |
| MIA | T. Jones | 366 | 3701 NW 7TH ST | MIAMI | FL | 33126 | 31,866 | JESUS A NUNEZ | NOT ON FILE |
| MIA | H. Sanchez | 367 | 3108 S UNIVERSITY DR | MIRAMAR | FL | 33025 | 44,093 | LEMUEL R WOOD | NOT ON FILE |
| MIA | R. Castillo | 368 | 500 BELVEDERE RD | WEST PALM BEACH | FL | 33405 | 39,646 | LUIGI FAZZOLARI | 561-659-7652 |
| MIA | J. Cabo | 370 | 8710 SUNSET DR | MIAMI | FL | 33173 | 28,420 | EDDY J NAVAS | NOT ON FILE |
| MIA | J. Cabo | 371 | 19167 S DIXIE HWY | MIAMI | FL | 33157 | 45,350 | GUSSMAN AL GUSSMAN | 305-254-9088 |
| MIA | D. Ducharme | 372 | 16900 WEST STATE RD 84 | SUNRISE | FL | 33325 | 36,320 | STEVEN G STANDIFORD | NOT ON FILE |
| MIA | R. Castillo | 375 | 3131 FOREST HILL BLVD | WEST PALM BEACH | FL | 33406 | 45,573 | DEBORAH A PETERSON | 561-967-3528 |
| MIA | D. Ducharme | 377 | 4201 NW 88TH AVE | SUNRISE | FL | 33321 | 45,277 | MICHAEL P BURNS | 954-749-6985 |
| MIA | H. Sanchez | 378 | 3905 NE 163RD ST | N MIAMI BEACH | FL | 33160 | 45,590 | GUEORGUI LAGO | NOT ON FILE |
| MIA | D. Ducharme | 380 | 12141 PEMBROKE ROAD | PEMBROKE PINES | FL | 33025 | 46,500 | LONNIE HENNEQUIN | 954-435-7816 |
| MIA | B. Anderson | 381 | 900 SOUTH MAIN STREET | BELLE GLADE | FL | 33430 | 51,590 | DIONISIO RODRIGUEZ | NOT ON FILE |

FloorCareContract.Diversified.03.08.04.FINAL_approved.doc

EXHIBIT C
Page 9 of 14

| Div. | District Mgr. | Store | Store Address2 | City | State | Zip Code | Sq Ft. | Store Mgr. | Store Phone |
|------|---------------|-------|----------------|------|-------|----------|--------|------------|-------------|
| MIA | J. Cabo | 384 | 12107 SW 152ND STREET | MIAMI | FL | 33186 | 44,270 | WALTER A QUINTANILLA | 305-969-2689 |
| MIA | J. Cabo | 385 | 27359 S. DIXIE HIGHWAY | HOMESTEAD | FL | 33032 | 44,503 | JUAN C CRUZ | NOT ON FILE |
| MIA | A. Orlandino | 386 | 3800 N. OCEAN BOULEVARD | FT. LAUDERDALE | FL | 33308 | 41,485 | VICTOR L TAVIO | 954-568-5540 |
| MIA | J. Cabo | 387 | 18801 SW 117TH AVE | MIAMI | FL | 33177 | 47,718 | PEDRO S CARRILLO | NOT ON FILE |
| MIA | J. Cabo | 388 | 18300 SW 137TH AVENUE | MIAMI | FL | 33177 | 47,192 | MAXIMO CINTADO | 305-234-9411 |
| MIA | K. Valdespino | 662 | 14453 S TAMIAMI TRAIL | NORTH PORT | FL | 34287 | 42,470 | MICHAEL L CAMPBELL | NOT ON FILE |
| MIA | K. Valdespino | 700 | 625 SOUTH INDIANA ANE | ENGLEWOOD | FL | 34223 | 42,918 | DICK FULTZ | NOT ON FILE |
| MIA | K. Valdespino | 717 | 17109 SAN CARLOS BLVD | FT MYERS BEACH | FL | 33931 | 40,358 | KEVIN L HOWELL | NOT ON FILE |
| MIA | K. Valdespino | 718 | 2301 DEL PRADO BLVD | CAPE CORAL | FL | 33990 | 46,323 | CATHY L MAXWELL | 239-458-2622 |
| MIA | K. Valdespino | 720 | 4100 MCCALL ROAD | ENGLEWOOD | FL | 34224 | 46,818 | MARC B CHRISMAN | 239-473-2933 |
| MIA | K. Valdespino | 721 | 906 S. MAIN STREET | LA BELLE | FL | 33935 | 56,922 | PAUL C CROSS | 863-675-3088 |
| MIA | K. Valdespino | 723 | 1850 N TAMIAMI TRAIL | N FT MYERS | FL | 33917 | 43,684 | LESLEY A FABRIZZI | NOT ON FILE |
| MIA | K. Valdespino | 725 | 4151 HANCOCK BRIDGE PARKWAY | FT MYERS | FL | 33903 | 51,282 | DANNY LOUGHREN | 239-552-0048 |
| MIA | K. Valdespino | 726 | 9706 STRINGFELLOW ROAD | ST JAMES CITY | FL | 33956 | 44,480 | SIDNEY H HORNER | NOT ON FILE |
| MIA | K. Valdespino | 728 | 14600 PALM BEACH BLVD | FORT MYERS | FL | 33905 | 44,788 | BRYAN J RUCKER | 239-693-6944 |
| MIA | K. Valdespino | 729 | 625 NORTH COLLIER BLVD | MARCO ISLAND | FL | 34145 | 46,869 | ROBERT D COLEGROVE | NOT ON FILE |
| MIA | K. Valdespino | 731 | 4923 RATTLESNAKE HAMMOCK RD. | NAPLES | FL | 34113 | 43,378 | RAY HYRCZYK | NOT ON FILE |
| MIA | K. Valdespino | 735 | 12828 EAST TAMIAMI TRAIL | NAPLES | FL | 34113 | 50,820 | MARK REILLY | 239-774-2400 |
| MIA | K. Valdespino | 736 | 3260 TAMIAMI TRAIL | PORT CHARLOTTE | FL | 33952 | 51,282 | JEFF POUK | 239-625-2518 |
| MIA | K. Valdespino | 737 | 2000 KINGS HIGHWAY | PORT CHARLOTTE | FL | 33980 | 43,466 | REECE ALBERTSON | 239-629-1512 |
| MIA | K. Valdespino | 738 | 4015 SANTA BARBARA BLVD. | NAPLES | FL | 34104 | 51,703 | DANIEL A ZURBRIGG | 239-348-0480 |
| MIA | K. Valdespino | 739 | 5010 AIRPORT ROAD NORTH | NAPLES | FL | 34105 | 50,540 | LINDSEY E LOUGH | 239-649-6469 |
| MIA | K. Valdespino | 740 | 18011 S. TAMIAMI TRAIL | FT. MYERS | FL | 33912 | 48,466 | RANDALL D HUGHES | NOT ON FILE |
| MIA | K. Valdespino | 741 | 27680 BERMONT ROAD | PUNTA GORDA | FL | 33982 | 46,410 | JAMES M KALENA | 239-505-9553 |
| MIA | K. Valdespino | 743 | 4849 GOLDEN GATE PARKWAY | NAPLES | FL | 34116 | 50,835 | KURT R BOSSI | NOT ON FILE |
| MIA | K. Valdespino | 745 | 1145 HOMESTEAD ROAD NORTH | LEHIGH ACRES | FL | 33936 | 48,133 | TROY S CRAWFORD | 239-368-2100 |
| MIA | K. Valdespino | 751 | 1602 LAKE TRAFFORD ROAD | IMMOKALEE | FL | 34142 | 44,672 | DANIEL PUENTE | NOT ON FILE |
| ORL | F. L. James | 602 | 1050 N. WILSON AVENUE | BARTOW | FL | 33830 | 47,717 | CINDY SHREMAN | 863-519-0106 |
| ORL | S. M. Sloan | 603 | 2514 MCMULLEN BOOTH | CLEARWATER | FL | 33761 | 54,809 | ROBYN A SITMER | NOT ON FILE |
| ORL | R. P. Gonzalez | 604 | 1800 US 301 N | PALMETTO | FL | 34221 | 48,466 | TODD E WALKER | NOT ON FILE |
| ORL | S. M. Sloan | 605 | 1190 EAST BAY DRIVE | LARGO | FL | 33771 | 60,522 | TIFFANY M WESSNER | 727-518-8672 |
| ORL | S. M. Sloan | 606 | 8740 PARK BLVD | LARGO | FL | 33777 | 48,818 | GREG GILLISPIE | 727-393-5935 |

FloorCareContractLDiversified.03.08.04.FINAL_approved.doc

EXHIBIT C
Page 10 of 14

| Div. | District Mgr. | Store | Store Address2 | City | State | Zip Code | Sq Ft. | Store Mgr. | Store Phone |
|---|---|---|---|---|---|---|---|---|---|
| ORL | S. M. Sloan | 607 | 12975 PARK BLVD. | SEMINOLE | FL | 33776 | 60,835 | JAMES T DOYLE | 727-319-4346 |
| ORL | J. A. Albritton | 608 | 12649 HWY. 301 | DADE CITY | FL | 33525 | 47,717 | DALE R GAMBREL | 352-523-2930 |
| ORL | F. L. James | 609 | 802 US HIGHWAY 27S | AVON PARK | FL | 33825 | 50,775 | TEM E TAGESSON | 863-452-6228 |
| ORL | J. A. Albritton | 611 | 19407 US HWY 41 | LUTZ | FL | 33549 | 48,153 | JIM HOLLAND | 813-948-1560 |
| ORL | F. L. James | 612 | 345 HAVENDALE BLVD | AUBURNDALE | FL | 33823 | 52,870 | KEITH A COWIE | 863-967-7603 |
| ORL | R. P. Gonzalez | 613 | 4502 E SR 64 | BRADENTON | FL | 34208 | 53,259 | JEFF HASSEN | 941-744-0434 |
| ORL | F. L. James | 615 | 1945 WEST LUMSDEN | BRANDON | FL | 33511 | 42,494 | | NOT ON FILE |
| ORL | F. L. James | 616 | 1330 E OAK STREET | ARCADIA | FL | 34266 | 57,026 | BILL RIVERA | 863-494-2444 |
| ORL | R. P. Gonzalez | 619 | 4445 SUN CITY CNTR BLVD | SUN CITY CENTER | FL | 33573 | 52,242 | SEAN M BURNS | 813-633-9695 |
| ORL | S. M. Sloan | 620 | 850 3RD AVE S. | ST. PETERSBURG | FL | 33701 | 45,056 | CHARLES B BENNETT JR | 727-823-6194 |
| ORL | S. M. Sloan | 622 | 11912 SEMINOLE BOULEVARD | LARGO | FL | 33778 | 41,760 | JERRY WASILEWSKI | NOT ON FILE |
| ORL | S. M. Sloan | 624 | 955 S PINELLAS AVENUE | TARPON SPRINGS | FL | 34689 | 46,422 | JAMES K WALDRON | NOT ON FILE |
| ORL | J. A. Albritton | 627 | 2940 BEARSS AVENUE | TAMPA | FL | 33612 | 53,440 | FRANCIS MARCINEK | 813-972-2446 |
| ORL | F. L. James | 629 | 2030 US HWY 92 | LAKELAND | FL | 33801 | 52,369 | DONALD D WILSON | 863-665-5553 |
| ORL | R. P. Gonzalez | 630 | 11010 53RD AVENUE E | BRADENTON | FL | 34203 | 61,124 | JOSE L QUINONES | 941-727-2797 |
| ORL | F. L. James | 631 | 2900 HIGHLAND ROAD | LAKELAND | FL | 33803 | 51,672 | CRAIG T CLOVERSETTLE | 863-667-2711 |
| ORL | F. L. James | 632 | 6902 SOUTH FLORIDA AVE | LAKELAND | FL | 33813 | 50,750 | ROY D BOWLES | NOT ON FILE |
| ORL | J. A. Albritton | 634 | 5715 GUNN HWY | TAMPA | FL | 33625 | 44,860 | ISHMON A JOHNSON | 813-991-6312 |
| ORL | J. A. Albritton | 636 | 8702 HUNTER LAKE DRIVE | TAMPA | FL | 33647 | 47,717 | BRENDA L COLLINS | NOT ON FILE |
| ORL | R. P. Gonzalez | 637 | 7851 PALM RIVER ROAD | TAMPA | FL | 33619 | 46,422 | LUKE L GRINSTEAD | 813-331-7728 |
| ORL | J. A. Albritton | 639 | 8438 N ARMENIA AVE | TAMPA | FL | 33604 | 51,087 | JIM SEARS | NOT ON FILE |
| ORL | S. M. Sloan | 640 | 1286 COUNTY ROAD NO 1 | DUNEDIN | FL | 34698 | 32,840 | CHARLES D HUDSPETH | NOT ON FILE |
| ORL | S. M. Sloan | 642 | 5015 GULFPORT BLVD | GULFPORT | FL | 33707 | 28,242 | ANTHONY R MARROCCO | 813-835-0035 |
| ORL | J. A. Albritton | 643 | 4470 GANDY BLVD. | TAMPA | FL | 33611 | 61,000 | NICK QUARTARARO | 727-938-3731 |
| ORL | S. M. Sloan | 644 | 1840 U.S. HIGHWAY 19 | HOLIDAY | FL | 34691 | 53,594 | MIKE TOWNSEND | 727-938-3731 |
| ORL | R. P. Gonzalez | 647 | 725 MARTIN LUTHER KING BLVD, W | SEFFNER | FL | 33584 | 54,500 | MARGRET RODRIGUEZ | NOT ON FILE |
| ORL | S. M. Sloan | 649 | 11100 4TH STREET NORTH | ST PETERSBURG | FL | 33702 | 44,672 | | 727-579-1433 |
| ORL | J. A. Albritton | 651 | 2126 COLLIER PARKWAY | LAND O'LAKES | FL | 34639 | 44,788 | LISA A URBAS | 813-948-6886 |
| ORL | J. A. Albritton | 652 | 31100 CORTEZ BLVD | BROOKSVILLE | FL | 34601 | 44,672 | MARK MATHIS | 352-754-5154 |
| ORL | R. P. Gonzalez | 654 | 3301 17TH STREET | SARASOTA | FL | 34235 | 42,185 | MARCUS P DEJONGE | NOT ON FILE |
| ORL | J. A. Albritton | 655 | 9033 COUNTY ROAD 54 | NEW PORT RICHEY | FL | 34653 | 42,592 | LEE A REINIG | NOT ON FILE |
| ORL | R. P. Gonzalez | 656 | 7400 44 AVE WEST | BRADENTON | FL | 34210 | 45,422 | LAURA A STURDIVANT | 941-795-5185 |

FloorCareContract.Diversified.03.08.04.FINAL.approved.doc

EXHIBIT C
Page 11 of 14

| Div. | District Mgr. | Store | Store Address2 | City | State | Zip Code | Sq Ft. | Store Mgr. | Store Phone |
|------|---------------|-------|----------------|------|-------|----------|--------|------------|-------------|
| ORL | R. P. Gonzalez | 657 | 5400 FRUITVILLE RD | SARASOTA | FL | 34232 | 48,466 | DALE L ROOT | 941-342-8588 |
| ORL | S. M. Sloan | 658 | 15200 MUNICIPAL DRIVE | MADERIA BEACH | FL | 33708 | 44,509 | AVA E KAWA | NOT ON FILE |
| ORL | R. P. Gonzalez | 659 | 5400 CLARK RD. | SARASOTA | FL | 34233 | 44,788 | TONY DE LILLO | 941-926-8860 |
| ORL | R. P. Gonzalez | 660 | 3500 53RD AVE. WEST | BRADENTON | FL | 34201 | 44,960 | ROY CHRISTMAS JR | NOT ON FILE |
| ORL | F. L. James | 663 | 2700 RECKER HIGHWAY | WINTER HAVEN | FL | 33880 | 47,717 | JOLIE A ANDERSON | 863-291-3522 |
| ORL | F. L. James | 664 | 6900 NORTH SOCRUM LOOP | LAKELAND | FL | 33809 | 50,839 | MILTON F GREGORY | 863-859-3611 |
| ORL | F. L. James | 667 | 1510 U.S. HWY. 17 NORTH | WAUCHULA | FL | 33873 | 47,717 | RONALD W MOTT | 863-767-1062 |
| ORL | R. P. Gonzalez | 668 | 3500 N TAMIAMI TRAIL | SARASOTA | FL | 34234 | 40,046 | DENNIS E WALKER | 941-355-5812 |
| ORL | S. M. Sloan | 671 | 1050 66 STREET NORTH | ST PETERSBURG | FL | 33710 | 47,846 | CLYDE R ZINCK | NOT ON FILE |
| ORL | J. A. Albritton | 672 | 12120 MOON LAKE ROAD | NEW PORT RICHEY | FL | 34654 | 48,466 | MIKE FALVO | 727-856-3588 |
| ORL | R. P. Gonzalez | 673 | 6188 US HIGHWAY 41 N | APOLLO BEACH | FL | 33572 | 44,788 | ROBERT W MCDARIS | 813-649-1303 |
| ORL | R. P. Gonzalez | 676 | 179 BLOOMINGDALE AVE | BRANDON | FL | 33511 | 47,195 | CALYBE D DIX | 813-681-9858 |
| ORL | R. P. Gonzalez | 678 | 9802 SOUTH US 301 | RIVERVIEW | FL | 33569 | 48,001 | RON ROSCOE | 813-671-1500 |
| ORL | S. M. Sloan | 681 | 8501 102 AVE NORTH | PINELLAS PARK | FL | 33782 | 42,016 | PAUL E TRADOR | NOT ON FILE |
| ORL | J. A. Albritton | 683 | 38846 STATE ROAD 54 | ZEPHYRHILLS | FL | 33541 | 47,717 | FIDENCIO ALEXANDER | 813-788-2421 |
| ORL | S. M. Sloan | 684 | 5802 54TH AVENUE | ST PETERSBURG | FL | 33709 | 41,125 | JOHN BRENGLE | NOT ON FILE |
| ORL | S. M. Sloan | 686 | 1803 N HIGHLANDS AVE | CLEARWATER | FL | 33755 | 30,700 | PAT QUINN | NOT ON FILE |
| ORL | F. L. James | 687 | 600 SEBRING SQUARE | SEBRING | FL | 33870 | 42,688 | PAUL R HIGH | NOT ON FILE |
| ORL | S. M. Sloan | 695 | 33550 US HWY 19 NORTH | PALM HARBOR | FL | 34683 | 59,239 | KEN LANPHAR | 727-771-8388 |
| ORL | J. A. Albritton | 697 | 8424 SHELDON ROAD | TAMPA | FL | 33615 | 46,850 | DANIEL J LEFURGE | 813-886-9427 |
| ORL | S. M. Sloan | 698 | 1049 62 AVE NORTH | ST PETERSBURG | FL | 33702 | 69,443 | ANTHONY M TANGORRA | 727-525-0602 |
| ORL | S. M. Sloan | 699 | 2020 34TH STREET NORTH | ST PETERSBURG | FL | 33713 | 33,103 | CHRIS MATEO | NOT ON FILE |
| ORL | F. L. James | 701 | 1860 STATE ROAD 60 EAST | LAKE WALES | FL | 33853 | 47,717 | TERRELL D SCARBOROUGH | 863-676-2266 |
| ORL | J. A. Albritton | 702 | 1230 S BROAD STREET | BROOKSVILLE | FL | 34601 | 52,000 | FRANKLIN D BURFORD III | 352-799-1832 |
| ORL | S. M. Sloan | 703 | 3708 TAMPA RD. | OLDSMAR | FL | 34677 | 40,752 | BOB DAMM | NOT ON FILE |
| ORL | F. L. James | 705 | 1191 US 27 NORTH | HAINES CITY | FL | 33844 | 47,717 | HARRY L BODISON | 863-421-0639 |
| ORL | F. L. James | 706 | 1305 ARIANA STREET WEST | LAKELAND | FL | 33803 | 51,830 | WILLIAM J KINGSTON JR | 863-688-3117 |
| ORL | J. A. Albritton | 708 | 11002 SPRING HILL DRIVE | SPRING HILL | FL | 34608 | 49,422 | RICHARD P RIZZO | NOT ON FILE |
| ORL | J. A. Albritton | 710 | 14134 US 19 NORTH | HUDSON | FL | 34667 | 47,724 | TIM STOREY | 727-869-3114 |
| ORL | J. A. Albritton | 711 | 2240 COMMERCIAL WAY | SPRING HILL | FL | 34606 | 51,282 | CHRIS HUGHES | 352-666-4600 |
| ORL | F. L. James | 713 | 28047 HWY 27 | DUNDEE | FL | 33838 | 44,672 | WALLY R MCCUE | 863-439-3511 |
| ORL | F. L. James | 715 | 1971 SR 60 | VALRICO | FL | 33594 | 44,818 | JEREMY D ESTILL | NOT ON FILE |

FloorCareContract.Diversified.03.08.04.FINAL.approved.doc

EXHIBIT C
Page 12 of 14

| Div. | District Mgr. | Store | Store Address2 | City | State | Zip Code | Sq Ft. | Store Mgr. | Store Phone |
|------|---------------|-------|----------------|------|-------|----------|--------|------------|-------------|
| ORL | R. P. Gonzalez | 734 | 3238 LITHIA PINECREST RD | VALRICO | FL | 33594 | 48,435 | MAURICE K BURGESS | NOT ON FILE |
| ORL | F. L. James | 746 | 70 PLAZA AVE | LAKE PLACID | FL | 33852 | 41,083 | ROBERT L OAKES | NOT ON FILE |
| ORL | J. A. Albelton | 748 | 5351 VILLAGE MARKET | WESLEY CHAPEL | FL | 33543 | 46,422 | FRANK BOUTWELL | NOT ON FILE |
| ORL | J. A. Albelton | 750 | 8270 COMMERCIAL WAY | BROOKSVILLE | FL | 34613 | 35,922 | CHRIS HALE | NOT ON FILE |
| ORL | J. A. Albelton | 752 | 8615 LITTLE ROAD | NEW PORT RICHEY | FL | 34654 | 45,058 | JAKE BAILLIE JR | 727-846-7551 |
| ORL | R. P. Gonzalez | 777 | 9535 E FOWLER AVE | THONOTOSASSA | FL | 33592 | 44,572 | MATTHEW L BRILLER | 813-986-0788 |
| ORL | S. Walker | 2200 | 4608 WINTER GARDEN VINELAND RD | WINTER GARDEN | FL | 34787 | 35,270 | WILLIAM FALCON | 407-905-8082 |
| ORL | S. Walker | 2207 | 3318 CANOE CREEK RD. | ST CLOUD | FL | 34772 | 45,673 | RAYMOND H WHOBREY | 407-892-7103 |
| ORL | S. Walker | 2209 | 700 CHENEY HWY | TITUSVILLE | FL | 32780 | 29,051 | GARY I SCHUTTE | NOT ON FILE |
| ORL | S. Walker | 2215 | 11957 SOUTH APOPKA VINELAND RD | ORLANDO | FL | 32836 | 52,923 | JAMES BAILEY | 407-465-6506 |
| ORL | S. Walker | 2216 | 2001 AMERICANA BLVD | ORLANDO | FL | 32809 | 52,991 | JOHN W HUGHES | 407-438-3326 |
| ORL | S. Walker | 2225 | 684 EAST HWY 50 | CLERMONT | FL | 34711 | 44,916 | BRIAN L SKIPPER | 352-242-9061 |
| ORL | R. A. Klendlich | 2230 | 190 MALABAR RD SW | PALM BAY | FL | 32907 | 57,056 | MARK NYQUIST | 321-984-2575 |
| ORL | R. M. McGough | 2233 | 951 WEST STATE ROAD 434 | LONGWOOD | FL | 32750 | 44,943 | ANDREW J MARTIN | 407-331-7340 |
| ORL | H. Klopler | 2235 | 2415 E COLONIAL DR | ORLANDO | FL | 32803 | 20,370 | JOSEPH D DUNN | NOT ON FILE |
| ORL | S. Walker | 2238 | 4855 RLO BRONSON HWY. | ST. CLOUD | FL | 34771 | 47,918 | JOHN L BRADY | 407-892-5232 |
| ORL | S. Walker | 2240 | 4058 13TH ST | ST CLOUD | FL | 34769 | 45,500 | THOMAS J ARCHAMBAULT | 407-957-9899 |
| ORL | R. M. McGough | 2241 | 1200 DELTONA BLVD | DELTONA | FL | 32725 | 43,847 | JIMMIE L NELSON III | 386-574-5445 |
| ORL | R. M. McGough | 2246 | 1565 US 441 N | APOPKA | FL | 32703 | 46,160 | STEVE V BAHR | 407-890-6493 |
| ORL | R. M. McGough | 2249 | 1229 A PROVIDENCE BLVD | DELTONA | FL | 32725 | 43,507 | SHANE L FITZPATRICK | NOT ON FILE |
| ORL | S. Walker | 2250 | 1931 EAST SILVER STAR ROAD | OCOEE | FL | 34761 | 44,000 | MELISSA D YINGLING | 407-299-6960 |
| ORL | S. Walker | 2254 | 2816 BOGGY CREEK ROAD | KISSIMMEE | FL | 34744 | 48,466 | HENRY HAYWARD | 407-344-2241 |
| ORL | H. Klopler | 2257 | 895 S SEMORAN BLVD | ORLANDO | FL | 32807 | 30,245 | RAYMOND RIVERA | NOT ON FILE |
| ORL | S. Walker | 2280 | 1347 E VINE ST | KISSIMMEE | FL | 34744 | 45,500 | STEVE K GROOMS | 407-933-5088 |
| ORL | S. Walker | 2265 | 900 CYPRESS PKWY | POINCIANA | FL | 34759 | 50,516 | CHRIS ANDERSON | 407-847-9803 |
| ORL | R. M. McGough | 2286 | 7800 S HWY 17-92/UNIT 160 | FERN PARK | FL | 32730 | 57,328 | JEFFREY S JACOBS | 407-339-5561 |
| ORL | H. Klopler | 2287 | 7982 E. CURRY FORD RD | ORLANDO | FL | 32822 | 35,270 | STEVE JAPP | NOT ON FILE |
| ORL | R. A. Klendlich | 2288 | 3170 W NEW HAVEN | W MELBOURNE | FL | 32904 | 35,279 | TROY E ALEXANDER | NOT ON FILE |
| ORL | H. Klopler | 2289 | 13200 E COLONIAL | ORLANDO | FL | 32826 | 47,162 | TOMMY MCCLAIN | 407-380-5625 |
| ORL | H. Klopler | 2270 | 12500 LAKE UNDERHILL RD. | ORLANDO | FL | 32828 | 51,282 | CHRIS COOPER | 407-384-7116 |
| ORL | H. Klopler | 2271 | 1021 LOCKWOOD BLVD | OVIEDO | FL | 32765 | 44,000 | CHAD M WOFFORD | 407-977-9020 |
| ORL | R. M. McGough | 2273 | 1750 SUNSHADOW DR #100 | CASSELBERRY | FL | 32707 | 52,474 | ERIC S DICHTAS | 407-695-2665 |

FloorCareContract.Diversified.03.08.04.FINAL.approved.doc

EXHIBIT G
Page 13 of 14

| Div. | District Mgr. | Store | Store Address2 | City | State | Zip Code | Sq Ft. | Store Mgr. | Store Phone |
|------|---------------|-------|----------------|------|-------|----------|--------|------------|-------------|
| ORL | H. Klopfer | 2276 | 4696 E MICHIGAN STREET | ORLANDO | FL | 32812 | 45,600 | JOANNE J HYDE | 407-277-1912 |
| ORL | S. Walker | 2278 | 1401 SOUTH HIAWASSEE RD. | ORLANDO | FL | 32835 | 51,282 | RICHARD G JAMISON | 407-295-2333 |
| ORL | H. Klopfer | 2280 | 700 GOLDENROD RD | ORLANDO | FL | 32822 | 42,181 | BARRY A HYMAN | 407-380-7744 |
| ORL | H. Klopfer | 2281 | 4400 HOFFNER ROAD | ORLANDO | FL | 32812 | 51,282 | ANDREW M MOBERG | 407-438-5300 |
| ORL | S. Walker | 2282 | 12351 S ORANGE BLSM TR. | ORLANDO | FL | 32824 | 46,500 | CHARLES J BASHO | 407-850-0500 |
| ORL | H. Klopfer | 2288 | 2960 CURRY FORD RD | ORLANDO | FL | 32806 | 32,870 | STEVE BALLARD | NOT ON FILE |
| ORL | H. Klopfer | 2293 | 5465 LAKE HOWELL ROAD | WINTER PARK | FL | 32792 | 35,632 | KEITH E PARKER | 407-678-0335 |
| ORL | H. Klopfer | 2294 | 3053 ALOMA AVENUE | OVIEDO | FL | 32765 | 51,282 | TIMOTHY A BONATIS | 407-673-7139 |
| ORL | R. M. McGough | 2295 | 4195 LAKE MARY BLVD WEST | LAKE MARY | FL | 32746 | 51,282 | REGINALD L RAINES | 407-330-5040 |
| ORL | R. A. Klendich | 2298 | 6300 N. WICKHAM RD. UNIT 132 | MELBOURNE | FL | 32940 | 44,000 | DEBORAH A BRIGHT | 321-259-1333 |
| ORL | R. M. McGough | 2300 | 3201 W COLONIAL | ORLANDO | FL | 32804 | 61,677 | SCOTT A WHITE | 407-578-8151 |
| ORL | R. M. McGough | 2301 | 2722 N. PINE HILLS RD | ORLANDO | FL | 32808 | 43,882 | BOB HERRINGTON | 407-295-9200 |
| ORL | R. M. McGough | 2306 | 1514 S FRENCH AVE | SANFORD | FL | 32771 | 45,056 | PAUL E KRIST | 407-321-6626 |
| ORL | R. M. McGough | 2308 | 2820 DOYLE ROAD | DELTONA | FL | 32738 | 47,182 | RUSSELL S LAWRENCE | 407-328-9195 |
| ORL | R. M. McGough | 2313 | 2880 HOWLAND BOULEVARD | DELTONA | FL | 32725 | 47,182 | KEITH GIBSON | 386-532-7178 |
| ORL | R. A. Klendich | 2314 | 1066 CLEAR LAKE ROAD | COCOA | FL | 32922 | 45,500 | KASEY J MOORE | NOT ON FILE |
| ORL | R. A. Klendich | 2316 | 824 BARNES BLVD. | ROCKLEDGE | FL | 32955 | 44,000 | FRED T MISCH | 321-633-6699 |
| ORL | R. A. Klendich | 2317 | 1270-39 WICKHAM ROAD | MELBOURNE | FL | 32935 | 57,500 | PATRICK J DENBY | 321-254-9993 |
| ORL | S. Walker | 2320 | 1122 N MAIN ST | BUSHNELL | FL | 33513 | 58,075 | MIKE PRUGH | 352-568-0669 |
| ORL | R. M. McGough | 2323 | 5739 EDGEWATER DR | ORLANDO | FL | 32810 | 41,125 | THOMAS P MAGEE | 407-293-6600 |
| ORL | R. A. Klendich | 2324 | 2300 STATE ROAD 524 | COCOA | FL | 32926 | 60,762 | TRISH BENNETT | 321-635-4246 |
| ORL | R. A. Klendich | 2325 | 100 CANAVERAL PLAZA BLVD | COCOA BEACH | FL | 32931 | 33,300 | ELTON G DIXON JR | 321-868-2287 |
| ORL | H. Klopfer | 2326 | 1564 HARRISON ST | TITUSVILLE | FL | 32780 | 46,358 | PAUL D FRANKS | NOT ON FILE |
| ORL | H. Klopfer | 2327 | 1935 N SINGLETON AVE | TITUSVILLE | FL | 32796 | 34,843 | MATTHEW J SHAUGHNESSY | 321-264-2055 |
| ORL | R. A. Klendich | 2328 | 981 E EAU GALLIE BLVD | MELBOURNE | FL | 32937 | 62,584 | KELLY G JENKINS | 321-773-6326 |
| ORL | R. A. Klendich | 2329 | 5257 US HWY 1 | PORT ST JOHN | FL | 32927 | 43,750 | JIM RUCKREIGLE | 321-633-8150 |
| ORL | R. A. Klendich | 2330 | 1450 N COURTENAY PKWY | MERRITT ISLAND | FL | 32953 | 46,500 | RICKY A GRAVES | 321-452-5252 |
| ORL | R. A. Klendich | 2333 | 5270 BABCOCK ST UNITS 29 & 30 | PALM BAY | FL | 32905 | 54,580 | MICHAEL J KLENOTICH | 321-728-7041 |
| ORL | S. Walker | 2334 | 1100 US HWY 27 | CLERMONT | FL | 34711 | 47,192 | MICHAEL A TADLOCK | 352-243-0715 |
| ORL | H. Klopfer | 2346 | 281 SW PORT ST LUCIE BLVD | PT ST LUCIE | FL | 34984 | 45,500 | MICHAEL P BIESCHKE | 772-879-1330 |
| ORL | R. A. Klendich | 2349 | 4970 N KINGS HWY | FT PIERCE | FL | 34951 | 57,986 | ROBERT G GAGNON | 772-466-5163 |
| ORL | R. A. Klendich | 2354 | 985 SEBASTIAN BLVD | SEBASTIAN | FL | 32958 | 50,397 | RONALD JENKINS | 772-388-4638 |

FloorCareContract.Diversified.03.08.04.FINAL.approved.doc

EXHIBIT C
Page 14 of 14

| Div. | District Mgr. | Store | Store Address2 | City | State | Zip Code | Sq Ft. | Store Mgr. | Store Phone |
|---|---|---|---|---|---|---|---|---|---|
| ORL | R. A. Klenolich | 2355 | 4907 S US 1 | FT PIERCE | FL | 34982 | 46,500 | JESSIE L EALY JR | NOT ON FILE |
| ORL | R. A. Klenolich | 2357 | 415 21ST. STREET | VERO BEACH | FL | 32960 | 60,578 | TERRY S MILTON | 772-562-8911 |
| ORL | R. A. Klenolich | 2358 | 2009 SOUTH US 1 | FT PIERCE | FL | 34950 | 40,711 | LU A DE VOE | 772-465-6324 |
| ORL | R. A. Klenolich | 2361 | 10390 SOUTH FEDERAL HWY. | PORT ST. LUCIE | FL | 34952 | 48,000 | KATHRYN L SPLETSTOSER | 772-398-1137 |
| ORL | R. A. Klenolich | 2366 | 2950 9TH STREET SW | VERO BEACH | FL | 32968 | 47,171 | RICKY ROMANI JR | 772-562-3175 |
| ORL | R. A. Klenolich | 2367 | 7980 US HWY #1 | MICCO | FL | 32976 | 47,000 | ROBERT W BRANDT JR | 772-663-1135 |
| ORL | H. Klopfer | 2375 | 1680 E. MCCULLOCH | OVIEDO | FL | 32765 | 47,894 | BRANT W KOERNER | 407-971-2762 |
| ORL | S. Walker | 2379 | 7840 W. IRLO BRONSON HWY | KISSIMMEE | FL | 34747 | 50,442 | JIMMY L ARMSTRONG | NOT ON FILE |
| ORL | R. M. McGough | 2380 | 120 INTERNATIONAL PARKWAY | LAKE MARY | FL | 32746 | 39,288 | BILLY W BARMER | NOT ON FILE |
| ORL | R. M. McGough | 2382 | 155 SOUTH ORLANDO AVENUE | MAITLAND | FL | 32751 | 25,598 | NICOLETTE R MINGEY | NOT ON FILE |
| ORL | H. Klopfer | 2383 | 7980 UNIVERSITY BLVD | WINTER PARK | FL | 32792 | 52,000 | KAREN A OTTAIANO | 407-677-4515 |
| ORL | R. M. McGough | 2384 | 1074 MONTGOMERY ROAD | ALTAMONTE SPRINGS | FL | 32714 | 48,824 | ROBERT A PUGH | NOT ON FILE |
| ORL | H. Klopfer | 2387 | 1024 E. HIGHWAY 436 | CASSELBERRY | FL | 32707 | 49,591 | LOUIS A SATMARIA | 407-331-1714 |
| ORL | R. M. McGough | 2388 | 340 SOUTH SR 434 SUITE 1034 | ALTAMONTE SPRINGS | FL | 32714 | 54,057 | DAVID J LLEWELLYN | 407-788-8718 |
| ORL | R. M. McGough | 2390 | 5732 N HIAWASSEE | ORLANDO | FL | 32818 | 61,844 | SAM ATOUT | 407-523-7837 |
| ORL | S. Walker | 2391 | 4161 TOWN CENTER BLVD | ORLANDO | FL | 32837 | 61,303 | STEWART P STRANG | 407-851-4256 |
| ORL | S. Walker | 2392 | 7053 SOUTH ORANGE BLOSSOM TRAI | ORLANDO | FL | 32809 | 58,700 | RICHARD E ALLEN JR. | 407-240-5694 |
| ORL | R. M. McGough | 2393 | 2231 E SEMORAN BLVD | APOPKA | FL | 32703 | 57,660 | MIKE URSINI | 407-884-8566 |
| ORL | M. Haynes | 2535 | 7351 SPRING HILL DRIVE | SPRING HILL | FL | 34606 | 35,622 | CHUCK NOVICK | NOT ON FILE |

FloorCareContract.Diversified.03.08.04.FINAL.approved.doc

EXHIBIT D
Page 1 of 14

| Div. | District Mgr. | Store | Store Address2 | City | State | Zip Code | CUST | Traffic Patterns | Sq Ft. | Weekly Price | Annual | Annual Price SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAX | E. Zamick | 2 | 2220 COUNTY RD 210 W STE 200 | JACKSONVILLE | FL | 32259 | 7,477 | Low | 45,802 | $ 760.42 | $ 39,542 | $ 0.86 |
| JAX | R. Campbell | 3 | 1245 S. JEFFERSON ST. | MONTICELLO | FL | 32344 | 9,445 | Low | 44,800 | $ 755.74 | $ 39,298 | $ 0.88 |
| JAX | E. Zamick | 5 | 290 SOLANO ROAD | PONTE VEDRA BEACH | FL | 32082 | 9,920 | Low | 45,500 | $ 759.01 | $ 39,469 | $ 0.87 |
| JAX | J. Chatwell | 8 | 1339 BLANDING BLVD. | ORANGE PARK | FL | 32065 | 11,551 | Medium | 46,230 | $ 757.75 | $ 39,403 | $ 0.87 |
| JAX | T. Marcaniel | 10 | 403 N. DUVAL ST. | CLAXTON | GA | 30417 | 9,068 | Low | 46,139 | $ 762.00 | $ 39,624 | $ 0.86 |
| JAX | E. Zamick | 12 | 12333 SAGO AVE W. | JACKSONVILLE | FL | 32219 | 12,265 | Medium | 40,400 | $ 755.15 | $ 39,228 | $ 0.86 |
| JAX | E. Zamick | 14 | 440 W. CHERRY ST. | JESUP | GA | 31545 | 7,698 | Low | 44,454 | $ 754.12 | $ 39,214 | $ 1.09 |
| JAX | T. Marcaniel | 18 | 1209 ATLANTIC BLVD. | NEPTUNE BEACH | FL | 32266 | 8,200 | Low | 44,420 | $ 763.88 | $ 39,206 | $ 0.83 |
| JAX | E. Zamick | 19 | 220 RETREAT ROAD | ST SIMONS ISLAND | GA | 31522 | 12,618 | Medium | 45,500 | $ 769.01 | $ 39,469 | $ 0.79 |
| JAX | T. Marcaniel | 20 | 3503 ARCHER ROAD | GAINESVILLE | FL | 32608 | 8,334 | Low | 36,468 | $ 716.76 | $ 37,272 | $ 0.65 |
| JAX | R. Richardson | 22 | 2600 OLD DAWSON RD | ALBANY | GA | 31707 | 9,653 | Low | 42,892 | $ 747.28 | $ 38,858 | $ 1.44 |
| JAX | B. Balk | 25 | 8775 OLD KINGS ROAD | JACKSONVILLE | FL | 32219 | 13,882 | Medium | 42,195 | $ 743.55 | $ 38,665 | $ 0.88 |
| JAX | E. Zamick | 28 | 1219 W. BASE STREET | MADISON | FL | 32340 | 11,848 | Medium | 49,729 | $ 778.79 | $ 40,497 | $ 0.89 |
| JAX | R. Campbell | 30 | 10900 NW SANTA FE BLVD | HIGH SPRINGS | FL | 32643 | 13,186 | Medium | 57,014 | $ 880.81 | $ 45,802 | $ 0.95 |
| JAX | R. Richardson | 32 | 1080 LAKES BLVD. | LAKE PARK | GA | 31636 | 10,612 | Medium | 42,442 | $ 744.71 | $ 38,725 | $ 0.83 |
| JAX | B. Balk | 37 | 777 MARKET STREET | JACKSONVILLE | FL | 32202 | 12,729 | Medium | 26,890 | $ 604.44 | $ 31,431 | $ 0.63 |
| JAX | E. Zamick | 40 | 1900-1 PARK AVE. | ORANGE PARK | FL | 32073 | 8,570 | Low | 43,911 | $ 751.58 | $ 39,082 | $ 0.84 |
| JAX | J. Chatwell | 42 | 830 E. OAK STREET | McRAE | GA | 31055 | 7,420 | Low | 42,100 | $ 743.11 | $ 38,642 | $ 0.85 |
| JAX | B. Balk | 51 | 6060-10 FT CAROLINE ROAD | JACKSONVILLE | FL | 32277 | 10,932 | Medium | 45,500 | $ 759.01 | $ 39,469 | $ 0.69 |
| JAX | E. Zamick | 52 | 3813-10 N. MONROE ST. | TALLAHASSEE | FL | 32303 | 10,967 | Medium | 46,763 | $ 764.92 | $ 39,776 | $ 0.74 |
| JAX | R. Campbell | 54 | 1531 MONUMENT ROAD | JACKSONVILLE | FL | 32211 | 12,483 | Medium | 49,772 | $ 764.96 | $ 39,778 | $ 0.67 |
| JAX | T. Marcaniel | 55 | 312 E. 1 ST STREET | VIDALIA | GA | 30474 | 5,746 | Low | 42,747 | $ 746.13 | $ 38,798 | $ 0.67 |
| JAX | R. Campbell | 57 | 2830 EAST PINETREE BLVD | THOMASVILLE | GA | 31792 | 6,038 | Low | 56,000 | $ 808.13 | $ 42,023 | $ 0.80 |
| JAX | T. Marcaniel | 60 | 1941 GLYNN AVE. | BRUNSWICK | GA | 31520 | 8,662 | Low | 46,775 | $ 764.97 | $ 39,779 | $ 0.91 |
| JAX | B. Balk | 71 | 412 N VIRGINIA AVENUE | TIFTON | GA | 31794 | 6,199 | Low | 45,000 | $ 755.67 | $ 39,347 | $ 0.84 |
| JAX | E. Zamick | 72 | 7534 BEACH BLVD | JACKSONVILLE | FL | 32216 | 10,517 | Medium | 50,000 | $ 780.05 | $ 40,553 | $ 0.98 |
| JAX | J. Chatwell | 73 | 934 DUNN AVENUE | JACKSONVILLE | FL | 32218 | 10,485 | Medium | 46,446 | $ 765.44 | $ 39,699 | $ 0.76 |
| JAX | V.A. Screws | 77 | 1910 PONCE DE LEON BLVD S | ST AUGUSTINE | FL | 32084 | 9,511 | Low | 45,298 | $ 758.07 | $ 39,419 | $ 0.80 |
| JAX | E. Zamick | 80 | 9866 BAYMEADOWS ROAD | JACKSONVILLE | FL | 32256 | 14,745 | Medium | 57,072 | $ 881.08 | $ 45,816 | $ 0.89 |
| JAX | R. Richardson | 81 | 800 S. MARION STREET | LAKE CITY | FL | 32055 | 15,164 | High | 53,908 | $ ######## | $ 52,112 | $ 1.16 |
| JAX | T. Marcaniel | 84 | 1722 S. 8TH STREET | FERNANDINA BEACH | FL | 32034 | 8,832 | Low | 45,985 | $ 761.19 | $ 39,582 | $ 0.76 |
| JAX | J. Chatwell | 85 | 470 W. MADISON STREET | STARKE | FL | 32091 | 15,247 | High | 57,661 | $ ######## | $ 53,030 | $ 1.15 |

FloorCareContractLDiversified.03.08.04.FINAL-approved.doc

EXHIBIT D
Page 2 of 14

| Div. | District Mgr. | Store | Store Address2 | City | State | Zip Code | CUST | Traffic Patterns | Sq Ft. | Weekly Price | Annual | Annual Price SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAX | R. Campbell | 86 | 111-39 S. MAGNOLIA DRIVE | TALLAHASSEE | FL | 32301 | 12,532 | Medium | 52,817 | $ 783.24 | $ 41,248 | $ 0.79 |
| JAX | J. Chalwell | 89 | 2201 EDGEWOOD AVE, W. | JACKSONVILLE | FL | 32205 | 13,330 | Medium | 43,676 | $ 750.48 | $ 39,025 | $ 0.75 |
| JAX | J. Chalwell | 93 | 2720 BLANDING BLVD. | MIDDLEBURG | FL | 32068 | 13,843 | Medium | 46,832 | $ 765.24 | $ 39,793 | $ 0.77 |
| JAX | T. Marcaniel | 97 | 4404 ALTAMA AVENUE | BRUNSWICK | GA | 31520 | 10,924 | Medium | 68,292 | $ 933.56 | $ 48,545 | $ 1.00 |
| JAX | R. Campbell | 100 | 1404 TIMBERLANE ROAD | TALLAHASSEE | FL | 32303 | 6,276 | Low | 41,360 | $ 739.84 | $ 38,462 | $ 0.81 |
| JAX | B. Balk | 101 | 103 TALMADGE DRIVE | MOULTRIE | GA | 31768 | 6,388 | Low | 51,485 | $ 787.01 | $ 40,924 | $ 0.09 |
| JAX | J. Chalwell | 103 | 1545 COUNTY ROAD 220 | ORANGE PARK | FL | 32073 | 6,136 | Low | 52,474 | $ 781.63 | $ 41,165 | $ 0.63 |
| JAX | R. Campbell | 104 | 2057 W BYRON BUTLER PKWY | PERRY | FL | 32347 | 11,356 | Medium | 48,988 | $ 775.33 | $ 40,317 | $ 1.03 |
| JAX | E. Zarnick | 107 | 5909 UNIVERSITY BLVD. W. | JACKSONVILLE | FL | 32216 | 11,677 | Medium | 51,559 | $ 707.35 | $ 40,942 | $ 0.85 |
| JAX | B. Balk | 110 | 1553 US 19 SOUTH | LEESBURG | GA | 31763 | 10,098 | Medium | 44,000 | $ 751.99 | $ 39,104 | $ 0.90 |
| JAX | R. Campbell | 116 | 110 PAUL RUSSELL ROAD | TALLAHASSEE | FL | 32301 | 12,151 | Medium | 44,000 | $ 751.99 | $ 39,104 | $ 0.86 |
| JAX | B. Balk | 120 | 2416 SYLVESTER ROAD | ALBANY | GA | 31705 | 8,984 | Low | 47,716 | $ 769.38 | $ 40,008 | $ 0.88 |
| JAX | J. Chalwell | 123 | 5647 ROOSEVELT BLVD | JACKSONVILLE | FL | 32244 | 9,788 | Low | 50,900 | $ 784.27 | $ 40,782 | $ 0.76 |
| JAX | R. Campbell | 124 | 2810 KERRY FOREST PKWY | TALLAHASSEE | FL | 32308 | 7,504 | Low | 46,027 | $ 761.48 | $ 39,597 | $ 0.85 |
| JAX | R. Campbell | 125 | 1625 WEST THARPE STREET | TALLAHASSEE | FL | 32303 | 16,739 | High | 52,474 | $ 895.46 | $ 51,764 | $ 1.23 |
| JAX | B. Balk | 126 | 162 OCILLA HIGHWAY | FITZGERALD | GA | 31750 | 5,795 | Low | 40,852 | $ 733.27 | $ 38,536 | $ 0.87 |
| JAX | V.A. Screws | 129 | 3905 A1A SOUTH | ST. AUGUSTINE | FL | 32084 | 8,766 | Low | 52,000 | $ 789.41 | $ 41,050 | $ 0.86 |
| JAX | T. Marcaniel | 133 | 106 EAST PARKER ST. | BAXLEY | GA | 31613 | 7,544 | Low | 29,782 | $ 549.60 | $ 28,579 | $ 0.82 |
| JAX | J. Chalwell | 138 | 3260 HIGHWAY 17 | GREEN COVE SPRINGS | FL | 32043 | 8,140 | Low | 51,703 | $ 788.03 | $ 40,977 | $ 0.85 |
| JAX | B. Balk | 140 | 3200 NORTH ASHLEY ST. | VALDOSTA | GA | 31602 | 11,679 | Medium | 55,238 | $ 919.28 | $ 47,802 | $ 0.78 |
| JAX | E. Zarnick | 141 | 11701-10 SAN JOSE BLVD | JACKSONVILLE | FL | 32223 | 19,737 | Medium | 49,384 | $ 772.41 | $ 40,165 | $ 0.89 |
| JAX | T. Marcaniel | 142 | 54149A US HWY 1 | HILLIARD | FL | 32046 | 8,545 | Low | 47,406 | $ 787.93 | $ 39,932 | $ 0.86 |
| JAX | J. Chalwell | 144 | 1496 SR 121 & I-10 | MACCLENNY | FL | 32063 | 13,045 | Medium | 59,212 | $ 891.09 | $ 46,337 | $ 1.05 |
| JAX | J. Chalwell | 145 | 248 BLANDING BLVD. | ORANGE PARK | FL | 32073 | 10,936 | Medium | 64,850 | $ 917.46 | $ 47,709 | $ 1.19 |
| JAX | T. Marcaniel | 147 | 502 BRANNEN STREET | STATESBORO | GA | 30458 | 7,243 | Low | 44,720 | $ 755.38 | $ 39,279 | $ 0.85 |
| JAX | B. Balk | 149 | 1101 16TH AVENUE EAST | CORDELE | GA | 31015 | 6,018 | Low | 50,828 | $ 783.93 | $ 40,764 | $ 0.85 |
| JAX | T. Marcaniel | 151 | 480078 SR 200 | CALLAHAN | FL | 32011 | 10,468 | Medium | 39,211 | $ 661.65 | $ 34,406 | $ 0.72 |
| JAX | J. Chalwell | 153 | 7921 NORMANDY BLVD. | JACKSONVILLE | FL | 32221 | 11,021 | Medium | 48,180 | $ 771.45- | $ 40,116 | $ 0.70 |
| JAX | T. Marcaniel | 158 | 147 W. HENDRY STREET | HINESVILLE | GA | 31313 | 7,926 | Low | 44,000 | $ 751.99 | $ 39,104 | $ 0.82 |
| JAX | T. Marcaniel | 159 | 5420 NEW JESUP HWY | BRUNSWICK | GA | 31525 | 11,553 | Medium | 44,277 | $ 763.29 | $ 39,171 | $ 0.55 |
| JAX | R. Richardson | 160 | 2500 N. MAIN STREET | GAINESVILLE | FL | 32601 | 9,466 | Low | 43,400 | $ 749.19 | $ 38,958 | $ 0.80 |
| JAX | E. Zarnick | 161 | 49 ARLINGTON ROAD SOUTH | JACKSONVILLE | FL | 32216 | 11,240 | Medium | 45,497 | $ 769.00 | $ 39,468 | $ 0.59 |

EXHIBIT D
Page 3 of 14

| Div. | District Mgr. | Store | Store Address2 | City | State | Zip Code | CUST | Traffic Patterns | Sq Ft. | Weekly Price | Annual | Annual Price SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAX | E. Zarnick | 162 | 14260 BEACH BLVD. | JACKSONVILLE | FL | 32250 | 7,384 | Low | 45,500 | $ 759.01 | $ 39,469 | $ 0.84 |
| JAX | V.A. Screws | 163 | 901 HWY 19 SOUTH | PALATKA | FL | 32177 | 10,335 | Medium | 53,838 | $ 788.01 | $ 41,497 | $ 0.88 |
| JAX | T. Marcaniel | 166 | 1351 E. BOONE AVE | KINGSLAND | GA | 31548 | 9,401 | Low | 42,322 | $ 744.14 | $ 38,698 | $ 0.83 |
| JAX | J. Chalvell | 167 | 3000 DUNN AVENUE | JACKSONVILLE | FL | 32218 | 11,691 | Medium | 46,775 | $ 764.97 | $ 39,779 | $ 0.81 |
| JAX | R. Richardson | 168 | 2200 N. YOUNG BLVD. | CHIEFLAND | FL | 32820 | 6,328 | Low | 42,113 | $ 743.17 | $ 38,645 | $ 0.80 |
| JAX | R. Campbell | 169 | 915 SHOTWELL STREET | BAINBRIDGE | GA | 31717 | 10,450 | Medium | 47,250 | $ 767.20 | $ 39,894 | $ 0.97 |
| JAX | R. Richardson | 170 | 7303 N.W. 4TH BLVD. | GAINESVILLE | FL | 32607 | 8,500 | Low | 44,000 | $ 751.69 | $ 39,104 | $ 0.93 |
| JAX | R. Richardson | 171 | 727 W.NOBLE AVENUE | WILLISTON | FL | 32696 | 11,773 | Medium | 47,718 | $ 769.38 | $ 40,000 | $ 0.88 |
| JAX | B. Balk | 172 | 200 E. OAKRIDGE DR | ALBANY | GA | 31701 | 9,277 | Low | 46,422 | $ 783.32 | $ 39,693 | $ 0.84 |
| JAX | B. Balk | 173 | 1105 MADISON HIGHWAY | VALDOSTA | GA | 31601 | 10,514 | Medium | 47,718 | $ 769.38 | $ 40,008 | $ 0.51 |
| JAX | E. Zarnick | 174 | 12777 ATLANTIC BLVD. | JACKSONVILLE | FL | 32225 | 11,310 | Medium | 46,422 | $ 783.32 | $ 39,693 | $ 0.90 |
| JAX | B. Balk | 175 | 128 US HWY 19 NORTH | CAMILLA | GA | 31730 | 6,575 | Low | 28,481 | $ 802.10 | $ 31,309 | $ 0.62 |
| JAX | J. Chalvell | 176 | 8850 ARGYLE FOREST BLVD | JACKSONVILLE | FL | 32244 | 15,690 | High | 47,718 | $ 837.33 | $ 43,541 | $ 0.96 |
| JAX | J. Chalvell | 177 | 3538 BLANDING BLVD. | JACKSONVILLE | FL | 32210 | 12,019 | Medium | 61,424 | $ 901.44 | $ 46,875 | $ 1.07 |
| JAX | B. Balk | 178 | 1312 S. MADISON AVE. | DOUGLAS | GA | 31533 | 4,171 | very low | 45,500 | $ 759.01 | $ 39,469 | $ 1.13 |
| JAX | E. Zarnick | 179 | 11101 OLD ST AUGUSTINE RD | JACKSONVILLE | FL | 32257 | 10,632 | Medium | 44,984 | $ 759.60 | $ 39,343 | $ 0.89 |
| JAX | T. Marcaniel | 180 | 221 LOFTON SQUARE BLVD. | FERNANDINA BEACH | FL | 32034 | 12,121 | Medium | 46,422 | $ 783.32 | $ 39,693 | $ 1.20 |
| JAX | B. Balk | 181 | 714 4TH STREET | ADEL | GA | 31620 | 7,077 | Low | 35,922 | $ 646.27 | $ 33,606 | $ 0.76 |
| JAX | V.A. Screws | 182 | 3551 N. PONCE DE LEON BLVD | ST.AUGUSTINE | FL | 32086 | 13,041 | Medium | 44,000 | $ 751.99 | $ 39,104 | $ 0.85 |
| JAX | R. Campbell | 184 | 1832 W JEFFERSONST | QUINCY | FL | 32351 | 9,282 | Low | 40,000 | $ 733.28 | $ 38,131 | $ 0.73 |
| JAX | E. Zarnick | 185 | 999 N UNIVERSITY BLVD. | JACKSONVILLE | FL | 32211 | 12,163 | Medium | 60,000 | $ 894.78 | $ 46,528 | $ 1.05 |
| JAX | R. Campbell | 186 | 2829 GRAWFORDVILLE HIGHWAY | CRAWFORDVILLE | FL | 32327 | 14,971 | Medium | 47,718 | $ 769.38 | $ 40,008 | $ 1.42 |
| JAX | T. Marcaniel | 188 | 1912 MEMORIAL DR. | WAYCROSS | GA | 31501 | 5,110 | Low | 50,684 | $ 784.66 | $ 40,802 | $ 1.16 |
| JAX | E. Zarnick | 190 | 1520 W UNIVERSITY BLVD | JACKSONVILLE | FL | 32217 | 13,272 | Medium | 47,806 | $ 788.61 | $ 39,878 | $ 0.97 |
| JAX | J. Chalvell | 191 | 5207 NORMANDY BOULEVARD | JACKSONVILLE | FL | 32205 | 19,252 | High | 57,880 | $ ######## | $ 53,030 | $ 1.13 |
| JAX | R. Campbell | 192 | 1000 FIRST AVENUE NE | CAIRO | GA | 39828 | 8,831 | Low | 47,718 | $ 760.35 | $ 40,000 | $ 0.63 |
| JAX | J. Chalvell | 194 | 5250 MONCRIEF ROAD | JACKSONVILLE | FL | 32219 | 13,609 | Medium | 47,718 | $ 769.38 | $ 40,000 | $ 0.68 |
| JAX | E. Zarnick | 195 | 11380-8 BEACH BLVD | JACKSONVILLE | FL | 32216 | 18,031 | High | 60,000 | $ ######## | $ 53,594 | $ 1.22 |
| JAX | V.A. Screws | 196 | 1115 NORTH SUMMIT STREET | CRESCENT CITY | FL | 32112 | 10,581 | Medium | 48,879 | $ 774.82 | $ 40,250 | $ 0.84 |
| JAX | R. Richardson | 197 | 300 S.W. 16TH AVENUE | GAINESVILLE | FL | 32601 | 14,379 | Medium | 67,200 | $ 929.46 | $ 46,280 | $ 1.01 |
| JAX | R. Campbell | 198 | 911 PINEWOOD STREET | LVE OAK | FL | 32060 | 9,446 | Low | 47,192 | $ 768.92 | $ 39,880 | $ 0.71 |
| JAX | J. Chalvell | 199 | 703 CHAFFEE RD. | JACKSONVILLE | FL | 32221 | 11,141 | Medium | 47,075 | $ 765.38 | $ 39,852 | $ 1.04 |

EXHIBIT D
Page 4 of 14

| Div. | District Mgr. | Store | Store Address2 | City | State | Zip Code | CUST | Traffic Patterns | Sq. Ft. | Weekly Price | Annual | Annual Price SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAX | B. Balk | 545 | 1206 CRAWFORD ST. | AMERICUS | GA | 31709 | 8,375 | Low | 44,932 | $756.35 | $39,330 | $0.88 |
| JAX | P. Filosa | 2202 | 2675 E GULF TO LAKE HWY | INVERNESS | FL | 34453 | 6,287 | Low | 46,858 | $763.02 | $39,577 | $0.89 |
| JAX | V.A. Screws | 2203 | 1838 S RIDGEWOOD AVE | EDGEWATER | FL | 32141 | 13,760 | Medium | 46,680 | $774.82 | $40,291 | $0.90 |
| JAX | P. Filosa | 2205 | 10393-97 SE HWY 441-27 | BELLEVIEW | FL | 34420 | 8,077 | Low | 46,466 | $772.88 | $40,190 | $0.89 |
| JAX | R. Richardson | 2206 | 15912 E SR 40 | SILVER SPRINGS | FL | 34488 | 11,121 | Medium | 41,125 | $738.55 | $38,404 | $0.80 |
| JAX | P. Filosa | 2210 | 333 HIGHLAND AVE SPACE 800 | INVERNESS | FL | 34452 | 12,137 | Medium | 40,000 | $733.20 | $38,131 | $0.95 |
| JAX | R. Richardson | 2211 | 2640 NE 14TH ST | OCALA | FL | 34470 | 7,693 | Low | 45,500 | $759.01 | $39,469 | $0.83 |
| JAX | R. Richardson | 2213 | 4417 NW BLITCHTON ROAD | OCALA | FL | 34482 | 9,192 | Low | 47,192 | $766.92 | $39,890 | $0.82 |
| JAX | P. Filosa | 2217 | 8405 W GULF TO LAKE HWY | CRYSTAL RIVER | FL | 34429 | 7,939 | Low | 44,000 | $751.99 | $39,104 | $0.61 |
| JAX | P. Filosa | 2219 | 10095 SO. US. HWY 41 | DUNNELLON | FL | 34431 | 7,468 | Low | 44,000 | $751.99 | $39,104 | $0.93 |
| JAX | P. Filosa | 2220 | 3565 N LECANTO HWY 491 | BEVERLY HILLS | FL | 34465 | 12,522 | Medium | 50,606 | $782.88 | $40,710 | $0.85 |
| JAX | P. Filosa | 2223 | 3792 S SUNCOAST BLVD | HOMOSASSA | FL | 34446 | 9,340 | Low | 45,500 | $759.01 | $39,469 | $0.86 |
| JAX | R. Richardson | 2228 | 3435 N. PINE AVENUE | OCALA | FL | 34475 | 9,604 | Low | 44,000 | $751.99 | $39,104 | $0.92 |
| JAX | R. Richardson | 2229 | 184 MARION OAKS BLVD | OCALA | FL | 34473 | 9,890 | Low | 35,000 | $641.95 | $33,382 | $0.55 |
| JAX | V.A. Screws | 2237 | 2 NORTH US HWY 17-92 | DEBARY | FL | 32713 | 11,767 | Medium | 44,090 | $762.41 | $39,126 | $0.62 |
| JAX | V.A. Screws | 2244 | 111 FLAGLER PLAZA DR | PALM COAST | FL | 32137 | 9,732 | Low | 33,195 | $633.51 | $32,943 | $0.64 |
| JAX | V.A. Screws | 2247 | 1280 W PALM COAST PARKWAY | PALM COAST | FL | 32137 | 9,825 | Low | 44,000 | $751.99 | $39,104 | $0.82 |
| JAX | V.A. Screws | 2258 | 1541 NOVA RD | HOLLY HILL | FL | 32117 | 11,207 | Medium | 41,125 | $738.55 | $38,404 | $0.81 |
| JAX | P. Filosa | 2261 | 450 E BURLEIGH BLVD | TAVARES | FL | 32778 | 8,635 | Low | 52,488 | $791.70 | $41,168 | $1.15 |
| JAX | P. Filosa | 2262 | 18840 NEW US HWY 441 | MT DORA | FL | 32757 | 8,439 | Low | 44,000 | $751.99 | $39,104 | $0.87 |
| JAX | V.A. Screws | 2263 | 2200 S ATLANTIC | DAYTONA BEACH | FL | 32118 | 9,599 | Low | 28,160 | $610.05 | $31,723 | $0.71 |
| JAX | P. Filosa | 2275 | 3345 US HWY 441 | FRUITLAND PARK | FL | 34731 | 5,992 | Low | 35,200 | $642.89 | $33,430 | $1.64 |
| JAX | R. Richardson | 2284 | 2400 SW COLLEGE SUITE 500 | OCALA | FL | 34474 | 6,293 | Low | 41,125 | $738.55 | $38,404 | $0.87 |
| JAX | R. Richardson | 2286 | 3535 SE MARICAMP RD STE 400 | OCALA | FL | 34471 | 8,118 | Low | 46,798 | $765.08 | $39,784 | $0.82 |
| JAX | R. Richardson | 2287 | 8851 S.E. MARICAMP ROAD | OCALA | FL | 34472 | 10,379 | Medium | 47,918 | $770.32 | $40,057 | $1.11 |
| JAX | R. Richardson | 2289 | 8445 SW HWY 200, STE #131 | OCALA | FL | 34476 | 9,818 | Medium | 46,356 | $763.02 | $39,677 | $0.79 |
| JAX | V.A. Screws | 2304 | 1835 STATE ROAD 44 | NEW SMYRNA BEACH | FL | 32168 | 11,799 | Medium | 44,000 | $751.99 | $39,104 | $0.75 |
| JAX | V.A. Screws | 2309 | 362 WEST GRANADA BLVD | ORMOND BEACH | FL | 32174 | 12,380 | Medium | 62,939 | $908.52 | $47,243 | $1.12 |
| JAX | V.A. Screws | 2311 | 4025 S NOVA ROAD | PORT ORANGE | FL | 32127 | 10,135 | Medium | 47,900 | $770.24 | $40,052 | $0.78 |
| JAX | V.A. Screws | 2312 | 1415 SOUTH NOVA ROAD | DAYTONA BEACH | FL | 32114 | 10,071 | Medium | 56,000 | $876.07 | $45,555 | $1.00 |
| JAX | P. Filosa | 2321 | 440 WEST GULF TO ATLANTIC HWY | WILDWOOD | FL | 34785 | 11,277 | Medium | 38,233 | $657.00 | $34,186 | $0.55 |
| JAX | P. Filosa | 2335 | 1956 NORTH S.R. 19 | EUSTIS | FL | 32726 | 9,096 | Low | 44,000 | $751.99 | $39,104 | $1.17 |

FloorCareContractLDiversified,03.08.04,FINAL-approved.doc

EXHIBIT D
Page 5 of 14

| Div. | District Mgr. | Store | Store Address2 | City | State | Zip Code | CUST | Traffic Patterns | Sq Ft. | Weekly Price | Annual | Annual Price SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAX | P. Filosa | 2336 | 27405 US HWY 27 SUITE 119 | LEESBURG | FL | 34748 | 7,707 | Low | 46,260 | $ 771.92 | $ 40,140 | $ 0.87 |
| JAX | P. Filosa | 2337 | 944 BICHARA BLVD. | LADY LAKE | FL | 32159 | 10,281 | Medium | 42,856 | $ 746.05 | $ 38,826 | $ 0.71 |
| JAX | V.A. Screws | 2341 | 2701 S. WOODLAND BLVD. | DELAND | FL | 32720 | 8,485 | Low | 48,597 | $ 773.22 | $ 40,207 | $ 0.64 |
| JAX | V.A. Screws | 2342 | 3120 N WOODLAND BLVD | DELAND | FL | 32720 | 9,154 | Low | 41,125 | $ 738.55 | $ 38,404 | $ 0.88 |
| JAX | V.A. Screws | 2343 | 1050 W NEW YORK AVENUE | DELAND | FL | 32720 | 14,990 | Medium | 45,500 | $ 739.01 | $ 39,469 | $ 0.87 |
| JAX | V.A. Screws | 2344 | 340 E. NEW YORK AVENUE | DELAND | FL | 32720 | 8,560 | Low | 33,195 | $ 633.51 | $ 32,943 | $ 0.80 |
| JAX | P. Filosa | 2347 | 1103 W NORTH BLVD | LEESBURG | FL | 34748 | 8,083 | Low | 46,505 | $ 763.71 | $ 39,713 | $ 0.84 |
| MIA | T. Jorges | 201 | 6500 W 4TH AVE | HIALEAH | FL | 33012 | 10,800 | Medium | 29,574 | $ 546.63 | $ 28,529 | $ 0.85 |
| MIA | R. Casillo | 202 | 13841 WELLINGTON TRACE | WEST PALM BEACH | FL | 33414 | 7,740 | Low | 46,326 | $ 762.88 | $ 39,670 | $ 0.62 |
| MIA | H. Sanchez | 203 | 1055 HALLANDALE BEACH BLVD | HALLANDALE | FL | 33009 | 12,364 | Medium | 50,000 | $ 780.08 | $ 40,563 | $ 0.95 |
| MIA | D. Ducharme | 204 | 1035 NW 9TH AVE | FT LAUDERDALE | FL | 33311 | 14,785 | Medium | 39,167 | $ 729.39 | $ 37,928 | $ 0.78 |
| MIA | H. Sanchez | 205 | 18350 NW 7TH AVENUE | MIAMI | FL | 33169 | 13,592 | Medium | 48,165 | $ 771.48 | $ 40,117 | $ 0.88 |
| MIA | A. Orlandino | 206 | 10035 W ATLANTIC BLVD. | CORAL SPRINGS | FL | 33071 | 5,807 | Low | 35,600 | $ 641.95 | $ 33,382 | $ 0.73 |
| MIA | A. Orlandino | 207 | 3435 N FEDERAL HWY. | POMPANO BCH | FL | 33064 | 12,096 | Medium | 52,474 | $ 791.63 | $ 41,105 | $ 1.24 |
| MIA | B. Anderson | 208 | 5335 MILITARY TRAIL, BAY 50 | WEST PALM BEACH | FL | 33407 | 9,821 | Low | 45,860 | $ 760.79 | $ 39,561 | $ 0.85 |
| MIA | D. Ducharme | 209 | 701 NW 98TH AVE | PEMBROKE PINES | FL | 33024 | 9,917 | Low | 31,547 | $ 625.80 | $ 32,542 | $ 0.71 |
| MIA | A. Orlandino | 210 | 3116 W COMMERCIAL BLVD | TAMARAC | FL | 33309 | 11,503 | Medium | 33,547 | $ 658.54 | $ 34,244 | $ 0.77 |
| MIA | D. Ducharme | 211 | 1886 N PINE ISLAND ROAD | PLANTATION | FL | 33322 | 7,712 | Low | 36,385 | $ 716.37 | $ 37,251 | $ 0.82 |
| MIA | B. Anderson | 212 | 1135 ROYAL PALM BEACH BLVD | ROYAL PALM BEACH | FL | 33411 | 8,060 | Low | 42,920 | $ 746.94 | $ 38,841 | $ 0.90 |
| MIA | H. Sanchez | 214 | 1190 NW 54TH STREET | MIAMI | FL | 33127 | 15,971 | High | 44,000 | $ 819.93 | $ 42,687 | $ 1.00 |
| MIA | H. Sanchez | 215 | 2145 NE 164TH ST | N MIAMI BEACH | FL | 33162 | 12,242 | Medium | 30,031 | $ 618.71 | $ 32,173 | $ 0.76 |
| MIA | R. Casillo | 216 | 19595 STATE RD 7 | BOCA RATON | FL | 33434 | 7,655 | Low | 30,336 | $ 640.20 | $ 33,707 | $ 0.79 |
| MIA | A. Orlandino | 217 | 1199 S FEDERAL HWY | POMPANO BEACH | FL | 33062 | 7,900 | Low | 59,233 | $ 823.26 | $ 42,809 | $ 0.76 |
| MIA | D. Ducharme | 218 | 2691 NORTH HIATUS ROAD | COOPER CITY | FL | 33026 | 9,966 | Low | 46,328 | $ 762.68 | $ 39,670 | $ 0.65 |
| MIA | R. Casillo | 221 | 2675 S. MILITARY TRAIL | WEST PALM BEACH | FL | 33415 | 13,421 | Medium | 64,817 | $ 917.31 | $ 47,700 | $ 1.06 |
| MIA | D. Ducharme | 222 | 901 NORTH NOB HILL ROAD | PLANTATION | FL | 33324 | 8,953 | Low | 51,703 | $ 788.03 | $ 40,977 | $ 0.60 |
| MIA | B. Anderson | 223 | 6901 W. OKEECHOBEE BLVD. | WEST PALM BEACH | FL | 33411 | 9,406 | Low | 51,703 | $ 788.03 | $ 40,977 | $ 0.80 |
| MIA | D. Ducharme | 226 | 1625 CORDOVA ROAD | FT LAUDERDALE | FL | 33316 | 9,090 | Low | 40,200 | $ 734.22 | $ 38,179 | $ 0.67 |
| MIA | D. Ducharme | 227 | 18435 PINES BLVD | PEMBROKE PINES | FL | 33029 | 9,190 | Low | 51,703 | $ 788.03 | $ 40,977 | $ 0.86 |
| MIA | A. Orlandino | 228 | 277 S POMPANO PARKWAY | POMPANO BEACH | FL | 33069 | 10,892 | Medium | 51,703 | $ 788.03 | $ 40,977 | $ 1.00 |
| MIA | A. Orlandino | 229 | 4590 UNIVERSITY DRIVE | CORAL SPRINGS | FL | 33067 | 5,973 | Low | 52,024 | $ 769.53 | $ 41,065 | $ 1.38 |
| MIA | A. Orlandino | 230 | 2420 NORTH FEDERAL HWY | FT LAUDERDALE | FL | 33301 | 11,675 | Medium | 39,777 | $ 732.24 | $ 38,076 | $ 0.58 |

EXHIBIT D
Page 6 of 14

| Div. | District Mgr. | Store # | Store Address2 | City | State | Zip Code | CUST | Traffic Patterns | Sq Ft. | Weekly Price | Annual | Annual Price SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIA | T. Jorges | 231 | 5660 N.W. 183RD STREET | MIAMI | FL | 33015 | 18,107 | High | 63,293 | ######## | 54,396 | $ 1.22 |
| MIA | H. Sanchez | 233 | 11030 N.W. 7TH STREET | MIAMI | FL | 33168 | 16,312 | High | 61,855 | ######## | 54,046 | $ 1.06 |
| MIA | T. Jorges | 235 | 3401 N.W. 18TH AVENUE | MIAMI | FL | 33142 | 13,065 | Medium | 50,884 | $ 784.66 | 40,802 | $ 0.53 |
| MIA | D. Ducharme | 236 | 941 SW 24TH STREET | FT. LAUDERDALE | FL | 33316 | 13,274 | Medium | 31,129 | $ 623.85 | 32,440 | $ 0.73 |
| MIA | T. Jorges | 237 | 12254 SW 8TH STREET | MIAMI | FL | 33184 | 11,613 | Medium | 34,505 | $ 707.58 | 35,784 | $ 0.87 |
| MIA | B. Anderson | 238 | 8707 INDIANTOWN ROAD | JUPITER | FL | 33458 | 13,237 | Medium | 46,328 | $ 762.88 | 39,670 | $ 0.84 |
| MIA | J. Cabo | 239 | 14555 SW 42ND STREET | MIAMI | FL | 33175 | 6,475 | Low | 35,922 | $ 646.27 | 33,606 | $ 0.72 |
| MIA | T. Jorges | 240 | 3890 WEST 16TH AVE | HIALEAH | FL | 33012 | 11,787 | Medium | 59,819 | $ 894.40 | 46,509 | $ 0.97 |
| MIA | T. Jorges | 242 | 1201 E. 10TH AVENUE | HIALEAH | FL | 33010 | 19,037 | High | 58,196 | ######## | 53,155 | $ 2.01 |
| MIA | T. Jorges | 243 | 541 WEST 49TH STREET | HIALEAH | FL | 33011 | 13,384 | Medium | 53,820 | $ 797.93 | 41,492 | $ 0.91 |
| MIA | H. Sanchez | 244 | 6301 COUNTY LINE RD. | MIRAMAR | FL | 33023 | 11,234 | Medium | 47,716 | $ 769.38 | 40,008 | $ 1.11 |
| MIA | B. Anderson | 245 | 3540 SE FEDERAL HIGHWAY | STUART | FL | 34997 | 8,420 | Low | 31,503 | $ 557.85 | 28,998 | $ 0.57 |
| MIA | H. Sanchez | 246 | 17221 NW 27TH AVENUE | OPA LOCKA | FL | 33056 | 14,677 | Medium | 46,328 | $ 762.88 | 39,670 | $ 0.83 |
| MIA | T. Jorges | 247 | 1155 NW 11TH ST | MIAMI | FL | 33130 | 15,107 | High | 58,853 | ######## | 53,340 | $ 1.19 |
| MIA | A. Orlandino | 248 | 2450 N. STATE RD 7 | MARGATE | FL | 33063 | 9,801 | Low | 44,810 | $ 755.61 | 39,302 | $ 1.33 |
| MIA | T. Jorges | 249 | 6770 BIRD ROAD | MIAMI | FL | 33155 | 18,473 | High | 44,000 | $ 819.93 | 42,637 | $ 0.92 |
| MIA | T. Jorges | 251 | 3275 S.W. 22ND STREET | MIAMI | FL | 33145 | 18,196 | High | 50,173 | $ 848.81 | 44,138 | $ 0.88 |
| MIA | T. Jorges | 252 | 1525 CORAL WAY | CORAL GABLES | FL | 33145 | 13,336 | Medium | 19,857 | $ 503.18 | 26,165 | $ 0.57 |
| MIA | J. Cabo | 254 | 11241 S.W. 40TH STREET | MIAMI | FL | 33165 | 14,169 | Medium | 75,354 | ######## | 57,829 | $ 1.19 |
| MIA | R. Castillo | 255 | 14595 S. MILITARY TRAIL | DELRAY BEACH | FL | 33445 | 10,618 | Medium | 50,371 | $ 781.79 | 40,653 | $ 1.16 |
| MIA | R. Castillo | 256 | 4770 N. CONGRESS AVENUE | BOYNTON BEACH | FL | 33426 | 10,481 | Medium | 59,891 | $ 825.39 | 42,920 | $ 0.82 |
| MIA | R. Castillo | 257 | 9840 MILITARY TRAIL | BOYNTON BEACH | FL | 33436 | 9,405 | Low | 45,500 | $ 769.01 | 39,469 | $ 0.86 |
| MIA | R. Castillo | 259 | 1620 S FEDERAL HIGHWAY | BOYNTON BEACH | FL | 33435 | 9,769 | Low | 57,776 | $ 816.43 | 42,455 | $ 1.35 |
| MIA | R. Castillo | 260 | 8800 HYPOLUXO ROAD | LAKE WORTH | FL | 33462 | 11,765 | Medium | 48,709 | $ 774.02 | 40,249 | $ 1.04 |
| MIA | T. Jorges | 262 | 15450 NW 7T COURT | HIALEAH | FL | 33014 | 13,485 | Medium | 35,922 | $ 714.21 | 37,139 | $ 1.02 |
| MIA | A. Orlandino | 263 | 291 W. CAMINO REAL | BOCA RATON | FL | 33432 | 7,898 | Low | 38,824 | $ 726.85 | 37,790 | $ 0.88 |
| MIA | R. Castillo | 264 | 334 N. CONGRESS AVANUE | BOYNTON BEACH | FL | 33435 | 5,752 | Low | 35,922 | $ 646.27 | 33,606 | $ 0.76 |
| MIA | A. Orlandino | 265 | 1101 S. MILITARY TRAIL | DEERFIELD BEACH | FL | 33442 | 10,787 | Medium | 59,562 | $ 892.73 | 46,422 | $ 1.55 |
| MIA | J. Cabo | 267 | 5985 OVERSEAS HWY | MARATHON | FL | 33050 | 7,199 | Low | 26,320 | $ 542.77 | 28,224 | $ 0.78 |
| MIA | R. Castillo | 268 | 1555 S. CONGRESS AVENUE | DELRAY BEACH | FL | 33445 | 9,378 | Low | 35,940 | $ 646.35 | 33,610 | $ 0.57 |
| MIA | T. Jorges | 270 | 2750 W. 68TH ST., STE. 201 | HIALEAH | FL | 33016 | 9,834 | Low | 33,945 | $ 637.02 | 33,125 | $ 0.72 |
| MIA | R. Castillo | 271 | 1491 S. DIXIE HIGHWAY | LANTANA | FL | 33460 | 11,525 | Medium | 39,473 | $ 730.82 | 38,003 | $ 0.59 |

EXHIBIT D
Page 7 of 14

| Div. | District Mgr. | Store | Store Address2 | City | State | Zip Code | CUST | Traffic Patterns | Sq Ft. | Weekly Price | Annual | Annual Price SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIA | B. Anderson | 272 | 3757 MILITARY TRAIL | JUPITER | FL | 33458 | 8,371 | Low | 51,683 | $ 787.46 | $ 40,948 | $ 0.79 |
| MIA | H. Sanchez | 274 | 6775 TAFT STREET | HOLLYWOOD | FL | 33024 | 13,452 | Medium | 51,733 | $ 788.17 | $ 40,985 | $ 0.79 |
| MIA | D. Ducharme | 278 | 15859 PINES BLVD | PEMBROKE PINES | FL | 33027 | 15,216 | Medium | 51,282 | $ 786.06 | $ 40,875 | $ 1.02 |
| MIA | T. Jorges | 280 | 10595 NW 41ST STREET | MIAMI | FL | 33165 | 10,623 | Medium | 52,713 | $ 792.75 | $ 41,223 | $ 0.80 |
| MIA | R. Casillo | 281 | 4105 STATE ROAD 7 | LAKE WORTH | FL | 33467 | 7,425 | Low | 44,914 | $ 756.27 | $ 39,326 | $ 0.76 |
| MIA | T. Jorges | 283 | 8855 CORAL WAY | MIAMI | FL | 33185 | 16,564 | High | 55,944 | $ ######## | $ 52,608 | $ 1.01 |
| MIA | T. Jorges | 285 | 5850 SW 73RD STREET | SOUTH MIAMI | FL | 33143 | 10,026 | Medium | 20,480 | $ 534.06 | $ 27,771 | $ 0.70 |
| MIA | T. Jorges | 286 | 948 SW 67TH AVENUE | MIAMI | FL | 33144 | 17,551 | High | 46,844 | $ 833.24 | $ 43,328 | $ 0.69 |
| MIA | J. Cabo | 287 | 14655 SW 104TH ST | MIAMI | FL | 33186 | 14,605 | Medium | 46,328 | $ 762.88 | $ 39,670 | $ 0.84 |
| MIA | B. Anderson | 288 | 5090 SEMINOLE PRATT-WHITNEY RD | LOXAHATCHEE | FL | 33470 | 9,649 | Low | 50,983 | $ 784.66 | $ 40,802 | $ 0.80 |
| MIA | T. Jorges | 292 | WEST 49TH ST. & 16TH | HIALEAH | FL | 33012 | 11,735 | Medium | 50,012 | $ 780.12 | $ 40,566 | $ 1.30 |
| MIA | B. Anderson | 295 | 1225 WEST 45TH STREET | MANGONIA PARK | FL | 33407 | 13,842 | Medium | 40,916 | $ 737.57 | $ 38,354 | $ 1.11 |
| MIA | A. Orlandino | 296 | 3500 N. ANDREWS AVE | OAKLAND PARK | FL | 33309 | 8,909 | Low | 49,985 | $ 779.76 | $ 40,547 | $ 0.88 |
| MIA | J. Cabo | 297 | 7930 SW 104TH STREET | MIAMI | FL | 33156 | 10,707 | Medium | 25,806 | $ 531.01 | $ 27,612 | $ 0.77 |
| MIA | B. Anderson | 299 | 4390 OKEECHOBEE BLVD. | WEST PALM BEACH | FL | 33409 | 12,756 | Medium | 50,839 | $ 783.95 | $ 40,767 | $ 0.88 |
| MIA | A. Orlandino | 301 | 1707 E. COMMERCIAL BLVD. | FT. LAUDERDALE | FL | 33334 | 8,879 | Low | 48,528 | $ 773.17 | $ 40,205 | $ 0.69 |
| MIA | J. Cabo | 302 | 240 NE 6TH AVENUE | HOMESTEAD | FL | 33030 | 8,602 | Low | 46,328 | $ 762.88 | $ 39,670 | $ 0.74 |
| MIA | D. Ducharme | 304 | 1531 NW 40TH AVENUE | LAUDERHILL | FL | 33313 | 12,437 | Medium | 55,102 | $ 865.90 | $ 40,097 | $ 0.97 |
| MIA | B. Anderson | 305 | 8867 S.E. BRIDGE ROAD | HOBE SOUND | FL | 33455 | 10,238 | Medium | 51,580 | $ 787.50 | $ 40,950 | $ 1.30 |
| MIA | H. Sanchez | 306 | 1515 EAST HALLANDALE BCH BLVD. | HALLANDALE | FL | 33009 | 12,676 | Medium | 56,970 | $ 880.50 | $ 45,791 | $ 0.39 |
| MIA | B. Anderson | 307 | 2160 S. FEDERAL HIGHWAY | STUART | FL | 34994 | 12,623 | Medium | 52,338 | $ 781.00 | $ 41,132 | $ 0.70 |
| MIA | B. Anderson | 308 | 1105 NE JENSEN BEACH BLVD. | JENSEN BEACH | FL | 34957 | 7,401 | Low | 27,861 | $ 605.65 | $ 31,645 | $ 0.71 |
| MIA | R. Casillo | 309 | 7815 S. DIXIE HIGHWAY | WEST PALM BEACH | FL | 33405 | 13,620 | Medium | 58,280 | $ 886.73 | $ 46,110 | $ 1.05 |
| MIA | D. Ducharme | 310 | 4460 WESTON ROAD | DAVIE | FL | 33331 | 9,997 | Low | 49,783 | $ 779.04 | $ 40,510 | $ 0.81 |
| MIA | D. Ducharme | 311 | 11290 STATE ROAD 84 | DAVIE | FL | 33325 | 9,929 | Low | 57,329 | $ 814.34 | $ 42,346 | $ 2.13 |
| MIA | J. Cabo | 317 | 2773 N. ROOSEVELT BLVD. | KEY WEST | FL | 33040 | 16,222 | High | 56,000 | $ 870.07 | $ 45,555 | $ 0.81 |
| MIA | T. Jorges | 318 | 604 CRANDON BLVD. | KEY BISCAYNE | FL | 33149 | 12,943 | Medium | 39,207 | $ 729.57 | $ 37,938 | $ 0.75 |
| MIA | J. Cabo | 319 | 30346 OLD DIXIE HIGHWAY | HOMESTEAD | FL | 33030 | 11,841 | Medium | 45,130 | $ 757.31 | $ 39,380 | $ 0.66 |
| MIA | B. Anderson | 320 | 11241 US HWY 1 | NORTH PALM BEACH | FL | 33408 | 6,844 | Low | 50,981 | $ 784.65 | $ 40,802 | $ 0.90 |
| MIA | A. Orlandino | 326 | 7015 N. UNIVERSITY DRIVE | TAMARAC | FL | 33321 | 11,099 | Medium | 60,522 | $ 897.22 | $ 46,655 | $ 0.81 |
| MIA | J. Cabo | 328 | 92100 OVERSEAS HIGHWAY | TAVERNIER | FL | 33070 | 11,278 | Medium | 44,599 | $ 754.79 | $ 39,249 | $ 0.81 |
| MIA | D. Ducharme | 330 | 3260 DAVIE BOULEVARD | FT. LAUDERDALE | FL | 33312 | 12,688 | Medium | 38,604 | $ 726.75 | $ 37,791 | $ 1.05 |

FloorCareContract.Diversified.03.08.04.FINAL.approved.doc

EXHIBIT D
Page 8 of 14

| Div. | District Mgr. | Store | Store Address2 | City | State | Zip Code | CUST | Traffic Patterns | Sq. Ft. | Weekly Price | Annual | Annual Price SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIA | B. Anderson | 331 | 3246 HIGHWAY 441 SOUTH | OKEECHOBEE | FL | 34974 | 6,230 | Low | 51,654 | $787.94 | $40,973 | $1.00 |
| MIA | B. Anderson | 332 | 4945-B GUN CLUB ROAD | WEST PALM BEACH | FL | 33406 | 9,740 | Low | 34,590 | $639.90 | $33,275 | $0.93 |
| MIA | B. Anderson | 333 | 8924 NORTH MILITARY TRAIL | PALM BEACH GARDENS | FL | 33410 | 8,924 | Low | 46,491 | $763.65 | $39,710 | $0.87 |
| MIA | A. Orlandino | 335 | 7208 SOUTHGATE BLVD | N LAUDERDALE | FL | 33068 | 9,651 | Low | 34,300 | $638.68 | $33,211 | $1.17 |
| MIA | H. Sanchez | 336 | 3850 NORTH 46TH AVE | HOLLYWOOD | FL | 33021 | 7,482 | Low | 25,500 | $530.04 | $27,552 | $0.77 |
| MIA | R. Castillo | 337 | 5406 W LAKE WORTH RD | LAKE WORTH | FL | 33463 | 12,239 | Medium | 42,477 | $744.87 | $38,733 | $1.14 |
| MIA | A. Orlandino | 338 | 4301 HILLSBORO BLVD | COCONUT CREEK | FL | 33063 | 5,878 | Low | 46,056 | $766.83 | $39,861 | $1.00 |
| MIA | H. Sanchez | 339 | 6431 STIRLING RD | DAVIE | FL | 33314 | 9,459 | Low | 33,720 | $635.97 | $33,070 | $0.64 |
| MIA | H. Sanchez | 343 | 14900 NW 7TH AVE | MIAMI | FL | 33168 | 113,711 | Medium | 45,587 | $759.42 | $39,490 | $0.76 |
| MIA | A. Orlandino | 345 | 1019 S FEDERAL HWY | DEERFIELD BEACH | FL | 33441 | 10,947 | Medium | 45,880 | $760.69 | $39,550 | $0.77 |
| MIA | D. Duchame | 346 | 7439 W BROWARD BLVD | PLANTATION | FL | 33317 | 9,491 | Low | 43,386 | $749.12 | $38,954 | $0.74 |
| MIA | J. Cabo | 352 | 105300 OVERSEAS HWY | KEY LARGO | FL | 33037 | 9,550 | Low | 38,637 | $649.61 | $33,780 | $0.75 |
| MIA | T. Jorges | 353 | 9865 W FLAGLER ST | MIAMI | FL | 33174 | 14,920 | Medium | 34,903 | $709.44 | $36,891 | $0.68 |
| MIA | H. Sanchez | 354 | 308 E DANIA BLVD | DANIA | FL | 33004 | 10,176 | Medium | 35,311 | $648.09 | $33,700 | $1.27 |
| MIA | A. Orlandino | 355 | 7024 BERACASA WAY | BOCA RATON | FL | 33433 | 9,611 | Low | 44,233 | $753.08 | $39,160 | $0.64 |
| MIA | R. Castillo | 356 | 6356 FOREST HILL BLVD | GREENACRES | FL | 33415 | 10,003 | Medium | 45,648 | $759.70 | $39,550 | $0.85 |
| MIA | H. Sanchez | 357 | 880 IVES DAIRY RD | MIAMI | FL | 33179 | 15,532 | High | 38,055 | $792.13 | $41,191 | $0.81 |
| MIA | J. Cabo | 358 | 251 KEY DEER BLVD | BIG PINE KEY | FL | 33043 | 12,083 | Medium | 45,571 | $759.34 | $39,486 | $0.79 |
| MIA | J. Cabo | 359 | 7480 SW 117 AVE | MIAMI | FL | 33183 | 9,467 | Low | 36,494 | $716.50 | $37,263 | $0.91 |
| MIA | A. Orlandino | 360 | 23072 SANDALFOOT PLAZA DR | BOCA RATON | FL | 33433 | 6,895 | Low | 35,922 | $846.27 | $33,006 | $0.67 |
| MIA | J. Cabo | 361 | 15050 SW 72ND ST | MIAMI | FL | 33193 | 13,667 | Medium | 46,216 | $762.36 | $39,643 | $1.54 |
| MIA | T. Jorges | 366 | 3701 NW 7TH ST | MIAMI | FL | 33126 | 20,506 | High | 31,866 | $763.18 | $39,685 | $0.78 |
| MIA | H. Sanchez | 367 | 3108 S UNIVERSITY DR | MIRAMAR | FL | 33025 | 13,286 | Medium | 44,083 | $763.43 | $39,126 | $0.81 |
| MIA | R. Castillo | 368 | 500 BELVEDERE RD | WEST PALM BEACH | FL | 33405 | 10,806 | Medium | 39,846 | $583.69 | $34,512 | $0.74 |
| MIA | J. Cabo | 370 | 8710 SUNSET DR | MIAMI | FL | 33173 | 11,510 | Medium | 28,420 | $611.17 | $31,781 | $0.55 |
| MIA | J. Cabo | 371 | 19167 S DIXIE HWY | MIAMI | FL | 33157 | 10,898 | Medium | 45,350 | $758.31 | $39,432 | $0.76 |
| MIA | D. Duchame | 372 | 16900 WEST STATE RD 84 | SUNRISE | FL | 33325 | 7,620 | Low | 36,320 | $646.13 | $33,703 | $0.59 |
| MIA | R. Castillo | 375 | 3131 FOREST HILL BLVD | WEST PALM BEACH | FL | 33406 | 9,959 | Low | 45,573 | $759.35 | $39,486 | $0.75 |
| MIA | D. Duchame | 377 | 4201 NW 88TH AVE | SUNRISE | FL | 33321 | 9,626 | Low | 45,377 | $765.43 | $39,439 | $1.42 |
| MIA | H. Sanchez | 378 | 3906 NE 163RD ST | N MIAMI BEACH | FL | 33160 | 10,650 | Medium | 45,500 | $759.01 | $39,489 | $0.88 |
| MIA | D. Duchame | 380 | 12141 PEMBROKE ROAD | PEMBROKE PINES | FL | 33025 | 11,770 | Medium | 45,500 | $759.01 | $39,469 | $0.79 |
| MIA | B. Anderson | 361 | 900 SOUTH MAIN STREET | BELLE GLADE | FL | 33430 | 12,878 | Medium | 51,090 | $787.50 | $40,950 | $0.71 |

EXHIBIT D
Page 9 of 14

| Div. | District Mgr. | Store | Store Address2 | City | State | Zip Code | CUST | Traffic Patterns | Sq.Ft. | Weekly Price | Annual | Annual Price SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIA | J. Cabo | 384 | 12107 SW 192ND STREET | MIAMI | FL | 33186 | 13,301 | Medium | 44,270 | $763.26 | $39,169 | $0.70 |
| MIA | J. Cabo | 385 | 27359 S. DIXIE HIGHWAY | HOMESTEAD | FL | 33032 | 11,630 | Medium | 44,503 | $754.35 | $39,226 | $1.00 |
| MIA | A. Orlandino | 386 | 3800 N. OCEAN BOULEVARD | FT. LAUDERDALE | FL | 33308 | 11,245 | Medium | 41,485 | $740.23 | $38,492 | $0.85 |
| MIA | J. Cabo | 387 | 16801 SW 117TH AVE | MIAMI | FL | 33177 | 15,622 | High | 47,718 | $837.33 | $43,541 | $0.85 |
| MIA | J. Cabo | 388 | 10300 SW 137TH AVENUE | MIAMI | FL | 33177 | 15,661 | High | 47,192 | $834.87 | $43,413 | $0.72 |
| MIA | K. Valdespino | 662 | 14483 S TAMIAMI TRAIL | NORTH PORT | FL | 34287 | 9,988 | Low | 42,470 | $746.84 | $38,732 | $0.84 |
| MIA | K. Valdespino | 700 | 425 SOUTH INDIANA ANE | ENGLEWOOD | FL | 34223 | 5,652 | Low | 42,916 | $678.09 | $35,308 | $0.74 |
| MIA | K. Valdespino | 717 | 17105 SAN CARLOS BLVD | FT MYERS BEACH | FL | 33931 | 5,547 | Low | 46,358 | $763.02 | $39,677 | $0.93 |
| MIA | K. Valdespino | 719 | 2301 DEL PRADO BLVD | CAPE CORAL | FL | 33990 | 8,147 | Low | 46,323 | $762.86 | $39,669 | $0.70 |
| MIA | K. Valdespino | 720 | 4100 MCCALL ROAD | ENGLEWOOD | FL | 34224 | 10,091 | Medium | 48,018 | $774.53 | $40,276 | $0.77 |
| MIA | K. Valdespino | 721 | 906 S. MAIN STREET | LA BELLE | FL | 33935 | 11,616 | Medium | 56,922 | $880.38 | $45,780 | $1.02 |
| MIA | K. Valdespino | 723 | 1850 N TAMIAMI TRAIL | N FT MYERS | FL | 33917 | 10,167 | Medium | 43,984 | $751.92 | $39,100 | $0.94 |
| MIA | K. Valdespino | 725 | 4151 HANCOCK BRIDGE PARKWAY | FT MYERS | FL | 33903 | 8,341 | Low | 51,282 | $780.05 | $40,676 | $0.88 |
| MIA | K. Valdespino | 726 | 9708 STRINGFELLOW ROAD | ST JAMES CITY | FL | 33956 | 7,499 | Low | 44,480 | $754.24 | $39,220 | $0.73 |
| MIA | K. Valdespino | 728 | 14600 PALM BEACH BLVD | FORT MYERS | FL | 33905 | 11,310 | Medium | 44,786 | $755.68 | $39,295 | $0.75 |
| MIA | K. Valdespino | 729 | 925 NORTH COLLIER BLVD | MARCO ISLAND | FL | 34145 | 6,317 | Low | 48,869 | $774.77 | $40,288 | $0.86 |
| MIA | K. Valdespino | 731 | 4929 RATTLESNAKE HAMMOCK RD. | NAPLES | FL | 34113 | 7,142 | Low | 43,378 | $749.08 | $38,952 | $0.75 |
| MIA | K. Valdespino | 735 | 12828 EAST TAMIAMI TRAIL | NAPLES | FL | 34113 | 6,154 | Low | 50,920 | $783.90 | $40,763 | $0.91 |
| MIA | K. Valdespino | 736 | 3290 TAMIAMI TRAIL | PORT CHARLOTTE | FL | 33952 | 14,829 | Medium | 51,282 | $788.06 | $40,675 | $0.86 |
| MIA | K. Valdespino | 737 | 2000 KINGS HIGHWAY | PORT CHARLOTTE | FL | 33980 | 9,822 | Low | 48,466 | $772.88 | $40,190 | $0.87 |
| MIA | K. Valdespino | 738 | 4015 SANTA BARBARA BLVD. | NAPLES | FL | 34104 | 8,083 | Low | 51,703 | $789.03 | $40,977 | $0.80 |
| MIA | K. Valdespino | 739 | 5010 AIRPORT ROAD NORTH | FORT MYERS | FL | 34105 | 6,886 | Low | 50,540 | $782.59 | $40,694 | $1.24 |
| MIA | K. Valdespino | 740 | 18011 S. TAMIAMI TRAIL | FT. MYERS | FL | 33912 | 9,263 | Low | 48,466 | $772.82 | $40,190 | $1.42 |
| MIA | K. Valdespino | 741 | 27880 BERMONT ROAD | PUNTA GORDA | FL | 33982 | 7,925 | Low | 48,410 | $772.82 | $40,178 | $0.66 |
| MIA | K. Valdespino | 743 | 4849 GOLDEN GATE PARKWAY | NAPLES | FL | 34116 | 15,166 | High | 50,836 | $987.79 | $51,365 | $0.99 |
| MIA | K. Valdespino | 745 | 1145 HOMESTEAD ROAD NORTH | LEHIGH ACRES | FL | 33936 | 10,774 | Medium | 45,133 | $771.33 | $40,109 | $1.16 |
| MIA | K. Valdespino | 751 | 1602 LAKE TRAFFORD ROAD | IMMOKALEE | FL | 34142 | 11,542 | Medium | 44,672 | $765.14 | $39,207 | $0.93 |
| ORL | F. L. James | 602 | 1050 N. WILSON AVENUE | BARTOW | FL | 33830 | 7,046 | Low | 47,717 | $769.38 | $40,008 | $1.04 |
| ORL | S. M. Sloan | 603 | 2514 MCMULLEN BOOTH | CLEARWATER | FL | 33761 | 8,431 | Low | 54,689 | $802.58 | $41,755 | $0.81 |
| ORL | R. P. Gonzalez | 604 | 1800 US 301 N | PALMETTO | FL | 34221 | 7,358 | Low | 48,466 | $772.88 | $40,190 | $1.16 |
| ORL | S. M. Sloan | 605 | 1199 EAST BAY DRIVE | LARGO | FL | 33771 | 9,143 | Low | 60,622 | $897.22 | $46,655 | $1.00 |
| ORL | S. M. Sloan | 606 | 8740 PARK BLVD | LARGO | FL | 33777 | 9,693 | Low | 48,816 | $774.53 | $40,276 | $1.17 |

| Div. | District Mgr. | Store # | Store Address2 | City | State | Zip Code | CUST | Traffic Patterns | Sq Ft. | Weekly Price | Annual | Annual Price SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORL | S. M. Sloan | 607 | 12975 PARK BLVD. | SEMINOLE | FL | 33776 | 9,857 | Low | 60,635 | $ 897.75 | $ 46,683 | $ 1.82 |
| ORL | J. A. Albritton | 608 | 12849 HWY. 301 | DADE CITY | FL | 33525 | 8,663 | Low | 47,717 | $ 769.38 | $ 40,008 | $ 0.94 |
| ORL | F. L. James | 609 | 802 US HIGHWAY 27S | AVON PARK | FL | 33825 | 8,148 | Low | 50,775 | $ 783.80 | $ 40,752 | $ 0.90 |
| ORL | J. A. Albritton | 611 | 19407 US HWY 41 | LUTZ | FL | 33549 | 8,456 | Low | 46,153 | $ 762.06 | $ 39,627 | $ 1.18 |
| ORL | F. L. James | 612 | 345 HAVENDALE BLVD | AUBURNDALE | FL | 33823 | 12,547 | Medium | 52,870 | $ 793.48 | $ 41,261 | $ 0.91 |
| ORL | R. P. Gonzalez | 613 | 4502 E SR 64 | BRADENTON | FL | 34208 | 10,057 | Medium | 53,259 | $ 795.30 | $ 41,356 | $ 0.90 |
| ORL | F. L. James | 615 | 1945 WEST LUMSDEN | BRANDON | FL | 33511 | 7,141 | Low | 42,494 | $ 744.85 | $ 38,737 | $ 0.89 |
| ORL | F. L. James | 616 | 1330 E OAK STREET | ARCADIA | FL | 34266 | 8,202 | Low | 57,026 | $ 812.92 | $ 42,272 | $ 1.15 |
| ORL | R. P. Gonzalez | 619 | 4445 SUN CITY CNTR BLVD | SUN CITY CENTER | FL | 33573 | 11,105 | Medium | 52,242 | $ 780.55 | $ 41,108 | $ 1.18 |
| ORL | S. M. Sloan | 620 | 850 3RD AVE S. | ST. PETERSBURG | FL | 33701 | 10,793 | Medium | 46,056 | $ 756.93 | $ 39,381 | $ 1.09 |
| ORL | S. M. Sloan | 622 | 11912 SEMINOLE BOULEVARD | LARGO | FL | 33778 | 10,612 | Medium | 41,760 | $ 741.52 | $ 38,559 | $ 0.87 |
| ORL | S. M. Sloan | 624 | 955 S PINELLAS AVENUE | TARPON SPRINGS | FL | 34689 | 10,111 | Medium | 46,422 | $ 763.32 | $ 39,693 | $ 0.87 |
| ORL | J. A. Albritton | 627 | 2840 BEARSS AVENUE | TAMPA | FL | 33612 | 12,389 | Medium | 53,440 | $ 799.15 | $ 41,400 | $ 1.09 |
| ORL | F. L. James | 629 | 2830 US HWY 92 | LAKELAND | FL | 33801 | 13,179 | Medium | 52,369 | $ 791.14 | $ 41,139 | $ 0.90 |
| ORL | R. P. Gonzalez | 630 | 1010 53RD AVENUE E | BRADENTON | FL | 34203 | 12,157 | Medium | 61,124 | $ 900.03 | $ 46,802 | $ 1.26 |
| ORL | F. L. James | 631 | 2900 HIGHLAND ROAD | LAKELAND | FL | 33803 | 10,842 | Medium | 51,672 | $ 787.88 | $ 40,970 | $ 1.14 |
| ORL | F. L. James | 632 | 6902 SOUTH FLORIDA AVE | LAKELAND | FL | 33813 | 9,249 | Low | 50,750 | $ 783.57 | $ 40,746 | $ 0.88 |
| ORL | J. A. Albritton | 634 | 5715 GUNN HWY | TAMPA | FL | 33625 | 7,600 | Low | 44,860 | $ 756.02 | $ 39,313 | $ 1.23 |
| ORL | J. A. Albritton | 636 | 8702 HUNTER LAKE DRIVE | TAMPA | FL | 33647 | 5,486 | Low | 47,717 | $ 769.38 | $ 40,008 | $ 0.91 |
| ORL | R. P. Gonzalez | 637 | 7651 PALM RIVER ROAD | TAMPA | FL | 33619 | 10,298 | Medium | 46,422 | $ 763.32 | $ 39,693 | $ 1.00 |
| ORL | J. A. Albritton | 639 | 8438 N ARMENIA AVE | TAMPA | FL | 33604 | 14,206 | Medium | 51,087 | $ 785.14 | $ 40,827 | $ 1.44 |
| ORL | S. M. Sloan | 640 | 1298 COUNTY ROAD NO 1 | DUNEDIN | FL | 34698 | 9,649 | Low | 32,840 | $ 631.85 | $ 32,856 | $ 0.72 |
| ORL | S. M. Sloan | 642 | 5016 GULFPORT BLVD | GULFPORT | FL | 33707 | 9,801 | Low | 28,242 | $ 542.40 | $ 28,205 | $ 0.78 |
| ORL | J. A. Albritton | 643 | 4479 GANDY BLVD. | TAMPA | FL | 33611 | 10,477 | Medium | 61,000 | $ 899.45 | $ 46,772 | $ 1.03 |
| ORL | S. M. Sloan | 644 | 1940 U.S. HIGHWAY 19 | HOLIDAY | FL | 34691 | 12,860 | Medium | 53,594 | $ 796.67 | $ 41,437 | $ 0.91 |
| ORL | R. P. Gonzalez | 647 | 725 MARTIN LUTHER KING BLVD. W | SEFFNER | FL | 33584 | 8,086 | Low | 34,590 | $ 640.04 | $ 33,282 | $ 0.73 |
| ORL | S. M. Sloan | 649 | 11100 4TH STREET NORTH | ST PETERSBURG | FL | 33702 | 10,422 | Medium | 44,972 | $ 755.14 | $ 39,267 | $ 0.85 |
| ORL | J. A. Albritton | 651 | 2128 COLLIER PARKWAY | LAND O' LAKES | FL | 34639 | 7,399 | Low | 44,788 | $ 755.68 | $ 39,295 | $ 0.76 |
| ORL | R. P. Gonzalez | 652 | 31100 CORTEZ BLVD | BROOKSVILLE | FL | 34601 | 8,599 | Low | 44,972 | $ 755.14 | $ 39,267 | $ 0.89 |
| ORL | R. P. Gonzalez | 654 | 13301 17TH STREET | SARASOTA | FL | 34235 | 9,545 | Low | 42,185 | $ 743.50 | $ 38,662 | $ 0.87 |
| ORL | J. A. Albritton | 655 | 8033 COUNTY ROAD 54 | NEW PORT RICHEY | FL | 34653 | 10,701 | Medium | 42,522 | $ 745.08 | $ 38,744 | $ 0.83 |
| ORL | R. P. Gonzalez | 656 | 7400 44 AVE WEST | BRADENTON | FL | 34210 | 7,778 | Low | 46,422 | $ 763.32 | $ 39,693 | $ 0.83 |

FloorCareContractDiversified.03.03.04.FINAL.approved.doc

EXHIBIT D
Page 11 of 14

| Div. | District Mgr. | Store | Store Address2 | City | State | Zip Code | CUST | Traffic Patterns | Sq Ft. | Weekly Price | Annual | Annual Price SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORL | R. P. Gonzalez | 657 | 5400 FRUITVILLE RD | SARASOTA | FL | 34232 | 7,829 | Low | 48,488 | $ 772.99 | $ 40,195 | $ 0.85 |
| ORL | S. M. Sloan | 658 | 15200 MUNICIPAL DRIVE | MADERIA BEACH | FL | 33708 | 8,619 | Low | 44,509 | $ 754.37 | $ 39,227 | $ 0.92 |
| ORL | R. P. Gonzalez | 659 | 5400 CLARK RD. | SARASOTA | FL | 34233 | 8,579 | Low | 44,788 | $ 755.68 | $ 39,295 | $ 0.92 |
| ORL | R. P. Gonzalez | 660 | 3500 53RD AVE. WEST | BRADENTON | FL | 34201 | 7,950 | Low | 44,890 | $ 756.46 | $ 39,337 | $ 0.85 |
| ORL | F. L. James | 663 | 2700 RECKER HIGHWAY | WINTER HAVEN | FL | 33880 | 9,087 | Low | 47,717 | $ 769.38 | $ 40,008 | $ 0.82 |
| ORL | F. L. James | 664 | 8600 NORTH SOCRUM LOOP | LAKELAND | FL | 33809 | 6,628 | Low | 50,839 | $ 783.98 | $ 40,767 | $ 0.72 |
| ORL | F. L. James | 667 | 1510 U.S. HWY. 17 NORTH | WAUCHULA | FL | 33873 | 5,848 | Low | 47,717 | $ 701.44 | $ 36,475 | $ 0.83 |
| ORL | R. P. Gonzalez | 668 | 3500 N TAMIAMI TRAIL | SARASOTA | FL | 34234 | 11,476 | Medium | 40,046 | $ 733.50 | $ 38,142 | $ 0.74 |
| ORL | S. M. Sloan | 671 | 1050 58 STREET NORTH | ST PETERSBURG | FL | 33710 | 10,019 | Medium | 47,646 | $ 769.05 | $ 39,991 | $ 0.80 |
| ORL | J. A. Albolton | 672 | 12120 MOON LAKE ROAD | NEW PORT RICHEY | FL | 34654 | 8,715 | Low | 48,459 | $ 772.86 | $ 40,190 | $ 0.90 |
| ORL | R. P. Gonzalez | 673 | 8188 US HIGHWAY 41 N | APOLLO BEACH | FL | 33572 | 12,273 | Medium | 44,788 | $ 755.83 | $ 39,295 | $ 0.90 |
| ORL | R. P. Gonzalez | 676 | 179 BLOOMINGDALE AVE | BRANDON | FL | 33511 | 7,597 | Low | 47,195 | $ 766.94 | $ 39,881 | $ 0.92 |
| ORL | R. P. Gonzalez | 678 | 9002 SOUTH US 301 | RIVERVIEW · | FL | 33569 | 12,909 | Medium | 48,091 | $ 771.13 | $ 40,099 | $ 0.79 |
| ORL | S. M. Sloan | 681 | 6501 102 AVE NORTH | PINELLAS PARK | FL | 33702 | 10,682 | Medium | 42,016 | $ 742.71 | $ 38,621 | $ 0.75 |
| ORL | J. A. Albolton | 683 | 30346 STATE ROAD 54 | ZEPHYRHILLS | FL | 33541 | 8,243 | Low | 47,717 | $ 769.38 | $ 40,008 | $ 0.83 |
| ORL | S. M. Sloan | 684 | 5902 54TH AVENUE | ST PETERSBURG | FL | 33709 | 9,044 | Low | 41,125 | $ 738.85 | $ 38,404 | $ 0.74 |
| ORL | S. M. Sloan | 686 | 11803 N HIGHLANDS AVE | CLEARWATER | FL | 33765 | 5,759 | Low | 30,700 | $ 621.84 | $ 32,336 | $ 0.84 |
| ORL | F. L. James | 687 | 600 SEBRING SQUARE | SEBRING | FL | 33870 | 6,660 | Low | 42,688 | $ 745.86 | $ 38,765 | $ 0.80 |
| ORL | S. M. Sloan | 695 | 33850 US HWY 19 NORTH | PALM HARBOR | FL | 34683 | 9,385 | Low | 59,239 | $ 823.26 | $ 42,810 | $ 0.88 |
| ORL | J. A. Albolton | 697 | 8424 SHELDON ROAD | TAMPA | FL | 33615 | 12,097 | Medium | 46,850 | $ 765.32 | $ 39,797 | $ 0.78 |
| ORL | S. M. Sloan | 698 | 1049 02 AVE NORTH | ST PETERSBURG | FL | 33702 | 14,384 | Medium | 69,443 | $ 939.85 | $ 48,825 | $ 1.01 |
| ORL | S. M. Sloan | 699 | 2020 34TH STREET NORTH | ST PETERSBURG | FL | 33713 | 7,089 | Low | 33,103 | $ 633.08 | $ 32,920 | $ 0.74 |
| ORL | F. L. James | 701 | 1980 STATE ROAD 60 EAST | LAKE WALES | FL | 33853 | 9,781 | Low | 47,717 | $ 769.38 | $ 40,008 | $ 0.73 |
| ORL | J. A. Albolton | 702 | 1230 S BROAD STREET | BROOKSVILLE | FL | 34601 | 9,379 | Low | 52,000 | $ 789.41 | $ 41,050 | $ 0.85 |
| ORL | S. M. Sloan | 703 | 3705 TAMPA RD. | OLDSMAR | FL | 34677 | 8,642 | Low | 46,752 | $ 764.87 | $ 39,773 | $ 0.66 |
| ORL | F. L. James | 705 | 1151 U.S. 27 NORTH | HAINES CITY | FL | 33844 | 9,221 | Low | 47,717 | $ 769.38 | $ 40,008 | $ 0.82 |
| ORL | F. L. James | 706 | 1305 ARIANA STREET WEST | LAKELAND | FL | 33803 | 12,210 | Medium | 51,830 | $ 788.62 | $ 41,006 | $ 0.50 |
| ORL | J. A. Albolton | 708 | 11092 SPRING HILL DRIVE | SPRING HILL | FL | 34608 | 9,852 | Low | 46,422 | $ 763.32 | $ 39,693 | $ 0.63 |
| ORL | F. L. James | 710 | 14134 US 19 NORTH | HUDSON | FL | 34667 | 11,912 | Medium | 47,724 | $ 769.41 | $ 40,009 | $ 0.79 |
| ORL | J. A. Albolton | 711 | 2240 COMMERCIAL WAY | SPRING HILL | FL | 34606 | 8,627 | Low | 51,282 | $ 719.11 | $ 37,342 | $ 0.81 |
| ORL | F. L. James | 713 | 28047 HWY 27 | DUNDEE | FL | 33838 | 10,508 | Medium | 44,672 | $ 755.14 | $ 39,267 | $ 0.74 |
| ORL | F. L. James | 716 | 1971 SR 60 | VALRICO | FL | 33594 | 6,373 | Low | 44,816 | $ 755.82 | $ 39,303 | $ 0.74 |

FloorCareContract.Diversified.03.08.04.FINAL_approved.doc

EXHIBIT D
Page 12 of 14

| Div. | District Mgr. | Store | Store Address2 | City | State | Zip Code | CUST | Traffic Patterns | Sq Ft. | Weekly Price | Annual | Annual Price SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORL | R. P. Gonzalez | 734 | 3336 LITHIA PINECREST RD | VALRICO | FL | 33594 | 5,279 | Low | 46,495 | $ 763.38 | $ 39,696 | $ 0.78 |
| ORL | F. L. James | 746 | 70 PLAZA AVE | LAKE PLACID | FL | 33852 | 8,147 | Low | 41,963 | $ 742.50 | $ 38,613 | $ 0.88 |
| ORL | J. A. Albritton | 748 | 5351 VILLAGE MARKET | WESLEY CHAPEL | FL | 33543 | 4,402 | very low | 46,422 | $ 763.32 | $ 39,693 | $ 0.69 |
| ORL | J. A. Albritton | 750 | 6270 COMMERCIAL WAY | BROOKSVILLE | FL | 34613 | 8,886 | Low | 35,922 | $ 646.27 | $ 33,606 | $ 0.75 |
| ORL | J. A. Albritton | 752 | 8615 LITTLE ROAD | NEW PORT RICHEY | FL | 34654 | 7,809 | Low | 46,056 | $ 756.93 | $ 39,361 | $ 0.93 |
| ORL | R. P. Gonzalez | 777 | 9535 E FOWLER AVE | THONOTOSASSA | FL | 33592 | 10,761 | Medium | 44,672 | $ 755.14 | $ 39,267 | $ 0.85 |
| ORL | S. Walker | 2200 | 4005 WINTER GARDEN VINELAND RD | WINTER GARDEN | FL | 34787 | 5,784 | Low | 35,270 | $ 643.22 | $ 33,447 | $ 0.89 |
| ORL | S. Walker | 2207 | 3316 CANOE CREEK RD. | ST CLOUD | FL | 34772 | 8,071 | Low | 45,673 | $ 759.82 | $ 39,511 | $ 0.78 |
| ORL | H. Klopfer | 2209 | 700 CHENEY HWY | TITUSVILLE | FL | 32780 | 7,907 | Low | 28,051 | $ 614.13 | $ 31,935 | $ 0.67 |
| ORL | S. Walker | 2215 | 11957 SOUTH APOPKA VINELAND RD | ORLANDO | FL | 32836 | 9,786 | Low | 52,923 | $ 793.73 | $ 41,274 | $ 0.92 |
| ORL | S. Walker | 2216 | 2001 AMERICANA BLVD | ORLANDO | FL | 32809 | 12,320 | Medium | 52,981 | $ 794.05 | $ 41,291 | $ 0.87 |
| ORL | S. Walker | 2225 | 684 EAST HWY 50 | CLERMONT | FL | 34711 | 12,133 | Medium | 44,916 | $ 756.38 | $ 39,326 | $ 1.26 |
| ORL | R. A. Klenofich | 2230 | 180 MALABAR RD SW | PALM BAY | FL | 32907 | 12,276 | Medium | 57,056 | $ 661.01 | $ 45,812 | $ 0.98 |
| ORL | R. M. McGough | 2233 | 951 WEST STATE ROAD 434 | LONGWOOD | FL | 32750 | 10,650 | Medium | 44,943 | $ 759.40 | $ 39,333 | $ 0.57 |
| ORL | H. Klopfer | 2235 | 2415 E COLONIAL DR | ORLANDO | FL | 32803 | 5,468 | Low | 20,370 | $ 505.58 | $ 26,290 | $ 0.79 |
| ORL | S. Walker | 2238 | 4655 IRLO BRONSON HWY. | ST. CLOUD | FL | 34771 | 9,888 | Low | 47,918 | $ 770.32 | $ 40,057 | $ 0.77 |
| ORL | S. Walker | 2240 | 4058 13TH ST | ST. CLOUD | FL | 34769 | 5,463 | Low | 46,500 | $ 759.01 | $ 39,469 | $ 0.84 |
| ORL | R. M. McGough | 2241 | 1200 DELTONA BLVD | DELTONA | FL | 32725 | 8,341 | Low | 43,947 | $ 751.75 | $ 39,091 | $ 0.82 |
| ORL | R. M. McGough | 2246 | 1565 US 441 N | APOPKA | FL | 32703 | 10,447 | Medium | 46,160 | $ 762.10 | $ 39,029 | $ 0.85 |
| ORL | R. M. McGough | 2249 | 1229 A PROVIDENCE BLVD | DELTONA | FL | 32725 | 11,303 | Medium | 43,607 | $ 750.16 | $ 39,008 | $ 0.76 |
| ORL | S. Walker | 2250 | 1531 EAST SILVER STAR ROAD | OCOEE | FL | 34761 | 5,302 | Low | 44,000 | $ 751.99 | $ 39,104 | $ 0.88 |
| ORL | S. Walker | 2254 | 2818 BOGGY CREEK ROAD | KISSIMMEE | FL | 34744 | 10,303 | Medium | 48,466 | $ 772.88 | $ 40,180 | $ 0.90 |
| ORL | H. Klopfer | 2257 | 695 S SEMORAN BLVD | ORLANDO | FL | 32807 | 8,095 | Low | 38,245 | $ 647.76 | $ 33,684 | $ 0.73 |
| ORL | S. Walker | 2260 | 1347 E VINE ST | KISSIMMEE | FL | 34744 | 8,331 | Low | 45,500 | $ 759.01 | $ 39,469 | $ 0.85 |
| ORL | S. Walker | 2265 | 900 CYPRESS PKWY | PONCIANA | FL | 34759 | 15,734 | High | 50,516 | $ 850.41 | $ 44,222 | $ 1.25 |
| ORL | R. M. McGough | 2266 | 7800 S HWY 17-92UNIT 160 | FERN PARK | FL | 32730 | 9,050 | Low | 57,328 | $ 814.34 | $ 42,346 | $ 0.93 |
| ORL | H. Klopfer | 2267 | 7362 E. CURRY FORD RD | ORLANDO | FL | 32822 | 9,193 | Low | 36,270 | $ 647.60 | $ 33,680 | $ 1.16 |
| ORL | R. A. Klenofich | 2268 | 3170 W NEW HAVEN | W MELBOURNE | FL | 32904 | 6,535 | Low | 36,273 | $ 647.94 | $ 33,693 | $ 0.64 |
| ORL | H. Klopfer | 2269 | 13200 E COLONIAL | ORLANDO | FL | 32826 | 10,647 | Medium | 47,182 | $ 765.88 | $ 39,878 | $ 0.75 |
| ORL | H. Klopfer | 2270 | 12500 LAKE UNDERHILL RD. | ORLANDO | FL | 32828 | 10,258 | Medium | 51,282 | $ 786.06 | $ 40,875 | $ 0.91 |
| ORL | H. Klopfer | 2271 | 1021 LOCKWOOD BLVD | OVIEDO | FL | 32765 | 6,693 | Low | 44,000 | $ 751.99 | $ 39,104 | $ 0.89 |
| ORL | R. M. McGough | 2273 | 1750 SUNSHADOW DR #100 | CASSELBERRY | FL | 32707 | 9,462 | Low | 52,474 | $ 791.63 | $ 41,165 | $ 0.92 |

FloorCareContract.Diversified.03.08.04.FINAL.approved.doc

EXHIBIT D
Page 13 of 14

| Div. | District Mgr. | Store | Store Address2 | City | State | Zip Code | CUST | Traffic Patterns | Sq. Ft. | Weekly Price | Annual | Annual Price SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORL | H. Klopfer | 2276 | 4686 E MICHIGAN STREET | ORLANDO | FL | 32812 | 9,276 | Low | 45,500 | $ 759.01 | $ 39,469 | $ 0.82 |
| ORL | S. Walker | 2278 | 1401 SOUTH HIAWASSEE RD. | ORLANDO | FL | 32835 | 9,707 | Low | 51,282 | $ 786.06 | $ 40,875 | $ 0.90 |
| ORL | H. Klopfer | 2280 | 700 GOLDENROD RD | ORLANDO | FL | 32822 | 6,171 | Low | 42,181 | $ 743.48 | $ 38,661 | $ 0.88 |
| ORL | H. Klopfer | 2281 | 4400 HOFFNER ROAD | ORLANDO | FL | 32812 | 8,257 | Low | 51,282 | $ 786.06 | $ 40,875 | $ 0.89 |
| ORL | S. Walker | 2282 | 12351 S ORANGE BLSM TR. | ORLANDO | FL | 32824 | 7,023 | Low | 46,500 | $ 759.01 | $ 39,469 | $ 0.91 |
| ORL | H. Klopfer | 2288 | 2860 CURRY FORD RD | ORLANDO | FL | 32806 | 9,740 | Low | 32,670 | $ 631.99 | $ 32,863 | $ 0.72 |
| ORL | H. Klopfer | 2293 | 5465 LAKE HOWELL ROAD | WINTER PARK | FL | 32792 | 7,120 | Low | 35,832 | $ 645.85 | $ 33,584 | $ 0.59 |
| ORL | H. Klopfer | 2294 | 3053 ALOMA AVENUE | OVIEDO | FL | 32765 | 6,028 | Low | 51,282 | $ 718.11 | $ 37,342 | $ 1.03 |
| ORL | R. M. McGough | 2295 | 4195 LAKE MARY BLVD WEST | LAKE MARY | FL | 32746 | 6,681 | Low | 51,282 | $ 786.06 | $ 40,875 | $ 1.13 |
| ORL | R. A. Klenolich | 2298 | 8300 N. WICKHAM RD, UNIT 132 | MELBOURNE | FL | 32940 | 6,179 | Low | 44,000 | $ 751.99 | $ 39,104 | $ 0.83 |
| ORL | R. M. McGough | 2300 | 3201 W COLONIAL | ORLANDO | FL | 32804 | 9,370 | Low | 61,677 | $ 902.82 | $ 46,936 | $ 0.52 |
| ORL | R. M. McGough | 2301 | 2722 N. PINE HILLS RD | ORLANDO | FL | 32808 | 12,140 | Medium | 43,882 | $ 751.44 | $ 39,075 | $ 0.89 |
| ORL | R. M. McGough | 2306 | 1514 S FRENCH AVE | SANFORD | FL | 32771 | 12,433 | Medium | 45,056 | $ 756.83 | $ 39,351 | $ 0.87 |
| ORL | R. M. McGough | 2308 | 2920 DOYLE ROAD | DELTONA | FL | 32738 | 8,285 | Low | 47,182 | $ 766.88 | $ 39,878 | $ 0.78 |
| ORL | R. M. McGough | 2313 | 2860 HOWLAND BOULEVARD | DELTONA | FL | 32725 | 9,769 | Low | 47,182 | $ 766.88 | $ 39,876 | $ 1.21 |
| ORL | R. A. Klenolich | 2314 | 1066 CLEAR LAKE ROAD | COCOA | FL | 32922 | 10,273 | Medium | 46,500 | $ 759.01 | $ 39,469 | $ 1.10 |
| ORL | R. A. Klenolich | 2316 | 624 BARNES BLVD. | ROCKLEDGE | FL | 32955 | 6,670 | Low | 44,000 | $ 751.99 | $ 39,104 | $ 0.76 |
| ORL | R. A. Klenolich | 2317 | 1270-39 WICKHAM ROAD | MELBOURNE | FL | 32935 | 7,590 | Low | 57,500 | $ 883.08 | $ 45,920 | $ 0.90 |
| ORL | S. Walker | 2320 | 1122 N MAIN ST | BUSHNELL | FL | 33513 | 7,167 | Low | 58,075 | $ 817.83 | $ 42,527 | $ 0.97 |
| ORL | R. M. McGough | 2323 | 5739 EDGEWATER DR | ORLANDO | FL | 32810 | 9,177 | Low | 41,125 | $ 738.55 | $ 38,404 | $ 0.88 |
| ORL | R. A. Klenolich | 2324 | 2300 STATE ROAD 524 | COCOA | FL | 32928 | 8,122 | Low | 60,762 | $ 898.34 | $ 46,714 | $ 1.04 |
| ORL | R. A. Klenolich | 2325 | 100 CANAVERAL PLAZA BLVD | COCOA BEACH | FL | 32931 | 9,331 | Low | 33,300 | $ 634.00 | $ 32,968 | $ 0.70 |
| ORL | H. Klopfer | 2326 | 1664 HARRISON ST | TITUSVILLE | FL | 32780 | 8,151 | Low | 46,358 | $ 763.02 | $ 39,677 | $ 0.84 |
| ORL | H. Klopfer | 2327 | 1655 N SINGLETON AVE | TITUSVILLE | FL | 32795 | 13,126 | Medium | 54,843 | $ 802.71 | $ 41,741 | $ 0.92 |
| ORL | R. A. Klenolich | 2328 | 961 E EAU GALLIE BLVD | MELBOURNE | FL | 32937 | 9,881 | Low | 62,564 | $ 906.77 | $ 47,152 | $ 1.07 |
| ORL | R. A. Klenolich | 2329 | 6257 US HWY 1 | PORT ST JOHN | FL | 32927 | 10,402 | Medium | 43,750 | $ 750.82 | $ 39,043 | $ 0.68 |
| ORL | R. A. Klenolich | 2330 | 1450 N COURTENAY PKWY | MERRITT ISLAND | FL | 32953 | 7,320 | Low | 46,500 | $ 759.01 | $ 39,469 | $ 0.68 |
| ORL | R. A. Klenolich | 2333 | 5270 BABCOCK ST UNITS 28 & 30 | PALM BAY | FL | 32905 | 11,723 | Medium | 54,590 | $ 801.63 | $ 41,680 | $ 1.01 |
| ORL | S. Walker | 2334 | 1100 US HWY 27 | CLERMONT | FL | 34711 | 10,845 | Medium | 47,182 | $ 760.92 | $ 39,880 | $ 0.66 |
| ORL | R. A. Klenolich | 2348 | 281 SW PORT ST LUCIE BLVD | PT ST LUCIE | FL | 34984 | 12,879 | Medium | 46,500 | $ 759.01 | $ 39,469 | $ 0.67 |
| ORL | R. A. Klenolich | 2349 | 4870 N KINGS HWY | FT PIERCE | FL | 34951 | 10,507 | Medium | 57,986 | $ 885.41 | $ 46,041 | $ 0.79 |
| ORL | R. A. Klenolich | 2354 | 985 SEBASTIAN BLVD | SEBASTIAN | FL | 32958 | 9,959 | Low | 50,397 | $ 781.92 | $ 40,660 | $ 0.81 |

FloorCareContract.Diversified.03.08.04.FINAL.approved.doc

EXHIBIT D
Page 14 of 14

| Div. | District Mgr. | Store | Store Address2 | City | State | Zip Code | CUST | Traffic Patterns | Sq Ft. | Weekly Price | Annual | Annual Price SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORL | R. A. Klendich | 2355 | 4967 S US 1 | FT PIERCE | FL | 34982 | 8,570 | Low | 45,500 | $ 759.01 | $ 39,469 | $ 0.87 |
| ORL | R. A. Klendich | 2357 | 415 21ST. STREET | VERO BEACH | FL | 32960 | 6,596 | Low | 60,576 | $ 897.48 | $ 46,669 | $ 0.77 |
| ORL | R. A. Klendich | 2359 | 2099 SOUTH US 1 | FT PIERCE | FL | 34950 | 9,409 | Low | 40,711 | $ 736.61 | $ 38,304 | $ 0.94 |
| ORL | R. A. Klendich | 2361 | 10330 SOUTH FEDERAL HWY. | PORT ST. LUCIE | FL | 34952 | 6,246 | Low | 48,000 | $ 770.70 | $ 40,077 | $ 0.83 |
| ORL | R. A. Klendich | 2366 | 2950 9TH STREET SW | VERO BEACH | FL | 32968 | 10,203 | Medium | 47,171 | $ 766.83 | $ 39,875 | $ 0.85 |
| ORL | R. A. Klendich | 2367 | 7980 US HWY #1 | MICCO | FL | 32976 | 9,010 | Low | 47,000 | $ 766.03 | $ 39,833 | $ 0.85 |
| ORL | H. Kispler | 2375 | 1680 E. MCCULLOCH | OVIEDO | FL | 32765 | 6,239 | Low | 47,864 | $ 770.07 | $ 40,044 | $ 0.84 |
| ORL | S. Walker | 2379 | 7640 W IRLO BRONSON HWY | KISSIMMEE | FL | 34747 | 5,623 | Low | 50,442 | $ 782.13 | $ 40,671 | $ 0.81 |
| ORL | R. M. McGough | 2380 | 120 INTERNATIONAL PARKWAY | LAKE MARY | FL | 32746 | 9,147 | Low | 39,288 | $ 662.01 | $ 34,425 | $ 0.88 |
| ORL | R. M. McGough | 2382 | 155 SOUTH ORLANDO AVENUE | MAITLAND | FL | 32751 | 7,458 | Low | 25,598 | $ 530.03 | $ 27,562 | $ 1.08 |
| ORL | H. Kispler | 2383 | 7380 UNIVERSITY BLVD | WINTER PARK | FL | 32792 | 12,095 | Medium | 52,000 | $ 789.41 | $ 41,050 | $ 0.79 |
| ORL | R. M. McGough | 2384 | 1074 MONTGOMERY ROAD | ALTAMONTE SPRINGS | FL | 32714 | 7,200 | Low | 48,824 | $ 774.56 | $ 40,277 | $ 0.82 |
| ORL | H. Kispler | 2387 | 1024 E HIGHWAY 436 | CASSELBERRY | FL | 32707 | 10,283 | Medium | 49,991 | $ 780.02 | $ 40,561 | $ 0.81 |
| ORL | R. M. McGough | 2388 | 340 SOUTH SR 434 SUITE 1031 | ALTAMONTE SPRINGS | FL | 32714 | 11,425 | Medium | 54,057 | $ 799.04 | $ 41,550 | $ 0.77 |
| ORL | R. M. McGough | 2390 | 5732 N HIAWASSEE | ORLANDO | FL | 32818 | 10,235 | Medium | 61,644 | $ 902.47 | $ 46,928 | $ 0.76 |
| ORL | S. Walker | 2391 | 4161 TOWN CENTER BLVD | ORLANDO | FL | 32837 | 6,682 | Low | 51,383 | $ 786.53 | $ 40,899 | $ 0.80 |
| ORL | S. Walker | 2392 | 7053 SOUTH ORANGE BLOSSOM TRAIL | ORLANDO | FL | 32806 | 11,832 | Medium | 58,700 | $ 888.70 | $ 46,212 | $ 0.79 |
| ORL | R. M. McGough | 2393 | 2231 E SEMORAN BLVD | APOPKA | FL | 32703 | 8,428 | Low | 57,650 | $ 816.83 | $ 42,476 | $ 0.73 |
| ORL | M Haynes | 2535 | 7351 SPRING HILL DRIVE | SPRING HILL | FL | 34606 | 1,465 | very low | 35,922 | $ 646.27 | $ 33,606 | $ 0.94 |