# UNITED STATES BANKRUPTCY COURT
# MIDDLE DISTRICT OF FLORIDA
# JACKSONVILLE DIVISION

In re:                                    )    Case No. 05-03817-3F1
                                          )
WINN-DIXIE STORES, INC., et al.,          )    *Chapter 11*
                                          )
Debtors.                                  )    Jointly Administered

## ORDER CORRECTING ORDER DATED AUGUST 10, 2006 (DOCKET NO. 10162) ON DEBTORS' (I) FOURTH OMNIBUS OBJECTION TO TAX CLAIMS AND (II) MOTION REQUESTING DETERMINATION OF TAX VALUES AND LIABILITIES[1]

This matter having come before the Court under 11 U.S.C. §§ 105, 502, 505 and 506, Fed. R. Bank. P. 3007 and 9014 and Rule 3007-1 on the (i) Debtors Fourth Omnibus Objection to Tax Claims (the "Objection") and (ii) Motion For Order Determining Tax Values And Tax Liabilities (the "Motion") (Docket No. 9133), filed by Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors").[2]  Several formal and informal responses to the Objection were raised or filed.  A trial is set for July 9, 2009, on the Objection with respect to the claims of (i) Assessor/Tax Collector, Marion County, Mississippi, (ii) Madison County, Mississippi Tax Collector and (iii) Forrest

---

[1]  The purpose of this Corrected Order is to amend Exhibit B to remove the Yazoo County Tax Collector from the effect of this Court's August 10, 2006 Order  On July 28, 2006, the Yazoo County Tax Collector timely served Winn-Dixie with a response to the Motion (the "Response"; Docket No. 10534), however, the Response was not entered on the Docket until August 24, 2006.  As a result, when Winn-Dixie submitted its proposed order on the Motion to the Court at the August 10, 2006 omnibus hearing, Winn-Dixie inadvertently included the Yazoo County Tax Collector with those jurisdictions which did not file responses  In all other respects, the August 10, 2006 Order remains in effect.

[2]  Unless otherwise defined, capitalized terms used in this Order have the same meaning ascribed to them in the Motion and the Objection

County, Mississippi Tax Collector.[3]   The Debtors have agreed to continue the Objection with respect to Yazoo County, Mississippi Tax Collector.  The Court has reviewed the Motion and the Objection and has considered the representations of counsel.  Based upon the representations of counsel and without objection by the United States Trustee or any other interested parties, the Court makes the following findings of fact:

A.     This Court has jurisdiction over the Motion and Objection under 28 U.S.C. §§ 157 and 1334 and this is a core proceeding under 28 U.S.C. §157(b)(2).

B.     The Tax Claims listed on the attached Exhibit A are based on improper assessments and therefore are asserted in improper amounts.

C.     The adjustments to the Taxing Authorities' assessed values are appropriate for the reasons set forth in the Motion and Objection.

D.     The amounts indicated in the "Revised Assessed Value" column on the attached Exhibits A and B reflect the correct taxable values for the properties identified on the Exhibits.

E.     The values indicated in the "Independent Appraiser's Market Values" column on the attached Exhibit C reflect the appropriate market value basis for computing assessed values for tax year 2006 for the property in question.

F.     The statutory interest rates imposed by the Taxing Authorities identified on the attached Exhibits A and B incorporate a penalty element and,

---

[3] Harrison County, Mississippi, Hinds County, Mississippi; Jones County, Mississippi; Lauderdale County, Mississippi, Pike County, Mississippi and Rankin County, Mississippi have each filed a Motion for Relief from this Court's August 10, 2006 Order Determining Tax Liabilities (Docket Nos. 11294, 13116, 13108, 12389, 12391, 13105, 12393, and 12403)  Those Motions are pending and are scheduled for trial on August 6, 2009 (Docket No. 22316).

therefore, should not be used in calculating the accrued interest on Tax Claims and other tax liabilities which are secured and entitled to interest. Accordingly, it is ORDERED AND ADJUDGED THAT:

1.      The Motion is granted and the Objection is sustained.

2.      The tax values for the properties listed on Exhibit A and Exhibit B to this Order in the column titled "Revised Assessed Value" are correct and the Taxing Authorities are directed to use such tax values to compute the Debtors' tax liabilities for the 2004 and 2005 tax years.

3.      The Revised Tax Amounts listed on the attached Exhibits A and B are the correct amount of tax liabilities owed by the Debtors to the Taxing Authorities identified on such Exhibits.

4.      The Tax Claims identified on Exhibit A are reduced and allowed in the amount and classification reflected as the Revised Tax Amount.

5.      The "Independent Appraiser's Market Values" amounts listed on the attached Exhibit C are the appropriate valuation bases for which the Taxing Authorities are to compute assessed values and corresponding taxes for tax year 2006.

6.      Where applicable, pursuant to Section 506(b), the interest rate on the Revised Tax Amounts identified on the attached Exhibits A and B will be calculated using the Adjusted Rate of 6% per annum.

7.      The Debtors are authorized to offset any excess amounts paid against the Debtors' liability on other accounts within the same jurisdiction and for

3

the same or other tax years, where these determinations result in the Debtors' net tax liability being less than what the Debtors have already paid the Tax Collectors for a particular account.

8.    Upon payment of the allowed Tax Claims and Revised Tax Amounts as set forth on Exhibits A and B, respectively, any liens relating to the Debtors' secured tax liabilities addressed in this Objection and Motion are extinguished. The Debtors are authorized to file any documents necessary with the appropriate governmental body to reflect the release of such liens.

9.    This Order is without prejudice to the Debtors' right to object to any proof of claim filed by any Taxing Authorities in these Chapter 11 cases on any further or separate grounds.

10.    This Court retains jurisdiction over the Debtors and the Taxing Authorities whose Tax Claims and Liabilities are subject to the Motion and Objection with respect to any matters related to or arising from implementation of this Order.

Dated this _30_ day of June, 2009 in Jacksonville, Florida.

Jerry A. Funk
United States Bankruptcy Judge

4

00540053 2

Exhibit A

## Exhibit A
### 8/9/2006

| Creditor Name | Location No | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Assessed By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF CALHOUN CITY TAX COLLECTOR (County and State: CALHOUN, MS) | | | | | | | | | | | | | | |
| | 1342 | PP | Priority | 7/22/2005 | 7278 | 05-03817-3F1 | $2,697.79 | 04142088680 | 2004 | 85,644 | $2,697.79 | 31,585 | $994.92 | A |
| | | | | | | | | | Tax Subtotals | | $2,697.79 | | $994.92 | |

Legend for Basis for Adjustment Codes    1 = Approved Tier    M = Market    OA = No adjustment made    S = Sales

Legend for Case Numbers)    05-03817-3F1    Winn-Dixie Stores, Inc.

Footnotes.

\* PP in property type is a personal property account and R is a real property account

\*\* Claim Class reflects allowed class

\*\*\* NC in the Claim Number column indicates Tax Amounts were not included in a proof of claim

\*\*\*\* Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees

\*\*\*\*\* In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

CITY OF LAFAYETTE CONSOLIDATED GOV TAX COLLECTOR    (County and State: LAFAYETTE, LA)

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1555 | PP | | | Nft | 05-03837-3F1 | | 000699318 | 2004 | 307,990 | $5,385.30 | 99,996 | $1,780.91 | A |
| | 1555 | PP | Priority | 6/24/2005 | 4527 | 05-03837-3F1 | $13,026.77 | 000699318 | 2005 | 281,510 | $5,013.69 | 96,450 | $1,717.76 | A |
| | 1561 | PP | | | Nft | 05-03837-3F1 | | 000970664 | 2004 | 232,070 | $4,143.17 | 104,085 | $1,853.22 | A |
| | 1561 | PP | Priority | 6/24/2005 | 4527 | 05-03837-3F1 | $13,026.77 | 000970664 | 2005 | 215,440 | $3,836.99 | 98,603 | $1,756.12 | A |
| | 1551 | PP | | | Nft | 05-03837-3F1 | | 001006655 | 2004 | 250,420 | $4,459.98 | 103,679 | $1,846.81 | A |
| | 1551 | PP | Priority | 6/24/2005 | 4527 | 05-03837-3F1 | $13,026.77 | 001006655 | 2005 | 234,380 | $4,176.09 | 100,888 | $1,796.82 | A |
| | | | | | | | | | Tax Subtotals | | $27,105.22 | | $10,751.34 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OA = No adjustment made    S = Sales

Legend for Case Number(s):    05-03837-3F1    Winn-Dixie Montgomery, Inc

Footnotes:    * PP in property type is a personal property as count and R is a real property as count

** Claim Class reflects allowed class

*** Nft in the Claim Number column indicates Tax Amounts were not included in a proof of claim

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees

***** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Averted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF JACKSON JAX COLLECTOR | | (County and State: JACKSON, MS) | | | | | | | | | | | | |
| | 0573 | PP | | | NIC | | | 244095x0 | 2004 | 195,752 | $28,665.92 | 98,708 | $14,454.80 | A |
| | 0573 | PP | Priority | 7/18/2005 | 6981 | 05-03817-3F1 | $25,197.51 | 244095x0 | 2005 | 172,963 | $25,327.24 | 86,346 | $12,644.52 | A |
| | 1478 | PP | | | NIC | | | 46409792 | 2004 | 134,539 | $17,522.64 | 74,448 | $10,474.78 | A |
| | 1478 | PP | Priority | 7/18/2005 | 6982 | 05-03817-3F1 | $18,274.53 | 46409792 | 2005 | 129,885 | $18,271.83 | 72,421 | $10,189.69 | A |
| | | | | | | | | | Tax Subtotals | | $89,790.63 | | $47,763.80 | |

Legend for Basis for Adjustment Codes      A = Approved Avert      M = Market      OA = No adjustment made      S = Sales

Legend for Case Number(s)    05-03817-3F1    Winn-Dixie Stores, Inc

Footnotes    * PP in property type is a personal property account and R is a real property account

** Claim Class reflects allowed class

*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees

***** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

Case 3:05-bk-03817-JAF    Doc 22497    Filed 06/30/09    Page 10 of 85

| Creditor Name | Location No | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IBERIA PARISH SHERIFF AND TAX COLLECTOR | (County and State IBERIA, LA) | | | | | | | | | | | | | |
| | 1456 | PP | | | Nil | | | 1500129900 | 2004 | 285,347 | $19,987.43 | 99,158 | $6,906.33 | A |
| | 1456 | PP | Secured | 3/27/2006 | 13040 | 05-03817-3F1 | $27,581.71 | 1500129900 | 2005 | 243,037 | $17,238.63 | 93,411 | $6,625.64 | A |
| | 1455 | PP | | | Nil | | | 1500130000 | 2004 | 136,280 | $9,491.89 | 78,528 | $5,469.49 | A |
| | 1455 | PP | Secured | 3/27/2006 | 13040 | 05-03817-3F1 | $27,581.71 | 1500130000 | 2005 | 138,196 | $9,802.26 | 75,519 | $5,356.58 | A |
| | | | | | | | | | Tax Subtotals | | $56,407.21 | | $24,358.04 | |

Legend for Basis for Adjustment Codes    A = Approved level    M = Market    OA = No adjustment made    S = Sales

Legend for Case Number(s)    05-03817-3F1    Winn-Dixie Stores, Inc.

Footnotes:
* PP in property type is a personal property account and R is a real property account
** Claim Class reflects allowed class
*** Nil in the Claim Number column indicates Tax Amounts were not included in a proof of claim
**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees
***** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

**Creditor Name:** LAFAYETTE PARISH TAX COLLECTOR (County and State: LAFAYETTE, LA)

| Location No | Property Type* | Claim Class** | Claim Filing Date | Claim #*** | Case Number | Total Claim Amount | Parcel Number**** | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1551 | PP | | | NE | | | 100635 | 2004 | 250,120 | $20,857.48 | 103,679 | $8,635.40 | A |
| 1551 | PP | Priority | 3/17/2006 | 12979 | 05-03817-3F1 | $61,549.84 | 100635 | 2005 | 234,480 | $19,731.49 | 100,888 | $8,489.74 | A |
| 1555 | PP | | | NE | | | 9318 | 2004 | 307,990 | $25,652.19 | 99,996 | $8,328.64 | A |
| 1555 | PP | Priority | 3/17/2006 | 12979 | 05-03817-3F1 | $61,549.84 | 9318 | 2005 | 281,810 | $23,689.07 | 96,450 | $8,116.25 | A |
| 1561 | PP | | | NE | | | 97064 | 2004 | 232,070 | $19,329.11 | 104,055 | $8,666.74 | A |
| 1561 | PP | Priority | 3/17/2006 | 12979 | 05-03817-3F1 | $61,549.84 | 97064 | 2005 | 215,440 | $18,129.38 | 98,603 | $8,297.45 | A |
| | | | | | | | | **Tax Subtotals** | | $127,388.92 | | $50,534.22 | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset     M = Market     NA = No adjustment made     S = Sales

Legend for Case Number(s):   05-03817-3F1     Winn-Dixie Stores, Inc

Footnotes:

\* PP in property type is a personal property account and R is a real property account

\*\* Claim Class reflects allowed class

\*\*\* NE in the Claim Number column indicates Tax Amounts were not included in a proof of claim

\*\*\*\* Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees

\*\*\*\*\* In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

**PARISH OF ASCENSION SHERIFF AND TAX COLLECTOR** (County and State: ASCENSION, LA)

| Creditor Name | Location No | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1590 | PP | | | NH | | | 20010743 | 2004 | 394,510 | $17,896.63 | 127,821 | $12,278.40 | A |
| | 1590 | PP | Secured | 5/23/2005 | 2374 | 05-03817-3F1 | $77,462.48 | 20010743 | 2005 | 369,530 | $39,465.81 | 122,457 | $13,078.42 | A |
| | 1590 | R | | | NH | | | 6216450 | 2004 | 646,690 | $62,123.05 | 369,271 | $34,901.16 | A |
| | 1590 | R | | | NH | | | 6216450 | 2005 | 646,690 | $69,166.50 | 369,271 | $39,465.25 | A |
| | 1442 | PP | | | NH | | | 9382400 | 2004 | 146,050 | $15,200.88 | 74,900 | $7,795.61 | A |
| | 1442 | PP | Secured | 5/23/2005 | 2374 | 05-03817-3F1 | $77,462.48 | 9382400 | 2005 | 197,930 | $20,743.04 | 70,874 | $7,429.06 | A |
| | 1587 | PP | | | NH | | | 9633600 | 2004 | 265,790 | $24,364.97 | 100,368 | $9,200.70 | A |
| | 1587 | PP | Secured | 5/23/2005 | 2374 | 05-03817-3F1 | $77,462.48 | 9633600 | 2005 | 242,050 | $22,367.84 | 95,907 | $8,862.75 | A |
| Tax Subtotals | | | | | | | | | | | $291,330.72 | | $133,041.35 | |

**Legend for Basis for Adjustment Codes:**   A = Appraised Asset   M = Market   OA = No adjustment made   S = Sales

**Legend for Case Number(s):**   05-03817-3F1   Winn-Dixie Stores, Inc

**Footnotes**
* PP in property type is a personal property account and R is a real property account
** Claim Class reflects allowed class
*** NH in the Claim Number column indicates Tax Amounts were not included in a proof of claim
**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees
***** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARISH OF TENNAS ASSESSOR OFFICE AND TAX COLLECTOR  (County and State TENNAS, LA) | 1355 | PP | Priority | 5/12/2005 | 1357 | 05-03817-3F1 | $1,685.39 | 0220191134 | 2004 | 18,262 | $1,685.39 | 7,388 | $679.06 | A |
|  |  |  |  |  |  |  |  |  | Tax Subtotals |  | $1,685.39 |  | $679.06 |  |

**Legend for Basis for Adjustment Codes**   A = Appraised Asset    M = Market    OA = No adjustment made    S = Sales

**Legend for Case Number(s)**   05-03817-3F1    Winn-Dixie Stores, Inc.

**Footnotes**     * PP in property type is a personal property account and R is a real property account

      ** Claim Class reflects allowed class

      *** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim

      **** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees

      ***** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

**Creditor Name:** RAPIDES SHERIFF & TAX COLLECTOR    (County and State: RAPIDES, LA)

| Location No | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1566 | PP | | | NIC | | | 0023800 | 2004 | 111,640 | $13,018.14 | 58,785 | $6,854.97 | A |
| 1566 | PP | Priority | 12/5/2005 | 12790 | 05-03817-3F1 | $30,947.05 | 0023800 | 2005 | 113,312 | $13,776.51 | 57,083 | $6,940.12 | A |
| 1547 | PP | | | NIC | | | 0035600 | 2004 | 137,027 | $17,451.78 | 64,682 | $8,237.95 | A |
| 1547 | PP | Priority | 12/5/2005 | 12790 | 05-03817-3F1 | $30,947.05 | 0035600 | 2005 | 134,893 | $17,170.54 | 63,272 | $8,053.86 | A |
| | | | | | | | | Tax Subtotals | | $61,417.17 | | $30,086.90 | |

**Legend for Basis for Adjustment Code:**   A = Appraised Asset   M = Market   Oh = No adjustment made   S = Sales

**Legend for Case Number(s):**   05-03817-3F1    Winn-Dixie Stores, Inc.

**Footnotes:**   * PP in property type is a personal property account and R is a real property account

    ** Claim Class reflects allowed class

    *** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim

    **** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

    ***** In many instances, the total allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

| Creditor Name | Location No | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount | Parcel **** Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ST. JOHN PARISH SHERIFF AND TAX COLLECTOR (County and State: ST. JOHN, LA) | | | | | | | | | | | | | | |
| | 1583 | PP | | | NIC | | | 1400072900 | 2004 | 382,508 | $48,589.66 | 139,010 | $17,122.00 | A |
| | 1583 | PP | Priority | 12/13/2005 | 12778 | 05-03817-3F1 | $40,073.34 | 1400072900 | 2005 | 316,460 | $40,073.34 | 126,362 | $15,233.85 | A |
| | | | | | | Tax Subtotals | | | | | $88,583.00 | | $32,355.85 | |

Legend for Basis for Adjustment Codes:   A = Appraised Aver   M = Market   OA = No adjustment made   S = Sales

Legend for Case Number(s)   05-03817-3F1   Winn-Dixie Stores, Inc

Footnotes:   * PP in property type is a personal property account and R is a real property account

** Claim Class reflects allowed class

*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees

***** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

| Creditor Name | Location No | Property Type* | Claim Class** | Claim Filing Date | Claim #*** | Case Number | Total Claim Amount**** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TERREBONNE PARISH SHERIFF AND EX-OFFICIO TAX COLLECTOR | | | | | | (County and State  TERREBONNE, LA) | | | | | | | | |
| | 1469 | PP | | | NIF | | | 4374940100 | 2004 | 105,990 | $28,046.93 | 102,636 | $9,437.19 | A |
| | 1469 | PP | Secured | 4/3/2006 | 13083 | 05-03817-3F1 | $25,408.90 | 4374940100 | 2005 | 279,118 | $25,408.90 | 97,209 | $8,880.03 | A |
| | 1468 | PP | | | NIF | | | 775-0100 | 2004 | 247,355 | $20,812.45 | 99,640 | $8,380.38 | A |
| | 1468 | PP | Secured | 4/6/2006 | 13159 | 05-03817-3F1 | $18,738.22 | 775-0100 | 2005 | 227,240 | $18,738.22 | 94,123 | $7,786.16 | A |
| | | | | | | | | | Tax Subtotals | | $93,096.59 | | $34,483.76 | |

Legend for Basis for Adjustment Codes    A = Approved Tier    M = Market    OK = No adjustment made    S = Sales

Legend for Case Number(s)   05-03817-3F1    Winn-Dixie Stores, Inc.

Footnotes:   * PP in property type is a personal property account and R is a real property account

     ** Claim Class reflects allowed class

     *** NIF  in the Claim Number column indicates Tax Amounts were not included in a proof of claim

     **** Claim amount is derived from proof of claim filed by creditor and may include additional contingent, unliquidated amounts, interest, penalties, and/or fees

     ***** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

<u>Exhibit B</u>

## Exhibit B
### 8/9/2006

**Creditor Name**

ACADIA PARISH TAX COLLECTOR     (County and State: ACADIA, LA)

| Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Assessed By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1459 | PP | 11700213000 | 2004 | 112,610 | $2,710.43 | 63,773 | $4,366.81 | A |
| 1459 | PP | 11700213000 | 2005 | 114,306 | $2,997.58 | 26,365 | $1,844.73 | A |
| 1490 | PP | 16104396000 | 2004 | 280,090 | $15,534.38 | 97,773 | $5,423.48 | A |
| 1490 | PP | 16104396000 | 2005 | 250,820 | $14,289.22 | 40,980 | $2,334.64 | A |
| | | | **Tax Subtotals** | | $45,531.60 | | $13,969.37 | |

**Legend for Basis for Adjustment Codes:**     A = Appraised Asset     M = Market     OK = No adjustment made     S = Sales

**Footnotes:**     * PP in property type is a personal property account and R is a real property account

    ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

AVOYELLES PARISH EX-OFFICIO TAX COLLECTOR    (County and State  AVOYELLES, LA)

| Creditor Name | Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount *** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| | 1544 | PP | 11210652650 | 2004 | 253,550 | $14,830.14 | 90,662 | $5,302.85 | A |
| | 1544 | PP | 11210652650 | 2005 | 229,220 | $13,407.08 | 89,118 | $5,212.34 | A |
| | 1541 | PP | 11713446000 | 2004 | 215,880 | $11,959.74 | 79,007 | $4,376.99 | A |
| | 1541 | PP | 11713446000 | 2005 | 206,160 | $11,297.57 | 80,930 | $4,434.98 | A |

Tax Subtotals: $51,494.53    $19,327.16

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OA = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

**Creditor Name**

BOLIVAR COUNTY TAX COLLECTOR    (County and State: BOLIVAR, MS)

| Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount*** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1371 | PP | 0008430 | 2004 | 123,940 | $13,540.48 | $6,723 | $6,197.01 | A |
| 1371 | PP | 0008430 | 2005 | 101,773 | $11,286.63 | $0,221 | $5,569.47 | A |
| | | | **Tax Subtotal** | | **$24,827.08** | | **$11,766.47** | |

**Legend for Basis for Adjustment Codes:**   A = Appraisal level    M = Market    OK = No adjustment made    S = Sales

**Footnotes:**   * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount that a Taxing Authority may be less than the Revised Tax Amount

**Creditor Name**

CITY OF ABBEVILLE TAX DEPARTMENT    (County and State VERMILION, LA)

| Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount *** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1558 | PP | MA101400 | 2004 | 285,880 | $1,532.03 | 102,909 | $551.49 | A |
| 1558 | PP | MA101400 | 2005 | 216,060 | $1,436.80 | 99,248 | $660.00 | A |
| | | | **Tax Subtotals** | | **$2,968.83** | | **$1,211.49** | |

**Legend for Basis for Adjustment Codes**     A = Appraisal level     M = Market     OK = No adjustment made     S = Sales

**Footnotes:**     * PP in property type is a personal property account and R is a real property account

    ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

**Creditor Name**

CITY OF ABERDEEN TAX COLLECTOR    (County and State: MONROE, MS)

| Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1339 | PP | 56061 | 2004 | 86,397 | $8,737.28 | 41,874 | $4,234.69 | A |
| 1339 | PP | 56061 | 2005 | 81,674 | $8,155.10 | 38,175 | $3,811.72 | A |
| | | | **Tax Subtotals** | | **$16,892.38** | | **$8,046.41** | |

Legend for Basis for Adjustment Codes:    A = Appraised Over    M = Market    OA = No adjustment made    S = Sales

Footnotes:    * PP is property type is a personal property account and R is a real property account

   ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

**Creditor Name**

CITY OF BOGALUSA TAX COLLECTOR    (County and State: WASHINGTON, LA)

| Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1452 | PP | 1440030500 | 2004 | 157,140 | $7,830.79 | 74,482 | $3,711.45 | A |
| 1452 | PP | 1440030500 | 2005 | 225,290 | $11,226.19 | 74,538 | $3,714.23 | A |
| | | | **Tax Subtotals** | | **$19,056.98** | | **$7,425.67** | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OR = No adjustment made

**Footnotes**

\* PP is property type is a personal property account and R is a real property account

\*\* In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

**Creditor Name**

CITY OF BREAUX BRIDGE TAX DEPARTMENT    (County and State  ST MARTIN, LA)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1549 | PP | 010013200 | 2004 | 241,897 | $1,147.59 | 109,272 | $500.04 | A |
| 1549 | PP | 010013200 | 2005 | 226,031 | $1,083.15 | 100,950 | $479.51 | A |
| | | | **Tax Subtotals** | | **$2,230.74** | | **$979.56** | |

Legend for Basis for Adjustment Codes    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

* PP in property type is a personal property account and R is a real property account.

Footnotes    ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount that a Taxing Authority may be less than the Revised Tax Amount

**Creditor Name**

CITY OF BUNKIE TAX COLLECTOR   (County and State AVOYELLES LA)

| Location No | Property Type* | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1544 | PP | 112105289 | 2004 | 251,550 | $5,048.20 | 90,662 | $1,805.10 | A |
| 1544 | PP | 112105289 | 2005 | 229,220 | $4,563.77 | 59,410 | $1,182.85 | A |
| | | | **Tax Subtotals** | | **$9,611.97** | | **$2,987.95** | |

**Legend for Basis for Adjustment Codes:**   A = Approved Asset   M = Market   OA = No adjustment made   S = Sales

**Footnotes**   * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amount previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**CITY OF CLEVELAND TAX COLLECTOR    (County and State  BOLIVAR, MS)**

| Creditor Name | Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount*** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| | 1371 | PP | 100084430 | 2004 | 123,940 | $4,213.96 | $6,723 | $1,928.59 | A |
| | 1371 | PP | 100084430 | 2005 | 101,773 | $3,765.60 | $6,221 | $1,858.16 | A |
| | | | | Tax Subtotals | | $7,979.56 | | $3,786.75 | |

Legend for Basis for Adjustment Codes:    I = Appraisal Asset    M = Market    OR = No adjustment made

Footnotes    * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be the effect by amounts previously paid by Debtor. Accordingly, the total amount after a Taxing Authority may be less than the Revised Tax Amount

**Creditor Name**

CITY OF CROWLEY TAX COLLECTOR   (County and State  ACADIA, LA)

| Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1490 | PP | 16(10439610 | 2004 | 290,050 | $8,471.52 | 97,773 | $2,987.64 | A |
| 1490 | PP | 16(10439610 | 2005 | 250,820 | $7,587.32 | 40,980 | $1,239.65 | A |
| | | | **Tax Subtotals** | | **$16,058.84** | | **$4,197.29** | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OR = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amount previously paid by the Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

**Creditor Name**

CITY OF DONALDSONVILLE TAX COLLECTOR    (County and State: ASCENSION, LA)

| Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1442 | PP | 9352400 | 2004 | 146,050 | $1,685.96 | 74,900 | $864.63 | A |
| 1442 | PP | 9352400 | 2005 | 197,930 | $2,282.13 | 70,874 | $817.18 | A |
| | | | **Tax Subtotals** | | **$3,968.09** | | **$1,681.81** | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OA = No adjustment made    S = Sales

Footnotes    * PP is property type is a personal property account and R is a real property account

* In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

**CITY OF EUNICE TAX COLLECTOR** (County and State ST. LANDRY, LA)

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| | 1570 | PP | 1626745888 | 2004 | 264,440 | $3,670.43 | 103,091 | $1,430.91 | A |
| | 1570 | PP | 1626745888 | 2005 | 258,660 | $3,590.21 | 102,532 | $1,423.15 | A |
| | | | | **Tax Subtotals** | | **$7,260.64** | | **$2,854.06** | |

Legend for Basis for Adjustment Codes    A = Appraised Aver    M = Market    OR = No adjustment made    S = Sales

Footnotes    * PP is property type is a personal property account and R is a real property account

  ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

CITY OF FOREST TAX COLLECTOR    (County and State: SCOTT, MS)

| Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount *** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1346 | PP | 0000082010667 | 2004 | 122,340 | $7,890.93 | 49,014 | $3,161.41 | A |
| 1346 | PP | 0000082010667 | 2005 | 110,990 | $7,158.86 | 47,247 | $3,047.44 | A |
| | | | Tax Subtotal | | $15,049.79 | | $6,208.86 | |

Legend for Basis for Adjustment Codes    A = Appraised Acer    M = Market    0A = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

    ** In many instances, the total Allowed Tax Claim will be offset by amount previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

| Creditor Name | Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF FRANKLIN TAX COLLECTOR    (County and State  ST MARY, LA) | | | | | | | | | |
| | 1559 | PP | 12 3333725 | 2004 | 235,620 | $4,861.84 | 94,040 | $1,940.23 | A |
| | 1559 | PP | 12 3333725 | 2005 | 230,461 | $4,755.41 | 97,172 | $2,005.09 | A |
| | | | | **Tax Subtotals** | | **$9,617.25** | | **$3,945.32** | |

Legend for Basis for Adjustment Codes    $A$ = Appraised Aver    $M$ = Market    $OA$ = No adjustment made    $S$ = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

   ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

**Creditor Name**

CITY OF GONZALES TAX COLLECTOR    (County and State: ASCENSION, LA)

| Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1587 | PP | 9633600 | 2004 | 365,790 | $2,274.50 | 100,368 | $888.90 | A |
| 1587 | PP | 9633600 | 2005 | 242,050 | $2,071.53 | 95,907 | $820.80 | A |
| | | | Tax Subtotals | | $4,346.03 | | $1,679.69 | |

Legend for Basis for Adjustment Codes    A = Appraised level    M = Market    OK = No adjustment made    S = Sales

Footnotes    * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amount previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

**Creditor Name**

CITY OF KENNER TAX DEPARTMENT    (County and State: JEFFERSON, LA)

| Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1406 | PP | 216176 | 2004 | 315,665 | $7,681.83 | 125,555 | $3,056.02 | A |
| 1406 | PP | 216176 | 2005 | 270,406 | $6,470.82 | 118,723 | $2,841.05 | A |
| | | | **Tax Subtotals** | | $14,152.65 | | $5,897.07 | |

**Legend for Basis for Adjustment Codes:**    *A = Appraised level*    *M = Market*    *OK = No adjustment made*    *S = Sales*

**Footnotes:**    * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

CITY OF MAGEE TAX COLLECTOR    (County and State: SIMPSON, MS)

| Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1360 | PP | 42006/3000 | 2004 | 104,072 | $2,497.73 | 50,864 | $1,220.74 | A |
| 1360 | PP | 42006/3000 | 2005 | 106,398 | $2,567.96 | 50,039 | $1,200.94 | A |
| 1384 | PP | 42009/6158 | 2004 | 2,989 | $71.74 | 2,445 | $58.69 | A |
| 1384 | PP | 42009/6158 | 2005 | 5,822 | $139.73 | 2,596 | $62.29 | A |
| | | | Tax Subtotals | | $5,277.15 | | $2,542.66 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OA = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

**Creditor Name**

CITY OF NEW IBERIA TAX COLLECTOR    (County and State: IBERIA, LA)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1456 | PP | 1501129990 | 2004 | 285,347 | $6,774.15 | 99,158 | $2,354.01 | A |
| 1456 | PP | 1501129990 | 2005 | 243,037 | $5,769.70 | 93,441 | $2,217.58 | A |
| 1455 | PP | 1501130000 | 2004 | 136,280 | $3,235.29 | 78,528 | $1,864.26 | A |
| 1455 | PP | 1501130000 | 2005 | 138,196 | $3,280.78 | 78,539 | $1,792.83 | A |
| | | | Tax Subtotals | | $19,059.92 | | $8,228.67 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OA = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

    ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

CITY OF OPELOUSAS TAX COLLECTOR    (County and State: ST. LANDRY, LA)

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| | 1471 | PP | 1100360000005 | 2004 | 241,900 | $1,700.56 | 99,645 | $700.50 | A |
| | 1471 | PP | 1100360000005 | 2005 | 213,770 | $1,502.81 | 95,405 | $670.70 | A |
| | | | | Tax Subtotals | | $3,203.37 | | $1,371.20 | |

Legend for Basis for Adjustment Codes    A = Appraisal level    M = Market    OR = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due at Taxing Authority may be less than the Revised Tax Amount

| Creditor Name | Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF PICAYUNE TAX COLLECTOR    (County and State: PEARL RIVER, MS) | | | | | | | | | |
| | 1477 | PP | 1221 | 2004 | 153,631 | $12,021.63 | 75,196 | $5,884.07 | A |
| | 1477 | PP | 1221 | 2005 | 155,107 | $2,718.78 | 71,718 | $1,257.11 | A |
| | 1483 | PP | 824 | 2004 | 192,264 | $15,044.66 | 85,891 | $6,720.96 | A |
| | 1483 | PP | 824 | 2005 | 185,630 | $5,221.67 | 82,989 | $2,334.45 | A |
| | | | | Tax Subtotals | | $35,006.74 | | $16,196.59 | |

Legend for Basis for Adjustment Codes    A = Appraised Asset    M = Market    OA = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

| Creditor Name | Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount*** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF PINEVILLE TAX COLLECTOR    (County and State RAPIDES, LA) | | | | | | | | | |
| | 1547 | PP | 35600 | 2004 | 137,027 | $2,630.36 | 64,682 | $1,232.20 | A |
| | 1547 | PP | 35600 | 2005 | 134,893 | $2,569.71 | 63,272 | $1,206.33 | A |
| | | | | **Tax Subtotals** | | **$5,180.07** | | **$2,437.52** | |

Legend for Basis for Adjustment Codes    A = Appraised Asset    M = Market    OR = No adjustment made    S = Sales

Footnotes.    * PP in property type is a personal property account and R is a real property account

    ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

**Creditor Name**

CITY OF PONTOTOC TAX COLLECTOR    (County and State: PONTOTOC, MS)

| Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1343 | PP | 380 | 2004 | 156,542 | $9,807.16 | 66,969 | $4,195.63 | A |
| 1343 | PP | 380 | 2005 | 145,164 | $9,431.51 | 57,887 | $3,760.89 | A |
| | | | Tax Subtotals | | $19,238.67 | | $7,956.52 | |

Legend for Basis for Adjustment Codes:    A = Appraised Aver    M = Market    OR = No adjustment made    S = Sales

Footnotes    * PP is property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

**Creditor Name**

CITY OF RAYNE TAX COLLECTOR    (County and State: ACADIA, LA)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1459 | PP | 117002100 | 2004 | 112,640 | $1,362.58 | 63,773 | $771.65 | A |
| 1459 | PP | 117002100 | 2005 | 114,300 | $1,383.03 | 26,365 | $319.01 | A |
| | | | **Tax Subtotals** | | **$2,745.61** | | **$1,090.66** | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP is property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

CITY OF THIBODAUX TAX COLLECTOR    (County and State: LAFOURCHE, LA)

| Creditor Name | Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assesed Value | Base Tax Asserted By Taxing Authority | Revised Assesed Value | Revised Tax Amount*** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| | 1556 | PP | 1053108500 | 2004 | 285,860 | $2,998.67 | 96,093 | $1,008.01 | A |
| | 1556 | PP | 1053108500 | 2005 | 251,000 | $2,632.99 | 92,711 | $972.54 | A |
| | | | | Tax Subtotal: | | $5,631.66 | | $1,980.56 | |

**Legend for Basis for Adjustment Codes:**    A = Appraised Asset    M = Market    OR = No adjustment made    S = Sales

**Footnotes**    * PP is property type is a personal property account and R is a real property account

    ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

**Creditor Name**

CITY OF VILLE PLATTE TAX COLLECTOR   (County and State: EVANGELINE, LA)

| Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1571 | PP | 11-10437400 | 2004 | 239,464 | $5,031.05 | 99,564 | $2,091.81 | A |
| 1571 | PP | 11-10437400 | 2005 | 215,670 | $4,531.23 | 98,251 | $2,001.22 | A |
| | | | **Tax Subtotals** | | **$9,562.28** | | **$4,093.03** | |

**Legend for Basis for Adjustment Codes:**   I = Appraisal Acct    M = Market    OR = No adjustment made    S = Sales

**Footnotes**   * PP in property type is a personal property account and R is a real property account

   ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

**Creditor Name**

CITY OF WALKER TAX COLLECTOR    (County and State  LIVINGSTON, LA)

| Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Assessed By Taxing Authority | Revised Assessed Value | Revised Tax Amount** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1591 | PP | 8031120 | 2004 | 373,390 | $836.81 | 110,167 | $246.90 | A |
| 1591 | PP | 8031120 | 2005 | 363,460 | $799.62 | 103,980 | $228.69 | A |
| | | | Tax Subtotals | | $1,636.43 | | $475.59 | |

Legend for Basis for Adjustment Codes    A = Appraisal Asset    M = Market    OR = No adjustment made    S = Sales

* PP in property type is a personal property account and R is a real property account

Footnotes   ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

CITY OF WESTWEGO TAX COLLECTOR    (County and State: JEFFERSON, LA)

| Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1431 | PP | 2065121 | 2004 | 233,850 | $6,156.74 | 92,707 | $2,440.96 | A |
| 1431 | PP | 2065121 | 2005 | 229,793 | $6,050.45 | 82,155 | $2,163.14 | A |
| | | | **Tax Subtotal** | | **$12,207.19** | | **$4,604.11** | |

Legend for Basis for Adjustment Codes:    A = Appraised Iiver    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account.

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**   (County and State)   EAST BATON ROUGE SHERIFF & TAX COLLECTOR   EAST BATON ROUGE, LA

| Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Assessed By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1467 | R | 0009-6319-4 | 2004 | 533,800 | $59,764.28 | 152,555 | $39,472.08 | A |
| 1467 | R | 0009-6319-4 | 2005 | 533,800 | $65,872.50 | 152,555 | $43,506.33 | A |
| 1577 | R | 005-0425-4 | 2004 | 933,500 | $102,446.27 | 496,439 | $54,470.36 | A |
| 1577 | R | 005-0425-4 | 2005 | 933,500 | $106,127.09 | 496,439 | $56,427.41 | A |
| 1585 | PP | 009-8160-5 | 2004 | 211,550 | $21,639.43 | 98,498 | $10,075.33 | A |
| 1585 | PP | 009-8160-5 | 2005 | 205,950 | $21,878.68 | 93,532 | $9,936.16 | A |
| 1458 | PP | 009-8165-6 | 2004 | 194,500 | $19,895.43 | 90,682 | $9,275.85 | A |
| 1458 | PP | 009-8165-6 | 2005 | 199,250 | $21,166.93 | 86,081 | $9,144.67 | A |
| 1586 | PP | 010-8586-7 | 2004 | 123,300 | $13,082.56 | 69,700 | $7,335.87 | A |
| 1586 | PP | 010-8586-7 | 2005 | 61,150 | $6,677.15 | 36,116 | $3,943.57 | A |
| 1578 | PP | 011-2911-2 | 2004 | 208,550 | $26,748.66 | 85,013 | $10,903.73 | A |
| 1578 | PP | 011-2911-2 | 2005 | 190,650 | $25,204.52 | 76,255 | $10,081.13 | A |
| 1581 | R | 011-8062-2 | 2004 | 636,950 | $87,171.57 | 436,643 | $59,758.00 | A |
| 1581 | R | 011-8062-2 | 2005 | 636,950 | $85,525.17 | 436,643 | $58,629.35 | A |
| 1467 | PP | 015-6831-0 | 2004 | 237,750 | $26,618.47 | 111,610 | $12,495.86 | A |
| 1467 | PP | 015-6831-0 | 2005 | 237,700 | $29,332.88 | 106,432 | $13,134.02 | A |
| 1453 | PP | 016-8249-0 | 2004 | 367,400 | $37,581.35 | 119,760 | $12,250.29 | A |
| 1453 | PP | 016-8249-0 | 2005 | 358,850 | $38,121.73 | 114,386 | $12,151.52 | A |
| 1461 | PP | 017-5233-2 | 2004 | 249,200 | $26,602.10 | 109,155 | $11,652.30 | A |
| 1461 | PP | 017-5233-2 | 2005 | 252,700 | $27,972.10 | 104,663 | $11,585.46 | A |
| 1454 | PP | 018-2018-4 | 2004 | 339,250 | $36,214.94 | 125,719 | $13,420.49 | A |
| 1454 | PP | 018-2018-4 | 2005 | 333,950 | $36,965.94 | 121,774 | $13,479.53 | A |
| 1581 | PP | 018-6627-3 | 2004 | 352,100 | $45,889.21 | 120,516 | $15,706.81 | A |
| 1581 | PP | 018-6627-3 | 2005 | 344,550 | $46,263.75 | 109,795 | $14,742.46 | A |
| 1576 | PP | 018-8055-1 | 2004 | 368,750 | $41,285.30 | 129,746 | $14,526.38 | A |
| 1576 | PP | 018-8055-1 | 2005 | 341,000 | $39,522.92 | 120,895 | $14,012.04 | A |
| 1577 | PP | 020-2317-2 | 2004 | 407,050 | $44,657.42 | 112,477 | $12,339.87 | A |
| 1577 | PP | 020-2317-2 | 2005 | 403,250 | $45,830.56 | 110,708 | $12,582.24 | A |
| 1466 | PP | 020-9396-0 | 2004 | 221,900 | $21,433.35 | 93,989 | $9,078.39 | A |
| 1466 | PP | 020-9396-0 | 2005 | 199,250 | $20,031.20 | 86,011 | $8,646.90 | A |

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Tax Subtotals | | $1,227,523.46 | | $584,764.40 | |

Legend for Basis for Adjustment Codes    *   A = Appraised Asset    M = Market    OK = No adjustment made

*  PP in property type is a personal property account and R is a real property account

Footnotes

**  In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

EVANGELINE PARISH SHERIFF & TAX COLLECTOR    (County and State: EVANGELINE, LA)

| Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1571 | PP | 10037400 | 2004 | 239,460 | $12,588.42 | 99,563 | $5,234.02 | A |
| 1571 | PP | 10037400 | 2005 | 215,670 | $11,335.60 | 95,251 | $5,006.37 | A |
| | | | **Tax Subtotals** | | **$23,924.02** | | **$10,240.39** | |

S = Sales

Legend for Basis for Adjustment Codes    A = Appraisal Aver    M = Market    OA = No adjustment made

Footnotes    * PP is property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

**Creditor Name**

GEORGE COUNTY TAX COLLECTOR     (County and State: GEORGE, MS)

| Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount *** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1325 | PP | 1364 | 2004 | 100,372 | $13,406.18 | $9,365 | $7,929.17 | A |
| 1325 | PP | 1364 | 2005 | 89,837 | $7,995.42 | $3,146 | $4,428.94 | A |
| | | | **Tax Subtotals** | | **$21,401.77** | | **$12,358.10** | |

Legend for Basis for Adjustment Codes:     A = Appraisal Aset     M = Market     OK = No adjustment made     S = Sales

**Footnotes:**     * PP in property type is a personal property account and R is a real property account

        ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

**Creditor Name**

HANCOCK COUNTY TAX COLLECTOR    (County and State: HANCOCK, MS)

| Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1335 | PP | 000000381 | 2004 | 187,087 | $19,685.42 | 67,702 | $7,122.90 | A |
| 1335 | PP | 000000381 | 2005 | 170,715 | $17,960.93 | 63,264 | $6,656.05 | A |
| 1377 | PP | 0000000620 | 2004 | 12,301 | $1,294.19 | 4,438 | $466.61 | A |
| 1377 | PP | 0000000620 | 2005 | 13,337 | $1,392.66 | 3,054 | $321.32 | A |
| | | | **Tax Subtotals** | | **$40,331.20** | | **$14,566.88** | |

Legend for Basis for Adjustment Codes    I = Appraisal Aver    M = Market    OA = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

    ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

**Creditor Name**

HARRISON COUNTY TAX COLLECTOR    (County and State  HARRISON, MS)

| Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount *** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1358 | PP | 0313-34-02-054-000 | 2004 | 258,760 | $36,730.98 | 82,134 | $11,658.97 | A |
| 1358 | PP | 0313-34-02-054-000 | 2005 | 267,135 | $38,130.85 | 82,338 | $11,752.93 | A |
| 1479 | PP | 0612-B01-019-000 | 2004 | 242,724 | $36,078.50 | 105,463 | $15,675.97 | A |
| 1479 | PP | 0612-B01-019-000 | 2005 | 230,890 | $33,589.88 | 98,689 | $14,357.33 | A |
| 1511 | PP | 0808-I-02-030-000 | 2004 | 217,157 | $24,482.28 | 101,888 | $11,486.88 | A |
| 1511 | PP | 0808-I-02-030-000 | 2005 | 209,236 | $23,423.00 | 97,116 | $10,871.16 | A |
| 1512 | PP | 1001-I-02-028-000 | 2004 | 213,933 | $27,287.15 | 102,244 | $13,041.17 | A |
| 1512 | PP | 1001-I-02-028-000 | 2005 | 214,272 | $27,499.68 | 97,070 | $12,457.93 | A |
| 1357 | PP | 1110-H-02-008-000 | 2004 | 320,421 | $33,269.31 | 110,419 | $11,464.79 | A |
| 1357 | PP | 1110-H-02-008-000 | 2005 | 324,446 | $33,943.53 | 109,267 | $11,431.51 | A |
| 1513 | PP | 1409-D-04-010-000 | 2004 | 184,217 | $20,168.07 | 104,146 | $11,401.88 | A |
| 1513 | PP | 1409-D-04-010-000 | 2005 | 185,036 | $19,767.39 | 99,167 | $10,594.00 | A |
| | | **Tax Subtotals** | | | **$354,370.62** | | **$146,194.48** | |

**Legend for Basis for Adjustment Codes:**    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

**Footnotes:**    * PP is property type is a personal property account and R is a real property account

    ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**HINDS COUNTY TAX COLLECTOR**    (County and State: HINDS, MS)

| Location No | Property Type* | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1350 | PP | 13138 | 2004 | 264,043 | $44,755.87 | 101,914 | $17,613.62 | A |
| 1350 | PP | 13138 | 2005 | 231,548 | $39,627.10 | 97,686 | $16,718.08 | A |
| 2620 | PP | 13821 | 2004 | 228,085 | $38,968.12 | 111,118 | $18,984.56 | A |
| 2620 | PP | 13821 | 2005 | 197,852 | $33,860.39 | 102,930 | $17,613.49 | A |
| 2629 | PP | 15296-26,29 | 2004 | 305,205 | $52,144.28 | 95,845 | $16,375.04 | A |
| 2629 | PP | 15296-26,29 | 2005 | 255,636 | $43,749.55 | 87,462 | $14,968.25 | A |
| 1310 | PP | 19004 | 2004 | 90,740 | $11,744.48 | 43,558 | $5,611.79 | A |
| 1310 | PP | 19004 | 2005 | 87,100 | $11,273.35 | 42,251 | $5,468.60 | A |
| 2627 | PP | 21149 | 2004 | 297,960 | $40,986.47 | 97,994 | $16,742.24 | A |
| 2627 | PP | 21149 | 2005 | 242,741 | $41,543.04 | 90,085 | $15,417.13 | A |
| 2637 | PP | 21997 | 2004 | 14,596 | $2,493.71 | 3,872 | $661.46 | A |
| 2637 | PP | 21997 | 2005 | 12,352 | $2,113.92 | 2,930 | $501.48 | A |
| 2630 | PP | 23687 | 2004 | 11,841 | $2,023.03 | 3,952 | $675.21 | A |
| 2630 | PP | 23687 | 2005 | 9,323 | $1,595.54 | 2,707 | $463.21 | A |
| 1365 | PP | 24690 | 2004 | 7,666 | $830.00 | 3,206 | $347.07 | A |
| 1365 | PP | 24690 | 2005 | 8,043 | $873.71 | 3,581 | $388.97 | A |
| 1301 | PP | 24720 | 2004 | 201,699 | $21,837.95 | 71,906 | $7,785.26 | A |
| 1301 | PP | 24720 | 2005 | 167,875 | $18,236.26 | 70,904 | $7,702.33 | A |
| 1382 | PP | 28364 | 2004 | 8,668 | $1,480.93 | 3,379 | $577.24 | A |
| 1382 | PP | 28364 | 2005 | 8,219 | $1,406.60 | 3,263 | $561.86 | A |
| 1314 | PP | 3483 | 2004 | 156,318 | $26,619.80 | 67,657 | $11,521.50 | A |
| 1314 | PP | 3483 | 2005 | 140,469 | $24,039.87 | 64,015 | $10,955.51 | A |
| 1305 | PP | 3484 | 2004 | 113,566 | $19,402.75 | 54,837 | $9,368.91 | A |
| 1305 | PP | 3484 | 2005 | 100,586 | $18,925.68 | 57,722 | $9,878.50 | A |
| 1344 | PP | 35332 | 2004 | 51,889 | $6,248.48 | 18,619 | $2,242.10 | A |
| 1344 | PP | 35332 | 2005 | 42,221 | $5,176.29 | 17,323 | $2,123.82 | A |
| 1369 | PP | 35785 | 2004 | 11,782 | $1,524.94 | 2,950 | $381.75 | A |
| 1369 | PP | 35785 | 2005 | 11,751 | $1,520.93 | 3,318 | $429.43 | A |
| 1402 | PP | 44090 | 2005 | 247,500 | $32,033.93 | 131,300 | $16,994.16 | A |
| 1314 | PP | 5451 | 2004 | 54,654 | $9,337.80 | 42,847 | $7,320.55 | A |
| 1314 | PP | 5451 | 2005 | 49,504 | $8,472.12 | 39,950 | $6,836.99 | A |
| 1370 | PP | 7928 | 2004 | 179,191 | $23,192.69 | 78,008 | $10,096.55 | A |

| Creditor Name | Location No. | Property Type* | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| | 1370 | PP | 7928 | 2005 | 132,611 | $17,163.84 | 61,007 | $7,896.13 | A |
| | 2639 | PP | 9481 | 2004 | 18,875 | $1,224.80 | 3,788 | $647.25 | A |
| | 2639 | PP | 9481 | 2005 | 15,641 | $2,676.81 | 3,163 | $541.38 | A |
| | | | | Tax Subtotals | | $621,025.45 | | $262,413.41 | |

Legend for Basis for Adjustment Codes:  T = Appraisal Axer    OA = No adjustment made    M = Market    S = Sales

Footnotes:   * PP in property type is a personal property account and R is a real property account.

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

**Creditor Name**

IBERVILLE PARISH SHERIFF & TAX COLLECTOR    (County and State: IBERVILLE, LA)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1579 | PP | 12111590200 | 2004 | 904,335 | $28,966.62 | 100,662 | $9,581.03 | A |
| 1579 | PP | 12111590200 | 2005 | 278,800 | $26,539.45 | 95,601 | $9,108.95 | A |
| | | | Tax Subtotal: | | $55,506.07 | | $18,689.98 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OR = No adjustment made    S = Sales

Footnotes    * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount that a Taxing Authority may be less than the Revised Tax Amount.

JEFFERSON PARISH SHERIFF & TAX COLLECTOR   (County and State: JEFFERSON, LA)

| Creditor Name | Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount *** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| | 1418 | R | 0059156 | 2004 | 628,180 | $78,491.10 | 475,114 | $59,365.50 | A |
| | 1418 | R | 0059156 | 2005 | 628,180 | $76,298.75 | 485,072 | $58,916.85 | A |
| | 1411 | R | 117045 | 2004 | 1,008,710 | $112,360.21 | 928,559 | $103,432.19 | A |
| | 1411 | R | 117045 | 2005 | 1,008,710 | $115,053.46 | 904,827 | $103,204.57 | A |
| | NGL WH | PP | 1585400 | 2004 | 2,957,108 | $320,369.67 | 962,195 | $101,243.11 | A |
| | NGL WH | PP | 1585400 | 2005 | 365,775 | $41,720.30 | 115,115 | $13,170.07 | A |
| | 1405 | PP | 201972 | 2004 | 336,865 | $36,371.32 | 125,807 | $13,584.37 | A |
| | 1405 | PP | 201972 | 2005 | 280,299 | $31,418.72 | 111,617 | $12,511.10 | A |
| | 1425 | PP | 203360 | 2004 | 330,164 | $38,457.51 | 123,606 | $14,397.61 | A |
| | 1425 | PP | 203360 | 2005 | 290,713 | $34,975.68 | 114,914 | $13,825.24 | A |
| | 1440 | PP | 203798 | 2004 | 153,236 | $17,848.93 | 67,922 | $7,911.60 | A |
| | 1440 | PP | 203798 | 2005 | 209,496 | $25,204.46 | 95,941 | $11,542.69 | A |
| | 1416 | PP | 204574 | 2004 | 246,323 | $28,691.71 | 99,486 | $11,588.13 | A |
| | 1416 | PP | 204574 | 2005 | 323,288 | $27,946.57 | 95,942 | $8,293.73 | A |
| | 1431 | PP | 205121 | 2004 | 233,830 | $15,018.90 | 92,707 | $5,954.55 | A |
| | 1431 | PP | 205121 | 2005 | 229,793 | $15,173.24 | 82,155 | $5,424.70 | A |
| | 1418 | PP | 205476 | 2004 | 255,461 | $31,919.86 | 104,315 | $13,034.22 | A |
| | 1418 | PP | 205476 | 2005 | 234,588 | $28,493.06 | 98,461 | $11,959.02 | A |
| | 1428 | PP | 207603 | 2004 | 145,027 | $16,154.56 | 58,814 | $6,551.33 | A |
| | 1428 | PP | 207603 | 2005 | 142,204 | $16,219.79 | 57,966 | $6,611.60 | A |
| | 1411 | PP | 213443 | 2004 | 381,143 | $42,455.52 | 128,773 | $14,344.05 | A |
| | 1411 | PP | 213443 | 2005 | 351,689 | $40,113.65 | 121,012 | $13,802.66 | A |
| | 1329 | PP | 213444 | 2004 | 298,588 | $33,259.72 | 116,772 | $13,007.24 | A |
| | 1329 | PP | 213444 | 2005 | 292,616 | $33,375.78 | 113,173 | $12,908.53 | A |
| | 1404 | PP | 214218 | 2004 | 289,403 | $30,786.69 | 124,064 | $13,197.95 | A |
| | 1404 | PP | 214218 | 2005 | 276,154 | $30,114.59 | 117,080 | $12,767.52 | A |
| | 1406 | PP | 216176 | 2004 | 315,605 | $21,224.44 | 125,555 | $8,443.59 | A |
| | 1406 | PP | 216176 | 2005 | 270,406 | $18,549.85 | 118,723 | $8,144.43 | A |
| | 1425 | R | 31130 | 2004 | 573,740 | $66,829.24 | 481,867 | $56,127.87 | A |
| | 1425 | R | 31130 | 2005 | 573,740 | $69,029.66 | 464,983 | $55,942.10 | A |
| | 1412 | PP | 3236706 | 2004 | 351,291 | $23,624.32 | 131,785 | $8,862.56 | A |
| | 1412 | PP | 3236706 | 2005 | 215,485 | $21,642.27 | 124,586 | $12,512.84 | A |

| Creditor Name | Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Tax Subtotals** | | $1,539,190.53 | | $815,542.51 | |

**Legend for Basis for Adjustment Codes**    A = Appraisal Error    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

    ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

JONES COUNTY TAX COLLECTOR    (County and State: JONES, MS)

| Creditor Name | Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| | 1331 | PP | 0101231040000 | 2004 | 129,711 | $18,805.50 | 62,708 | $9,091.45 | A |
| | 1331 | PP | 0101231040000 | 2005 | 130,209 | $20,021.03 | 65,344 | $9,383.70 | A |
| | 2628 | PP | 2628-JONES | 2004 | 149,676 | $21,700.03 | 62,093 | $9,002.25 | A |
| | 2628 | PP | 2628-JONES | 2005 | 148,782 | $21,325.91 | 54,011 | $7,767.91 | A |
| | 1376 | PP | 3310 | 2004 | 6,883 | $997.90 | 2,805 | $406.66 | A |
| | 1376 | PP | 3310 | 2005 | 7,525 | $1,082.25 | 2,841 | $408.55 | A |
| | | | | **Tax Subtotal** | | **$83,932.62** | | **$36,060.21** | |

**Legend for Basis for Adjustment Codes**    A = Appraisal Level    M = Market    OK = No adjustment made    S = Sales

**Footnotes:**    * PP in property type is a personal property account and R is a real property account.

    ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**
LAFOURCHE PARISH SHERIFF & TAX COLLECTOR    (County and State: LAFOURCHE III, LA)

| Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Assessed By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1557 | PP | 1013222700 | 2004 | 129,870 | $17,021.67 | 65,584 | $8,597.39 | A |
| 1557 | PP | 1013222700 | 2005 | 126,690 | $17,048.68 | 61,271 | $8,514.33 | A |
| 1556 | PP | 1053085600 | 2004 | 285,860 | $26,705.05 | 96,093 | $8,976.99 | A |
| 1556 | PP | 1053085600 | 2005 | 251,000 | $23,506.15 | 92,711 | $8,682.42 | A |
| | | | Tax Subtotals | | $84,284.55 | | $34,771.13 | |

Legend for Basis for Adjustment Codes    A = Appraised Asset    M = Market    OA = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

**Creditor Name**

LAMAR COUNTY TAX COLLECTOR   (County and State: LAMAR, MS)

| Location No | Property Type* | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Assessed By Taxing Authority | Revised Assessed Value | Revised Tax Amount** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 2626 | PP | 401376 | 2004 | 230,963 | $13,018.47 | 95,974 | $13,720.46 | A |
| 2626 | PP | 401376 | 2005 | 217,036 | $13,956.75 | 88,086 | $13,416.45 | A |
| 2636 | PP | 41144 | 2004 | 14,197 | $2,029.61 | 4,644 | $667.88 | A |
| 2636 | PP | 41144 | 2005 | 11,489 | $1,749.89 | 3,840 | $584.86 | A |
| | | | Tax Subtotals | | $69,854.72 | | $28,385.65 | |

**Legend for Basis for Adjustment Codes:**   A = Appraisal Aver   M = Market   OK = No adjustment made   S = Sales

**Footnotes:**   * PP is property type is a personal property account and R is a real property account

   ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount that a Taxing Authority may be less than the Revised Tax Amount

**Creditor Name**

LAUDERDALE COUNTY TAX COLLECTOR    (County and State: LAUDERDALE, MS)

| Location No | Property Type* | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 0583 | PP | 1256 | 2004 | 193,809 | $30,862.15 | 75,426 | $12,010.77 | A |
| 0583 | PP | 1256 | 2005 | 200,922 | $31,982.76 | 79,427 | $12,643.13 | A |
| 2621 | PP | 2815 | 2004 | 158,396 | $25,222.98 | 76,729 | $12,218.35 | A |
| 2621 | PP | 2815 | 2005 | 226,844 | $36,109.03 | 86,036 | $13,695.79 | A |
| 2631 | PP | 2821 | 2004 | 5,425 | $863.88 | 1,506 | $558.26 | A |
| 2631 | PP | 2821 | 2005 | 10,238 | $1,629.69 | 3,144 | $500.50 | A |
| 0472 | PP | 3864 | 2004 | 212,393 | $33,824.46 | 101,007 | $16,084.13 | A |
| 0472 | PP | 3864 | 2005 | 207,075 | $32,962.20 | 97,291 | $15,486.80 | A |
| 0584 | PP | 6757 | 2004 | 12,380 | $1,971.39 | 3,288 | $523.56 | A |
| 0584 | PP | 6757 | 2005 | 12,351 | $1,966.03 | 3,428 | $545.64 | A |
| 0536 | PP | 7133 | 2004 | 284,202 | $45,256.13 | 98,560 | $15,694.62 | A |
| 0536 | PP | 7133 | 2005 | 255,195 | $40,621.94 | 95,240 | $15,160.24 | A |
| 0533 | PP | 7427 | 2004 | 337,473 | $53,739.21 | 120,389 | $19,170.82 | A |
| 0533 | PP | 7427 | 2005 | 311,302 | $49,553.05 | 116,084 | $18,478.19 | A |
| | | | **Tax Subtotals** | | **$386,562.10** | | **$152,770.50** | |

Legend for Basis for Adjustment Code:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes    * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| LINCOLN COUNTY TAX COLLECTOR   (County and State  LINCOLN, MS) | | | | | | | | | |
| | 2632 | PP | 2518 | 2004 | 22,291 | $758.53 | 2,570 | $87.45 | A |
| | 2632 | PP | 2518 | 2005 | 11,780 | $1,572.63 | 2,886 | $386.29 | A |
| | | | | **Tax Subtotals** | | $2,331.16 | | $473.75 | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset     M = Market     OK = No adjustment made     S = Sales

Footnotes    * PP in property type is a personal property account and R is a real property account

  ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

**Creditor Name**

LIVINGSTON PARISH TAX COLLECTOR    (County and State: LIVINGSTON, LA)

| Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1591 | R | 0321067 | 2004 | $53,770 | $58,011.71 | 400,000 | $41,901.11 | A |
| 1591 | R | 0321067 | 2005 | $53,770 | $72,088.56 | 400,000 | $52,071.12 | A |
| 1589 | PP | 802006767-75 | 2004 | 296,520 | $15,809.41 | 119,446 | $14,424.98 | A |
| 1589 | PP | 802006767-75 | 2005 | 278,380 | $13,143.14 | 113,295 | $13,489.98 | A |
| 1591 | PP | 8031320 | 2004 | 371,390 | $39,825.74 | 110,167 | $11,750.06 | A |
| 1591 | PP | 8031320 | 2005 | 363,460 | $47,291.39 | 103,980 | $13,526.01 | A |
| | | | **Tax Subtotals** | | $286,170.95 | | $147,165.25 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

**Creditor Name**

LOWNDES COUNTY TAX COLLECTOR   (County and State: LOWNDES, MS)

| Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 0576 | PP | 57W0150200100 | 2004 | 213,972 | $29,596.61 | 100,193 | $13,858.71 | A |
| 0576 | PP | 57W0150200100 | 2005 | 197,434 | $28,015.89 | 92,920 | $13,185.55 | A |
| 0524 | PP | 62W1201090602 | 2004 | 289,392 | $40,042.53 | 100,987 | $13,968.46 | A |
| 0524 | PP | 62W1201090602 | 2005 | 255,457 | $36,249.35 | 89,803 | $12,742.98 | A |
| | | | **Tax Subtotals** | | **$133,904.38** | | **$53,755.50** | |

Legend for Basis for Adjustment Codes:   A = Approved Aver   M = Market   OR = No adjustment made   S = Sales

Footnotes:   * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be the offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

**MONROE COUNTY TAX COLLECTOR**    (County and State: MONROE, MS)

| Creditor Name | Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| | 1339 | PP | 56061 | 2004 | 86,397 | $4,571.27 | 41,874 | $2,215.55 | A |
| | 1339 | PP | 56061 | 2005 | 81,674 | $4,902.07 | 38,175 | $3,811.72 | A |
| | | | | **Tax Subtotals** | | **$9,473.34** | | **$6,027.27** | |

Legend for Basis for Adjustment Codes    A = Appraised Over    M = Market    OA = No adjustment made    S = Sales

* PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

Footnotes

**Creditor Name**

PEARL RIVER COUNTY TAX COLLECTOR    (County and State: PEARL RIVER, MS)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1477 | PP | 1221 | 2004 | 153,631 | $8,810.74 | 75,196 | $4,312.48 | A |
| 1477 | PP | 1221 | 2005 | 155,107 | $9,031.88 | 71,718 | $4,176.17 | A |
| 1483 | PP | 824 | 2004 | 192,264 | $11,026.34 | 88,891 | $4,925.84 | A |
| 1483 | PP | 824 | 2005 | 185,638 | $10,809.23 | 82,989 | $4,832.47 | A |
| | | | Tax Subtotal | | $39,678.19 | | $18,246.96 | |

**Legend for Basis for Adjustment Codes**    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

**Footnotes:**    * PP is property type is a personal property account and R is a real property account.

    ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

PIKE COUNTY TAX COLLECTOR    (County and State: PIKE, MS)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1337 | PP | 551497 | 2004 | 230,585 | $15,180.35 | 85,525 | $13,048.52 | A |
| 1337 | PP | 551497 | 2005 | 236,321 | $16,813.35 | 87,005 | $12,782.12 | A |
| 1378 | PP | 551504 | 2004 | 13,670 | $2,085.63 | 4,016 | $612.67 | A |
| 1378 | PP | 551504 | 2005 | 13,562 | $2,113.91 | 2,469 | $384.84 | A |
| | | | **Tax Subtotals** | | $76,215.24 | | $26,828.15 | |

Legend for Basis for Adjustment Codes:    *A* = *Appraised Asset*    *M* = *Market*    *OA* = *No adjustment made*    *S* = *Sales*

Footnotes:    * PP in property type is a personal property account and R is a real property account

   ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

**Creditor Name**

POINTE COUPEE PARISH TAX COLLECTOR    (County and State: POINTE COUPEE, LA)

| Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1572 | PP | 0H05371 | 2004 | 291,580 | $16,783.36 | 114,481 | $6,589.53 | A |
| 1572 | PP | 0H05371 | 2005 | 265,250 | $14,854.00 | 111,270 | $6,231.11 | A |
| | | | Tax Subtotal | | $31,637.36 | | $12,820.65 | |

Legend for Basis for Adjustment Codes    I = Appraised Iteal    M = Market    OR = No adjustment made    S = Sales

Footnotes    * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

| Creditor Name | Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| PONTOTOC COUNTY TAX COLLECTOR    (County and State: PONTOTOC, MS) | | | | | | | | | |
| | 1343 | PP | 380 | 2004 | 156,542 | $9,189.02 | 66,069 | $3,931.10 | A |
| | 1343 | PP | 380 | 2005 | 145,164 | $9,283.24 | 57,887 | $3,701.85 | A |
| | | | | **Tax Subtotals** | | **$18,472.26** | | **$7,632.95** | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OR = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount that a Taxing Authority may be less than the Revised Tax Amount

**Creditor Name**

RANKIN COUNTY TAX COLLECTOR   (County and State: RANKIN, MS)

| Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1368 | PP | 1368-1 | 2005 | 11,408 | $1,245.19 | 2,099 | $229.09 | A |
| 1303 | PP | 296 | 2004 | 66,518 | $7,526.51 | 31,486 | $3,562.67 | A |
| 1303 | PP | 296 | 2005 | 65,045 | $7,389.08 | 31,653 | $3,581.17 | A |
| 1381 | PP | 3042 | 2004 | 3,683 | $332.68 | 3,465 | $313.01 | A |
| 1381 | PP | 3042 | 2005 | 3,304 | $298.45 | 2,622 | $236.88 | A |
| 2623 | PP | 344 | 2004 | 178,342 | $22,063.77 | 99,153 | $12,261.25 | A |
| 2623 | PP | 344 | 2005 | 169,919 | $21,012.19 | 90,117 | $11,143.91 | A |
| 1306 | PP | 3496 | 2004 | 259,607 | $28,336.11 | 101,980 | $11,131.13 | A |
| 1306 | PP | 3496 | 2005 | 237,642 | $25,938.63 | 98,771 | $10,780.98 | A |
| 2633 | PP | 5077 | 2004 | 4,921 | $608.53 | 3,857 | $476.99 | A |
| 2633 | PP | 5077 | 2005 | 3,902 | $482.51 | 2,606 | $322.28 | A |
| 1413 | PP | 7918 | 2004 | 181,756 | $16,418.01 | 84,680 | $7,649.14 | A |
| 1413 | PP | 7918 | 2005 | 331,049 | $29,903.65 | 91,285 | $8,245.76 | A |
| | | | **Tax Subtotals** | | **$161,515.31** | | **$69,934.15** | |

**Legend for Basis for Adjustment Codes:**   A = Appraised Asset   M = Market   OK = No adjustment made   S = Sales

**Footnotes:**   * PP in property type is a personal property account and R is a real property account

   ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT COUNTY TAX COLLECTOR    (County and State  SC OTT, MS) | | | | | | | | | |
| | 1346 | PP | 00000020105567 | 2004 | 122,340 | $7,353.86 | 49,014 | $2,946.24 | A |
| | 1346 | PP | 00000020105567 | 2005 | 110,990 | $6,671.61 | 47,247 | $2,840.03 | A |
| | | | | **Tax Subtotals** | | **$14,025.47** | | **$5,786.27** | |

**Legend for Basis for Adjustment Codes**    $A = Approved Ave$    $M = Market$    $OR = No adjustment made$    $S = Sales$

**Footnotes:**    * *PP in property type is a personal property account and R is a real property account*

     ** *In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount*

**Creditor Name**

SIMPSON COUNTY TAX COLLECTOR   (County and State  SIMPSON, MS)

| Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1360 | PP | 42006-3000 | 2004 | 104,072 | $6,539.11 | 50,864 | $4,173.41 | A |
| 1360 | PP | 42006-3000 | 2005 | 106,998 | $8,984.62 | 50,039 | $4,201.78 | A |
| 1384 | PP | 42009-6058 | 2004 | 2,989 | $245.25 | 2,445 | $200.64 | A |
| 1384 | PP | 42009-6058 | 2005 | 5,822 | $488.87 | 2,595 | $217.92 | A |
| | | | Tax Subtotals | | $18,257.85 | | $8,793.76 | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset   M = Market   OK = No adjustment made   S = Sales

Footnotes:   * PP in property type is a personal property account and R is a real property account

  ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

**Creditor Name**

ST. CHARLES PARISH SHERIFF AND EX-OFFICIO TAX COLLECTOR    (County and State: ST CHARLES, LA)

| Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1444 | PP | 2-500-000-0-1801 | 2004 | 365,379 | $41,908.98 | 103,714 | $11,896.00 | A |
| 1444 | PP | 2-500-000-0-1801 | 2005 | 341,650 | $36,774.71 | 101,944 | $12,025.87 | A |
| 1588 | PP | 3-500-000-0-0723 | 2004 | 370,761 | $42,422.48 | 119,913 | $13,720.44 | A |
| 1588 | PP | 3-500-000-0-0723 | 2005 | 338,485 | $39,846.47 | 114,676 | $13,499.67 | A |
| | | | Tax Subtotal | | $160,952.64 | | $51,141.97 | |

Legend for Basis for Adjustment Codes.    A = Appraisal Aver    M = Market    OA = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

**Creditor Name**

ST JAMES PARISH SHERIFF AND TAX COLLECTOR    (County and State: ST JAMES, LA)

| Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1463 | PP | 1100011000 | 2004 | 257,202 | $29,583.38 | 104,136 | $11,977.76 | A |
| 1463 | PP | 1100011000 | 2005 | 239,634 | $27,816.71 | 102,968 | $11,952.47 | A |
| | | | **Tax Subtotals** | | **$57,400.09** | | **$23,930.23** | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

  ** In many instances, the total Allowed Tax Claim will be offset by amount previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

| Creditor Name | Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| ST LANDRY PARISH SHERIFF AND TAX COLLECTOR    (County and State  ST LANDRY, LA) | | | | | | | | | |
| | 1471 | PP | 11-00386000000 | 2004 | 241,900 | $13,626.23 | 99,645 | $5,612.98 | A |
| | 1471 | PP | 11-00386000000 | 2005 | 213,770 | $12,041.66 | 95,405 | $5,374.15 | A |
| | 1570 | PP | 81-20874869.00 | 2004 | 264,340 | $10,577.60 | 103,091 | $4,123.65 | A |
| | 1570 | PP | 81-20874869.00 | 2005 | 258,660 | $10,346.40 | 102,532 | $4,101.29 | A |
| | | | | Tax Subtotals | | $46,591.89 | | $19,212.06 | |

Legend for Basis for Adjustment Codes    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account.

    ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assesed Value | Base Tax Asserted By Taxing Authority | Revised Assesed Value | Revised Tax Amount *** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| ST. MARTIN PARISH SHERIFF & TAX COLLECTOR    (County and State  ST. MARTIN, LA) | | | | | | | | | |
| | 1549 | PP | 1693200 | 2004 | 241,597 | $25,701.08 | 105,272 | $11,198.85 | A |
| | 1549 | PP | 1693200 | 2005 | 228,031 | $24,406.17 | 104,950 | $10,804.66 | A |
| | | | | Tax Subtotals | | $50,107.25 | | $22,003.51 | |

Legend for Basis for Adjustment Codes:   A = Appraisal Aver    M = Market    OK = No adjustment made    S = Sales

Footnotes    * PP in property type is a personal property account and R is a real property account.

** In many instances, the total Allowed Tax Claim will be offset by amount previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

ST MARY PARISH SHERIFF & TAX COLLECTOR    (County and State  ST MARY, LA)

| Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount *** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1559 | PP | 000133725 | 2004 | 235,620 | $29,384.17 | 94,030 | $11,726.44 | A |
| 1559 | PP | 000133725 | 2005 | 240,464 | $28,989.69 | 97,172 | $12,223.32 | A |
| | | | Tax Subtotals | | $58,373.86 | | $23,949.76 | |

Legend for Basis for Adjustment Codes:    A = Appraised  Iver    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account.

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**TAX COLLECTOR PARISH OF ST TAMMANY**    (County and State: ST TAMMANY, LA)

| Creditor Name / Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1448 | PP | 296081696 | 2004 | 382,600 | $49,787.74 | 207,627 | $27,018.53 | A |
| 1448 | PP | 296081696 | 2005 | 365,130 | $50,161.56 | 116,579 | $16,015.65 | A |
| 1500 | PP | 212691418 | 2004 | 355,550 | $52,404.51 | 114,290 | $16,845.25 | A |
| 1500 | PP | 212694189 | 2005 | 332,740 | $52,286.76 | 109,262 | $17,169.35 | A |
| 1446 | PP | 214085826 | 2004 | 306,710 | $50,165.48 | 134,016 | $21,919.66 | A |
| 1446 | PP | 214085826 | 2005 | 303,630 | $52,606.93 | 126,552 | $21,926.46 | A |
| 1353 | PP | 223084950 | 2004 | 103,930 | $19,529.49 | 64,136 | $11,488.13 | A |
| 1353 | PP | 223084950 | 2005 | 127,820 | $25,023.60 | 73,219 | $14,314.84 | A |
| 1504 | PP | 224886321 | 2004 | 277,290 | $52,105.56 | 119,642 | $22,481.87 | A |
| 1504 | PP | 224886321 | 2005 | 278,290 | $53,422.74 | 112,823 | $21,665.48 | A |
| 1502 | PP | 231084218 | 2004 | 284,000 | $44,812.36 | 123,775 | $19,530.40 | A |
| 1502 | PP | 231084218 | 2005 | 281,700 | $45,998.79 | 113,346 | $18,508.29 | A |
| **Tax Subtotals** | | | | | **$548,306.52** | | **$228,903.91** | |

**Legend for Basis for Adjustment Codes:**    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

**Footnotes:**    * PP is property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| TOWN OF FRANKLINTON TAX COLLECTOR    (County and State WASHINGTON, LA) | | | | | | | | | |
| | 1501 | PP | 133002030300 | 2004 | 265,380 | $5,236.79 | 112,011 | $2,202.15 | A |
| | 1501 | PP | 133002030300 | 2005 | 108,560 | $2,134.28 | 41,328 | $812.51 | A |
| | | | | **Tax Subtotals** | | **$7,351.07** | | **$3,014.66** | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OR = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| TOWN OF GRAMERCY TAX COLLECTOR    (County and State  ST JAMES, LA) | | | | | | | | | |
| | 1463 | PP | 110011000 | 2004 | 257,202 | $4,586.68 | 104,136 | $1,824.67 | A |
| | 1463 | PP | 110011000 | 2005 | 239,644 | $4,067.09 | 102,968 | $1,747.57 | A |
| | | | | Tax Subtotals | | $8,573.77 | | $3,572.24 | |

Legend for Basis for Adjustment Codes    A = Appraised Asset    M = Market    OA = No adjustment made

**Footnotes**

PP in property type is a personal property account and R is a real property account

\** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

| Creditor Name | Location No | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| VERMILION PARISH SHERIFF & TAX COLLECTOR   (County and State  VERMILION, LA) | | | | | | | | | |
| | 1558 | PP | MA101400 | 2004 | 295,880 | $20,750.32 | 102,909 | $7,469.55 | A |
| | 1558 | PP | MA101400 | 2005 | 316,060 | $18,935.50 | 99,248 | $8,698.12 | A |
| | | | | Tax Subtotals | | $39,685.82 | | $16,167.68 | |

Legend for Basis for Adjustment Codes:   A = Appraised Aver   M = Market   OR = No adjustment made   S = Sales

Footnotes:   * PP in property types a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount

**Creditor Name**

WASHINGTON PARISH SHERIFF AND EX-OFFICIO TAX COLLECTOR     (County and State: WASHINGTON, LA)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1501 | PP | 1310020300 | 2004 | 265,350 | $12,537.22 | 112,011 | $13,734.85 | A |
| 1501 | PP | 1310020300 | 2005 | 106,560 | $12,921.92 | 41,328 | $4,919.29 | A |
| 1452 | PP | 1440030500 | 2004 | 157,140 | $16,791.97 | 74,482 | $7,989.15 | A |
| 1452 | PP | 1440030500 | 2005 | 228,290 | $24,074.50 | 74,538 | $7,965.14 | A |
| | | | Tax Subtotal | | $86,325.61 | | $34,578.43 | |

Legend for Basis for Adjustment Codes     A = Appraisal Asset     M = Market     OR = No adjustment made     S = Sales

Footnotes:     * PP in property type is a personal property account and R is a real property account.

    ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount that a Taxing Authority may be less than the Revised Tax Amount.

Exhibit C

*Exhibit C*

8/9/2006

| Jurisdiction | Parcel Number | Property Location | 2006 Market Value | Basis for Adjustment |
|---|---|---|---|---|
| ACADIA PARISH TAX COLLECTOR | 1610039610 | 2004 NORTH PARKERSON AVE, CROWLEY LA 70526 | 616,545 | A |
| CITY OF ABBEVILLE TAX DEPARTMENT | MA101400 | 2210 VETERANS MEMORIAL DR, ABBEVILLE LA 70510 | 643,153 | A |
| CITY OF BOGALUSA TAX COLLECTOR | 1440030500 | 400 GEORGIA AVE., BOGALUSA LA 70427 | 483,018 | A |
| CITY OF BREAUX BRIDGE TAX DEPARTMENT | 01693200 | 924 REES STREET, BREAUX BRIDGE LA 70517 | 630,879 | A |
| CITY OF CROWLEY TAX COLLECTOR | 1610039610 | 2004 NORTH PARKERSON AVE, CROWLEY LA 70526 | 616,545 | A |
| CITY OF EUNICE TAX COLLECTOR | 1626745888 | 1800 W. LAUREL, EUNICE LA 70535 | 662,839 | A |
| CITY OF FRANKLIN TAX COLLECTOR | 12.3333725 | 204 NORTHWEST BLVD, FRANKLIN LA 70538 | 648,515 | A |
| CITY OF KENNER TAX DEPARTMENT | 216176 | 4041 WILLIAMS BLVD, KENNER LA 70065 | 536,140 | A |
| CITY OF LAFAYETTE CONSOLIDATED GOV | 00009318 | 3803-F MOSS STREET, LAFAYETTE LA 70507 | 619,295 | A |
| CITY OF LAFAYETTE CONSOLIDATED GOV TAX COLLECTOR | 00097064 | 2240 AMBASSADOR CAFFERY, LAFAYETTE LA 70506 | 641,074 | A |
| CITY OF NEW IBERIA TAX COLLECTOR | 1501129990 | 1104 EAST MAIN STREET, NEW IBERIA LA 70560 | 690,147 | A |
| CITY OF PICAYUNE TAX COLLECTOR | 1221 | 1701 SYCAMORE ROAD, PICAYUNE MS 39466 | 478,281 | A |
| CITY OF PICAYUNE TAX COLLECTOR | 824 | 801 HWY. 11 SOUTH, PICAYUNE MS 39466 | 514,453 | A |
| CITY OF RAYNE TAX COLLECTOR | 1170021300 | 1411 THE BOULEVARD, RAYNE LA 70578 | 402,689 | A |
| CITY OF VILLE PLATTE TAX COLLECTOR | 11-10037400 | 811 E LASALLE, VILLE PLATTE LA 70586 | 602,886 | A |
| CITY OF WALKER TAX COLLECTOR | 8031320 | 28145 WALKER SOUTH ROAD, WALKER LA 70785 | 671,430 | A |
| CITY OF WESTWEGO TAX COLLECTOR | 205121 | 1070 WESTBANK EXPRESSWAY, WESTWEGO LA 70094 | 518,624 | A |
| COUNTY OF JACKSON TAX COLLECTOR | 46609792 | 1515 BIENVILLE BLVD, OCEAN SPRINGS MS 39564 | 463,207 | A |
| EAST BATON ROUGE SHERIFF & TAX COLLECTOR | 016-8249-0 | 6800 GREENWELL SPRINGS, BATON ROUGE LA 70805 | 693,497 | A |
| EAST BATON ROUGE SHERIFF & TAX COLLECTOR | 018-2018-4 | 5555 BURBANK DRIVE, BATON ROUGE LA 70806 | 755,698 | A |
| EAST BATON ROUGE SHERIFF & TAX COLLECTOR | 017-5233-2 | 8601 SIEGEN LANE, BATON ROUGE LA 70810 | 655,367 | A |
| EAST BATON ROUGE SHERIFF & TAX COLLECTOR | 0009-6319-4 | 13555 OLD HAMMOND HWY, BATON ROUGE LA 70816 | 3,525,551 | A |
| EAST BATON ROUGE SHERIFF & TAX COLLECTOR | 015-6831-0 | 13555 OLD HAMMOND HWY, BATON ROUGE LA 70816 | 649,695 | A |

| Jurisdiction | Parcel Number | Property Location | 2006 Market Value | Basis for Adjustment |
|---|---|---|---|---|
| EAST BATON ROUGE SHERIFF & TAX COLLECTOR | 018-8055-1 | 10974 JOOR RD, BATON ROUGE  LA  70818 | 774,791 | A |
| EAST BATON ROUGE SHERIFF & TAX COLLECTOR | 005-0425-4 | 13902 COURSEY BLVD, BATON ROUGE  LA  70816 | 3,900,000 | A |
| EAST BATON ROUGE SHERIFF & TAX COLLECTOR | 020-2317-2 | 13902 COURSEY BLVD, BATON ROUGE  LA  70816 | 678,929 | A |
| EAST BATON ROUGE SHERIFF & TAX COLLECTOR | 011-806-2-2 | 5065 CHURCH STREET, ZACHARY  LA  70791 | 3,155,453 | A |
| EAST BATON ROUGE SHERIFF & TAX COLLECTOR | 018-6627-3 | 5065 CHURCH STREET, ZACHARY  LA  70791 | 684,924 | A |
| EVANGELINE PARISH SHERIFF & TAX COLLECTOR | 10037400 | 811 E. LASALLE, VILLE PLATTE  LA  70586 | 602,886 | A |
| HARRISON COUNTY TAX COLLECTOR | 1110 H-02-008-000 | 2384 PASS RD , BILOXI  MS  39531 | 691,584 | A |
| HARRISON COUNTY TAX COLLECTOR | 0612-B01-019-000 | 109 NORTH CLEVELAND AVE., LONG BEACH  MS  39560 | 559,641 | A |
| HARRISON COUNTY TAX COLLECTOR | 0808-J-02-030-000 | 11312 H HWY 49, GULFPORT  MS  39503 | 628,064 | A |
| HARRISON COUNTY TAX COLLECTOR | 1010-H-02-028-000 | 1444 EAST PASS ROAD, GULFPORT  MS  39501 | 596,529 | A |
| HARRISON COUNTY TAX COLLECTOR | 1409-JD-04-010-000 | 10511 DIBERVILLE BLVD ,DIBERVILLE  MS  39540 | 599,775 | A |
| IBERIA PARISH SHERIFF & TAX COLLECTOR | 1501129990 | 1104 EAST MAIN STREET, NEW IBERIA  LA  70560 | 600,147 | A |
| IBERVILLE PARISH SHERIFF & TAX COLLECTOR | 1211150200 | 58045 BELLEVIEW ROAD, PLAQUEMINE  LA  70765 | 626,761 | A |
| JEFFERSON PARISH SHERIFF & TAX COLLECTOR | 213444 | 211 VETERANS MEMORIAL BLVD., METAIRIE  LA  70005 | 756,144 | A |
| JEFFERSON PARISH SHERIFF & TAX COLLECTOR | 214218 | 8601 JEFFERSON HIGHWAY, RIVER RIDGE  LA  70123 | 264,691 | A |
| JEFFERSON PARISH SHERIFF & TAX COLLECTOR | 201972 | 2112 BELLE CHASSE HWY., GRETNA  LA  70056 | 646,592 | A |
| JEFFERSON PARISH SHERIFF & TAX COLLECTOR | 216176 | 4041 WILLIAMS BLVD., KENNER  LA  70065 | 536,140 | A |
| JEFFERSON PARISH SHERIFF & TAX COLLECTOR | 117045 | 5901 AIRLINE HIGHWAY, METAIRIE  LA  70003 | 6,926,953 | A |
| JEFFERSON PARISH SHERIFF & TAX COLLECTOR | 213443 | 5901 AIRLINE HIGHWAY, METAIRIE  LA  70003 | 773,007 | A |
| JEFFERSON PARISH SHERIFF & TAX COLLECTOR | 3236706 | 2104 WILLIAMS BLVD, KENNER  LA  70065 | 781,455 | A |
| JEFFERSON PARISH SHERIFF & TAX COLLECTOR | 204574 | 5969 LAPALCO BLVD., MARRERO  LA  70072 | 510,870 | A |
| JEFFERSON PARISH SHERIFF & TAX COLLECTOR | 0059156 | 3001 HIGHWAY 90, AVONDALE  LA  70094 | 3,576,251 | A |
| JEFFERSON PARISH SHERIFF & TAX COLLECTOR | 205476 | 3001 HIGHWAY 90, AVONDALE  LA  70094 | 612,891 | A |
| JEFFERSON PARISH SHERIFF & TAX COLLECTOR | 203360 | 3645 LAPALCO BLVD, HARVEY  LA  70058 | 690,496 | A |
| JEFFERSON PARISH SHERIFF & TAX COLLECTOR | 31130 | 3645 LAPALCO BLVD, HARVEY  LA  70058 | 3,997,157 | A |

| Jurisdiction | Parcel Number | Property Location | 2006 Market Value | Basis for Adjustment |
|---|---|---|---|---|
| JEFFERSON PARISH SHERIFF & TAX COLLECTOR | 207603 | 3623 JEFFERSON HWY , JEFFERSON LA 70121 | 561,907 | A |
| JEFFERSON PARISH SHERIFF & TAX COLLECTOR | 205121 | 1070 WESTBANK EXPRESSWAY, WESTWEGO LA 70094 | 518,624 | A |
| JEFFERSON PARISH SHERIFF & TAX COLLECTOR | 207798 | 4627 WESTEXPRESSWAY, MARRERO LA 70072 | 785,944 | A |
| JEFFERSON PARISH SHERIFF & TAX COLLECTOR | 1585400 | 6001 EDWARDS AVE , HARAHAN LA 70123 | 711,013 | A |
| JONES COUNTY TAX COLLECTOR | 2628-JONES | 170 BEACON STREET , LAUREL MS 39440 | 355,866 | A |
| LAFAYETTE PARISH TAX COLLECTOR | 9318 | 3803 E MOSS STREET, LAFAYETTE LA 70507 | 619,295 | A |
| LAFAYETTE PARISH TAX COLLECTOR | 97064 | 2240 AMB CAFFERY, LAFAYETTE LA 70506 | 641,074 | A |
| LAFOURCHE PARISH SHERIFF & TAX COLLECTOR | 1033222700 | 4560 HWY 1 - SUITE 7, RACELAND LA 70394 | 385,963 | A |
| LAMAR COUNTY TAX COLLECTOR | 401376 | 4400 HARDY ST, HATTIESBURG MS 39402 | 522,453 | A |
| LAMAR COUNTY TAX COLLECTOR | 41144 | 4400 HARDY ST , HATTIESBURG MS 39401 | 26,757 | A |
| LAUDERDALE COUNTY TAX COLLECTOR | 3864 | 2014 HIGHWAY #45 NORTH, MERIDIAN MS 39301 | 642,129 | A |
| LAUDERDALE COUNTY TAX COLLECTOR | 7427 | 5100 HWY 39 NORTH, MERIDIAN MS 39301 | 751,489 | A |
| LAUDERDALE COUNTY TAX COLLECTOR | 7133 | 2120 HWY 19 NORTH, MERIDIAN MS 39305 | 621,928 | A |
| LAUDERDALE COUNTY TAX COLLECTOR | 2815 | 1700 NORTH FRONTAGE RD , MERIDIAN MS 39301 | 467,960 | A |
| LAUDERDALE COUNTY TAX COLLECTOR | 2821 | 1700 N. FRONTAGE RD , MERIDIAN MS 39301 | 28,608 | A |
| LIVINGSTON PARISH TAX COLLECTOR | 0321067 | 28145 WALKER SOUTH ROAD, WALKER LA 70785 | 4,000,000 | A |
| LIVINGSTON PARISH TAX COLLECTOR | 8031320 | 28145 WALKER SOUTH ROAD, WALKER LA 70785 | 671,430 | A |
| PARISH OF ASCENSION SHERIFF & TAX COLLECTOR | 200107743 | 17682 AIRLINE HGWY, PRAIRIEVILLE LA 70769 | 796,630 | A |
| PARISH OF ASCENSION SHERIFF & TAX COLLECTOR | 6216450 | 17682 AIRLINE HGWY, PRAIRIEVILLE LA 70769 | 3,692,709 | A |
| PEARL RIVER COUNTY TAX COLLECTOR | 1221 | 1701 SYCAMORE ROAD, PICAYUNE MS 39466 | 478,281 | A |
| PEARL RIVER COUNTY TAX COLLECTOR | 824 | 801 HWY. 11 SOUTH, PICAYUNE MS 39466 | 514,453 | A |
| POINTE COUPEE PARISH TAX COLLECTOR | 01035371 | 420 HOSPITAL ROAD, NEW ROADS LA 70760 | 709,203 | A |
| ST. CHARLES PARISH SHERIFF AND EX-OFFICIO TAX COLLECTOR | 2-500-000-0-1801 | 12125 HIGHWAY 90, LULING LA 70070 | 628,888 | A |
| ST. CHARLES PARISH SHERIFF AND EX-OFFICIO TAX COLLECTOR | 3-500-000-0-0723 | 12519 AIRLINE HWY, SUITE A, DESTREHAN LA 70047 | 719,720 | A |
| ST. JAMES PARISH SHERIFF & TAX COLLECTOR | 110001000 | 1803 LA HWY 3125, GRAMERCY LA 70052 | 656,088 | A |

| Jurisdiction | Parcel Number | Property Location | 2006 Market Value | Basis for Adjustment |
|---|---|---|---|---|
| ST JOHN PARISH SHERIFF AND TAX COLLECTOR | 1400072000 | 1830 WEST AIRLINE HWY, LAPLACE LA 70068 | 710,084 | A |
| ST LANDRY PARISH SHERIFF AND TAX COLLECTOR | 83-20874869-00 | 1800 W LAUREL, EUNICE LA 70535 | 662,849 | A |
| ST MARTIN PARISH SHERIFF & TAX COLLECTOR | 1693200 | 924 REES STREET, BREAUX BRIDGE LA 70517 | 640,879 | A |
| TAX COLLECTOR PARISH OF ST TAMMANY | 2230849502 | 851 BROWNSWITCH ROAD, SLIDELL LA 70458 | 431,164 | A |
| TAX COLLECTOR PARISH OF ST TAMMANY | 2140858269 | 619 N CAUSEWAY BLVD, MANDEVILLE LA 70448 | 814,765 | A |
| TAX COLLECTOR PARISH OF ST TAMMANY | 2060816906 | 1001 HWY 190 STE 132, COVINGTON LA 70433 | 748,800 | A |
| TAX COLLECTOR PARISH OF ST TAMMANY | 2125944896 | 4100 HIGHWAY 59, MANDEVILLE LA 70471 | 672,729 | A |
| TAX COLLECTOR PARISH OF ST TAMMANY | 2310842184 | 2985 GAUSE BLVD, SLIDELL LA 70461 | 731,784 | A |
| TAX COLLECTOR PARISH OF ST TAMMANY | 2248663210 | 3030 PONCHARTRAIN DRIVE, SLIDELL LA 70461 | 563,773 | A |
| TOWN OF GRAMERCY TAX COLLECTOR | 110001000 | 1803 LA HWY 3125, GRAMERCY LA 70052 | 656,088 | A |
| VERMILION PARISH SHERIFF & TAX COLLECTOR | MA101400 | 2210 VETERANS MEMORIAL DR, ABBEVILLE LA 70510 | 643,153 | A |
| WASHINGTON PARISH SHERIFF AND EX-OFFICIO TAX COLLECTOR | 1440030500 | 400 GEORGIA AVE., BOGALUSA LA 70427 | 483,018 | A |

**Legend for Basis for Adjustment Code:    A = Appraised Asset**