## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## <u>JACKSONVILLE DIVISION</u>

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., *et al.*, | ) | Chapter 11 |
| Reorganized Debtors. | ) | Jointly Administered |
| ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯ | ) | |

### <u>NOTICE OF FILING</u>

Winn-Dixie Stores, Inc., gives notice of filing the attached Appendix "A" to Count Two of Winn-Dixie's Amended Response and Counterclaim to the Motion to Compel Payment filed by Diversified Maintenance Systems, Inc. (Docket No. 23337).

SMITH HULSEY & BUSEY

By:＿＿＿*/s/ James H. Post*＿＿＿＿＿
       James H. Post

Florida Bar Number  175460
225 Water Street, Suite 1800
Jacksonville, Florida  32202
(904) 359-7700
(904) 359-7708 (facsimile)
jpost@smithhulsey.com

Attorneys for Winn-Dixie Stores, Inc.

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

In re:                                    )        Case No.  05-03817-3F1

WINN-DIXIE STORES, INC., et al.,          )        Chapter 11

                Reorganized Debtors.    )        Jointly Administered

_____ )

**APPENDIX "A" TO COUNT TWO OF WINN-DIXIE'S AMENDED**
**RESPONSE AND COUNTERCLAIM TO MOTION TO COMPEL**
**PAYMENT FILED BY DIVERSIFIED MAINTENANCE SYSTEMS, INC.**

710327

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 04/17/04 | 2689 | JAX | 2 | $ 53.23 | $ 45.63 |
| 04/24/04 | 2830 | JAX | 2 | $ 53.23 | $ 45.63 |
| 05/01/04 | 2861 | JAX | 2 | $ 53.23 | $ 45.63 |
| 05/08/04 | 2821 | JAX | 2 | $ 53.23 | $ 45.63 |
| 05/15/04 | 3029 | JAX | 2 | $ 53.23 | $ 45.63 |
| 05/22/04 | 3072 | JAX | 2 | $ 53.23 | $ 45.63 |
| 05/29/04 | 3133 | JAX | 2 | $ 53.23 | $ 45.63 |
| 06/05/04 | 3338 | JAX | 2 | $ 53.23 | $ 45.63 |
| 06/12/04 | 3447 | JAX | 2 | $ 53.23 | $ 45.63 |
| 06/19/04 | 3495 | JAX | 2 | $ 53.23 | $ 45.63 |
| 06/26/04 | 3649 | JAX | 2 | $ 53.23 | $ 45.63 |
| 07/03/04 | 3821 | JAX | 2 | $ 53.23 | $ 45.63 |
| 07/10/04 | 4106 | JAX | 2 | $ 53.23 | $ 45.63 |
| 07/17/04 | 4284 | JAX | 2 | $ 53.23 | $ 45.63 |
| 07/24/04 | 4392 | JAX | 2 | $ 53.23 | $ 45.63 |
| 07/31/04 | 4403 | JAX | 2 | $ 53.23 | $ 45.63 |
| 08/07/04 | 4470 | JAX | 2 | $ 53.23 | $ 45.63 |
| 08/14/04 | 4526 | JAX | 2 | $ 53.23 | $ 45.63 |
| 08/21/04 | 4669 | JAX | 2 | $ 53.23 | $ 45.63 |
| 08/28/04 | 4991 | JAX | 2 | $ 53.23 | $ 45.63 |
| 09/04/04 | 5055 | JAX | 2 | $ 53.23 | $ 45.63 |
| 09/11/04 | 5126 | JAX | 2 | $ 53.23 | $ 45.63 |
| 09/18/04 | 5184 | JAX | 2 | $ 53.23 | $ 45.63 |
| 09/25/04 | 5235 | JAX | 2 | $ 53.23 | $ 45.63 |
| 10/02/04 | 5319 | JAX | 2 | $ 53.23 | $ 45.63 |
| 10/09/04 | 5376 | JAX | 2 | $ 53.23 | $ 45.63 |
| 10/16/04 | 5416 | JAX | 2 | $ 53.23 | $ 45.63 |
| 10/23/04 | 5693 | JAX | 2 | $ 53.23 | $ 45.63 |
| 10/30/04 | 5922 | JAX | 2 | $ 53.23 | $ 45.63 |
| 11/06/04 | 6312 | JAX | 2 | $ 53.23 | $ 45.63 |
| 11/13/04 | 6485 | JAX | 2 | $ 53.23 | $ 45.63 |
| 11/20/04 | 6530 | JAX | 2 | $ 53.23 | $ 45.63 |
| 11/27/04 | 6622 | JAX | 2 | $ 53.23 | $ 45.63 |
| 12/04/04 | 6790 | JAX | 2 | $ 53.23 | $ 45.63 |
| 12/11/04 | 6838 | JAX | 2 | $ 53.23 | $ 45.63 |
| 12/18/04 | 6881 | JAX | 2 | $ 53.23 | $ 45.63 |
| 12/25/04 | 7000 | JAX | 2 | $ 53.23 | $ 45.63 |
| 01/01/05 | 7071 | JAX | 2 | $ 53.23 | $ 45.63 |
| 01/08/05 | 7222 | JAX | 2 | $ 53.23 | $ 45.63 |
| 01/15/05 | 7270 | JAX | 2 | $ 53.23 | $ 45.63 |
| 01/22/05 | 7343 | JAX | 2 | $ 53.23 | $ 45.63 |
| 01/29/05 | 7500 | JAX | 2 | $ 53.23 | $ 45.63 |
| 02/05/05 | 7575 | JAX | 2 | $ 53.23 | $ 45.63 |
| 02/12/05 | 7604 | JAX | 2 | $ 53.23 | $ 45.63 |
| 02/19/05 | 7642 | JAX | 2 | $ 53.23 | $ 45.63 |
| 02/20/05 | 7645 | Central | 2 | $ 7.60 | $ 6.52 |
| 02/21/05 | 7938 | Central | 2 | $ 7.60 | $ 6.52 |
| 02/26/05 | 7669 | Central | 2 | $ 38.02 | $ 32.59 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 03/05/05 | 7720 | JAX | 2 | $ 53.23 | $ 45.63 |
| 04/17/04 | 2689 | JAX | 3 | $ 52.90 | $ 52.90 |
| 04/24/04 | 2830 | JAX | 3 | $ 52.90 | $ 52.90 |
| 05/01/04 | 2861 | JAX | 3 | $ 52.90 | $ 52.90 |
| 05/08/04 | 2821 | JAX | 3 | $ 52.90 | $ 52.90 |
| 05/15/04 | 3029 | JAX | 3 | $ 52.90 | $ 52.90 |
| 05/22/04 | 3072 | JAX | 3 | $ 52.90 | $ 52.90 |
| 05/29/04 | 3133 | JAX | 3 | $ 52.90 | $ 52.90 |
| 06/05/04 | 3338 | JAX | 3 | $ 52.90 | $ 52.90 |
| 06/12/04 | 3447 | JAX | 3 | $ 52.90 | $ 52.90 |
| 06/19/04 | 3495 | JAX | 3 | $ 52.90 | $ 52.90 |
| 06/26/04 | 3649 | JAX | 3 | $ 52.90 | $ 52.90 |
| 07/03/04 | 3821 | JAX | 3 | $ 52.90 | $ 52.90 |
| 07/10/04 | 4106 | JAX | 3 | $ 52.90 | $ 52.90 |
| 07/17/04 | 4284 | JAX | 3 | $ 52.90 | $ 52.90 |
| 07/24/04 | 4392 | JAX | 3 | $ 52.90 | $ 52.90 |
| 07/31/04 | 4403 | JAX | 3 | $ 52.90 | $ 52.90 |
| 08/07/04 | 4470 | JAX | 3 | $ 52.90 | $ 52.90 |
| 08/14/04 | 4526 | JAX | 3 | $ 52.90 | $ 52.90 |
| 08/21/04 | 4669 | JAX | 3 | $ 52.90 | $ 52.90 |
| 08/28/04 | 4991 | JAX | 3 | $ 52.90 | $ 52.90 |
| 09/04/04 | 5055 | JAX | 3 | $ 52.90 | $ 52.90 |
| 09/11/04 | 5126 | JAX | 3 | $ 52.90 | $ 52.90 |
| 09/18/04 | 5184 | JAX | 3 | $ 52.90 | $ 52.90 |
| 09/25/04 | 5235 | JAX | 3 | $ 52.90 | $ 52.90 |
| 10/02/04 | 5319 | JAX | 3 | $ 52.90 | $ 52.90 |
| 10/09/04 | 5376 | JAX | 3 | $ 52.90 | $ 52.90 |
| 10/16/04 | 5416 | JAX | 3 | $ 52.90 | $ 52.90 |
| 10/23/04 | 5693 | JAX | 3 | $ 52.90 | $ 52.90 |
| 10/30/04 | 5922 | JAX | 3 | $ 52.90 | $ 52.90 |
| 11/06/04 | 6312 | JAX | 3 | $ 52.90 | $ 52.90 |
| 11/13/04 | 6485 | JAX | 3 | $ 52.90 | $ 52.90 |
| 11/20/04 | 6530 | JAX | 3 | $ 52.90 | $ 52.90 |
| 11/27/04 | 6622 | JAX | 3 | $ 52.90 | $ 52.90 |
| 12/04/04 | 6790 | JAX | 3 | $ 52.90 | $ 52.90 |
| 12/11/04 | 6838 | JAX | 3 | $ 52.90 | $ 52.90 |
| 12/18/04 | 6881 | JAX | 3 | $ 52.90 | $ 52.90 |
| 12/25/04 | 7000 | JAX | 3 | $ 52.90 | $ 52.90 |
| 01/01/05 | 7071 | JAX | 3 | $ 52.90 | $ 52.90 |
| 01/08/05 | 7222 | JAX | 3 | $ (90.69) | $ (90.69) |
| 04/17/04 | 2689 | JAX | 5 | $ 53.13 | $ 45.54 |
| 04/24/04 | 2830 | JAX | 5 | $ 53.13 | $ 45.54 |
| 05/01/04 | 2861 | JAX | 5 | $ 53.13 | $ 45.54 |
| 05/08/04 | 2821 | JAX | 5 | $ 53.13 | $ 45.54 |
| 05/15/04 | 3029 | JAX | 5 | $ 53.13 | $ 45.54 |
| 05/22/04 | 3072 | JAX | 5 | $ 53.13 | $ 45.54 |
| 05/29/04 | 3133 | JAX | 5 | $ 53.13 | $ 45.54 |
| 06/05/04 | 3338 | JAX | 5 | $ 53.13 | $ 45.54 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 06/12/04 | 3447 | JAX | 5 | $ 53.13 | $ 45.54 |
| 06/19/04 | 3495 | JAX | 5 | $ 53.13 | $ 45.54 |
| 06/26/04 | 3649 | JAX | 5 | $ 53.13 | $ 45.54 |
| 07/03/04 | 3821 | JAX | 5 | $ 53.13 | $ 45.54 |
| 07/10/04 | 4106 | JAX | 5 | $ 15.75 | $ 13.50 |
| 07/10/04 | 4106 | JAX | 5 | $ 15.75 | $ 13.50 |
| 07/10/04 | 4106 | JAX | 5 | $ 53.13 | $ 45.54 |
| 07/17/04 | 4284 | JAX | 5 | $ 53.13 | $ 45.54 |
| 07/24/04 | 4392 | JAX | 5 | $ 53.13 | $ 45.54 |
| 07/31/04 | 4403 | JAX | 5 | $ 53.13 | $ 45.54 |
| 08/07/04 | 4470 | JAX | 5 | $ 53.13 | $ 45.54 |
| 08/14/04 | 4526 | JAX | 5 | $ 53.13 | $ 45.54 |
| 08/21/04 | 4669 | JAX | 5 | $ 53.13 | $ 45.54 |
| 08/28/04 | 4991 | JAX | 5 | $ 53.13 | $ 45.54 |
| 09/04/04 | 5055 | JAX | 5 | $ 29.75 | $ 25.50 |
| 09/04/04 | 5055 | JAX | 5 | $ 53.13 | $ 45.54 |
| 09/11/04 | 5126 | JAX | 5 | $ 53.13 | $ 45.54 |
| 09/18/04 | 5184 | JAX | 5 | $ 53.13 | $ 45.54 |
| 09/25/04 | 5235 | JAX | 5 | $ 53.13 | $ 45.54 |
| 10/02/04 | 5319 | JAX | 5 | $ 53.13 | $ 45.54 |
| 10/09/04 | 5376 | JAX | 5 | $ 53.13 | $ 45.54 |
| 10/16/04 | 5416 | JAX | 5 | $ 53.13 | $ 45.54 |
| 10/23/04 | 5693 | JAX | 5 | $ 53.13 | $ 45.54 |
| 10/30/04 | 5922 | JAX | 5 | $ 53.13 | $ 45.54 |
| 11/06/04 | 6312 | JAX | 5 | $ 53.13 | $ 45.54 |
| 11/13/04 | 6485 | JAX | 5 | $ 53.13 | $ 45.54 |
| 11/20/04 | 6530 | JAX | 5 | $ 53.13 | $ 45.54 |
| 11/27/04 | 6622 | JAX | 5 | $ 53.13 | $ 45.54 |
| 12/04/04 | 6790 | JAX | 5 | $ 53.13 | $ 45.54 |
| 12/11/04 | 6838 | JAX | 5 | $ 53.13 | $ 45.54 |
| 12/18/04 | 6881 | JAX | 5 | $ 53.13 | $ 45.54 |
| 12/25/04 | 7000 | JAX | 5 | $ 53.13 | $ 45.54 |
| 01/01/05 | 7071 | JAX | 5 | $ 53.13 | $ 45.54 |
| 01/08/05 | 7222 | JAX | 5 | $ 53.13 | $ 45.54 |
| 01/15/05 | 7270 | JAX | 5 | $ 53.13 | $ 45.54 |
| 01/22/05 | 7343 | JAX | 5 | $ 53.13 | $ 45.54 |
| 01/29/05 | 7500 | JAX | 5 | $ 53.13 | $ 45.54 |
| 02/05/05 | 7575 | JAX | 5 | $ 53.13 | $ 45.54 |
| 02/12/05 | 7604 | JAX | 5 | $ 53.13 | $ 45.54 |
| 02/19/05 | 7642 | JAX | 5 | $ 53.13 | $ 45.54 |
| 02/20/05 | 7645 | Central | 5 | $ 7.59 | $ 6.51 |
| 02/21/05 | 7938 | Central | 5 | $ 7.59 | $ 6.51 |
| 02/26/05 | 7669 | Central | 5 | $ 37.95 | $ 32.53 |
| 03/05/05 | 7720 | JAX | 5 | $ 53.13 | $ 45.54 |
| 04/17/04 | 2689 | JAX | 8 | $ 53.04 | $ 53.04 |
| 04/24/04 | 2830 | JAX | 8 | $ 53.04 | $ 53.04 |
| 05/01/04 | 2861 | JAX | 8 | $ 53.04 | $ 53.04 |
| 05/08/04 | 2821 | JAX | 8 | $ 53.04 | $ 53.04 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 05/15/04 | 3029 | JAX | 8 | $ 53.04 | $ 53.04 |
| 05/22/04 | 3072 | JAX | 8 | $ 53.04 | $ 53.04 |
| 05/29/04 | 3133 | JAX | 8 | $ 53.04 | $ 53.04 |
| 06/05/04 | 3338 | JAX | 8 | $ 53.04 | $ 53.04 |
| 06/12/04 | 3447 | JAX | 8 | $ 53.04 | $ 53.04 |
| 06/19/04 | 3495 | JAX | 8 | $ 53.04 | $ 53.04 |
| 06/26/04 | 3649 | JAX | 8 | $ 53.04 | $ 53.04 |
| 07/03/04 | 3821 | JAX | 8 | $ 53.04 | $ 53.04 |
| 07/10/04 | 4106 | JAX | 8 | $ 53.04 | $ 53.04 |
| 07/17/04 | 4284 | JAX | 8 | $ 53.04 | $ 53.04 |
| 07/24/04 | 4392 | JAX | 8 | $ 53.04 | $ 53.04 |
| 07/31/04 | 4403 | JAX | 8 | $ 53.04 | $ 53.04 |
| 08/07/04 | 4470 | JAX | 8 | $ 53.04 | $ 53.04 |
| 08/14/04 | 4526 | JAX | 8 | $ 53.04 | $ 53.04 |
| 08/21/04 | 4669 | JAX | 8 | $ 53.04 | $ 53.04 |
| 08/28/04 | 4991 | JAX | 8 | $ 53.04 | $ 53.04 |
| 09/04/04 | 5055 | JAX | 8 | $ 53.04 | $ 53.04 |
| 09/11/04 | 5126 | JAX | 8 | $ 53.04 | $ 53.04 |
| 09/18/04 | 5184 | JAX | 8 | $ 53.04 | $ 53.04 |
| 09/25/04 | 5235 | JAX | 8 | $ 53.04 | $ 53.04 |
| 10/02/04 | 5319 | JAX | 8 | $ 53.04 | $ 53.04 |
| 10/09/04 | 5376 | JAX | 8 | $ 53.04 | $ 53.04 |
| 10/16/04 | 5416 | JAX | 8 | $ 53.04 | $ 53.04 |
| 10/23/04 | 5693 | JAX | 8 | $ 53.04 | $ 53.04 |
| 10/30/04 | 5922 | JAX | 8 | $ 53.04 | $ 53.04 |
| 11/06/04 | 6312 | JAX | 8 | $ 53.04 | $ 53.04 |
| 11/13/04 | 6485 | JAX | 8 | $ 53.04 | $ 53.04 |
| 11/20/04 | 6530 | JAX | 8 | $ 53.04 | $ 53.04 |
| 11/27/04 | 6622 | JAX | 8 | $ 53.04 | $ 53.04 |
| 12/04/04 | 6790 | JAX | 8 | $ 53.04 | $ 53.04 |
| 12/11/04 | 6838 | JAX | 8 | $ 53.04 | $ 53.04 |
| 12/18/04 | 6881 | JAX | 8 | $ 53.04 | $ 53.04 |
| 12/25/04 | 7000 | JAX | 8 | $ 53.04 | $ 53.04 |
| 01/01/05 | 7071 | JAX | 8 | $ 53.04 | $ 53.04 |
| 01/08/05 | 7222 | JAX | 8 | $ 53.04 | $ 53.04 |
| 01/15/05 | 7270 | JAX | 8 | $ 53.04 | $ 53.04 |
| 01/22/05 | 7343 | JAX | 8 | $ 53.04 | $ 53.04 |
| 01/29/05 | 7500 | JAX | 8 | $ 53.04 | $ 53.04 |
| 02/05/05 | 7575 | JAX | 8 | $ 53.04 | $ 53.04 |
| 02/12/05 | 7604 | JAX | 8 | $ 53.04 | $ 53.04 |
| 02/19/05 | 7642 | JAX | 8 | $ 53.04 | $ 53.04 |
| 02/20/05 | 7645 | Central | 8 | $ 7.58 | $ 7.58 |
| 02/21/05 | 7938 | Central | 8 | $ 7.58 | $ 7.58 |
| 02/26/05 | 7669 | Central | 8 | $ 37.89 | $ 37.89 |
| 03/05/05 | 7720 | JAX | 8 | $ 53.04 | $ 53.04 |
| 04/17/04 | 2689 | JAX | 12 | $ 51.46 | $ 51.46 |
| 04/24/04 | 2830 | JAX | 12 | $ 51.46 | $ 51.46 |
| 05/01/04 | 2861 | JAX | 12 | $ 51.46 | $ 51.46 |

WD 012794

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 05/08/04 | 2821 | JAX | 12 | $ 51.46 | $ 51.46 |
| 05/15/04 | 3029 | JAX | 12 | $ 51.46 | $ 51.46 |
| 05/22/04 | 3072 | JAX | 12 | $ 51.46 | $ 51.46 |
| 05/29/04 | 3133 | JAX | 12 | $ 51.46 | $ 51.46 |
| 06/05/04 | 3338 | JAX | 12 | $ 51.46 | $ 51.46 |
| 06/12/04 | 3447 | JAX | 12 | $ 51.46 | $ 51.46 |
| 06/19/04 | 3495 | JAX | 12 | $ 51.46 | $ 51.46 |
| 06/26/04 | 3649 | JAX | 12 | $ 51.46 | $ 51.46 |
| 07/03/04 | 3821 | JAX | 12 | $ 51.46 | $ 51.46 |
| 07/10/04 | 4106 | JAX | 12 | $ 51.46 | $ 51.46 |
| 07/17/04 | 4284 | JAX | 12 | $ 51.46 | $ 51.46 |
| 07/24/04 | 4392 | JAX | 12 | $ 51.46 | $ 51.46 |
| 07/31/04 | 4403 | JAX | 12 | $ 51.46 | $ 51.46 |
| 08/07/04 | 4470 | JAX | 12 | $ 51.46 | $ 51.46 |
| 08/14/04 | 4526 | JAX | 12 | $ 51.46 | $ 51.46 |
| 08/21/04 | 4669 | JAX | 12 | $ 51.46 | $ 51.46 |
| 08/28/04 | 4991 | JAX | 12 | $ 51.46 | $ 51.46 |
| 09/04/04 | 5055 | JAX | 12 | $ 51.46 | $ 51.46 |
| 09/11/04 | 5126 | JAX | 12 | $ 51.46 | $ 51.46 |
| 09/18/04 | 5184 | JAX | 12 | $ 51.46 | $ 51.46 |
| 09/25/04 | 5235 | JAX | 12 | $ 51.46 | $ 51.46 |
| 10/02/04 | 5319 | JAX | 12 | $ 51.46 | $ 51.46 |
| 10/09/04 | 5376 | JAX | 12 | $ 51.46 | $ 51.46 |
| 10/16/04 | 5416 | JAX | 12 | $ 51.46 | $ 51.46 |
| 10/23/04 | 5693 | JAX | 12 | $ 51.46 | $ 51.46 |
| 10/30/04 | 5922 | JAX | 12 | $ 51.46 | $ 51.46 |
| 11/06/04 | 6312 | JAX | 12 | $ 51.46 | $ 51.46 |
| 11/13/04 | 6485 | JAX | 12 | $ 51.46 | $ 51.46 |
| 11/20/04 | 6530 | JAX | 12 | $ 51.46 | $ 51.46 |
| 11/27/04 | 6622 | JAX | 12 | $ 51.46 | $ 51.46 |
| 12/04/04 | 6790 | JAX | 12 | $ 51.46 | $ 51.46 |
| 12/11/04 | 6838 | JAX | 12 | $ 51.46 | $ 51.46 |
| 12/18/04 | 6881 | JAX | 12 | $ 51.46 | $ 51.46 |
| 12/25/04 | 7000 | JAX | 12 | $ 51.46 | $ 51.46 |
| 01/01/05 | 7071 | JAX | 12 | $ 51.46 | $ 51.46 |
| 01/08/05 | 7222 | JAX | 12 | $ 51.46 | $ 51.46 |
| 01/15/05 | 7270 | JAX | 12 | $ 51.46 | $ 51.46 |
| 01/22/05 | 7343 | JAX | 12 | $ 51.46 | $ 51.46 |
| 01/29/05 | 7500 | JAX | 12 | $ 51.46 | $ 51.46 |
| 02/05/05 | 7575 | JAX | 12 | $ 51.46 | $ 51.46 |
| 02/12/05 | 7604 | JAX | 12 | $ 51.46 | $ 51.46 |
| 02/19/05 | 7642 | JAX | 12 | $ 51.46 | $ 51.46 |
| 02/20/05 | 7645 | Central | 12 | $ 7.35 | $ 7.35 |
| 02/21/05 | 7938 | Central | 12 | $ 7.35 | $ 7.35 |
| 02/26/05 | 7669 | Central | 12 | $ 36.76 | $ 36.76 |
| 03/05/05 | 7720 | JAX | 12 | $ 51.46 | $ 51.46 |
| 04/17/04 | 2689 | JAX | 18 | $ 52.78 | $ 52.78 |
| 04/24/04 | 2830 | JAX | 18 | $ 52.78 | $ 52.78 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 05/01/04 | 2861 | JAX | 18 | $ 52.78 | $ 52.78 |
| 05/08/04 | 2821 | JAX | 18 | $ 52.78 | $ 52.78 |
| 05/15/04 | 3029 | JAX | 18 | $ 52.78 | $ 52.78 |
| 05/22/04 | 3072 | JAX | 18 | $ 52.78 | $ 52.78 |
| 05/29/04 | 3133 | JAX | 18 | $ 52.78 | $ 52.78 |
| 06/05/04 | 3338 | JAX | 18 | $ 52.78 | $ 52.78 |
| 06/12/04 | 3447 | JAX | 18 | $ 52.78 | $ 52.78 |
| 06/19/04 | 3495 | JAX | 18 | $ 52.78 | $ 52.78 |
| 06/26/04 | 3649 | JAX | 18 | $ 52.78 | $ 52.78 |
| 07/03/04 | 3821 | JAX | 18 | $ 52.78 | $ 52.78 |
| 07/10/04 | 4106 | JAX | 18 | $ 52.78 | $ 52.78 |
| 07/17/04 | 4284 | JAX | 18 | $ 52.78 | $ 52.78 |
| 07/24/04 | 4392 | JAX | 18 | $ 52.78 | $ 52.78 |
| 07/31/04 | 4403 | JAX | 18 | $ 52.78 | $ 52.78 |
| 08/07/04 | 4470 | JAX | 18 | $ 52.78 | $ 52.78 |
| 08/14/04 | 4526 | JAX | 18 | $ 52.78 | $ 52.78 |
| 08/21/04 | 4669 | JAX | 18 | $ 52.78 | $ 52.78 |
| 08/28/04 | 4991 | JAX | 18 | $ 52.78 | $ 52.78 |
| 09/04/04 | 5055 | JAX | 18 | $ 52.78 | $ 52.78 |
| 09/11/04 | 5126 | JAX | 18 | $ 52.78 | $ 52.78 |
| 09/18/04 | 5184 | JAX | 18 | $ 52.78 | $ 52.78 |
| 09/25/04 | 5235 | JAX | 18 | $ 52.78 | $ 52.78 |
| 10/02/04 | 5319 | JAX | 18 | $ 52.78 | $ 52.78 |
| 10/09/04 | 5376 | JAX | 18 | $ 52.78 | $ 52.78 |
| 10/16/04 | 5416 | JAX | 18 | $ 52.78 | $ 52.78 |
| 10/23/04 | 5693 | JAX | 18 | $ 52.78 | $ 52.78 |
| 10/30/04 | 5922 | JAX | 18 | $ 52.78 | $ 52.78 |
| 11/06/04 | 6312 | JAX | 18 | $ 52.78 | $ 52.78 |
| 11/13/04 | 6485 | JAX | 18 | $ 52.78 | $ 52.78 |
| 11/20/04 | 6530 | JAX | 18 | $ 52.78 | $ 52.78 |
| 11/27/04 | 6622 | JAX | 18 | $ 52.78 | $ 52.78 |
| 12/04/04 | 6790 | JAX | 18 | $ 52.78 | $ 52.78 |
| 12/11/04 | 6838 | JAX | 18 | $ 52.78 | $ 52.78 |
| 12/18/04 | 6881 | JAX | 18 | $ 52.78 | $ 52.78 |
| 12/25/04 | 7000 | JAX | 18 | $ 52.78 | $ 52.78 |
| 01/01/05 | 7071 | JAX | 18 | $ 52.78 | $ 52.78 |
| 01/08/05 | 7222 | JAX | 18 | $ 52.78 | $ 52.78 |
| 01/15/05 | 7270 | JAX | 18 | $ 52.78 | $ 52.78 |
| 01/15/05 | 7272 | JAX | 18 | $ 323.08 | $ 323.08 |
| 01/22/05 | 7343 | JAX | 18 | $ 52.78 | $ 52.78 |
| 01/29/05 | 7500 | JAX | 18 | $ 52.78 | $ 52.78 |
| 02/05/05 | 7575 | JAX | 18 | $ 52.78 | $ 52.78 |
| 02/12/05 | 7604 | JAX | 18 | $ 52.78 | $ 52.78 |
| 02/19/05 | 7642 | JAX | 18 | $ 52.78 | $ 52.78 |
| 02/20/05 | 7645 | Central | 18 | $ 7.54 | $ 7.54 |
| 02/21/05 | 7940 | Central | 18 | $ 7.54 | $ 7.54 |
| 02/26/05 | 7669 | Central | 18 | $ 37.70 | $ 37.70 |
| 03/05/05 | 7720 | JAX | 18 | $ 52.78 | $ 52.78 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 04/17/04 | 2689 | JAX | 25 | $ 52.05 | $ 52.05 |
| 04/24/04 | 2830 | JAX | 25 | $ 52.05 | $ 52.05 |
| 05/01/04 | 2861 | JAX | 25 | $ 52.05 | $ 52.05 |
| 05/08/04 | 2821 | JAX | 25 | $ 52.05 | $ 52.05 |
| 05/15/04 | 3029 | JAX | 25 | $ 52.05 | $ 52.05 |
| 05/22/04 | 3072 | JAX | 25 | $ 52.05 | $ 52.05 |
| 05/29/04 | 3133 | JAX | 25 | $ 52.05 | $ 52.05 |
| 06/05/04 | 3338 | JAX | 25 | $ 52.05 | $ 52.05 |
| 06/12/04 | 3447 | JAX | 25 | $ 52.05 | $ 52.05 |
| 06/19/04 | 3495 | JAX | 25 | $ 52.05 | $ 52.05 |
| 06/26/04 | 3649 | JAX | 25 | $ 52.05 | $ 52.05 |
| 07/03/04 | 3821 | JAX | 25 | $ 52.05 | $ 52.05 |
| 07/10/04 | 4106 | JAX | 25 | $ 52.05 | $ 52.05 |
| 07/17/04 | 4284 | JAX | 25 | $ 46.72 | $ 46.72 |
| 07/24/04 | 4392 | JAX | 25 | $ 52.05 | $ 52.05 |
| 07/31/04 | 4403 | JAX | 25 | $ 52.05 | $ 52.05 |
| 08/07/04 | 4470 | JAX | 25 | $ 52.05 | $ 52.05 |
| 08/14/04 | 4526 | JAX | 25 | $ 52.05 | $ 52.05 |
| 08/21/04 | 4669 | JAX | 25 | $ 52.05 | $ 52.05 |
| 08/28/04 | 4991 | JAX | 25 | $ 52.05 | $ 52.05 |
| 09/04/04 | 5055 | JAX | 25 | $ 52.05 | $ 52.05 |
| 09/11/04 | 5126 | JAX | 25 | $ 52.05 | $ 52.05 |
| 09/18/04 | 5184 | JAX | 25 | $ 52.05 | $ 52.05 |
| 09/25/04 | 5235 | JAX | 25 | $ 52.05 | $ 52.05 |
| 10/02/04 | 5319 | JAX | 25 | $ 52.05 | $ 52.05 |
| 10/09/04 | 5376 | JAX | 25 | $ 52.05 | $ 52.05 |
| 10/16/04 | 5416 | JAX | 25 | $ 52.05 | $ 52.05 |
| 10/23/04 | 5693 | JAX | 25 | $ 52.05 | $ 52.05 |
| 10/30/04 | 5922 | JAX | 25 | $ 52.05 | $ 52.05 |
| 11/06/04 | 6312 | JAX | 25 | $ 52.05 | $ 52.05 |
| 11/13/04 | 6485 | JAX | 25 | $ 52.05 | $ 52.05 |
| 11/20/04 | 6530 | JAX | 25 | $ 52.05 | $ 52.05 |
| 11/27/04 | 6622 | JAX | 25 | $ 52.05 | $ 52.05 |
| 12/04/04 | 6790 | JAX | 25 | $ 52.05 | $ 52.05 |
| 12/11/04 | 6838 | JAX | 25 | $ 52.05 | $ 52.05 |
| 12/18/04 | 6881 | JAX | 25 | $ 52.05 | $ 52.05 |
| 12/25/04 | 7000 | JAX | 25 | $ 52.05 | $ 52.05 |
| 01/01/05 | 7071 | JAX | 25 | $ 52.05 | $ 52.05 |
| 01/08/05 | 7224 | JAX | 25 | $ 31.50 | $ 31.50 |
| 01/08/05 | 7222 | JAX | 25 | $ 52.05 | $ 52.05 |
| 01/15/05 | 7270 | JAX | 25 | $ 52.05 | $ 52.05 |
| 01/22/05 | 7343 | JAX | 25 | $ 52.05 | $ 52.05 |
| 01/29/05 | 7500 | JAX | 25 | $ 52.05 | $ 52.05 |
| 02/05/05 | 7575 | JAX | 25 | $ 52.05 | $ 52.05 |
| 02/12/05 | 7604 | JAX | 25 | $ 52.05 | $ 52.05 |
| 02/19/05 | 7642 | JAX | 25 | $ 52.05 | $ 52.05 |
| 02/20/05 | 7645 | Central | 25 | $ 7.44 | $ 7.44 |
| 02/21/05 | 7940 | Central | 25 | $ 7.44 | $ 7.44 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/26/05 | 7669 | Central | 25 | $ 37.18 | $ 37.18 |
| 03/05/05 | 7720 | JAX | 25 | $ 52.05 | $ 52.05 |
| 4/17/2004 | 2689 | JAX | 28 | $ 54.52 | $ 54.52 |
| 4/24/2004 | 2830 | JAX | 28 | $ 54.52 | $ 54.52 |
| 5/1/2004 | 2861 | JAX | 28 | $ 54.52 | $ 54.52 |
| 5/8/2004 | 2821 | JAX | 28 | $ 54.52 | $ 54.52 |
| 5/15/2004 | 3029 | JAX | 28 | $ 54.52 | $ 54.52 |
| 5/22/2004 | 3072 | JAX | 28 | $ 54.52 | $ 54.52 |
| 5/29/2004 | 3133 | JAX | 28 | $ 54.52 | $ 54.52 |
| 6/5/2004 | 3338 | JAX | 28 | $ 54.52 | $ 54.52 |
| 6/12/2004 | 3447 | JAX | 28 | $ 54.52 | $ 54.52 |
| 6/19/2004 | 3495 | JAX | 28 | $ 54.52 | $ 54.52 |
| 6/26/2004 | 3649 | JAX | 28 | $ 54.52 | $ 54.52 |
| 7/3/2004 | 3821 | JAX | 28 | $ 54.52 | $ 54.52 |
| 7/10/2004 | 4106 | JAX | 28 | $ 54.52 | $ 54.52 |
| 7/17/2004 | 4284 | JAX | 28 | $ 54.52 | $ 54.52 |
| 7/24/2004 | 4392 | JAX | 28 | $ 54.52 | $ 54.52 |
| 7/31/2004 | 4403 | JAX | 28 | $ 54.52 | $ 54.52 |
| 8/7/2004 | 4470 | JAX | 28 | $ 54.52 | $ 54.52 |
| 8/14/2004 | 4526 | JAX | 28 | $ 54.52 | $ 54.52 |
| 8/21/2004 | 4669 | JAX | 28 | $ 54.52 | $ 54.52 |
| 8/28/2004 | 4991 | JAX | 28 | $ 54.52 | $ 54.52 |
| 9/4/2004 | 5055 | JAX | 28 | $ 54.52 | $ 54.52 |
| 9/11/2004 | 5126 | JAX | 28 | $ 54.52 | $ 54.52 |
| 9/18/2004 | 5184 | JAX | 28 | $ 54.52 | $ 54.52 |
| 9/25/2004 | 5235 | JAX | 28 | $ 54.52 | $ 54.52 |
| 10/2/2004 | 5319 | JAX | 28 | $ 54.52 | $ 54.52 |
| 10/9/2004 | 5376 | JAX | 28 | $ 54.52 | $ 54.52 |
| 10/16/2004 | 5416 | JAX | 28 | $ 54.52 | $ 54.52 |
| 10/23/2004 | 5693 | JAX | 28 | $ 54.52 | $ 54.52 |
| 10/30/2004 | 5922 | JAX | 28 | $ 54.52 | $ 54.52 |
| 11/6/2004 | 6312 | JAX | 28 | $ 54.52 | $ 54.52 |
| 11/13/2004 | 6485 | JAX | 28 | $ 54.52 | $ 54.52 |
| 11/20/2004 | 6530 | JAX | 28 | $ 54.52 | $ 54.52 |
| 11/27/2004 | 6622 | JAX | 28 | $ 54.52 | $ 54.52 |
| 12/4/2004 | 6790 | JAX | 28 | $ 54.52 | $ 54.52 |
| 12/11/2004 | 6838 | JAX | 28 | $ 54.52 | $ 54.52 |
| 12/18/2004 | 6881 | JAX | 28 | $ 54.52 | $ 54.52 |
| 12/25/2004 | 7000 | JAX | 28 | $ 54.52 | $ 54.52 |
| 1/1/2005 | 7071 | JAX | 28 | $ 54.52 | $ 54.52 |
| 1/8/2005 | 7222 | JAX | 28 | $ 54.52 | $ 54.52 |
| 1/15/2005 | 7270 | JAX | 28 | $ 54.52 | $ 54.52 |
| 1/22/2005 | 7343 | JAX | 28 | $ 54.52 | $ 54.52 |
| 1/29/2005 | 7500 | JAX | 28 | $ 54.52 | $ 54.52 |
| 2/5/2005 | 7575 | JAX | 28 | $ 54.52 | $ 54.52 |
| 2/12/2005 | 7604 | JAX | 28 | $ 54.52 | $ 54.52 |
| 2/19/2005 | 7642 | JAX | 28 | $ 54.52 | $ 54.52 |
| 2/20/2005 | 7645 | Central | 28 | $ 7.79 | $ 7.79 |

WD 012796

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/21/2005 | 7938 | Central | 28 | $ 7.79 | $ 7.79 |
| 2/26/2005 | 7669 | Central | 28 | $ 38.94 | $ 38.94 |
| 3/5/2005 | 7720 | JAX | 28 | $ 48.28 | $ 48.28 |
| 04/17/04 | 2689 | JAX | 37 | $ 42.31 | $ 42.31 |
| 04/17/04 | 2689 | JAX | 40 | $ 52.61 | $ 52.61 |
| 04/24/04 | 2830 | JAX | 40 | $ 52.61 | $ 52.61 |
| 05/01/04 | 2861 | JAX | 40 | $ 52.61 | $ 52.61 |
| 05/08/04 | 2821 | JAX | 40 | $ 52.61 | $ 52.61 |
| 05/15/04 | 3029 | JAX | 40 | $ 52.61 | $ 52.61 |
| 05/22/04 | 3072 | JAX | 40 | $ 52.61 | $ 52.61 |
| 05/29/04 | 3133 | JAX | 40 | $ 52.61 | $ 52.61 |
| 06/05/04 | 3338 | JAX | 40 | $ 52.61 | $ 52.61 |
| 06/12/04 | 3447 | JAX | 40 | $ 52.61 | $ 52.61 |
| 06/19/04 | 3495 | JAX | 40 | $ 52.61 | $ 52.61 |
| 06/26/04 | 3649 | JAX | 40 | $ 52.61 | $ 52.61 |
| 07/03/04 | 3821 | JAX | 40 | $ 52.61 | $ 52.61 |
| 07/10/04 | 4106 | JAX | 40 | $ 52.61 | $ 52.61 |
| 07/17/04 | 4284 | JAX | 40 | $ 52.61 | $ 52.61 |
| 07/24/04 | 4392 | JAX | 40 | $ 52.61 | $ 52.61 |
| 07/31/04 | 4403 | JAX | 40 | $ 52.61 | $ 52.61 |
| 08/07/04 | 4470 | JAX | 40 | $ 52.61 | $ 52.61 |
| 08/14/04 | 4526 | JAX | 40 | $ 52.61 | $ 52.61 |
| 08/21/04 | 4669 | JAX | 40 | $ 52.61 | $ 52.61 |
| 08/28/04 | 4991 | JAX | 40 | $ 52.61 | $ 52.61 |
| 09/04/04 | 5055 | JAX | 40 | $ 52.61 | $ 52.61 |
| 09/11/04 | 5126 | JAX | 40 | $ 52.61 | $ 52.61 |
| 09/18/04 | 5184 | JAX | 40 | $ 52.61 | $ 52.61 |
| 09/25/04 | 5235 | JAX | 40 | $ 52.61 | $ 52.61 |
| 10/02/04 | 5319 | JAX | 40 | $ 52.61 | $ 52.61 |
| 10/09/04 | 5376 | JAX | 40 | $ 52.61 | $ 52.61 |
| 10/16/04 | 5416 | JAX | 40 | $ 52.61 | $ 52.61 |
| 10/23/04 | 5693 | JAX | 40 | $ 52.61 | $ 52.61 |
| 10/30/04 | 5922 | JAX | 40 | $ 52.61 | $ 52.61 |
| 11/06/04 | 6312 | JAX | 40 | $ 52.61 | $ 52.61 |
| 11/13/04 | 6485 | JAX | 40 | $ 52.61 | $ 52.61 |
| 11/20/04 | 6530 | JAX | 40 | $ 52.61 | $ 52.61 |
| 11/27/04 | 6622 | JAX | 40 | $ 52.61 | $ 52.61 |
| 12/04/04 | 6790 | JAX | 40 | $ 52.61 | $ 52.61 |
| 12/11/04 | 6838 | JAX | 40 | $ 52.61 | $ 52.61 |
| 12/18/04 | 6881 | JAX | 40 | $ 52.61 | $ 52.61 |
| 12/25/04 | 7000 | JAX | 40 | $ 52.61 | $ 52.61 |
| 01/01/05 | 7071 | JAX | 40 | $ 52.61 | $ 52.61 |
| 01/08/05 | 7222 | JAX | 40 | $ 52.61 | $ 52.61 |
| 01/15/05 | 7270 | JAX | 40 | $ 52.61 | $ 52.61 |
| 01/22/05 | 7343 | JAX | 40 | $ 52.61 | $ 52.61 |
| 01/29/05 | 7500 | JAX | 40 | $ 52.61 | $ 52.61 |
| 02/05/05 | 7575 | JAX | 40 | $ 52.61 | $ 52.61 |
| 02/12/05 | 7604 | JAX | 40 | $ 52.61 | $ 52.61 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/19/05 | 7642 | JAX | 40 | $ 52.61 | $ 52.61 |
| 02/20/05 | 7645 | Central | 40 | $ 7.52 | $ 7.52 |
| 02/21/05 | 7940 | Central | 40 | $ 7.52 | $ 7.52 |
| 02/26/05 | 7669 | Central | 40 | $ 37.58 | $ 37.58 |
| 03/05/05 | 7720 | JAX | 40 | $ 52.61 | $ 52.61 |
| 04/17/04 | 2689 | JAX | 51 | $ 53.13 | $ 53.13 |
| 04/24/04 | 2830 | JAX | 51 | $ 53.13 | $ 53.13 |
| 05/01/04 | 2861 | JAX | 51 | $ 53.13 | $ 53.13 |
| 05/08/04 | 2821 | JAX | 51 | $ 53.13 | $ 53.13 |
| 05/15/04 | 3029 | JAX | 51 | $ 53.13 | $ 53.13 |
| 05/22/04 | 3072 | JAX | 51 | $ 53.13 | $ 53.13 |
| 05/29/04 | 3133 | JAX | 51 | $ 53.13 | $ 53.13 |
| 06/05/04 | 3338 | JAX | 51 | $ 53.13 | $ 53.13 |
| 06/12/04 | 3447 | JAX | 51 | $ 53.13 | $ 53.13 |
| 06/19/04 | 3495 | JAX | 51 | $ 53.13 | $ 53.13 |
| 06/26/04 | 3649 | JAX | 51 | $ 53.13 | $ 53.13 |
| 07/03/04 | 3821 | JAX | 51 | $ 53.13 | $ 53.13 |
| 07/10/04 | 4106 | JAX | 51 | $ 53.13 | $ 53.13 |
| 07/17/04 | 4284 | JAX | 51 | $ 53.13 | $ 53.13 |
| 07/24/04 | 4392 | JAX | 51 | $ 53.13 | $ 53.13 |
| 07/31/04 | 4403 | JAX | 51 | $ 53.13 | $ 53.13 |
| 08/07/04 | 4470 | JAX | 51 | $ 53.13 | $ 53.13 |
| 08/14/04 | 4526 | JAX | 51 | $ 53.13 | $ 53.13 |
| 08/21/04 | 4669 | JAX | 51 | $ 53.13 | $ 53.13 |
| 08/28/04 | 4991 | JAX | 51 | $ 53.13 | $ 53.13 |
| 09/04/04 | 5055 | JAX | 51 | $ 53.13 | $ 53.13 |
| 09/11/04 | 5126 | JAX | 51 | $ 53.13 | $ 53.13 |
| 09/18/04 | 5184 | JAX | 51 | $ 53.13 | $ 53.13 |
| 09/25/04 | 5235 | JAX | 51 | $ 53.13 | $ 53.13 |
| 10/02/04 | 5319 | JAX | 51 | $ 53.13 | $ 53.13 |
| 10/09/04 | 5376 | JAX | 51 | $ 53.13 | $ 53.13 |
| 10/16/04 | 5416 | JAX | 51 | $ 53.13 | $ 53.13 |
| 10/23/04 | 5693 | JAX | 51 | $ 53.13 | $ 53.13 |
| 10/30/04 | 5922 | JAX | 51 | $ 53.13 | $ 53.13 |
| 11/06/04 | 6312 | JAX | 51 | $ 53.13 | $ 53.13 |
| 11/13/04 | 6485 | JAX | 51 | $ 53.13 | $ 53.13 |
| 11/20/04 | 6530 | JAX | 51 | $ 53.13 | $ 53.13 |
| 11/27/04 | 6622 | JAX | 51 | $ 53.13 | $ 53.13 |
| 12/04/04 | 6790 | JAX | 51 | $ 53.13 | $ 53.13 |
| 12/11/04 | 6838 | JAX | 51 | $ 53.13 | $ 53.13 |
| 12/18/04 | 6881 | JAX | 51 | $ 53.13 | $ 53.13 |
| 12/25/04 | 7000 | JAX | 51 | $ 53.13 | $ 53.13 |
| 01/01/05 | 7071 | JAX | 51 | $ 53.13 | $ 53.13 |
| 01/08/05 | 7222 | JAX | 51 | $ 53.13 | $ 53.13 |
| 01/15/05 | 7270 | JAX | 51 | $ 53.13 | $ 53.13 |
| 01/22/05 | 7343 | JAX | 51 | $ 53.13 | $ 53.13 |
| 01/29/05 | 7500 | JAX | 51 | $ 53.13 | $ 53.13 |
| 02/05/05 | 7575 | JAX | 51 | $ 53.13 | $ 53.13 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/12/05 | 7604 | JAX | 51 | $ 53.13 | $ 53.13 |
| 02/19/05 | 7642 | JAX | 51 | $ 53.13 | $ 53.13 |
| 02/20/05 | 7645 | Central | 51 | $ 7.59 | $ 7.59 |
| 02/21/05 | 7938 | Central | 51 | $ 7.59 | $ 7.59 |
| 02/26/05 | 7669 | Central | 51 | $ 37.95 | $ 37.95 |
| 03/05/05 | 7720 | JAX | 51 | $ 53.13 | $ 53.13 |
| 04/17/04 | 2689 | JAX | 52 | $ 53.54 | $ 57.37 |
| 04/24/04 | 2830 | JAX | 52 | $ 53.54 | $ 57.37 |
| 05/01/04 | 2861 | JAX | 52 | $ 53.54 | $ 57.37 |
| 05/08/04 | 2821 | JAX | 52 | $ 53.54 | $ 57.37 |
| 05/15/04 | 3029 | JAX | 52 | $ 53.54 | $ 57.37 |
| 05/22/04 | 3072 | JAX | 52 | $ 53.54 | $ 57.37 |
| 05/29/04 | 3133 | JAX | 52 | $ 53.54 | $ 57.37 |
| 06/05/04 | 3338 | JAX | 52 | $ 53.54 | $ 57.37 |
| 06/12/04 | 3447 | JAX | 52 | $ 53.54 | $ 57.37 |
| 06/19/04 | 3495 | JAX | 52 | $ 53.54 | $ 57.37 |
| 06/26/04 | 3649 | JAX | 52 | $ 53.54 | $ 57.37 |
| 07/03/04 | 3821 | JAX | 52 | $ 53.54 | $ 57.37 |
| 07/10/04 | 4106 | JAX | 52 | $ 53.54 | $ 57.37 |
| 07/17/04 | 4284 | JAX | 52 | $ 53.54 | $ 57.37 |
| 07/24/04 | 4392 | JAX | 52 | $ 53.54 | $ 57.37 |
| 07/31/04 | 4403 | JAX | 52 | $ 53.54 | $ 57.37 |
| 08/07/04 | 4470 | JAX | 52 | $ 53.54 | $ 57.37 |
| 08/14/04 | 4526 | JAX | 52 | $ 53.54 | $ 57.37 |
| 08/21/04 | 4669 | JAX | 52 | $ 53.54 | $ 57.37 |
| 08/28/04 | 4991 | JAX | 52 | $ 53.54 | $ 57.37 |
| 09/04/04 | 5055 | JAX | 52 | $ 53.54 | $ 57.37 |
| 09/11/04 | 5126 | JAX | 52 | $ 53.54 | $ 57.37 |
| 09/18/04 | 5184 | JAX | 52 | $ 53.54 | $ 57.37 |
| 09/25/04 | 5235 | JAX | 52 | $ 53.54 | $ 57.37 |
| 10/02/04 | 5319 | JAX | 52 | $ 53.54 | $ 57.37 |
| 10/09/04 | 5376 | JAX | 52 | $ 53.54 | $ 57.37 |
| 10/16/04 | 5416 | JAX | 52 | $ 53.54 | $ 57.37 |
| 10/23/04 | 5693 | JAX | 52 | $ 53.54 | $ 57.37 |
| 10/30/04 | 5922 | JAX | 52 | $ 53.54 | $ 57.37 |
| 11/06/04 | 6312 | JAX | 52 | $ 53.54 | $ 57.37 |
| 11/13/04 | 6485 | JAX | 52 | $ 53.54 | $ 57.37 |
| 11/20/04 | 6530 | JAX | 52 | $ 53.54 | $ 57.37 |
| 11/27/04 | 6622 | JAX | 52 | $ 53.54 | $ 57.37 |
| 12/04/04 | 6790 | JAX | 52 | $ 41.31 | $ 44.26 |
| 12/11/04 | 6838 | JAX | 52 | $ 53.54 | $ 57.37 |
| 12/18/04 | 6881 | JAX | 52 | $ 53.54 | $ 57.37 |
| 12/25/04 | 7000 | JAX | 52 | $ 53.54 | $ 57.37 |
| 01/01/05 | 7071 | JAX | 52 | $ 53.54 | $ 57.37 |
| 01/08/05 | 7222 | JAX | 52 | $ (91.79) | $ (98.35) |
| 04/17/04 | 2689 | JAX | 54 | $ 53.55 | $ 53.55 |
| 04/24/04 | 2830 | JAX | 54 | $ 53.55 | $ 53.55 |
| 05/01/04 | 2861 | JAX | 54 | $ 53.55 | $ 53.55 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 05/08/04 | 2821 | JAX | 54 | $ 53.55 | $ 53.55 |
| 05/15/04 | 3029 | JAX | 54 | $ 53.55 | $ 53.55 |
| 05/22/04 | 3072 | JAX | 54 | $ 53.55 | $ 53.55 |
| 05/29/04 | 3133 | JAX | 54 | $ 53.55 | $ 53.55 |
| 06/05/04 | 3338 | JAX | 54 | $ 53.55 | $ 53.55 |
| 06/12/04 | 3447 | JAX | 54 | $ 53.55 | $ 53.55 |
| 06/19/04 | 3495 | JAX | 54 | $ 53.55 | $ 53.55 |
| 06/26/04 | 3649 | JAX | 54 | $ 53.55 | $ 53.55 |
| 07/03/04 | 3821 | JAX | 54 | $ 53.55 | $ 53.55 |
| 07/10/04 | 4106 | JAX | 54 | $ 53.55 | $ 53.55 |
| 07/17/04 | 4284 | JAX | 54 | $ 53.55 | $ 53.55 |
| 07/24/04 | 4392 | JAX | 54 | $ 53.55 | $ 53.55 |
| 07/31/04 | 4403 | JAX | 54 | $ 53.55 | $ 53.55 |
| 08/07/04 | 4470 | JAX | 54 | $ 53.55 | $ 53.55 |
| 08/14/04 | 4526 | JAX | 54 | $ 53.55 | $ 53.55 |
| 08/21/04 | 4669 | JAX | 54 | $ 53.55 | $ 53.55 |
| 08/28/04 | 4991 | JAX | 54 | $ 53.55 | $ 53.55 |
| 09/04/04 | 5055 | JAX | 54 | $ 53.55 | $ 53.55 |
| 09/11/04 | 5126 | JAX | 54 | $ 53.55 | $ 53.55 |
| 09/18/04 | 5184 | JAX | 54 | $ 53.55 | $ 53.55 |
| 09/25/04 | 5235 | JAX | 54 | $ 53.55 | $ 53.55 |
| 10/02/04 | 5319 | JAX | 54 | $ 53.55 | $ 53.55 |
| 10/09/04 | 5376 | JAX | 54 | $ 53.55 | $ 53.55 |
| 10/16/04 | 5416 | JAX | 54 | $ 53.55 | $ 53.55 |
| 10/23/04 | 5693 | JAX | 54 | $ 53.55 | $ 53.55 |
| 10/30/04 | 5922 | JAX | 54 | $ 53.55 | $ 53.55 |
| 11/06/04 | 6312 | JAX | 54 | $ 53.55 | $ 53.55 |
| 11/13/04 | 6485 | JAX | 54 | $ 53.55 | $ 53.55 |
| 11/20/04 | 6530 | JAX | 54 | $ 53.55 | $ 53.55 |
| 11/27/04 | 6622 | JAX | 54 | $ 53.55 | $ 53.55 |
| 12/04/04 | 6790 | JAX | 54 | $ 53.55 | $ 53.55 |
| 12/11/04 | 6838 | JAX | 54 | $ 53.55 | $ 53.55 |
| 12/18/04 | 6881 | JAX | 54 | $ 53.55 | $ 53.55 |
| 12/25/04 | 7000 | JAX | 54 | $ 53.55 | $ 53.55 |
| 01/01/05 | 7071 | JAX | 54 | $ 53.55 | $ 53.55 |
| 01/08/05 | 7222 | JAX | 54 | $ 53.55 | $ 53.55 |
| 01/15/05 | 7270 | JAX | 54 | $ 53.55 | $ 53.55 |
| 01/22/05 | 7343 | JAX | 54 | $ 53.55 | $ 53.55 |
| 01/29/05 | 7500 | JAX | 54 | $ 53.55 | $ 53.55 |
| 02/05/05 | 7575 | JAX | 54 | $ 53.55 | $ 53.55 |
| 02/12/05 | 7604 | JAX | 54 | $ 53.55 | $ 53.55 |
| 02/19/05 | 7642 | JAX | 54 | $ 53.55 | $ 53.55 |
| 02/20/05 | 7645 | Central | 54 | $ 7.65 | $ 7.65 |
| 02/21/05 | 7938 | Central | 54 | $ 7.65 | $ 7.65 |
| 02/26/05 | 7669 | Central | 54 | $ 38.25 | $ 38.25 |
| 03/05/05 | 7720 | JAX | 54 | $ 53.55 | $ 53.55 |
| 04/17/04 | 2689 | JAX | 72 | $ 54.60 | $ 54.60 |
| 04/24/04 | 2830 | JAX | 72 | $ 54.60 | $ 54.60 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 05/01/04 | 2861 | JAX | 72 | $ 54.60 | $ 54.60 |
| 05/08/04 | 2821 | JAX | 72 | $ 54.60 | $ 54.60 |
| 05/15/04 | 3029 | JAX | 72 | $ 54.60 | $ 54.60 |
| 05/22/04 | 3072 | JAX | 72 | $ 54.60 | $ 54.60 |
| 05/29/04 | 3133 | JAX | 72 | $ 54.60 | $ 54.60 |
| 06/05/04 | 3338 | JAX | 72 | $ 54.60 | $ 54.60 |
| 06/12/04 | 3447 | JAX | 72 | $ 54.60 | $ 54.60 |
| 06/19/04 | 3495 | JAX | 72 | $ 54.60 | $ 54.60 |
| 06/26/04 | 3649 | JAX | 72 | $ 54.60 | $ 54.60 |
| 07/03/04 | 3821 | JAX | 72 | $ 54.60 | $ 54.60 |
| 07/10/04 | 4106 | JAX | 72 | $ 54.60 | $ 54.60 |
| 07/17/04 | 4284 | JAX | 72 | $ 54.60 | $ 54.60 |
| 07/24/04 | 4392 | JAX | 72 | $ 54.60 | $ 54.60 |
| 07/31/04 | 4403 | JAX | 72 | $ 54.60 | $ 54.60 |
| 08/07/04 | 4470 | JAX | 72 | $ 54.60 | $ 54.60 |
| 08/14/04 | 4526 | JAX | 72 | $ 54.60 | $ 54.60 |
| 08/21/04 | 4669 | JAX | 72 | $ 54.60 | $ 54.60 |
| 08/28/04 | 4991 | JAX | 72 | $ 54.60 | $ 54.60 |
| 09/04/04 | 5055 | JAX | 72 | $ 54.60 | $ 54.60 |
| 09/11/04 | 5126 | JAX | 72 | $ 54.60 | $ 54.60 |
| 09/18/04 | 5184 | JAX | 72 | $ 54.60 | $ 54.60 |
| 09/25/04 | 5235 | JAX | 72 | $ 54.60 | $ 54.60 |
| 10/02/04 | 5319 | JAX | 72 | $ 54.60 | $ 54.60 |
| 10/09/04 | 5376 | JAX | 72 | $ 54.60 | $ 54.60 |
| 10/16/04 | 5416 | JAX | 72 | $ 54.60 | $ 54.60 |
| 10/23/04 | 5693 | JAX | 72 | $ 54.60 | $ 54.60 |
| 10/30/04 | 5922 | JAX | 72 | $ 54.60 | $ 54.60 |
| 11/06/04 | 6312 | JAX | 72 | $ 54.60 | $ 54.60 |
| 11/13/04 | 6485 | JAX | 72 | $ 54.60 | $ 54.60 |
| 11/20/04 | 6530 | JAX | 72 | $ 54.60 | $ 54.60 |
| 11/27/04 | 6622 | JAX | 72 | $ 54.60 | $ 54.60 |
| 12/04/04 | 6790 | JAX | 72 | $ 54.60 | $ 54.60 |
| 12/11/04 | 6838 | JAX | 72 | $ 54.60 | $ 54.60 |
| 12/18/04 | 6881 | JAX | 72 | $ 54.60 | $ 54.60 |
| 12/25/04 | 7000 | JAX | 72 | $ 54.60 | $ 54.60 |
| 01/01/05 | 7071 | JAX | 72 | $ 54.60 | $ 54.60 |
| 01/08/05 | 7222 | JAX | 72 | $ 54.60 | $ 54.60 |
| 01/15/05 | 7270 | JAX | 72 | $ 54.60 | $ 54.60 |
| 01/22/05 | 7343 | JAX | 72 | $ 54.60 | $ 54.60 |
| 01/29/05 | 7500 | JAX | 72 | $ 54.60 | $ 54.60 |
| 02/05/05 | 7575 | JAX | 72 | $ 54.60 | $ 54.60 |
| 02/12/05 | 7604 | JAX | 72 | $ 54.60 | $ 54.60 |
| 02/19/05 | 7642 | JAX | 72 | $ 54.60 | $ 54.60 |
| 02/20/05 | 7645 | Central | 72 | $ 7.80 | $ 7.80 |
| 02/21/05 | 7938 | Central | 72 | $ 7.80 | $ 7.80 |
| 02/26/05 | 7669 | Central | 72 | $ 39.00 | $ 39.00 |
| 03/05/05 | 7720 | JAX | 72 | $ 54.60 | $ 54.60 |
| 04/17/04 | 2689 | JAX | 73 | $ 53.44 | $ 53.44 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 04/24/04 | 2830 | JAX | 73 | $ 53.44 | $ 53.44 |
| 05/01/04 | 2861 | JAX | 73 | $ 53.44 | $ 53.44 |
| 05/08/04 | 2821 | JAX | 73 | $ 53.44 | $ 53.44 |
| 05/15/04 | 3029 | JAX | 73 | $ 53.44 | $ 53.44 |
| 05/22/04 | 3072 | JAX | 73 | $ 53.44 | $ 53.44 |
| 05/29/04 | 3133 | JAX | 73 | $ 53.44 | $ 53.44 |
| 06/05/04 | 3338 | JAX | 73 | $ 53.44 | $ 53.44 |
| 06/12/04 | 3447 | JAX | 73 | $ 53.44 | $ 53.44 |
| 06/19/04 | 3495 | JAX | 73 | $ 53.44 | $ 53.44 |
| 06/26/04 | 3649 | JAX | 73 | $ 53.44 | $ 53.44 |
| 07/03/04 | 3821 | JAX | 73 | $ 53.44 | $ 53.44 |
| 07/10/04 | 4106 | JAX | 73 | $ 53.44 | $ 53.44 |
| 07/17/04 | 4284 | JAX | 73 | $ 53.44 | $ 53.44 |
| 07/24/04 | 4392 | JAX | 73 | $ 53.44 | $ 53.44 |
| 07/31/04 | 4403 | JAX | 73 | $ 53.44 | $ 53.44 |
| 08/07/04 | 4470 | JAX | 73 | $ 53.44 | $ 53.44 |
| 08/14/04 | 4526 | JAX | 73 | $ 53.44 | $ 53.44 |
| 08/21/04 | 4669 | JAX | 73 | $ 53.44 | $ 53.44 |
| 08/28/04 | 4991 | JAX | 73 | $ 53.44 | $ 53.44 |
| 09/04/04 | 5055 | JAX | 73 | $ 53.44 | $ 53.44 |
| 09/11/04 | 5126 | JAX | 73 | $ 53.44 | $ 53.44 |
| 09/18/04 | 5184 | JAX | 73 | $ 53.44 | $ 53.44 |
| 09/25/04 | 5235 | JAX | 73 | $ 53.44 | $ 53.44 |
| 10/02/04 | 5319 | JAX | 73 | $ 53.44 | $ 53.44 |
| 10/09/04 | 5376 | JAX | 73 | $ 53.44 | $ 53.44 |
| 10/16/04 | 5416 | JAX | 73 | $ 53.44 | $ 53.44 |
| 10/23/04 | 5693 | JAX | 73 | $ 53.44 | $ 53.44 |
| 10/30/04 | 5922 | JAX | 73 | $ 53.44 | $ 53.44 |
| 11/06/04 | 6312 | JAX | 73 | $ 53.44 | $ 53.44 |
| 11/13/04 | 6485 | JAX | 73 | $ 53.44 | $ 53.44 |
| 11/20/04 | 6530 | JAX | 73 | $ 53.44 | $ 53.44 |
| 11/27/04 | 6622 | JAX | 73 | $ 53.44 | $ 53.44 |
| 12/04/04 | 6790 | JAX | 73 | $ 53.44 | $ 53.44 |
| 12/11/04 | 6838 | JAX | 73 | $ 53.44 | $ 53.44 |
| 12/18/04 | 6881 | JAX | 73 | $ 53.44 | $ 53.44 |
| 12/25/04 | 7000 | JAX | 73 | $ 53.44 | $ 53.44 |
| 01/01/05 | 7071 | JAX | 73 | $ 53.44 | $ 53.44 |
| 01/08/05 | 7222 | JAX | 73 | $ 53.44 | $ 53.44 |
| 01/08/05 | 7224 | JAX | 73 | $ 182.08 | $ 182.08 |
| 01/15/05 | 7270 | JAX | 73 | $ 53.44 | $ 53.44 |
| 01/22/05 | 7343 | JAX | 73 | $ 53.44 | $ 53.44 |
| 01/29/05 | 7500 | JAX | 73 | $ 53.44 | $ 53.44 |
| 02/05/05 | 7575 | JAX | 73 | $ 53.44 | $ 53.44 |
| 02/12/05 | 7604 | JAX | 73 | $ 53.44 | $ 53.44 |
| 02/19/05 | 7642 | JAX | 73 | $ 53.44 | $ 53.44 |
| 02/20/05 | 7645 | Central | 73 | $ 7.63 | $ 7.63 |
| 02/21/05 | 7940 | Central | 73 | $ 7.63 | $ 7.63 |
| 02/26/05 | 7669 | Central | 73 | $ 38.17 | $ 38.17 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 03/05/05 | 7720 | JAX | 73 | $ 53.44 | $ 53.44 |
| 04/17/04 | 2689 | JAX | 77 | $ 53.06 | $ 45.48 |
| 04/24/04 | 2830 | JAX | 77 | $ 53.06 | $ 45.48 |
| 05/01/04 | 2861 | JAX | 77 | $ 53.06 | $ 45.48 |
| 05/08/04 | 2821 | JAX | 77 | $ 53.06 | $ 45.48 |
| 05/15/04 | 3029 | JAX | 77 | $ 53.06 | $ 45.48 |
| 05/22/04 | 3072 | JAX | 77 | $ 53.06 | $ 45.48 |
| 05/29/04 | 3133 | JAX | 77 | $ 53.06 | $ 45.48 |
| 06/05/04 | 3338 | JAX | 77 | $ 53.06 | $ 45.48 |
| 06/12/04 | 3447 | JAX | 77 | $ 53.06 | $ 45.48 |
| 06/19/04 | 3495 | JAX | 77 | $ 53.06 | $ 45.48 |
| 06/26/04 | 3649 | JAX | 77 | $ 53.06 | $ 45.48 |
| 07/03/04 | 3821 | JAX | 77 | $ 53.06 | $ 45.48 |
| 07/10/04 | 4106 | JAX | 77 | $ 53.06 | $ 45.48 |
| 07/17/04 | 4284 | JAX | 77 | $ 53.06 | $ 45.48 |
| 07/24/04 | 4392 | JAX | 77 | $ 53.06 | $ 45.48 |
| 07/31/04 | 4403 | JAX | 77 | $ 53.06 | $ 45.48 |
| 08/07/04 | 4470 | JAX | 77 | $ 53.06 | $ 45.48 |
| 08/14/04 | 4526 | JAX | 77 | $ 53.06 | $ 45.48 |
| 08/21/04 | 4669 | JAX | 77 | $ 53.06 | $ 45.48 |
| 08/28/04 | 4991 | JAX | 77 | $ 53.06 | $ 45.48 |
| 09/04/04 | 5055 | JAX | 77 | $ 53.06 | $ 45.48 |
| 09/11/04 | 5126 | JAX | 77 | $ 53.06 | $ 45.48 |
| 09/18/04 | 5184 | JAX | 77 | $ 53.06 | $ 45.48 |
| 09/25/04 | 5235 | JAX | 77 | $ 53.06 | $ 45.48 |
| 10/02/04 | 5319 | JAX | 77 | $ 47.60 | $ 40.80 |
| 10/02/04 | 5319 | JAX | 77 | $ 53.06 | $ 45.48 |
| 10/09/04 | 5376 | JAX | 77 | $ 53.06 | $ 45.48 |
| 10/16/04 | 5416 | JAX | 77 | $ 53.06 | $ 45.48 |
| 10/23/04 | 5693 | JAX | 77 | $ 53.06 | $ 45.48 |
| 10/30/04 | 5922 | JAX | 77 | $ 53.06 | $ 45.48 |
| 11/06/04 | 6312 | JAX | 77 | $ 53.06 | $ 45.48 |
| 11/13/04 | 6485 | JAX | 77 | $ 53.06 | $ 45.48 |
| 11/20/04 | 6530 | JAX | 77 | $ 53.06 | $ 45.48 |
| 11/27/04 | 6622 | JAX | 77 | $ 53.06 | $ 45.48 |
| 12/04/04 | 6790 | JAX | 77 | $ 53.06 | $ 45.48 |
| 12/11/04 | 6838 | JAX | 77 | $ 53.06 | $ 45.48 |
| 12/18/04 | 6881 | JAX | 77 | $ 53.06 | $ 45.48 |
| 12/25/04 | 7000 | JAX | 77 | $ 53.06 | $ 45.48 |
| 01/01/05 | 7071 | JAX | 77 | $ 53.06 | $ 45.48 |
| 01/08/05 | 7222 | JAX | 77 | $ 53.06 | $ 45.48 |
| 01/15/05 | 7270 | JAX | 77 | $ 53.06 | $ 45.48 |
| 01/22/05 | 7343 | JAX | 77 | $ 53.06 | $ 45.48 |
| 01/29/05 | 7500 | JAX | 77 | $ 53.06 | $ 45.48 |
| 02/05/05 | 7575 | JAX | 77 | $ 53.06 | $ 45.48 |
| 02/12/05 | 7604 | JAX | 77 | $ 53.06 | $ 45.48 |
| 02/19/05 | 7642 | JAX | 77 | $ 53.06 | $ 45.48 |
| 02/20/05 | 7645 | Central | 77 | $ 7.58 | $ 6.50 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/21/05 | 7940 | Central | 77 | $ 7.58 | $ 6.50 |
| 02/26/05 | 7669 | Central | 77 | $ 37.90 | $ 32.49 |
| 03/05/05 | 7720 | JAX | 77 | $ 53.06 | $ 45.48 |
| 04/17/04 | 2689 | JAX | 80 | $ 61.68 | $ 61.68 |
| 04/24/04 | 2830 | JAX | 80 | $ 61.68 | $ 61.68 |
| 05/01/04 | 2861 | JAX | 80 | $ 61.68 | $ 61.68 |
| 05/08/04 | 2821 | JAX | 80 | $ 61.68 | $ 61.68 |
| 05/15/04 | 3029 | JAX | 80 | $ 61.68 | $ 61.68 |
| 05/22/04 | 3072 | JAX | 80 | $ 61.68 | $ 61.68 |
| 05/29/04 | 3133 | JAX | 80 | $ 61.68 | $ 61.68 |
| 06/05/04 | 3338 | JAX | 80 | $ 61.68 | $ 61.68 |
| 06/12/04 | 3447 | JAX | 80 | $ 61.68 | $ 61.68 |
| 06/19/04 | 3495 | JAX | 80 | $ 61.68 | $ 61.68 |
| 06/26/04 | 3649 | JAX | 80 | $ 61.68 | $ 61.68 |
| 07/03/04 | 3821 | JAX | 80 | $ 61.68 | $ 61.68 |
| 07/10/04 | 4106 | JAX | 80 | $ 61.68 | $ 61.68 |
| 07/17/04 | 4284 | JAX | 80 | $ 61.68 | $ 61.68 |
| 07/24/04 | 4392 | JAX | 80 | $ 61.68 | $ 61.68 |
| 07/31/04 | 4403 | JAX | 80 | $ 61.68 | $ 61.68 |
| 08/07/04 | 4470 | JAX | 80 | $ 61.68 | $ 61.68 |
| 08/14/04 | 4526 | JAX | 80 | $ 61.68 | $ 61.68 |
| 08/21/04 | 4669 | JAX | 80 | $ 61.68 | $ 61.68 |
| 08/28/04 | 4991 | JAX | 80 | $ 61.68 | $ 61.68 |
| 09/04/04 | 5055 | JAX | 80 | $ 61.68 | $ 61.68 |
| 09/11/04 | 5126 | JAX | 80 | $ 61.68 | $ 61.68 |
| 09/18/04 | 5184 | JAX | 80 | $ 61.68 | $ 61.68 |
| 09/25/04 | 5235 | JAX | 80 | $ 61.68 | $ 61.68 |
| 10/02/04 | 5319 | JAX | 80 | $ 61.68 | $ 61.68 |
| 10/09/04 | 5376 | JAX | 80 | $ 61.68 | $ 61.68 |
| 10/16/04 | 5416 | JAX | 80 | $ 61.68 | $ 61.68 |
| 10/23/04 | 5693 | JAX | 80 | $ 61.68 | $ 61.68 |
| 10/30/04 | 5922 | JAX | 80 | $ 61.68 | $ 61.68 |
| 11/06/04 | 6312 | JAX | 80 | $ 61.68 | $ 61.68 |
| 11/13/04 | 6485 | JAX | 80 | $ 61.68 | $ 61.68 |
| 11/20/04 | 6530 | JAX | 80 | $ 61.68 | $ 61.68 |
| 11/27/04 | 6622 | JAX | 80 | $ 61.68 | $ 61.68 |
| 12/04/04 | 6790 | JAX | 80 | $ 61.68 | $ 61.68 |
| 12/11/04 | 6838 | JAX | 80 | $ 61.68 | $ 61.68 |
| 12/18/04 | 6881 | JAX | 80 | $ 61.68 | $ 61.68 |
| 12/25/04 | 7000 | JAX | 80 | $ 61.68 | $ 61.68 |
| 01/01/05 | 7071 | JAX | 80 | $ 61.68 | $ 61.68 |
| 01/08/05 | 7222 | JAX | 80 | $ 61.68 | $ 61.68 |
| 01/15/05 | 7270 | JAX | 80 | $ 61.68 | $ 61.68 |
| 01/22/05 | 7343 | JAX | 80 | $ 61.68 | $ 61.68 |
| 01/29/05 | 7500 | JAX | 80 | $ 61.68 | $ 61.68 |
| 02/05/05 | 7575 | JAX | 80 | $ 61.68 | $ 61.68 |
| 02/12/05 | 7606 | JAX | 80 | $ (223.72) | $ (223.72) |
| 02/12/05 | 7604 | JAX | 80 | $ 61.68 | $ 61.68 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/12/05 | 7606 | JAX | 80 | $ 223.72 | $ 223.72 |
| 02/19/05 | 7642 | JAX | 80 | $ 61.68 | $ 61.68 |
| 02/20/05 | 7645 | Central | 80 | $ 8.81 | $ 8.81 |
| 02/21/05 | 7938 | Central | 80 | $ 8.81 | $ 8.81 |
| 02/26/05 | 7669 | Central | 80 | $ 44.05 | $ 44.05 |
| 03/05/05 | 7720 | JAX | 80 | $ 61.68 | $ 61.68 |
| 04/17/04 | 2689 | JAX | 81 | $ 70.15 | $ 70.15 |
| 04/24/04 | 2830 | JAX | 81 | $ 70.15 | $ 70.15 |
| 05/01/04 | 2861 | JAX | 81 | $ 70.15 | $ 70.15 |
| 05/08/04 | 2821 | JAX | 81 | $ 70.15 | $ 70.15 |
| 05/15/04 | 3029 | JAX | 81 | $ 70.15 | $ 70.15 |
| 05/22/04 | 3072 | JAX | 81 | $ 70.15 | $ 70.15 |
| 05/29/04 | 3133 | JAX | 81 | $ 70.15 | $ 70.15 |
| 06/05/04 | 3338 | JAX | 81 | $ 70.15 | $ 70.15 |
| 06/12/04 | 3447 | JAX | 81 | $ 70.15 | $ 70.15 |
| 06/19/04 | 3495 | JAX | 81 | $ 70.15 | $ 70.15 |
| 06/26/04 | 3649 | JAX | 81 | $ 70.15 | $ 70.15 |
| 07/03/04 | 3821 | JAX | 81 | $ 70.15 | $ 70.15 |
| 07/10/04 | 4106 | JAX | 81 | $ 70.15 | $ 70.15 |
| 07/17/04 | 4284 | JAX | 81 | $ 70.15 | $ 70.15 |
| 07/24/04 | 4392 | JAX | 81 | $ 70.15 | $ 70.15 |
| 07/31/04 | 4403 | JAX | 81 | $ 70.15 | $ 70.15 |
| 08/07/04 | 4470 | JAX | 81 | $ 70.15 | $ 70.15 |
| 08/14/04 | 4526 | JAX | 81 | $ 70.15 | $ 70.15 |
| 08/21/04 | 4669 | JAX | 81 | $ 70.15 | $ 70.15 |
| 08/28/04 | 4991 | JAX | 81 | $ 70.15 | $ 70.15 |
| 09/04/04 | 5055 | JAX | 81 | $ 70.15 | $ 70.15 |
| 09/11/04 | 5126 | JAX | 81 | $ 70.15 | $ 70.15 |
| 09/18/04 | 5184 | JAX | 81 | $ 70.15 | $ 70.15 |
| 09/25/04 | 5235 | JAX | 81 | $ 70.15 | $ 70.15 |
| 10/02/04 | 5319 | JAX | 81 | $ 70.15 | $ 70.15 |
| 10/09/04 | 5376 | JAX | 81 | $ 70.15 | $ 70.15 |
| 10/16/04 | 5416 | JAX | 81 | $ 70.15 | $ 70.15 |
| 10/23/04 | 5693 | JAX | 81 | $ 70.15 | $ 70.15 |
| 10/23/04 | 5693 | JAX | 81 | $ 332.07 | $ 332.07 |
| 10/30/04 | 5922 | JAX | 81 | $ 70.15 | $ 70.15 |
| 11/06/04 | 6312 | JAX | 81 | $ 70.15 | $ 70.15 |
| 11/13/04 | 6485 | JAX | 81 | $ 70.15 | $ 70.15 |
| 11/20/04 | 6530 | JAX | 81 | $ 70.15 | $ 70.15 |
| 11/27/04 | 6622 | JAX | 81 | $ 70.15 | $ 70.15 |
| 12/04/04 | 6790 | JAX | 81 | $ 70.15 | $ 70.15 |
| 12/11/04 | 6838 | JAX | 81 | $ 70.15 | $ 70.15 |
| 12/18/04 | 6881 | JAX | 81 | $ 70.15 | $ 70.15 |
| 12/25/04 | 7000 | JAX | 81 | $ 70.15 | $ 70.15 |
| 01/01/05 | 7071 | JAX | 81 | $ 70.15 | $ 70.15 |
| 01/08/05 | 7222 | JAX | 81 | $ 70.15 | $ 70.15 |
| 01/15/05 | 7270 | JAX | 81 | $ 70.15 | $ 70.15 |
| 01/22/05 | 7343 | JAX | 81 | $ 70.15 | $ 70.15 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 01/29/05 | 7500 | JAX | 81 | $ 70.15 | $ 70.15 |
| 02/05/05 | 7575 | JAX | 81 | $ 70.15 | $ 70.15 |
| 02/12/05 | 7604 | JAX | 81 | $ 70.15 | $ 70.15 |
| 02/19/05 | 7642 | JAX | 81 | $ 70.15 | $ 70.15 |
| 02/20/05 | 7645 | Central | 81 | $ 10.02 | $ 10.02 |
| 02/21/05 | 7938 | Central | 81 | $ 10.02 | $ 10.02 |
| 02/26/05 | 7669 | Central | 81 | $ 50.11 | $ 50.11 |
| 03/05/05 | 7720 | JAX | 81 | $ 70.15 | $ 70.15 |
| 04/17/04 | 2689 | JAX | 84 | $ 53.28 | $ 53.28 |
| 04/24/04 | 2830 | JAX | 84 | $ 53.28 | $ 53.28 |
| 05/01/04 | 2861 | JAX | 84 | $ 53.28 | $ 53.28 |
| 05/08/04 | 2821 | JAX | 84 | $ 53.28 | $ 53.28 |
| 05/15/04 | 3029 | JAX | 84 | $ 53.28 | $ 53.28 |
| 05/22/04 | 3072 | JAX | 84 | $ 53.28 | $ 53.28 |
| 05/29/04 | 3133 | JAX | 84 | $ 53.28 | $ 53.28 |
| 06/05/04 | 3338 | JAX | 84 | $ 53.28 | $ 53.28 |
| 06/12/04 | 3447 | JAX | 84 | $ 53.28 | $ 53.28 |
| 06/19/04 | 3495 | JAX | 84 | $ 53.28 | $ 53.28 |
| 06/26/04 | 3649 | JAX | 84 | $ 53.28 | $ 53.28 |
| 07/03/04 | 3821 | JAX | 84 | $ 53.28 | $ 53.28 |
| 07/10/04 | 4106 | JAX | 84 | $ 53.28 | $ 53.28 |
| 07/17/04 | 4284 | JAX | 84 | $ 53.28 | $ 53.28 |
| 07/24/04 | 4392 | JAX | 84 | $ 53.28 | $ 53.28 |
| 07/31/04 | 4403 | JAX | 84 | $ 53.28 | $ 53.28 |
| 08/07/04 | 4470 | JAX | 84 | $ 53.28 | $ 53.28 |
| 08/14/04 | 4526 | JAX | 84 | $ 53.28 | $ 53.28 |
| 08/21/04 | 4669 | JAX | 84 | $ 53.28 | $ 53.28 |
| 08/28/04 | 4991 | JAX | 84 | $ 53.28 | $ 53.28 |
| 09/04/04 | 5055 | JAX | 84 | $ 53.28 | $ 53.28 |
| 09/11/04 | 5126 | JAX | 84 | $ 53.28 | $ 53.28 |
| 09/18/04 | 5184 | JAX | 84 | $ 53.28 | $ 53.28 |
| 09/25/04 | 5235 | JAX | 84 | $ 53.28 | $ 53.28 |
| 10/02/04 | 5319 | JAX | 84 | $ 53.28 | $ 53.28 |
| 10/09/04 | 5376 | JAX | 84 | $ 53.28 | $ 53.28 |
| 10/16/04 | 5416 | JAX | 84 | $ 53.28 | $ 53.28 |
| 10/23/04 | 5693 | JAX | 84 | $ 53.28 | $ 53.28 |
| 10/30/04 | 5922 | JAX | 84 | $ 53.28 | $ 53.28 |
| 11/06/04 | 6312 | JAX | 84 | $ 53.28 | $ 53.28 |
| 11/13/04 | 6485 | JAX | 84 | $ 53.28 | $ 53.28 |
| 11/20/04 | 6530 | JAX | 84 | $ 53.28 | $ 53.28 |
| 11/27/04 | 6622 | JAX | 84 | $ 53.28 | $ 53.28 |
| 12/04/04 | 6790 | JAX | 84 | $ 53.28 | $ 53.28 |
| 12/11/04 | 6838 | JAX | 84 | $ 53.28 | $ 53.28 |
| 12/18/04 | 6881 | JAX | 84 | $ 53.28 | $ 53.28 |
| 12/25/04 | 7000 | JAX | 84 | $ 53.28 | $ 53.28 |
| 01/01/05 | 7071 | JAX | 84 | $ 53.28 | $ 53.28 |
| 01/08/05 | 7222 | JAX | 84 | $ (91.34) | $ (91.34) |
| 04/17/04 | 2689 | JAX | 85 | $ 71.39 | $ 71.39 |

WD 012801

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 04/24/04 | 2830 | JAX | 85 | $ 71.39 | $ 71.39 |
| 05/01/04 | 2861 | JAX | 85 | $ 71.39 | $ 71.39 |
| 05/08/04 | 2821 | JAX | 85 | $ 71.39 | $ 71.39 |
| 05/15/04 | 3029 | JAX | 85 | $ 71.39 | $ 71.39 |
| 05/22/04 | 3072 | JAX | 85 | $ 71.39 | $ 71.39 |
| 05/29/04 | 3133 | JAX | 85 | $ 71.39 | $ 71.39 |
| 06/05/04 | 3338 | JAX | 85 | $ 71.39 | $ 71.39 |
| 06/12/04 | 3447 | JAX | 85 | $ 71.39 | $ 71.39 |
| 06/19/04 | 3495 | JAX | 85 | $ 71.39 | $ 71.39 |
| 06/26/04 | 3649 | JAX | 85 | $ 71.39 | $ 71.39 |
| 07/03/04 | 3821 | JAX | 85 | $ 71.39 | $ 71.39 |
| 07/10/04 | 4106 | JAX | 85 | $ 71.39 | $ 71.39 |
| 07/17/04 | 4284 | JAX | 85 | $ 71.39 | $ 71.39 |
| 07/24/04 | 4392 | JAX | 85 | $ 71.39 | $ 71.39 |
| 07/31/04 | 4403 | JAX | 85 | $ 71.39 | $ 71.39 |
| 08/07/04 | 4470 | JAX | 85 | $ 71.39 | $ 71.39 |
| 08/14/04 | 4526 | JAX | 85 | $ 71.39 | $ 71.39 |
| 08/21/04 | 4669 | JAX | 85 | $ 71.39 | $ 71.39 |
| 08/28/04 | 4991 | JAX | 85 | $ 71.39 | $ 71.39 |
| 09/04/04 | 5055 | JAX | 85 | $ 71.39 | $ 71.39 |
| 09/11/04 | 5126 | JAX | 85 | $ 71.39 | $ 71.39 |
| 09/18/04 | 5184 | JAX | 85 | $ 71.39 | $ 71.39 |
| 09/25/04 | 5235 | JAX | 85 | $ 71.39 | $ 71.39 |
| 10/02/04 | 5319 | JAX | 85 | $ 71.39 | $ 71.39 |
| 10/09/04 | 5376 | JAX | 85 | $ 71.39 | $ 71.39 |
| 10/16/04 | 5416 | JAX | 85 | $ 71.39 | $ 71.39 |
| 10/23/04 | 5693 | JAX | 85 | $ 71.39 | $ 71.39 |
| 10/30/04 | 5922 | JAX | 85 | $ 71.39 | $ 71.39 |
| 11/06/04 | 6312 | JAX | 85 | $ 71.39 | $ 71.39 |
| 11/13/04 | 6485 | JAX | 85 | $ 71.39 | $ 71.39 |
| 11/20/04 | 6530 | JAX | 85 | $ 71.39 | $ 71.39 |
| 11/27/04 | 6622 | JAX | 85 | $ 71.39 | $ 71.39 |
| 12/04/04 | 6790 | JAX | 85 | $ 71.39 | $ 71.39 |
| 12/11/04 | 6838 | JAX | 85 | $ 71.39 | $ 71.39 |
| 12/18/04 | 6881 | JAX | 85 | $ 71.39 | $ 71.39 |
| 12/25/04 | 7000 | JAX | 85 | $ 71.39 | $ 71.39 |
| 01/01/05 | 7071 | JAX | 85 | $ 71.39 | $ 71.39 |
| 01/08/05 | 7222 | JAX | 85 | $ 71.39 | $ 71.39 |
| 01/15/05 | 7270 | JAX | 85 | $ 71.39 | $ 71.39 |
| 01/15/05 | 7272 | JAX | 85 | $ 323.08 | $ 323.08 |
| 01/22/05 | 7343 | JAX | 85 | $ 71.39 | $ 71.39 |
| 01/29/05 | 7500 | JAX | 85 | $ 71.39 | $ 71.39 |
| 02/05/05 | 7575 | JAX | 85 | $ 71.39 | $ 71.39 |
| 02/12/05 | 7604 | JAX | 85 | $ 71.39 | $ 71.39 |
| 02/19/05 | 7642 | JAX | 85 | $ 71.39 | $ 71.39 |
| 02/20/05 | 7645 | Central | 85 | $ 10.20 | $ 10.20 |
| 02/21/05 | 7938 | Central | 85 | $ 10.20 | $ 10.20 |
| 02/26/05 | 7669 | Central | 85 | $ 50.99 | $ 50.99 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 03/05/05 | 7720 | JAX | 85 | $ 71.39 | $ 71.39 |
| 04/17/04 | 2689 | JAX | 86 | $ 55.53 | $ 59.49 |
| 04/24/04 | 2830 | JAX | 86 | $ 55.53 | $ 59.49 |
| 05/01/04 | 2861 | JAX | 86 | $ 55.53 | $ 59.49 |
| 05/08/04 | 2821 | JAX | 86 | $ 55.53 | $ 59.49 |
| 05/15/04 | 3029 | JAX | 86 | $ 55.53 | $ 59.49 |
| 05/22/04 | 3072 | JAX | 86 | $ 55.53 | $ 59.49 |
| 05/29/04 | 3133 | JAX | 86 | $ 55.53 | $ 59.49 |
| 06/05/04 | 3338 | JAX | 86 | $ 55.53 | $ 59.49 |
| 06/12/04 | 3447 | JAX | 86 | $ 55.53 | $ 59.49 |
| 06/19/04 | 3495 | JAX | 86 | $ 55.53 | $ 59.49 |
| 06/26/04 | 3649 | JAX | 86 | $ 55.53 | $ 59.49 |
| 07/03/04 | 3821 | JAX | 86 | $ 55.53 | $ 59.49 |
| 07/10/04 | 4106 | JAX | 86 | $ 55.53 | $ 59.49 |
| 07/17/04 | 4284 | JAX | 86 | $ 55.53 | $ 59.49 |
| 07/24/04 | 4392 | JAX | 86 | $ 55.53 | $ 59.49 |
| 07/31/04 | 4403 | JAX | 86 | $ 55.53 | $ 59.49 |
| 08/07/04 | 4470 | JAX | 86 | $ 55.53 | $ 59.49 |
| 08/14/04 | 4526 | JAX | 86 | $ 55.53 | $ 59.49 |
| 08/21/04 | 4669 | JAX | 86 | $ 55.53 | $ 59.49 |
| 08/28/04 | 4991 | JAX | 86 | $ 55.53 | $ 59.49 |
| 09/04/04 | 5055 | JAX | 86 | $ 55.53 | $ 59.49 |
| 09/11/04 | 5126 | JAX | 86 | $ 55.53 | $ 59.49 |
| 09/18/04 | 5184 | JAX | 86 | $ 55.53 | $ 59.49 |
| 09/25/04 | 5235 | JAX | 86 | $ 55.53 | $ 59.49 |
| 10/02/04 | 5319 | JAX | 86 | $ 24.50 | $ 26.25 |
| 10/02/04 | 5319 | JAX | 86 | $ 55.53 | $ 59.49 |
| 10/09/04 | 5376 | JAX | 86 | $ 55.53 | $ 59.49 |
| 10/16/04 | 5416 | JAX | 86 | $ 55.53 | $ 59.49 |
| 10/23/04 | 5693 | JAX | 86 | $ 55.53 | $ 59.49 |
| 10/30/04 | 5922 | JAX | 86 | $ 55.53 | $ 59.49 |
| 11/06/04 | 6312 | JAX | 86 | $ 55.53 | $ 59.49 |
| 11/13/04 | 6485 | JAX | 86 | $ 55.53 | $ 59.49 |
| 11/20/04 | 6530 | JAX | 86 | $ 55.53 | $ 59.49 |
| 11/27/04 | 6622 | JAX | 86 | $ 55.53 | $ 59.49 |
| 12/04/04 | 6790 | JAX | 86 | $ 55.53 | $ 59.49 |
| 12/11/04 | 6838 | JAX | 86 | $ 55.53 | $ 59.49 |
| 12/18/04 | 6881 | JAX | 86 | $ 55.53 | $ 59.49 |
| 12/25/04 | 7000 | JAX | 86 | $ 55.53 | $ 59.49 |
| 01/01/05 | 7071 | JAX | 86 | $ 55.53 | $ 59.49 |
| 01/08/05 | 7222 | JAX | 86 | $ (95.19) | $ (101.99) |
| 04/17/04 | 2689 | JAX | 89 | $ 52.53 | $ 52.53 |
| 04/24/04 | 2830 | JAX | 89 | $ 52.53 | $ 52.53 |
| 05/01/04 | 2861 | JAX | 89 | $ 52.53 | $ 52.53 |
| 05/08/04 | 2821 | JAX | 89 | $ 52.53 | $ 52.53 |
| 05/15/04 | 3029 | JAX | 89 | $ 52.53 | $ 52.53 |
| 05/22/04 | 3072 | JAX | 89 | $ 52.53 | $ 52.53 |
| 05/29/04 | 3133 | JAX | 89 | $ 52.53 | $ 52.53 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 06/05/04 | 3338 | JAX | 89 | $ 52.53 | $ 52.53 |
| 06/12/04 | 3447 | JAX | 89 | $ 52.53 | $ 52.53 |
| 06/19/04 | 3495 | JAX | 89 | $ 52.53 | $ 52.53 |
| 06/26/04 | 3649 | JAX | 89 | $ 52.53 | $ 52.53 |
| 07/03/04 | 3821 | JAX | 89 | $ 52.53 | $ 52.53 |
| 07/10/04 | 4106 | JAX | 89 | $ 52.53 | $ 52.53 |
| 07/17/04 | 4284 | JAX | 89 | $ 52.53 | $ 52.53 |
| 07/24/04 | 4392 | JAX | 89 | $ 52.53 | $ 52.53 |
| 07/31/04 | 4403 | JAX | 89 | $ 52.53 | $ 52.53 |
| 08/07/04 | 4470 | JAX | 89 | $ 52.53 | $ 52.53 |
| 08/14/04 | 4526 | JAX | 89 | $ 52.53 | $ 52.53 |
| 08/21/04 | 4669 | JAX | 89 | $ 52.53 | $ 52.53 |
| 08/28/04 | 4991 | JAX | 89 | $ 52.53 | $ 52.53 |
| 09/04/04 | 5055 | JAX | 89 | $ 52.53 | $ 52.53 |
| 09/11/04 | 5126 | JAX | 89 | $ 52.53 | $ 52.53 |
| 09/18/04 | 5184 | JAX | 89 | $ 52.53 | $ 52.53 |
| 09/25/04 | 5235 | JAX | 89 | $ 52.53 | $ 52.53 |
| 10/02/04 | 5319 | JAX | 89 | $ 52.53 | $ 52.53 |
| 10/09/04 | 5376 | JAX | 89 | $ 52.53 | $ 52.53 |
| 10/16/04 | 5416 | JAX | 89 | $ 52.53 | $ 52.53 |
| 10/23/04 | 5693 | JAX | 89 | $ 52.53 | $ 52.53 |
| 10/30/04 | 5922 | JAX | 89 | $ 52.53 | $ 52.53 |
| 11/06/04 | 6312 | JAX | 89 | $ 52.53 | $ 52.53 |
| 11/13/04 | 6485 | JAX | 89 | $ 52.53 | $ 52.53 |
| 11/20/04 | 6530 | JAX | 89 | $ 52.53 | $ 52.53 |
| 11/27/04 | 6622 | JAX | 89 | $ 52.53 | $ 52.53 |
| 12/04/04 | 6790 | JAX | 89 | $ 52.53 | $ 52.53 |
| 12/11/04 | 6838 | JAX | 89 | $ 52.53 | $ 52.53 |
| 12/18/04 | 6881 | JAX | 89 | $ 52.53 | $ 52.53 |
| 12/25/04 | 7000 | JAX | 89 | $ 52.53 | $ 52.53 |
| 01/01/05 | 7071 | JAX | 89 | $ 52.53 | $ 52.53 |
| 01/08/05 | 7222 | JAX | 89 | $ 52.53 | $ 52.53 |
| 01/15/05 | 7270 | JAX | 89 | $ 52.53 | $ 52.53 |
| 01/22/05 | 7343 | JAX | 89 | $ 52.53 | $ 52.53 |
| 01/29/05 | 7500 | JAX | 89 | $ 52.53 | $ 52.53 |
| 02/05/05 | 7575 | JAX | 89 | $ 52.53 | $ 52.53 |
| 02/12/05 | 7604 | JAX | 89 | $ 52.53 | $ 52.53 |
| 02/19/05 | 7642 | JAX | 89 | $ 52.53 | $ 52.53 |
| 02/20/05 | 7645 | Central | 89 | $ 7.50 | $ 7.50 |
| 02/21/05 | 7940 | Central | 89 | $ 7.50 | $ 7.50 |
| 02/26/05 | 7669 | Central | 89 | $ 37.52 | $ 37.52 |
| 03/05/05 | 7720 | JAX | 89 | $ 52.53 | $ 52.53 |
| 04/17/04 | 2689 | JAX | 93 | $ 53.57 | $ 53.57 |
| 04/24/04 | 2830 | JAX | 93 | $ 53.57 | $ 53.57 |
| 05/01/04 | 2861 | JAX | 93 | $ 53.57 | $ 53.57 |
| 05/08/04 | 2821 | JAX | 93 | $ 53.57 | $ 53.57 |
| 05/15/04 | 3029 | JAX | 93 | $ 53.57 | $ 53.57 |
| 05/22/04 | 3072 | JAX | 93 | $ 53.57 | $ 53.57 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 05/29/04 | 3133 | JAX | 93 | $ 53.57 | $ 53.57 |
| 06/05/04 | 3338 | JAX | 93 | $ 53.57 | $ 53.57 |
| 06/12/04 | 3447 | JAX | 93 | $ 53.57 | $ 53.57 |
| 06/19/04 | 3495 | JAX | 93 | $ 53.57 | $ 53.57 |
| 06/26/04 | 3649 | JAX | 93 | $ 53.57 | $ 53.57 |
| 07/03/04 | 3821 | JAX | 93 | $ 53.57 | $ 53.57 |
| 07/10/04 | 4106 | JAX | 93 | $ 53.57 | $ 53.57 |
| 07/17/04 | 4284 | JAX | 93 | $ 53.57 | $ 53.57 |
| 07/24/04 | 4392 | JAX | 93 | $ 53.57 | $ 53.57 |
| 07/31/04 | 4403 | JAX | 93 | $ 53.57 | $ 53.57 |
| 08/07/04 | 4470 | JAX | 93 | $ 53.57 | $ 53.57 |
| 08/14/04 | 4526 | JAX | 93 | $ 53.57 | $ 53.57 |
| 08/21/04 | 4669 | JAX | 93 | $ 53.57 | $ 53.57 |
| 08/28/04 | 4991 | JAX | 93 | $ 53.57 | $ 53.57 |
| 09/04/04 | 5055 | JAX | 93 | $ 53.57 | $ 53.57 |
| 09/11/04 | 5126 | JAX | 93 | $ 53.57 | $ 53.57 |
| 09/18/04 | 5184 | JAX | 93 | $ 53.57 | $ 53.57 |
| 09/25/04 | 5235 | JAX | 93 | $ 53.57 | $ 53.57 |
| 10/02/04 | 5319 | JAX | 93 | $ 53.57 | $ 53.57 |
| 10/09/04 | 5376 | JAX | 93 | $ 53.57 | $ 53.57 |
| 10/16/04 | 5416 | JAX | 93 | $ 53.57 | $ 53.57 |
| 10/23/04 | 5693 | JAX | 93 | $ 53.57 | $ 53.57 |
| 10/30/04 | 5922 | JAX | 93 | $ 53.57 | $ 53.57 |
| 11/06/04 | 6312 | JAX | 93 | $ 53.57 | $ 53.57 |
| 11/13/04 | 6485 | JAX | 93 | $ 53.57 | $ 53.57 |
| 11/20/04 | 6530 | JAX | 93 | $ 53.57 | $ 53.57 |
| 11/27/04 | 6622 | JAX | 93 | $ 53.57 | $ 53.57 |
| 12/04/04 | 6790 | JAX | 93 | $ 53.57 | $ 53.57 |
| 12/11/04 | 6838 | JAX | 93 | $ 53.57 | $ 53.57 |
| 12/18/04 | 6881 | JAX | 93 | $ 53.57 | $ 53.57 |
| 12/25/04 | 7000 | JAX | 93 | $ 53.57 | $ 53.57 |
| 01/01/05 | 7071 | JAX | 93 | $ 53.57 | $ 53.57 |
| 01/08/05 | 7222 | JAX | 93 | $ 53.57 | $ 53.57 |
| 01/15/05 | 7270 | JAX | 93 | $ 53.57 | $ 53.57 |
| 01/22/05 | 7343 | JAX | 93 | $ 53.57 | $ 53.57 |
| 01/29/05 | 7500 | JAX | 93 | $ 53.57 | $ 53.57 |
| 02/05/05 | 7575 | JAX | 93 | $ 53.57 | $ 53.57 |
| 02/12/05 | 7604 | JAX | 93 | $ 53.57 | $ 53.57 |
| 02/19/05 | 7642 | JAX | 93 | $ 53.57 | $ 53.57 |
| 02/20/05 | 7645 | Central | 93 | $ 7.65 | $ 7.65 |
| 02/21/05 | 7938 | Central | 93 | $ 7.65 | $ 7.65 |
| 02/26/05 | 7669 | Central | 93 | $ 38.26 | $ 38.26 |
| 03/05/05 | 7720 | JAX | 93 | $ 53.57 | $ 53.57 |
| 04/17/04 | 3821 | JAX | 100 | $ (51.78) | $ (55.47) |
| 04/17/04 | 2689 | JAX | 100 | $ 51.78 | $ 55.47 |
| 04/24/04 | 3821 | JAX | 100 | $ (51.78) | $ (55.47) |
| 04/24/04 | 2830 | JAX | 100 | $ 51.78 | $ 55.47 |
| 05/01/04 | 3821 | JAX | 100 | $ (51.78) | $ (55.47) |

WD 012803

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 05/01/04 | 2861 | JAX | 100 | $ 51.78 | $ 55.47 |
| 05/08/04 | 3821 | JAX | 100 | $ (51.78) | $ (55.47) |
| 05/08/04 | 2821 | JAX | 100 | $ 51.78 | $ 55.47 |
| 05/15/04 | 3821 | JAX | 100 | $ (51.78) | $ (55.47) |
| 05/15/04 | 3029 | JAX | 100 | $ 51.78 | $ 55.47 |
| 05/22/04 | 3821 | JAX | 100 | $ (51.78) | $ (55.47) |
| 05/22/04 | 3072 | JAX | 100 | $ 51.78 | $ 55.47 |
| 05/29/04 | 3821 | JAX | 100 | $ (51.78) | $ (55.47) |
| 05/29/04 | 3133 | JAX | 100 | $ 51.78 | $ 55.47 |
| 06/05/04 | 3821 | JAX | 100 | $ (51.78) | $ (55.47) |
| 06/05/04 | 3338 | JAX | 100 | $ 51.78 | $ 55.47 |
| 06/12/04 | 3821 | JAX | 100 | $ (51.78) | $ (55.47) |
| 06/12/04 | 3447 | JAX | 100 | $ 51.78 | $ 55.47 |
| 06/19/04 | 3821 | JAX | 100 | $ (51.78) | $ (55.47) |
| 06/19/04 | 3495 | JAX | 100 | $ 51.78 | $ 55.47 |
| 06/26/04 | 3821 | JAX | 100 | $ (51.78) | $ (55.47) |
| 06/26/04 | 3649 | JAX | 100 | $ 51.78 | $ 55.47 |
| 04/17/04 | 2689 | JAX | 103 | $ 55.41 | $ 55.41 |
| 04/24/04 | 2830 | JAX | 103 | $ 55.41 | $ 55.41 |
| 05/01/04 | 2861 | JAX | 103 | $ 55.41 | $ 55.41 |
| 05/08/04 | 2821 | JAX | 103 | $ 55.41 | $ 55.41 |
| 05/15/04 | 3029 | JAX | 103 | $ 55.41 | $ 55.41 |
| 05/22/04 | 3072 | JAX | 103 | $ 55.41 | $ 55.41 |
| 05/29/04 | 3133 | JAX | 103 | $ 55.41 | $ 55.41 |
| 06/05/04 | 3338 | JAX | 103 | $ 55.41 | $ 55.41 |
| 06/12/04 | 3447 | JAX | 103 | $ 55.41 | $ 55.41 |
| 06/19/04 | 3495 | JAX | 103 | $ 55.41 | $ 55.41 |
| 06/26/04 | 3649 | JAX | 103 | $ 55.41 | $ 55.41 |
| 07/03/04 | 3821 | JAX | 103 | $ 55.41 | $ 55.41 |
| 07/10/04 | 4106 | JAX | 103 | $ 55.41 | $ 55.41 |
| 07/17/04 | 4284 | JAX | 103 | $ 55.41 | $ 55.41 |
| 07/24/04 | 4392 | JAX | 103 | $ 55.41 | $ 55.41 |
| 07/31/04 | 4403 | JAX | 103 | $ 55.41 | $ 55.41 |
| 08/07/04 | 4470 | JAX | 103 | $ 55.41 | $ 55.41 |
| 08/14/04 | 4526 | JAX | 103 | $ 55.41 | $ 55.41 |
| 08/21/04 | 4669 | JAX | 103 | $ 55.41 | $ 55.41 |
| 08/28/04 | 4991 | JAX | 103 | $ 55.41 | $ 55.41 |
| 09/04/04 | 5055 | JAX | 103 | $ 55.41 | $ 55.41 |
| 09/11/04 | 5126 | JAX | 103 | $ 55.41 | $ 55.41 |
| 09/18/04 | 5184 | JAX | 103 | $ 55.41 | $ 55.41 |
| 09/25/04 | 5235 | JAX | 103 | $ 55.41 | $ 55.41 |
| 10/02/04 | 5319 | JAX | 103 | $ 55.41 | $ 55.41 |
| 10/09/04 | 5376 | JAX | 103 | $ 55.41 | $ 55.41 |
| 10/16/04 | 5416 | JAX | 103 | $ 55.41 | $ 55.41 |
| 10/23/04 | 5693 | JAX | 103 | $ 55.41 | $ 55.41 |
| 10/30/04 | 5922 | JAX | 103 | $ 55.41 | $ 55.41 |
| 11/06/04 | 6312 | JAX | 103 | $ 49.08 | $ 49.08 |
| 11/13/04 | 6485 | JAX | 103 | $ 55.41 | $ 55.41 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/20/04 | 6530 | JAX | 103 | $ 55.41 | $ 55.41 |
| 11/27/04 | 6622 | JAX | 103 | $ 55.41 | $ 55.41 |
| 12/04/04 | 6790 | JAX | 103 | $ 55.41 | $ 55.41 |
| 12/11/04 | 6838 | JAX | 103 | $ 55.41 | $ 55.41 |
| 12/18/04 | 6881 | JAX | 103 | $ 55.41 | $ 55.41 |
| 12/25/04 | 7000 | JAX | 103 | $ 55.41 | $ 55.41 |
| 01/01/05 | 7071 | JAX | 103 | $ 55.41 | $ 55.41 |
| 01/08/05 | 7222 | JAX | 103 | $ 55.41 | $ 55.41 |
| 01/15/05 | 7270 | JAX | 103 | $ 55.41 | $ 55.41 |
| 01/22/05 | 7343 | JAX | 103 | $ 55.41 | $ 55.41 |
| 01/29/05 | 7500 | JAX | 103 | $ 55.41 | $ 55.41 |
| 02/05/05 | 7575 | JAX | 103 | $ 55.41 | $ 55.41 |
| 02/12/05 | 7604 | JAX | 103 | $ 55.41 | $ 55.41 |
| 02/19/05 | 7642 | JAX | 103 | $ 55.41 | $ 55.41 |
| 02/20/05 | 7645 | Central | 103 | $ 7.92 | $ 7.92 |
| 02/21/05 | 7940 | Central | 103 | $ 7.92 | $ 7.92 |
| 02/26/05 | 7669 | Central | 103 | $ 39.58 | $ 39.58 |
| 03/05/05 | 7720 | JAX | 103 | $ 55.41 | $ 55.41 |
| 04/17/04 | 2689 | JAX | 104 | $ 54.27 | $ 54.27 |
| 04/24/04 | 2830 | JAX | 104 | $ 54.27 | $ 54.27 |
| 05/01/04 | 2861 | JAX | 104 | $ 54.27 | $ 54.27 |
| 05/08/04 | 2821 | JAX | 104 | $ 54.27 | $ 54.27 |
| 05/15/04 | 3029 | JAX | 104 | $ 54.27 | $ 54.27 |
| 05/22/04 | 3072 | JAX | 104 | $ 54.27 | $ 54.27 |
| 05/29/04 | 3133 | JAX | 104 | $ 54.27 | $ 54.27 |
| 06/05/04 | 3338 | JAX | 104 | $ 54.27 | $ 54.27 |
| 06/12/04 | 3447 | JAX | 104 | $ 54.27 | $ 54.27 |
| 06/19/04 | 3495 | JAX | 104 | $ 54.27 | $ 54.27 |
| 06/26/04 | 3649 | JAX | 104 | $ 54.27 | $ 54.27 |
| 07/03/04 | 3821 | JAX | 104 | $ 54.27 | $ 54.27 |
| 07/10/04 | 4106 | JAX | 104 | $ 54.27 | $ 54.27 |
| 07/17/04 | 4284 | JAX | 104 | $ 54.27 | $ 54.27 |
| 07/24/04 | 4392 | JAX | 104 | $ 54.27 | $ 54.27 |
| 07/31/04 | 4403 | JAX | 104 | $ 54.27 | $ 54.27 |
| 08/07/04 | 4470 | JAX | 104 | $ 54.27 | $ 54.27 |
| 08/14/04 | 4526 | JAX | 104 | $ 54.27 | $ 54.27 |
| 08/21/04 | 4669 | JAX | 104 | $ 54.27 | $ 54.27 |
| 08/28/04 | 4991 | JAX | 104 | $ 54.27 | $ 54.27 |
| 09/04/04 | 5055 | JAX | 104 | $ 54.27 | $ 54.27 |
| 09/11/04 | 5126 | JAX | 104 | $ 54.27 | $ 54.27 |
| 09/18/04 | 5184 | JAX | 104 | $ 54.27 | $ 54.27 |
| 09/25/04 | 5235 | JAX | 104 | $ 54.27 | $ 54.27 |
| 10/02/04 | 5319 | JAX | 104 | $ 54.27 | $ 54.27 |
| 10/09/04 | 5376 | JAX | 104 | $ 54.27 | $ 54.27 |
| 10/16/04 | 5416 | JAX | 104 | $ 54.27 | $ 54.27 |
| 10/23/04 | 5693 | JAX | 104 | $ 54.27 | $ 54.27 |
| 10/30/04 | 5922 | JAX | 104 | $ 54.27 | $ 54.27 |
| 11/06/04 | 6312 | JAX | 104 | $ 54.27 | $ 54.27 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/13/04 | 6485 | JAX | 104 | $ 54.27 | $ 54.27 |
| 11/20/04 | 6530 | JAX | 104 | $ 54.27 | $ 54.27 |
| 11/27/04 | 6622 | JAX | 104 | $ 54.27 | $ 54.27 |
| 12/04/04 | 6790 | JAX | 104 | $ 54.27 | $ 54.27 |
| 12/11/04 | 6838 | JAX | 104 | $ 54.27 | $ 54.27 |
| 12/18/04 | 6881 | JAX | 104 | $ 54.27 | $ 54.27 |
| 12/25/04 | 7000 | JAX | 104 | $ 54.27 | $ 54.27 |
| 01/01/05 | 7071 | JAX | 104 | $ 54.27 | $ 54.27 |
| 01/08/05 | 7222 | JAX | 104 | $ 54.27 | $ 54.27 |
| 01/15/05 | 7270 | JAX | 104 | $ 54.27 | $ 54.27 |
| 01/22/05 | 7343 | JAX | 104 | $ 54.27 | $ 54.27 |
| 01/29/05 | 7500 | JAX | 104 | $ 54.27 | $ 54.27 |
| 02/05/05 | 7575 | JAX | 104 | $ 54.27 | $ 54.27 |
| 02/12/05 | 7604 | JAX | 104 | $ 54.27 | $ 54.27 |
| 02/19/05 | 7642 | JAX | 104 | $ 54.27 | $ 54.27 |
| 02/20/05 | 7645 | Central | 104 | $ 7.75 | $ 7.75 |
| 02/21/05 | 7940 | Central | 104 | $ 7.75 | $ 7.75 |
| 02/26/05 | 7669 | Central | 104 | $ 38.77 | $ 38.77 |
| 03/05/05 | 7720 | JAX | 104 | $ 54.27 | $ 54.27 |
| 04/17/04 | 2689 | JAX | 107 | $ 55.11 | $ 55.11 |
| 04/24/04 | 2830 | JAX | 107 | $ 55.11 | $ 55.11 |
| 05/01/04 | 2861 | JAX | 107 | $ 55.11 | $ 55.11 |
| 05/08/04 | 2821 | JAX | 107 | $ 55.11 | $ 55.11 |
| 05/15/04 | 3029 | JAX | 107 | $ 55.11 | $ 55.11 |
| 05/22/04 | 3072 | JAX | 107 | $ 55.11 | $ 55.11 |
| 05/29/04 | 3133 | JAX | 107 | $ 55.11 | $ 55.11 |
| 06/05/04 | 3338 | JAX | 107 | $ 55.11 | $ 55.11 |
| 06/12/04 | 3447 | JAX | 107 | $ 55.11 | $ 55.11 |
| 06/19/04 | 3495 | JAX | 107 | $ 55.11 | $ 55.11 |
| 06/26/04 | 3649 | JAX | 107 | $ 55.11 | $ 55.11 |
| 07/03/04 | 3821 | JAX | 107 | $ 55.11 | $ 55.11 |
| 07/10/04 | 4106 | JAX | 107 | $ 55.11 | $ 55.11 |
| 07/17/04 | 4284 | JAX | 107 | $ 55.11 | $ 55.11 |
| 07/24/04 | 4392 | JAX | 107 | $ 55.11 | $ 55.11 |
| 07/31/04 | 4403 | JAX | 107 | $ 55.11 | $ 55.11 |
| 08/07/04 | 4470 | JAX | 107 | $ 55.11 | $ 55.11 |
| 08/14/04 | 4526 | JAX | 107 | $ 55.11 | $ 55.11 |
| 08/21/04 | 4669 | JAX | 107 | $ 55.11 | $ 55.11 |
| 08/28/04 | 4991 | JAX | 107 | $ 55.11 | $ 55.11 |
| 09/04/04 | 5055 | JAX | 107 | $ 55.11 | $ 55.11 |
| 09/11/04 | 5126 | JAX | 107 | $ 55.11 | $ 55.11 |
| 09/18/04 | 5184 | JAX | 107 | $ 55.11 | $ 55.11 |
| 09/25/04 | 5235 | JAX | 107 | $ 55.11 | $ 55.11 |
| 10/02/04 | 5319 | JAX | 107 | $ 55.11 | $ 55.11 |
| 10/09/04 | 5376 | JAX | 107 | $ 55.11 | $ 55.11 |
| 10/16/04 | 5416 | JAX | 107 | $ 55.11 | $ 55.11 |
| 10/23/04 | 5693 | JAX | 107 | $ 55.11 | $ 55.11 |
| 10/30/04 | 5922 | JAX | 107 | $ 55.11 | $ 55.11 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/06/04 | 6312 | JAX | 107 | $ 55.11 | $ 55.11 |
| 11/13/04 | 6485 | JAX | 107 | $ 55.11 | $ 55.11 |
| 11/20/04 | 6530 | JAX | 107 | $ 55.11 | $ 55.11 |
| 11/27/04 | 6622 | JAX | 107 | $ 55.11 | $ 55.11 |
| 12/04/04 | 6790 | JAX | 107 | $ 55.11 | $ 55.11 |
| 12/11/04 | 6838 | JAX | 107 | $ 55.11 | $ 55.11 |
| 12/18/04 | 6881 | JAX | 107 | $ 55.11 | $ 55.11 |
| 12/25/04 | 7000 | JAX | 107 | $ 55.11 | $ 55.11 |
| 01/01/05 | 7071 | JAX | 107 | $ 55.11 | $ 55.11 |
| 01/08/05 | 7222 | JAX | 107 | $ 55.11 | $ 55.11 |
| 01/15/05 | 7270 | JAX | 107 | $ 55.11 | $ 55.11 |
| 01/22/05 | 7343 | JAX | 107 | $ 55.11 | $ 55.11 |
| 01/29/05 | 7500 | JAX | 107 | $ 55.11 | $ 55.11 |
| 02/05/05 | 7575 | JAX | 107 | $ 55.11 | $ 55.11 |
| 02/12/05 | 7604 | JAX | 107 | $ 55.11 | $ 55.11 |
| 02/19/05 | 7642 | JAX | 107 | $ 55.11 | $ 55.11 |
| 02/20/05 | 7645 | Central | 107 | $ 7.87 | $ 7.87 |
| 02/21/05 | 7938 | Central | 107 | $ 7.87 | $ 7.87 |
| 02/26/05 | 7669 | Central | 107 | $ 39.37 | $ 39.37 |
| 03/05/05 | 7720 | JAX | 107 | $ 55.11 | $ 55.11 |
| 04/17/04 | 2689 | JAX | 116 | $ 52.64 | $ 56.40 |
| 04/24/04 | 2830 | JAX | 116 | $ 52.64 | $ 56.40 |
| 05/01/04 | 2861 | JAX | 116 | $ 52.64 | $ 56.40 |
| 05/08/04 | 2821 | JAX | 116 | $ 52.64 | $ 56.40 |
| 05/15/04 | 3029 | JAX | 116 | $ 52.64 | $ 56.40 |
| 05/22/04 | 3072 | JAX | 116 | $ 52.64 | $ 56.40 |
| 05/29/04 | 3133 | JAX | 116 | $ 52.64 | $ 56.40 |
| 06/05/04 | 3338 | JAX | 116 | $ 52.64 | $ 56.40 |
| 06/12/04 | 3447 | JAX | 116 | $ 52.64 | $ 56.40 |
| 06/19/04 | 3495 | JAX | 116 | $ 52.64 | $ 56.40 |
| 06/26/04 | 3649 | JAX | 116 | $ 52.64 | $ 56.40 |
| 07/03/04 | 3821 | JAX | 116 | $ 52.64 | $ 56.40 |
| 07/10/04 | 4106 | JAX | 116 | $ 52.64 | $ 56.40 |
| 07/17/04 | 4284 | JAX | 116 | $ 52.64 | $ 56.40 |
| 07/24/04 | 4392 | JAX | 116 | $ 52.64 | $ 56.40 |
| 07/31/04 | 4403 | JAX | 116 | $ 52.64 | $ 56.40 |
| 08/07/04 | 4470 | JAX | 116 | $ 52.64 | $ 56.40 |
| 08/14/04 | 4526 | JAX | 116 | $ 52.64 | $ 56.40 |
| 08/21/04 | 4669 | JAX | 116 | $ 52.64 | $ 56.40 |
| 08/28/04 | 4991 | JAX | 116 | $ 52.64 | $ 56.40 |
| 09/04/04 | 5055 | JAX | 116 | $ 52.64 | $ 56.40 |
| 09/11/04 | 5126 | JAX | 116 | $ 52.64 | $ 56.40 |
| 09/18/04 | 5184 | JAX | 116 | $ 52.64 | $ 56.40 |
| 09/25/04 | 5235 | JAX | 116 | $ 52.64 | $ 56.40 |
| 10/02/04 | 5319 | JAX | 116 | $ 52.64 | $ 56.40 |
| 10/09/04 | 5376 | JAX | 116 | $ 52.64 | $ 56.40 |
| 10/16/04 | 5416 | JAX | 116 | $ 52.64 | $ 56.40 |
| 10/23/04 | 5693 | JAX | 116 | $ 52.64 | $ 56.40 |

WD 012805

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/30/04 | 5922 | JAX | 116 | $ 52.64 | $ 56.40 |
| 11/06/04 | 6312 | JAX | 116 | $ 52.64 | $ 56.40 |
| 11/13/04 | 6485 | JAX | 116 | $ 52.64 | $ 56.40 |
| 11/20/04 | 6530 | JAX | 116 | $ 52.64 | $ 56.40 |
| 11/27/04 | 6622 | JAX | 116 | $ 52.64 | $ 56.40 |
| 12/04/04 | 6790 | JAX | 116 | $ 52.64 | $ 56.40 |
| 12/11/04 | 6838 | JAX | 116 | $ 52.64 | $ 56.40 |
| 12/18/04 | 6881 | JAX | 116 | $ 52.64 | $ 56.40 |
| 12/25/04 | 7000 | JAX | 116 | $ 52.64 | $ 56.40 |
| 01/01/05 | 7071 | JAX | 116 | $ 52.64 | $ 56.40 |
| 01/08/05 | 7222 | JAX | 116 | $ (90.24) | $ (96.68) |
| 04/17/04 | 2689 | JAX | 123 | $ 54.90 | $ 54.90 |
| 04/24/04 | 2830 | JAX | 123 | $ 54.90 | $ 54.90 |
| 05/01/04 | 2861 | JAX | 123 | $ 54.90 | $ 54.90 |
| 05/08/04 | 2821 | JAX | 123 | $ 54.90 | $ 54.90 |
| 05/15/04 | 3029 | JAX | 123 | $ 54.90 | $ 54.90 |
| 05/22/04 | 3072 | JAX | 123 | $ 54.90 | $ 54.90 |
| 05/29/04 | 3133 | JAX | 123 | $ 54.90 | $ 54.90 |
| 06/05/04 | 3338 | JAX | 123 | $ 54.90 | $ 54.90 |
| 06/12/04 | 3447 | JAX | 123 | $ 54.90 | $ 54.90 |
| 06/19/04 | 3495 | JAX | 123 | $ 54.90 | $ 54.90 |
| 06/26/04 | 3649 | JAX | 123 | $ 54.90 | $ 54.90 |
| 07/03/04 | 3821 | JAX | 123 | $ 54.90 | $ 54.90 |
| 07/10/04 | 4106 | JAX | 123 | $ 54.90 | $ 54.90 |
| 07/17/04 | 4284 | JAX | 123 | $ 54.90 | $ 54.90 |
| 07/24/04 | 4392 | JAX | 123 | $ 54.90 | $ 54.90 |
| 07/31/04 | 4403 | JAX | 123 | $ 54.90 | $ 54.90 |
| 08/07/04 | 4470 | JAX | 123 | $ 54.90 | $ 54.90 |
| 08/14/04 | 4526 | JAX | 123 | $ 54.90 | $ 54.90 |
| 08/21/04 | 4669 | JAX | 123 | $ 54.90 | $ 54.90 |
| 08/28/04 | 4991 | JAX | 123 | $ 54.90 | $ 54.90 |
| 09/04/04 | 5055 | JAX | 123 | $ 54.90 | $ 54.90 |
| 09/11/04 | 5126 | JAX | 123 | $ 54.90 | $ 54.90 |
| 09/18/04 | 5184 | JAX | 123 | $ 54.90 | $ 54.90 |
| 09/25/04 | 5235 | JAX | 123 | $ 54.90 | $ 54.90 |
| 10/02/04 | 5319 | JAX | 123 | $ 54.90 | $ 54.90 |
| 10/09/04 | 5376 | JAX | 123 | $ 54.90 | $ 54.90 |
| 10/16/04 | 5416 | JAX | 123 | $ 54.90 | $ 54.90 |
| 10/23/04 | 5693 | JAX | 123 | $ 54.90 | $ 54.90 |
| 10/30/04 | 5922 | JAX | 123 | $ 54.90 | $ 54.90 |
| 11/06/04 | 6312 | JAX | 123 | $ 54.90 | $ 54.90 |
| 11/13/04 | 6485 | JAX | 123 | $ 54.90 | $ 54.90 |
| 11/20/04 | 6530 | JAX | 123 | $ 54.90 | $ 54.90 |
| 11/27/04 | 6622 | JAX | 123 | $ 54.90 | $ 54.90 |
| 12/04/04 | 6790 | JAX | 123 | $ 54.90 | $ 54.90 |
| 12/11/04 | 6838 | JAX | 123 | $ 54.90 | $ 54.90 |
| 12/18/04 | 6881 | JAX | 123 | $ 54.90 | $ 54.90 |
| 12/25/04 | 7000 | JAX | 123 | $ 54.90 | $ 54.90 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 01/01/05 | 7071 | JAX | 123 | $ 54.90 | $ 54.90 |
| 01/08/05 | 7222 | JAX | 123 | $ 54.90 | $ 54.90 |
| 01/15/05 | 7270 | JAX | 123 | $ 54.90 | $ 54.90 |
| 01/22/05 | 7343 | JAX | 123 | $ 54.90 | $ 54.90 |
| 01/29/05 | 7500 | JAX | 123 | $ 54.90 | $ 54.90 |
| 02/05/05 | 7575 | JAX | 123 | $ 54.90 | $ 54.90 |
| 02/12/05 | 7604 | JAX | 123 | $ 54.90 | $ 54.90 |
| 02/19/05 | 7642 | JAX | 123 | $ 54.90 | $ 54.90 |
| 02/20/05 | 7645 | Central | 123 | $ 7.84 | $ 7.84 |
| 02/21/05 | 7940 | Central | 123 | $ 7.84 | $ 7.84 |
| 02/26/05 | 7669 | Central | 123 | $ 39.21 | $ 39.21 |
| 03/05/05 | 7720 | JAX | 123 | $ 54.90 | $ 54.90 |
| 04/17/04 | 2689 | JAX | 124 | $ 53.30 | $ 57.11 |
| 04/24/04 | 2830 | JAX | 124 | $ 53.30 | $ 57.11 |
| 05/01/04 | 2861 | JAX | 124 | $ 53.30 | $ 57.11 |
| 05/08/04 | 2821 | JAX | 124 | $ 53.30 | $ 57.11 |
| 05/15/04 | 3029 | JAX | 124 | $ 53.30 | $ 57.11 |
| 05/22/04 | 3072 | JAX | 124 | $ 53.30 | $ 57.11 |
| 05/29/04 | 3133 | JAX | 124 | $ 53.30 | $ 57.11 |
| 06/05/04 | 3338 | JAX | 124 | $ 53.30 | $ 57.11 |
| 06/12/04 | 3447 | JAX | 124 | $ 53.30 | $ 57.11 |
| 06/19/04 | 3495 | JAX | 124 | $ 53.30 | $ 57.11 |
| 06/26/04 | 3649 | JAX | 124 | $ 53.30 | $ 57.11 |
| 07/03/04 | 3821 | JAX | 124 | $ 53.30 | $ 57.11 |
| 07/10/04 | 4106 | JAX | 124 | $ 53.30 | $ 57.11 |
| 07/17/04 | 4284 | JAX | 124 | $ 53.30 | $ 57.11 |
| 07/24/04 | 4392 | JAX | 124 | $ 53.30 | $ 57.11 |
| 07/31/04 | 4403 | JAX | 124 | $ 53.30 | $ 57.11 |
| 08/07/04 | 4470 | JAX | 124 | $ 53.30 | $ 57.11 |
| 08/14/04 | 4526 | JAX | 124 | $ 53.30 | $ 57.11 |
| 08/21/04 | 4669 | JAX | 124 | $ 53.30 | $ 57.11 |
| 08/28/04 | 4991 | JAX | 124 | $ 53.30 | $ 57.11 |
| 09/04/04 | 5055 | JAX | 124 | $ 53.30 | $ 57.11 |
| 09/11/04 | 5126 | JAX | 124 | $ 53.30 | $ 57.11 |
| 09/18/04 | 5184 | JAX | 124 | $ 53.30 | $ 57.11 |
| 09/25/04 | 5235 | JAX | 124 | $ 53.30 | $ 57.11 |
| 10/02/04 | 5319 | JAX | 124 | $ 53.30 | $ 57.11 |
| 10/09/04 | 5376 | JAX | 124 | $ 53.30 | $ 57.11 |
| 10/16/04 | 5416 | JAX | 124 | $ 53.30 | $ 57.11 |
| 10/23/04 | 5693 | JAX | 124 | $ 53.30 | $ 57.11 |
| 10/30/04 | 5922 | JAX | 124 | $ 53.30 | $ 57.11 |
| 11/06/04 | 6312 | JAX | 124 | $ 53.30 | $ 57.11 |
| 11/13/04 | 6485 | JAX | 124 | $ 53.30 | $ 57.11 |
| 11/20/04 | 6530 | JAX | 124 | $ 53.30 | $ 57.11 |
| 11/27/04 | 6622 | JAX | 124 | $ 53.30 | $ 57.11 |
| 12/04/04 | 6790 | JAX | 124 | $ 53.30 | $ 57.11 |
| 12/11/04 | 6838 | JAX | 124 | $ 53.30 | $ 57.11 |
| 12/18/04 | 6881 | JAX | 124 | $ 53.30 | $ 57.11 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 12/25/04 | 7000 | JAX | 124 | $ 53.30 | $ 57.11 |
| 01/01/05 | 7071 | JAX | 124 | $ 53.30 | $ 57.11 |
| 01/08/05 | 7222 | JAX | 124 | $ (91.38) | $ (97.90) |
| 04/17/04 | 2689 | JAX | 125 | $ 69.68 | $ 74.66 |
| 04/24/04 | 2830 | JAX | 125 | $ 69.68 | $ 74.66 |
| 05/01/04 | 2861 | JAX | 125 | $ 69.68 | $ 74.66 |
| 05/08/04 | 2821 | JAX | 125 | $ 69.68 | $ 74.66 |
| 05/15/04 | 3029 | JAX | 125 | $ 69.68 | $ 74.66 |
| 05/22/04 | 3072 | JAX | 125 | $ 69.68 | $ 74.66 |
| 05/29/04 | 3133 | JAX | 125 | $ 69.68 | $ 74.66 |
| 06/05/04 | 3338 | JAX | 125 | $ 69.68 | $ 74.66 |
| 06/12/04 | 3447 | JAX | 125 | $ 69.68 | $ 74.66 |
| 06/19/04 | 3495 | JAX | 125 | $ 69.68 | $ 74.66 |
| 06/26/04 | 3649 | JAX | 125 | $ 69.68 | $ 74.66 |
| 07/03/04 | 3821 | JAX | 125 | $ 69.68 | $ 74.66 |
| 07/10/04 | 4106 | JAX | 125 | $ 69.68 | $ 74.66 |
| 07/17/04 | 4284 | JAX | 125 | $ 69.68 | $ 74.66 |
| 07/24/04 | 4392 | JAX | 125 | $ 69.68 | $ 74.66 |
| 07/31/04 | 4403 | JAX | 125 | $ 69.68 | $ 74.66 |
| 08/07/04 | 4470 | JAX | 125 | $ 69.68 | $ 74.66 |
| 08/14/04 | 4526 | JAX | 125 | $ 69.68 | $ 74.66 |
| 08/21/04 | 4669 | JAX | 125 | $ 69.68 | $ 74.66 |
| 08/28/04 | 4991 | JAX | 125 | $ 69.68 | $ 74.66 |
| 09/04/04 | 5055 | JAX | 125 | $ 69.68 | $ 74.66 |
| 09/11/04 | 5126 | JAX | 125 | $ 69.68 | $ 74.66 |
| 09/18/04 | 5184 | JAX | 125 | $ 69.68 | $ 74.66 |
| 09/25/04 | 5235 | JAX | 125 | $ 69.68 | $ 74.66 |
| 10/02/04 | 5319 | JAX | 125 | $ 69.68 | $ 74.66 |
| 10/09/04 | 5376 | JAX | 125 | $ 69.68 | $ 74.66 |
| 10/16/04 | 5416 | JAX | 125 | $ 69.68 | $ 74.66 |
| 10/23/04 | 5693 | JAX | 125 | $ 69.68 | $ 74.66 |
| 10/30/04 | 5922 | JAX | 125 | $ 69.68 | $ 74.66 |
| 11/06/04 | 6312 | JAX | 125 | $ 69.68 | $ 74.66 |
| 11/13/04 | 6485 | JAX | 125 | $ 69.68 | $ 74.66 |
| 11/20/04 | 6530 | JAX | 125 | $ 69.68 | $ 74.66 |
| 11/27/04 | 6622 | JAX | 125 | $ 69.68 | $ 74.66 |
| 12/04/04 | 6790 | JAX | 125 | $ 69.68 | $ 74.66 |
| 12/11/04 | 6838 | JAX | 125 | $ 69.68 | $ 74.66 |
| 12/18/04 | 6881 | JAX | 125 | $ 69.68 | $ 74.66 |
| 12/25/04 | 7000 | JAX | 125 | $ 69.68 | $ 74.66 |
| 01/01/05 | 7071 | JAX | 125 | $ 69.68 | $ 74.66 |
| 01/08/05 | 7222 | JAX | 125 | $ (119.46) | $ (127.99) |
| 04/17/04 | 2689 | JAX | 129 | $ 55.26 | $ 47.36 |
| 04/24/04 | 2830 | JAX | 129 | $ 55.26 | $ 47.36 |
| 05/01/04 | 2861 | JAX | 129 | $ 55.26 | $ 47.36 |
| 05/08/04 | 2821 | JAX | 129 | $ 55.26 | $ 47.36 |
| 05/15/04 | 3029 | JAX | 129 | $ 55.26 | $ 47.36 |
| 05/22/04 | 3072 | JAX | 129 | $ 55.26 | $ 47.36 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 05/29/04 | 3133 | JAX | 129 | $ 55.26 | $ 47.36 |
| 06/05/04 | 3338 | JAX | 129 | $ 55.26 | $ 47.36 |
| 06/12/04 | 3447 | JAX | 129 | $ 55.26 | $ 47.36 |
| 06/19/04 | 3495 | JAX | 129 | $ 55.26 | $ 47.36 |
| 06/26/04 | 3649 | JAX | 129 | $ 55.26 | $ 47.36 |
| 07/03/04 | 3821 | JAX | 129 | $ 55.26 | $ 47.36 |
| 07/10/04 | 4106 | JAX | 129 | $ 55.26 | $ 47.36 |
| 07/17/04 | 4284 | JAX | 129 | $ 55.26 | $ 47.36 |
| 07/24/04 | 4392 | JAX | 129 | $ 55.26 | $ 47.36 |
| 07/31/04 | 4403 | JAX | 129 | $ 55.26 | $ 47.36 |
| 08/07/04 | 4470 | JAX | 129 | $ 55.26 | $ 47.36 |
| 08/14/04 | 4526 | JAX | 129 | $ 55.26 | $ 47.36 |
| 08/21/04 | 4669 | JAX | 129 | $ 55.26 | $ 47.36 |
| 08/28/04 | 4991 | JAX | 129 | $ 55.26 | $ 47.36 |
| 09/04/04 | 5055 | JAX | 129 | $ 55.26 | $ 47.36 |
| 09/11/04 | 5126 | JAX | 129 | $ 55.26 | $ 47.36 |
| 09/18/04 | 5184 | JAX | 129 | $ 55.26 | $ 47.36 |
| 09/25/04 | 5235 | JAX | 129 | $ 55.26 | $ 47.36 |
| 10/02/04 | 5322 | JAX | 129 | $ 28.00 | $ 24.00 |
| 10/02/04 | 5319 | JAX | 129 | $ 55.26 | $ 47.36 |
| 10/09/04 | 5376 | JAX | 129 | $ 55.26 | $ 47.36 |
| 10/16/04 | 5416 | JAX | 129 | $ 55.26 | $ 47.36 |
| 10/23/04 | 5693 | JAX | 129 | $ 55.26 | $ 47.36 |
| 10/30/04 | 5922 | JAX | 129 | $ 55.26 | $ 47.36 |
| 11/06/04 | 6312 | JAX | 129 | $ 55.26 | $ 47.36 |
| 11/13/04 | 6485 | JAX | 129 | $ 55.26 | $ 47.36 |
| 11/20/04 | 6530 | JAX | 129 | $ 55.26 | $ 47.36 |
| 11/27/04 | 6622 | JAX | 129 | $ 55.26 | $ 47.36 |
| 12/04/04 | 6790 | JAX | 129 | $ 55.26 | $ 47.36 |
| 12/11/04 | 6838 | JAX | 129 | $ 55.26 | $ 47.36 |
| 12/18/04 | 6881 | JAX | 129 | $ 55.26 | $ 47.36 |
| 12/25/04 | 7000 | JAX | 129 | $ 55.26 | $ 47.36 |
| 01/01/05 | 7071 | JAX | 129 | $ 55.26 | $ 47.36 |
| 01/08/05 | 7222 | JAX | 129 | $ 55.26 | $ 47.36 |
| 01/15/05 | 7270 | JAX | 129 | $ 55.26 | $ 47.36 |
| 01/22/05 | 7343 | JAX | 129 | $ 55.26 | $ 47.36 |
| 01/29/05 | 7500 | JAX | 129 | $ 55.26 | $ 47.36 |
| 02/05/05 | 7575 | JAX | 129 | $ 55.26 | $ 47.36 |
| 02/12/05 | 7604 | JAX | 129 | $ 55.26 | $ 47.36 |
| 02/19/05 | 7642 | JAX | 129 | $ 55.26 | $ 47.36 |
| 02/20/05 | 7645 | Central | 129 | $ 7.89 | $ 6.77 |
| 02/21/05 | 7938 | Central | 129 | $ 7.89 | $ 6.77 |
| 02/26/05 | 7669 | Central | 129 | $ 39.47 | $ 33.83 |
| 03/05/05 | 7720 | JAX | 129 | $ 55.26 | $ 47.36 |
| 04/17/04 | 2689 | JAX | 138 | $ 55.16 | $ 55.16 |
| 04/24/04 | 2830 | JAX | 138 | $ 55.16 | $ 55.16 |
| 05/01/04 | 2861 | JAX | 138 | $ 55.16 | $ 55.16 |
| 05/08/04 | 2821 | JAX | 138 | $ 55.16 | $ 55.16 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 05/15/04 | 3029 | JAX | 138 | $ 55.16 | $ 55.16 |
| 05/22/04 | 3072 | JAX | 138 | $ 55.16 | $ 55.16 |
| 05/29/04 | 3133 | JAX | 138 | $ 55.16 | $ 55.16 |
| 06/05/04 | 3338 | JAX | 138 | $ 55.16 | $ 55.16 |
| 06/12/04 | 3447 | JAX | 138 | $ 55.16 | $ 55.16 |
| 06/19/04 | 3495 | JAX | 138 | $ 55.16 | $ 55.16 |
| 06/26/04 | 3649 | JAX | 138 | $ 55.16 | $ 55.16 |
| 07/03/04 | 3821 | JAX | 138 | $ 55.16 | $ 55.16 |
| 07/10/04 | 4106 | JAX | 138 | $ 55.16 | $ 55.16 |
| 07/17/04 | 4284 | JAX | 138 | $ 55.16 | $ 55.16 |
| 07/24/04 | 4392 | JAX | 138 | $ 55.16 | $ 55.16 |
| 07/31/04 | 4403 | JAX | 138 | $ 55.16 | $ 55.16 |
| 08/07/04 | 4470 | JAX | 138 | $ 55.16 | $ 55.16 |
| 08/14/04 | 4526 | JAX | 138 | $ 55.16 | $ 55.16 |
| 08/21/04 | 4669 | JAX | 138 | $ 55.16 | $ 55.16 |
| 08/28/04 | 4991 | JAX | 138 | $ 55.16 | $ 55.16 |
| 09/04/04 | 5055 | JAX | 138 | $ 55.16 | $ 55.16 |
| 09/11/04 | 5126 | JAX | 138 | $ 55.16 | $ 55.16 |
| 09/18/04 | 5184 | JAX | 138 | $ 55.16 | $ 55.16 |
| 09/25/04 | 5235 | JAX | 138 | $ 55.16 | $ 55.16 |
| 10/02/04 | 5319 | JAX | 138 | $ 55.16 | $ 55.16 |
| 10/09/04 | 5376 | JAX | 138 | $ 55.16 | $ 55.16 |
| 10/16/04 | 5416 | JAX | 138 | $ 55.16 | $ 55.16 |
| 10/23/04 | 5693 | JAX | 138 | $ 55.16 | $ 55.16 |
| 10/30/04 | 5922 | JAX | 138 | $ 55.16 | $ 55.16 |
| 11/06/04 | 6312 | JAX | 138 | $ 48.86 | $ 48.86 |
| 11/13/04 | 6485 | JAX | 138 | $ 55.16 | $ 55.16 |
| 11/20/04 | 6530 | JAX | 138 | $ 55.16 | $ 55.16 |
| 11/27/04 | 6622 | JAX | 138 | $ 55.16 | $ 55.16 |
| 12/04/04 | 6790 | JAX | 138 | $ 55.16 | $ 55.16 |
| 12/11/04 | 6838 | JAX | 138 | $ 55.16 | $ 55.16 |
| 12/18/04 | 6881 | JAX | 138 | $ 55.16 | $ 55.16 |
| 12/25/04 | 7000 | JAX | 138 | $ 55.16 | $ 55.16 |
| 01/01/05 | 7071 | JAX | 138 | $ 55.16 | $ 55.16 |
| 01/08/05 | 7222 | JAX | 138 | $ 55.16 | $ 55.16 |
| 01/15/05 | 7270 | JAX | 138 | $ 55.16 | $ 55.16 |
| 01/22/05 | 7343 | JAX | 138 | $ 55.16 | $ 55.16 |
| 01/29/05 | 7500 | JAX | 138 | $ 55.16 | $ 55.16 |
| 02/05/05 | 7575 | JAX | 138 | $ 55.16 | $ 55.16 |
| 02/12/05 | 7604 | JAX | 138 | $ 55.16 | $ 55.16 |
| 02/19/05 | 7642 | JAX | 138 | $ 55.16 | $ 55.16 |
| 02/20/05 | 7645 | Central | 138 | $ 7.88 | $ 7.88 |
| 02/21/05 | 7940 | Central | 138 | $ 7.88 | $ 7.88 |
| 02/26/05 | 7669 | Central | 138 | $ 39.40 | $ 39.40 |
| 03/05/05 | 7720 | JAX | 138 | $ 55.16 | $ 55.16 |
| 04/17/04 | 2689 | JAX | 141 | $ 54.07 | $ 54.07 |
| 04/24/04 | 2830 | JAX | 141 | $ 54.07 | $ 54.07 |
| 05/01/04 | 2861 | JAX | 141 | $ 54.07 | $ 54.07 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 05/08/04 | 2821 | JAX | 141 | $ 54.07 | $ 54.07 |
| 05/15/04 | 3029 | JAX | 141 | $ 54.07 | $ 54.07 |
| 05/22/04 | 3072 | JAX | 141 | $ 54.07 | $ 54.07 |
| 05/29/04 | 3133 | JAX | 141 | $ 54.07 | $ 54.07 |
| 06/05/04 | 3338 | JAX | 141 | $ 54.07 | $ 54.07 |
| 06/12/04 | 3447 | JAX | 141 | $ 54.07 | $ 54.07 |
| 06/19/04 | 3495 | JAX | 141 | $ 54.07 | $ 54.07 |
| 06/26/04 | 3649 | JAX | 141 | $ 54.07 | $ 54.07 |
| 07/03/04 | 3821 | JAX | 141 | $ 54.07 | $ 54.07 |
| 07/10/04 | 4106 | JAX | 141 | $ 54.07 | $ 54.07 |
| 07/17/04 | 4284 | JAX | 141 | $ 54.07 | $ 54.07 |
| 07/24/04 | 4392 | JAX | 141 | $ 54.07 | $ 54.07 |
| 07/31/04 | 4403 | JAX | 141 | $ 54.07 | $ 54.07 |
| 08/07/04 | 4470 | JAX | 141 | $ 54.07 | $ 54.07 |
| 08/14/04 | 4526 | JAX | 141 | $ 54.07 | $ 54.07 |
| 08/21/04 | 4669 | JAX | 141 | $ 54.07 | $ 54.07 |
| 08/28/04 | 4991 | JAX | 141 | $ 54.07 | $ 54.07 |
| 09/04/04 | 5055 | JAX | 141 | $ 54.07 | $ 54.07 |
| 09/11/04 | 5126 | JAX | 141 | $ 54.07 | $ 54.07 |
| 09/18/04 | 5184 | JAX | 141 | $ 54.07 | $ 54.07 |
| 09/25/04 | 5235 | JAX | 141 | $ 54.07 | $ 54.07 |
| 10/02/04 | 5319 | JAX | 141 | $ 49.38 | $ 49.38 |
| 10/09/04 | 5376 | JAX | 141 | $ 54.07 | $ 54.07 |
| 10/16/04 | 5416 | JAX | 141 | $ 54.07 | $ 54.07 |
| 10/23/04 | 5693 | JAX | 141 | $ 54.07 | $ 54.07 |
| 10/30/04 | 5922 | JAX | 141 | $ 54.07 | $ 54.07 |
| 11/06/04 | 6312 | JAX | 141 | $ 54.07 | $ 54.07 |
| 11/13/04 | 6485 | JAX | 141 | $ 54.07 | $ 54.07 |
| 11/20/04 | 6530 | JAX | 141 | $ 54.07 | $ 54.07 |
| 11/27/04 | 6622 | JAX | 141 | $ 54.07 | $ 54.07 |
| 12/04/04 | 6790 | JAX | 141 | $ 54.07 | $ 54.07 |
| 12/11/04 | 6838 | JAX | 141 | $ 54.07 | $ 54.07 |
| 12/18/04 | 6881 | JAX | 141 | $ 54.07 | $ 54.07 |
| 12/25/04 | 7000 | JAX | 141 | $ 54.07 | $ 54.07 |
| 01/01/05 | 7071 | JAX | 141 | $ 54.07 | $ 54.07 |
| 01/08/05 | 7222 | JAX | 141 | $ 54.07 | $ 54.07 |
| 01/08/05 | 7224 | JAX | 141 | $ 189.59 | $ 189.59 |
| 01/15/05 | 7270 | JAX | 141 | $ 54.07 | $ 54.07 |
| 01/22/05 | 7343 | JAX | 141 | $ 54.07 | $ 54.07 |
| 01/29/05 | 7500 | JAX | 141 | $ 54.07 | $ 54.07 |
| 02/05/05 | 7575 | JAX | 141 | $ 54.07 | $ 54.07 |
| 02/12/05 | 7604 | JAX | 141 | $ 54.07 | $ 54.07 |
| 02/19/05 | 7642 | JAX | 141 | $ 54.07 | $ 54.07 |
| 02/20/05 | 7645 | Central | 141 | $ 7.72 | $ 7.72 |
| 02/21/05 | 7938 | Central | 141 | $ 7.72 | $ 7.72 |
| 02/26/05 | 7669 | Central | 141 | $ 38.62 | $ 38.62 |
| 03/05/05 | 7720 | JAX | 141 | $ 54.07 | $ 54.07 |
| 04/17/04 | 2689 | JAX | 142 | $ 53.75 | $ 53.75 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 04/24/04 | 2830 | JAX | 142 | $ 53.75 | $ 53.75 |
| 05/01/04 | 2861 | JAX | 142 | $ 53.75 | $ 53.75 |
| 05/08/04 | 2821 | JAX | 142 | $ 53.75 | $ 53.75 |
| 05/15/04 | 3029 | JAX | 142 | $ 53.75 | $ 53.75 |
| 05/22/04 | 3072 | JAX | 142 | $ 53.75 | $ 53.75 |
| 05/29/04 | 3133 | JAX | 142 | $ 53.75 | $ 53.75 |
| 06/05/04 | 3338 | JAX | 142 | $ 53.75 | $ 53.75 |
| 06/12/04 | 3447 | JAX | 142 | $ 53.75 | $ 53.75 |
| 06/19/04 | 3495 | JAX | 142 | $ 53.75 | $ 53.75 |
| 06/26/04 | 3649 | JAX | 142 | $ 53.75 | $ 53.75 |
| 07/03/04 | 3821 | JAX | 142 | $ 53.75 | $ 53.75 |
| 07/10/04 | 4106 | JAX | 142 | $ 53.75 | $ 53.75 |
| 07/17/04 | 4284 | JAX | 142 | $ 53.75 | $ 53.75 |
| 07/24/04 | 4392 | JAX | 142 | $ 53.75 | $ 53.75 |
| 07/31/04 | 4403 | JAX | 142 | $ 53.75 | $ 53.75 |
| 08/07/04 | 4470 | JAX | 142 | $ 53.75 | $ 53.75 |
| 08/14/04 | 4526 | JAX | 142 | $ 53.75 | $ 53.75 |
| 08/21/04 | 4669 | JAX | 142 | $ 53.75 | $ 53.75 |
| 08/28/04 | 4991 | JAX | 142 | $ 53.75 | $ 53.75 |
| 09/04/04 | 5055 | JAX | 142 | $ 53.75 | $ 53.75 |
| 09/11/04 | 5126 | JAX | 142 | $ 53.75 | $ 53.75 |
| 09/18/04 | 5184 | JAX | 142 | $ 53.75 | $ 53.75 |
| 09/25/04 | 5235 | JAX | 142 | $ 53.75 | $ 53.75 |
| 10/02/04 | 5319 | JAX | 142 | $ 53.75 | $ 53.75 |
| 10/09/04 | 5376 | JAX | 142 | $ 53.75 | $ 53.75 |
| 10/16/04 | 5416 | JAX | 142 | $ 53.75 | $ 53.75 |
| 10/23/04 | 5693 | JAX | 142 | $ 53.75 | $ 53.75 |
| 10/30/04 | 5922 | JAX | 142 | $ 53.75 | $ 53.75 |
| 11/06/04 | 6312 | JAX | 142 | $ 53.75 | $ 53.75 |
| 11/13/04 | 6485 | JAX | 142 | $ 53.75 | $ 53.75 |
| 11/20/04 | 6530 | JAX | 142 | $ 53.75 | $ 53.75 |
| 11/27/04 | 6622 | JAX | 142 | $ 53.75 | $ 53.75 |
| 12/04/04 | 6790 | JAX | 142 | $ 53.75 | $ 53.75 |
| 12/11/04 | 6838 | JAX | 142 | $ 53.75 | $ 53.75 |
| 12/18/04 | 6881 | JAX | 142 | $ 53.75 | $ 53.75 |
| 12/25/04 | 7000 | JAX | 142 | $ 53.75 | $ 53.75 |
| 01/01/05 | 7071 | JAX | 142 | $ 53.75 | $ 53.75 |
| 01/08/05 | 7222 | JAX | 142 | $ 53.75 | $ 53.75 |
| 01/15/05 | 7270 | JAX | 142 | $ 53.75 | $ 53.75 |
| 01/15/05 | 7272 | JAX | 142 | $ 265.48 | $ 265.48 |
| 01/22/05 | 7343 | JAX | 142 | $ 53.75 | $ 53.75 |
| 01/29/05 | 7500 | JAX | 142 | $ 53.75 | $ 53.75 |
| 02/05/05 | 7575 | JAX | 142 | $ 53.75 | $ 53.75 |
| 02/12/05 | 7604 | JAX | 142 | $ 40.57 | $ 40.57 |
| 02/19/05 | 7642 | JAX | 142 | $ 53.75 | $ 53.75 |
| 02/20/05 | 7645 | Central | 142 | $ 7.68 | $ 7.68 |
| 02/21/05 | 7940 | Central | 142 | $ 7.68 | $ 7.68 |
| 02/26/05 | 7669 | Central | 142 | $ 38.40 | $ 38.40 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 03/05/05 | 7720 | JAX | 142 | $ 53.75 | $ 53.75 |
| 04/17/04 | 2689 | JAX | 144 | $ 62.38 | $ 62.38 |
| 04/24/04 | 2830 | JAX | 144 | $ 62.38 | $ 62.38 |
| 05/01/04 | 2861 | JAX | 144 | $ 62.38 | $ 62.38 |
| 05/08/04 | 2821 | JAX | 144 | $ 62.38 | $ 62.38 |
| 05/15/04 | 3029 | JAX | 144 | $ 62.38 | $ 62.38 |
| 05/22/04 | 3072 | JAX | 144 | $ 62.38 | $ 62.38 |
| 05/29/04 | 3133 | JAX | 144 | $ 62.38 | $ 62.38 |
| 06/05/04 | 3338 | JAX | 144 | $ 62.38 | $ 62.38 |
| 06/12/04 | 3447 | JAX | 144 | $ 62.38 | $ 62.38 |
| 06/19/04 | 3495 | JAX | 144 | $ 62.38 | $ 62.38 |
| 06/26/04 | 3649 | JAX | 144 | $ 62.38 | $ 62.38 |
| 07/03/04 | 3821 | JAX | 144 | $ 62.38 | $ 62.38 |
| 07/10/04 | 4106 | JAX | 144 | $ 62.38 | $ 62.38 |
| 07/17/04 | 4284 | JAX | 144 | $ 62.38 | $ 62.38 |
| 07/24/04 | 4392 | JAX | 144 | $ 62.38 | $ 62.38 |
| 07/31/04 | 4403 | JAX | 144 | $ 62.38 | $ 62.38 |
| 08/07/04 | 4470 | JAX | 144 | $ 62.38 | $ 62.38 |
| 08/14/04 | 4526 | JAX | 144 | $ 62.38 | $ 62.38 |
| 08/21/04 | 4669 | JAX | 144 | $ 62.38 | $ 62.38 |
| 08/28/04 | 4991 | JAX | 144 | $ 62.38 | $ 62.38 |
| 09/04/04 | 5055 | JAX | 144 | $ 62.38 | $ 62.38 |
| 09/11/04 | 5126 | JAX | 144 | $ 62.38 | $ 62.38 |
| 09/18/04 | 5184 | JAX | 144 | $ 62.38 | $ 62.38 |
| 09/25/04 | 5235 | JAX | 144 | $ 62.38 | $ 62.38 |
| 10/02/04 | 5319 | JAX | 144 | $ 62.38 | $ 62.38 |
| 10/09/04 | 5376 | JAX | 144 | $ 62.38 | $ 62.38 |
| 10/16/04 | 5416 | JAX | 144 | $ 62.38 | $ 62.38 |
| 10/23/04 | 5693 | JAX | 144 | $ 62.38 | $ 62.38 |
| 10/30/04 | 5922 | JAX | 144 | $ 62.38 | $ 62.38 |
| 11/06/04 | 6312 | JAX | 144 | $ 62.38 | $ 62.38 |
| 11/13/04 | 6485 | JAX | 144 | $ 62.38 | $ 62.38 |
| 11/20/04 | 6530 | JAX | 144 | $ 62.38 | $ 62.38 |
| 11/27/04 | 6622 | JAX | 144 | $ 62.38 | $ 62.38 |
| 12/04/04 | 6790 | JAX | 144 | $ 48.12 | $ 48.12 |
| 12/11/04 | 6838 | JAX | 144 | $ 62.38 | $ 62.38 |
| 12/18/04 | 6881 | JAX | 144 | $ 62.38 | $ 62.38 |
| 12/25/04 | 7000 | JAX | 144 | $ 62.38 | $ 62.38 |
| 01/01/05 | 7071 | JAX | 144 | $ 62.38 | $ 62.38 |
| 01/08/05 | 7222 | JAX | 144 | $ 62.38 | $ 62.38 |
| 01/15/05 | 7270 | JAX | 144 | $ 62.38 | $ 62.38 |
| 01/22/05 | 7343 | JAX | 144 | $ 62.38 | $ 62.38 |
| 01/29/05 | 7500 | JAX | 144 | $ 62.38 | $ 62.38 |
| 02/05/05 | 7575 | JAX | 144 | $ 62.38 | $ 62.38 |
| 02/12/05 | 7604 | JAX | 144 | $ 62.38 | $ 62.38 |
| 02/19/05 | 7642 | JAX | 144 | $ 62.38 | $ 62.38 |
| 02/20/05 | 7645 | Central | 144 | $ 8.91 | $ 8.91 |
| 02/21/05 | 7938 | Central | 144 | $ 8.91 | $ 8.91 |

**WD 012809**

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/26/05 | 7669 | Central | 144 | $ 44.55 | $ 44.55 |
| 03/05/05 | 7720 | JAX | 144 | $ 62.38 | $ 62.38 |
| 04/17/04 | 2689 | JAX | 145 | $ 64.22 | $ 64.22 |
| 04/24/04 | 2830 | JAX | 145 | $ 64.22 | $ 64.22 |
| 05/01/04 | 2861 | JAX | 145 | $ 64.22 | $ 64.22 |
| 05/08/04 | 2821 | JAX | 145 | $ 64.22 | $ 64.22 |
| 05/15/04 | 3029 | JAX | 145 | $ 64.22 | $ 64.22 |
| 05/22/04 | 3072 | JAX | 145 | $ 64.22 | $ 64.22 |
| 05/29/04 | 3133 | JAX | 145 | $ 64.22 | $ 64.22 |
| 06/05/04 | 3338 | JAX | 145 | $ 64.22 | $ 64.22 |
| 06/12/04 | 3447 | JAX | 145 | $ 64.22 | $ 64.22 |
| 06/19/04 | 3495 | JAX | 145 | $ 64.22 | $ 64.22 |
| 06/26/04 | 3649 | JAX | 145 | $ 64.22 | $ 64.22 |
| 07/03/04 | 3821 | JAX | 145 | $ 64.22 | $ 64.22 |
| 07/10/04 | 4106 | JAX | 145 | $ 64.22 | $ 64.22 |
| 07/17/04 | 4284 | JAX | 145 | $ 64.22 | $ 64.22 |
| 07/24/04 | 4392 | JAX | 145 | $ 64.22 | $ 64.22 |
| 07/31/04 | 4403 | JAX | 145 | $ 64.22 | $ 64.22 |
| 08/07/04 | 4470 | JAX | 145 | $ 64.22 | $ 64.22 |
| 08/14/04 | 4526 | JAX | 145 | $ 64.22 | $ 64.22 |
| 08/21/04 | 4669 | JAX | 145 | $ 64.22 | $ 64.22 |
| 08/28/04 | 4991 | JAX | 145 | $ 64.22 | $ 64.22 |
| 09/04/04 | 5055 | JAX | 145 | $ 64.22 | $ 64.22 |
| 09/11/04 | 5126 | JAX | 145 | $ 64.22 | $ 64.22 |
| 09/18/04 | 5184 | JAX | 145 | $ 64.22 | $ 64.22 |
| 09/25/04 | 5235 | JAX | 145 | $ 64.22 | $ 64.22 |
| 10/02/04 | 5319 | JAX | 145 | $ 64.22 | $ 64.22 |
| 10/09/04 | 5376 | JAX | 145 | $ 64.22 | $ 64.22 |
| 10/16/04 | 5416 | JAX | 145 | $ 64.22 | $ 64.22 |
| 10/23/04 | 5693 | JAX | 145 | $ 64.22 | $ 64.22 |
| 10/30/04 | 5922 | JAX | 145 | $ 64.22 | $ 64.22 |
| 11/06/04 | 6312 | JAX | 145 | $ 64.22 | $ 64.22 |
| 11/13/04 | 6485 | JAX | 145 | $ 64.22 | $ 64.22 |
| 11/20/04 | 6530 | JAX | 145 | $ 64.22 | $ 64.22 |
| 11/27/04 | 6622 | JAX | 145 | $ 64.22 | $ 64.22 |
| 12/04/04 | 6790 | JAX | 145 | $ 64.22 | $ 64.22 |
| 12/11/04 | 6838 | JAX | 145 | $ 64.22 | $ 64.22 |
| 12/18/04 | 6881 | JAX | 145 | $ 64.22 | $ 64.22 |
| 12/25/04 | 7000 | JAX | 145 | $ 64.22 | $ 64.22 |
| 01/01/05 | 7071 | JAX | 145 | $ 64.22 | $ 64.22 |
| 01/08/05 | 7222 | JAX | 145 | $ 64.22 | $ 64.22 |
| 01/15/05 | 7270 | JAX | 145 | $ 64.22 | $ 64.22 |
| 01/22/05 | 7343 | JAX | 145 | $ 64.22 | $ 64.22 |
| 01/29/05 | 7500 | JAX | 145 | $ 64.22 | $ 64.22 |
| 02/05/05 | 7575 | JAX | 145 | $ 64.22 | $ 64.22 |
| 02/12/05 | 7604 | JAX | 145 | $ 64.22 | $ 64.22 |
| 02/19/05 | 7642 | JAX | 145 | $ 64.22 | $ 64.22 |
| 02/20/05 | 7645 | Central | 145 | $ 9.17 | $ 9.17 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/21/05 | 7938 | Central | 145 | $ 9.17 | $ 9.17 |
| 02/26/05 | 7669 | Central | 145 | $ 45.87 | $ 45.87 |
| 03/05/05 | 7720 | JAX | 145 | $ 64.22 | $ 64.22 |
| 04/17/04 | 2689 | JAX | 151 | $ 46.32 | $ 46.32 |
| 04/24/04 | 2830 | JAX | 151 | $ 46.32 | $ 46.32 |
| 05/01/04 | 2861 | JAX | 151 | $ 46.32 | $ 46.32 |
| 05/08/04 | 2821 | JAX | 151 | $ 46.32 | $ 46.32 |
| 05/15/04 | 3029 | JAX | 151 | $ 46.32 | $ 46.32 |
| 05/22/04 | 3072 | JAX | 151 | $ 46.32 | $ 46.32 |
| 05/29/04 | 3133 | JAX | 151 | $ 46.32 | $ 46.32 |
| 06/05/04 | 3338 | JAX | 151 | $ 46.32 | $ 46.32 |
| 06/12/04 | 3447 | JAX | 151 | $ 46.32 | $ 46.32 |
| 06/19/04 | 3495 | JAX | 151 | $ 41.02 | $ 41.02 |
| 06/26/04 | 3649 | JAX | 151 | $ 46.32 | $ 46.32 |
| 07/03/04 | 3821 | JAX | 151 | $ 46.32 | $ 46.32 |
| 07/10/04 | 4106 | JAX | 151 | $ 46.32 | $ 46.32 |
| 07/17/04 | 4284 | JAX | 151 | $ 46.32 | $ 46.32 |
| 07/24/04 | 4392 | JAX | 151 | $ 46.32 | $ 46.32 |
| 07/31/04 | 4403 | JAX | 151 | $ 46.32 | $ 46.32 |
| 08/07/04 | 4470 | JAX | 151 | $ 46.32 | $ 46.32 |
| 08/14/04 | 4526 | JAX | 151 | $ 46.32 | $ 46.32 |
| 08/21/04 | 4669 | JAX | 151 | $ 46.32 | $ 46.32 |
| 08/28/04 | 4991 | JAX | 151 | $ 46.32 | $ 46.32 |
| 09/04/04 | 5055 | JAX | 151 | $ 46.32 | $ 46.32 |
| 09/11/04 | 5126 | JAX | 151 | $ 46.32 | $ 46.32 |
| 09/18/04 | 5184 | JAX | 151 | $ 46.32 | $ 46.32 |
| 09/25/04 | 5235 | JAX | 151 | $ 46.32 | $ 46.32 |
| 10/02/04 | 5319 | JAX | 151 | $ 46.32 | $ 46.32 |
| 10/09/04 | 5376 | JAX | 151 | $ 46.32 | $ 46.32 |
| 10/16/04 | 5416 | JAX | 151 | $ 46.32 | $ 46.32 |
| 10/23/04 | 5693 | JAX | 151 | $ 46.32 | $ 46.32 |
| 10/30/04 | 5922 | JAX | 151 | $ 46.32 | $ 46.32 |
| 11/06/04 | 6312 | JAX | 151 | $ 46.32 | $ 46.32 |
| 11/13/04 | 6485 | JAX | 151 | $ 46.32 | $ 46.32 |
| 11/20/04 | 6530 | JAX | 151 | $ 46.32 | $ 46.32 |
| 11/27/04 | 6622 | JAX | 151 | $ 46.32 | $ 46.32 |
| 12/04/04 | 6790 | JAX | 151 | $ 35.73 | $ 35.73 |
| 12/11/04 | 6838 | JAX | 151 | $ 46.32 | $ 46.32 |
| 12/18/04 | 6881 | JAX | 151 | $ 46.32 | $ 46.32 |
| 12/25/04 | 7000 | JAX | 151 | $ 46.32 | $ 46.32 |
| 01/01/05 | 7071 | JAX | 151 | $ 46.32 | $ 46.32 |
| 01/08/05 | 7222 | JAX | 151 | $ 46.32 | $ 46.32 |
| 01/15/05 | 7270 | JAX | 151 | $ 46.32 | $ 46.32 |
| 01/22/05 | 7343 | JAX | 151 | $ 46.32 | $ 46.32 |
| 01/29/05 | 7500 | JAX | 151 | $ 46.32 | $ 46.32 |
| 02/05/05 | 7575 | JAX | 151 | $ 46.32 | $ 46.32 |
| 02/12/05 | 7604 | JAX | 151 | $ 46.32 | $ 46.32 |
| 02/19/05 | 7642 | JAX | 151 | $ 46.32 | $ 46.32 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/20/05 | 7645 | Central | 151 | $ 6.62 | $ 6.62 |
| 02/21/05 | 7940 | Central | 151 | $ 6.62 | $ 6.62 |
| 02/26/05 | 7669 | Central | 151 | $ 33.08 | $ 33.08 |
| 03/05/05 | 7720 | JAX | 151 | $ 46.32 | $ 46.32 |
| 04/17/04 | 2689 | JAX | 153 | $ 54.00 | $ 54.00 |
| 04/24/04 | 2830 | JAX | 153 | $ 54.00 | $ 54.00 |
| 05/01/04 | 2861 | JAX | 153 | $ 54.00 | $ 54.00 |
| 05/08/04 | 2821 | JAX | 153 | $ 54.00 | $ 54.00 |
| 05/15/04 | 3029 | JAX | 153 | $ 54.00 | $ 54.00 |
| 05/22/04 | 3072 | JAX | 153 | $ 54.00 | $ 54.00 |
| 05/29/04 | 3133 | JAX | 153 | $ 54.00 | $ 54.00 |
| 06/05/04 | 3338 | JAX | 153 | $ 54.00 | $ 54.00 |
| 06/12/04 | 3447 | JAX | 153 | $ 54.00 | $ 54.00 |
| 06/19/04 | 3495 | JAX | 153 | $ 47.83 | $ 47.83 |
| 06/26/04 | 3649 | JAX | 153 | $ 54.00 | $ 54.00 |
| 07/03/04 | 3821 | JAX | 153 | $ 54.00 | $ 54.00 |
| 07/10/04 | 4106 | JAX | 153 | $ 54.00 | $ 54.00 |
| 07/17/04 | 4284 | JAX | 153 | $ 54.00 | $ 54.00 |
| 07/24/04 | 4392 | JAX | 153 | $ 54.00 | $ 54.00 |
| 07/31/04 | 4403 | JAX | 153 | $ 54.00 | $ 54.00 |
| 08/07/04 | 4470 | JAX | 153 | $ 54.00 | $ 54.00 |
| 08/14/04 | 4526 | JAX | 153 | $ 54.00 | $ 54.00 |
| 08/21/04 | 4669 | JAX | 153 | $ 54.00 | $ 54.00 |
| 08/28/04 | 4991 | JAX | 153 | $ 54.00 | $ 54.00 |
| 09/04/04 | 5055 | JAX | 153 | $ 54.00 | $ 54.00 |
| 09/11/04 | 5126 | JAX | 153 | $ 54.00 | $ 54.00 |
| 09/18/04 | 5184 | JAX | 153 | $ 54.00 | $ 54.00 |
| 09/25/04 | 5235 | JAX | 153 | $ 54.00 | $ 54.00 |
| 10/02/04 | 5319 | JAX | 153 | $ 54.00 | $ 54.00 |
| 10/09/04 | 5376 | JAX | 153 | $ 54.00 | $ 54.00 |
| 10/16/04 | 5416 | JAX | 153 | $ 54.00 | $ 54.00 |
| 10/23/04 | 5693 | JAX | 153 | $ 54.00 | $ 54.00 |
| 10/30/04 | 5922 | JAX | 153 | $ 54.00 | $ 54.00 |
| 10/30/04 | 5922 | JAX | 153 | $ 296.67 | $ 296.67 |
| 11/06/04 | 6312 | JAX | 153 | $ 54.00 | $ 54.00 |
| 11/13/04 | 6485 | JAX | 153 | $ 54.00 | $ 54.00 |
| 11/20/04 | 6530 | JAX | 153 | $ 54.00 | $ 54.00 |
| 11/27/04 | 6622 | JAX | 153 | $ 54.00 | $ 54.00 |
| 12/04/04 | 6790 | JAX | 153 | $ 54.00 | $ 54.00 |
| 12/11/04 | 6838 | JAX | 153 | $ 54.00 | $ 54.00 |
| 12/18/04 | 6881 | JAX | 153 | $ 54.00 | $ 54.00 |
| 12/25/04 | 7000 | JAX | 153 | $ 54.00 | $ 54.00 |
| 01/01/05 | 7071 | JAX | 153 | $ 54.00 | $ 54.00 |
| 01/08/05 | 7222 | JAX | 153 | $ 54.00 | $ 54.00 |
| 01/15/05 | 7270 | JAX | 153 | $ 54.00 | $ 54.00 |
| 01/22/05 | 7343 | JAX | 153 | $ 54.00 | $ 54.00 |
| 01/29/05 | 7500 | JAX | 153 | $ 54.00 | $ 54.00 |
| 02/05/05 | 7575 | JAX | 153 | $ 54.00 | $ 54.00 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/12/05 | 7604 | JAX | 153 | $ 54.00 | $ 54.00 |
| 02/19/05 | 7642 | JAX | 153 | $ 54.00 | $ 54.00 |
| 02/20/05 | 7645 | Central | 153 | $ 7.71 | $ 7.71 |
| 02/21/05 | 7938 | Central | 153 | $ 7.71 | $ 7.71 |
| 02/26/05 | 7669 | Central | 153 | $ 38.57 | $ 38.57 |
| 03/05/05 | 7720 | JAX | 153 | $ 54.00 | $ 54.00 |
| 04/17/04 | 2689 | JAX | 161 | $ 53.13 | $ 53.13 |
| 04/24/04 | 2830 | JAX | 161 | $ 53.13 | $ 53.13 |
| 05/01/04 | 2861 | JAX | 161 | $ 53.13 | $ 53.13 |
| 05/08/04 | 2821 | JAX | 161 | $ 53.13 | $ 53.13 |
| 05/15/04 | 3029 | JAX | 161 | $ 53.13 | $ 53.13 |
| 05/22/04 | 3072 | JAX | 161 | $ 53.13 | $ 53.13 |
| 05/29/04 | 3133 | JAX | 161 | $ 53.13 | $ 53.13 |
| 06/05/04 | 3338 | JAX | 161 | $ 53.13 | $ 53.13 |
| 06/12/04 | 3447 | JAX | 161 | $ 53.13 | $ 53.13 |
| 06/19/04 | 3495 | JAX | 161 | $ 53.13 | $ 53.13 |
| 06/26/04 | 3649 | JAX | 161 | $ 53.13 | $ 53.13 |
| 07/03/04 | 3821 | JAX | 161 | $ 53.13 | $ 53.13 |
| 07/10/04 | 4106 | JAX | 161 | $ 53.13 | $ 53.13 |
| 07/17/04 | 4284 | JAX | 161 | $ 53.13 | $ 53.13 |
| 07/24/04 | 4392 | JAX | 161 | $ 53.13 | $ 53.13 |
| 07/31/04 | 4403 | JAX | 161 | $ 53.13 | $ 53.13 |
| 08/07/04 | 4470 | JAX | 161 | $ 53.13 | $ 53.13 |
| 08/14/04 | 4526 | JAX | 161 | $ 53.13 | $ 53.13 |
| 08/21/04 | 4669 | JAX | 161 | $ 53.13 | $ 53.13 |
| 08/28/04 | 4991 | JAX | 161 | $ 53.13 | $ 53.13 |
| 09/04/04 | 5055 | JAX | 161 | $ 53.13 | $ 53.13 |
| 09/11/04 | 5126 | JAX | 161 | $ 53.13 | $ 53.13 |
| 09/18/04 | 5184 | JAX | 161 | $ 53.13 | $ 53.13 |
| 09/25/04 | 5235 | JAX | 161 | $ 53.13 | $ 53.13 |
| 10/02/04 | 5319 | JAX | 161 | $ 53.13 | $ 53.13 |
| 10/09/04 | 5376 | JAX | 161 | $ 53.13 | $ 53.13 |
| 10/16/04 | 5416 | JAX | 161 | $ 53.13 | $ 53.13 |
| 10/23/04 | 5693 | JAX | 161 | $ 53.13 | $ 53.13 |
| 10/30/04 | 5922 | JAX | 161 | $ 53.13 | $ 53.13 |
| 11/06/04 | 6312 | JAX | 161 | $ 53.13 | $ 53.13 |
| 11/13/04 | 6485 | JAX | 161 | $ 53.13 | $ 53.13 |
| 11/20/04 | 6530 | JAX | 161 | $ 53.13 | $ 53.13 |
| 11/27/04 | 6622 | JAX | 161 | $ 53.13 | $ 53.13 |
| 12/04/04 | 6790 | JAX | 161 | $ 53.13 | $ 53.13 |
| 12/11/04 | 6838 | JAX | 161 | $ 53.13 | $ 53.13 |
| 12/18/04 | 6881 | JAX | 161 | $ 53.13 | $ 53.13 |
| 12/25/04 | 7000 | JAX | 161 | $ 53.13 | $ 53.13 |
| 01/01/05 | 7071 | JAX | 161 | $ 53.13 | $ 53.13 |
| 01/08/05 | 7222 | JAX | 161 | $ 53.13 | $ 53.13 |
| 01/15/05 | 7270 | JAX | 161 | $ 53.13 | $ 53.13 |
| 01/22/05 | 7343 | JAX | 161 | $ 53.13 | $ 53.13 |
| 01/29/05 | 7500 | JAX | 161 | $ 53.13 | $ 53.13 |

WD 012811

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/05/05 | 7575 | JAX | 161 | $ 53.13 | $ 53.13 |
| 02/12/05 | 7604 | JAX | 161 | $ 53.13 | $ 53.13 |
| 02/19/05 | 7642 | JAX | 161 | $ 53.13 | $ 53.13 |
| 02/20/05 | 7645 | Central | 161 | $ 7.59 | $ 7.59 |
| 02/21/05 | 7938 | Central | 161 | $ 7.59 | $ 7.59 |
| 02/26/05 | 7669 | Central | 161 | $ 37.95 | $ 37.95 |
| 03/05/05 | 7720 | JAX | 161 | $ 53.13 | $ 53.13 |
| 04/17/04 | 2689 | JAX | 162 | $ 53.13 | $ 53.13 |
| 04/24/04 | 2830 | JAX | 162 | $ 53.13 | $ 53.13 |
| 05/01/04 | 2861 | JAX | 162 | $ 53.13 | $ 53.13 |
| 05/08/04 | 2821 | JAX | 162 | $ 53.13 | $ 53.13 |
| 05/15/04 | 3029 | JAX | 162 | $ 53.13 | $ 53.13 |
| 05/22/04 | 3072 | JAX | 162 | $ 53.13 | $ 53.13 |
| 05/29/04 | 3133 | JAX | 162 | $ 53.13 | $ 53.13 |
| 06/05/04 | 3338 | JAX | 162 | $ 53.13 | $ 53.13 |
| 06/12/04 | 3447 | JAX | 162 | $ 53.13 | $ 53.13 |
| 06/19/04 | 3495 | JAX | 162 | $ 53.13 | $ 53.13 |
| 06/26/04 | 3649 | JAX | 162 | $ 53.13 | $ 53.13 |
| 07/03/04 | 3821 | JAX | 162 | $ 53.13 | $ 53.13 |
| 07/10/04 | 4106 | JAX | 162 | $ 53.13 | $ 53.13 |
| 07/17/04 | 4284 | JAX | 162 | $ 53.13 | $ 53.13 |
| 07/24/04 | 4392 | JAX | 162 | $ 53.13 | $ 53.13 |
| 07/31/04 | 4403 | JAX | 162 | $ 53.13 | $ 53.13 |
| 08/07/04 | 4470 | JAX | 162 | $ 53.13 | $ 53.13 |
| 08/14/04 | 4526 | JAX | 162 | $ 53.13 | $ 53.13 |
| 08/21/04 | 4669 | JAX | 162 | $ 53.13 | $ 53.13 |
| 08/28/04 | 4991 | JAX | 162 | $ 53.13 | $ 53.13 |
| 09/04/04 | 5055 | JAX | 162 | $ 29.75 | $ 29.75 |
| 09/04/04 | 5055 | JAX | 162 | $ 53.13 | $ 53.13 |
| 09/11/04 | 5126 | JAX | 162 | $ 53.13 | $ 53.13 |
| 09/18/04 | 5184 | JAX | 162 | $ 53.13 | $ 53.13 |
| 09/25/04 | 5235 | JAX | 162 | $ 53.13 | $ 53.13 |
| 10/02/04 | 5319 | JAX | 162 | $ 53.13 | $ 53.13 |
| 10/09/04 | 5376 | JAX | 162 | $ 53.13 | $ 53.13 |
| 10/16/04 | 5416 | JAX | 162 | $ 53.13 | $ 53.13 |
| 10/23/04 | 5693 | JAX | 162 | $ 53.13 | $ 53.13 |
| 10/30/04 | 5922 | JAX | 162 | $ 53.13 | $ 53.13 |
| 11/06/04 | 6312 | JAX | 162 | $ 53.13 | $ 53.13 |
| 11/13/04 | 6485 | JAX | 162 | $ 53.13 | $ 53.13 |
| 11/20/04 | 6530 | JAX | 162 | $ 53.13 | $ 53.13 |
| 11/27/04 | 6622 | JAX | 162 | $ 53.13 | $ 53.13 |
| 12/04/04 | 6790 | JAX | 162 | $ 53.13 | $ 53.13 |
| 12/11/04 | 6838 | JAX | 162 | $ 53.13 | $ 53.13 |
| 12/18/04 | 6881 | JAX | 162 | $ 53.13 | $ 53.13 |
| 12/25/04 | 7000 | JAX | 162 | $ 53.13 | $ 53.13 |
| 01/01/05 | 7071 | JAX | 162 | $ 53.13 | $ 53.13 |
| 01/08/05 | 7222 | JAX | 162 | $ 53.13 | $ 53.13 |
| 01/15/05 | 7270 | JAX | 162 | $ 53.13 | $ 53.13 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 01/22/05 | 7343 | JAX | 162 | $ 53.13 | $ 53.13 |
| 01/29/05 | 7500 | JAX | 162 | $ 53.13 | $ 53.13 |
| 02/05/05 | 7575 | JAX | 162 | $ 53.13 | $ 53.13 |
| 02/12/05 | 7604 | JAX | 162 | $ 53.13 | $ 53.13 |
| 02/19/05 | 7642 | JAX | 162 | $ 53.13 | $ 53.13 |
| 02/20/05 | 7645 | Central | 162 | $ 7.59 | $ 7.59 |
| 02/21/05 | 7938 | Central | 162 | $ 7.59 | $ 7.59 |
| 02/26/05 | 7669 | Central | 162 | $ 37.95 | $ 37.95 |
| 03/05/05 | 7720 | JAX | 162 | $ 53.13 | $ 53.13 |
| 04/17/04 | 2689 | JAX | 163 | $ 55.86 | $ 55.86 |
| 04/24/04 | 2830 | JAX | 163 | $ 43.09 | $ 43.09 |
| 05/01/04 | 2861 | JAX | 163 | $ 55.86 | $ 55.86 |
| 05/08/04 | 2821 | JAX | 163 | $ 55.86 | $ 55.86 |
| 05/15/04 | 3029 | JAX | 163 | $ 55.86 | $ 55.86 |
| 05/22/04 | 3072 | JAX | 163 | $ 55.86 | $ 55.86 |
| 05/29/04 | 3133 | JAX | 163 | $ 55.86 | $ 55.86 |
| 06/05/04 | 3338 | JAX | 163 | $ 55.86 | $ 55.86 |
| 06/12/04 | 3447 | JAX | 163 | $ 55.86 | $ 55.86 |
| 06/19/04 | 3495 | JAX | 163 | $ 55.86 | $ 55.86 |
| 06/26/04 | 3649 | JAX | 163 | $ 55.86 | $ 55.86 |
| 07/03/04 | 3821 | JAX | 163 | $ 55.86 | $ 55.86 |
| 07/10/04 | 4106 | JAX | 163 | $ 55.86 | $ 55.86 |
| 07/17/04 | 4284 | JAX | 163 | $ 55.86 | $ 55.86 |
| 07/24/04 | 4392 | JAX | 163 | $ 55.86 | $ 55.86 |
| 07/31/04 | 4403 | JAX | 163 | $ 55.86 | $ 55.86 |
| 08/07/04 | 4470 | JAX | 163 | $ 55.86 | $ 55.86 |
| 08/14/04 | 4526 | JAX | 163 | $ 55.86 | $ 55.86 |
| 08/21/04 | 4669 | JAX | 163 | $ 55.86 | $ 55.86 |
| 08/28/04 | 4991 | JAX | 163 | $ 55.86 | $ 55.86 |
| 09/04/04 | 5055 | JAX | 163 | $ 55.86 | $ 55.86 |
| 09/11/04 | 5126 | JAX | 163 | $ 55.86 | $ 55.86 |
| 09/18/04 | 5184 | JAX | 163 | $ 55.86 | $ 55.86 |
| 09/25/04 | 5235 | JAX | 163 | $ 55.86 | $ 55.86 |
| 10/02/04 | 5319 | JAX | 163 | $ 55.86 | $ 55.86 |
| 10/09/04 | 5376 | JAX | 163 | $ 55.86 | $ 55.86 |
| 10/16/04 | 5416 | JAX | 163 | $ 55.86 | $ 55.86 |
| 10/23/04 | 5693 | JAX | 163 | $ 55.86 | $ 55.86 |
| 10/30/04 | 5922 | JAX | 163 | $ 55.86 | $ 55.86 |
| 11/06/04 | 6312 | JAX | 163 | $ 55.86 | $ 55.86 |
| 11/13/04 | 6485 | JAX | 163 | $ 55.86 | $ 55.86 |
| 11/20/04 | 6530 | JAX | 163 | $ 55.86 | $ 55.86 |
| 11/27/04 | 6622 | JAX | 163 | $ 55.86 | $ 55.86 |
| 12/04/04 | 6790 | JAX | 163 | $ 55.86 | $ 55.86 |
| 12/11/04 | 6838 | JAX | 163 | $ 55.86 | $ 55.86 |
| 12/18/04 | 6881 | JAX | 163 | $ 55.86 | $ 55.86 |
| 12/25/04 | 7000 | JAX | 163 | $ 55.86 | $ 55.86 |
| 01/01/05 | 7071 | JAX | 163 | $ 55.86 | $ 55.86 |
| 01/08/05 | 7222 | JAX | 163 | $ 55.86 | $ 55.86 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 01/15/05 | 7270 | JAX | 163 | $ 55.86 | $ 55.86 |
| 01/22/05 | 7343 | JAX | 163 | $ 55.86 | $ 55.86 |
| 01/29/05 | 7500 | JAX | 163 | $ 55.86 | $ 55.86 |
| 02/05/05 | 7575 | JAX | 163 | $ 55.86 | $ 55.86 |
| 02/12/05 | 7604 | JAX | 163 | $ 55.86 | $ 55.86 |
| 02/19/05 | 7642 | JAX | 163 | $ 55.86 | $ 55.86 |
| 02/20/05 | 7645 | Central | 163 | $ 7.98 | $ 7.98 |
| 02/21/05 | 7938 | Central | 163 | $ 7.98 | $ 7.98 |
| 02/26/05 | 7669 | Central | 163 | $ 39.90 | $ 39.90 |
| 03/05/05 | 7720 | JAX | 163 | $ 55.86 | $ 55.86 |
| 04/17/04 | 2689 | JAX | 167 | $ 53.55 | $ 53.55 |
| 04/24/04 | 2830 | JAX | 167 | $ 53.55 | $ 53.55 |
| 05/01/04 | 2861 | JAX | 167 | $ 53.55 | $ 53.55 |
| 05/08/04 | 2821 | JAX | 167 | $ 53.55 | $ 53.55 |
| 05/15/04 | 3029 | JAX | 167 | $ 53.55 | $ 53.55 |
| 05/22/04 | 3072 | JAX | 167 | $ 53.55 | $ 53.55 |
| 05/29/04 | 3133 | JAX | 167 | $ 53.55 | $ 53.55 |
| 06/05/04 | 3338 | JAX | 167 | $ 53.55 | $ 53.55 |
| 06/12/04 | 3447 | JAX | 167 | $ 53.55 | $ 53.55 |
| 06/19/04 | 3495 | JAX | 167 | $ 53.55 | $ 53.55 |
| 06/26/04 | 3649 | JAX | 167 | $ 53.55 | $ 53.55 |
| 07/03/04 | 3821 | JAX | 167 | $ 53.55 | $ 53.55 |
| 07/10/04 | 4106 | JAX | 167 | $ 53.55 | $ 53.55 |
| 07/17/04 | 4284 | JAX | 167 | $ 53.55 | $ 53.55 |
| 07/24/04 | 4392 | JAX | 167 | $ 53.55 | $ 53.55 |
| 07/31/04 | 4403 | JAX | 167 | $ 53.55 | $ 53.55 |
| 08/07/04 | 4470 | JAX | 167 | $ 53.55 | $ 53.55 |
| 08/14/04 | 4526 | JAX | 167 | $ 53.55 | $ 53.55 |
| 08/21/04 | 4669 | JAX | 167 | $ 48.18 | $ 48.18 |
| 08/28/04 | 4991 | JAX | 167 | $ 53.55 | $ 53.55 |
| 09/04/04 | 5055 | JAX | 167 | $ 53.55 | $ 53.55 |
| 09/11/04 | 5126 | JAX | 167 | $ 53.55 | $ 53.55 |
| 09/18/04 | 5184 | JAX | 167 | $ 53.55 | $ 53.55 |
| 09/25/04 | 5235 | JAX | 167 | $ 53.55 | $ 53.55 |
| 10/02/04 | 5319 | JAX | 167 | $ 53.55 | $ 53.55 |
| 10/09/04 | 5376 | JAX | 167 | $ 53.55 | $ 53.55 |
| 10/16/04 | 5416 | JAX | 167 | $ 53.55 | $ 53.55 |
| 10/23/04 | 5693 | JAX | 167 | $ 53.55 | $ 53.55 |
| 10/30/04 | 5922 | JAX | 167 | $ 53.55 | $ 53.55 |
| 11/06/04 | 6312 | JAX | 167 | $ 53.55 | $ 53.55 |
| 11/13/04 | 6485 | JAX | 167 | $ 53.55 | $ 53.55 |
| 11/20/04 | 6530 | JAX | 167 | $ 53.55 | $ 53.55 |
| 11/27/04 | 6622 | JAX | 167 | $ 53.55 | $ 53.55 |
| 12/04/04 | 6790 | JAX | 167 | $ 53.55 | $ 53.55 |
| 12/11/04 | 6838 | JAX | 167 | $ 53.55 | $ 53.55 |
| 12/18/04 | 6881 | JAX | 167 | $ 53.55 | $ 53.55 |
| 12/25/04 | 7000 | JAX | 167 | $ 53.55 | $ 53.55 |
| 01/01/05 | 7071 | JAX | 167 | $ 53.55 | $ 53.55 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 01/08/05 | 7222 | JAX | 167 | $ 53.55 | $ 53.55 |
| 01/15/05 | 7270 | JAX | 167 | $ 53.55 | $ 53.55 |
| 01/22/05 | 7343 | JAX | 167 | $ 53.55 | $ 53.55 |
| 01/29/05 | 7500 | JAX | 167 | $ 53.55 | $ 53.55 |
| 02/05/05 | 7575 | JAX | 167 | $ 53.55 | $ 53.55 |
| 02/12/05 | 7604 | JAX | 167 | $ 53.55 | $ 53.55 |
| 02/19/05 | 7642 | JAX | 167 | $ 53.55 | $ 53.55 |
| 02/20/05 | 7645 | Central | 167 | $ 7.65 | $ 7.65 |
| 02/21/05 | 7938 | Central | 167 | $ 7.65 | $ 7.65 |
| 02/26/05 | 7669 | Central | 167 | $ 38.25 | $ 38.25 |
| 03/05/05 | 7720 | JAX | 167 | $ 53.55 | $ 53.55 |
| 04/17/04 | 2689 | JAX | 168 | $ 52.02 | $ 52.02 |
| 04/24/04 | 2830 | JAX | 168 | $ 52.02 | $ 52.02 |
| 05/01/04 | 2861 | JAX | 168 | $ 52.02 | $ 52.02 |
| 05/08/04 | 2821 | JAX | 168 | $ 52.02 | $ 52.02 |
| 05/15/04 | 3029 | JAX | 168 | $ 52.02 | $ 52.02 |
| 05/22/04 | 3072 | JAX | 168 | $ 52.02 | $ 52.02 |
| 05/29/04 | 3133 | JAX | 168 | $ 46.08 | $ 46.08 |
| 06/05/04 | 3338 | JAX | 168 | $ 52.02 | $ 52.02 |
| 06/12/04 | 3447 | JAX | 168 | $ 52.02 | $ 52.02 |
| 06/19/04 | 3495 | JAX | 168 | $ 52.02 | $ 52.02 |
| 06/26/04 | 3649 | JAX | 168 | $ 52.02 | $ 52.02 |
| 07/03/04 | 3821 | JAX | 168 | $ 52.02 | $ 52.02 |
| 07/10/04 | 4106 | JAX | 168 | $ 52.02 | $ 52.02 |
| 07/17/04 | 4284 | JAX | 168 | $ 52.02 | $ 52.02 |
| 07/24/04 | 4392 | JAX | 168 | $ 52.02 | $ 52.02 |
| 07/31/04 | 4403 | JAX | 168 | $ 52.02 | $ 52.02 |
| 08/07/04 | 4470 | JAX | 168 | $ 52.02 | $ 52.02 |
| 08/14/04 | 4526 | JAX | 168 | $ 52.02 | $ 52.02 |
| 08/21/04 | 4669 | JAX | 168 | $ 52.02 | $ 52.02 |
| 08/28/04 | 4991 | JAX | 168 | $ 52.02 | $ 52.02 |
| 09/04/04 | 5055 | JAX | 168 | $ 52.02 | $ 52.02 |
| 09/11/04 | 5126 | JAX | 168 | $ 52.02 | $ 52.02 |
| 09/18/04 | 5184 | JAX | 168 | $ 52.02 | $ 52.02 |
| 09/25/04 | 5235 | JAX | 168 | $ 52.02 | $ 52.02 |
| 10/02/04 | 5319 | JAX | 168 | $ 52.02 | $ 52.02 |
| 10/09/04 | 5376 | JAX | 168 | $ 52.02 | $ 52.02 |
| 10/16/04 | 5416 | JAX | 168 | $ 52.02 | $ 52.02 |
| 10/23/04 | 5693 | JAX | 168 | $ 52.02 | $ 52.02 |
| 10/30/04 | 5922 | JAX | 168 | $ 52.02 | $ 52.02 |
| 11/06/04 | 6312 | JAX | 168 | $ 52.02 | $ 52.02 |
| 11/13/04 | 6485 | JAX | 168 | $ 52.02 | $ 52.02 |
| 11/20/04 | 6530 | JAX | 168 | $ 52.02 | $ 52.02 |
| 11/27/04 | 6622 | JAX | 168 | $ 52.02 | $ 52.02 |
| 11/27/04 | 6624 | JAX | 168 | $ 235.83 | $ 235.83 |
| 12/04/04 | 6790 | JAX | 168 | $ 52.02 | $ 52.02 |
| 12/11/04 | 6838 | JAX | 168 | $ 52.02 | $ 52.02 |
| 12/18/04 | 6881 | JAX | 168 | $ 52.02 | $ 52.02 |

WD 012813

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 12/25/04 | 7000 | JAX | 168 | $ 52.02 | $ 52.02 |
| 01/01/05 | 7071 | JAX | 168 | $ 52.02 | $ 52.02 |
| 01/08/05 | 7222 | JAX | 168 | $ 52.02 | $ 52.02 |
| 01/15/05 | 7270 | JAX | 168 | $ 52.02 | $ 52.02 |
| 01/22/05 | 7343 | JAX | 168 | $ 52.02 | $ 52.02 |
| 01/29/05 | 7500 | JAX | 168 | $ 52.02 | $ 52.02 |
| 02/05/05 | 7575 | JAX | 168 | $ 52.02 | $ 52.02 |
| 02/12/05 | 7604 | JAX | 168 | $ 52.02 | $ 52.02 |
| 02/19/05 | 7642 | JAX | 168 | $ 52.02 | $ 52.02 |
| 02/20/05 | 7645 | Central | 168 | $ 7.43 | $ 7.43 |
| 02/21/05 | 7940 | Central | 168 | $ 7.43 | $ 7.43 |
| 02/26/05 | 7669 | Central | 168 | $ 37.16 | $ 37.16 |
| 03/05/05 | 7720 | JAX | 168 | $ 52.02 | $ 52.02 |
| 04/17/04 | 2689 | JAX | 171 | $ 53.86 | $ 53.86 |
| 04/24/04 | 2830 | JAX | 171 | $ 53.86 | $ 53.86 |
| 05/01/04 | 2861 | JAX | 171 | $ 53.86 | $ 53.86 |
| 05/08/04 | 2821 | JAX | 171 | $ 53.86 | $ 53.86 |
| 05/15/04 | 3029 | JAX | 171 | $ 53.86 | $ 53.86 |
| 05/22/04 | 3072 | JAX | 171 | $ 53.86 | $ 53.86 |
| 05/29/04 | 3133 | JAX | 171 | $ 47.70 | $ 47.70 |
| 06/05/04 | 3338 | JAX | 171 | $ 53.86 | $ 53.86 |
| 06/12/04 | 3447 | JAX | 171 | $ 53.86 | $ 53.86 |
| 06/19/04 | 3495 | JAX | 171 | $ 53.86 | $ 53.86 |
| 06/26/04 | 3649 | JAX | 171 | $ 53.86 | $ 53.86 |
| 07/03/04 | 3821 | JAX | 171 | $ 53.86 | $ 53.86 |
| 07/10/04 | 4106 | JAX | 171 | $ 53.86 | $ 53.86 |
| 07/17/04 | 4284 | JAX | 171 | $ 53.86 | $ 53.86 |
| 07/24/04 | 4392 | JAX | 171 | $ 53.86 | $ 53.86 |
| 07/31/04 | 4403 | JAX | 171 | $ 53.86 | $ 53.86 |
| 08/07/04 | 4470 | JAX | 171 | $ 53.86 | $ 53.86 |
| 08/14/04 | 4526 | JAX | 171 | $ 53.86 | $ 53.86 |
| 08/21/04 | 4669 | JAX | 171 | $ 53.86 | $ 53.86 |
| 08/28/04 | 4991 | JAX | 171 | $ 44.49 | $ 44.49 |
| 09/04/04 | 5055 | JAX | 171 | $ 53.86 | $ 53.86 |
| 09/11/04 | 5126 | JAX | 171 | $ 53.86 | $ 53.86 |
| 09/18/04 | 5184 | JAX | 171 | $ 53.86 | $ 53.86 |
| 09/25/04 | 5235 | JAX | 171 | $ 53.86 | $ 53.86 |
| 10/02/04 | 5319 | JAX | 171 | $ 53.86 | $ 53.86 |
| 10/09/04 | 5376 | JAX | 171 | $ 53.86 | $ 53.86 |
| 10/16/04 | 5416 | JAX | 171 | $ 53.86 | $ 53.86 |
| 10/23/04 | 5693 | JAX | 171 | $ 53.86 | $ 53.86 |
| 10/30/04 | 5922 | JAX | 171 | $ 53.86 | $ 53.86 |
| 11/06/04 | 6312 | JAX | 171 | $ 53.86 | $ 53.86 |
| 11/13/04 | 6485 | JAX | 171 | $ 53.86 | $ 53.86 |
| 11/20/04 | 6530 | JAX | 171 | $ 53.86 | $ 53.86 |
| 11/27/04 | 6622 | JAX | 171 | $ 53.86 | $ 53.86 |
| 11/27/04 | 6624 | JAX | 171 | $ 267.22 | $ 267.22 |
| 12/04/04 | 6790 | JAX | 171 | $ 53.86 | $ 53.86 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 12/11/04 | 6838 | JAX | 171 | $ 53.86 | $ 53.86 |
| 12/18/04 | 6881 | JAX | 171 | $ 53.86 | $ 53.86 |
| 12/25/04 | 7000 | JAX | 171 | $ 53.86 | $ 53.86 |
| 01/01/05 | 7071 | JAX | 171 | $ 53.86 | $ 53.86 |
| 01/08/05 | 7222 | JAX | 171 | $ 53.86 | $ 53.86 |
| 01/15/05 | 7270 | JAX | 171 | $ 53.86 | $ 53.86 |
| 01/22/05 | 7343 | JAX | 171 | $ 53.86 | $ 53.86 |
| 01/29/05 | 7500 | JAX | 171 | $ 53.86 | $ 53.86 |
| 02/05/05 | 7575 | JAX | 171 | $ 53.86 | $ 53.86 |
| 02/12/05 | 7604 | JAX | 171 | $ 53.86 | $ 53.86 |
| 02/19/05 | 7642 | JAX | 171 | $ 53.86 | $ 53.86 |
| 02/20/05 | 7645 | Central | 171 | $ 7.69 | $ 7.69 |
| 02/21/05 | 7940 | Central | 171 | $ 7.69 | $ 7.69 |
| 02/26/05 | 7669 | Central | 171 | $ 38.47 | $ 38.47 |
| 03/05/05 | 7720 | JAX | 171 | $ 53.86 | $ 53.86 |
| 04/17/04 | 2689 | JAX | 174 | $ 53.43 | $ 53.43 |
| 04/24/04 | 2830 | JAX | 174 | $ 53.43 | $ 53.43 |
| 05/01/04 | 2861 | JAX | 174 | $ 53.43 | $ 53.43 |
| 05/08/04 | 2821 | JAX | 174 | $ 53.43 | $ 53.43 |
| 05/15/04 | 3029 | JAX | 174 | $ 53.43 | $ 53.43 |
| 05/22/04 | 3072 | JAX | 174 | $ 53.43 | $ 53.43 |
| 05/29/04 | 3133 | JAX | 174 | $ 53.43 | $ 53.43 |
| 06/05/04 | 3338 | JAX | 174 | $ 53.43 | $ 53.43 |
| 06/12/04 | 3447 | JAX | 174 | $ 53.43 | $ 53.43 |
| 06/19/04 | 3495 | JAX | 174 | $ 53.43 | $ 53.43 |
| 06/26/04 | 3649 | JAX | 174 | $ 53.43 | $ 53.43 |
| 07/03/04 | 3821 | JAX | 174 | $ 53.43 | $ 53.43 |
| 07/10/04 | 4106 | JAX | 174 | $ 53.43 | $ 53.43 |
| 07/17/04 | 4284 | JAX | 174 | $ 53.43 | $ 53.43 |
| 07/24/04 | 4392 | JAX | 174 | $ 53.43 | $ 53.43 |
| 07/31/04 | 4403 | JAX | 174 | $ 53.43 | $ 53.43 |
| 08/07/04 | 4470 | JAX | 174 | $ 53.43 | $ 53.43 |
| 08/14/04 | 4526 | JAX | 174 | $ 53.43 | $ 53.43 |
| 08/21/04 | 4669 | JAX | 174 | $ 53.43 | $ 53.43 |
| 08/28/04 | 4991 | JAX | 174 | $ 53.43 | $ 53.43 |
| 09/04/04 | 5055 | JAX | 174 | $ 53.43 | $ 53.43 |
| 09/11/04 | 5126 | JAX | 174 | $ 53.43 | $ 53.43 |
| 09/18/04 | 5184 | JAX | 174 | $ 53.43 | $ 53.43 |
| 09/25/04 | 5235 | JAX | 174 | $ 53.43 | $ 53.43 |
| 10/02/04 | 5319 | JAX | 174 | $ 53.43 | $ 53.43 |
| 10/09/04 | 5376 | JAX | 174 | $ 53.43 | $ 53.43 |
| 10/16/04 | 5416 | JAX | 174 | $ 53.43 | $ 53.43 |
| 10/23/04 | 5693 | JAX | 174 | $ 53.43 | $ 53.43 |
| 10/30/04 | 5922 | JAX | 174 | $ 53.43 | $ 53.43 |
| 11/06/04 | 6312 | JAX | 174 | $ 53.43 | $ 53.43 |
| 11/13/04 | 6485 | JAX | 174 | $ 53.43 | $ 53.43 |
| 11/20/04 | 6530 | JAX | 174 | $ 53.43 | $ 53.43 |
| 11/27/04 | 6622 | JAX | 174 | $ 53.43 | $ 53.43 |

WD 012814

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 12/04/04 | 6790 | JAX | 174 | $ 53.43 | $ 53.43 |
| 12/11/04 | 6838 | JAX | 174 | $ 53.43 | $ 53.43 |
| 12/18/04 | 6881 | JAX | 174 | $ 53.43 | $ 53.43 |
| 12/25/04 | 7000 | JAX | 174 | $ 53.43 | $ 53.43 |
| 01/01/05 | 7071 | JAX | 174 | $ 53.43 | $ 53.43 |
| 01/08/05 | 7222 | JAX | 174 | $ 53.43 | $ 53.43 |
| 01/15/05 | 7270 | JAX | 174 | $ 53.43 | $ 53.43 |
| 01/22/05 | 7343 | JAX | 174 | $ 53.43 | $ 53.43 |
| 01/29/05 | 7500 | JAX | 174 | $ 53.43 | $ 53.43 |
| 02/05/05 | 7575 | JAX | 174 | $ 53.43 | $ 53.43 |
| 02/12/05 | 7604 | JAX | 174 | $ 53.43 | $ 53.43 |
| 02/19/05 | 7642 | JAX | 174 | $ 53.43 | $ 53.43 |
| 02/20/05 | 7645 | Central | 174 | $ 7.63 | $ 7.63 |
| 02/21/05 | 7938 | Central | 174 | $ 7.63 | $ 7.63 |
| 02/26/05 | 7669 | Central | 174 | $ 38.17 | $ 38.17 |
| 03/05/05 | 7720 | JAX | 174 | $ 53.43 | $ 53.43 |
| 04/17/04 | 2689 | JAX | 176 | $ 58.61 | $ 58.61 |
| 04/24/04 | 2830 | JAX | 176 | $ 58.61 | $ 58.61 |
| 05/01/04 | 2861 | JAX | 176 | $ 58.61 | $ 58.61 |
| 05/08/04 | 2821 | JAX | 176 | $ 4.55 | $ 4.55 |
| 05/08/04 | 2821 | JAX | 176 | $ 58.61 | $ 58.61 |
| 05/15/04 | 3029 | JAX | 176 | $ 58.61 | $ 58.61 |
| 05/22/04 | 3072 | JAX | 176 | $ 58.61 | $ 58.61 |
| 05/29/04 | 3133 | JAX | 176 | $ 58.61 | $ 58.61 |
| 06/05/04 | 3338 | JAX | 176 | $ 58.61 | $ 58.61 |
| 06/12/04 | 3447 | JAX | 176 | $ 58.61 | $ 58.61 |
| 06/19/04 | 3495 | JAX | 176 | $ 58.61 | $ 58.61 |
| 06/26/04 | 3649 | JAX | 176 | $ 58.61 | $ 58.61 |
| 07/03/04 | 3821 | JAX | 176 | $ 58.61 | $ 58.61 |
| 07/10/04 | 4106 | JAX | 176 | $ 58.61 | $ 58.61 |
| 07/17/04 | 4284 | JAX | 176 | $ 58.61 | $ 58.61 |
| 07/24/04 | 4392 | JAX | 176 | $ 58.61 | $ 58.61 |
| 07/31/04 | 4403 | JAX | 176 | $ 58.61 | $ 58.61 |
| 08/07/04 | 4470 | JAX | 176 | $ 58.61 | $ 58.61 |
| 08/14/04 | 4526 | JAX | 176 | $ 58.61 | $ 58.61 |
| 08/21/04 | 4669 | JAX | 176 | $ 58.61 | $ 58.61 |
| 08/28/04 | 4991 | JAX | 176 | $ 58.61 | $ 58.61 |
| 09/04/04 | 5055 | JAX | 176 | $ 58.61 | $ 58.61 |
| 09/11/04 | 5126 | JAX | 176 | $ 58.61 | $ 58.61 |
| 09/18/04 | 5184 | JAX | 176 | $ 58.61 | $ 58.61 |
| 09/25/04 | 5235 | JAX | 176 | $ 58.61 | $ 58.61 |
| 10/02/04 | 5319 | JAX | 176 | $ 58.61 | $ 58.61 |
| 10/09/04 | 5376 | JAX | 176 | $ 58.61 | $ 58.61 |
| 10/16/04 | 5416 | JAX | 176 | $ 58.61 | $ 58.61 |
| 10/23/04 | 5693 | JAX | 176 | $ 58.61 | $ 58.61 |
| 10/30/04 | 5922 | JAX | 176 | $ 58.61 | $ 58.61 |
| 11/06/04 | 6312 | JAX | 176 | $ 58.61 | $ 58.61 |
| 11/13/04 | 6485 | JAX | 176 | $ 58.61 | $ 58.61 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/20/04 | 6530 | JAX | 176 | $ 58.61 | $ 58.61 |
| 11/27/04 | 6622 | JAX | 176 | $ 58.61 | $ 58.61 |
| 12/04/04 | 6790 | JAX | 176 | $ 58.61 | $ 58.61 |
| 12/11/04 | 6838 | JAX | 176 | $ 58.61 | $ 58.61 |
| 12/18/04 | 6881 | JAX | 176 | $ 58.61 | $ 58.61 |
| 12/25/04 | 7000 | JAX | 176 | $ 58.61 | $ 58.61 |
| 01/01/05 | 7071 | JAX | 176 | $ 58.61 | $ 58.61 |
| 01/08/05 | 7222 | JAX | 176 | $ 58.61 | $ 58.61 |
| 01/15/05 | 7270 | JAX | 176 | $ 58.61 | $ 58.61 |
| 01/22/05 | 7343 | JAX | 176 | $ 58.61 | $ 58.61 |
| 01/29/05 | 7500 | JAX | 176 | $ 58.61 | $ 58.61 |
| 02/05/05 | 7575 | JAX | 176 | $ 58.61 | $ 58.61 |
| 02/12/05 | 7604 | JAX | 176 | $ 58.61 | $ 58.61 |
| 02/12/05 | 7606 | JAX | 176 | $ 187.05 | $ 187.05 |
| 02/19/05 | 7642 | JAX | 176 | $ 58.61 | $ 58.61 |
| 02/20/05 | 7645 | Central | 176 | $ 8.37 | $ 8.37 |
| 02/21/05 | 7938 | Central | 176 | $ 8.37 | $ 8.37 |
| 02/26/05 | 7669 | Central | 176 | $ 41.87 | $ 41.87 |
| 03/05/05 | 7720 | JAX | 176 | $ 58.61 | $ 58.61 |
| 04/17/04 | 2689 | JAX | 177 | $ 63.10 | $ 63.10 |
| 04/24/04 | 2830 | JAX | 177 | $ 63.10 | $ 63.10 |
| 05/01/04 | 2861 | JAX | 177 | $ 63.10 | $ 63.10 |
| 05/08/04 | 2821 | JAX | 177 | $ 63.10 | $ 63.10 |
| 05/15/04 | 3029 | JAX | 177 | $ 63.10 | $ 63.10 |
| 05/22/04 | 3072 | JAX | 177 | $ 63.10 | $ 63.10 |
| 05/29/04 | 3133 | JAX | 177 | $ 63.10 | $ 63.10 |
| 06/05/04 | 3338 | JAX | 177 | $ 63.10 | $ 63.10 |
| 06/12/04 | 3447 | JAX | 177 | $ 63.10 | $ 63.10 |
| 06/19/04 | 3495 | JAX | 177 | $ 63.10 | $ 63.10 |
| 06/26/04 | 3649 | JAX | 177 | $ 63.10 | $ 63.10 |
| 07/03/04 | 3821 | JAX | 177 | $ 63.10 | $ 63.10 |
| 07/10/04 | 4106 | JAX | 177 | $ 63.10 | $ 63.10 |
| 07/17/04 | 4284 | JAX | 177 | $ 63.10 | $ 63.10 |
| 07/24/04 | 4392 | JAX | 177 | $ 63.10 | $ 63.10 |
| 07/31/04 | 4403 | JAX | 177 | $ 63.10 | $ 63.10 |
| 08/07/04 | 4470 | JAX | 177 | $ 63.10 | $ 63.10 |
| 08/14/04 | 4526 | JAX | 177 | $ 63.10 | $ 63.10 |
| 08/21/04 | 4669 | JAX | 177 | $ 63.10 | $ 63.10 |
| 08/28/04 | 4991 | JAX | 177 | $ 63.10 | $ 63.10 |
| 09/04/04 | 5055 | JAX | 177 | $ 63.10 | $ 63.10 |
| 09/11/04 | 5126 | JAX | 177 | $ 63.10 | $ 63.10 |
| 09/18/04 | 5184 | JAX | 177 | $ 63.10 | $ 63.10 |
| 09/25/04 | 5235 | JAX | 177 | $ 63.10 | $ 63.10 |
| 10/02/04 | 5319 | JAX | 177 | $ 63.10 | $ 63.10 |
| 10/09/04 | 5376 | JAX | 177 | $ 63.10 | $ 63.10 |
| 10/16/04 | 5416 | JAX | 177 | $ 63.10 | $ 63.10 |
| 10/23/04 | 5693 | JAX | 177 | $ 63.10 | $ 63.10 |
| 10/30/04 | 5922 | JAX | 177 | $ 63.10 | $ 63.10 |

WD 012815

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/06/04 | 6312 | JAX | 177 | $ 63.10 | $ 63.10 |
| 11/13/04 | 6485 | JAX | 177 | $ 63.10 | $ 63.10 |
| 11/20/04 | 6530 | JAX | 177 | $ 63.10 | $ 63.10 |
| 11/27/04 | 6622 | JAX | 177 | $ 63.10 | $ 63.10 |
| 12/04/04 | 6790 | JAX | 177 | $ 63.10 | $ 63.10 |
| 12/11/04 | 6838 | JAX | 177 | $ 63.10 | $ 63.10 |
| 12/18/04 | 6881 | JAX | 177 | $ 63.10 | $ 63.10 |
| 12/25/04 | 7000 | JAX | 177 | $ 63.10 | $ 63.10 |
| 01/01/05 | 7071 | JAX | 177 | $ 63.10 | $ 63.10 |
| 01/08/05 | 7222 | JAX | 177 | $ 63.10 | $ 63.10 |
| 01/15/05 | 7270 | JAX | 177 | $ 63.10 | $ 63.10 |
| 01/22/05 | 7343 | JAX | 177 | $ 63.10 | $ 63.10 |
| 01/29/05 | 7500 | JAX | 177 | $ 63.10 | $ 63.10 |
| 02/05/05 | 7575 | JAX | 177 | $ 63.10 | $ 63.10 |
| 02/12/05 | 7604 | JAX | 177 | $ 63.10 | $ 63.10 |
| 02/19/05 | 7642 | JAX | 177 | $ 63.10 | $ 63.10 |
| 02/20/05 | 7645 | Central | 177 | $ 9.01 | $ 9.01 |
| 02/21/05 | 7938 | Central | 177 | $ 9.01 | $ 9.01 |
| 02/26/05 | 7669 | Central | 177 | $ 45.07 | $ 45.07 |
| 03/05/05 | 7720 | JAX | 177 | $ 63.10 | $ 63.10 |
| 04/17/04 | 2689 | JAX | 179 | $ 52.96 | $ 52.96 |
| 04/24/04 | 2830 | JAX | 179 | $ 52.96 | $ 52.96 |
| 05/01/04 | 2861 | JAX | 179 | $ 52.96 | $ 52.96 |
| 05/08/04 | 2821 | JAX | 179 | $ 52.96 | $ 52.96 |
| 05/15/04 | 3029 | JAX | 179 | $ 52.96 | $ 52.96 |
| 05/22/04 | 3072 | JAX | 179 | $ 52.96 | $ 52.96 |
| 05/29/04 | 3133 | JAX | 179 | $ 52.96 | $ 52.96 |
| 06/05/04 | 3338 | JAX | 179 | $ 52.96 | $ 52.96 |
| 06/12/04 | 3447 | JAX | 179 | $ 52.96 | $ 52.96 |
| 06/19/04 | 3495 | JAX | 179 | $ 52.96 | $ 52.96 |
| 06/26/04 | 3649 | JAX | 179 | $ 52.96 | $ 52.96 |
| 07/03/04 | 3821 | JAX | 179 | $ 52.96 | $ 52.96 |
| 07/10/04 | 4106 | JAX | 179 | $ 52.96 | $ 52.96 |
| 07/17/04 | 4284 | JAX | 179 | $ 52.96 | $ 52.96 |
| 07/24/04 | 4392 | JAX | 179 | $ 52.96 | $ 52.96 |
| 07/31/04 | 4403 | JAX | 179 | $ 52.96 | $ 52.96 |
| 08/07/04 | 4470 | JAX | 179 | $ 52.96 | $ 52.96 |
| 08/14/04 | 4526 | JAX | 179 | $ 52.96 | $ 52.96 |
| 08/21/04 | 4669 | JAX | 179 | $ 52.96 | $ 52.96 |
| 08/28/04 | 4991 | JAX | 179 | $ 52.96 | $ 52.96 |
| 09/04/04 | 5055 | JAX | 179 | $ 52.96 | $ 52.96 |
| 09/11/04 | 5126 | JAX | 179 | $ 52.96 | $ 52.96 |
| 09/18/04 | 5184 | JAX | 179 | $ 52.96 | $ 52.96 |
| 09/25/04 | 5235 | JAX | 179 | $ 52.96 | $ 52.96 |
| 10/02/04 | 5319 | JAX | 179 | $ 52.96 | $ 52.96 |
| 10/09/04 | 5376 | JAX | 179 | $ 52.96 | $ 52.96 |
| 10/16/04 | 5416 | JAX | 179 | $ 52.96 | $ 52.96 |
| 10/23/04 | 5693 | JAX | 179 | $ 52.96 | $ 52.96 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/30/04 | 5922 | JAX | 179 | $ 52.96 | $ 52.96 |
| 11/06/04 | 6312 | JAX | 179 | $ 52.96 | $ 52.96 |
| 11/13/04 | 6485 | JAX | 179 | $ 52.96 | $ 52.96 |
| 11/20/04 | 6530 | JAX | 179 | $ 52.96 | $ 52.96 |
| 11/27/04 | 6622 | JAX | 179 | $ 52.96 | $ 52.96 |
| 12/04/04 | 6790 | JAX | 179 | $ 52.96 | $ 52.96 |
| 12/11/04 | 6838 | JAX | 179 | $ 52.96 | $ 52.96 |
| 12/18/04 | 6881 | JAX | 179 | $ 52.96 | $ 52.96 |
| 12/25/04 | 7000 | JAX | 179 | $ 52.96 | $ 52.96 |
| 01/01/05 | 7071 | JAX | 179 | $ 52.96 | $ 52.96 |
| 01/08/05 | 7222 | JAX | 179 | $ 52.96 | $ 52.96 |
| 01/15/05 | 7270 | JAX | 179 | $ 52.96 | $ 52.96 |
| 01/22/05 | 7343 | JAX | 179 | $ 52.96 | $ 52.96 |
| 01/29/05 | 7500 | JAX | 179 | $ 52.96 | $ 52.96 |
| 02/05/05 | 7575 | JAX | 179 | $ 52.96 | $ 52.96 |
| 02/12/05 | 7604 | JAX | 179 | $ 52.96 | $ 52.96 |
| 02/19/05 | 7642 | JAX | 179 | $ 52.96 | $ 52.96 |
| 02/20/05 | 7645 | Central | 179 | $ 7.57 | $ 7.57 |
| 02/21/05 | 7938 | Central | 179 | $ 7.57 | $ 7.57 |
| 02/26/05 | 7669 | Central | 179 | $ 37.83 | $ 37.83 |
| 03/05/05 | 7720 | JAX | 179 | $ 52.96 | $ 52.96 |
| 04/17/04 | 2689 | JAX | 180 | $ 53.43 | $ 53.43 |
| 04/24/04 | 2830 | JAX | 180 | $ 53.43 | $ 53.43 |
| 05/01/04 | 2861 | JAX | 180 | $ 53.43 | $ 53.43 |
| 05/08/04 | 2821 | JAX | 180 | $ 53.43 | $ 53.43 |
| 05/15/04 | 3029 | JAX | 180 | $ 53.43 | $ 53.43 |
| 05/22/04 | 3072 | JAX | 180 | $ 53.43 | $ 53.43 |
| 05/29/04 | 3133 | JAX | 180 | $ 53.43 | $ 53.43 |
| 06/05/04 | 3338 | JAX | 180 | $ 53.43 | $ 53.43 |
| 06/12/04 | 3447 | JAX | 180 | $ 53.43 | $ 53.43 |
| 06/19/04 | 3495 | JAX | 180 | $ 53.43 | $ 53.43 |
| 06/26/04 | 3649 | JAX | 180 | $ 53.43 | $ 53.43 |
| 07/03/04 | 3821 | JAX | 180 | $ 53.43 | $ 53.43 |
| 07/10/04 | 4106 | JAX | 180 | $ 53.43 | $ 53.43 |
| 07/17/04 | 4284 | JAX | 180 | $ 53.43 | $ 53.43 |
| 07/24/04 | 4392 | JAX | 180 | $ 53.43 | $ 53.43 |
| 07/31/04 | 4403 | JAX | 180 | $ 53.43 | $ 53.43 |
| 08/07/04 | 4470 | JAX | 180 | $ 53.43 | $ 53.43 |
| 08/14/04 | 4526 | JAX | 180 | $ 53.43 | $ 53.43 |
| 08/21/04 | 4669 | JAX | 180 | $ 53.43 | $ 53.43 |
| 08/28/04 | 4991 | JAX | 180 | $ 53.43 | $ 53.43 |
| 09/04/04 | 5055 | JAX | 180 | $ 53.43 | $ 53.43 |
| 09/11/04 | 5126 | JAX | 180 | $ 53.43 | $ 53.43 |
| 09/18/04 | 5184 | JAX | 180 | $ 53.43 | $ 53.43 |
| 09/25/04 | 5235 | JAX | 180 | $ 53.43 | $ 53.43 |
| 10/02/04 | 5319 | JAX | 180 | $ 53.43 | $ 53.43 |
| 10/09/04 | 5376 | JAX | 180 | $ 53.43 | $ 53.43 |
| 10/16/04 | 5416 | JAX | 180 | $ 53.43 | $ 53.43 |

WD 012816

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/23/04 | 5693 | JAX | 180 | $ 53.43 | $ 53.43 |
| 10/30/04 | 5922 | JAX | 180 | $ 53.43 | $ 53.43 |
| 11/06/04 | 6312 | JAX | 180 | $ 53.43 | $ 53.43 |
| 11/13/04 | 6485 | JAX | 180 | $ 53.43 | $ 53.43 |
| 11/20/04 | 6530 | JAX | 180 | $ 53.43 | $ 53.43 |
| 11/27/04 | 6622 | JAX | 180 | $ 53.43 | $ 53.43 |
| 12/04/04 | 6790 | JAX | 180 | $ 53.43 | $ 53.43 |
| 12/11/04 | 6838 | JAX | 180 | $ 53.43 | $ 53.43 |
| 12/18/04 | 6881 | JAX | 180 | $ 53.43 | $ 53.43 |
| 12/25/04 | 7000 | JAX | 180 | $ 53.43 | $ 53.43 |
| 01/01/05 | 7071 | JAX | 180 | $ 53.43 | $ 53.43 |
| 01/08/05 | 7222 | JAX | 180 | $ 53.43 | $ 53.43 |
| 01/15/05 | 7270 | JAX | 180 | $ 53.43 | $ 53.43 |
| 01/22/05 | 7343 | JAX | 180 | $ 53.43 | $ 53.43 |
| 01/29/05 | 7500 | JAX | 180 | $ 53.43 | $ 53.43 |
| 02/05/05 | 7575 | JAX | 180 | $ 53.43 | $ 53.43 |
| 02/12/05 | 7604 | JAX | 180 | $ 53.43 | $ 53.43 |
| 02/19/05 | 7642 | JAX | 180 | $ 53.43 | $ 53.43 |
| 02/20/05 | 7645 | Central | 180 | $ 7.63 | $ 7.63 |
| 02/21/05 | 7940 | Central | 180 | $ 7.63 | $ 7.63 |
| 02/26/05 | 7669 | Central | 180 | $ 38.17 | $ 38.17 |
| 03/05/05 | 7720 | JAX | 180 | $ 53.43 | $ 53.43 |
| 04/17/05 | 2689 | JAX | 182 | $ 52.64 | $ 45.12 |
| 04/24/04 | 2830 | JAX | 182 | $ 52.64 | $ 45.12 |
| 05/01/04 | 2861 | JAX | 182 | $ 52.64 | $ 45.12 |
| 05/08/04 | 2821 | JAX | 182 | $ 52.64 | $ 45.12 |
| 05/15/04 | 3029 | JAX | 182 | $ 52.64 | $ 45.12 |
| 05/22/04 | 3072 | JAX | 182 | $ 52.64 | $ 45.12 |
| 05/29/04 | 3133 | JAX | 182 | $ 52.64 | $ 45.12 |
| 06/05/04 | 3338 | JAX | 182 | $ 52.64 | $ 45.12 |
| 06/12/04 | 3447 | JAX | 182 | $ 52.64 | $ 45.12 |
| 06/19/04 | 3495 | JAX | 182 | $ 52.64 | $ 45.12 |
| 06/26/04 | 3649 | JAX | 182 | $ 52.64 | $ 45.12 |
| 07/03/04 | 3821 | JAX | 182 | $ 52.64 | $ 45.12 |
| 07/10/04 | 4106 | JAX | 182 | $ 52.64 | $ 45.12 |
| 07/17/04 | 4284 | JAX | 182 | $ 52.64 | $ 45.12 |
| 07/24/04 | 4392 | JAX | 182 | $ 52.64 | $ 45.12 |
| 07/31/04 | 4403 | JAX | 182 | $ 52.64 | $ 45.12 |
| 08/07/04 | 4470 | JAX | 182 | $ 52.64 | $ 45.12 |
| 08/14/04 | 4526 | JAX | 182 | $ 52.64 | $ 45.12 |
| 08/21/04 | 4669 | JAX | 182 | $ 52.64 | $ 45.12 |
| 08/28/04 | 4991 | JAX | 182 | $ 52.64 | $ 45.12 |
| 09/04/04 | 5055 | JAX | 182 | $ 52.64 | $ 45.12 |
| 09/11/04 | 5126 | JAX | 182 | $ 52.64 | $ 45.12 |
| 09/18/04 | 5184 | JAX | 182 | $ 52.64 | $ 45.12 |
| 09/25/04 | 5235 | JAX | 182 | $ 52.64 | $ 45.12 |
| 10/02/04 | 5319 | JAX | 182 | $ 52.64 | $ 45.12 |
| 10/09/04 | 5376 | JAX | 182 | $ 52.64 | $ 45.12 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/16/04 | 5416 | JAX | 182 | $ 52.64 | $ 45.12 |
| 10/23/04 | 5693 | JAX | 182 | $ 52.64 | $ 45.12 |
| 10/30/04 | 5922 | JAX | 182 | $ 52.64 | $ 45.12 |
| 11/06/04 | 6312 | JAX | 182 | $ 52.64 | $ 45.12 |
| 11/13/04 | 6485 | JAX | 182 | $ 52.64 | $ 45.12 |
| 11/20/04 | 6530 | JAX | 182 | $ 52.64 | $ 45.12 |
| 11/27/04 | 6622 | JAX | 182 | $ 52.64 | $ 45.12 |
| 12/04/04 | 6790 | JAX | 182 | $ 52.64 | $ 45.12 |
| 12/11/04 | 6838 | JAX | 182 | $ 52.64 | $ 45.12 |
| 12/18/04 | 6881 | JAX | 182 | $ 52.64 | $ 45.12 |
| 12/25/04 | 7000 | JAX | 182 | $ 52.64 | $ 45.12 |
| 01/01/05 | 7071 | JAX | 182 | $ 52.64 | $ 45.12 |
| 01/08/05 | 7222 | JAX | 182 | $ 52.64 | $ 45.12 |
| 01/15/05 | 7270 | JAX | 182 | $ 52.64 | $ 45.12 |
| 01/22/05 | 7343 | JAX | 182 | $ 52.64 | $ 45.12 |
| 01/29/05 | 7500 | JAX | 182 | $ 52.64 | $ 45.12 |
| 02/05/05 | 7575 | JAX | 182 | $ 52.64 | $ 45.12 |
| 02/12/05 | 7604 | JAX | 182 | $ 52.64 | $ 45.12 |
| 02/19/05 | 7642 | JAX | 182 | $ 52.64 | $ 45.12 |
| 02/20/05 | 7645 | Central | 182 | $ 7.52 | $ 6.45 |
| 02/21/05 | 7938 | Central | 182 | $ 7.52 | $ 6.45 |
| 02/26/05 | 7669 | Central | 182 | $ 37.60 | $ 32.23 |
| 03/05/05 | 7720 | JAX | 182 | $ 52.64 | $ 45.12 |
| 4/17/2004 | 2689 | JAX | 184 | $ 51.33 | $ 51.33 |
| 4/24/2004 | 2830 | JAX | 184 | $ 51.33 | $ 51.33 |
| 5/1/2004 | 2861 | JAX | 184 | $ 51.33 | $ 51.33 |
| 5/8/2004 | 2821 | JAX | 184 | $ 51.33 | $ 51.33 |
| 5/15/2004 | 3029 | JAX | 184 | $ 51.33 | $ 51.33 |
| 5/22/2004 | 3072 | JAX | 184 | $ 51.33 | $ 51.33 |
| 5/29/2004 | 3133 | JAX | 184 | $ 51.33 | $ 51.33 |
| 6/5/2004 | 3338 | JAX | 184 | $ 51.33 | $ 51.33 |
| 6/12/2004 | 3447 | JAX | 184 | $ 51.33 | $ 51.33 |
| 6/19/2004 | 3495 | JAX | 184 | $ 51.33 | $ 51.33 |
| 6/26/2004 | 3649 | JAX | 184 | $ 51.33 | $ 51.33 |
| 7/3/2004 | 3821 | JAX | 184 | $ 51.33 | $ 51.33 |
| 7/10/2004 | 4106 | JAX | 184 | $ 51.33 | $ 51.33 |
| 7/17/2004 | 4284 | JAX | 184 | $ 51.33 | $ 51.33 |
| 7/24/2004 | 4392 | JAX | 184 | $ 51.33 | $ 51.33 |
| 7/31/2004 | 4403 | JAX | 184 | $ 51.33 | $ 51.33 |
| 8/7/2004 | 4470 | JAX | 184 | $ 51.33 | $ 51.33 |
| 8/14/2004 | 4526 | JAX | 184 | $ 51.33 | $ 51.33 |
| 8/21/2004 | 4669 | JAX | 184 | $ 51.33 | $ 51.33 |
| 8/28/2004 | 4991 | JAX | 184 | $ 51.33 | $ 51.33 |
| 9/4/2004 | 5055 | JAX | 184 | $ 51.33 | $ 51.33 |
| 9/11/2004 | 5126 | JAX | 184 | $ 51.33 | $ 51.33 |
| 9/18/2004 | 5184 | JAX | 184 | $ 51.33 | $ 51.33 |
| 9/25/2004 | 5235 | JAX | 184 | $ 51.33 | $ 51.33 |
| 10/2/2004 | 5319 | JAX | 184 | $ 51.33 | $ 51.33 |

WD 012817

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/9/2004 | 5376 | JAX | 184 | $ 51.33 | $ 51.33 |
| 10/16/2004 | 5416 | JAX | 184 | $ 51.33 | $ 51.33 |
| 10/23/2004 | 5693 | JAX | 184 | $ 51.33 | $ 51.33 |
| 10/30/2004 | 5922 | JAX | 184 | $ 51.33 | $ 51.33 |
| 11/6/2004 | 6312 | JAX | 184 | $ 51.33 | $ 51.33 |
| 11/13/2004 | 6485 | JAX | 184 | $ 51.33 | $ 51.33 |
| 11/20/2004 | 6530 | JAX | 184 | $ 51.33 | $ 51.33 |
| 11/27/2004 | 6622 | JAX | 184 | $ 51.33 | $ 51.33 |
| 12/4/2004 | 6790 | JAX | 184 | $ 51.33 | $ 51.33 |
| 12/11/2004 | 6838 | JAX | 184 | $ 51.33 | $ 51.33 |
| 12/18/2004 | 6881 | JAX | 184 | $ 41.17 | $ 41.17 |
| 12/25/2004 | 7000 | JAX | 184 | $ 51.33 | $ 51.33 |
| 1/1/2005 | 7071 | JAX | 184 | $ 51.33 | $ 51.33 |
| 1/8/2005 | 7222 | JAX | 184 | $ 51.33 | $ 51.33 |
| 1/15/2005 | 7270 | JAX | 184 | $ 51.33 | $ 51.33 |
| 1/22/2005 | 7343 | JAX | 184 | $ 51.33 | $ 51.33 |
| 1/29/2005 | 7500 | JAX | 184 | $ 51.33 | $ 51.33 |
| 2/5/2005 | 7575 | JAX | 184 | $ 51.33 | $ 51.33 |
| 2/12/2005 | 7604 | JAX | 184 | $ 51.33 | $ 51.33 |
| 2/19/2005 | 7642 | JAX | 184 | $ 51.33 | $ 51.33 |
| 2/20/2005 | 7645 | Central | 184 | $ 7.33 | $ 7.33 |
| 2/21/2005 | 7940 | Central | 184 | $ 7.33 | $ 7.33 |
| 2/26/2005 | 7669 | Central | 184 | $ 36.66 | $ 36.66 |
| 3/5/2005 | 7720 | JAX | 184 | $ 51.33 | $ 51.33 |
| 04/17/04 | 2689 | JAX | 185 | $ 62.63 | $ 62.63 |
| 04/24/04 | 2830 | JAX | 185 | $ 62.63 | $ 62.63 |
| 05/01/04 | 2861 | JAX | 185 | $ 62.63 | $ 62.63 |
| 05/08/04 | 2821 | JAX | 185 | $ 62.63 | $ 62.63 |
| 05/15/04 | 3029 | JAX | 185 | $ 62.63 | $ 62.63 |
| 05/22/04 | 3072 | JAX | 185 | $ 62.63 | $ 62.63 |
| 05/29/04 | 3133 | JAX | 185 | $ 62.63 | $ 62.63 |
| 06/05/04 | 3338 | JAX | 185 | $ 62.63 | $ 62.63 |
| 06/12/04 | 3447 | JAX | 185 | $ 62.63 | $ 62.63 |
| 06/19/04 | 3495 | JAX | 185 | $ 62.63 | $ 62.63 |
| 06/26/04 | 3649 | JAX | 185 | $ 62.63 | $ 62.63 |
| 07/03/04 | 3821 | JAX | 185 | $ 62.63 | $ 62.63 |
| 07/10/04 | 4106 | JAX | 185 | $ 62.63 | $ 62.63 |
| 07/17/04 | 4284 | JAX | 185 | $ 62.63 | $ 62.63 |
| 07/24/04 | 4392 | JAX | 185 | $ 62.63 | $ 62.63 |
| 07/31/04 | 4403 | JAX | 185 | $ 62.63 | $ 62.63 |
| 08/07/04 | 4470 | JAX | 185 | $ 62.63 | $ 62.63 |
| 08/14/04 | 4526 | JAX | 185 | $ 62.63 | $ 62.63 |
| 08/21/04 | 4669 | JAX | 185 | $ 62.63 | $ 62.63 |
| 08/28/04 | 4991 | JAX | 185 | $ 62.63 | $ 62.63 |
| 09/04/04 | 5055 | JAX | 185 | $ 62.63 | $ 62.63 |
| 09/11/04 | 5126 | JAX | 185 | $ 62.63 | $ 62.63 |
| 09/18/04 | 5184 | JAX | 185 | $ 62.63 | $ 62.63 |
| 09/25/04 | 5235 | JAX | 185 | $ 62.63 | $ 62.63 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/02/04 | 5319 | JAX | 185 | $ 62.63 | $ 62.63 |
| 10/09/04 | 5376 | JAX | 185 | $ 62.63 | $ 62.63 |
| 10/16/04 | 5416 | JAX | 185 | $ 62.63 | $ 62.63 |
| 10/23/04 | 5693 | JAX | 185 | $ 62.63 | $ 62.63 |
| 10/30/04 | 5922 | JAX | 185 | $ 62.63 | $ 62.63 |
| 11/06/04 | 6312 | JAX | 185 | $ 62.63 | $ 62.63 |
| 11/13/04 | 6485 | JAX | 185 | $ 62.63 | $ 62.63 |
| 11/20/04 | 6530 | JAX | 185 | $ 62.63 | $ 62.63 |
| 11/27/04 | 6622 | JAX | 185 | $ 62.63 | $ 62.63 |
| 12/04/04 | 6790 | JAX | 185 | $ 62.63 | $ 62.63 |
| 12/11/04 | 6838 | JAX | 185 | $ 62.63 | $ 62.63 |
| 12/18/04 | 6881 | JAX | 185 | $ 62.63 | $ 62.63 |
| 12/25/04 | 7000 | JAX | 185 | $ 62.63 | $ 62.63 |
| 01/01/05 | 7071 | JAX | 185 | $ 62.63 | $ 62.63 |
| 01/08/05 | 7222 | JAX | 185 | $ 62.63 | $ 62.63 |
| 01/15/05 | 7270 | JAX | 185 | $ 62.63 | $ 62.63 |
| 01/22/05 | 7343 | JAX | 185 | $ 62.63 | $ 62.63 |
| 01/29/05 | 7500 | JAX | 185 | $ 62.63 | $ 62.63 |
| 02/05/05 | 7575 | JAX | 185 | $ 62.63 | $ 62.63 |
| 02/12/05 | 7604 | JAX | 185 | $ 62.63 | $ 62.63 |
| 02/19/05 | 7642 | JAX | 185 | $ 62.63 | $ 62.63 |
| 02/20/05 | 7645 | Central | 185 | $ 8.95 | $ 8.95 |
| 02/21/05 | 7940 | Central | 185 | $ 8.95 | $ 8.95 |
| 02/26/05 | 7669 | Central | 185 | $ 44.74 | $ 44.74 |
| 03/05/05 | 7720 | JAX | 185 | $ 62.63 | $ 62.63 |
| 04/17/04 | 2689 | JAX | 186 | $ 53.86 | $ 53.86 |
| 04/24/04 | 2830 | JAX | 186 | $ 53.86 | $ 53.86 |
| 05/01/04 | 2861 | JAX | 186 | $ 53.86 | $ 53.86 |
| 05/08/04 | 2821 | JAX | 186 | $ 53.86 | $ 53.86 |
| 05/15/04 | 3029 | JAX | 186 | $ 53.86 | $ 53.86 |
| 05/22/04 | 3072 | JAX | 186 | $ 53.86 | $ 53.86 |
| 05/29/04 | 3133 | JAX | 186 | $ 53.86 | $ 53.86 |
| 06/05/04 | 3338 | JAX | 186 | $ 53.86 | $ 53.86 |
| 06/12/04 | 3447 | JAX | 186 | $ 53.86 | $ 53.86 |
| 06/19/04 | 3495 | JAX | 186 | $ 53.86 | $ 53.86 |
| 06/26/04 | 3649 | JAX | 186 | $ 53.86 | $ 53.86 |
| 07/03/04 | 3821 | JAX | 186 | $ 53.86 | $ 53.86 |
| 07/10/04 | 4106 | JAX | 186 | $ 53.86 | $ 53.86 |
| 07/17/04 | 4284 | JAX | 186 | $ 53.86 | $ 53.86 |
| 07/24/04 | 4392 | JAX | 186 | $ 53.86 | $ 53.86 |
| 07/31/04 | 4403 | JAX | 186 | $ 53.86 | $ 53.86 |
| 08/07/04 | 4470 | JAX | 186 | $ 53.86 | $ 53.86 |
| 08/14/04 | 4526 | JAX | 186 | $ 53.86 | $ 53.86 |
| 08/21/04 | 4669 | JAX | 186 | $ 53.86 | $ 53.86 |
| 08/28/04 | 4991 | JAX | 186 | $ 53.86 | $ 53.86 |
| 09/04/04 | 5055 | JAX | 186 | $ 53.86 | $ 53.86 |
| 09/11/04 | 5126 | JAX | 186 | $ 53.86 | $ 53.86 |
| 09/18/04 | 5184 | JAX | 186 | $ 53.86 | $ 53.86 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 09/25/04 | 5235 | JAX | 186 | $ 53.86 | $ 53.86 |
| 10/02/04 | 5319 | JAX | 186 | $ 53.86 | $ 53.86 |
| 10/09/04 | 5376 | JAX | 186 | $ 53.86 | $ 53.86 |
| 10/16/04 | 5416 | JAX | 186 | $ 53.86 | $ 53.86 |
| 10/23/04 | 5693 | JAX | 186 | $ 53.86 | $ 53.86 |
| 10/30/04 | 5922 | JAX | 186 | $ 53.86 | $ 53.86 |
| 11/06/04 | 6312 | JAX | 186 | $ 53.86 | $ 53.86 |
| 11/13/04 | 6485 | JAX | 186 | $ 53.86 | $ 53.86 |
| 11/20/04 | 6530 | JAX | 186 | $ 53.86 | $ 53.86 |
| 11/20/04 | 6536 | JAX | 186 | $ 267.22 | $ 267.22 |
| 11/27/04 | 6622 | JAX | 186 | $ 53.86 | $ 53.86 |
| 12/04/04 | 6790 | JAX | 186 | $ 41.55 | $ 41.55 |
| 12/11/04 | 6838 | JAX | 186 | $ 53.86 | $ 53.86 |
| 12/18/04 | 6881 | JAX | 186 | $ 43.70 | $ 43.70 |
| 12/25/04 | 7000 | JAX | 186 | $ 53.86 | $ 53.86 |
| 01/01/05 | 7071 | JAX | 186 | $ 53.86 | $ 53.86 |
| 01/08/05 | 7222 | JAX | 186 | $ (92.33) | $ (92.33) |
| 01/08/05 | 7224 | JAX | 186 | $ 267.22 | $ 267.22 |
| 04/17/04 | 2689 | JAX | 190 | $ 53.82 | $ 53.82 |
| 04/24/04 | 2830 | JAX | 190 | $ 53.82 | $ 53.82 |
| 05/01/04 | 2861 | JAX | 190 | $ 53.82 | $ 53.82 |
| 05/08/04 | 2821 | JAX | 190 | $ 53.82 | $ 53.82 |
| 05/15/04 | 3029 | JAX | 190 | $ 53.82 | $ 53.82 |
| 05/22/04 | 3072 | JAX | 190 | $ 53.82 | $ 53.82 |
| 05/29/04 | 3133 | JAX | 190 | $ 53.82 | $ 53.82 |
| 06/05/04 | 3338 | JAX | 190 | $ 53.82 | $ 53.82 |
| 06/12/04 | 3447 | JAX | 190 | $ 53.82 | $ 53.82 |
| 06/19/04 | 3495 | JAX | 190 | $ 53.82 | $ 53.82 |
| 06/26/04 | 3649 | JAX | 190 | $ 53.82 | $ 53.82 |
| 07/03/04 | 3821 | JAX | 190 | $ 53.82 | $ 53.82 |
| 07/10/04 | 4106 | JAX | 190 | $ 53.82 | $ 53.82 |
| 07/17/04 | 4284 | JAX | 190 | $ 53.82 | $ 53.82 |
| 07/24/04 | 4392 | JAX | 190 | $ 53.82 | $ 53.82 |
| 07/31/04 | 4403 | JAX | 190 | $ 53.82 | $ 53.82 |
| 08/07/04 | 4470 | JAX | 190 | $ 53.82 | $ 53.82 |
| 08/14/04 | 4526 | JAX | 190 | $ 53.82 | $ 53.82 |
| 08/21/04 | 4669 | JAX | 190 | $ 53.82 | $ 53.82 |
| 08/28/04 | 4991 | JAX | 190 | $ 53.82 | $ 53.82 |
| 09/04/04 | 5055 | JAX | 190 | $ 53.82 | $ 53.82 |
| 09/11/04 | 5126 | JAX | 190 | $ 53.82 | $ 53.82 |
| 09/18/04 | 5184 | JAX | 190 | $ 53.82 | $ 53.82 |
| 09/25/04 | 5235 | JAX | 190 | $ 53.82 | $ 53.82 |
| 10/02/04 | 5319 | JAX | 190 | $ 53.82 | $ 53.82 |
| 10/09/04 | 5376 | JAX | 190 | $ 53.82 | $ 53.82 |
| 10/16/04 | 5416 | JAX | 190 | $ 53.82 | $ 53.82 |
| 10/23/04 | 5693 | JAX | 190 | $ 53.82 | $ 53.82 |
| 10/23/04 | 5693 | JAX | 190 | $ 293.19 | $ 293.19 |
| 10/30/04 | 5922 | JAX | 190 | $ 53.82 | $ 53.82 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/30/04 | 5922 | JAX | 190 | $ 293.19 | $ 293.19 |
| 11/06/04 | 6312 | JAX | 190 | $ 53.82 | $ 53.82 |
| 11/13/04 | 6485 | JAX | 190 | $ 53.82 | $ 53.82 |
| 11/20/04 | 6530 | JAX | 190 | $ 53.82 | $ 53.82 |
| 11/27/04 | 6622 | JAX | 190 | $ 53.82 | $ 53.82 |
| 12/04/04 | 6790 | JAX | 190 | $ 53.82 | $ 53.82 |
| 12/11/04 | 6838 | JAX | 190 | $ 53.82 | $ 53.82 |
| 12/18/04 | 6881 | JAX | 190 | $ 53.82 | $ 53.82 |
| 12/25/04 | 7000 | JAX | 190 | $ 53.82 | $ 53.82 |
| 01/01/05 | 7071 | JAX | 190 | $ 53.82 | $ 53.82 |
| 01/08/05 | 7222 | JAX | 190 | $ 53.82 | $ 53.82 |
| 01/15/05 | 7270 | JAX | 190 | $ 53.82 | $ 53.82 |
| 01/22/05 | 7343 | JAX | 190 | $ 53.82 | $ 53.82 |
| 01/29/05 | 7500 | JAX | 190 | $ 53.82 | $ 53.82 |
| 02/05/05 | 7575 | JAX | 190 | $ 53.82 | $ 53.82 |
| 02/12/05 | 7604 | JAX | 190 | $ 53.82 | $ 53.82 |
| 02/19/05 | 7642 | JAX | 190 | $ 53.82 | $ 53.82 |
| 02/20/05 | 7645 | Central | 190 | $ 7.69 | $ 7.69 |
| 02/21/05 | 7940 | Central | 190 | $ 7.69 | $ 7.69 |
| 02/26/05 | 7669 | Central | 190 | $ 38.44 | $ 38.44 |
| 03/05/05 | 7720 | JAX | 190 | $ 53.82 | $ 53.82 |
| 04/17/04 | 2689 | JAX | 191 | $ 71.39 | $ 71.39 |
| 04/24/04 | 2830 | JAX | 191 | $ 71.39 | $ 71.39 |
| 05/01/04 | 2861 | JAX | 191 | $ 71.39 | $ 71.39 |
| 05/08/04 | 2821 | JAX | 191 | $ 71.39 | $ 71.39 |
| 05/15/04 | 3029 | JAX | 191 | $ 71.39 | $ 71.39 |
| 05/22/04 | 3072 | JAX | 191 | $ 71.39 | $ 71.39 |
| 05/29/04 | 3133 | JAX | 191 | $ 71.39 | $ 71.39 |
| 06/05/04 | 3338 | JAX | 191 | $ 71.39 | $ 71.39 |
| 06/12/04 | 3447 | JAX | 191 | $ 71.39 | $ 71.39 |
| 06/19/04 | 3495 | JAX | 191 | $ 71.39 | $ 71.39 |
| 06/26/04 | 3649 | JAX | 191 | $ 71.39 | $ 71.39 |
| 07/03/04 | 3821 | JAX | 191 | $ 71.39 | $ 71.39 |
| 07/10/04 | 4106 | JAX | 191 | $ 71.39 | $ 71.39 |
| 07/17/04 | 4284 | JAX | 191 | $ 71.39 | $ 71.39 |
| 07/24/04 | 4392 | JAX | 191 | $ 71.39 | $ 71.39 |
| 07/31/04 | 4403 | JAX | 191 | $ 71.39 | $ 71.39 |
| 08/07/04 | 4470 | JAX | 191 | $ 71.39 | $ 71.39 |
| 08/14/04 | 4526 | JAX | 191 | $ 71.39 | $ 71.39 |
| 08/21/04 | 4669 | JAX | 191 | $ 71.39 | $ 71.39 |
| 08/28/04 | 4991 | JAX | 191 | $ 71.39 | $ 71.39 |
| 09/04/04 | 5055 | JAX | 191 | $ 71.39 | $ 71.39 |
| 09/11/04 | 5126 | JAX | 191 | $ 71.39 | $ 71.39 |
| 09/18/04 | 5184 | JAX | 191 | $ 71.39 | $ 71.39 |
| 09/25/04 | 5235 | JAX | 191 | $ 71.39 | $ 71.39 |
| 10/02/04 | 5319 | JAX | 191 | $ 71.39 | $ 71.39 |
| 10/09/04 | 5376 | JAX | 191 | $ 71.39 | $ 71.39 |
| 10/16/04 | 5416 | JAX | 191 | $ 71.39 | $ 71.39 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/23/04 | 5693 | JAX | 191 | $ 71.39 | $ 71.39 |
| 10/30/04 | 5922 | JAX | 191 | $ 71.39 | $ 71.39 |
| 11/06/04 | 6312 | JAX | 191 | $ 71.39 | $ 71.39 |
| 11/13/04 | 6485 | JAX | 191 | $ 71.39 | $ 71.39 |
| 11/20/04 | 6530 | JAX | 191 | $ 71.39 | $ 71.39 |
| 11/27/04 | 6622 | JAX | 191 | $ 71.39 | $ 71.39 |
| 12/04/04 | 6790 | JAX | 191 | $ 71.39 | $ 71.39 |
| 12/11/04 | 6838 | JAX | 191 | $ 71.39 | $ 71.39 |
| 12/18/04 | 6881 | JAX | 191 | $ 71.39 | $ 71.39 |
| 12/25/04 | 7000 | JAX | 191 | $ 71.39 | $ 71.39 |
| 01/01/05 | 7071 | JAX | 191 | $ 71.39 | $ 71.39 |
| 01/08/05 | 7222 | JAX | 191 | $ 71.39 | $ 71.39 |
| 01/15/05 | 7270 | JAX | 191 | $ 71.39 | $ 71.39 |
| 01/22/05 | 7343 | JAX | 191 | $ 71.39 | $ 71.39 |
| 01/29/05 | 7500 | JAX | 191 | $ 71.39 | $ 71.39 |
| 02/05/05 | 7575 | JAX | 191 | $ 71.39 | $ 71.39 |
| 02/12/05 | 7604 | JAX | 191 | $ 71.39 | $ 71.39 |
| 02/19/05 | 7642 | JAX | 191 | $ 71.39 | $ 71.39 |
| 02/20/05 | 7645 | Central | 191 | $ 10.20 | $ 10.20 |
| 02/21/05 | 7938 | Central | 191 | $ 10.20 | $ 10.20 |
| 02/26/05 | 7669 | Central | 191 | $ 50.99 | $ 50.99 |
| 03/05/05 | 7720 | JAX | 191 | $ 71.39 | $ 71.39 |
| 04/17/04 | 2689 | JAX | 194 | $ 53.86 | $ 53.86 |
| 04/24/04 | 2830 | JAX | 194 | $ 53.86 | $ 53.86 |
| 05/01/04 | 2861 | JAX | 194 | $ 53.86 | $ 53.86 |
| 05/08/04 | 2821 | JAX | 194 | $ 53.86 | $ 53.86 |
| 05/15/04 | 3029 | JAX | 194 | $ 53.86 | $ 53.86 |
| 05/22/04 | 3072 | JAX | 194 | $ 53.86 | $ 53.86 |
| 05/29/04 | 3133 | JAX | 194 | $ 53.86 | $ 53.86 |
| 06/05/04 | 3338 | JAX | 194 | $ 53.86 | $ 53.86 |
| 06/12/04 | 3447 | JAX | 194 | $ 53.86 | $ 53.86 |
| 06/19/04 | 3495 | JAX | 194 | $ 53.86 | $ 53.86 |
| 06/26/04 | 3649 | JAX | 194 | $ 53.86 | $ 53.86 |
| 07/03/04 | 3821 | JAX | 194 | $ 53.86 | $ 53.86 |
| 07/10/04 | 4106 | JAX | 194 | $ 53.86 | $ 53.86 |
| 07/17/04 | 4284 | JAX | 194 | $ 53.86 | $ 53.86 |
| 07/24/04 | 4392 | JAX | 194 | $ 53.86 | $ 53.86 |
| 07/31/04 | 4403 | JAX | 194 | $ 53.86 | $ 53.86 |
| 08/07/04 | 4470 | JAX | 194 | $ 53.86 | $ 53.86 |
| 08/14/04 | 4526 | JAX | 194 | $ 53.86 | $ 53.86 |
| 08/21/04 | 4669 | JAX | 194 | $ 53.86 | $ 53.86 |
| 08/28/04 | 4991 | JAX | 194 | $ 53.86 | $ 53.86 |
| 09/04/04 | 5055 | JAX | 194 | $ 53.86 | $ 53.86 |
| 09/11/04 | 5126 | JAX | 194 | $ 53.86 | $ 53.86 |
| 09/18/04 | 5184 | JAX | 194 | $ 53.86 | $ 53.86 |
| 09/25/04 | 5235 | JAX | 194 | $ 53.86 | $ 53.86 |
| 10/02/04 | 5319 | JAX | 194 | $ 53.86 | $ 53.86 |
| 10/09/04 | 5376 | JAX | 194 | $ 53.86 | $ 53.86 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/16/04 | 5416 | JAX | 194 | $ 53.86 | $ 53.86 |
| 10/23/04 | 5693 | JAX | 194 | $ 53.86 | $ 53.86 |
| 10/30/04 | 5922 | JAX | 194 | $ 53.86 | $ 53.86 |
| 11/06/04 | 6312 | JAX | 194 | $ 53.86 | $ 53.86 |
| 11/13/04 | 6485 | JAX | 194 | $ 53.86 | $ 53.86 |
| 11/20/04 | 6530 | JAX | 194 | $ 53.86 | $ 53.86 |
| 11/27/04 | 6622 | JAX | 194 | $ 53.86 | $ 53.86 |
| 12/04/04 | 6790 | JAX | 194 | $ 53.86 | $ 53.86 |
| 12/11/04 | 6838 | JAX | 194 | $ 53.86 | $ 53.86 |
| 12/18/04 | 6881 | JAX | 194 | $ 53.86 | $ 53.86 |
| 12/25/04 | 7000 | JAX | 194 | $ 53.86 | $ 53.86 |
| 01/01/05 | 7071 | JAX | 194 | $ 53.86 | $ 53.86 |
| 01/08/05 | 7222 | JAX | 194 | $ 53.86 | $ 53.86 |
| 01/15/05 | 7270 | JAX | 194 | $ 53.86 | $ 53.86 |
| 01/22/05 | 7343 | JAX | 194 | $ 53.86 | $ 53.86 |
| 01/29/05 | 7500 | JAX | 194 | $ 53.86 | $ 53.86 |
| 02/05/05 | 7575 | JAX | 194 | $ 53.86 | $ 53.86 |
| 02/12/05 | 7604 | JAX | 194 | $ 53.86 | $ 53.86 |
| 02/19/05 | 7642 | JAX | 194 | $ 53.86 | $ 53.86 |
| 02/20/05 | 7645 | Central | 194 | $ 7.69 | $ 7.69 |
| 02/21/05 | 7938 | Central | 194 | $ 7.69 | $ 7.69 |
| 02/26/05 | 7669 | Central | 194 | $ 38.47 | $ 38.47 |
| 03/05/05 | 7720 | JAX | 194 | $ 53.86 | $ 53.86 |
| 04/17/04 | 2689 | JAX | 195 | $ 72.15 | $ 72.15 |
| 04/24/04 | 2830 | JAX | 195 | $ 72.15 | $ 72.15 |
| 05/01/04 | 2861 | JAX | 195 | $ 72.15 | $ 72.15 |
| 05/08/04 | 2821 | JAX | 195 | $ 72.15 | $ 72.15 |
| 05/15/04 | 3029 | JAX | 195 | $ 72.15 | $ 72.15 |
| 05/22/04 | 3072 | JAX | 195 | $ 72.15 | $ 72.15 |
| 05/29/04 | 3133 | JAX | 195 | $ 72.15 | $ 72.15 |
| 06/05/04 | 3338 | JAX | 195 | $ 72.15 | $ 72.15 |
| 06/12/04 | 3447 | JAX | 195 | $ 72.15 | $ 72.15 |
| 06/19/04 | 3495 | JAX | 195 | $ 72.15 | $ 72.15 |
| 06/26/04 | 3649 | JAX | 195 | $ 72.15 | $ 72.15 |
| 07/03/04 | 3821 | JAX | 195 | $ 72.15 | $ 72.15 |
| 07/10/04 | 4106 | JAX | 195 | $ 72.15 | $ 72.15 |
| 07/17/04 | 4284 | JAX | 195 | $ 72.15 | $ 72.15 |
| 07/24/04 | 4392 | JAX | 195 | $ 72.15 | $ 72.15 |
| 07/31/04 | 4403 | JAX | 195 | $ 72.15 | $ 72.15 |
| 08/07/04 | 4470 | JAX | 195 | $ 72.15 | $ 72.15 |
| 08/14/04 | 4526 | JAX | 195 | $ 72.15 | $ 72.15 |
| 08/21/04 | 4669 | JAX | 195 | $ 72.15 | $ 72.15 |
| 08/28/04 | 4991 | JAX | 195 | $ 72.15 | $ 72.15 |
| 09/04/04 | 5055 | JAX | 195 | $ 72.15 | $ 72.15 |
| 09/11/04 | 5126 | JAX | 195 | $ 72.15 | $ 72.15 |
| 09/18/04 | 5184 | JAX | 195 | $ 72.15 | $ 72.15 |
| 09/25/04 | 5235 | JAX | 195 | $ 72.15 | $ 72.15 |
| 10/02/04 | 5319 | JAX | 195 | $ 72.15 | $ 72.15 |

**WD 012820**

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/09/04 | 5376 | JAX | 195 | $ 72.15 | $ 72.15 |
| 10/16/04 | 5416 | JAX | 195 | $ 72.15 | $ 72.15 |
| 10/23/04 | 5693 | JAX | 195 | $ 72.15 | $ 72.15 |
| 10/30/04 | 5922 | JAX | 195 | $ 72.15 | $ 72.15 |
| 11/06/04 | 6312 | JAX | 195 | $ 72.15 | $ 72.15 |
| 11/13/04 | 6485 | JAX | 195 | $ 72.15 | $ 72.15 |
| 11/20/04 | 6530 | JAX | 195 | $ 72.15 | $ 72.15 |
| 11/27/04 | 6622 | JAX | 195 | $ 72.15 | $ 72.15 |
| 12/04/04 | 6790 | JAX | 195 | $ 72.15 | $ 72.15 |
| 12/11/04 | 6838 | JAX | 195 | $ 72.15 | $ 72.15 |
| 12/18/04 | 6881 | JAX | 195 | $ 72.15 | $ 72.15 |
| 12/25/04 | 7000 | JAX | 195 | $ 72.15 | $ 72.15 |
| 01/01/05 | 7071 | JAX | 195 | $ 72.15 | $ 72.15 |
| 01/08/05 | 7222 | JAX | 195 | $ 72.15 | $ 72.15 |
| 01/15/05 | 7270 | JAX | 195 | $ 72.15 | $ 72.15 |
| 01/22/05 | 7343 | JAX | 195 | $ 72.15 | $ 72.15 |
| 01/29/05 | 7500 | JAX | 195 | $ 72.15 | $ 72.15 |
| 02/05/05 | 7575 | JAX | 195 | $ 72.15 | $ 72.15 |
| 02/12/05 | 7604 | JAX | 195 | $ 72.15 | $ 72.15 |
| 02/19/05 | 7642 | JAX | 195 | $ 72.15 | $ 72.15 |
| 02/20/05 | 7645 | Central | 195 | $ 10.31 | $ 10.31 |
| 02/21/05 | 7938 | Central | 195 | $ 10.31 | $ 10.31 |
| 02/26/05 | 7669 | Central | 195 | $ 51.53 | $ 51.53 |
| 03/05/05 | 7720 | JAX | 195 | $ 72.15 | $ 72.15 |
| 04/17/04 | 2689 | JAX | 196 | $ 54.24 | $ 54.24 |
| 04/24/04 | 2830 | JAX | 196 | $ 54.24 | $ 54.24 |
| 05/01/04 | 2861 | JAX | 196 | $ 54.24 | $ 54.24 |
| 05/08/04 | 2821 | JAX | 196 | $ 54.24 | $ 54.24 |
| 05/15/04 | 3029 | JAX | 196 | $ 54.24 | $ 54.24 |
| 05/22/04 | 3072 | JAX | 196 | $ 54.24 | $ 54.24 |
| 05/29/04 | 3133 | JAX | 196 | $ 54.24 | $ 54.24 |
| 06/05/04 | 3338 | JAX | 196 | $ 54.24 | $ 54.24 |
| 06/12/04 | 3447 | JAX | 196 | $ 54.24 | $ 54.24 |
| 06/19/04 | 3495 | JAX | 196 | $ 54.24 | $ 54.24 |
| 06/26/04 | 3649 | JAX | 196 | $ 54.24 | $ 54.24 |
| 07/03/04 | 3821 | JAX | 196 | $ 54.24 | $ 54.24 |
| 07/10/04 | 4106 | JAX | 196 | $ 54.24 | $ 54.24 |
| 07/17/04 | 4284 | JAX | 196 | $ 54.24 | $ 54.24 |
| 07/24/04 | 4392 | JAX | 196 | $ 54.24 | $ 54.24 |
| 07/31/04 | 4403 | JAX | 196 | $ 54.24 | $ 54.24 |
| 08/07/04 | 4470 | JAX | 196 | $ 54.24 | $ 54.24 |
| 08/14/04 | 4526 | JAX | 196 | $ 54.24 | $ 54.24 |
| 08/21/04 | 4669 | JAX | 196 | $ 54.24 | $ 54.24 |
| 08/28/04 | 4991 | JAX | 196 | $ 54.24 | $ 54.24 |
| 09/04/04 | 5055 | JAX | 196 | $ 54.24 | $ 54.24 |
| 09/04/04 | 5055 | JAX | 196 | $ 56.00 | $ 56.00 |
| 09/11/04 | 5126 | JAX | 196 | $ 54.24 | $ 54.24 |
| 09/18/04 | 5184 | JAX | 196 | $ 54.24 | $ 54.24 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 09/25/04 | 5235 | JAX | 196 | $ 54.24 | $ 54.24 |
| 10/02/04 | 5319 | JAX | 196 | $ 54.24 | $ 54.24 |
| 10/09/04 | 5376 | JAX | 196 | $ 54.24 | $ 54.24 |
| 10/16/04 | 5416 | JAX | 196 | $ 54.24 | $ 54.24 |
| 10/23/04 | 5693 | JAX | 196 | $ 54.24 | $ 54.24 |
| 10/30/04 | 5922 | JAX | 196 | $ 54.24 | $ 54.24 |
| 11/06/04 | 6312 | JAX | 196 | $ 54.24 | $ 54.24 |
| 11/13/04 | 6485 | JAX | 196 | $ 54.24 | $ 54.24 |
| 11/20/04 | 6530 | JAX | 196 | $ 54.24 | $ 54.24 |
| 11/27/04 | 6622 | JAX | 196 | $ 54.24 | $ 54.24 |
| 12/04/04 | 6790 | JAX | 196 | $ 54.24 | $ 54.24 |
| 12/11/04 | 6838 | JAX | 196 | $ 54.24 | $ 54.24 |
| 12/18/04 | 6881 | JAX | 196 | $ 54.24 | $ 54.24 |
| 12/25/04 | 7000 | JAX | 196 | $ 54.24 | $ 54.24 |
| 01/01/05 | 7071 | JAX | 196 | $ 54.24 | $ 54.24 |
| 01/08/05 | 7222 | JAX | 196 | $ 54.24 | $ 54.24 |
| 01/15/05 | 7270 | JAX | 196 | $ 54.24 | $ 54.24 |
| 01/22/05 | 7343 | JAX | 196 | $ 54.24 | $ 54.24 |
| 01/29/05 | 7500 | JAX | 196 | $ 54.24 | $ 54.24 |
| 02/05/05 | 7575 | JAX | 196 | $ 54.24 | $ 54.24 |
| 02/12/05 | 7604 | JAX | 196 | $ 54.24 | $ 54.24 |
| 02/19/05 | 7642 | JAX | 196 | $ 54.24 | $ 54.24 |
| 02/20/05 | 7645 | Central | 196 | $ 7.75 | $ 7.75 |
| 02/21/05 | 7940 | Central | 196 | $ 7.75 | $ 7.75 |
| 02/26/05 | 7669 | Central | 196 | $ 38.74 | $ 38.74 |
| 03/05/05 | 7720 | JAX | 196 | $ 54.24 | $ 54.24 |
| 04/17/04 | 2689 | JAX | 198 | $ 53.68 | $ 53.68 |
| 04/24/04 | 2830 | JAX | 198 | $ 53.68 | $ 53.68 |
| 05/01/04 | 2861 | JAX | 198 | $ 53.68 | $ 53.68 |
| 05/08/04 | 2821 | JAX | 198 | $ 53.68 | $ 53.68 |
| 05/15/04 | 3029 | JAX | 198 | $ 53.68 | $ 53.68 |
| 05/22/04 | 3072 | JAX | 198 | $ 53.68 | $ 53.68 |
| 05/29/04 | 3133 | JAX | 198 | $ 53.68 | $ 53.68 |
| 06/05/04 | 3338 | JAX | 198 | $ 53.68 | $ 53.68 |
| 06/12/04 | 3447 | JAX | 198 | $ 53.68 | $ 53.68 |
| 06/19/04 | 3495 | JAX | 198 | $ 53.68 | $ 53.68 |
| 06/26/04 | 3649 | JAX | 198 | $ 53.68 | $ 53.68 |
| 07/03/04 | 3821 | JAX | 198 | $ 53.68 | $ 53.68 |
| 07/10/04 | 4106 | JAX | 198 | $ 53.68 | $ 53.68 |
| 07/17/04 | 4284 | JAX | 198 | $ 53.68 | $ 53.68 |
| 07/24/04 | 4392 | JAX | 198 | $ 53.68 | $ 53.68 |
| 07/31/04 | 4403 | JAX | 198 | $ 53.68 | $ 53.68 |
| 08/07/04 | 4470 | JAX | 198 | $ 53.68 | $ 53.68 |
| 08/14/04 | 4526 | JAX | 198 | $ 53.68 | $ 53.68 |
| 08/21/04 | 4669 | JAX | 198 | $ 53.68 | $ 53.68 |
| 08/28/04 | 4991 | JAX | 198 | $ 53.68 | $ 53.68 |
| 09/04/04 | 5055 | JAX | 198 | $ 53.68 | $ 53.68 |
| 09/11/04 | 5126 | JAX | 198 | $ 53.68 | $ 53.68 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 09/18/04 | 5184 | JAX | 198 | $ 53.68 | $ 53.68 |
| 09/25/04 | 5235 | JAX | 198 | $ 53.68 | $ 53.68 |
| 10/02/04 | 5319 | JAX | 198 | $ 53.68 | $ 53.68 |
| 10/09/04 | 5376 | JAX | 198 | $ 53.68 | $ 53.68 |
| 10/16/04 | 5416 | JAX | 198 | $ 53.68 | $ 53.68 |
| 10/23/04 | 5693 | JAX | 198 | $ 53.68 | $ 53.68 |
| 10/23/04 | 5699 | JAX | 198 | $ 290.71 | $ 290.71 |
| 10/30/04 | 5922 | JAX | 198 | $ 53.68 | $ 53.68 |
| 11/06/04 | 6312 | JAX | 198 | $ 53.68 | $ 53.68 |
| 11/13/04 | 6485 | JAX | 198 | $ 53.68 | $ 53.68 |
| 11/20/04 | 6530 | JAX | 198 | $ 53.68 | $ 53.68 |
| 11/27/04 | 6622 | JAX | 198 | $ 53.68 | $ 53.68 |
| 12/04/04 | 6790 | JAX | 198 | $ 53.68 | $ 53.68 |
| 12/11/04 | 6838 | JAX | 198 | $ 53.68 | $ 53.68 |
| 12/18/04 | 6881 | JAX | 198 | $ 53.68 | $ 53.68 |
| 12/25/04 | 7000 | JAX | 198 | $ 53.68 | $ 53.68 |
| 01/01/05 | 7071 | JAX | 198 | $ 53.68 | $ 53.68 |
| 01/08/05 | 7222 | JAX | 198 | $ 53.68 | $ 53.68 |
| 01/15/05 | 7270 | JAX | 198 | $ 53.68 | $ 53.68 |
| 01/22/05 | 7343 | JAX | 198 | $ 53.68 | $ 53.68 |
| 01/29/05 | 7500 | JAX | 198 | $ 53.68 | $ 53.68 |
| 02/05/05 | 7575 | JAX | 198 | $ 53.68 | $ 53.68 |
| 02/12/05 | 7604 | JAX | 198 | $ 53.68 | $ 53.68 |
| 02/19/05 | 7642 | JAX | 198 | $ 53.68 | $ 53.68 |
| 02/20/05 | 7645 | Central | 198 | $ 7.67 | $ 7.67 |
| 02/21/05 | 7940 | Central | 198 | $ 7.67 | $ 7.67 |
| 02/26/05 | 7669 | Central | 198 | $ 38.35 | $ 38.35 |
| 03/05/05 | 7720 | JAX | 198 | $ 53.68 | $ 53.68 |
| 04/17/04 | 2689 | JAX | 199 | $ 53.65 | $ 53.65 |
| 04/24/04 | 2830 | JAX | 199 | $ 53.65 | $ 53.65 |
| 05/01/04 | 2861 | JAX | 199 | $ 53.65 | $ 53.65 |
| 05/08/04 | 2821 | JAX | 199 | $ 53.65 | $ 53.65 |
| 05/15/04 | 3029 | JAX | 199 | $ 53.65 | $ 53.65 |
| 05/22/04 | 3072 | JAX | 199 | $ 53.65 | $ 53.65 |
| 05/29/04 | 3133 | JAX | 199 | $ 47.52 | $ 47.52 |
| 06/05/04 | 3338 | JAX | 199 | $ 53.65 | $ 53.65 |
| 06/12/04 | 3447 | JAX | 199 | $ 53.65 | $ 53.65 |
| 06/19/04 | 3495 | JAX | 199 | $ 53.65 | $ 53.65 |
| 06/26/04 | 3649 | JAX | 199 | $ 53.65 | $ 53.65 |
| 07/03/04 | 3821 | JAX | 199 | $ 53.65 | $ 53.65 |
| 07/10/04 | 4106 | JAX | 199 | $ 53.65 | $ 53.65 |
| 07/17/04 | 4284 | JAX | 199 | $ 53.65 | $ 53.65 |
| 07/24/04 | 4392 | JAX | 199 | $ 53.65 | $ 53.65 |
| 07/31/04 | 4403 | JAX | 199 | $ 53.65 | $ 53.65 |
| 08/07/04 | 4470 | JAX | 199 | $ 53.65 | $ 53.65 |
| 08/14/04 | 4526 | JAX | 199 | $ 53.65 | $ 53.65 |
| 08/21/04 | 4669 | JAX | 199 | $ 53.65 | $ 53.65 |
| 08/28/04 | 4991 | JAX | 199 | $ 53.65 | $ 53.65 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 09/04/04 | 5055 | JAX | 199 | $ 53.65 | $ 53.65 |
| 09/11/04 | 5126 | JAX | 199 | $ 53.65 | $ 53.65 |
| 09/18/04 | 5184 | JAX | 199 | $ 53.65 | $ 53.65 |
| 09/25/04 | 5235 | JAX | 199 | $ 53.65 | $ 53.65 |
| 10/02/04 | 5319 | JAX | 199 | $ 53.65 | $ 53.65 |
| 10/09/04 | 5376 | JAX | 199 | $ 53.65 | $ 53.65 |
| 10/16/04 | 5416 | JAX | 199 | $ 53.65 | $ 53.65 |
| 10/23/04 | 5693 | JAX | 199 | $ 53.65 | $ 53.65 |
| 10/30/04 | 5922 | JAX | 199 | $ 53.65 | $ 53.65 |
| 10/30/04 | 5922 | JAX | 199 | $ 263.62 | $ 263.62 |
| 11/06/04 | 6312 | JAX | 199 | $ 53.65 | $ 53.65 |
| 11/13/04 | 6485 | JAX | 199 | $ 53.65 | $ 53.65 |
| 11/20/04 | 6530 | JAX | 199 | $ 53.65 | $ 53.65 |
| 11/27/04 | 6622 | JAX | 199 | $ 53.65 | $ 53.65 |
| 12/04/04 | 6790 | JAX | 199 | $ 53.65 | $ 53.65 |
| 12/11/04 | 6838 | JAX | 199 | $ 53.65 | $ 53.65 |
| 12/18/04 | 6881 | JAX | 199 | $ 53.65 | $ 53.65 |
| 12/25/04 | 7000 | JAX | 199 | $ 53.65 | $ 53.65 |
| 01/01/05 | 7071 | JAX | 199 | $ 53.65 | $ 53.65 |
| 01/08/05 | 7222 | JAX | 199 | $ 53.65 | $ 53.65 |
| 01/08/05 | 7224 | JAX | 199 | $ 263.62 | $ 263.62 |
| 01/15/05 | 7270 | JAX | 199 | $ 53.65 | $ 53.65 |
| 01/22/05 | 7343 | JAX | 199 | $ 53.65 | $ 53.65 |
| 01/29/05 | 7500 | JAX | 199 | $ 53.65 | $ 53.65 |
| 02/05/05 | 7575 | JAX | 199 | $ 53.65 | $ 53.65 |
| 02/12/05 | 7604 | JAX | 199 | $ 53.65 | $ 53.65 |
| 02/19/05 | 7642 | JAX | 199 | $ 53.65 | $ 53.65 |
| 02/20/05 | 7645 | Central | 199 | $ 7.66 | $ 7.66 |
| 02/21/05 | 7938 | Central | 199 | $ 7.66 | $ 7.66 |
| 02/26/05 | 7669 | Central | 199 | $ 38.32 | $ 38.32 |
| 03/05/05 | 7720 | JAX | 199 | $ 53.65 | $ 53.65 |
| 04/03/04 | 2684 | MIA | 201 | $ 38.40 | $ 38.40 |
| 04/10/04 | 2687 | MIA | 201 | $ 38.40 | $ 38.40 |
| 04/17/04 | 2688 | MIA | 201 | $ 38.40 | $ 38.40 |
| 04/24/04 | 2828 | MIA | 201 | $ 38.40 | $ 38.40 |
| 05/01/04 | 2863 | MIA | 201 | $ 38.40 | $ 38.40 |
| 05/08/04 | 2776 | MIA | 201 | $ 38.40 | $ 38.40 |
| 05/15/04 | 3028 | MIA | 201 | $ 38.40 | $ 38.40 |
| 05/22/04 | 3071 | MIA | 201 | $ 38.40 | $ 38.40 |
| 05/29/04 | 3132 | MIA | 201 | $ 38.40 | $ 38.40 |
| 06/12/04 | 3337 | MIA | 201 | $ 38.40 | $ 38.40 |
| 06/12/04 | 3446 | MIA | 201 | $ 38.40 | $ 38.40 |
| 06/19/04 | 3494 | MIA | 201 | $ 38.40 | $ 38.40 |
| 06/26/04 | 3648 | MIA | 201 | $ 38.40 | $ 38.40 |
| 07/03/04 | 3820 | MIA | 201 | $ 38.40 | $ 38.40 |
| 07/10/04 | 4105 | MIA | 201 | $ 38.40 | $ 38.40 |
| 07/17/04 | 4283 | MIA | 201 | $ 38.40 | $ 38.40 |
| 07/24/04 | 4391 | MIA | 201 | $ 38.40 | $ 38.40 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 07/31/04 | 4402 | MIA | 201 | $ 38.40 | $ 38.40 |
| 08/07/04 | 4469 | MIA | 201 | $ 38.40 | $ 38.40 |
| 08/14/04 | 4525 | MIA | 201 | $ 38.40 | $ 38.40 |
| 08/21/04 | 4668 | MIA | 201 | $ 38.40 | $ 38.40 |
| 08/28/04 | 4993 | MIA | 201 | $ 165.61 | $ 165.61 |
| 09/04/04 | 5054 | MIA | 201 | $ 38.40 | $ 38.40 |
| 09/11/04 | 5125 | MIA | 201 | $ 20.85 | $ 20.85 |
| 09/18/04 | 5183 | MIA | 201 | $ 38.40 | $ 38.40 |
| 09/25/04 | 5234 | MIA | 201 | $ 38.40 | $ 38.40 |
| 10/02/04 | 5318 | MIA | 201 | $ 38.40 | $ 38.40 |
| 10/09/04 | 5375 | MIA | 201 | $ 38.40 | $ 38.40 |
| 10/16/04 | 5415 | MIA | 201 | $ 38.40 | $ 38.40 |
| 10/23/04 | 5692 | MIA | 201 | $ 38.40 | $ 38.40 |
| 10/30/04 | 5921 | MIA | 201 | $ 38.40 | $ 38.40 |
| 11/06/04 | 6311 | MIA | 201 | $ 38.40 | $ 38.40 |
| 11/13/04 | 6484 | MIA | 201 | $ 38.40 | $ 38.40 |
| 11/20/04 | 6529 | MIA | 201 | $ 38.40 | $ 38.40 |
| 11/27/04 | 6621 | MIA | 201 | $ 38.40 | $ 38.40 |
| 12/04/04 | 6789 | MIA | 201 | $ 38.40 | $ 38.40 |
| 12/11/04 | 6837 | MIA | 201 | $ 38.40 | $ 38.40 |
| 12/18/04 | 6880 | MIA | 201 | $ 38.40 | $ 38.40 |
| 12/25/04 | 6999 | MIA | 201 | $ 38.40 | $ 38.40 |
| 01/01/05 | 7070 | MIA | 201 | $ 38.40 | $ 38.40 |
| 01/08/05 | 7221 | MIA | 201 | $ 38.40 | $ 38.40 |
| 01/15/05 | 7269 | MIA | 201 | $ 38.40 | $ 38.40 |
| 01/22/05 | 7342 | MIA | 201 | $ 38.40 | $ 38.40 |
| 01/29/05 | 7499 | MIA | 201 | $ 38.40 | $ 38.40 |
| 02/05/05 | 7574 | MIA | 201 | $ 38.40 | $ 38.40 |
| 02/12/05 | 7603 | MIA | 201 | $ 38.40 | $ 38.40 |
| 02/19/05 | 7641 | MIA | 201 | $ 38.40 | $ 38.40 |
| 02/20/05 | 7644 | MIA | 201 | $ 5.49 | $ 5.49 |
| 02/21/05 | 7939 | MIA | 201 | $ 5.49 | $ 5.49 |
| 02/26/05 | 7668 | MIA | 201 | $ 27.43 | $ 27.43 |
| 03/05/05 | 7719 | MIA | 201 | $ 38.40 | $ 38.40 |
| 08/28/09 | 4990 | MIA | 201 | $ 38.40 | $ 38.40 |
| 1/8/2005 | 7221 | MIA | 202 | $ 53.40 | $ 49.59 |
| 1/15/2005 | 7269 | MIA | 202 | $ 53.40 | $ 49.59 |
| 1/22/2005 | 7342 | MIA | 202 | $ 53.40 | $ 49.59 |
| 1/29/2005 | 7499 | MIA | 202 | $ 53.40 | $ 49.59 |
| 2/5/2005 | 7574 | MIA | 202 | $ 53.40 | $ 49.59 |
| 2/12/2005 | 7603 | MIA | 202 | $ 53.40 | $ 49.59 |
| 2/19/2005 | 7641 | MIA | 202 | $ 53.40 | $ 49.59 |
| 2/20/2005 | 7644 | MIA | 202 | $ 7.63 | $ 7.09 |
| 2/21/2005 | 7939 | MIA | 202 | $ 7.63 | $ 7.09 |
| 2/26/2005 | 7668 | MIA | 202 | $ 38.14 | $ 35.42 |
| 3/5/2005 | 7719 | MIA | 202 | $ 53.40 | $ 49.59 |
| 8/28/2009 | 4990 | MIA | 202 | $ 53.40 | $ 49.59 |
| 04/03/04 | 2684 | MIA | 203 | $ 54.60 | $ 46.80 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 04/10/04 | 2687 | MIA | 203 | $ 54.60 | $ 46.80 |
| 04/17/04 | 2688 | MIA | 203 | $ 54.60 | $ 46.80 |
| 04/24/04 | 2828 | MIA | 203 | $ 54.60 | $ 46.80 |
| 05/01/04 | 2863 | MIA | 203 | $ 54.60 | $ 46.80 |
| 05/08/04 | 2776 | MIA | 203 | $ 54.60 | $ 46.80 |
| 05/15/04 | 3028 | MIA | 203 | $ 54.60 | $ 46.80 |
| 05/22/04 | 3071 | MIA | 203 | $ 54.60 | $ 46.80 |
| 05/29/04 | 3132 | MIA | 203 | $ 24.50 | $ 21.00 |
| 05/29/04 | 3132 | MIA | 203 | $ 54.60 | $ 46.80 |
| 06/12/04 | 3337 | MIA | 203 | $ 54.60 | $ 46.80 |
| 06/12/04 | 3446 | MIA | 203 | $ 54.60 | $ 46.80 |
| 06/19/04 | 3494 | MIA | 203 | $ 54.60 | $ 46.80 |
| 06/26/04 | 3648 | MIA | 203 | $ 54.60 | $ 46.80 |
| 07/03/04 | 3820 | MIA | 203 | $ 54.60 | $ 46.80 |
| 07/10/04 | 4105 | MIA | 203 | $ 54.60 | $ 46.80 |
| 07/10/04 | 4105 | MIA | 203 | $ 70.00 | $ 60.00 |
| 07/17/04 | 4283 | MIA | 203 | $ 54.60 | $ 46.80 |
| 07/24/04 | 4391 | MIA | 203 | $ 54.60 | $ 46.80 |
| 07/31/04 | 4402 | MIA | 203 | $ 54.60 | $ 46.80 |
| 08/07/04 | 4469 | MIA | 203 | $ 54.60 | $ 46.80 |
| 08/14/04 | 4525 | MIA | 203 | $ 54.60 | $ 46.80 |
| 08/21/04 | 4668 | MIA | 203 | $ 54.60 | $ 46.80 |
| 09/04/04 | 5054 | MIA | 203 | $ 54.60 | $ 46.80 |
| 09/11/04 | 5125 | MIA | 203 | $ 42.12 | $ 36.10 |
| 09/18/04 | 5183 | MIA | 203 | $ 54.60 | $ 46.80 |
| 09/25/04 | 5234 | MIA | 203 | $ 54.60 | $ 46.80 |
| 10/02/04 | 5318 | MIA | 203 | $ 54.60 | $ 46.80 |
| 10/02/04 | 5318 | MIA | 203 | $ 308.00 | $ 264.00 |
| 10/09/04 | 5375 | MIA | 203 | $ 22.75 | $ 19.50 |
| 10/09/04 | 5375 | MIA | 203 | $ 54.60 | $ 46.80 |
| 10/16/04 | 5415 | MIA | 203 | $ 54.60 | $ 46.80 |
| 10/23/04 | 5692 | MIA | 203 | $ 54.60 | $ 46.80 |
| 10/30/04 | 5921 | MIA | 203 | $ 54.60 | $ 46.80 |
| 11/06/04 | 6311 | MIA | 203 | $ 54.60 | $ 46.80 |
| 11/13/04 | 6484 | MIA | 203 | $ 24.50 | $ 21.00 |
| 11/13/04 | 6484 | MIA | 203 | $ 54.60 | $ 46.80 |
| 11/20/04 | 6529 | MIA | 203 | $ 54.60 | $ 46.80 |
| 11/27/04 | 6621 | MIA | 203 | $ 54.60 | $ 46.80 |
| 12/04/04 | 6789 | MIA | 203 | $ 54.60 | $ 46.80 |
| 12/11/04 | 6837 | MIA | 203 | $ 54.60 | $ 46.80 |
| 12/18/04 | 6880 | MIA | 203 | $ 54.60 | $ 46.80 |
| 12/25/04 | 6999 | MIA | 203 | $ 54.60 | $ 46.80 |
| 01/01/05 | 7070 | MIA | 203 | $ 54.60 | $ 46.80 |
| 01/08/05 | 7221 | MIA | 203 | $ 54.60 | $ 46.80 |
| 01/15/05 | 7269 | MIA | 203 | $ 54.60 | $ 46.80 |
| 01/22/05 | 7342 | MIA | 203 | $ 54.60 | $ 46.80 |
| 01/29/05 | 7499 | MIA | 203 | $ 54.60 | $ 46.80 |
| 02/05/05 | 7574 | MIA | 203 | $ 54.60 | $ 46.80 |

WD 012823

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/12/05 | 7603 | MIA | 203 | $ 54.60 | $ 46.80 |
| 02/19/05 | 7641 | MIA | 203 | $ 54.60 | $ 46.80 |
| 02/20/05 | 7644 | MIA | 203 | $ 7.80 | $ 6.69 |
| 02/21/05 | 7937 | MIA | 203 | $ 7.80 | $ 6.69 |
| 02/26/05 | 7668 | MIA | 203 | $ 39.00 | $ 33.43 |
| 03/05/05 | 7719 | MIA | 203 | $ 54.60 | $ 46.80 |
| 08/28/09 | 4990 | MIA | 203 | $ 54.60 | $ 46.80 |
| 10/30/03 | 5928 | MIA | 204 | $ 241.27 | $ 206.80 |
| 04/03/04 | 2684 | MIA | 204 | $ 51.06 | $ 43.76 |
| 04/10/04 | 2687 | MIA | 204 | $ 51.06 | $ 43.77 |
| 04/17/04 | 2688 | MIA | 204 | $ 51.06 | $ 43.77 |
| 04/24/04 | 2828 | MIA | 204 | $ 51.06 | $ 43.77 |
| 05/01/04 | 2863 | MIA | 204 | $ 51.06 | $ 43.77 |
| 05/08/04 | 2776 | MIA | 204 | $ 51.06 | $ 43.77 |
| 05/15/04 | 3028 | MIA | 204 | $ 51.06 | $ 43.77 |
| 05/22/04 | 3071 | MIA | 204 | $ 51.06 | $ 43.77 |
| 05/29/04 | 3132 | MIA | 204 | $ 51.06 | $ 43.77 |
| 06/12/04 | 3337 | MIA | 204 | $ 51.06 | $ 43.77 |
| 06/12/04 | 3446 | MIA | 204 | $ 51.06 | $ 43.77 |
| 06/19/04 | 3494 | MIA | 204 | $ 51.06 | $ 43.77 |
| 06/26/04 | 3648 | MIA | 204 | $ 51.06 | $ 43.77 |
| 07/03/04 | 3820 | MIA | 204 | $ 51.06 | $ 43.77 |
| 07/10/04 | 4105 | MIA | 204 | $ 51.06 | $ 43.77 |
| 07/17/04 | 4283 | MIA | 204 | $ 51.06 | $ 43.77 |
| 07/24/04 | 4391 | MIA | 204 | $ 51.06 | $ 43.77 |
| 07/31/04 | 4402 | MIA | 204 | $ 51.06 | $ 43.77 |
| 08/07/04 | 4469 | MIA | 204 | $ 51.06 | $ 43.77 |
| 08/14/04 | 4525 | MIA | 204 | $ 51.06 | $ 43.77 |
| 08/21/04 | 4668 | MIA | 204 | $ 51.06 | $ 43.77 |
| 08/28/04 | 4993 | MIA | 204 | $ 219.34 | $ 188.01 |
| 09/04/04 | 5054 | MIA | 204 | $ 51.06 | $ 43.77 |
| 09/11/04 | 5125 | MIA | 204 | $ 45.22 | $ 38.76 |
| 09/18/04 | 5183 | MIA | 204 | $ 51.06 | $ 43.77 |
| 09/25/04 | 5234 | MIA | 204 | $ 51.06 | $ 43.77 |
| 10/02/04 | 5318 | MIA | 204 | $ 51.06 | $ 43.77 |
| 10/09/04 | 5375 | MIA | 204 | $ 51.06 | $ 43.77 |
| 10/16/04 | 5415 | MIA | 204 | $ 51.06 | $ 43.77 |
| 10/23/04 | 5692 | MIA | 204 | $ 51.06 | $ 43.77 |
| 10/30/04 | 5921 | MIA | 204 | $ 51.06 | $ 43.77 |
| 11/06/04 | 6311 | MIA | 204 | $ 51.06 | $ 43.77 |
| 11/13/04 | 6484 | MIA | 204 | $ 51.06 | $ 43.77 |
| 11/20/04 | 6529 | MIA | 204 | $ 51.06 | $ 43.77 |
| 11/27/04 | 6621 | MIA | 204 | $ 51.06 | $ 43.77 |
| 12/04/04 | 6789 | MIA | 204 | $ 51.06 | $ 43.77 |
| 12/11/04 | 6837 | MIA | 204 | $ 51.06 | $ 43.77 |
| 12/18/04 | 6880 | MIA | 204 | $ 51.06 | $ 43.77 |
| 12/25/04 | 6999 | MIA | 204 | $ 51.06 | $ 43.77 |
| 01/01/05 | 7070 | MIA | 204 | $ 51.06 | $ 43.77 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 01/08/05 | 7221 | MIA | 204 | $ 51.06 | $ 43.77 |
| 01/15/05 | 7269 | MIA | 204 | $ 51.06 | $ 43.77 |
| 01/22/05 | 7342 | MIA | 204 | $ 51.06 | $ 43.77 |
| 01/29/05 | 7499 | MIA | 204 | $ 51.06 | $ 43.77 |
| 02/05/05 | 7574 | MIA | 204 | $ 51.06 | $ 43.77 |
| 02/12/05 | 7603 | MIA | 204 | $ 51.06 | $ 43.77 |
| 02/19/05 | 7641 | MIA | 204 | $ 51.06 | $ 43.77 |
| 02/20/05 | 7644 | MIA | 204 | $ 7.29 | $ 6.25 |
| 02/21/05 | 7937 | MIA | 204 | $ 7.29 | $ 6.25 |
| 02/26/05 | 7668 | MIA | 204 | $ 36.47 | $ 31.26 |
| 03/05/05 | 7719 | MIA | 204 | $ 51.06 | $ 43.77 |
| 03/05/05 | 7721 | MIA | 204 | $ 241.27 | $ 206.80 |
| 08/28/09 | 4990 | MIA | 204 | $ 51.06 | $ 43.77 |
| 04/03/04 | 2684 | MIA | 205 | $ 54.00 | $ 54.00 |
| 04/10/04 | 2687 | MIA | 205 | $ 54.00 | $ 54.00 |
| 04/17/04 | 2688 | MIA | 205 | $ 54.00 | $ 54.00 |
| 04/24/04 | 2828 | MIA | 205 | $ 54.00 | $ 54.00 |
| 05/01/04 | 2863 | MIA | 205 | $ 54.00 | $ 54.00 |
| 05/08/04 | 2776 | MIA | 205 | $ 54.00 | $ 54.00 |
| 05/15/04 | 3028 | MIA | 205 | $ 54.00 | $ 54.00 |
| 05/22/04 | 3071 | MIA | 205 | $ 54.00 | $ 54.00 |
| 05/29/04 | 3132 | MIA | 205 | $ 54.00 | $ 54.00 |
| 06/12/04 | 3337 | MIA | 205 | $ 54.00 | $ 54.00 |
| 06/12/04 | 3446 | MIA | 205 | $ 54.00 | $ 54.00 |
| 06/19/04 | 3494 | MIA | 205 | $ 54.00 | $ 54.00 |
| 06/26/04 | 3648 | MIA | 205 | $ 54.00 | $ 54.00 |
| 07/03/04 | 3820 | MIA | 205 | $ 54.00 | $ 54.00 |
| 07/10/04 | 4105 | MIA | 205 | $ 54.00 | $ 54.00 |
| 07/17/04 | 4283 | MIA | 205 | $ 54.00 | $ 54.00 |
| 07/24/04 | 4391 | MIA | 205 | $ 54.00 | $ 54.00 |
| 07/31/04 | 4402 | MIA | 205 | $ 54.00 | $ 54.00 |
| 08/07/04 | 4469 | MIA | 205 | $ 54.00 | $ 54.00 |
| 08/14/04 | 4525 | MIA | 205 | $ 54.00 | $ 54.00 |
| 08/21/04 | 4668 | MIA | 205 | $ 21.00 | $ 21.00 |
| 08/21/04 | 4668 | MIA | 205 | $ 54.00 | $ 54.00 |
| 09/04/04 | 5054 | MIA | 205 | $ 54.00 | $ 54.00 |
| 09/11/04 | 5125 | MIA | 205 | $ 35.49 | $ 35.49 |
| 09/18/04 | 5183 | MIA | 205 | $ 54.00 | $ 54.00 |
| 09/25/04 | 5234 | MIA | 205 | $ 54.00 | $ 54.00 |
| 10/02/04 | 5318 | MIA | 205 | $ 54.00 | $ 54.00 |
| 10/09/04 | 5375 | MIA | 205 | $ 54.00 | $ 54.00 |
| 10/16/04 | 5415 | MIA | 205 | $ 54.00 | $ 54.00 |
| 10/16/04 | 5415 | MIA | 205 | $ 296.70 | $ 296.70 |
| 10/23/04 | 5692 | MIA | 205 | $ 54.00 | $ 54.00 |
| 10/30/04 | 5921 | MIA | 205 | $ 54.00 | $ 54.00 |
| 11/06/04 | 6311 | MIA | 205 | $ 54.00 | $ 54.00 |
| 11/13/04 | 6484 | MIA | 205 | $ 54.00 | $ 54.00 |
| 11/20/04 | 6529 | MIA | 205 | $ 54.00 | $ 54.00 |

WD 012824

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/27/04 | 6621 | MIA | 205 | $ 54.00 | $ 54.00 |
| 12/04/04 | 6789 | MIA | 205 | $ 54.00 | $ 54.00 |
| 12/11/04 | 6837 | MIA | 205 | $ 54.00 | $ 54.00 |
| 12/18/04 | 6880 | MIA | 205 | $ 54.00 | $ 54.00 |
| 12/25/04 | 6999 | MIA | 205 | $ 54.00 | $ 54.00 |
| 01/01/05 | 7070 | MIA | 205 | $ 54.00 | $ 54.00 |
| 01/08/05 | 7221 | MIA | 205 | $ 54.00 | $ 54.00 |
| 01/15/05 | 7269 | MIA | 205 | $ 54.00 | $ 54.00 |
| 01/22/05 | 7342 | MIA | 205 | $ 54.00 | $ 54.00 |
| 01/29/05 | 7499 | MIA | 205 | $ 54.00 | $ 54.00 |
| 02/05/05 | 7574 | MIA | 205 | $ 54.00 | $ 54.00 |
| 02/12/05 | 7603 | MIA | 205 | $ 54.00 | $ 54.00 |
| 02/19/05 | 7641 | MIA | 205 | $ 54.00 | $ 54.00 |
| 02/20/05 | 7644 | MIA | 205 | $ 7.71 | $ 7.71 |
| 02/21/05 | 7937 | MIA | 205 | $ 7.71 | $ 7.71 |
| 02/26/05 | 7668 | MIA | 205 | $ 38.57 | $ 38.57 |
| 03/05/05 | 7719 | MIA | 205 | $ 54.00 | $ 54.00 |
| 08/28/09 | 4990 | MIA | 205 | $ 54.00 | $ 54.00 |
| 04/03/04 | 2684 | MIA | 206 | $ 44.94 | $ 38.52 |
| 04/10/04 | 2687 | MIA | 206 | $ 44.94 | $ 38.52 |
| 04/17/04 | 2688 | MIA | 206 | $ 44.94 | $ 38.52 |
| 04/24/04 | 2828 | MIA | 206 | $ 44.94 | $ 38.52 |
| 05/01/04 | 2863 | MIA | 206 | $ 44.94 | $ 38.52 |
| 05/08/04 | 2776 | MIA | 206 | $ 44.94 | $ 38.52 |
| 05/15/04 | 3028 | MIA | 206 | $ 44.94 | $ 38.52 |
| 05/22/04 | 3071 | MIA | 206 | $ 44.94 | $ 38.52 |
| 05/29/04 | 3132 | MIA | 206 | $ 44.94 | $ 38.52 |
| 06/12/04 | 3337 | MIA | 206 | $ 44.94 | $ 38.52 |
| 06/12/04 | 3446 | MIA | 206 | $ 44.94 | $ 38.52 |
| 06/19/04 | 3494 | MIA | 206 | $ 44.94 | $ 38.52 |
| 06/26/04 | 3648 | MIA | 206 | $ 44.94 | $ 38.52 |
| 07/03/04 | 3820 | MIA | 206 | $ 44.94 | $ 38.52 |
| 07/10/04 | 4105 | MIA | 206 | $ 44.94 | $ 38.52 |
| 07/17/04 | 4283 | MIA | 206 | $ 44.94 | $ 38.52 |
| 07/24/04 | 4391 | MIA | 206 | $ 44.94 | $ 38.52 |
| 07/31/04 | 4402 | MIA | 206 | $ 44.94 | $ 38.52 |
| 08/07/04 | 4469 | MIA | 206 | $ 44.94 | $ 38.52 |
| 08/14/04 | 4525 | MIA | 206 | $ 44.94 | $ 38.52 |
| 08/21/04 | 4668 | MIA | 206 | $ 44.94 | $ 38.52 |
| 09/04/04 | 5054 | MIA | 206 | $ 44.94 | $ 38.52 |
| 09/11/04 | 5125 | MIA | 206 | $ 39.80 | $ 34.11 |
| 09/18/04 | 5183 | MIA | 206 | $ 44.94 | $ 38.52 |
| 09/25/04 | 5234 | MIA | 206 | $ 44.94 | $ 38.52 |
| 10/02/04 | 5318 | MIA | 206 | $ 44.94 | $ 38.52 |
| 10/09/04 | 5375 | MIA | 206 | $ 44.94 | $ 38.52 |
| 10/16/04 | 5415 | MIA | 206 | $ 44.94 | $ 38.52 |
| 10/23/04 | 5692 | MIA | 206 | $ 44.94 | $ 38.52 |
| 10/30/04 | 5921 | MIA | 206 | $ 44.94 | $ 38.52 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/06/04 | 6311 | MIA | 206 | $ 44.94 | $ 38.52 |
| 11/13/04 | 6484 | MIA | 206 | $ 44.94 | $ 38.52 |
| 11/20/04 | 6529 | MIA | 206 | $ 44.94 | $ 38.52 |
| 11/20/04 | 6533 | MIA | 206 | $ 215.60 | $ 184.80 |
| 11/27/04 | 6621 | MIA | 206 | $ 44.94 | $ 38.52 |
| 12/04/04 | 6789 | MIA | 206 | $ 44.94 | $ 38.52 |
| 12/11/04 | 6837 | MIA | 206 | $ 44.94 | $ 38.52 |
| 12/18/04 | 6880 | MIA | 206 | $ 44.94 | $ 38.52 |
| 12/25/04 | 6999 | MIA | 206 | $ 44.94 | $ 38.52 |
| 01/01/05 | 7070 | MIA | 206 | $ 44.94 | $ 38.52 |
| 01/08/05 | 7221 | MIA | 206 | $ 44.94 | $ 38.52 |
| 01/15/05 | 7269 | MIA | 206 | $ 44.94 | $ 38.52 |
| 01/22/05 | 7342 | MIA | 206 | $ 44.94 | $ 38.52 |
| 01/29/05 | 7499 | MIA | 206 | $ 44.94 | $ 38.52 |
| 02/05/05 | 7574 | MIA | 206 | $ 44.94 | $ 38.52 |
| 02/12/05 | 7603 | MIA | 206 | $ 44.94 | $ 38.52 |
| 02/19/05 | 7641 | MIA | 206 | $ 44.94 | $ 38.52 |
| 02/20/05 | 7644 | MIA | 206 | $ 6.42 | $ 5.50 |
| 02/21/05 | 7937 | MIA | 206 | $ 6.42 | $ 5.50 |
| 02/26/05 | 7668 | MIA | 206 | $ 32.10 | $ 27.51 |
| 03/05/05 | 7719 | MIA | 206 | $ 44.94 | $ 38.52 |
| 03/05/05 | 7721 | MIA | 206 | $ 215.60 | $ 184.80 |
| 08/28/09 | 4990 | MIA | 206 | $ 44.94 | $ 38.52 |
| 04/03/04 | 2684 | MIA | 207 | $ 55.41 | $ 47.50 |
| 04/10/04 | 2687 | MIA | 207 | $ 55.41 | $ 47.49 |
| 04/17/04 | 2688 | MIA | 207 | $ 55.41 | $ 47.49 |
| 04/24/04 | 2828 | MIA | 207 | $ 55.41 | $ 47.49 |
| 05/01/04 | 2863 | MIA | 207 | $ 55.41 | $ 47.49 |
| 05/08/04 | 2776 | MIA | 207 | $ 55.41 | $ 47.49 |
| 05/15/04 | 3028 | MIA | 207 | $ 55.41 | $ 47.49 |
| 05/22/04 | 3071 | MIA | 207 | $ 55.41 | $ 47.49 |
| 05/29/04 | 3132 | MIA | 207 | $ 55.41 | $ 47.49 |
| 06/12/04 | 3337 | MIA | 207 | $ 55.41 | $ 47.49 |
| 06/12/04 | 3446 | MIA | 207 | $ 55.41 | $ 47.49 |
| 06/19/04 | 3494 | MIA | 207 | $ 55.41 | $ 47.49 |
| 06/26/04 | 3648 | MIA | 207 | $ 55.41 | $ 47.49 |
| 07/03/04 | 3820 | MIA | 207 | $ 41.41 | $ 35.49 |
| 07/10/04 | 4105 | MIA | 207 | $ 55.41 | $ 47.49 |
| 07/17/04 | 4283 | MIA | 207 | $ 55.41 | $ 47.49 |
| 07/24/04 | 4391 | MIA | 207 | $ 55.41 | $ 47.49 |
| 07/31/04 | 4402 | MIA | 207 | $ 55.41 | $ 47.49 |
| 08/07/04 | 4469 | MIA | 207 | $ 55.41 | $ 47.49 |
| 08/14/04 | 4525 | MIA | 207 | $ 55.41 | $ 47.49 |
| 08/21/04 | 4668 | MIA | 207 | $ 55.41 | $ 47.49 |
| 08/28/04 | 4993 | MIA | 207 | $ 293.85 | $ 251.87 |
| 09/04/04 | 5054 | MIA | 207 | $ 55.41 | $ 47.49 |
| 09/11/04 | 5125 | MIA | 207 | $ 42.75 | $ 36.64 |
| 09/18/04 | 5183 | MIA | 207 | $ 55.41 | $ 47.49 |

WD 012825

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 09/25/04 | 5234 | MIA | 207 | $ 55.41 | $ 47.49 |
| 10/02/04 | 5318 | MIA | 207 | $ 55.41 | $ 47.49 |
| 10/09/04 | 5375 | MIA | 207 | $ 55.41 | $ 47.49 |
| 10/16/04 | 5415 | MIA | 207 | $ 55.41 | $ 47.49 |
| 10/23/04 | 5692 | MIA | 207 | $ 55.41 | $ 47.49 |
| 10/30/04 | 5921 | MIA | 207 | $ 55.41 | $ 47.49 |
| 11/06/04 | 6311 | MIA | 207 | $ 55.41 | $ 47.49 |
| 11/13/04 | 6484 | MIA | 207 | $ 55.41 | $ 47.49 |
| 11/20/04 | 6529 | MIA | 207 | $ 55.41 | $ 47.49 |
| 11/27/04 | 6621 | MIA | 207 | $ 55.41 | $ 47.49 |
| 12/04/04 | 6789 | MIA | 207 | $ 55.41 | $ 47.49 |
| 12/11/04 | 6837 | MIA | 207 | $ 55.41 | $ 47.49 |
| 12/18/04 | 6880 | MIA | 207 | $ 55.41 | $ 47.49 |
| 12/25/04 | 6999 | MIA | 207 | $ 55.41 | $ 47.49 |
| 01/01/05 | 7070 | MIA | 207 | $ 55.41 | $ 47.49 |
| 01/08/05 | 7221 | MIA | 207 | $ 55.41 | $ 47.49 |
| 01/15/05 | 7269 | MIA | 207 | $ 55.41 | $ 47.49 |
| 01/22/05 | 7342 | MIA | 207 | $ 55.41 | $ 47.49 |
| 01/29/05 | 7499 | MIA | 207 | $ 55.41 | $ 47.49 |
| 02/05/05 | 7574 | MIA | 207 | $ 55.41 | $ 47.49 |
| 02/12/05 | 7603 | MIA | 207 | $ 55.41 | $ 47.49 |
| 02/19/05 | 7641 | MIA | 207 | $ 55.41 | $ 47.49 |
| 02/20/05 | 7644 | MIA | 207 | $ 7.92 | $ 6.79 |
| 02/21/05 | 7937 | MIA | 207 | $ 7.92 | $ 6.79 |
| 02/26/05 | 7668 | MIA | 207 | $ 39.58 | $ 33.93 |
| 03/05/05 | 7719 | MIA | 207 | $ 55.41 | $ 47.49 |
| 08/28/09 | 4990 | MIA | 207 | $ 55.41 | $ 47.49 |
| 4/3/2004 | 2684 | MIA | 208 | $ 53.26 | $ 49.46 |
| 4/10/2004 | 2687 | MIA | 208 | $ 53.26 | $ 49.46 |
| 4/17/2004 | 2688 | MIA | 208 | $ 53.26 | $ 49.46 |
| 4/24/2004 | 2828 | MIA | 208 | $ 53.26 | $ 49.46 |
| 5/1/2004 | 2863 | MIA | 208 | $ 53.26 | $ 49.46 |
| 5/8/2004 | 2776 | MIA | 208 | $ 53.26 | $ 49.46 |
| 5/15/2004 | 3028 | MIA | 208 | $ 53.26 | $ 49.46 |
| 5/22/2004 | 3071 | MIA | 208 | $ 53.26 | $ 49.46 |
| 5/29/2004 | 3132 | MIA | 208 | $ 53.26 | $ 49.46 |
| 6/12/2004 | 3337 | MIA | 208 | $ 53.26 | $ 49.46 |
| 6/12/2004 | 3446 | MIA | 208 | $ 53.26 | $ 49.46 |
| 6/19/2004 | 3494 | MIA | 208 | $ 53.26 | $ 49.46 |
| 6/26/2004 | 3648 | MIA | 208 | $ 53.26 | $ 49.46 |
| 7/3/2004 | 3820 | MIA | 208 | $ 53.26 | $ 49.46 |
| 7/10/2004 | 4105 | MIA | 208 | $ 53.26 | $ 49.46 |
| 7/17/2004 | 4283 | MIA | 208 | $ 53.26 | $ 49.46 |
| 7/24/2004 | 4391 | MIA | 208 | $ 53.26 | $ 49.46 |
| 7/31/2004 | 4402 | MIA | 208 | $ 53.26 | $ 49.46 |
| 8/7/2004 | 4469 | MIA | 208 | $ 53.26 | $ 49.46 |
| 8/14/2004 | 4525 | MIA | 208 | $ 53.26 | $ 49.46 |
| 8/21/2004 | 4668 | MIA | 208 | $ 53.26 | $ 49.46 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 9/4/2004 | 5054 | MIA | 208 | $ 53.26 | $ 49.46 |
| 9/11/2004 | 5125 | MIA | 208 | $ 28.91 | $ 26.85 |
| 9/18/2004 | 5183 | MIA | 208 | $ 53.26 | $ 49.46 |
| 9/25/2004 | 5234 | MIA | 208 | $ 53.26 | $ 49.46 |
| 10/2/2004 | 5318 | MIA | 208 | $ 53.26 | $ 49.46 |
| 10/9/2004 | 5375 | MIA | 208 | $ 53.26 | $ 49.46 |
| 10/16/2004 | 5415 | MIA | 208 | $ 53.26 | $ 49.46 |
| 10/23/2004 | 5692 | MIA | 208 | $ 53.26 | $ 49.46 |
| 10/23/2004 | 5696 | MIA | 208 | $ 282.64 | $ 262.45 |
| 10/30/2004 | 5921 | MIA | 208 | $ 53.26 | $ 49.46 |
| 11/6/2004 | 6311 | MIA | 208 | $ 53.26 | $ 49.46 |
| 11/13/2004 | 6484 | MIA | 208 | $ 53.26 | $ 49.46 |
| 11/20/2004 | 6529 | MIA | 208 | $ 53.26 | $ 49.46 |
| 11/27/2004 | 6621 | MIA | 208 | $ 53.26 | $ 49.46 |
| 12/4/2004 | 6789 | MIA | 208 | $ 53.26 | $ 49.46 |
| 12/11/2004 | 6837 | MIA | 208 | $ 53.26 | $ 49.46 |
| 12/18/2004 | 6880 | MIA | 208 | $ 53.26 | $ 49.46 |
| 12/25/2004 | 6999 | MIA | 208 | $ 53.26 | $ 49.46 |
| 1/1/2005 | 7070 | MIA | 208 | $ 53.26 | $ 49.46 |
| 1/8/2005 | 7221 | MIA | 208 | $ 53.26 | $ 49.46 |
| 1/15/2005 | 7269 | MIA | 208 | $ 48.94 | $ 45.44 |
| 1/22/2005 | 7342 | MIA | 208 | $ 53.26 | $ 49.46 |
| 1/29/2005 | 7499 | MIA | 208 | $ 53.26 | $ 49.46 |
| 2/5/2005 | 7574 | MIA | 208 | $ 53.26 | $ 49.46 |
| 2/12/2005 | 7603 | MIA | 208 | $ 53.26 | $ 49.46 |
| 2/19/2005 | 7641 | MIA | 208 | $ 53.26 | $ 49.46 |
| 2/20/2005 | 7644 | MIA | 208 | $ 7.61 | $ 7.07 |
| 2/21/2005 | 7939 | MIA | 208 | $ 7.61 | $ 7.07 |
| 2/26/2005 | 7668 | MIA | 208 | $ 38.04 | $ 35.32 |
| 3/5/2005 | 7719 | MIA | 208 | $ 53.26 | $ 49.46 |
| 8/28/2009 | 4990 | MIA | 208 | $ 53.26 | $ 49.46 |
| 04/03/04 | 2684 | MIA | 209 | $ 43.81 | $ 37.55 |
| 04/10/04 | 2687 | MIA | 209 | $ 43.81 | $ 37.55 |
| 04/17/04 | 2688 | MIA | 209 | $ 43.81 | $ 37.55 |
| 04/24/04 | 2828 | MIA | 209 | $ 43.81 | $ 37.55 |
| 05/01/04 | 2863 | MIA | 209 | $ 43.81 | $ 37.55 |
| 05/08/04 | 2776 | MIA | 209 | $ 43.81 | $ 37.55 |
| 05/15/04 | 3028 | MIA | 209 | $ 43.81 | $ 37.55 |
| 05/22/04 | 3071 | MIA | 209 | $ 43.81 | $ 37.55 |
| 05/29/04 | 3132 | MIA | 209 | $ 43.81 | $ 37.55 |
| 06/12/04 | 3337 | MIA | 209 | $ 43.81 | $ 37.55 |
| 06/12/04 | 3446 | MIA | 209 | $ 43.81 | $ 37.55 |
| 06/19/04 | 3494 | MIA | 209 | $ 43.81 | $ 37.55 |
| 06/26/04 | 3648 | MIA | 209 | $ 43.81 | $ 37.55 |
| 07/03/04 | 3820 | MIA | 209 | $ 43.81 | $ 37.55 |
| 07/10/04 | 4105 | MIA | 209 | $ 43.81 | $ 37.55 |
| 07/17/04 | 4283 | MIA | 209 | $ 43.81 | $ 37.55 |
| 07/24/04 | 4391 | MIA | 209 | $ 43.81 | $ 37.55 |

Pre 3/5/2005 - FL Stores with No Sales Tax Changes

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 07/31/04 | 4402 | MIA | 209 | $ 43.81 | $ 37.55 |
| 08/07/04 | 4469 | MIA | 209 | $ 43.81 | $ 37.55 |
| 08/14/04 | 4525 | MIA | 209 | $ 43.81 | $ 37.55 |
| 08/21/04 | 4668 | MIA | 209 | $ 43.81 | $ 37.55 |
| 09/04/04 | 5054 | MIA | 209 | $ 43.81 | $ 37.55 |
| 09/11/04 | 5125 | MIA | 209 | $ 38.80 | $ 33.26 |
| 09/18/04 | 5183 | MIA | 209 | $ 43.81 | $ 37.55 |
| 09/25/04 | 5234 | MIA | 209 | $ 43.81 | $ 37.55 |
| 10/02/04 | 5318 | MIA | 209 | $ 43.81 | $ 37.55 |
| 10/09/04 | 5375 | MIA | 209 | $ 43.81 | $ 37.55 |
| 10/16/04 | 5415 | MIA | 209 | $ 43.81 | $ 37.55 |
| 10/23/04 | 5692 | MIA | 209 | $ 43.81 | $ 37.55 |
| 10/30/04 | 5921 | MIA | 209 | $ 43.81 | $ 37.55 |
| 11/06/04 | 6311 | MIA | 209 | $ 43.81 | $ 37.55 |
| 11/13/04 | 6484 | MIA | 209 | $ 43.81 | $ 37.55 |
| 11/20/04 | 6529 | MIA | 209 | $ 43.81 | $ 37.55 |
| 11/27/04 | 6621 | MIA | 209 | $ 43.81 | $ 37.55 |
| 12/04/04 | 6789 | MIA | 209 | $ 43.81 | $ 37.55 |
| 12/11/04 | 6837 | MIA | 209 | $ 43.81 | $ 37.55 |
| 12/18/04 | 6880 | MIA | 209 | $ 43.81 | $ 37.55 |
| 12/25/04 | 6999 | MIA | 209 | $ 43.81 | $ 37.55 |
| 01/01/05 | 7070 | MIA | 209 | $ 43.81 | $ 37.55 |
| 01/08/05 | 7221 | MIA | 209 | $ 43.81 | $ 37.55 |
| 01/15/05 | 7269 | MIA | 209 | $ 43.81 | $ 37.55 |
| 01/22/05 | 7342 | MIA | 209 | $ 43.81 | $ 37.55 |
| 01/29/05 | 7499 | MIA | 209 | $ 43.81 | $ 37.55 |
| 02/05/05 | 7574 | MIA | 209 | $ 43.81 | $ 37.55 |
| 02/12/05 | 7603 | MIA | 209 | $ 43.81 | $ 37.55 |
| 02/19/05 | 7641 | MIA | 209 | $ 43.81 | $ 37.55 |
| 02/20/05 | 7644 | MIA | 209 | $ 6.26 | $ 5.37 |
| 02/21/05 | 7939 | MIA | 209 | $ 6.26 | $ 5.37 |
| 02/26/05 | 7668 | MIA | 209 | $ 31.29 | $ 26.82 |
| 03/05/05 | 7719 | MIA | 209 | $ 43.81 | $ 37.55 |
| 08/28/09 | 4990 | MIA | 209 | $ 43.81 | $ 37.55 |
| 04/03/04 | 2684 | MIA | 210 | $ 46.10 | $ 39.51 |
| 04/10/04 | 2687 | MIA | 210 | $ 46.10 | $ 39.51 |
| 04/17/04 | 2688 | MIA | 210 | $ 46.10 | $ 39.51 |
| 04/24/04 | 2828 | MIA | 210 | $ 46.10 | $ 39.51 |
| 05/01/04 | 2863 | MIA | 210 | $ 46.10 | $ 39.51 |
| 05/08/04 | 2776 | MIA | 210 | $ 46.10 | $ 39.51 |
| 05/15/04 | 3028 | MIA | 210 | $ 46.10 | $ 39.51 |
| 05/22/04 | 3071 | MIA | 210 | $ 46.10 | $ 39.51 |
| 05/29/04 | 3132 | MIA | 210 | $ 46.10 | $ 39.51 |
| 06/12/04 | 3337 | MIA | 210 | $ 46.10 | $ 39.51 |
| 06/12/04 | 3446 | MIA | 210 | $ 46.10 | $ 39.51 |
| 06/19/04 | 3494 | MIA | 210 | $ 46.10 | $ 39.51 |
| 06/26/04 | 3648 | MIA | 210 | $ 46.10 | $ 39.51 |
| 07/03/04 | 3820 | MIA | 210 | $ 46.10 | $ 39.51 |

Pre 3/5/2005 - FL Stores with No Sales Tax Changes

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 07/10/04 | 4105 | MIA | 210 | $ 46.10 | $ 39.51 |
| 07/17/04 | 4283 | MIA | 210 | $ 46.10 | $ 39.51 |
| 07/24/04 | 4391 | MIA | 210 | $ 46.10 | $ 39.51 |
| 07/31/04 | 4402 | MIA | 210 | $ 22.75 | $ 19.50 |
| 07/31/04 | 4402 | MIA | 210 | $ 46.10 | $ 39.51 |
| 08/07/04 | 4469 | MIA | 210 | $ 46.10 | $ 39.51 |
| 08/14/04 | 4525 | MIA | 210 | $ 46.10 | $ 39.51 |
| 08/21/04 | 4668 | MIA | 210 | $ 46.10 | $ 39.51 |
| 09/04/04 | 5054 | MIA | 210 | $ 46.10 | $ 39.51 |
| 09/11/04 | 5125 | MIA | 210 | $ 46.10 | $ 39.51 |
| 09/18/04 | 5183 | MIA | 210 | $ 46.10 | $ 39.51 |
| 09/25/04 | 5234 | MIA | 210 | $ 46.10 | $ 39.51 |
| 10/02/04 | 5318 | MIA | 210 | $ 46.10 | $ 39.51 |
| 10/09/04 | 5375 | MIA | 210 | $ 46.10 | $ 39.51 |
| 10/16/04 | 5415 | MIA | 210 | $ 46.10 | $ 39.51 |
| 10/23/04 | 5692 | MIA | 210 | $ 46.10 | $ 39.51 |
| 10/30/04 | 5921 | MIA | 210 | $ 46.10 | $ 39.51 |
| 10/30/04 | 5928 | MIA | 210 | $ 237.45 | $ 203.53 |
| 11/06/04 | 6311 | MIA | 210 | $ 46.10 | $ 39.51 |
| 11/13/04 | 6484 | MIA | 210 | $ 46.10 | $ 39.51 |
| 11/20/04 | 6529 | MIA | 210 | $ 46.10 | $ 39.51 |
| 11/27/04 | 6621 | MIA | 210 | $ 46.10 | $ 39.51 |
| 12/04/04 | 6789 | MIA | 210 | $ 46.10 | $ 39.51 |
| 12/11/04 | 6837 | MIA | 210 | $ 46.10 | $ 39.51 |
| 12/18/04 | 6880 | MIA | 210 | $ 46.10 | $ 39.51 |
| 12/25/04 | 6999 | MIA | 210 | $ 46.10 | $ 39.51 |
| 01/01/05 | 7070 | MIA | 210 | $ 46.10 | $ 39.51 |
| 01/08/05 | 7223 | MIA | 210 | $ 31.50 | $ 27.00 |
| 01/08/05 | 7221 | MIA | 210 | $ 46.10 | $ 39.51 |
| 01/15/05 | 7269 | MIA | 210 | $ 46.10 | $ 39.51 |
| 01/22/05 | 7342 | MIA | 210 | $ 46.10 | $ 39.51 |
| 01/29/05 | 7499 | MIA | 210 | $ 46.10 | $ 39.51 |
| 02/05/05 | 7574 | MIA | 210 | $ 46.10 | $ 39.51 |
| 02/12/05 | 7603 | MIA | 210 | $ 46.10 | $ 39.51 |
| 02/19/05 | 7641 | MIA | 210 | $ 46.10 | $ 39.51 |
| 02/20/05 | 7644 | MIA | 210 | $ 6.59 | $ 5.65 |
| 02/21/05 | 7937 | MIA | 210 | $ 6.59 | $ 5.65 |
| 02/26/05 | 7668 | MIA | 210 | $ 32.93 | $ 28.23 |
| 03/05/05 | 7719 | MIA | 210 | $ 46.10 | $ 39.51 |
| 08/28/09 | 4990 | MIA | 210 | $ 46.10 | $ 39.51 |
| 04/03/04 | 2684 | MIA | 211 | $ 50.15 | $ 42.98 |
| 04/10/04 | 2687 | MIA | 211 | $ 50.15 | $ 42.99 |
| 04/17/04 | 2688 | MIA | 211 | $ 50.15 | $ 42.99 |
| 04/24/04 | 2828 | MIA | 211 | $ 50.15 | $ 42.99 |
| 05/01/04 | 2863 | MIA | 211 | $ 50.15 | $ 42.99 |
| 05/08/04 | 2776 | MIA | 211 | $ 50.15 | $ 42.99 |
| 05/15/04 | 3028 | MIA | 211 | $ 50.15 | $ 42.99 |
| 05/22/04 | 3071 | MIA | 211 | $ 50.15 | $ 42.99 |

WD 012827

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 05/29/04 | 3132 | MIA | 211 | $ 50.15 | $ 42.99 |
| 06/12/04 | 3337 | MIA | 211 | $ 50.15 | $ 42.99 |
| 06/12/04 | 3446 | MIA | 211 | $ 50.15 | $ 42.99 |
| 06/19/04 | 3494 | MIA | 211 | $ 50.15 | $ 42.99 |
| 06/26/04 | 3648 | MIA | 211 | $ 22.75 | $ 19.50 |
| 06/26/04 | 3648 | MIA | 211 | $ 50.15 | $ 42.99 |
| 07/03/04 | 3820 | MIA | 211 | $ 50.15 | $ 42.99 |
| 07/10/04 | 4105 | MIA | 211 | $ 22.75 | $ 19.50 |
| 07/10/04 | 4105 | MIA | 211 | $ 50.15 | $ 42.99 |
| 07/17/04 | 4283 | MIA | 211 | $ 50.15 | $ 42.99 |
| 07/17/04 | 4283 | MIA | 211 | $ 249.39 | $ 213.76 |
| 07/24/04 | 4391 | MIA | 211 | $ 50.15 | $ 42.99 |
| 07/31/04 | 4402 | MIA | 211 | $ 50.15 | $ 42.99 |
| 08/07/04 | 4469 | MIA | 211 | $ 2.10 | $ 1.80 |
| 08/07/04 | 4469 | MIA | 211 | $ 50.15 | $ 42.99 |
| 08/14/04 | 4525 | MIA | 211 | $ 2.10 | $ 1.80 |
| 08/14/04 | 4525 | MIA | 211 | $ 50.15 | $ 42.99 |
| 08/21/04 | 4668 | MIA | 211 | $ 2.10 | $ 1.80 |
| 08/21/04 | 4668 | MIA | 211 | $ 50.15 | $ 42.99 |
| 09/04/04 | 5054 | MIA | 211 | $ 2.10 | $ 1.80 |
| 09/04/04 | 5054 | MIA | 211 | $ 50.15 | $ 42.99 |
| 09/11/04 | 5125 | MIA | 211 | $ 2.10 | $ 1.80 |
| 09/11/04 | 5125 | MIA | 211 | $ 44.42 | $ 38.07 |
| 09/18/04 | 5183 | MIA | 211 | $ 2.10 | $ 1.80 |
| 09/18/04 | 5183 | MIA | 211 | $ 50.15 | $ 42.99 |
| 09/25/04 | 5234 | MIA | 211 | $ 2.10 | $ 1.80 |
| 09/25/04 | 5234 | MIA | 211 | $ 50.15 | $ 42.99 |
| 10/02/04 | 5318 | MIA | 211 | $ 2.10 | $ 1.80 |
| 10/02/04 | 5318 | MIA | 211 | $ 45.57 | $ 39.06 |
| 10/02/04 | 5321 | MIA | 211 | $ 224.13 | $ 192.11 |
| 10/09/04 | 5375 | MIA | 211 | $ 2.10 | $ 1.80 |
| 10/09/04 | 5375 | MIA | 211 | $ 50.15 | $ 42.99 |
| 10/16/04 | 5415 | MIA | 211 | $ 2.10 | $ 1.80 |
| 10/16/04 | 5415 | MIA | 211 | $ 50.15 | $ 42.99 |
| 10/23/04 | 5692 | MIA | 211 | $ 2.10 | $ 1.80 |
| 10/23/04 | 5692 | MIA | 211 | $ 50.15 | $ 42.99 |
| 10/30/04 | 5921 | MIA | 211 | $ 2.10 | $ 1.80 |
| 10/30/04 | 5921 | MIA | 211 | $ 50.15 | $ 42.99 |
| 11/06/04 | 6311 | MIA | 211 | $ 2.10 | $ 1.80 |
| 11/06/04 | 6311 | MIA | 211 | $ 50.15 | $ 42.99 |
| 11/13/04 | 6484 | MIA | 211 | $ 2.10 | $ 1.80 |
| 11/13/04 | 6484 | MIA | 211 | $ 50.15 | $ 42.99 |
| 11/20/04 | 6529 | MIA | 211 | $ 2.10 | $ 1.80 |
| 11/20/04 | 6529 | MIA | 211 | $ 50.15 | $ 42.99 |
| 11/27/04 | 6621 | MIA | 211 | $ 2.10 | $ 1.80 |
| 11/27/04 | 6621 | MIA | 211 | $ 50.15 | $ 42.99 |
| 12/04/04 | 6789 | MIA | 211 | $ 2.10 | $ 1.80 |
| 12/04/04 | 6789 | MIA | 211 | $ 50.15 | $ 42.99 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 12/11/04 | 6837 | MIA | 211 | $ 2.10 | $ 1.80 |
| 12/11/04 | 6837 | MIA | 211 | $ 50.15 | $ 42.99 |
| 12/18/04 | 6880 | MIA | 211 | $ 2.10 | $ 1.80 |
| 12/18/04 | 6880 | MIA | 211 | $ 50.15 | $ 42.99 |
| 12/25/04 | 6999 | MIA | 211 | $ 2.10 | $ 1.80 |
| 12/25/04 | 6999 | MIA | 211 | $ 50.15 | $ 42.99 |
| 01/01/05 | 7070 | MIA | 211 | $ 2.10 | $ 1.80 |
| 01/01/05 | 7070 | MIA | 211 | $ 50.15 | $ 42.99 |
| 01/08/05 | 7221 | MIA | 211 | $ 2.10 | $ 1.80 |
| 01/08/05 | 7221 | MIA | 211 | $ 50.15 | $ 42.99 |
| 01/15/05 | 7269 | MIA | 211 | $ 2.10 | $ 1.80 |
| 01/15/05 | 7269 | MIA | 211 | $ 50.15 | $ 42.99 |
| 01/22/05 | 7342 | MIA | 211 | $ 2.10 | $ 1.80 |
| 01/22/05 | 7342 | MIA | 211 | $ 50.15 | $ 42.99 |
| 01/29/05 | 7499 | MIA | 211 | $ 2.10 | $ 1.80 |
| 01/29/05 | 7499 | MIA | 211 | $ 50.15 | $ 42.99 |
| 02/05/05 | 7574 | MIA | 211 | $ 2.10 | $ 1.80 |
| 02/05/05 | 7574 | MIA | 211 | $ 50.15 | $ 42.99 |
| 02/12/05 | 7603 | MIA | 211 | $ 2.10 | $ 1.80 |
| 02/12/05 | 7603 | MIA | 211 | $ 50.15 | $ 42.99 |
| 02/19/05 | 7641 | MIA | 211 | $ 2.10 | $ 1.80 |
| 02/19/05 | 7641 | MIA | 211 | $ 50.15 | $ 42.99 |
| 02/20/05 | 7644 | MIA | 211 | $ 0.30 | $ 0.26 |
| 02/20/05 | 7644 | MIA | 211 | $ 7.16 | $ 6.14 |
| 02/21/05 | 7937 | MIA | 211 | $ 7.16 | $ 6.14 |
| 02/26/05 | 7668 | MIA | 211 | $ 1.50 | $ 1.29 |
| 02/26/05 | 7668 | MIA | 211 | $ 35.82 | $ 30.70 |
| 03/05/05 | 7719 | MIA | 211 | $ 2.10 | $ 1.80 |
| 03/05/05 | 7719 | MIA | 211 | $ 50.15 | $ 42.99 |
| 08/28/09 | 4990 | MIA | 211 | $ 2.10 | $ 1.80 |
| 08/28/09 | 4990 | MIA | 211 | $ 50.15 | $ 42.99 |
| 4/3/2004 | 2684 | MIA | 212 | $ 52.29 | $ 48.56 |
| 4/10/2004 | 2687 | MIA | 212 | $ 52.29 | $ 48.56 |
| 4/17/2004 | 2688 | MIA | 212 | $ 52.29 | $ 48.56 |
| 4/24/2004 | 2828 | MIA | 212 | $ 52.29 | $ 48.56 |
| 5/1/2004 | 2863 | MIA | 212 | $ 52.29 | $ 48.56 |
| 5/8/2004 | 2776 | MIA | 212 | $ 52.29 | $ 48.56 |
| 5/15/2004 | 3028 | MIA | 212 | $ 52.29 | $ 48.56 |
| 5/22/2004 | 3071 | MIA | 212 | $ 52.29 | $ 48.56 |
| 5/29/2004 | 3132 | MIA | 212 | $ 52.29 | $ 48.56 |
| 6/12/2004 | 3337 | MIA | 212 | $ 52.29 | $ 48.56 |
| 6/12/2004 | 3446 | MIA | 212 | $ 52.29 | $ 48.56 |
| 6/19/2004 | 3494 | MIA | 212 | $ 52.29 | $ 48.56 |
| 6/26/2004 | 3648 | MIA | 212 | $ 52.29 | $ 48.56 |
| 7/3/2004 | 3820 | MIA | 212 | $ 52.29 | $ 48.56 |
| 7/10/2004 | 4105 | MIA | 212 | $ 52.29 | $ 48.56 |
| 7/17/2004 | 4283 | MIA | 212 | $ 52.29 | $ 48.56 |
| 7/24/2004 | 4391 | MIA | 212 | $ 52.29 | $ 48.56 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/31/2004 | 4402 | MIA | 212 | $ 52.29 | $ 48.56 |
| 8/7/2004 | 4469 | MIA | 212 | $ 52.29 | $ 48.56 |
| 8/14/2004 | 4525 | MIA | 212 | $ 52.29 | $ 48.56 |
| 8/21/2004 | 4668 | MIA | 212 | $ 52.29 | $ 48.56 |
| 9/4/2004 | 5054 | MIA | 212 | $ 52.29 | $ 48.56 |
| 9/11/2004 | 5125 | MIA | 212 | $ 40.34 | $ 37.46 |
| 9/18/2004 | 5183 | MIA | 212 | $ 52.29 | $ 48.56 |
| 9/25/2004 | 5234 | MIA | 212 | $ 52.29 | $ 48.56 |
| 10/2/2004 | 5318 | MIA | 212 | $ 52.29 | $ 48.56 |
| 10/9/2004 | 5375 | MIA | 212 | $ 52.29 | $ 48.56 |
| 10/16/2004 | 5415 | MIA | 212 | $ 52.29 | $ 48.56 |
| 10/23/2004 | 5692 | MIA | 212 | $ 52.29 | $ 48.56 |
| 10/23/2004 | 5696 | MIA | 212 | $ 264.39 | $ 245.51 |
| 10/30/2004 | 5921 | MIA | 212 | $ 52.29 | $ 48.56 |
| 11/6/2004 | 6311 | MIA | 212 | $ 52.29 | $ 48.56 |
| 11/13/2004 | 6484 | MIA | 212 | $ 52.29 | $ 48.56 |
| 11/20/2004 | 6529 | MIA | 212 | $ 52.29 | $ 48.56 |
| 11/27/2004 | 6621 | MIA | 212 | $ 52.29 | $ 48.56 |
| 12/4/2004 | 6789 | MIA | 212 | $ 52.29 | $ 48.56 |
| 12/11/2004 | 6837 | MIA | 212 | $ 52.29 | $ 48.56 |
| 12/18/2004 | 6880 | MIA | 212 | $ 52.29 | $ 48.56 |
| 12/25/2004 | 6999 | MIA | 212 | $ 52.29 | $ 48.56 |
| 1/1/2005 | 7070 | MIA | 212 | $ 52.29 | $ 48.56 |
| 1/8/2005 | 7221 | MIA | 212 | $ 52.29 | $ 48.56 |
| 1/15/2005 | 7269 | MIA | 212 | $ 52.29 | $ 48.56 |
| 1/22/2005 | 7342 | MIA | 212 | $ 52.29 | $ 48.56 |
| 1/29/2005 | 7499 | MIA | 212 | $ 52.29 | $ 48.56 |
| 2/5/2005 | 7574 | MIA | 212 | $ 52.29 | $ 48.56 |
| 2/12/2005 | 7603 | MIA | 212 | $ 52.29 | $ 48.56 |
| 2/19/2005 | 7641 | MIA | 212 | $ 52.29 | $ 48.56 |
| 2/20/2005 | 7644 | MIA | 212 | $ 7.47 | $ 6.94 |
| 2/21/2005 | 7937 | MIA | 212 | $ 7.47 | $ 6.94 |
| 2/26/2005 | 7668 | MIA | 212 | $ 37.35 | $ 34.68 |
| 3/5/2005 | 7719 | MIA | 212 | $ 52.29 | $ 48.56 |
| 8/28/2009 | 4990 | MIA | 212 | $ 52.29 | $ 48.56 |
| 04/03/04 | 2684 | MIA | 214 | $ 57.40 | $ 57.40 |
| 04/10/04 | 2687 | MIA | 214 | $ 57.40 | $ 57.40 |
| 04/17/04 | 2688 | MIA | 214 | $ 57.40 | $ 57.40 |
| 04/24/04 | 2828 | MIA | 214 | $ 57.40 | $ 57.40 |
| 05/01/04 | 2863 | MIA | 214 | $ 57.40 | $ 57.40 |
| 05/08/04 | 2776 | MIA | 214 | $ 52.17 | $ 52.17 |
| 05/15/04 | 3028 | MIA | 214 | $ 57.40 | $ 57.40 |
| 05/22/04 | 3071 | MIA | 214 | $ 57.40 | $ 57.40 |
| 05/29/04 | 3132 | MIA | 214 | $ 57.40 | $ 57.40 |
| 06/12/04 | 3337 | MIA | 214 | $ 57.40 | $ 57.40 |
| 06/12/04 | 3446 | MIA | 214 | $ 57.40 | $ 57.40 |
| 06/19/04 | 3494 | MIA | 214 | $ 57.40 | $ 57.40 |
| 06/26/04 | 3648 | MIA | 214 | $ 57.40 | $ 57.40 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 07/03/04 | 3820 | MIA | 214 | $ 57.40 | $ 57.40 |
| 07/10/04 | 4105 | MIA | 214 | $ 57.40 | $ 57.40 |
| 07/17/04 | 4283 | MIA | 214 | $ 57.40 | $ 57.40 |
| 07/24/04 | 4391 | MIA | 214 | $ 57.40 | $ 57.40 |
| 07/31/04 | 4402 | MIA | 214 | $ 57.40 | $ 57.40 |
| 08/07/04 | 4469 | MIA | 214 | $ 42.28 | $ 42.28 |
| 08/14/04 | 4525 | MIA | 214 | $ 57.40 | $ 57.40 |
| 08/21/04 | 4668 | MIA | 214 | $ 57.40 | $ 57.40 |
| 09/04/04 | 5054 | MIA | 214 | $ 57.40 | $ 57.40 |
| 09/04/04 | 5058 | MIA | 214 | $ 246.40 | $ 246.40 |
| 09/11/04 | 5125 | MIA | 214 | $ 44.28 | $ 44.28 |
| 09/18/04 | 5183 | MIA | 214 | $ 57.40 | $ 57.40 |
| 09/25/04 | 5234 | MIA | 214 | $ 57.40 | $ 57.40 |
| 10/02/04 | 5318 | MIA | 214 | $ 57.40 | $ 57.40 |
| 10/09/04 | 5375 | MIA | 214 | $ 57.40 | $ 57.40 |
| 10/16/04 | 5415 | MIA | 214 | $ 57.40 | $ 57.40 |
| 10/16/04 | 5415 | MIA | 214 | $ 271.04 | $ 271.04 |
| 10/23/04 | 5692 | MIA | 214 | $ 57.40 | $ 57.40 |
| 10/30/04 | 5921 | MIA | 214 | $ 57.40 | $ 57.40 |
| 11/06/04 | 6311 | MIA | 214 | $ 57.40 | $ 57.40 |
| 11/13/04 | 6484 | MIA | 214 | $ 57.40 | $ 57.40 |
| 11/20/04 | 6529 | MIA | 214 | $ 57.40 | $ 57.40 |
| 11/20/04 | 6533 | MIA | 214 | $ 271.04 | $ 271.04 |
| 11/27/04 | 6621 | MIA | 214 | $ 57.40 | $ 57.40 |
| 12/04/04 | 6789 | MIA | 214 | $ 57.40 | $ 57.40 |
| 12/11/04 | 6837 | MIA | 214 | $ 57.40 | $ 57.40 |
| 12/18/04 | 6880 | MIA | 214 | $ 57.40 | $ 57.40 |
| 12/25/04 | 6999 | MIA | 214 | $ 57.40 | $ 57.40 |
| 01/01/05 | 7070 | MIA | 214 | $ 57.40 | $ 57.40 |
| 01/08/05 | 7221 | MIA | 214 | $ 57.40 | $ 57.40 |
| 01/15/05 | 7269 | MIA | 214 | $ 57.40 | $ 57.40 |
| 01/22/05 | 7342 | MIA | 214 | $ 57.40 | $ 57.40 |
| 01/29/05 | 7499 | MIA | 214 | $ 57.40 | $ 57.40 |
| 02/05/05 | 7574 | MIA | 214 | $ 57.40 | $ 57.40 |
| 02/12/05 | 7603 | MIA | 214 | $ 57.40 | $ 57.40 |
| 02/19/05 | 7641 | MIA | 214 | $ 57.40 | $ 57.40 |
| 02/20/05 | 7644 | MIA | 214 | $ 8.20 | $ 8.20 |
| 02/21/05 | 7937 | MIA | 214 | $ 8.20 | $ 8.20 |
| 02/26/05 | 7668 | MIA | 214 | $ 41.00 | $ 41.00 |
| 03/05/05 | 7719 | MIA | 214 | $ 57.40 | $ 57.40 |
| 08/28/09 | 4990 | MIA | 214 | $ 52.17 | $ 52.17 |
| 04/03/04 | 2684 | MIA | 215 | $ 43.31 | $ 43.31 |
| 04/10/04 | 2687 | MIA | 215 | $ 43.31 | $ 43.31 |
| 04/17/04 | 2688 | MIA | 215 | $ 43.31 | $ 43.31 |
| 04/24/04 | 2828 | MIA | 215 | $ 43.31 | $ 43.31 |
| 05/01/04 | 2863 | MIA | 215 | $ 43.31 | $ 43.31 |
| 05/08/04 | 2776 | MIA | 215 | $ 43.31 | $ 43.31 |
| 05/15/04 | 3028 | MIA | 215 | $ 43.31 | $ 43.31 |

WD 012829

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 05/22/04 | 3071 | MIA | 215 | $ 43.31 | $ 43.31 |
| 05/29/04 | 3132 | MIA | 215 | $ 43.31 | $ 43.31 |
| 06/12/04 | 3337 | MIA | 215 | $ 43.31 | $ 43.31 |
| 06/12/04 | 3446 | MIA | 215 | $ 43.31 | $ 43.31 |
| 06/19/04 | 3494 | MIA | 215 | $ 43.31 | $ 43.31 |
| 06/26/04 | 3648 | MIA | 215 | $ 43.31 | $ 43.31 |
| 07/03/04 | 3820 | MIA | 215 | $ 43.31 | $ 43.31 |
| 07/10/04 | 4105 | MIA | 215 | $ 43.31 | $ 43.31 |
| 07/17/04 | 4283 | MIA | 215 | $ 43.31 | $ 43.31 |
| 07/24/04 | 4391 | MIA | 215 | $ 43.31 | $ 43.31 |
| 07/31/04 | 4402 | MIA | 215 | $ 43.31 | $ 43.31 |
| 08/07/04 | 4469 | MIA | 215 | $ 43.31 | $ 43.31 |
| 08/14/04 | 4525 | MIA | 215 | $ 43.31 | $ 43.31 |
| 08/21/04 | 4668 | MIA | 215 | $ 43.31 | $ 43.31 |
| 09/04/04 | 5054 | MIA | 215 | $ 43.31 | $ 43.31 |
| 09/11/04 | 5125 | MIA | 215 | $ 33.41 | $ 33.41 |
| 09/18/04 | 5183 | MIA | 215 | $ 43.31 | $ 43.31 |
| 09/25/04 | 5234 | MIA | 215 | $ 43.31 | $ 43.31 |
| 10/02/04 | 5318 | MIA | 215 | $ 43.31 | $ 43.31 |
| 10/09/04 | 5375 | MIA | 215 | $ 43.31 | $ 43.31 |
| 10/16/04 | 5415 | MIA | 215 | $ 24.50 | $ 24.50 |
| 10/16/04 | 5415 | MIA | 215 | $ 43.31 | $ 43.31 |
| 10/23/04 | 5692 | MIA | 215 | $ 43.31 | $ 43.31 |
| 10/30/04 | 5921 | MIA | 215 | $ 43.31 | $ 43.31 |
| 11/06/04 | 6311 | MIA | 215 | $ 43.31 | $ 43.31 |
| 11/13/04 | 6484 | MIA | 215 | $ 43.31 | $ 43.31 |
| 11/20/04 | 6529 | MIA | 215 | $ 43.31 | $ 43.31 |
| 11/27/04 | 6621 | MIA | 215 | $ 43.31 | $ 43.31 |
| 11/27/04 | 6625 | MIA | 215 | $ 184.99 | $ 184.99 |
| 12/04/04 | 6789 | MIA | 215 | $ 43.31 | $ 43.31 |
| 12/11/04 | 6837 | MIA | 215 | $ 43.31 | $ 43.31 |
| 12/18/04 | 6880 | MIA | 215 | $ 43.31 | $ 43.31 |
| 12/25/04 | 6999 | MIA | 215 | $ 43.31 | $ 43.31 |
| 01/01/05 | 7070 | MIA | 215 | $ 43.31 | $ 43.31 |
| 01/08/05 | 7221 | MIA | 215 | $ 43.31 | $ 43.31 |
| 01/15/05 | 7269 | MIA | 215 | $ 43.31 | $ 43.31 |
| 01/22/05 | 7342 | MIA | 215 | $ 43.31 | $ 43.31 |
| 01/29/05 | 7499 | MIA | 215 | $ 43.31 | $ 43.31 |
| 02/05/05 | 7574 | MIA | 215 | $ 43.31 | $ 43.31 |
| 02/12/05 | 7603 | MIA | 215 | $ 43.31 | $ 43.31 |
| 02/19/05 | 7641 | MIA | 215 | $ 43.31 | $ 43.31 |
| 02/20/05 | 7644 | MIA | 215 | $ 6.19 | $ 6.19 |
| 02/21/05 | 7937 | MIA | 215 | $ 6.19 | $ 6.19 |
| 02/26/05 | 7668 | MIA | 215 | $ 30.94 | $ 30.94 |
| 03/05/09 | 7719 | MIA | 215 | $ 43.31 | $ 43.31 |
| 08/28/09 | 4990 | MIA | 215 | $ 43.31 | $ 43.31 |
| 4/3/2004 | 2684 | MIA | 216 | $ 45.37 | $ 42.13 |
| 4/10/2004 | 2687 | MIA | 216 | $ 45.37 | $ 42.13 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/17/2004 | 2688 | MIA | 216 | $ 45.37 | $ 42.13 |
| 4/24/2004 | 2828 | MIA | 216 | $ 45.37 | $ 42.13 |
| 5/1/2004 | 2863 | MIA | 216 | $ 45.37 | $ 42.13 |
| 5/8/2004 | 2776 | MIA | 216 | $ 45.37 | $ 42.13 |
| 5/15/2004 | 3028 | MIA | 216 | $ 45.37 | $ 42.13 |
| 5/22/2004 | 3071 | MIA | 216 | $ 45.37 | $ 42.13 |
| 5/29/2004 | 3132 | MIA | 216 | $ 45.37 | $ 42.13 |
| 6/12/2004 | 3337 | MIA | 216 | $ 45.37 | $ 42.13 |
| 6/12/2004 | 3446 | MIA | 216 | $ 45.37 | $ 42.13 |
| 6/19/2004 | 3494 | MIA | 216 | $ 45.37 | $ 42.13 |
| 6/26/2004 | 3648 | MIA | 216 | $ 45.37 | $ 42.13 |
| 7/3/2004 | 3820 | MIA | 216 | $ 45.37 | $ 42.13 |
| 7/10/2004 | 4105 | MIA | 216 | $ 45.37 | $ 42.13 |
| 7/17/2004 | 4283 | MIA | 216 | $ 45.37 | $ 42.13 |
| 7/24/2004 | 4391 | MIA | 216 | $ 45.37 | $ 42.13 |
| 7/31/2004 | 4402 | MIA | 216 | $ 45.37 | $ 42.13 |
| 8/7/2004 | 4469 | MIA | 216 | $ 45.37 | $ 42.13 |
| 8/14/2004 | 4525 | MIA | 216 | $ 45.37 | $ 42.13 |
| 8/21/2004 | 4668 | MIA | 216 | $ 45.37 | $ 42.13 |
| 9/4/2004 | 5054 | MIA | 216 | $ 45.37 | $ 42.13 |
| 9/11/2004 | 5125 | MIA | 216 | $ 45.37 | $ 42.13 |
| 9/18/2004 | 5183 | MIA | 216 | $ 45.37 | $ 42.13 |
| 9/25/2004 | 5234 | MIA | 216 | $ 45.37 | $ 42.13 |
| 10/2/2004 | 5318 | MIA | 216 | $ 45.37 | $ 42.13 |
| 10/9/2004 | 5375 | MIA | 216 | $ 45.37 | $ 42.13 |
| 10/16/2004 | 5415 | MIA | 216 | $ 45.37 | $ 42.13 |
| 10/23/2004 | 5692 | MIA | 216 | $ 45.37 | $ 42.13 |
| 10/30/2004 | 5921 | MIA | 216 | $ 45.37 | $ 42.13 |
| 11/6/2004 | 6311 | MIA | 216 | $ 45.37 | $ 42.13 |
| 11/13/2004 | 6484 | MIA | 216 | $ 45.37 | $ 42.13 |
| 11/20/2004 | 6529 | MIA | 216 | $ 45.37 | $ 42.13 |
| 11/27/2004 | 6621 | MIA | 216 | $ 45.37 | $ 42.13 |
| 12/4/2004 | 6789 | MIA | 216 | $ 45.37 | $ 42.13 |
| 12/11/2004 | 6837 | MIA | 216 | $ 45.37 | $ 42.13 |
| 12/18/2004 | 6880 | MIA | 216 | $ 45.37 | $ 42.13 |
| 12/25/2004 | 6999 | MIA | 216 | $ 45.37 | $ 42.13 |
| 1/1/2005 | 7070 | MIA | 216 | $ 45.37 | $ 42.13 |
| 1/1/2005 | 7076 | MIA | 216 | $ 223.83 | $ 207.84 |
| 1/8/2005 | 7221 | MIA | 216 | $ 45.37 | $ 42.13 |
| 1/15/2005 | 7269 | MIA | 216 | $ 45.37 | $ 42.13 |
| 1/22/2005 | 7342 | MIA | 216 | $ 45.37 | $ 42.13 |
| 1/29/2005 | 7499 | MIA | 216 | $ 45.37 | $ 42.13 |
| 2/5/2005 | 7574 | MIA | 216 | $ 45.37 | $ 42.13 |
| 2/12/2005 | 7603 | MIA | 216 | $ 45.37 | $ 42.13 |
| 2/19/2005 | 7641 | MIA | 216 | $ 45.37 | $ 42.13 |
| 2/20/2005 | 7644 | MIA | 216 | $ 6.48 | $ 6.02 |
| 2/21/2005 | 7939 | MIA | 216 | $ 6.48 | $ 6.02 |
| 2/26/2005 | 7668 | MIA | 216 | $ 32.41 | $ 30.10 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/5/2005 | 7719 | MIA | 216 | $ 45.37 | $ 42.13 |
| 8/28/2009 | 4990 | MIA | 216 | $ 45.37 | $ 42.13 |
| 04/03/04 | 2684 | MIA | 217 | $ 57.63 | $ 49.39 |
| 04/10/04 | 2687 | MIA | 217 | $ 57.63 | $ 49.40 |
| 04/17/04 | 2688 | MIA | 217 | $ 57.63 | $ 49.40 |
| 04/24/04 | 2828 | MIA | 217 | $ 57.63 | $ 49.40 |
| 05/01/04 | 2863 | MIA | 217 | $ 57.63 | $ 49.40 |
| 05/08/04 | 2776 | MIA | 217 | $ 57.63 | $ 49.40 |
| 05/15/04 | 3028 | MIA | 217 | $ 57.63 | $ 49.40 |
| 05/22/04 | 3071 | MIA | 217 | $ 57.63 | $ 49.40 |
| 05/29/04 | 3132 | MIA | 217 | $ 57.63 | $ 49.40 |
| 06/12/04 | 3337 | MIA | 217 | $ 57.63 | $ 49.40 |
| 06/12/04 | 3446 | MIA | 217 | $ 57.63 | $ 49.40 |
| 06/19/04 | 3494 | MIA | 217 | $ 57.63 | $ 49.40 |
| 06/26/04 | 3648 | MIA | 217 | $ 57.63 | $ 49.40 |
| 07/03/04 | 3820 | MIA | 217 | $ 57.63 | $ 49.40 |
| 07/10/04 | 4105 | MIA | 217 | $ 57.63 | $ 49.40 |
| 07/17/04 | 4283 | MIA | 217 | $ 57.63 | $ 49.40 |
| 07/24/04 | 4391 | MIA | 217 | $ 57.63 | $ 49.40 |
| 07/31/04 | 4402 | MIA | 217 | $ 57.63 | $ 49.40 |
| 08/07/04 | 4469 | MIA | 217 | $ 57.63 | $ 49.40 |
| 08/14/04 | 4525 | MIA | 217 | $ 57.63 | $ 49.40 |
| 08/21/04 | 4668 | MIA | 217 | $ 57.63 | $ 49.40 |
| 09/04/04 | 5054 | MIA | 217 | $ 57.63 | $ 49.40 |
| 09/11/04 | 5125 | MIA | 217 | $ 31.28 | $ 26.81 |
| 09/18/04 | 5183 | MIA | 217 | $ 57.63 | $ 49.40 |
| 09/25/04 | 5234 | MIA | 217 | $ 57.63 | $ 49.40 |
| 10/02/04 | 5318 | MIA | 217 | $ 57.63 | $ 49.40 |
| 10/09/04 | 5375 | MIA | 217 | $ 57.63 | $ 49.40 |
| 10/16/04 | 5415 | MIA | 217 | $ 57.63 | $ 49.40 |
| 10/23/04 | 5692 | MIA | 217 | $ 57.63 | $ 49.40 |
| 10/30/04 | 5921 | MIA | 217 | $ 57.63 | $ 49.40 |
| 11/06/04 | 6311 | MIA | 217 | $ 57.63 | $ 49.40 |
| 11/06/04 | 6314 | MIA | 217 | $ 364.87 | $ 312.75 |
| 11/13/04 | 6484 | MIA | 217 | $ 57.63 | $ 49.40 |
| 11/20/04 | 6529 | MIA | 217 | $ 57.63 | $ 49.40 |
| 11/27/04 | 6621 | MIA | 217 | $ 57.63 | $ 49.40 |
| 12/04/04 | 6789 | MIA | 217 | $ 57.63 | $ 49.40 |
| 12/11/04 | 6837 | MIA | 217 | $ 57.63 | $ 49.40 |
| 12/18/04 | 6880 | MIA | 217 | $ 57.63 | $ 49.40 |
| 12/25/04 | 6999 | MIA | 217 | $ 57.63 | $ 49.40 |
| 01/01/05 | 7070 | MIA | 217 | $ 57.63 | $ 49.40 |
| 01/08/05 | 7221 | MIA | 217 | $ 57.63 | $ 49.40 |
| 01/15/05 | 7269 | MIA | 217 | $ 57.63 | $ 49.40 |
| 01/22/05 | 7342 | MIA | 217 | $ 57.63 | $ 49.40 |
| 01/29/05 | 7499 | MIA | 217 | $ 57.63 | $ 49.40 |
| 02/05/05 | 7574 | MIA | 217 | $ 57.63 | $ 49.40 |
| 02/12/05 | 7603 | MIA | 217 | $ 57.63 | $ 49.40 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/19/05 | 7641 | MIA | 217 | $ 57.63 | $ 49.40 |
| 02/20/05 | 7644 | MIA | 217 | $ 8.23 | $ 7.05 |
| 02/21/05 | 7939 | MIA | 217 | $ 8.23 | $ 7.05 |
| 02/26/05 | 7668 | MIA | 217 | $ 41.16 | $ 35.28 |
| 03/05/05 | 7719 | MIA | 217 | $ 57.63 | $ 49.40 |
| 08/28/09 | 4990 | MIA | 217 | $ 57.63 | $ 49.40 |
| 04/03/04 | 2684 | MIA | 218 | $ 53.40 | $ 45.77 |
| 04/10/04 | 2687 | MIA | 218 | $ 53.40 | $ 45.77 |
| 04/17/04 | 2688 | MIA | 218 | $ 53.40 | $ 45.77 |
| 04/24/04 | 2828 | MIA | 218 | $ 53.40 | $ 45.77 |
| 05/01/04 | 2863 | MIA | 218 | $ 53.40 | $ 45.77 |
| 05/08/04 | 2776 | MIA | 218 | $ 53.40 | $ 45.77 |
| 05/15/04 | 3028 | MIA | 218 | $ 53.40 | $ 45.77 |
| 05/22/04 | 3071 | MIA | 218 | $ 53.40 | $ 45.77 |
| 05/29/04 | 3132 | MIA | 218 | $ 53.40 | $ 45.77 |
| 06/12/04 | 3337 | MIA | 218 | $ 53.40 | $ 45.77 |
| 06/12/04 | 3446 | MIA | 218 | $ 53.40 | $ 45.77 |
| 06/19/04 | 3494 | MIA | 218 | $ 53.40 | $ 45.77 |
| 06/26/04 | 3648 | MIA | 218 | $ 53.40 | $ 45.77 |
| 07/03/04 | 3820 | MIA | 218 | $ 53.40 | $ 45.77 |
| 07/10/04 | 4105 | MIA | 218 | $ 53.40 | $ 45.77 |
| 07/17/04 | 4283 | MIA | 218 | $ 53.40 | $ 45.77 |
| 07/24/04 | 4391 | MIA | 218 | $ 53.40 | $ 45.77 |
| 07/31/04 | 4402 | MIA | 218 | $ 53.40 | $ 45.77 |
| 08/07/04 | 4469 | MIA | 218 | $ 53.40 | $ 45.77 |
| 08/14/04 | 4525 | MIA | 218 | $ 53.40 | $ 45.77 |
| 08/21/04 | 4668 | MIA | 218 | $ 53.40 | $ 45.77 |
| 09/04/04 | 5054 | MIA | 218 | $ 53.40 | $ 45.77 |
| 09/11/04 | 5125 | MIA | 218 | $ 35.10 | $ 30.08 |
| 09/18/04 | 5183 | MIA | 218 | $ 53.40 | $ 45.77 |
| 09/25/04 | 5234 | MIA | 218 | $ 53.40 | $ 45.77 |
| 10/02/04 | 5318 | MIA | 218 | $ 53.40 | $ 45.77 |
| 10/09/04 | 5375 | MIA | 218 | $ 53.40 | $ 45.77 |
| 10/16/04 | 5415 | MIA | 218 | $ 53.40 | $ 45.77 |
| 10/23/04 | 5692 | MIA | 218 | $ 53.40 | $ 45.77 |
| 10/30/04 | 5921 | MIA | 218 | $ 53.40 | $ 45.77 |
| 11/06/04 | 6311 | MIA | 218 | $ 53.40 | $ 45.77 |
| 11/13/04 | 6484 | MIA | 218 | $ 53.40 | $ 45.77 |
| 11/20/04 | 6529 | MIA | 218 | $ 53.40 | $ 45.77 |
| 11/27/04 | 6621 | MIA | 218 | $ 53.40 | $ 45.77 |
| 12/04/04 | 6789 | MIA | 218 | $ 53.40 | $ 45.77 |
| 12/11/04 | 6837 | MIA | 218 | $ 53.40 | $ 45.77 |
| 12/18/04 | 6880 | MIA | 218 | $ 53.40 | $ 45.77 |
| 12/25/04 | 6999 | MIA | 218 | $ 53.40 | $ 45.77 |
| 01/01/05 | 7070 | MIA | 218 | $ 53.40 | $ 45.77 |
| 01/08/05 | 7221 | MIA | 218 | $ 53.40 | $ 45.77 |
| 01/15/05 | 7269 | MIA | 218 | $ 53.40 | $ 45.77 |
| 01/22/05 | 7342 | MIA | 218 | $ 53.40 | $ 45.77 |

WD 012831

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 01/29/05 | 7499 | MIA | 218 | $ 53.40 | $ 45.77 |
| 02/05/05 | 7574 | MIA | 218 | $ 53.40 | $ 45.77 |
| 02/12/05 | 7603 | MIA | 218 | $ 53.40 | $ 45.77 |
| 02/19/05 | 7641 | MIA | 218 | $ 53.40 | $ 45.77 |
| 02/20/05 | 7644 | MIA | 218 | $ 7.63 | $ 6.54 |
| 02/21/05 | 7939 | MIA | 218 | $ 7.63 | $ 6.54 |
| 02/26/05 | 7668 | MIA | 218 | $ 38.14 | $ 32.69 |
| 03/05/05 | 7719 | MIA | 218 | $ 53.40 | $ 45.77 |
| 08/28/09 | 4990 | MIA | 218 | $ 53.40 | $ 45.77 |
| 4/3/2004 | 2684 | MIA | 221 | $ 64.21 | $ 59.62 |
| 4/10/2004 | 2687 | MIA | 221 | $ 64.21 | $ 59.62 |
| 4/17/2004 | 2688 | MIA | 221 | $ 64.21 | $ 59.62 |
| 4/24/2004 | 2828 | MIA | 221 | $ 64.21 | $ 59.62 |
| 5/1/2004 | 2863 | MIA | 221 | $ 64.21 | $ 59.62 |
| 5/8/2004 | 2776 | MIA | 221 | $ 64.21 | $ 59.62 |
| 5/15/2004 | 3028 | MIA | 221 | $ 64.21 | $ 59.62 |
| 5/22/2004 | 3071 | MIA | 221 | $ 64.21 | $ 59.62 |
| 5/29/2004 | 3132 | MIA | 221 | $ 64.21 | $ 59.62 |
| 6/12/2004 | 3337 | MIA | 221 | $ 64.21 | $ 59.62 |
| 6/12/2004 | 3446 | MIA | 221 | $ 64.21 | $ 59.62 |
| 6/19/2004 | 3494 | MIA | 221 | $ 64.21 | $ 59.62 |
| 6/26/2004 | 3648 | MIA | 221 | $ 64.21 | $ 59.62 |
| 7/3/2004 | 3820 | MIA | 221 | $ 64.21 | $ 59.62 |
| 7/10/2004 | 4105 | MIA | 221 | $ 64.21 | $ 59.62 |
| 7/17/2004 | 4283 | MIA | 221 | $ 64.21 | $ 59.62 |
| 7/24/2004 | 4391 | MIA | 221 | $ 64.21 | $ 59.62 |
| 7/31/2004 | 4402 | MIA | 221 | $ 64.21 | $ 59.62 |
| 8/7/2004 | 4469 | MIA | 221 | $ 64.21 | $ 59.62 |
| 8/14/2004 | 4525 | MIA | 221 | $ 64.21 | $ 59.62 |
| 8/21/2004 | 4668 | MIA | 221 | $ 64.21 | $ 59.62 |
| 8/28/2004 | 4993 | MIA | 221 | $ 362.98 | $ 337.05 |
| 9/4/2004 | 5054 | MIA | 221 | $ 64.21 | $ 59.62 |
| 9/11/2004 | 5125 | MIA | 221 | $ 34.86 | $ 32.37 |
| 9/18/2004 | 5183 | MIA | 221 | $ 64.21 | $ 59.62 |
| 9/25/2004 | 5234 | MIA | 221 | $ 64.21 | $ 59.62 |
| 10/2/2004 | 5318 | MIA | 221 | $ 64.21 | $ 59.62 |
| 10/9/2004 | 5375 | MIA | 221 | $ 64.21 | $ 59.62 |
| 10/16/2004 | 5415 | MIA | 221 | $ 64.21 | $ 59.62 |
| 10/23/2004 | 5692 | MIA | 221 | $ 64.21 | $ 59.62 |
| 10/30/2004 | 5921 | MIA | 221 | $ 64.21 | $ 59.62 |
| 11/6/2004 | 6311 | MIA | 221 | $ 64.21 | $ 59.62 |
| 11/13/2004 | 6484 | MIA | 221 | $ 64.21 | $ 59.62 |
| 11/20/2004 | 6529 | MIA | 221 | $ 64.21 | $ 59.62 |
| 11/27/2004 | 6621 | MIA | 221 | $ 64.21 | $ 59.62 |
| 12/4/2004 | 6789 | MIA | 221 | $ 64.21 | $ 59.62 |
| 12/4/2004 | 6793 | MIA | 221 | $ 399.28 | $ 370.76 |
| 12/11/2004 | 6837 | MIA | 221 | $ 64.21 | $ 59.62 |
| 12/18/2004 | 6880 | MIA | 221 | $ 64.21 | $ 59.62 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 12/25/2004 | 6999 | MIA | 221 | $ 64.21 | $ 59.62 |
| 1/1/2005 | 7070 | MIA | 221 | $ 64.21 | $ 59.62 |
| 1/8/2005 | 7221 | MIA | 221 | $ 64.21 | $ 59.62 |
| 1/15/2005 | 7269 | MIA | 221 | $ 64.21 | $ 59.62 |
| 1/22/2005 | 7342 | MIA | 221 | $ 64.21 | $ 59.62 |
| 1/29/2005 | 7499 | MIA | 221 | $ 64.21 | $ 59.62 |
| 2/5/2005 | 7574 | MIA | 221 | $ 64.21 | $ 59.62 |
| 2/12/2005 | 7603 | MIA | 221 | $ 64.21 | $ 59.62 |
| 2/19/2005 | 7641 | MIA | 221 | $ 59.15 | $ 54.93 |
| 2/20/2005 | 7644 | MIA | 221 | $ 9.17 | $ 8.52 |
| 2/21/2005 | 7937 | MIA | 221 | $ 9.17 | $ 8.52 |
| 2/26/2005 | 7668 | MIA | 221 | $ 45.87 | $ 42.59 |
| 3/5/2005 | 7719 | MIA | 221 | $ 64.21 | $ 59.62 |
| 8/28/2009 | 4990 | MIA | 221 | $ 64.21 | $ 59.62 |
| 04/03/04 | 2684 | MIA | 222 | $ 55.16 | $ 47.28 |
| 04/10/04 | 2687 | MIA | 222 | $ 55.16 | $ 47.28 |
| 04/17/04 | 2688 | MIA | 222 | $ 55.16 | $ 47.28 |
| 04/24/04 | 2828 | MIA | 222 | $ 55.16 | $ 47.28 |
| 05/01/04 | 2863 | MIA | 222 | $ 55.16 | $ 47.28 |
| 05/08/04 | 2776 | MIA | 222 | $ 55.16 | $ 47.28 |
| 05/15/04 | 3028 | MIA | 222 | $ 55.16 | $ 47.28 |
| 05/22/04 | 3071 | MIA | 222 | $ 55.16 | $ 47.28 |
| 05/29/04 | 3132 | MIA | 222 | $ 55.16 | $ 47.28 |
| 06/12/04 | 3337 | MIA | 222 | $ 55.16 | $ 47.28 |
| 06/12/04 | 3446 | MIA | 222 | $ 55.16 | $ 47.28 |
| 06/19/04 | 3494 | MIA | 222 | $ 55.16 | $ 47.28 |
| 06/26/04 | 3648 | MIA | 222 | $ 55.16 | $ 47.28 |
| 07/03/04 | 3820 | MIA | 222 | $ 55.16 | $ 47.28 |
| 07/10/04 | 4105 | MIA | 222 | $ 55.16 | $ 47.28 |
| 07/17/04 | 4283 | MIA | 222 | $ 55.16 | $ 47.28 |
| 07/24/04 | 4391 | MIA | 222 | $ 55.16 | $ 47.28 |
| 07/31/04 | 4402 | MIA | 222 | $ 55.16 | $ 47.28 |
| 08/07/04 | 4469 | MIA | 222 | $ 55.16 | $ 47.28 |
| 08/14/04 | 4525 | MIA | 222 | $ 28.00 | $ 24.00 |
| 08/14/04 | 4525 | MIA | 222 | $ 55.16 | $ 47.28 |
| 08/21/04 | 4668 | MIA | 222 | $ 55.16 | $ 47.28 |
| 09/04/04 | 5054 | MIA | 222 | $ 55.16 | $ 47.28 |
| 09/11/04 | 5125 | MIA | 222 | $ 48.85 | $ 41.88 |
| 09/18/04 | 5183 | MIA | 222 | $ 55.16 | $ 47.28 |
| 09/25/04 | 5234 | MIA | 222 | $ 55.16 | $ 47.28 |
| 10/02/04 | 5318 | MIA | 222 | $ 55.16 | $ 47.28 |
| 10/09/04 | 5375 | MIA | 222 | $ 55.16 | $ 47.28 |
| 10/16/04 | 5415 | MIA | 222 | $ 55.16 | $ 47.28 |
| 10/23/04 | 5692 | MIA | 222 | $ 55.16 | $ 47.28 |
| 10/30/04 | 5921 | MIA | 222 | $ 55.16 | $ 47.28 |
| 11/06/04 | 6311 | MIA | 222 | $ 55.16 | $ 47.28 |
| 11/13/04 | 6484 | MIA | 222 | $ 55.16 | $ 47.28 |
| 11/20/04 | 6529 | MIA | 222 | $ 55.16 | $ 47.28 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/27/04 | 6621 | MIA | 222 | $ 55.16 | $ 47.28 |
| 12/04/04 | 6789 | MIA | 222 | $ 55.16 | $ 47.28 |
| 12/11/04 | 6837 | MIA | 222 | $ 55.16 | $ 47.28 |
| 12/18/04 | 6880 | MIA | 222 | $ 55.16 | $ 47.28 |
| 12/25/04 | 6999 | MIA | 222 | $ 55.16 | $ 47.28 |
| 01/01/05 | 7070 | MIA | 222 | $ 55.16 | $ 47.28 |
| 01/08/05 | 7221 | MIA | 222 | $ 55.16 | $ 47.28 |
| 01/15/05 | 7269 | MIA | 222 | $ 55.16 | $ 47.28 |
| 01/22/05 | 7342 | MIA | 222 | $ 55.16 | $ 47.28 |
| 01/29/05 | 7499 | MIA | 222 | $ 55.16 | $ 47.28 |
| 02/05/05 | 7574 | MIA | 222 | $ 55.16 | $ 47.28 |
| 02/12/05 | 7603 | MIA | 222 | $ 55.16 | $ 47.28 |
| 02/19/05 | 7641 | MIA | 222 | $ 55.16 | $ 47.28 |
| 02/20/05 | 7644 | MIA | 222 | $ 7.88 | $ 6.75 |
| 02/21/05 | 7939 | MIA | 222 | $ 7.88 | $ 6.75 |
| 02/26/05 | 7668 | MIA | 222 | $ 39.40 | $ 33.77 |
| 03/05/05 | 7719 | MIA | 222 | $ 55.16 | $ 47.28 |
| 08/28/09 | 4990 | MIA | 222 | $ 55.16 | $ 47.28 |
| 4/3/2004 | 2684 | MIA | 223 | $ 55.16 | $ 51.22 |
| 4/10/2004 | 2687 | MIA | 223 | $ 55.16 | $ 51.22 |
| 4/17/2004 | 2688 | MIA | 223 | $ 55.16 | $ 51.22 |
| 4/24/2004 | 2828 | MIA | 223 | $ 55.16 | $ 51.22 |
| 5/1/2004 | 2863 | MIA | 223 | $ 55.16 | $ 51.22 |
| 5/8/2004 | 2776 | MIA | 223 | $ 55.16 | $ 51.22 |
| 5/15/2004 | 3028 | MIA | 223 | $ 55.16 | $ 51.22 |
| 5/22/2004 | 3071 | MIA | 223 | $ 55.16 | $ 51.22 |
| 5/29/2004 | 3132 | MIA | 223 | $ 55.16 | $ 51.22 |
| 6/12/2004 | 3337 | MIA | 223 | $ 55.16 | $ 51.22 |
| 6/12/2004 | 3446 | MIA | 223 | $ 55.16 | $ 51.22 |
| 6/19/2004 | 3494 | MIA | 223 | $ 55.16 | $ 51.22 |
| 6/26/2004 | 3648 | MIA | 223 | $ 55.16 | $ 51.22 |
| 7/3/2004 | 3820 | MIA | 223 | $ 55.16 | $ 51.22 |
| 7/10/2004 | 4105 | MIA | 223 | $ 55.16 | $ 51.22 |
| 7/17/2004 | 4283 | MIA | 223 | $ 55.16 | $ 51.22 |
| 7/24/2004 | 4391 | MIA | 223 | $ 55.16 | $ 51.22 |
| 7/31/2004 | 4402 | MIA | 223 | $ 55.16 | $ 51.22 |
| 8/7/2004 | 4469 | MIA | 223 | $ 55.16 | $ 51.22 |
| 8/14/2004 | 4525 | MIA | 223 | $ 55.16 | $ 51.22 |
| 8/21/2004 | 4668 | MIA | 223 | $ 55.16 | $ 51.22 |
| 9/4/2004 | 5054 | MIA | 223 | $ 55.16 | $ 51.22 |
| 9/11/2004 | 5125 | MIA | 223 | $ 29.94 | $ 27.80 |
| 9/18/2004 | 5183 | MIA | 223 | $ 55.16 | $ 51.22 |
| 9/25/2004 | 5234 | MIA | 223 | $ 55.16 | $ 51.22 |
| 10/2/2004 | 5318 | MIA | 223 | $ 55.16 | $ 51.22 |
| 10/9/2004 | 5375 | MIA | 223 | $ 55.16 | $ 51.22 |
| 10/16/2004 | 5415 | MIA | 223 | $ 55.16 | $ 51.22 |
| 10/23/2004 | 5692 | MIA | 223 | $ 55.16 | $ 51.22 |
| 10/30/2004 | 5921 | MIA | 223 | $ 55.16 | $ 51.22 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/6/2004 | 6311 | MIA | 223 | $ 55.16 | $ 51.22 |
| 11/13/2004 | 6484 | MIA | 223 | $ 55.16 | $ 51.22 |
| 11/20/2004 | 6529 | MIA | 223 | $ 55.16 | $ 51.22 |
| 11/20/2004 | 6533 | MIA | 223 | $ 318.49 | $ 295.74 |
| 11/27/2004 | 6621 | MIA | 223 | $ 55.16 | $ 51.22 |
| 12/4/2004 | 6789 | MIA | 223 | $ 55.16 | $ 51.22 |
| 12/11/2004 | 6837 | MIA | 223 | $ 55.16 | $ 51.22 |
| 12/18/2004 | 6880 | MIA | 223 | $ 55.16 | $ 51.22 |
| 12/25/2004 | 6999 | MIA | 223 | $ 55.16 | $ 51.22 |
| 1/1/2005 | 7070 | MIA | 223 | $ 55.16 | $ 51.22 |
| 1/8/2005 | 7221 | MIA | 223 | $ 55.16 | $ 51.22 |
| 1/15/2005 | 7269 | MIA | 223 | $ 55.16 | $ 51.22 |
| 1/22/2005 | 7342 | MIA | 223 | $ 55.16 | $ 51.22 |
| 1/29/2005 | 7499 | MIA | 223 | $ 55.16 | $ 51.22 |
| 2/5/2005 | 7574 | MIA | 223 | $ 55.16 | $ 51.22 |
| 2/12/2005 | 7603 | MIA | 223 | $ 55.16 | $ 51.22 |
| 2/19/2005 | 7641 | MIA | 223 | $ 55.16 | $ 51.22 |
| 2/20/2005 | 7644 | MIA | 223 | $ 7.88 | $ 7.32 |
| 2/21/2005 | 7937 | MIA | 223 | $ 7.88 | $ 7.32 |
| 2/26/2005 | 7668 | MIA | 223 | $ 39.40 | $ 36.59 |
| 3/5/2005 | 7719 | MIA | 223 | $ 55.16 | $ 51.22 |
| 8/28/2009 | 4990 | MIA | 223 | $ 55.16 | $ 51.22 |
| 04/03/04 | 2684 | MIA | 226 | $ 51.40 | $ 44.05 |
| 04/10/04 | 2687 | MIA | 226 | $ 51.40 | $ 44.06 |
| 04/17/04 | 2688 | MIA | 226 | $ 51.40 | $ 44.06 |
| 04/24/04 | 2828 | MIA | 226 | $ 51.40 | $ 44.06 |
| 05/01/04 | 2863 | MIA | 226 | $ 51.40 | $ 44.06 |
| 05/08/04 | 2776 | MIA | 226 | $ 51.40 | $ 44.06 |
| 05/15/04 | 3028 | MIA | 226 | $ 51.40 | $ 44.06 |
| 05/22/04 | 3071 | MIA | 226 | $ 51.40 | $ 44.06 |
| 05/29/04 | 3132 | MIA | 226 | $ 51.40 | $ 44.06 |
| 06/12/04 | 3337 | MIA | 226 | $ 51.40 | $ 44.06 |
| 06/12/04 | 3446 | MIA | 226 | $ 51.40 | $ 44.06 |
| 06/19/04 | 3494 | MIA | 226 | $ 51.40 | $ 44.06 |
| 06/26/04 | 3648 | MIA | 226 | $ 51.40 | $ 44.06 |
| 07/03/04 | 3820 | MIA | 226 | $ 51.40 | $ 44.06 |
| 07/10/04 | 4105 | MIA | 226 | $ 51.40 | $ 44.06 |
| 07/17/04 | 4283 | MIA | 226 | $ 51.40 | $ 44.06 |
| 07/24/04 | 4391 | MIA | 226 | $ 51.40 | $ 44.06 |
| 07/31/04 | 4402 | MIA | 226 | $ 51.40 | $ 44.06 |
| 08/07/04 | 4469 | MIA | 226 | $ 51.40 | $ 44.06 |
| 08/14/04 | 4525 | MIA | 226 | $ 51.40 | $ 44.06 |
| 08/21/04 | 4668 | MIA | 226 | $ 51.40 | $ 44.06 |
| 09/04/04 | 5054 | MIA | 226 | $ 51.40 | $ 44.06 |
| 09/11/04 | 5125 | MIA | 226 | $ 33.77 | $ 28.95 |
| 09/18/04 | 5183 | MIA | 226 | $ 51.40 | $ 44.06 |
| 09/25/04 | 5234 | MIA | 226 | $ 51.40 | $ 44.06 |
| 10/02/04 | 5318 | MIA | 226 | $ 51.40 | $ 44.06 |

WD 012833

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/09/04 | 5375 | MIA | 226 | $ 51.40 | $ 44.06 |
| 10/16/04 | 5415 | MIA | 226 | $ 51.40 | $ 44.06 |
| 10/16/04 | 5415 | MIA | 226 | $ 247.63 | $ 212.25 |
| 10/23/04 | 5692 | MIA | 226 | $ 51.40 | $ 44.06 |
| 10/30/04 | 5921 | MIA | 226 | $ 51.40 | $ 44.06 |
| 11/06/04 | 6311 | MIA | 226 | $ 51.40 | $ 44.06 |
| 11/13/04 | 6484 | MIA | 226 | $ 51.40 | $ 44.06 |
| 11/20/04 | 6529 | MIA | 226 | $ 51.40 | $ 44.06 |
| 11/27/04 | 6621 | MIA | 226 | $ 51.40 | $ 44.06 |
| 12/04/04 | 6789 | MIA | 226 | $ 51.40 | $ 44.06 |
| 12/11/04 | 6837 | MIA | 226 | $ 51.40 | $ 44.06 |
| 12/18/04 | 6880 | MIA | 226 | $ 51.40 | $ 44.06 |
| 12/25/04 | 6999 | MIA | 226 | $ 51.40 | $ 44.06 |
| 01/01/05 | 7070 | MIA | 226 | $ 51.40 | $ 44.06 |
| 01/08/05 | 7221 | MIA | 226 | $ 51.40 | $ 44.06 |
| 01/15/05 | 7269 | MIA | 226 | $ 51.40 | $ 44.06 |
| 01/22/05 | 7342 | MIA | 226 | $ 51.40 | $ 44.06 |
| 01/29/05 | 7499 | MIA | 226 | $ 51.40 | $ 44.06 |
| 02/05/05 | 7574 | MIA | 226 | $ 51.40 | $ 44.06 |
| 02/12/05 | 7603 | MIA | 226 | $ 51.40 | $ 44.06 |
| 02/19/05 | 7641 | MIA | 226 | $ 51.40 | $ 44.06 |
| 02/20/05 | 7644 | MIA | 226 | $ 7.34 | $ 6.29 |
| 02/21/05 | 7939 | MIA | 226 | $ 7.34 | $ 6.29 |
| 02/26/05 | 7668 | MIA | 226 | $ 36.71 | $ 31.47 |
| 03/05/05 | 7719 | MIA | 226 | $ 51.40 | $ 44.06 |
| 08/28/09 | 4990 | MIA | 226 | $ 51.40 | $ 44.06 |
| 04/03/04 | 2684 | MIA | 227 | $ 55.16 | $ 47.28 |
| 04/10/04 | 2687 | MIA | 227 | $ 55.16 | $ 47.28 |
| 04/17/04 | 2688 | MIA | 227 | $ 55.16 | $ 47.28 |
| 04/24/04 | 2828 | MIA | 227 | $ 55.16 | $ 47.28 |
| 05/01/04 | 2863 | MIA | 227 | $ 55.16 | $ 47.28 |
| 05/08/04 | 2776 | MIA | 227 | $ 55.16 | $ 47.28 |
| 05/15/04 | 3028 | MIA | 227 | $ 55.16 | $ 47.28 |
| 05/22/04 | 3071 | MIA | 227 | $ 55.16 | $ 47.28 |
| 05/29/04 | 3132 | MIA | 227 | $ 55.16 | $ 47.28 |
| 06/12/04 | 3337 | MIA | 227 | $ 55.16 | $ 47.28 |
| 06/12/04 | 3446 | MIA | 227 | $ 55.16 | $ 47.28 |
| 06/19/04 | 3494 | MIA | 227 | $ 22.75 | $ 19.50 |
| 06/19/04 | 3494 | MIA | 227 | $ 55.16 | $ 47.28 |
| 06/26/04 | 3648 | MIA | 227 | $ 55.16 | $ 47.28 |
| 07/03/04 | 3820 | MIA | 227 | $ 55.16 | $ 47.28 |
| 07/10/04 | 4105 | MIA | 227 | $ 55.16 | $ 47.28 |
| 07/17/04 | 4283 | MIA | 227 | $ 55.16 | $ 47.28 |
| 07/17/04 | 4283 | MIA | 227 | $ 350.85 | $ 300.73 |
| 07/24/04 | 4391 | MIA | 227 | $ 55.16 | $ 47.28 |
| 07/31/04 | 4402 | MIA | 227 | $ 55.16 | $ 47.28 |
| 08/07/04 | 4469 | MIA | 227 | $ 2.10 | $ 1.80 |
| 08/07/04 | 4469 | MIA | 227 | $ 55.16 | $ 47.28 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 08/14/04 | 4525 | MIA | 227 | $ 2.10 | $ 1.80 |
| 08/14/04 | 4525 | MIA | 227 | $ 55.16 | $ 47.28 |
| 08/21/04 | 4668 | MIA | 227 | $ 2.10 | $ 1.80 |
| 08/21/04 | 4668 | MIA | 227 | $ 55.16 | $ 47.28 |
| 09/04/04 | 5054 | MIA | 227 | $ 2.10 | $ 1.80 |
| 09/04/04 | 5054 | MIA | 227 | $ 55.16 | $ 47.28 |
| 09/11/04 | 5125 | MIA | 227 | $ 2.10 | $ 1.80 |
| 09/11/04 | 5125 | MIA | 227 | $ 36.24 | $ 31.07 |
| 09/18/04 | 5183 | MIA | 227 | $ 2.10 | $ 1.80 |
| 09/18/04 | 5183 | MIA | 227 | $ 55.16 | $ 47.28 |
| 09/25/04 | 5234 | MIA | 227 | $ 2.10 | $ 1.80 |
| 09/25/04 | 5234 | MIA | 227 | $ 55.16 | $ 47.28 |
| 10/02/04 | 5318 | MIA | 227 | $ 2.10 | $ 1.80 |
| 10/02/04 | 5318 | MIA | 227 | $ 55.16 | $ 47.28 |
| 10/02/04 | 5321 | MIA | 227 | $ 318.49 | $ 272.99 |
| 10/09/04 | 5375 | MIA | 227 | $ 2.10 | $ 1.80 |
| 10/09/04 | 5375 | MIA | 227 | $ 55.16 | $ 47.28 |
| 10/16/04 | 5415 | MIA | 227 | $ 2.10 | $ 1.80 |
| 10/16/04 | 5419 | MIA | 227 | $ 2.86 | $ 2.45 |
| 10/16/04 | 5415 | MIA | 227 | $ 55.16 | $ 47.28 |
| 10/23/04 | 5692 | MIA | 227 | $ 2.10 | $ 1.80 |
| 10/23/04 | 5692 | MIA | 227 | $ 55.16 | $ 47.28 |
| 10/30/04 | 5921 | MIA | 227 | $ 2.10 | $ 1.80 |
| 10/30/04 | 5921 | MIA | 227 | $ 55.16 | $ 47.28 |
| 11/06/04 | 6311 | MIA | 227 | $ 2.10 | $ 1.80 |
| 11/06/04 | 6311 | MIA | 227 | $ 55.16 | $ 47.28 |
| 11/13/04 | 6484 | MIA | 227 | $ 2.10 | $ 1.80 |
| 11/13/04 | 6484 | MIA | 227 | $ 55.16 | $ 47.28 |
| 11/20/04 | 6529 | MIA | 227 | $ 2.10 | $ 1.80 |
| 11/20/04 | 6529 | MIA | 227 | $ 55.16 | $ 47.28 |
| 11/27/04 | 6621 | MIA | 227 | $ 2.10 | $ 1.80 |
| 11/27/04 | 6621 | MIA | 227 | $ 55.16 | $ 47.28 |
| 12/04/04 | 6789 | MIA | 227 | $ 2.10 | $ 1.80 |
| 12/04/04 | 6789 | MIA | 227 | $ 55.16 | $ 47.28 |
| 12/11/04 | 6837 | MIA | 227 | $ 2.10 | $ 1.80 |
| 12/11/04 | 6837 | MIA | 227 | $ 55.16 | $ 47.28 |
| 12/18/04 | 6880 | MIA | 227 | $ 2.10 | $ 1.80 |
| 12/18/04 | 6880 | MIA | 227 | $ 55.16 | $ 47.28 |
| 12/25/04 | 6999 | MIA | 227 | $ 2.10 | $ 1.80 |
| 12/25/04 | 6999 | MIA | 227 | $ 55.16 | $ 47.28 |
| 01/01/05 | 7070 | MIA | 227 | $ 2.10 | $ 1.80 |
| 01/01/05 | 7070 | MIA | 227 | $ 55.16 | $ 47.28 |
| 01/08/05 | 7221 | MIA | 227 | $ 2.10 | $ 1.80 |
| 01/08/05 | 7221 | MIA | 227 | $ 55.16 | $ 47.28 |
| 01/15/05 | 7269 | MIA | 227 | $ 2.10 | $ 1.80 |
| 01/15/05 | 7269 | MIA | 227 | $ 55.16 | $ 47.28 |
| 01/22/05 | 7342 | MIA | 227 | $ 2.10 | $ 1.80 |
| 01/22/05 | 7342 | MIA | 227 | $ 55.16 | $ 47.28 |

WD 012834

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 01/29/05 | 7499 | MIA | 227 | $ 2.10 | $ 1.80 |
| 01/29/05 | 7499 | MIA | 227 | $ 55.16 | $ 47.28 |
| 02/05/05 | 7574 | MIA | 227 | $ 2.10 | $ 1.80 |
| 02/05/05 | 7574 | MIA | 227 | $ 55.16 | $ 47.28 |
| 02/12/05 | 7603 | MIA | 227 | $ 2.10 | $ 1.80 |
| 02/12/05 | 7603 | MIA | 227 | $ 55.16 | $ 47.28 |
| 02/19/05 | 7641 | MIA | 227 | $ 2.10 | $ 1.80 |
| 02/19/05 | 7641 | MIA | 227 | $ 55.16 | $ 47.28 |
| 02/20/05 | 7644 | MIA | 227 | $ 0.30 | $ 0.26 |
| 02/20/05 | 7644 | MIA | 227 | $ 7.88 | $ 6.75 |
| 02/21/05 | 7939 | MIA | 227 | $ 7.88 | $ 6.75 |
| 02/26/05 | 7668 | MIA | 227 | $ 1.50 | $ 1.29 |
| 02/26/05 | 7668 | MIA | 227 | $ 39.40 | $ 33.77 |
| 03/05/05 | 7719 | MIA | 227 | $ 2.10 | $ 1.80 |
| 03/05/05 | 7719 | MIA | 227 | $ 55.16 | $ 47.28 |
| 08/28/09 | 4990 | MIA | 227 | $ 2.10 | $ 1.80 |
| 08/28/09 | 4990 | MIA | 227 | $ 55.16 | $ 47.28 |
| 04/03/04 | 2684 | MIA | 228 | $ 55.16 | $ 47.28 |
| 04/10/04 | 2687 | MIA | 228 | $ 55.16 | $ 47.28 |
| 04/17/04 | 2688 | MIA | 228 | $ 55.16 | $ 47.28 |
| 04/24/04 | 2828 | MIA | 228 | $ 55.16 | $ 47.28 |
| 05/01/04 | 2863 | MIA | 228 | $ 55.16 | $ 47.28 |
| 05/08/04 | 2776 | MIA | 228 | $ 55.16 | $ 47.28 |
| 05/15/04 | 3028 | MIA | 228 | $ 55.16 | $ 47.28 |
| 05/22/04 | 3071 | MIA | 228 | $ 55.16 | $ 47.28 |
| 05/29/04 | 3132 | MIA | 228 | $ 55.16 | $ 47.28 |
| 06/12/04 | 3337 | MIA | 228 | $ 55.16 | $ 47.28 |
| 06/12/04 | 3446 | MIA | 228 | $ 55.16 | $ 47.28 |
| 06/19/04 | 3494 | MIA | 228 | $ 55.16 | $ 47.28 |
| 06/26/04 | 3648 | MIA | 228 | $ 55.16 | $ 47.28 |
| 07/03/04 | 3820 | MIA | 228 | $ 55.16 | $ 47.28 |
| 07/10/04 | 4105 | MIA | 228 | $ 55.16 | $ 47.28 |
| 07/17/04 | 4283 | MIA | 228 | $ 55.16 | $ 47.28 |
| 07/24/04 | 4391 | MIA | 228 | $ 44.10 | $ 37.80 |
| 07/24/04 | 4391 | MIA | 228 | $ 55.16 | $ 47.28 |
| 07/31/04 | 4402 | MIA | 228 | $ 55.16 | $ 47.28 |
| 08/07/04 | 4469 | MIA | 228 | $ 55.16 | $ 47.28 |
| 08/14/04 | 4525 | MIA | 228 | $ 55.16 | $ 47.28 |
| 08/21/04 | 4668 | MIA | 228 | $ 55.16 | $ 47.28 |
| 09/04/04 | 5054 | MIA | 228 | $ 55.16 | $ 47.28 |
| 09/11/04 | 5125 | MIA | 228 | $ 48.85 | $ 41.88 |
| 09/18/04 | 5183 | MIA | 228 | $ 55.16 | $ 47.28 |
| 09/25/04 | 5234 | MIA | 228 | $ 55.16 | $ 47.28 |
| 10/02/04 | 5318 | MIA | 228 | $ 55.16 | $ 47.28 |
| 10/09/04 | 5375 | MIA | 228 | $ 55.16 | $ 47.28 |
| 10/16/04 | 5415 | MIA | 228 | $ 55.16 | $ 47.28 |
| 10/23/04 | 5692 | MIA | 228 | $ 55.16 | $ 47.28 |
| 10/30/04 | 5921 | MIA | 228 | $ 55.16 | $ 47.28 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/06/04 | 6311 | MIA | 228 | $ 55.16 | $ 47.28 |
| 11/13/04 | 6484 | MIA | 228 | $ 55.16 | $ 47.28 |
| 11/20/04 | 6529 | MIA | 228 | $ 55.16 | $ 47.28 |
| 11/27/04 | 6621 | MIA | 228 | $ 55.16 | $ 47.28 |
| 12/04/04 | 6789 | MIA | 228 | $ 55.16 | $ 47.28 |
| 12/11/04 | 6837 | MIA | 228 | $ 55.16 | $ 47.28 |
| 12/18/04 | 6880 | MIA | 228 | $ 55.16 | $ 47.28 |
| 12/25/04 | 6999 | MIA | 228 | $ 55.16 | $ 47.28 |
| 01/01/05 | 7070 | MIA | 228 | $ 55.16 | $ 47.28 |
| 01/08/05 | 7221 | MIA | 228 | $ 55.16 | $ 47.28 |
| 01/15/05 | 7269 | MIA | 228 | $ 55.16 | $ 47.28 |
| 01/15/05 | 7271 | MIA | 228 | $ 66.64 | $ 57.12 |
| 01/22/05 | 7342 | MIA | 228 | $ 55.16 | $ 47.28 |
| 01/29/05 | 7499 | MIA | 228 | $ 55.16 | $ 47.28 |
| 02/05/05 | 7574 | MIA | 228 | $ 55.16 | $ 47.28 |
| 02/12/05 | 7603 | MIA | 228 | $ 55.16 | $ 47.28 |
| 02/19/05 | 7641 | MIA | 228 | $ 55.16 | $ 47.28 |
| 02/20/05 | 7644 | MIA | 228 | $ 7.88 | $ 6.75 |
| 02/21/05 | 7937 | MIA | 228 | $ 7.88 | $ 6.75 |
| 02/26/05 | 7668 | MIA | 228 | $ 39.40 | $ 33.77 |
| 03/05/05 | 7719 | MIA | 228 | $ 55.16 | $ 47.28 |
| 08/28/09 | 4990 | MIA | 228 | $ 55.16 | $ 47.28 |
| 04/03/04 | 2684 | MIA | 229 | $ 55.27 | $ 47.37 |
| 04/10/04 | 2687 | MIA | 229 | $ 55.27 | $ 47.37 |
| 04/17/04 | 2688 | MIA | 229 | $ 55.27 | $ 47.37 |
| 04/24/04 | 2828 | MIA | 229 | $ 55.27 | $ 47.37 |
| 05/01/04 | 2863 | MIA | 229 | $ 55.27 | $ 47.37 |
| 05/08/04 | 2776 | MIA | 229 | $ 55.27 | $ 47.37 |
| 05/15/04 | 3028 | MIA | 229 | $ 55.27 | $ 47.37 |
| 05/22/04 | 3071 | MIA | 229 | $ 55.27 | $ 47.37 |
| 05/29/04 | 3132 | MIA | 229 | $ 55.27 | $ 47.37 |
| 06/12/04 | 3337 | MIA | 229 | $ 55.27 | $ 47.37 |
| 06/12/04 | 3446 | MIA | 229 | $ 55.27 | $ 47.37 |
| 06/19/04 | 3494 | MIA | 229 | $ 55.27 | $ 47.37 |
| 06/26/04 | 3648 | MIA | 229 | $ 29.37 | $ 25.17 |
| 07/03/04 | 3820 | MIA | 229 | $ 55.27 | $ 47.37 |
| 07/10/04 | 4105 | MIA | 229 | $ 55.27 | $ 47.37 |
| 07/17/04 | 4283 | MIA | 229 | $ 55.27 | $ 47.37 |
| 07/24/04 | 4391 | MIA | 229 | $ 55.27 | $ 47.37 |
| 07/31/04 | 4402 | MIA | 229 | $ 55.27 | $ 47.37 |
| 08/07/04 | 4469 | MIA | 229 | $ 55.27 | $ 47.37 |
| 08/14/04 | 4525 | MIA | 229 | $ 55.27 | $ 47.37 |
| 08/21/04 | 4668 | MIA | 229 | $ 55.27 | $ 47.37 |
| 09/04/04 | 5054 | MIA | 229 | $ 55.27 | $ 47.37 |
| 09/11/04 | 5125 | MIA | 229 | $ 30.00 | $ 25.72 |
| 09/18/04 | 5183 | MIA | 229 | $ 55.27 | $ 47.37 |
| 09/25/04 | 5234 | MIA | 229 | $ 55.27 | $ 47.37 |
| 10/02/04 | 5318 | MIA | 229 | $ 55.27 | $ 47.37 |

WD 012835

Pre 3/5/2005 - FL Stores with No Sales Tax Changes

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/09/04 | 5375 | MIA | 229 | $ 55.27 | $ 47.37 |
| 10/16/04 | 5415 | MIA | 229 | $ 55.27 | $ 47.37 |
| 10/23/04 | 5692 | MIA | 229 | $ 55.27 | $ 47.37 |
| 10/30/04 | 5921 | MIA | 229 | $ 55.27 | $ 47.37 |
| 11/06/04 | 6311 | MIA | 229 | $ 55.27 | $ 47.37 |
| 11/13/04 | 6484 | MIA | 229 | $ 55.27 | $ 47.37 |
| 11/20/04 | 6529 | MIA | 229 | $ 55.27 | $ 47.37 |
| 11/27/04 | 6621 | MIA | 229 | $ 55.27 | $ 47.37 |
| 12/04/04 | 6789 | MIA | 229 | $ 55.27 | $ 47.37 |
| 12/11/04 | 6837 | MIA | 229 | $ 55.27 | $ 47.37 |
| 12/18/04 | 6880 | MIA | 229 | $ 55.27 | $ 47.37 |
| 12/25/04 | 6999 | MIA | 229 | $ 55.27 | $ 47.37 |
| 01/01/05 | 7070 | MIA | 229 | $ 55.27 | $ 47.37 |
| 01/08/05 | 7221 | MIA | 229 | $ 55.27 | $ 47.37 |
| 01/15/05 | 7271 | MIA | 229 | $ 31.50 | $ 27.00 |
| 01/15/05 | 7269 | MIA | 229 | $ 55.27 | $ 47.37 |
| 01/22/05 | 7342 | MIA | 229 | $ 55.27 | $ 47.37 |
| 01/29/05 | 7499 | MIA | 229 | $ 55.27 | $ 47.37 |
| 02/05/05 | 7574 | MIA | 229 | $ 55.27 | $ 47.37 |
| 02/12/05 | 7603 | MIA | 229 | $ 55.27 | $ 47.37 |
| 02/19/05 | 7641 | MIA | 229 | $ 55.27 | $ 47.37 |
| 02/20/05 | 7644 | MIA | 229 | $ 7.90 | $ 6.77 |
| 02/21/05 | 7937 | MIA | 229 | $ 7.90 | $ 6.77 |
| 02/26/05 | 7668 | MIA | 229 | $ 39.48 | $ 33.84 |
| 03/05/05 | 7719 | MIA | 229 | $ 55.27 | $ 47.37 |
| 03/05/05 | 7721 | MIA | 229 | $ 320.47 | $ 274.69 |
| 08/28/09 | 4990 | MIA | 229 | $ 55.27 | $ 47.37 |
| 04/03/04 | 2684 | MIA | 230 | $ 51.26 | $ 43.93 |
| 04/10/04 | 2687 | MIA | 230 | $ 51.26 | $ 43.94 |
| 04/17/04 | 2688 | MIA | 230 | $ 51.26 | $ 43.94 |
| 04/24/04 | 2828 | MIA | 230 | $ 51.26 | $ 43.94 |
| 05/01/04 | 2863 | MIA | 230 | $ 51.26 | $ 43.94 |
| 05/08/04 | 2776 | MIA | 230 | $ 51.26 | $ 43.94 |
| 05/15/04 | 3028 | MIA | 230 | $ 51.26 | $ 43.94 |
| 05/22/04 | 3071 | MIA | 230 | $ 51.26 | $ 43.94 |
| 05/29/04 | 3132 | MIA | 230 | $ 51.26 | $ 43.94 |
| 06/12/04 | 3337 | MIA | 230 | $ 51.26 | $ 43.94 |
| 06/12/04 | 3446 | MIA | 230 | $ 51.26 | $ 43.94 |
| 06/19/04 | 3494 | MIA | 230 | $ 51.26 | $ 43.94 |
| 06/26/04 | 3648 | MIA | 230 | $ 51.26 | $ 43.94 |
| 07/03/04 | 3820 | MIA | 230 | $ 51.26 | $ 43.94 |
| 07/10/04 | 4105 | MIA | 230 | $ 51.26 | $ 43.94 |
| 07/17/04 | 4283 | MIA | 230 | $ 51.26 | $ 43.94 |
| 07/24/04 | 4391 | MIA | 230 | $ 51.26 | $ 43.94 |
| 07/31/04 | 4402 | MIA | 230 | $ 51.26 | $ 43.94 |
| 08/07/04 | 4469 | MIA | 230 | $ 51.26 | $ 43.94 |
| 08/14/04 | 4525 | MIA | 230 | $ 51.26 | $ 43.94 |
| 08/21/04 | 4668 | MIA | 230 | $ 51.26 | $ 43.94 |

Pre 3/5/2005 - FL Stores with No Sales Tax Changes

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 09/04/04 | 5054 | MIA | 230 | $ 51.26 | $ 43.94 |
| 09/11/04 | 5125 | MIA | 230 | $ 39.54 | $ 33.89 |
| 09/18/04 | 5183 | MIA | 230 | $ 51.26 | $ 43.94 |
| 09/25/04 | 5234 | MIA | 230 | $ 51.26 | $ 43.94 |
| 10/02/04 | 5318 | MIA | 230 | $ 51.26 | $ 43.94 |
| 10/09/04 | 5375 | MIA | 230 | $ 51.26 | $ 43.94 |
| 10/16/04 | 5415 | MIA | 230 | $ 51.26 | $ 43.94 |
| 10/23/04 | 5692 | MIA | 230 | $ 51.26 | $ 43.94 |
| 10/30/04 | 5921 | MIA | 230 | $ 51.26 | $ 43.94 |
| 10/30/04 | 5928 | MIA | 230 | $ 245.03 | $ 210.03 |
| 11/06/04 | 6311 | MIA | 230 | $ 51.26 | $ 43.94 |
| 11/13/04 | 6484 | MIA | 230 | $ 51.26 | $ 43.94 |
| 11/20/04 | 6529 | MIA | 230 | $ 51.26 | $ 43.94 |
| 11/27/04 | 6621 | MIA | 230 | $ 51.26 | $ 43.94 |
| 12/04/04 | 6789 | MIA | 230 | $ 51.26 | $ 43.94 |
| 12/11/04 | 6837 | MIA | 230 | $ 51.26 | $ 43.94 |
| 12/18/04 | 6880 | MIA | 230 | $ 51.26 | $ 43.94 |
| 12/25/04 | 6999 | MIA | 230 | $ 51.26 | $ 43.94 |
| 01/01/05 | 7070 | MIA | 230 | $ 51.26 | $ 43.94 |
| 01/08/05 | 7221 | MIA | 230 | $ 51.26 | $ 43.94 |
| 01/15/05 | 7271 | MIA | 230 | $ 47.60 | $ 40.80 |
| 01/15/05 | 7269 | MIA | 230 | $ 51.26 | $ 43.94 |
| 01/22/05 | 7342 | MIA | 230 | $ 51.26 | $ 43.94 |
| 01/29/05 | 7499 | MIA | 230 | $ 51.26 | $ 43.94 |
| 02/05/05 | 7574 | MIA | 230 | $ 51.26 | $ 43.94 |
| 02/12/05 | 7603 | MIA | 230 | $ 51.26 | $ 43.94 |
| 02/19/05 | 7641 | MIA | 230 | $ 51.26 | $ 43.94 |
| 02/20/05 | 7644 | MIA | 230 | $ 7.32 | $ 6.27 |
| 02/21/05 | 7939 | MIA | 230 | $ 7.32 | $ 6.27 |
| 02/26/05 | 7668 | MIA | 230 | $ 36.61 | $ 31.38 |
| 03/05/05 | 7719 | MIA | 230 | $ 51.26 | $ 43.94 |
| 03/05/05 | 7721 | MIA | 230 | $ 245.03 | $ 210.03 |
| 08/28/09 | 4990 | MIA | 230 | $ 51.26 | $ 43.94 |
| 04/03/04 | 2684 | MIA | 231 | $ 73.21 | $ 73.21 |
| 04/10/04 | 2687 | MIA | 231 | $ 73.21 | $ 73.21 |
| 04/17/04 | 2688 | MIA | 231 | $ 73.21 | $ 73.21 |
| 04/24/04 | 2828 | MIA | 231 | $ 73.21 | $ 73.21 |
| 05/01/04 | 2863 | MIA | 231 | $ 73.21 | $ 73.21 |
| 05/08/04 | 2776 | MIA | 231 | $ 73.21 | $ 73.21 |
| 05/15/04 | 3028 | MIA | 231 | $ 73.21 | $ 73.21 |
| 05/22/04 | 3071 | MIA | 231 | $ 73.21 | $ 73.21 |
| 05/29/04 | 3132 | MIA | 231 | $ 73.21 | $ 73.21 |
| 06/12/04 | 3337 | MIA | 231 | $ 73.21 | $ 73.21 |
| 06/12/04 | 3446 | MIA | 231 | $ 73.21 | $ 73.21 |
| 06/19/04 | 3494 | MIA | 231 | $ 73.21 | $ 73.21 |
| 06/26/04 | 3648 | MIA | 231 | $ 73.21 | $ 73.21 |
| 07/03/04 | 3820 | MIA | 231 | $ 73.21 | $ 73.21 |
| 07/10/04 | 4105 | MIA | 231 | $ 73.21 | $ 73.21 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 07/17/04 | 4283 | MIA | 231 | $ 73.21 | $ 73.21 |
| 07/24/04 | 4391 | MIA | 231 | $ 73.21 | $ 73.21 |
| 07/31/04 | 4402 | MIA | 231 | $ 73.21 | $ 73.21 |
| 08/07/04 | 4469 | MIA | 231 | $ 35.00 | $ 35.00 |
| 08/07/04 | 4469 | MIA | 231 | $ 73.21 | $ 73.21 |
| 08/14/04 | 4525 | MIA | 231 | $ 73.21 | $ 73.21 |
| 08/21/04 | 4668 | MIA | 231 | $ 73.21 | $ 73.21 |
| 09/04/04 | 5054 | MIA | 231 | $ 73.21 | $ 73.21 |
| 09/11/04 | 5125 | MIA | 231 | $ 56.47 | $ 56.47 |
| 09/18/04 | 5183 | MIA | 231 | $ 73.21 | $ 73.21 |
| 09/25/04 | 5234 | MIA | 231 | $ 73.21 | $ 73.21 |
| 10/02/04 | 5318 | MIA | 231 | $ 73.21 | $ 73.21 |
| 10/09/04 | 5375 | MIA | 231 | $ 73.21 | $ 73.21 |
| 10/16/04 | 5415 | MIA | 231 | $ 73.21 | $ 73.21 |
| 10/23/04 | 5692 | MIA | 231 | $ 73.21 | $ 73.21 |
| 10/30/04 | 5921 | MIA | 231 | $ 73.21 | $ 73.21 |
| 11/06/04 | 6311 | MIA | 231 | $ 73.21 | $ 73.21 |
| 11/13/04 | 6484 | MIA | 231 | $ 73.21 | $ 73.21 |
| 11/20/04 | 6529 | MIA | 231 | $ 73.21 | $ 73.21 |
| 11/27/04 | 6621 | MIA | 231 | $ 73.21 | $ 73.21 |
| 12/04/04 | 6789 | MIA | 231 | $ 73.21 | $ 73.21 |
| 12/11/04 | 6837 | MIA | 231 | $ 73.21 | $ 73.21 |
| 12/18/04 | 6880 | MIA | 231 | $ 73.21 | $ 73.21 |
| 12/25/04 | 6999 | MIA | 231 | $ 73.21 | $ 73.21 |
| 01/01/05 | 7070 | MIA | 231 | $ 73.21 | $ 73.21 |
| 01/08/05 | 7221 | MIA | 231 | $ 73.21 | $ 73.21 |
| 01/15/05 | 7271 | MIA | 231 | $ 66.64 | $ 66.64 |
| 01/15/05 | 7269 | MIA | 231 | $ 73.21 | $ 73.21 |
| 01/15/05 | 7271 | MIA | 231 | $ 389.64 | $ 389.64 |
| 01/22/05 | 7342 | MIA | 231 | $ 73.21 | $ 73.21 |
| 01/29/05 | 7499 | MIA | 231 | $ 73.21 | $ 73.21 |
| 02/05/05 | 7574 | MIA | 231 | $ 73.21 | $ 73.21 |
| 02/12/05 | 7603 | MIA | 231 | $ 73.21 | $ 73.21 |
| 02/19/05 | 7641 | MIA | 231 | $ 73.21 | $ 73.21 |
| 02/20/05 | 7644 | MIA | 231 | $ 10.46 | $ 10.46 |
| 02/21/05 | 7937 | MIA | 231 | $ 10.46 | $ 10.46 |
| 02/26/05 | 7668 | MIA | 231 | $ 52.29 | $ 52.29 |
| 03/05/05 | 7719 | MIA | 231 | $ 73.21 | $ 73.21 |
| 08/28/09 | 4990 | MIA | 231 | $ 73.21 | $ 73.21 |
| 04/03/04 | 2684 | MIA | 233 | $ 72.75 | $ 72.75 |
| 04/10/04 | 2687 | MIA | 233 | $ 72.75 | $ 72.75 |
| 04/17/04 | 2688 | MIA | 233 | $ 72.75 | $ 72.75 |
| 04/24/04 | 2828 | MIA | 233 | $ 72.75 | $ 72.75 |
| 05/01/04 | 2863 | MIA | 233 | $ 72.75 | $ 72.75 |
| 05/08/04 | 2776 | MIA | 233 | $ 72.75 | $ 72.75 |
| 05/15/04 | 3028 | MIA | 233 | $ 72.75 | $ 72.75 |
| 05/22/04 | 3071 | MIA | 233 | $ 72.75 | $ 72.75 |
| 05/29/04 | 3132 | MIA | 233 | $ 72.75 | $ 72.75 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 06/12/04 | 3337 | MIA | 233 | $ 72.75 | $ 72.75 |
| 06/12/04 | 3446 | MIA | 233 | $ 72.75 | $ 72.75 |
| 06/19/04 | 3494 | MIA | 233 | $ 72.75 | $ 72.75 |
| 06/26/04 | 3648 | MIA | 233 | $ 72.75 | $ 72.75 |
| 07/03/04 | 3820 | MIA | 233 | $ 72.75 | $ 72.75 |
| 07/10/04 | 4105 | MIA | 233 | $ 72.75 | $ 72.75 |
| 07/17/04 | 4283 | MIA | 233 | $ 72.75 | $ 72.75 |
| 07/24/04 | 4391 | MIA | 233 | $ 72.75 | $ 72.75 |
| 07/31/04 | 4402 | MIA | 233 | $ 72.75 | $ 72.75 |
| 08/07/04 | 4469 | MIA | 233 | $ 59.66 | $ 59.66 |
| 08/14/04 | 4525 | MIA | 233 | $ 72.75 | $ 72.75 |
| 08/21/04 | 4668 | MIA | 233 | $ 72.75 | $ 72.75 |
| 08/28/04 | 4993 | MIA | 233 | $ 346.39 | $ 346.39 |
| 09/04/04 | 5054 | MIA | 233 | $ 72.75 | $ 72.75 |
| 09/11/04 | 5125 | MIA | 233 | $ 56.12 | $ 56.12 |
| 09/18/04 | 5183 | MIA | 233 | $ 72.75 | $ 72.75 |
| 09/25/04 | 5234 | MIA | 233 | $ 72.75 | $ 72.75 |
| 10/02/04 | 5318 | MIA | 233 | $ 72.75 | $ 72.75 |
| 10/09/04 | 5375 | MIA | 233 | $ 72.75 | $ 72.75 |
| 10/16/04 | 5415 | MIA | 233 | $ 72.75 | $ 72.75 |
| 10/23/04 | 5692 | MIA | 233 | $ 72.75 | $ 72.75 |
| 10/30/04 | 5921 | MIA | 233 | $ 72.75 | $ 72.75 |
| 11/06/04 | 6311 | MIA | 233 | $ 72.75 | $ 72.75 |
| 11/13/04 | 6484 | MIA | 233 | $ 72.75 | $ 72.75 |
| 11/20/04 | 6529 | MIA | 233 | $ 72.75 | $ 72.75 |
| 11/20/04 | 6533 | MIA | 233 | $ 304.82 | $ 304.82 |
| 11/27/04 | 6621 | MIA | 233 | $ 72.75 | $ 72.75 |
| 12/04/04 | 6789 | MIA | 233 | $ 72.75 | $ 72.75 |
| 12/11/04 | 6837 | MIA | 233 | $ 72.75 | $ 72.75 |
| 12/18/04 | 6880 | MIA | 233 | $ 72.75 | $ 72.75 |
| 12/25/04 | 6999 | MIA | 233 | $ 72.75 | $ 72.75 |
| 01/01/05 | 7070 | MIA | 233 | $ 72.75 | $ 72.75 |
| 01/08/05 | 7221 | MIA | 233 | $ 72.75 | $ 72.75 |
| 01/15/05 | 7269 | MIA | 233 | $ 72.75 | $ 72.75 |
| 01/22/05 | 7342 | MIA | 233 | $ 72.75 | $ 72.75 |
| 01/29/05 | 7499 | MIA | 233 | $ 72.75 | $ 72.75 |
| 02/05/05 | 7574 | MIA | 233 | $ 72.75 | $ 72.75 |
| 02/12/05 | 7603 | MIA | 233 | $ 72.75 | $ 72.75 |
| 02/19/05 | 7641 | MIA | 233 | $ 72.75 | $ 72.75 |
| 02/20/05 | 7644 | MIA | 233 | $ 10.39 | $ 10.39 |
| 02/21/05 | 7937 | MIA | 233 | $ 10.39 | $ 10.39 |
| 02/26/05 | 7668 | MIA | 233 | $ 51.97 | $ 51.97 |
| 03/05/05 | 7719 | MIA | 233 | $ 72.75 | $ 72.75 |
| 08/28/09 | 4990 | MIA | 233 | $ 72.75 | $ 72.75 |
| 04/03/04 | 2684 | MIA | 235 | $ 54.93 | $ 54.93 |
| 04/10/04 | 2687 | MIA | 235 | $ 54.93 | $ 54.93 |
| 04/17/04 | 2688 | MIA | 235 | $ 54.93 | $ 54.93 |
| 04/24/04 | 2828 | MIA | 235 | $ 54.93 | $ 54.93 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 05/01/04 | 2863 | MIA | 235 | $ 54.93 | $ 54.93 |
| 05/08/04 | 2776 | MIA | 235 | $ 54.93 | $ 54.93 |
| 05/15/04 | 3028 | MIA | 235 | $ 54.93 | $ 54.93 |
| 05/22/04 | 3071 | MIA | 235 | $ 54.93 | $ 54.93 |
| 05/29/04 | 3132 | MIA | 235 | $ 54.93 | $ 54.93 |
| 06/12/04 | 3337 | MIA | 235 | $ 54.93 | $ 54.93 |
| 06/12/04 | 3446 | MIA | 235 | $ 54.93 | $ 54.93 |
| 06/19/04 | 3494 | MIA | 235 | $ 54.93 | $ 54.93 |
| 06/26/04 | 3648 | MIA | 235 | $ 54.93 | $ 54.93 |
| 07/03/04 | 3820 | MIA | 235 | $ 54.93 | $ 54.93 |
| 07/10/04 | 4105 | MIA | 235 | $ 54.93 | $ 54.93 |
| 07/17/04 | 4283 | MIA | 235 | $ 54.93 | $ 54.93 |
| 07/24/04 | 4391 | MIA | 235 | $ 54.93 | $ 54.93 |
| 07/31/04 | 4402 | MIA | 235 | $ 54.93 | $ 54.93 |
| 08/07/04 | 4469 | MIA | 235 | $ 50.22 | $ 50.22 |
| 08/14/04 | 4525 | MIA | 235 | $ 54.93 | $ 54.93 |
| 08/21/04 | 4668 | MIA | 235 | $ 54.93 | $ 54.93 |
| 08/28/04 | 4993 | MIA | 235 | $ 285.51 | $ 285.51 |
| 09/04/04 | 5054 | MIA | 235 | $ 54.93 | $ 54.93 |
| 09/11/04 | 5125 | MIA | 235 | $ 48.65 | $ 48.65 |
| 09/18/04 | 5183 | MIA | 235 | $ 54.93 | $ 54.93 |
| 09/25/04 | 5234 | MIA | 235 | $ 54.93 | $ 54.93 |
| 10/02/04 | 5318 | MIA | 235 | $ 54.93 | $ 54.93 |
| 10/09/04 | 5375 | MIA | 235 | $ 54.93 | $ 54.93 |
| 10/16/04 | 5415 | MIA | 235 | $ 54.93 | $ 54.93 |
| 10/23/04 | 5692 | MIA | 235 | $ 54.93 | $ 54.93 |
| 10/30/04 | 5921 | MIA | 235 | $ 54.93 | $ 54.93 |
| 11/06/04 | 6311 | MIA | 235 | $ 54.93 | $ 54.93 |
| 11/13/04 | 6484 | MIA | 235 | $ 54.93 | $ 54.93 |
| 11/20/04 | 6529 | MIA | 235 | $ 54.93 | $ 54.93 |
| 11/27/04 | 6621 | MIA | 235 | $ 54.93 | $ 54.93 |
| 12/04/04 | 6789 | MIA | 235 | $ 54.93 | $ 54.93 |
| 12/11/04 | 6837 | MIA | 235 | $ 54.93 | $ 54.93 |
| 12/18/04 | 6880 | MIA | 235 | $ 54.93 | $ 54.93 |
| 12/25/04 | 6999 | MIA | 235 | $ 54.93 | $ 54.93 |
| 01/01/05 | 7070 | MIA | 235 | $ 54.93 | $ 54.93 |
| 01/08/05 | 7221 | MIA | 235 | $ 54.93 | $ 54.93 |
| 01/15/05 | 7269 | MIA | 235 | $ 54.93 | $ 54.93 |
| 01/22/05 | 7342 | MIA | 235 | $ 54.93 | $ 54.93 |
| 01/29/05 | 7499 | MIA | 235 | $ 54.93 | $ 54.93 |
| 02/05/05 | 7574 | MIA | 235 | $ 54.93 | $ 54.93 |
| 02/12/05 | 7603 | MIA | 235 | $ 54.93 | $ 54.93 |
| 02/19/05 | 7641 | MIA | 235 | $ 54.93 | $ 54.93 |
| 02/20/05 | 7644 | MIA | 235 | $ 7.85 | $ 7.85 |
| 02/21/05 | 7937 | MIA | 235 | $ 7.85 | $ 7.85 |
| 02/26/05 | 7668 | MIA | 235 | $ 39.23 | $ 39.23 |
| 03/05/05 | 7719 | MIA | 235 | $ 54.93 | $ 54.93 |
| 08/28/09 | 4990 | MIA | 235 | $ 54.93 | $ 54.93 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 04/03/04 | 2684 | MIA | 236 | $ 43.67 | $ 37.43 |
| 04/10/04 | 2687 | MIA | 236 | $ 43.67 | $ 37.43 |
| 04/17/04 | 2688 | MIA | 236 | $ 43.67 | $ 37.43 |
| 04/24/04 | 2828 | MIA | 236 | $ 43.67 | $ 37.43 |
| 05/01/04 | 2863 | MIA | 236 | $ 43.67 | $ 37.43 |
| 05/08/04 | 2776 | MIA | 236 | $ 43.67 | $ 37.43 |
| 05/15/04 | 3028 | MIA | 236 | $ 39.71 | $ 34.04 |
| 05/22/04 | 3071 | MIA | 236 | $ 43.67 | $ 37.43 |
| 05/29/04 | 3132 | MIA | 236 | $ 43.67 | $ 37.43 |
| 06/12/04 | 3337 | MIA | 236 | $ 43.67 | $ 37.43 |
| 06/12/04 | 3446 | MIA | 236 | $ 43.67 | $ 37.43 |
| 06/19/04 | 3494 | MIA | 236 | $ 43.67 | $ 37.43 |
| 06/26/04 | 3648 | MIA | 236 | $ 43.67 | $ 37.43 |
| 07/03/04 | 3820 | MIA | 236 | $ 43.67 | $ 37.43 |
| 07/10/04 | 4105 | MIA | 236 | $ 43.67 | $ 37.43 |
| 07/17/04 | 4283 | MIA | 236 | $ 43.67 | $ 37.43 |
| 07/24/04 | 4391 | MIA | 236 | $ 43.67 | $ 37.43 |
| 07/31/04 | 4402 | MIA | 236 | $ 43.67 | $ 37.43 |
| 08/07/04 | 4469 | MIA | 236 | $ 43.67 | $ 37.43 |
| 08/14/04 | 4525 | MIA | 236 | $ 43.67 | $ 37.43 |
| 08/21/04 | 4668 | MIA | 236 | $ 43.67 | $ 37.43 |
| 09/04/04 | 5054 | MIA | 236 | $ 43.67 | $ 37.43 |
| 09/11/04 | 5125 | MIA | 236 | $ 38.67 | $ 33.15 |
| 09/18/04 | 5183 | MIA | 236 | $ 43.67 | $ 37.43 |
| 09/25/04 | 5234 | MIA | 236 | $ 43.67 | $ 37.43 |
| 10/02/04 | 5318 | MIA | 236 | $ 43.67 | $ 37.43 |
| 10/09/04 | 5375 | MIA | 236 | $ 43.67 | $ 37.43 |
| 10/16/04 | 5415 | MIA | 236 | $ 43.67 | $ 37.43 |
| 10/16/04 | 5415 | MIA | 236 | $ 191.75 | $ 164.36 |
| 10/23/04 | 5692 | MIA | 236 | $ 43.67 | $ 37.43 |
| 10/30/04 | 5921 | MIA | 236 | $ 43.67 | $ 37.43 |
| 11/06/04 | 6311 | MIA | 236 | $ 43.67 | $ 37.43 |
| 11/13/04 | 6484 | MIA | 236 | $ 43.67 | $ 37.43 |
| 11/20/04 | 6529 | MIA | 236 | $ 43.67 | $ 37.43 |
| 11/27/04 | 6621 | MIA | 236 | $ 43.67 | $ 37.43 |
| 12/04/04 | 6789 | MIA | 236 | $ 43.67 | $ 37.43 |
| 12/11/04 | 6841 | MIA | 236 | $ 28.00 | $ 24.00 |
| 12/11/04 | 6837 | MIA | 236 | $ 43.67 | $ 37.43 |
| 12/18/04 | 6880 | MIA | 236 | $ 43.67 | $ 37.43 |
| 12/25/04 | 6999 | MIA | 236 | $ 43.67 | $ 37.43 |
| 01/01/05 | 7070 | MIA | 236 | $ 43.67 | $ 37.43 |
| 01/08/05 | 7221 | MIA | 236 | $ 43.67 | $ 37.43 |
| 01/15/05 | 7269 | MIA | 236 | $ 43.67 | $ 37.43 |
| 01/22/05 | 7342 | MIA | 236 | $ 43.67 | $ 37.43 |
| 01/29/05 | 7499 | MIA | 236 | $ 43.67 | $ 37.43 |
| 02/05/05 | 7574 | MIA | 236 | $ 43.67 | $ 37.43 |
| 02/12/05 | 7603 | MIA | 236 | $ 43.67 | $ 37.43 |
| 02/19/05 | 7641 | MIA | 236 | $ 43.67 | $ 37.43 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/20/05 | 7644 | MIA | 236 | $ 6.24 | $ 5.35 |
| 02/21/05 | 7937 | MIA | 236 | $ 6.24 | $ 5.35 |
| 02/26/05 | 7668 | MIA | 236 | $ 31.19 | $ 26.73 |
| 03/05/05 | 7719 | MIA | 236 | $ 43.67 | $ 37.43 |
| 08/28/09 | 4990 | MIA | 236 | $ 43.67 | $ 37.43 |
| 04/03/04 | 2684 | MIA | 237 | $ 49.53 | $ 49.53 |
| 04/10/04 | 2687 | MIA | 237 | $ 49.53 | $ 49.53 |
| 04/17/04 | 2688 | MIA | 237 | $ 49.53 | $ 49.53 |
| 04/24/04 | 2828 | MIA | 237 | $ 49.53 | $ 49.53 |
| 05/01/04 | 2863 | MIA | 237 | $ 49.53 | $ 49.53 |
| 05/08/04 | 2776 | MIA | 237 | $ 49.53 | $ 49.53 |
| 05/15/04 | 3028 | MIA | 237 | $ 49.53 | $ 49.53 |
| 05/22/04 | 3071 | MIA | 237 | $ 49.53 | $ 49.53 |
| 05/29/04 | 3132 | MIA | 237 | $ 49.53 | $ 49.53 |
| 06/12/04 | 3337 | MIA | 237 | $ 49.53 | $ 49.53 |
| 06/12/04 | 3446 | MIA | 237 | $ 49.53 | $ 49.53 |
| 06/19/04 | 3494 | MIA | 237 | $ 49.53 | $ 49.53 |
| 06/26/04 | 3648 | MIA | 237 | $ 49.53 | $ 49.53 |
| 07/03/04 | 3820 | MIA | 237 | $ 49.53 | $ 49.53 |
| 07/10/04 | 4105 | MIA | 237 | $ 49.53 | $ 49.53 |
| 07/17/04 | 4283 | MIA | 237 | $ 49.53 | $ 49.53 |
| 07/24/04 | 4391 | MIA | 237 | $ 49.53 | $ 49.53 |
| 07/31/04 | 4402 | MIA | 237 | $ 49.53 | $ 49.53 |
| 08/07/04 | 4469 | MIA | 237 | $ 49.53 | $ 49.53 |
| 08/14/04 | 4525 | MIA | 237 | $ 49.53 | $ 49.53 |
| 08/21/04 | 4668 | MIA | 237 | $ 49.53 | $ 49.53 |
| 09/04/04 | 5054 | MIA | 237 | $ 49.53 | $ 49.53 |
| 09/11/04 | 5125 | MIA | 237 | $ 43.87 | $ 43.87 |
| 09/18/04 | 5183 | MIA | 237 | $ 49.53 | $ 49.53 |
| 09/25/04 | 5234 | MIA | 237 | $ 49.53 | $ 49.53 |
| 10/02/04 | 5318 | MIA | 237 | $ 49.53 | $ 49.53 |
| 10/09/04 | 5375 | MIA | 237 | $ 49.53 | $ 49.53 |
| 10/16/04 | 5415 | MIA | 237 | $ 49.53 | $ 49.53 |
| 10/23/04 | 5692 | MIA | 237 | $ 49.53 | $ 49.53 |
| 10/30/04 | 5921 | MIA | 237 | $ 49.53 | $ 49.53 |
| 11/06/04 | 6311 | MIA | 237 | $ 49.53 | $ 49.53 |
| 11/13/04 | 6484 | MIA | 237 | $ 49.53 | $ 49.53 |
| 11/20/04 | 6529 | MIA | 237 | $ 49.53 | $ 49.53 |
| 11/27/04 | 6621 | MIA | 237 | $ 49.53 | $ 49.53 |
| 11/27/04 | 6625 | MIA | 237 | $ 170.04 | $ 170.04 |
| 12/04/04 | 6789 | MIA | 237 | $ 49.53 | $ 49.53 |
| 12/11/04 | 6837 | MIA | 237 | $ 49.53 | $ 49.53 |
| 12/18/04 | 6880 | MIA | 237 | $ 32.73 | $ 32.73 |
| 12/25/04 | 6999 | MIA | 237 | $ 49.53 | $ 49.53 |
| 01/01/05 | 7070 | MIA | 237 | $ 49.53 | $ 49.53 |
| 01/08/05 | 7221 | MIA | 237 | $ 49.53 | $ 49.53 |
| 01/15/05 | 7269 | MIA | 237 | $ 49.53 | $ 49.53 |
| 01/22/05 | 7342 | MIA | 237 | $ 49.53 | $ 49.53 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 01/29/05 | 7499 | MIA | 237 | $ 49.53 | $ 49.53 |
| 02/05/05 | 7574 | MIA | 237 | $ 49.53 | $ 49.53 |
| 02/12/05 | 7603 | MIA | 237 | $ 49.53 | $ 49.53 |
| 02/19/05 | 7641 | MIA | 237 | $ 49.53 | $ 49.53 |
| 02/20/05 | 7644 | MIA | 237 | $ 7.08 | $ 7.08 |
| 02/21/05 | 7939 | MIA | 237 | $ 7.08 | $ 7.08 |
| 02/26/05 | 7668 | MIA | 237 | $ 35.38 | $ 35.38 |
| 03/05/05 | 7719 | MIA | 237 | $ 49.53 | $ 49.53 |
| 08/28/09 | 4990 | MIA | 237 | $ 49.53 | $ 49.53 |
| 4/3/2004 | 2684 | MIA | 238 | $ 53.40 | $ 49.59 |
| 4/10/2004 | 2687 | MIA | 238 | $ 53.40 | $ 49.59 |
| 4/17/2004 | 2688 | MIA | 238 | $ 53.40 | $ 49.59 |
| 4/24/2004 | 2828 | MIA | 238 | $ 53.40 | $ 49.59 |
| 5/1/2004 | 2863 | MIA | 238 | $ 53.40 | $ 49.59 |
| 5/8/2004 | 2776 | MIA | 238 | $ 53.40 | $ 49.59 |
| 5/15/2004 | 3028 | MIA | 238 | $ 53.40 | $ 49.59 |
| 5/22/2004 | 3071 | MIA | 238 | $ 53.40 | $ 49.59 |
| 5/29/2004 | 3132 | MIA | 238 | $ 53.40 | $ 49.59 |
| 6/12/2004 | 3337 | MIA | 238 | $ 53.40 | $ 49.59 |
| 6/12/2004 | 3446 | MIA | 238 | $ 53.40 | $ 49.59 |
| 6/19/2004 | 3494 | MIA | 238 | $ 53.40 | $ 49.59 |
| 6/26/2004 | 3648 | MIA | 238 | $ 53.40 | $ 49.59 |
| 7/3/2004 | 3820 | MIA | 238 | $ 53.40 | $ 49.59 |
| 7/10/2004 | 4105 | MIA | 238 | $ 53.40 | $ 49.59 |
| 7/17/2004 | 4283 | MIA | 238 | $ 53.40 | $ 49.59 |
| 7/24/2004 | 4391 | MIA | 238 | $ 53.40 | $ 49.59 |
| 7/31/2004 | 4402 | MIA | 238 | $ 53.40 | $ 49.59 |
| 8/7/2004 | 4469 | MIA | 238 | $ 53.40 | $ 49.59 |
| 8/14/2004 | 4525 | MIA | 238 | $ 53.40 | $ 49.59 |
| 8/21/2004 | 4668 | MIA | 238 | $ 53.40 | $ 49.59 |
| 9/4/2004 | 5054 | MIA | 238 | $ 53.40 | $ 49.59 |
| 9/11/2004 | 5125 | MIA | 238 | $ 35.10 | $ 32.59 |
| 9/18/2004 | 5183 | MIA | 238 | $ 53.40 | $ 49.59 |
| 9/25/2004 | 5234 | MIA | 238 | $ 53.40 | $ 49.59 |
| 10/2/2004 | 5318 | MIA | 238 | $ 53.40 | $ 49.59 |
| 10/9/2004 | 5375 | MIA | 238 | $ 53.40 | $ 49.59 |
| 10/16/2004 | 5415 | MIA | 238 | $ 53.40 | $ 49.59 |
| 10/16/2004 | 5418 | MIA | 238 | $ 285.38 | $ 265.00 |
| 10/23/2004 | 5692 | MIA | 238 | $ 53.40 | $ 49.59 |
| 10/30/2004 | 5921 | MIA | 238 | $ 53.40 | $ 49.59 |
| 11/6/2004 | 6311 | MIA | 238 | $ 53.40 | $ 49.59 |
| 11/13/2004 | 6484 | MIA | 238 | $ 53.40 | $ 49.59 |
| 11/20/2004 | 6529 | MIA | 238 | $ 53.40 | $ 49.59 |
| 11/27/2004 | 6621 | MIA | 238 | $ 53.40 | $ 49.59 |
| 12/4/2004 | 6789 | MIA | 238 | $ 53.40 | $ 49.59 |
| 12/11/2004 | 6837 | MIA | 238 | $ 53.40 | $ 49.59 |
| 12/18/2004 | 6880 | MIA | 238 | $ 53.40 | $ 49.59 |
| 12/25/2004 | 6999 | MIA | 238 | $ 53.40 | $ 49.59 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 1/1/2005 | 7070 | MIA | 238 | $ 53.40 | $ 49.59 |
| 1/8/2005 | 7221 | MIA | 238 | $ 53.40 | $ 49.59 |
| 1/15/2005 | 7269 | MIA | 238 | $ 53.40 | $ 49.59 |
| 1/22/2005 | 7342 | MIA | 238 | $ 53.40 | $ 49.59 |
| 1/29/2005 | 7499 | MIA | 238 | $ 53.40 | $ 49.59 |
| 2/5/2005 | 7574 | MIA | 238 | $ 53.40 | $ 49.59 |
| 2/12/2005 | 7603 | MIA | 238 | $ 53.40 | $ 49.59 |
| 2/19/2005 | 7641 | MIA | 238 | $ 53.40 | $ 49.59 |
| 2/20/2005 | 7644 | MIA | 238 | $ 7.63 | $ 7.09 |
| 2/21/2005 | 7939 | MIA | 238 | $ 7.63 | $ 7.09 |
| 2/26/2005 | 7668 | MIA | 238 | $ 38.14 | $ 35.42 |
| 3/5/2005 | 7719 | MIA | 238 | $ 53.40 | $ 49.59 |
| 8/28/2009 | 4990 | MIA | 238 | $ 53.40 | $ 49.59 |
| 04/03/04 | 2684 | MIA | 239 | $ 45.24 | $ 45.24 |
| 04/10/04 | 2687 | MIA | 239 | $ 45.24 | $ 45.24 |
| 04/17/04 | 2688 | MIA | 239 | $ 45.24 | $ 45.24 |
| 04/24/04 | 2828 | MIA | 239 | $ 45.24 | $ 45.24 |
| 05/01/04 | 2863 | MIA | 239 | $ 45.24 | $ 45.24 |
| 05/08/04 | 2776 | MIA | 239 | $ 45.24 | $ 45.24 |
| 05/15/04 | 3028 | MIA | 239 | $ 45.24 | $ 45.24 |
| 05/22/04 | 3071 | MIA | 239 | $ 45.24 | $ 45.24 |
| 05/29/04 | 3132 | MIA | 239 | $ 45.24 | $ 45.24 |
| 06/12/04 | 3337 | MIA | 239 | $ 45.24 | $ 45.24 |
| 06/12/04 | 3446 | MIA | 239 | $ 45.24 | $ 45.24 |
| 06/19/04 | 3494 | MIA | 239 | $ 45.24 | $ 45.24 |
| 06/26/04 | 3648 | MIA | 239 | $ 45.24 | $ 45.24 |
| 07/03/04 | 3820 | MIA | 239 | $ 45.24 | $ 45.24 |
| 07/10/04 | 4105 | MIA | 239 | $ 45.24 | $ 45.24 |
| 07/17/04 | 4283 | MIA | 239 | $ 45.24 | $ 45.24 |
| 07/24/04 | 4391 | MIA | 239 | $ 45.24 | $ 45.24 |
| 07/31/04 | 4402 | MIA | 239 | $ 45.24 | $ 45.24 |
| 08/07/04 | 4469 | MIA | 239 | $ 45.24 | $ 45.24 |
| 08/14/04 | 4525 | MIA | 239 | $ 45.24 | $ 45.24 |
| 08/21/04 | 4668 | MIA | 239 | $ 45.24 | $ 45.24 |
| 09/04/04 | 5054 | MIA | 239 | $ 45.24 | $ 45.24 |
| 09/11/04 | 5125 | MIA | 239 | $ 34.89 | $ 34.89 |
| 09/18/04 | 5183 | MIA | 239 | $ 45.24 | $ 45.24 |
| 09/25/04 | 5234 | MIA | 239 | $ 45.24 | $ 45.24 |
| 10/02/04 | 5318 | MIA | 239 | $ 45.24 | $ 45.24 |
| 10/09/04 | 5375 | MIA | 239 | $ 45.24 | $ 45.24 |
| 10/16/04 | 5415 | MIA | 239 | $ 45.24 | $ 45.24 |
| 10/23/04 | 5692 | MIA | 239 | $ 45.24 | $ 45.24 |
| 10/30/04 | 5921 | MIA | 239 | $ 45.24 | $ 45.24 |
| 11/06/04 | 6311 | MIA | 239 | $ 45.24 | $ 45.24 |
| 11/13/04 | 6484 | MIA | 239 | $ 45.24 | $ 45.24 |
| 11/20/04 | 6529 | MIA | 239 | $ 45.24 | $ 45.24 |
| 11/27/04 | 6621 | MIA | 239 | $ 45.24 | $ 45.24 |
| 11/27/04 | 6625 | MIA | 239 | $ 221.14 | $ 221.14 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 12/04/04 | 6789 | MIA | 239 | $ 45.24 | $ 45.24 |
| 12/11/04 | 6837 | MIA | 239 | $ 45.24 | $ 45.24 |
| 12/18/04 | 6880 | MIA | 239 | $ 45.24 | $ 45.24 |
| 12/25/04 | 6999 | MIA | 239 | $ 45.24 | $ 45.24 |
| 01/01/05 | 7070 | MIA | 239 | $ 45.24 | $ 45.24 |
| 01/08/05 | 7221 | MIA | 239 | $ 45.24 | $ 45.24 |
| 01/15/05 | 7269 | MIA | 239 | $ 45.24 | $ 45.24 |
| 01/22/05 | 7342 | MIA | 239 | $ 45.24 | $ 45.24 |
| 01/29/05 | 7499 | MIA | 239 | $ 45.24 | $ 45.24 |
| 02/05/05 | 7574 | MIA | 239 | $ 45.24 | $ 45.24 |
| 02/12/05 | 7603 | MIA | 239 | $ 45.24 | $ 45.24 |
| 02/19/05 | 7641 | MIA | 239 | $ 45.24 | $ 45.24 |
| 02/20/05 | 7644 | MIA | 239 | $ 6.46 | $ 6.46 |
| 02/21/05 | 7939 | MIA | 239 | $ 6.46 | $ 6.46 |
| 02/26/05 | 7668 | MIA | 239 | $ 32.31 | $ 32.31 |
| 03/05/05 | 7719 | MIA | 239 | $ 45.24 | $ 45.24 |
| 08/28/09 | 4990 | MIA | 239 | $ 45.24 | $ 45.24 |
| 04/03/04 | 2684 | MIA | 240 | $ 62.61 | $ 62.61 |
| 04/10/04 | 2687 | MIA | 240 | $ 62.61 | $ 62.61 |
| 04/17/04 | 2688 | MIA | 240 | $ 62.61 | $ 62.61 |
| 04/24/04 | 2828 | MIA | 240 | $ 62.61 | $ 62.61 |
| 05/01/04 | 2863 | MIA | 240 | $ 62.61 | $ 62.61 |
| 05/08/04 | 2776 | MIA | 240 | $ 62.61 | $ 62.61 |
| 05/15/04 | 3028 | MIA | 240 | $ 62.61 | $ 62.61 |
| 05/22/04 | 3071 | MIA | 240 | $ 62.61 | $ 62.61 |
| 05/29/04 | 3132 | MIA | 240 | $ 62.61 | $ 62.61 |
| 06/12/04 | 3337 | MIA | 240 | $ 62.61 | $ 62.61 |
| 06/12/04 | 3446 | MIA | 240 | $ 62.61 | $ 62.61 |
| 06/19/04 | 3494 | MIA | 240 | $ 62.61 | $ 62.61 |
| 06/26/04 | 3648 | MIA | 240 | $ 62.61 | $ 62.61 |
| 07/03/04 | 3820 | MIA | 240 | $ 62.61 | $ 62.61 |
| 07/10/04 | 4105 | MIA | 240 | $ 62.61 | $ 62.61 |
| 07/17/04 | 4283 | MIA | 240 | $ 62.61 | $ 62.61 |
| 07/24/04 | 4391 | MIA | 240 | $ 62.61 | $ 62.61 |
| 07/31/04 | 4402 | MIA | 240 | $ 62.61 | $ 62.61 |
| 08/07/04 | 4469 | MIA | 240 | $ 62.61 | $ 62.61 |
| 08/14/04 | 4525 | MIA | 240 | $ 62.61 | $ 62.61 |
| 08/14/04 | 4525 | MIA | 240 | $ 408.20 | $ 408.20 |
| 08/21/04 | 4668 | MIA | 240 | $ 62.61 | $ 62.61 |
| 09/04/04 | 5054 | MIA | 240 | $ 62.61 | $ 62.61 |
| 09/11/04 | 5125 | MIA | 240 | $ 41.14 | $ 41.14 |
| 09/11/04 | 5125 | MIA | 240 | $ 408.20 | $ 408.20 |
| 09/18/04 | 5183 | MIA | 240 | $ 62.61 | $ 62.61 |
| 09/25/04 | 5234 | MIA | 240 | $ 62.61 | $ 62.61 |
| 10/02/04 | 5318 | MIA | 240 | $ 62.61 | $ 62.61 |
| 10/09/04 | 5375 | MIA | 240 | $ 62.61 | $ 62.61 |
| 10/16/04 | 5415 | MIA | 240 | $ 62.61 | $ 62.61 |
| 10/23/04 | 5692 | MIA | 240 | $ 62.61 | $ 62.61 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/30/04 | 5921 | MIA | 240 | $ 62.61 | $ 62.61 |
| 11/06/04 | 6311 | MIA | 240 | $ 62.61 | $ 62.61 |
| 11/13/04 | 6484 | MIA | 240 | $ 62.61 | $ 62.61 |
| 11/20/04 | 6529 | MIA | 240 | $ 62.61 | $ 62.61 |
| 11/27/04 | 6621 | MIA | 240 | $ 62.61 | $ 62.61 |
| 12/04/04 | 6789 | MIA | 240 | $ 62.61 | $ 62.61 |
| 12/11/04 | 6837 | MIA | 240 | $ 62.61 | $ 62.61 |
| 12/18/04 | 6880 | MIA | 240 | $ 62.61 | $ 62.61 |
| 12/25/04 | 6999 | MIA | 240 | $ 62.61 | $ 62.61 |
| 01/01/05 | 7070 | MIA | 240 | $ 62.61 | $ 62.61 |
| 01/08/05 | 7221 | MIA | 240 | $ 62.61 | $ 62.61 |
| 01/15/05 | 7269 | MIA | 240 | $ 62.61 | $ 62.61 |
| 01/22/05 | 7342 | MIA | 240 | $ 62.61 | $ 62.61 |
| 01/29/05 | 7499 | MIA | 240 | $ 52.58 | $ 52.58 |
| 02/05/05 | 7574 | MIA | 240 | $ 62.61 | $ 62.61 |
| 02/12/05 | 7603 | MIA | 240 | $ 62.61 | $ 62.61 |
| 02/19/05 | 7641 | MIA | 240 | $ 62.61 | $ 62.61 |
| 02/20/05 | 7644 | MIA | 240 | $ 8.94 | $ 8.94 |
| 02/21/05 | 7937 | MIA | 240 | $ 8.94 | $ 8.94 |
| 02/26/05 | 7668 | MIA | 240 | $ 44.72 | $ 44.72 |
| 03/05/05 | 7719 | MIA | 240 | $ 62.61 | $ 62.61 |
| 08/28/09 | 4990 | MIA | 240 | $ 62.61 | $ 62.61 |
| 04/03/04 | 2684 | MIA | 242 | $ 71.56 | $ 71.56 |
| 04/10/04 | 2687 | MIA | 242 | $ 71.56 | $ 71.56 |
| 04/17/04 | 2688 | MIA | 242 | $ 71.56 | $ 71.56 |
| 04/24/04 | 2828 | MIA | 242 | $ 71.56 | $ 71.56 |
| 05/01/04 | 2863 | MIA | 242 | $ 71.56 | $ 71.56 |
| 05/08/04 | 2776 | MIA | 242 | $ 71.56 | $ 71.56 |
| 05/15/04 | 3028 | MIA | 242 | $ 71.56 | $ 71.56 |
| 05/22/04 | 3071 | MIA | 242 | $ 71.56 | $ 71.56 |
| 05/29/04 | 3132 | MIA | 242 | $ 71.56 | $ 71.56 |
| 06/12/04 | 3337 | MIA | 242 | $ 71.56 | $ 71.56 |
| 06/12/04 | 3446 | MIA | 242 | $ 71.56 | $ 71.56 |
| 06/19/04 | 3494 | MIA | 242 | $ 71.56 | $ 71.56 |
| 06/26/04 | 3648 | MIA | 242 | $ 71.56 | $ 71.56 |
| 07/03/04 | 3820 | MIA | 242 | $ 71.56 | $ 71.56 |
| 07/10/04 | 4105 | MIA | 242 | $ 71.56 | $ 71.56 |
| 07/17/04 | 4283 | MIA | 242 | $ 71.56 | $ 71.56 |
| 07/24/04 | 4391 | MIA | 242 | $ 71.56 | $ 71.56 |
| 07/31/04 | 4402 | MIA | 242 | $ 71.56 | $ 71.56 |
| 08/07/04 | 4469 | MIA | 242 | $ 71.56 | $ 71.56 |
| 08/14/04 | 4525 | MIA | 242 | $ 71.56 | $ 71.56 |
| 08/14/04 | 4525 | MIA | 242 | $ 398.59 | $ 398.59 |
| 08/21/04 | 4668 | MIA | 242 | $ 71.56 | $ 71.56 |
| 09/04/04 | 5054 | MIA | 242 | $ 71.56 | $ 71.56 |
| 09/11/04 | 5125 | MIA | 242 | $ 38.85 | $ 38.85 |
| 09/18/04 | 5183 | MIA | 242 | $ 71.56 | $ 71.56 |
| 09/25/04 | 5234 | MIA | 242 | $ 71.56 | $ 71.56 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/02/04 | 5318 | MIA | 242 | $ 71.56 | $ 71.56 |
| 10/09/04 | 5375 | MIA | 242 | $ 71.56 | $ 71.56 |
| 10/16/04 | 5415 | MIA | 242 | $ 71.56 | $ 71.56 |
| 10/23/04 | 5692 | MIA | 242 | $ 71.56 | $ 71.56 |
| 10/30/04 | 5921 | MIA | 242 | $ 71.56 | $ 71.56 |
| 11/06/04 | 6311 | MIA | 242 | $ 71.56 | $ 71.56 |
| 11/13/04 | 6484 | MIA | 242 | $ 71.56 | $ 71.56 |
| 11/20/04 | 6529 | MIA | 242 | $ 71.56 | $ 71.56 |
| 11/27/04 | 6621 | MIA | 242 | $ 71.56 | $ 71.56 |
| 12/04/04 | 6789 | MIA | 242 | $ 71.56 | $ 71.56 |
| 12/11/04 | 6837 | MIA | 242 | $ 71.56 | $ 71.56 |
| 12/18/04 | 6880 | MIA | 242 | $ 71.56 | $ 71.56 |
| 12/25/04 | 6999 | MIA | 242 | $ 71.56 | $ 71.56 |
| 01/01/05 | 7070 | MIA | 242 | $ 71.56 | $ 71.56 |
| 01/08/05 | 7221 | MIA | 242 | $ 71.56 | $ 71.56 |
| 01/15/05 | 7269 | MIA | 242 | $ 71.56 | $ 71.56 |
| 01/22/05 | 7342 | MIA | 242 | $ 71.56 | $ 71.56 |
| 01/29/05 | 7499 | MIA | 242 | $ 71.56 | $ 71.56 |
| 02/05/05 | 7574 | MIA | 242 | $ 71.56 | $ 71.56 |
| 02/12/05 | 7603 | MIA | 242 | $ 71.56 | $ 71.56 |
| 02/19/05 | 7641 | MIA | 242 | $ 71.56 | $ 71.56 |
| 02/20/05 | 7644 | MIA | 242 | $ 10.22 | $ 10.22 |
| 02/21/05 | 7937 | MIA | 242 | $ 10.22 | $ 10.22 |
| 02/26/05 | 7668 | MIA | 242 | $ 51.11 | $ 51.11 |
| 03/05/05 | 7719 | MIA | 242 | $ 71.56 | $ 71.56 |
| 08/28/09 | 4990 | MIA | 242 | $ 71.56 | $ 71.56 |
| 04/03/04 | 2684 | MIA | 243 | $ 55.85 | $ 55.85 |
| 04/10/04 | 2687 | MIA | 243 | $ 55.85 | $ 55.85 |
| 04/17/04 | 2688 | MIA | 243 | $ 55.85 | $ 55.85 |
| 04/24/04 | 2828 | MIA | 243 | $ 55.85 | $ 55.85 |
| 05/01/04 | 2863 | MIA | 243 | $ 55.85 | $ 55.85 |
| 05/08/04 | 2776 | MIA | 243 | $ 55.85 | $ 55.85 |
| 05/15/04 | 3028 | MIA | 243 | $ 51.11 | $ 51.11 |
| 05/22/04 | 3071 | MIA | 243 | $ 55.85 | $ 55.85 |
| 05/29/04 | 3132 | MIA | 243 | $ 55.85 | $ 55.85 |
| 06/12/04 | 3337 | MIA | 243 | $ 55.85 | $ 55.85 |
| 06/12/04 | 3446 | MIA | 243 | $ 55.85 | $ 55.85 |
| 06/19/04 | 3494 | MIA | 243 | $ 55.85 | $ 55.85 |
| 06/26/04 | 3648 | MIA | 243 | $ 55.85 | $ 55.85 |
| 07/03/04 | 3820 | MIA | 243 | $ 55.85 | $ 55.85 |
| 07/03/04 | 3821 | MIA | 243 | $ 119.00 | $ 119.00 |
| 07/10/04 | 4105 | MIA | 243 | $ 55.85 | $ 55.85 |
| 07/17/04 | 4283 | MIA | 243 | $ 55.85 | $ 55.85 |
| 07/24/04 | 4391 | MIA | 243 | $ 55.85 | $ 55.85 |
| 07/31/04 | 4402 | MIA | 243 | $ 55.85 | $ 55.85 |
| 08/07/04 | 4469 | MIA | 243 | $ 55.85 | $ 55.85 |
| 08/14/04 | 4525 | MIA | 243 | $ 55.85 | $ 55.85 |
| 08/21/04 | 4668 | MIA | 243 | $ 55.85 | $ 55.85 |

WD 012841

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 09/04/04 | 5054 | MIA | 243 | $ 55.85 | $ 55.85 |
| 09/11/04 | 5125 | MIA | 243 | $ 36.70 | $ 36.70 |
| 09/11/04 | 5125 | MIA | 243 | $ 241.11 | $ 241.11 |
| 09/18/04 | 5183 | MIA | 243 | $ 55.85 | $ 55.85 |
| 09/25/04 | 5234 | MIA | 243 | $ 55.85 | $ 55.85 |
| 10/02/04 | 5318 | MIA | 243 | $ 55.85 | $ 55.85 |
| 10/09/04 | 5375 | MIA | 243 | $ 55.85 | $ 55.85 |
| 10/16/04 | 5415 | MIA | 243 | $ 55.85 | $ 55.85 |
| 10/23/04 | 5692 | MIA | 243 | $ 55.85 | $ 55.85 |
| 10/30/04 | 5921 | MIA | 243 | $ 55.85 | $ 55.85 |
| 11/06/04 | 6311 | MIA | 243 | $ 55.85 | $ 55.85 |
| 11/13/04 | 6484 | MIA | 243 | $ 55.85 | $ 55.85 |
| 11/20/04 | 6529 | MIA | 243 | $ 55.85 | $ 55.85 |
| 11/27/04 | 6621 | MIA | 243 | $ 55.85 | $ 55.85 |
| 12/04/04 | 6789 | MIA | 243 | $ 55.85 | $ 55.85 |
| 12/11/04 | 6837 | MIA | 243 | $ 55.85 | $ 55.85 |
| 12/18/04 | 6880 | MIA | 243 | $ 55.85 | $ 55.85 |
| 12/25/04 | 6999 | MIA | 243 | $ 55.85 | $ 55.85 |
| 01/01/05 | 7070 | MIA | 243 | $ 55.85 | $ 55.85 |
| 01/08/05 | 7221 | MIA | 243 | $ 55.85 | $ 55.85 |
| 01/15/05 | 7269 | MIA | 243 | $ 55.85 | $ 55.85 |
| 01/22/05 | 7342 | MIA | 243 | $ 55.85 | $ 55.85 |
| 01/29/05 | 7499 | MIA | 243 | $ 55.85 | $ 55.85 |
| 02/05/05 | 7574 | MIA | 243 | $ 55.85 | $ 55.85 |
| 02/12/05 | 7603 | MIA | 243 | $ 55.85 | $ 55.85 |
| 02/19/05 | 7641 | MIA | 243 | $ 55.85 | $ 55.85 |
| 02/20/05 | 7644 | MIA | 243 | $ 7.98 | $ 7.98 |
| 02/21/05 | 7937 | MIA | 243 | $ 7.98 | $ 7.98 |
| 02/26/05 | 7668 | MIA | 243 | $ 39.90 | $ 39.90 |
| 03/05/05 | 7719 | MIA | 243 | $ 55.85 | $ 55.85 |
| 08/28/09 | 4990 | MIA | 243 | $ 55.85 | $ 55.85 |
| 04/03/04 | 2684 | MIA | 244 | $ 53.86 | $ 46.16 |
| 04/10/04 | 2687 | MIA | 244 | $ 53.86 | $ 46.17 |
| 04/17/04 | 2688 | MIA | 244 | $ 53.86 | $ 46.17 |
| 04/24/04 | 2828 | MIA | 244 | $ 53.86 | $ 46.17 |
| 05/01/04 | 2863 | MIA | 244 | $ 53.86 | $ 46.17 |
| 05/08/04 | 2776 | MIA | 244 | $ 53.86 | $ 46.17 |
| 05/15/04 | 3028 | MIA | 244 | $ 53.86 | $ 46.17 |
| 05/22/04 | 3071 | MIA | 244 | $ 53.86 | $ 46.17 |
| 05/29/04 | 3132 | MIA | 244 | $ 53.86 | $ 46.17 |
| 06/12/04 | 3337 | MIA | 244 | $ 53.86 | $ 46.17 |
| 06/12/04 | 3446 | MIA | 244 | $ 53.86 | $ 46.17 |
| 06/19/04 | 3494 | MIA | 244 | $ 53.86 | $ 46.17 |
| 06/26/04 | 3648 | MIA | 244 | $ 53.86 | $ 46.17 |
| 07/03/04 | 3820 | MIA | 244 | $ 53.86 | $ 46.17 |
| 07/10/04 | 4105 | MIA | 244 | $ 53.86 | $ 46.17 |
| 07/17/04 | 4283 | MIA | 244 | $ 53.86 | $ 46.17 |
| 07/24/04 | 4391 | MIA | 244 | $ 53.86 | $ 46.17 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 07/31/04 | 4402 | MIA | 244 | $ 53.86 | $ 46.17 |
| 08/07/04 | 4469 | MIA | 244 | $ 53.86 | $ 46.17 |
| 08/14/04 | 4525 | MIA | 244 | $ 53.86 | $ 46.17 |
| 08/21/04 | 4668 | MIA | 244 | $ 53.86 | $ 46.17 |
| 09/04/04 | 5054 | MIA | 244 | $ 53.86 | $ 46.17 |
| 09/11/04 | 5125 | MIA | 244 | $ 35.40 | $ 30.34 |
| 09/18/04 | 5183 | MIA | 244 | $ 53.86 | $ 46.17 |
| 09/25/04 | 5234 | MIA | 244 | $ 53.86 | $ 46.17 |
| 10/02/04 | 5318 | MIA | 244 | $ 49.18 | $ 42.15 |
| 10/09/04 | 5375 | MIA | 244 | $ 53.86 | $ 46.17 |
| 10/16/04 | 5415 | MIA | 244 | $ 53.86 | $ 46.17 |
| 10/16/04 | 5415 | MIA | 244 | $ 293.94 | $ 251.95 |
| 10/23/04 | 5692 | MIA | 244 | $ 53.86 | $ 46.17 |
| 10/30/04 | 5921 | MIA | 244 | $ 53.86 | $ 46.17 |
| 11/06/04 | 6311 | MIA | 244 | $ 53.86 | $ 46.17 |
| 11/06/04 | 6311 | MIA | 244 | $ 106.89 | $ 91.62 |
| 11/13/04 | 6484 | MIA | 244 | $ 53.86 | $ 46.17 |
| 11/20/04 | 6529 | MIA | 244 | $ 53.86 | $ 46.17 |
| 11/27/04 | 6621 | MIA | 244 | $ 53.86 | $ 46.17 |
| 12/04/04 | 6789 | MIA | 244 | $ 53.86 | $ 46.17 |
| 12/11/04 | 6837 | MIA | 244 | $ 53.86 | $ 46.17 |
| 12/18/04 | 6880 | MIA | 244 | $ 53.86 | $ 46.17 |
| 12/25/04 | 6999 | MIA | 244 | $ 53.86 | $ 46.17 |
| 01/01/05 | 7070 | MIA | 244 | $ 53.86 | $ 46.17 |
| 01/08/05 | 7221 | MIA | 244 | $ 53.86 | $ 46.17 |
| 01/15/05 | 7269 | MIA | 244 | $ 53.86 | $ 46.17 |
| 01/22/05 | 7342 | MIA | 244 | $ 53.86 | $ 46.17 |
| 01/29/05 | 7499 | MIA | 244 | $ 53.86 | $ 46.17 |
| 02/05/05 | 7574 | MIA | 244 | $ 53.86 | $ 46.17 |
| 02/12/05 | 7603 | MIA | 244 | $ 53.86 | $ 46.17 |
| 02/19/05 | 7641 | MIA | 244 | $ 53.86 | $ 46.17 |
| 02/20/05 | 7644 | MIA | 244 | $ 9.51 | $ 8.15 |
| 02/21/05 | 7937 | MIA | 244 | $ 9.51 | $ 8.15 |
| 02/26/05 | 7668 | MIA | 244 | $ 47.57 | $ 40.77 |
| 03/05/05 | 7719 | MIA | 244 | $ 53.86 | $ 46.17 |
| 08/28/09 | 4990 | MIA | 244 | $ 53.86 | $ 46.17 |
| 04/03/04 | 2684 | MIA | 246 | $ 53.40 | $ 53.40 |
| 04/10/04 | 2687 | MIA | 246 | $ 53.40 | $ 53.40 |
| 04/17/04 | 2688 | MIA | 246 | $ 53.40 | $ 53.40 |
| 04/24/04 | 2828 | MIA | 246 | $ 53.40 | $ 53.40 |
| 05/01/04 | 2863 | MIA | 246 | $ 53.40 | $ 53.40 |
| 05/08/04 | 2776 | MIA | 246 | $ 53.40 | $ 53.40 |
| 05/15/04 | 3028 | MIA | 246 | $ 53.40 | $ 53.40 |
| 05/22/04 | 3071 | MIA | 246 | $ 53.40 | $ 53.40 |
| 05/29/04 | 3132 | MIA | 246 | $ 53.40 | $ 53.40 |
| 06/12/04 | 3337 | MIA | 246 | $ 53.40 | $ 53.40 |
| 06/12/04 | 3446 | MIA | 246 | $ 53.40 | $ 53.40 |
| 06/19/04 | 3494 | MIA | 246 | $ 53.40 | $ 53.40 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 06/26/04 | 3648 | MIA | 246 | $ 53.40 | $ 53.40 |
| 07/03/04 | 3820 | MIA | 246 | $ 53.40 | $ 53.40 |
| 07/10/04 | 4105 | MIA | 246 | $ 53.40 | $ 53.40 |
| 07/17/04 | 4283 | MIA | 246 | $ 53.40 | $ 53.40 |
| 07/24/04 | 4391 | MIA | 246 | $ 53.40 | $ 53.40 |
| 07/31/04 | 4402 | MIA | 246 | $ 53.40 | $ 53.40 |
| 08/07/04 | 4469 | MIA | 246 | $ 53.40 | $ 53.40 |
| 08/14/04 | 4525 | MIA | 246 | $ 53.40 | $ 53.40 |
| 08/21/04 | 4668 | MIA | 246 | $ 53.40 | $ 53.40 |
| 08/28/04 | 4993 | MIA | 246 | $ 259.43 | $ 259.43 |
| 09/04/04 | 5054 | MIA | 246 | $ 53.40 | $ 53.40 |
| 09/11/04 | 5125 | MIA | 246 | $ 47.30 | $ 47.30 |
| 09/18/04 | 5183 | MIA | 246 | $ 53.40 | $ 53.40 |
| 09/25/04 | 5234 | MIA | 246 | $ 53.40 | $ 53.40 |
| 10/02/04 | 5318 | MIA | 246 | $ 53.40 | $ 53.40 |
| 10/09/04 | 5375 | MIA | 246 | $ 53.40 | $ 53.40 |
| 10/16/04 | 5415 | MIA | 246 | $ 53.40 | $ 53.40 |
| 10/23/04 | 5692 | MIA | 246 | $ 53.40 | $ 53.40 |
| 10/30/04 | 5921 | MIA | 246 | $ 53.40 | $ 53.40 |
| 11/06/04 | 6311 | MIA | 246 | $ 53.40 | $ 53.40 |
| 11/13/04 | 6484 | MIA | 246 | $ 53.40 | $ 53.40 |
| 11/20/04 | 6529 | MIA | 246 | $ 53.40 | $ 53.40 |
| 11/27/04 | 6621 | MIA | 246 | $ 53.40 | $ 53.40 |
| 12/04/04 | 6789 | MIA | 246 | $ 53.40 | $ 53.40 |
| 12/11/04 | 6837 | MIA | 246 | $ 53.40 | $ 53.40 |
| 12/11/04 | 6841 | MIA | 246 | $ 285.38 | $ 285.38 |
| 12/18/04 | 6880 | MIA | 246 | $ 53.40 | $ 53.40 |
| 12/25/04 | 6999 | MIA | 246 | $ 53.40 | $ 53.40 |
| 01/01/05 | 7070 | MIA | 246 | $ 53.40 | $ 53.40 |
| 01/08/05 | 7221 | MIA | 246 | $ 53.40 | $ 53.40 |
| 01/15/05 | 7269 | MIA | 246 | $ 53.40 | $ 53.40 |
| 01/22/05 | 7342 | MIA | 246 | $ 53.40 | $ 53.40 |
| 01/29/05 | 7499 | MIA | 246 | $ 53.40 | $ 53.40 |
| 02/05/05 | 7574 | MIA | 246 | $ 53.40 | $ 53.40 |
| 02/12/05 | 7603 | MIA | 246 | $ 53.40 | $ 53.40 |
| 02/19/05 | 7641 | MIA | 246 | $ 53.40 | $ 53.40 |
| 02/20/05 | 7644 | MIA | 246 | $ 7.63 | $ 7.63 |
| 02/21/05 | 7937 | MIA | 246 | $ 7.63 | $ 7.63 |
| 02/26/05 | 7668 | MIA | 246 | $ 38.14 | $ 38.14 |
| 03/05/05 | 7719 | MIA | 246 | $ 53.40 | $ 53.40 |
| 08/28/09 | 4990 | MIA | 246 | $ 53.40 | $ 53.40 |
| 04/03/04 | 2684 | MIA | 247 | $ 71.80 | $ 71.80 |
| 04/10/04 | 2687 | MIA | 247 | $ 71.80 | $ 71.80 |
| 04/17/04 | 2688 | MIA | 247 | $ 71.80 | $ 71.80 |
| 04/24/04 | 2828 | MIA | 247 | $ 71.80 | $ 71.80 |
| 05/01/04 | 2863 | MIA | 247 | $ 71.80 | $ 71.80 |
| 05/08/04 | 2776 | MIA | 247 | $ 71.80 | $ 71.80 |
| 05/15/04 | 3028 | MIA | 247 | $ 71.80 | $ 71.80 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 05/22/04 | 3071 | MIA | 247 | $ 71.80 | $ 71.80 |
| 05/29/04 | 3132 | MIA | 247 | $ 71.80 | $ 71.80 |
| 06/12/04 | 3446 | MIA | 247 | $ 52.25 | $ 52.25 |
| 06/12/04 | 3337 | MIA | 247 | $ 71.80 | $ 71.80 |
| 06/19/04 | 3494 | MIA | 247 | $ 71.80 | $ 71.80 |
| 06/26/04 | 3648 | MIA | 247 | $ 71.80 | $ 71.80 |
| 07/03/04 | 3820 | MIA | 247 | $ 71.80 | $ 71.80 |
| 07/10/04 | 4105 | MIA | 247 | $ 71.80 | $ 71.80 |
| 07/17/04 | 4283 | MIA | 247 | $ 22.75 | $ 22.75 |
| 07/17/04 | 4283 | MIA | 247 | $ 71.80 | $ 71.80 |
| 07/24/04 | 4391 | MIA | 247 | $ 71.80 | $ 71.80 |
| 07/31/04 | 4402 | MIA | 247 | $ 71.80 | $ 71.80 |
| 08/07/04 | 4469 | MIA | 247 | $ 71.80 | $ 71.80 |
| 08/14/04 | 4525 | MIA | 247 | $ 71.80 | $ 71.80 |
| 08/21/04 | 4668 | MIA | 247 | $ 24.50 | $ 24.50 |
| 08/21/04 | 4668 | MIA | 247 | $ 71.80 | $ 71.80 |
| 09/04/04 | 5054 | MIA | 247 | $ 71.80 | $ 71.80 |
| 09/11/04 | 5125 | MIA | 247 | $ 63.60 | $ 63.60 |
| 09/18/04 | 5183 | MIA | 247 | $ 71.80 | $ 71.80 |
| 09/25/04 | 5234 | MIA | 247 | $ 71.80 | $ 71.80 |
| 10/02/04 | 5318 | MIA | 247 | $ 71.80 | $ 71.80 |
| 10/09/04 | 5375 | MIA | 247 | $ 71.80 | $ 71.80 |
| 10/16/04 | 5415 | MIA | 247 | $ 71.80 | $ 71.80 |
| 10/23/04 | 5692 | MIA | 247 | $ 71.80 | $ 71.80 |
| 10/30/04 | 5921 | MIA | 247 | $ 71.80 | $ 71.80 |
| 11/06/04 | 6311 | MIA | 247 | $ 71.80 | $ 71.80 |
| 11/13/04 | 6484 | MIA | 247 | $ 71.80 | $ 71.80 |
| 11/20/04 | 6529 | MIA | 247 | $ 71.80 | $ 71.80 |
| 11/27/04 | 6621 | MIA | 247 | $ 71.80 | $ 71.80 |
| 11/27/04 | 6625 | MIA | 247 | $ 363.15 | $ 363.15 |
| 12/04/04 | 6789 | MIA | 247 | $ 71.80 | $ 71.80 |
| 12/11/04 | 6837 | MIA | 247 | $ 71.80 | $ 71.80 |
| 12/11/04 | 6841 | MIA | 247 | $ 132.05 | $ 132.05 |
| 12/18/04 | 6880 | MIA | 247 | $ 71.80 | $ 71.80 |
| 12/25/04 | 6999 | MIA | 247 | $ 71.80 | $ 71.80 |
| 01/01/05 | 7070 | MIA | 247 | $ 71.80 | $ 71.80 |
| 01/08/05 | 7221 | MIA | 247 | $ 71.80 | $ 71.80 |
| 01/15/05 | 7269 | MIA | 247 | $ 71.80 | $ 71.80 |
| 01/22/05 | 7342 | MIA | 247 | $ 71.80 | $ 71.80 |
| 01/29/05 | 7499 | MIA | 247 | $ 71.80 | $ 71.80 |
| 02/05/05 | 7574 | MIA | 247 | $ 71.80 | $ 71.80 |
| 02/12/05 | 7603 | MIA | 247 | $ 71.80 | $ 71.80 |
| 02/19/05 | 7641 | MIA | 247 | $ 71.80 | $ 71.80 |
| 02/20/05 | 7644 | MIA | 247 | $ 10.26 | $ 10.26 |
| 02/21/05 | 7937 | MIA | 247 | $ 10.26 | $ 10.26 |
| 02/26/05 | 7668 | MIA | 247 | $ 51.29 | $ 51.29 |
| 03/05/05 | 7719 | MIA | 247 | $ 71.80 | $ 71.80 |
| 08/28/09 | 4990 | MIA | 247 | $ 71.80 | $ 71.80 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 04/03/04 | 2684 | MIA | 248 | $ 52.91 | $ 45.35 |
| 04/10/04 | 2687 | MIA | 248 | $ 52.91 | $ 45.35 |
| 04/17/04 | 2688 | MIA | 248 | $ 52.91 | $ 45.35 |
| 04/24/04 | 2828 | MIA | 248 | $ 52.91 | $ 45.35 |
| 05/01/04 | 2863 | MIA | 248 | $ 52.91 | $ 45.35 |
| 05/08/04 | 2776 | MIA | 248 | $ 52.91 | $ 45.35 |
| 05/15/04 | 3028 | MIA | 248 | $ 52.91 | $ 45.35 |
| 05/22/04 | 3071 | MIA | 248 | $ 52.91 | $ 45.35 |
| 05/29/04 | 3132 | MIA | 248 | $ 52.91 | $ 45.35 |
| 06/12/04 | 3337 | MIA | 248 | $ 52.91 | $ 45.35 |
| 06/12/04 | 3446 | MIA | 248 | $ 52.91 | $ 45.35 |
| 06/19/04 | 3494 | MIA | 248 | $ 52.91 | $ 45.35 |
| 06/26/04 | 3648 | MIA | 248 | $ 52.91 | $ 45.35 |
| 07/03/04 | 3820 | MIA | 248 | $ 52.91 | $ 45.35 |
| 07/10/04 | 4105 | MIA | 248 | $ 52.91 | $ 45.35 |
| 07/17/04 | 4283 | MIA | 248 | $ 52.91 | $ 45.35 |
| 07/24/04 | 4391 | MIA | 248 | $ 52.91 | $ 45.35 |
| 07/31/04 | 4402 | MIA | 248 | $ 52.91 | $ 45.35 |
| 08/07/04 | 4469 | MIA | 248 | $ 52.91 | $ 45.35 |
| 08/14/04 | 4525 | MIA | 248 | $ 52.91 | $ 45.35 |
| 08/21/04 | 4668 | MIA | 248 | $ 52.91 | $ 45.35 |
| 09/04/04 | 5054 | MIA | 248 | $ 52.91 | $ 45.35 |
| 09/11/04 | 5125 | MIA | 248 | $ 46.86 | $ 40.17 |
| 09/18/04 | 5183 | MIA | 248 | $ 52.91 | $ 45.35 |
| 09/25/04 | 5234 | MIA | 248 | $ 52.91 | $ 45.35 |
| 10/02/04 | 5318 | MIA | 248 | $ 52.91 | $ 45.35 |
| 10/09/04 | 5375 | MIA | 248 | $ 52.91 | $ 45.35 |
| 10/16/04 | 5415 | MIA | 248 | $ 52.91 | $ 45.35 |
| 10/23/04 | 5692 | MIA | 248 | $ 52.91 | $ 45.35 |
| 10/30/04 | 5921 | MIA | 248 | $ 52.91 | $ 45.35 |
| 11/06/04 | 6311 | MIA | 248 | $ 52.91 | $ 45.35 |
| 11/13/04 | 6484 | MIA | 248 | $ 52.91 | $ 45.35 |
| 11/20/04 | 6529 | MIA | 248 | $ 52.91 | $ 45.35 |
| 11/27/04 | 6621 | MIA | 248 | $ 52.91 | $ 45.35 |
| 12/04/04 | 6789 | MIA | 248 | $ 52.91 | $ 45.35 |
| 12/11/04 | 6837 | MIA | 248 | $ 52.91 | $ 45.35 |
| 12/11/04 | 6841 | MIA | 248 | $ 100.39 | $ 86.05 |
| 12/18/04 | 6880 | MIA | 248 | $ 52.91 | $ 45.35 |
| 12/25/04 | 6999 | MIA | 248 | $ 52.91 | $ 45.35 |
| 01/01/05 | 7070 | MIA | 248 | $ 52.91 | $ 45.35 |
| 01/08/05 | 7221 | MIA | 248 | $ 52.91 | $ 45.35 |
| 01/15/05 | 7269 | MIA | 248 | $ 52.91 | $ 45.35 |
| 01/22/05 | 7342 | MIA | 248 | $ 52.91 | $ 45.35 |
| 01/29/05 | 7499 | MIA | 248 | $ 52.91 | $ 45.35 |
| 02/05/05 | 7574 | MIA | 248 | $ 52.91 | $ 45.35 |
| 02/12/05 | 7603 | MIA | 248 | $ 52.91 | $ 45.35 |
| 02/19/05 | 7641 | MIA | 248 | $ 52.91 | $ 45.35 |
| 02/20/05 | 7644 | MIA | 248 | $ 7.56 | $ 6.48 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/21/05 | 7939 | MIA | 248 | $ 7.56 | $ 6.48 |
| 02/26/05 | 7668 | MIA | 248 | $ 37.79 | $ 32.39 |
| 03/05/05 | 7719 | MIA | 248 | $ 52.91 | $ 45.35 |
| 08/28/09 | 4990 | MIA | 248 | $ 52.91 | $ 45.35 |
| 04/03/04 | 2684 | MIA | 249 | $ 57.40 | $ 57.40 |
| 04/10/04 | 2687 | MIA | 249 | $ 62.62 | $ 62.62 |
| 04/17/04 | 2688 | MIA | 249 | $ 57.40 | $ 57.40 |
| 04/24/04 | 2828 | MIA | 249 | $ 62.63 | $ 62.63 |
| 05/01/04 | 2863 | MIA | 249 | $ 57.40 | $ 57.40 |
| 05/08/04 | 2776 | MIA | 249 | $ 57.40 | $ 57.40 |
| 05/15/04 | 3028 | MIA | 249 | $ 57.40 | $ 57.40 |
| 05/22/04 | 3071 | MIA | 249 | $ 52.17 | $ 52.17 |
| 05/29/04 | 3132 | MIA | 249 | $ 57.40 | $ 57.40 |
| 06/12/04 | 3337 | MIA | 249 | $ 57.40 | $ 57.40 |
| 06/12/04 | 3446 | MIA | 249 | $ 57.40 | $ 57.40 |
| 06/19/04 | 3494 | MIA | 249 | $ 52.17 | $ 52.17 |
| 06/26/04 | 3648 | MIA | 249 | $ 57.40 | $ 57.40 |
| 07/03/04 | 3820 | MIA | 249 | $ 57.40 | $ 57.40 |
| 07/10/04 | 4105 | MIA | 249 | $ 57.40 | $ 57.40 |
| 07/17/04 | 4283 | MIA | 249 | $ 57.40 | $ 57.40 |
| 07/24/04 | 4391 | MIA | 249 | $ 57.40 | $ 57.40 |
| 07/31/04 | 4402 | MIA | 249 | $ 57.40 | $ 57.40 |
| 08/07/04 | 4469 | MIA | 249 | $ 57.40 | $ 57.40 |
| 08/14/04 | 4525 | MIA | 249 | $ 57.40 | $ 57.40 |
| 08/21/04 | 4668 | MIA | 249 | $ 57.40 | $ 57.40 |
| 09/04/04 | 5054 | MIA | 249 | $ 57.40 | $ 57.40 |
| 09/11/04 | 5125 | MIA | 249 | $ 50.84 | $ 50.84 |
| 09/18/04 | 5183 | MIA | 249 | $ 57.40 | $ 57.40 |
| 09/25/04 | 5234 | MIA | 249 | $ 57.40 | $ 57.40 |
| 10/02/04 | 5318 | MIA | 249 | $ 57.40 | $ 57.40 |
| 10/09/04 | 5375 | MIA | 249 | $ 57.40 | $ 57.40 |
| 10/16/04 | 5415 | MIA | 249 | $ 57.40 | $ 57.40 |
| 10/23/04 | 5692 | MIA | 249 | $ 57.40 | $ 57.40 |
| 10/30/04 | 5921 | MIA | 249 | $ 57.40 | $ 57.40 |
| 11/06/04 | 6311 | MIA | 249 | $ 57.40 | $ 57.40 |
| 11/13/04 | 6484 | MIA | 249 | $ 57.40 | $ 57.40 |
| 11/20/04 | 6529 | MIA | 249 | $ 57.40 | $ 57.40 |
| 11/20/04 | 6533 | MIA | 249 | $ 271.04 | $ 271.04 |
| 11/27/04 | 6621 | MIA | 249 | $ 57.40 | $ 57.40 |
| 12/04/04 | 6789 | MIA | 249 | $ 57.40 | $ 57.40 |
| 12/11/04 | 6837 | MIA | 249 | $ 57.40 | $ 57.40 |
| 12/18/04 | 6880 | MIA | 249 | $ 57.40 | $ 57.40 |
| 12/25/04 | 6999 | MIA | 249 | $ 57.40 | $ 57.40 |
| 01/01/05 | 7070 | MIA | 249 | $ 57.40 | $ 57.40 |
| 01/08/05 | 7221 | MIA | 249 | $ 57.40 | $ 57.40 |
| 01/15/05 | 7269 | MIA | 249 | $ 57.40 | $ 57.40 |
| 01/22/05 | 7342 | MIA | 249 | $ 57.40 | $ 57.40 |
| 01/29/05 | 7499 | MIA | 249 | $ 57.40 | $ 57.40 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/05/05 | 7574 | MIA | 249 | $ 57.40 | $ 57.40 |
| 02/12/05 | 7603 | MIA | 249 | $ 57.40 | $ 57.40 |
| 02/19/05 | 7641 | MIA | 249 | $ 57.40 | $ 57.40 |
| 02/20/05 | 7644 | MIA | 249 | $ 8.20 | $ 8.20 |
| 02/21/05 | 7939 | MIA | 249 | $ 8.20 | $ 8.20 |
| 02/26/05 | 7668 | MIA | 249 | $ 41.00 | $ 41.00 |
| 03/05/05 | 7719 | MIA | 249 | $ 57.40 | $ 57.40 |
| 08/28/09 | 4990 | MIA | 249 | $ 57.40 | $ 57.40 |
| 04/03/04 | 2684 | MIA | 251 | $ 59.42 | $ 59.42 |
| 04/10/04 | 2687 | MIA | 251 | $ 59.42 | $ 59.42 |
| 04/17/04 | 2688 | MIA | 251 | $ 59.42 | $ 59.42 |
| 04/24/04 | 2828 | MIA | 251 | $ 59.42 | $ 59.42 |
| 05/01/04 | 2863 | MIA | 251 | $ 59.42 | $ 59.42 |
| 05/08/04 | 2776 | MIA | 251 | $ 59.42 | $ 59.42 |
| 05/15/04 | 3028 | MIA | 251 | $ 59.42 | $ 59.42 |
| 05/22/04 | 3071 | MIA | 251 | $ 59.42 | $ 59.42 |
| 05/29/04 | 3132 | MIA | 251 | $ 59.42 | $ 59.42 |
| 06/12/04 | 3337 | MIA | 251 | $ 59.42 | $ 59.42 |
| 06/12/04 | 3446 | MIA | 251 | $ 59.42 | $ 59.42 |
| 06/19/04 | 3494 | MIA | 251 | $ 59.42 | $ 59.42 |
| 06/26/04 | 3648 | MIA | 251 | $ 59.42 | $ 59.42 |
| 07/03/04 | 3820 | MIA | 251 | $ 59.42 | $ 59.42 |
| 07/10/04 | 4105 | MIA | 251 | $ 59.42 | $ 59.42 |
| 07/17/04 | 4283 | MIA | 251 | $ 59.42 | $ 59.42 |
| 07/24/04 | 4391 | MIA | 251 | $ 59.42 | $ 59.42 |
| 07/31/04 | 4402 | MIA | 251 | $ 59.42 | $ 59.42 |
| 08/07/04 | 4469 | MIA | 251 | $ 59.42 | $ 59.42 |
| 08/14/04 | 4525 | MIA | 251 | $ 59.42 | $ 59.42 |
| 08/14/04 | 4525 | MIA | 251 | $ 342.35 | $ 342.35 |
| 08/21/04 | 4668 | MIA | 251 | $ 59.42 | $ 59.42 |
| 09/04/04 | 5054 | MIA | 251 | $ 59.42 | $ 59.42 |
| 09/11/04 | 5125 | MIA | 251 | $ 52.63 | $ 52.63 |
| 09/18/04 | 5183 | MIA | 251 | $ 59.42 | $ 59.42 |
| 09/25/04 | 5234 | MIA | 251 | $ 59.42 | $ 59.42 |
| 10/02/04 | 5318 | MIA | 251 | $ 54.13 | $ 54.13 |
| 10/09/04 | 5375 | MIA | 251 | $ 59.42 | $ 59.42 |
| 10/16/04 | 5415 | MIA | 251 | $ 59.42 | $ 59.42 |
| 10/23/04 | 5692 | MIA | 251 | $ 59.42 | $ 59.42 |
| 10/30/04 | 5921 | MIA | 251 | $ 59.42 | $ 59.42 |
| 11/06/04 | 6311 | MIA | 251 | $ 59.42 | $ 59.42 |
| 11/13/04 | 6484 | MIA | 251 | $ 59.42 | $ 59.42 |
| 11/20/04 | 6529 | MIA | 251 | $ 59.42 | $ 59.42 |
| 11/27/04 | 6621 | MIA | 251 | $ 59.42 | $ 59.42 |
| 12/04/04 | 6789 | MIA | 251 | $ 59.42 | $ 59.42 |
| 12/11/04 | 6837 | MIA | 251 | $ 59.42 | $ 59.42 |
| 12/18/04 | 6880 | MIA | 251 | $ 59.42 | $ 59.42 |
| 12/25/04 | 6999 | MIA | 251 | $ 59.42 | $ 59.42 |
| 01/01/05 | 7070 | MIA | 251 | $ 59.42 | $ 59.42 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 01/08/05 | 7221 | MIA | 251 | $ 59.42 | $ 59.42 |
| 01/15/05 | 7269 | MIA | 251 | $ 59.42 | $ 59.42 |
| 01/22/05 | 7342 | MIA | 251 | $ 59.42 | $ 59.42 |
| 01/29/05 | 7499 | MIA | 251 | $ 59.42 | $ 59.42 |
| 02/05/05 | 7574 | MIA | 251 | $ 59.42 | $ 59.42 |
| 02/12/05 | 7603 | MIA | 251 | $ 59.42 | $ 59.42 |
| 02/19/05 | 7641 | MIA | 251 | $ 59.42 | $ 59.42 |
| 02/20/05 | 7644 | MIA | 251 | $ 8.49 | $ 8.49 |
| 02/21/05 | 7937 | MIA | 251 | $ 8.49 | $ 8.49 |
| 02/26/05 | 7668 | MIA | 251 | $ 42.44 | $ 42.44 |
| 03/05/05 | 7719 | MIA | 251 | $ 59.42 | $ 59.42 |
| 08/28/09 | 4990 | MIA | 251 | $ 59.42 | $ 59.42 |
| 04/03/04 | 2684 | MIA | 252 | $ 35.22 | $ 35.22 |
| 04/10/04 | 2687 | MIA | 252 | $ 35.22 | $ 35.22 |
| 04/17/04 | 2688 | MIA | 252 | $ 35.22 | $ 35.22 |
| 04/24/04 | 2828 | MIA | 252 | $ 35.22 | $ 35.22 |
| 05/01/04 | 2863 | MIA | 252 | $ 35.22 | $ 35.22 |
| 05/08/04 | 2776 | MIA | 252 | $ 35.22 | $ 35.22 |
| 05/15/04 | 3028 | MIA | 252 | $ 35.22 | $ 35.22 |
| 05/22/04 | 3071 | MIA | 252 | $ 35.22 | $ 35.22 |
| 05/29/04 | 3132 | MIA | 252 | $ 35.22 | $ 35.22 |
| 06/12/04 | 3337 | MIA | 252 | $ 35.22 | $ 35.22 |
| 06/12/04 | 3446 | MIA | 252 | $ 35.22 | $ 35.22 |
| 06/19/04 | 3494 | MIA | 252 | $ 35.22 | $ 35.22 |
| 06/26/04 | 3648 | MIA | 252 | $ 35.22 | $ 35.22 |
| 07/03/04 | 3820 | MIA | 252 | $ 35.22 | $ 35.22 |
| 07/10/04 | 4105 | MIA | 252 | $ 35.22 | $ 35.22 |
| 07/17/04 | 4283 | MIA | 252 | $ 35.22 | $ 35.22 |
| 07/24/04 | 4391 | MIA | 252 | $ 35.22 | $ 35.22 |
| 07/31/04 | 4402 | MIA | 252 | $ 35.22 | $ 35.22 |
| 08/07/04 | 4469 | MIA | 252 | $ 35.22 | $ 35.22 |
| 08/14/04 | 4525 | MIA | 252 | $ 35.22 | $ 35.22 |
| 08/21/04 | 4668 | MIA | 252 | $ 35.22 | $ 35.22 |
| 09/04/04 | 5054 | MIA | 252 | $ 35.22 | $ 35.22 |
| 09/11/04 | 5125 | MIA | 252 | $ 31.20 | $ 31.20 |
| 09/18/04 | 5183 | MIA | 252 | $ 35.22 | $ 35.22 |
| 09/25/04 | 5234 | MIA | 252 | $ 35.22 | $ 35.22 |
| 10/02/04 | 5318 | MIA | 252 | $ 35.22 | $ 35.22 |
| 10/09/04 | 5375 | MIA | 252 | $ 35.22 | $ 35.22 |
| 10/16/04 | 5415 | MIA | 252 | $ 35.22 | $ 35.22 |
| 10/23/04 | 5692 | MIA | 252 | $ 35.22 | $ 35.22 |
| 10/30/04 | 5921 | MIA | 252 | $ 35.22 | $ 35.22 |
| 11/06/04 | 6311 | MIA | 252 | $ 35.22 | $ 35.22 |
| 11/13/04 | 6484 | MIA | 252 | $ 35.22 | $ 35.22 |
| 11/20/04 | 6529 | MIA | 252 | $ 35.22 | $ 35.22 |
| 11/20/04 | 6533 | MIA | 252 | $ 152.89 | $ 152.89 |
| 11/27/04 | 6621 | MIA | 252 | $ 35.22 | $ 35.22 |
| 12/04/04 | 6789 | MIA | 252 | $ 35.22 | $ 35.22 |

WD 012845

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 12/11/04 | 6837 | MIA | 252 | $ 35.22 | $ 35.22 |
| 12/18/04 | 6880 | MIA | 252 | $ 35.22 | $ 35.22 |
| 12/25/04 | 6999 | MIA | 252 | $ 35.22 | $ 35.22 |
| 01/01/05 | 7070 | MIA | 252 | $ 35.22 | $ 35.22 |
| 01/08/05 | 7221 | MIA | 252 | $ 35.22 | $ 35.22 |
| 01/15/05 | 7269 | MIA | 252 | $ 35.22 | $ 35.22 |
| 01/22/05 | 7342 | MIA | 252 | $ 35.22 | $ 35.22 |
| 01/29/05 | 7499 | MIA | 252 | $ 35.22 | $ 35.22 |
| 02/05/05 | 7574 | MIA | 252 | $ 35.22 | $ 35.22 |
| 02/12/05 | 7603 | MIA | 252 | $ 35.22 | $ 35.22 |
| 02/19/05 | 7641 | MIA | 252 | $ 35.22 | $ 35.22 |
| 02/20/05 | 7644 | MIA | 252 | $ 5.03 | $ 5.03 |
| 02/21/05 | 7937 | MIA | 252 | $ 5.03 | $ 5.03 |
| 02/26/05 | 7668 | MIA | 252 | $ 25.16 | $ 25.16 |
| 03/05/05 | 7719 | MIA | 252 | $ 35.22 | $ 35.22 |
| 08/28/09 | 4990 | MIA | 252 | $ 35.22 | $ 35.22 |
| 04/03/04 | 2684 | MIA | 254 | $ 77.17 | $ 77.17 |
| 04/10/04 | 2687 | MIA | 254 | $ 70.50 | $ 70.50 |
| 04/17/04 | 2688 | MIA | 254 | $ 77.17 | $ 77.17 |
| 04/24/04 | 2828 | MIA | 254 | $ 70.50 | $ 70.50 |
| 05/01/04 | 2863 | MIA | 254 | $ 77.17 | $ 77.17 |
| 05/08/04 | 2776 | MIA | 254 | $ 77.17 | $ 77.17 |
| 05/15/04 | 3028 | MIA | 254 | $ 77.17 | $ 77.17 |
| 05/22/04 | 3071 | MIA | 254 | $ 77.17 | $ 77.17 |
| 05/29/04 | 3132 | MIA | 254 | $ 77.17 | $ 77.17 |
| 06/12/04 | 3337 | MIA | 254 | $ 77.17 | $ 77.17 |
| 06/12/04 | 3446 | MIA | 254 | $ 77.17 | $ 77.17 |
| 06/19/04 | 3494 | MIA | 254 | $ 77.17 | $ 77.17 |
| 06/26/04 | 3648 | MIA | 254 | $ 77.17 | $ 77.17 |
| 07/03/04 | 3820 | MIA | 254 | $ 77.17 | $ 77.17 |
| 07/10/04 | 4105 | MIA | 254 | $ 77.17 | $ 77.17 |
| 07/17/04 | 4283 | MIA | 254 | $ 77.17 | $ 77.17 |
| 07/24/04 | 4391 | MIA | 254 | $ 77.17 | $ 77.17 |
| 07/31/04 | 4402 | MIA | 254 | $ 77.17 | $ 77.17 |
| 08/07/04 | 4469 | MIA | 254 | $ 77.17 | $ 77.17 |
| 08/14/04 | 4525 | MIA | 254 | $ 77.17 | $ 77.17 |
| 08/21/04 | 4668 | MIA | 254 | $ 77.17 | $ 77.17 |
| 09/04/04 | 5054 | MIA | 254 | $ 77.17 | $ 77.17 |
| 09/11/04 | 5125 | MIA | 254 | $ 68.35 | $ 68.35 |
| 09/18/04 | 5183 | MIA | 254 | $ 77.17 | $ 77.17 |
| 09/25/04 | 5234 | MIA | 254 | $ 77.17 | $ 77.17 |
| 10/02/04 | 5318 | MIA | 254 | $ 77.17 | $ 77.17 |
| 10/09/04 | 5375 | MIA | 254 | $ 77.17 | $ 77.17 |
| 10/16/04 | 5415 | MIA | 254 | $ 77.17 | $ 77.17 |
| 10/23/04 | 5692 | MIA | 254 | $ 77.17 | $ 77.17 |
| 10/30/04 | 5921 | MIA | 254 | $ 77.17 | $ 77.17 |
| 11/06/04 | 6311 | MIA | 254 | $ 77.17 | $ 77.17 |
| 11/13/04 | 6484 | MIA | 254 | $ 77.17 | $ 77.17 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/20/04 | 6529 | MIA | 254 | $ 77.17 | $ 77.17 |
| 11/27/04 | 6621 | MIA | 254 | $ 77.17 | $ 77.17 |
| 11/27/04 | 6625 | MIA | 254 | $ 386.82 | $ 386.82 |
| 12/04/04 | 6789 | MIA | 254 | $ 77.17 | $ 77.17 |
| 12/11/04 | 6837 | MIA | 254 | $ 77.17 | $ 77.17 |
| 12/18/04 | 6880 | MIA | 254 | $ 77.17 | $ 77.17 |
| 12/25/04 | 6999 | MIA | 254 | $ 77.17 | $ 77.17 |
| 01/01/05 | 7070 | MIA | 254 | $ 77.17 | $ 77.17 |
| 01/08/05 | 7221 | MIA | 254 | $ 77.17 | $ 77.17 |
| 01/15/05 | 7269 | MIA | 254 | $ 77.17 | $ 77.17 |
| 01/22/05 | 7342 | MIA | 254 | $ 77.17 | $ 77.17 |
| 01/29/05 | 7499 | MIA | 254 | $ 77.17 | $ 77.17 |
| 02/05/05 | 7574 | MIA | 254 | $ 77.17 | $ 77.17 |
| 02/12/05 | 7603 | MIA | 254 | $ 77.17 | $ 77.17 |
| 02/19/05 | 7641 | MIA | 254 | $ 77.17 | $ 77.17 |
| 02/20/05 | 7644 | MIA | 254 | $ 11.02 | $ 11.02 |
| 02/21/05 | 7939 | MIA | 254 | $ 11.02 | $ 11.02 |
| 02/26/05 | 7668 | MIA | 254 | $ 55.12 | $ 55.12 |
| 03/05/05 | 7719 | MIA | 254 | $ 77.17 | $ 77.17 |
| 08/28/09 | 4990 | MIA | 254 | $ 77.17 | $ 77.17 |
| 4/3/2004 | 2684 | MIA | 255 | $ 54.73 | $ 50.82 |
| 4/10/2004 | 2687 | MIA | 255 | $ 54.73 | $ 50.82 |
| 4/17/2004 | 2688 | MIA | 255 | $ 54.73 | $ 50.82 |
| 4/24/2004 | 2828 | MIA | 255 | $ 54.73 | $ 50.82 |
| 5/1/2004 | 2863 | MIA | 255 | $ 54.73 | $ 50.82 |
| 5/8/2004 | 2776 | MIA | 255 | $ 54.73 | $ 50.82 |
| 5/15/2004 | 3028 | MIA | 255 | $ 54.73 | $ 50.82 |
| 5/22/2004 | 3071 | MIA | 255 | $ 50.02 | $ 46.45 |
| 5/29/2004 | 3132 | MIA | 255 | $ 54.73 | $ 50.82 |
| 6/12/2004 | 3337 | MIA | 255 | $ 54.73 | $ 50.82 |
| 6/12/2004 | 3446 | MIA | 255 | $ 54.73 | $ 50.82 |
| 6/19/2004 | 3494 | MIA | 255 | $ 54.73 | $ 50.82 |
| 6/26/2004 | 3648 | MIA | 255 | $ 54.73 | $ 50.82 |
| 7/3/2004 | 3820 | MIA | 255 | $ 54.73 | $ 50.82 |
| 7/10/2004 | 4105 | MIA | 255 | $ 54.73 | $ 50.82 |
| 7/17/2004 | 4283 | MIA | 255 | $ 54.73 | $ 50.82 |
| 7/24/2004 | 4391 | MIA | 255 | $ 54.73 | $ 50.82 |
| 7/31/2004 | 4402 | MIA | 255 | $ 54.73 | $ 50.82 |
| 8/7/2004 | 4469 | MIA | 255 | $ 54.73 | $ 50.82 |
| 8/14/2004 | 4525 | MIA | 255 | $ 54.73 | $ 50.82 |
| 8/21/2004 | 4668 | MIA | 255 | $ 54.73 | $ 50.82 |
| 9/4/2004 | 5054 | MIA | 255 | $ 54.73 | $ 50.82 |
| 9/11/2004 | 5125 | MIA | 255 | $ 29.71 | $ 27.59 |
| 9/18/2004 | 5183 | MIA | 255 | $ 54.73 | $ 50.82 |
| 9/25/2004 | 5234 | MIA | 255 | $ 54.73 | $ 50.82 |
| 10/2/2004 | 5318 | MIA | 255 | $ 45.32 | $ 42.08 |
| 10/9/2004 | 5375 | MIA | 255 | $ 54.73 | $ 50.82 |
| 10/16/2004 | 5415 | MIA | 255 | $ 54.73 | $ 50.82 |

WD 012846

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/23/2004 | 5692 | MIA | 255 | $ 54.73 | $ 50.82 |
| 10/30/2004 | 5921 | MIA | 255 | $ 54.73 | $ 50.82 |
| 11/6/2004 | 6311 | MIA | 255 | $ 54.73 | $ 50.82 |
| 11/13/2004 | 6484 | MIA | 255 | $ 54.73 | $ 50.82 |
| 11/20/2004 | 6529 | MIA | 255 | $ 54.73 | $ 50.82 |
| 11/27/2004 | 6621 | MIA | 255 | $ 54.73 | $ 50.82 |
| 12/4/2004 | 6789 | MIA | 255 | $ 54.73 | $ 50.82 |
| 12/11/2004 | 6837 | MIA | 255 | $ 54.73 | $ 50.82 |
| 12/18/2004 | 6880 | MIA | 255 | $ 54.73 | $ 50.82 |
| 12/25/2004 | 6999 | MIA | 255 | $ 54.73 | $ 50.82 |
| 1/1/2005 | 7070 | MIA | 255 | $ 54.73 | $ 50.82 |
| 1/8/2005 | 7221 | MIA | 255 | $ 54.73 | $ 50.82 |
| 1/15/2005 | 7269 | MIA | 255 | $ 54.73 | $ 50.82 |
| 1/22/2005 | 7342 | MIA | 255 | $ 54.73 | $ 50.82 |
| 1/29/2005 | 7499 | MIA | 255 | $ 54.73 | $ 50.82 |
| 2/5/2005 | 7574 | MIA | 255 | $ 54.73 | $ 50.82 |
| 2/12/2005 | 7603 | MIA | 255 | $ 54.73 | $ 50.82 |
| 2/19/2005 | 7641 | MIA | 255 | $ 54.73 | $ 50.82 |
| 2/20/2005 | 7644 | MIA | 255 | $ 7.82 | $ 7.26 |
| 2/21/2005 | 7937 | MIA | 255 | $ 7.82 | $ 7.26 |
| 2/26/2005 | 7668 | MIA | 255 | $ 39.09 | $ 36.30 |
| 3/5/2005 | 7719 | MIA | 255 | $ 54.73 | $ 50.82 |
| 8/28/2009 | 4990 | MIA | 255 | $ 54.73 | $ 50.82 |
| 4/3/2004 | 2684 | MIA | 256 | $ 57.78 | $ 53.65 |
| 4/10/2004 | 2687 | MIA | 256 | $ 57.78 | $ 53.65 |
| 4/17/2004 | 2688 | MIA | 256 | $ 57.78 | $ 53.65 |
| 4/24/2004 | 2828 | MIA | 256 | $ 57.78 | $ 53.65 |
| 5/1/2004 | 2863 | MIA | 256 | $ 57.78 | $ 53.65 |
| 5/8/2004 | 2776 | MIA | 256 | $ 57.78 | $ 53.65 |
| 5/15/2004 | 3028 | MIA | 256 | $ 57.78 | $ 53.65 |
| 5/22/2004 | 3071 | MIA | 256 | $ 57.78 | $ 53.65 |
| 5/29/2004 | 3132 | MIA | 256 | $ 57.78 | $ 53.65 |
| 6/12/2004 | 3337 | MIA | 256 | $ 57.78 | $ 53.65 |
| 6/12/2004 | 3446 | MIA | 256 | $ 57.78 | $ 53.65 |
| 6/19/2004 | 3494 | MIA | 256 | $ 57.78 | $ 53.65 |
| 6/26/2004 | 3648 | MIA | 256 | $ 57.78 | $ 53.65 |
| 7/3/2004 | 3820 | MIA | 256 | $ 57.78 | $ 53.65 |
| 7/10/2004 | 4105 | MIA | 256 | $ 57.78 | $ 53.65 |
| 7/17/2004 | 4283 | MIA | 256 | $ 57.78 | $ 53.65 |
| 7/24/2004 | 4391 | MIA | 256 | $ 57.78 | $ 53.65 |
| 7/31/2004 | 4402 | MIA | 256 | $ 57.78 | $ 53.65 |
| 8/7/2004 | 4469 | MIA | 256 | $ 57.78 | $ 53.65 |
| 8/14/2004 | 4525 | MIA | 256 | $ 57.78 | $ 53.65 |
| 8/21/2004 | 4668 | MIA | 256 | $ 57.78 | $ 53.65 |
| 9/4/2004 | 5054 | MIA | 256 | $ 57.78 | $ 53.65 |
| 9/11/2004 | 5125 | MIA | 256 | $ 44.57 | $ 41.39 |
| 9/18/2004 | 5183 | MIA | 256 | $ 57.78 | $ 53.65 |
| 9/25/2004 | 5234 | MIA | 256 | $ 57.78 | $ 53.65 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/2/2004 | 5318 | MIA | 256 | $ 57.78 | $ 53.65 |
| 10/9/2004 | 5375 | MIA | 256 | $ 57.78 | $ 53.65 |
| 10/16/2004 | 5415 | MIA | 256 | $ 57.78 | $ 53.65 |
| 10/16/2004 | 5418 | MIA | 256 | $ 367.70 | $ 341.44 |
| 10/23/2004 | 5692 | MIA | 256 | $ 57.78 | $ 53.65 |
| 10/30/2004 | 5921 | MIA | 256 | $ 57.78 | $ 53.65 |
| 11/6/2004 | 6311 | MIA | 256 | $ 57.78 | $ 53.65 |
| 11/13/2004 | 6484 | MIA | 256 | $ 57.78 | $ 53.65 |
| 11/20/2004 | 6529 | MIA | 256 | $ 57.78 | $ 53.65 |
| 11/27/2004 | 6621 | MIA | 256 | $ 57.78 | $ 53.65 |
| 12/4/2004 | 6789 | MIA | 256 | $ 57.78 | $ 53.65 |
| 12/11/2004 | 6837 | MIA | 256 | $ 57.78 | $ 53.65 |
| 12/18/2004 | 6880 | MIA | 256 | $ 57.78 | $ 53.65 |
| 12/25/2004 | 6999 | MIA | 256 | $ 57.78 | $ 53.65 |
| 1/1/2005 | 7070 | MIA | 256 | $ 57.78 | $ 53.65 |
| 1/8/2005 | 7221 | MIA | 256 | $ 57.78 | $ 53.65 |
| 1/15/2005 | 7269 | MIA | 256 | $ 57.78 | $ 53.65 |
| 1/22/2005 | 7342 | MIA | 256 | $ 57.78 | $ 53.65 |
| 1/29/2005 | 7499 | MIA | 256 | $ 57.78 | $ 53.65 |
| 2/5/2005 | 7574 | MIA | 256 | $ 57.78 | $ 53.65 |
| 2/12/2005 | 7603 | MIA | 256 | $ 57.78 | $ 53.65 |
| 2/19/2005 | 7641 | MIA | 256 | $ 57.78 | $ 53.65 |
| 2/20/2005 | 7644 | MIA | 256 | $ 8.25 | $ 7.66 |
| 2/21/2005 | 7939 | MIA | 256 | $ 8.25 | $ 7.66 |
| 2/26/2005 | 7668 | MIA | 256 | $ 41.27 | $ 38.32 |
| 3/5/2005 | 7719 | MIA | 256 | $ 57.78 | $ 53.65 |
| 8/28/2009 | 4990 | MIA | 256 | $ 57.78 | $ 53.65 |
| 4/3/2004 | 2684 | MIA | 257 | $ 53.13 | $ 49.34 |
| 4/10/2004 | 2687 | MIA | 257 | $ 53.13 | $ 49.34 |
| 4/17/2004 | 2688 | MIA | 257 | $ 53.13 | $ 49.34 |
| 4/24/2004 | 2828 | MIA | 257 | $ 53.13 | $ 49.34 |
| 5/1/2004 | 2863 | MIA | 257 | $ 53.13 | $ 49.34 |
| 5/8/2004 | 2776 | MIA | 257 | $ 53.13 | $ 49.34 |
| 5/15/2004 | 3028 | MIA | 257 | $ 53.13 | $ 49.34 |
| 5/22/2004 | 3071 | MIA | 257 | $ 53.13 | $ 49.34 |
| 5/29/2004 | 3132 | MIA | 257 | $ 53.13 | $ 49.34 |
| 6/12/2004 | 3337 | MIA | 257 | $ 53.13 | $ 49.34 |
| 6/12/2004 | 3446 | MIA | 257 | $ 53.13 | $ 49.34 |
| 6/19/2004 | 3494 | MIA | 257 | $ 53.13 | $ 49.34 |
| 6/26/2004 | 3648 | MIA | 257 | $ 53.13 | $ 49.34 |
| 7/3/2004 | 3820 | MIA | 257 | $ 53.13 | $ 49.34 |
| 7/10/2004 | 4105 | MIA | 257 | $ 53.13 | $ 49.34 |
| 7/17/2004 | 4283 | MIA | 257 | $ 53.13 | $ 49.34 |
| 7/24/2004 | 4391 | MIA | 257 | $ 53.13 | $ 49.34 |
| 7/31/2004 | 4402 | MIA | 257 | $ 53.13 | $ 49.34 |
| 8/7/2004 | 4469 | MIA | 257 | $ 53.13 | $ 49.34 |
| 8/14/2004 | 4525 | MIA | 257 | $ 53.13 | $ 49.34 |
| 8/21/2004 | 4668 | MIA | 257 | $ 53.13 | $ 49.34 |

WD 012847

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 9/4/2004 | 5054 | MIA | 257 | $ 53.13 | $ 49.34 |
| 9/11/2004 | 5125 | MIA | 257 | $ (19.73) | $ (18.32) |
| 9/18/2004 | 5183 | MIA | 257 | $ 53.13 | $ 49.34 |
| 9/25/2004 | 5234 | MIA | 257 | $ 53.13 | $ 49.34 |
| 10/2/2004 | 5318 | MIA | 257 | $ 53.13 | $ 49.34 |
| 10/9/2004 | 5375 | MIA | 257 | $ 53.13 | $ 49.34 |
| 10/16/2004 | 5415 | MIA | 257 | $ 53.13 | $ 49.34 |
| 10/23/2004 | 5692 | MIA | 257 | $ 53.13 | $ 49.34 |
| 10/30/2004 | 5921 | MIA | 257 | $ 53.13 | $ 49.34 |
| 11/6/2004 | 6311 | MIA | 257 | $ 53.13 | $ 49.34 |
| 11/13/2004 | 6484 | MIA | 257 | $ 53.13 | $ 49.34 |
| 11/20/2004 | 6529 | MIA | 257 | $ 53.13 | $ 49.34 |
| 11/27/2004 | 6621 | MIA | 257 | $ 53.13 | $ 49.34 |
| 12/4/2004 | 6789 | MIA | 257 | $ 53.13 | $ 49.34 |
| 12/4/2004 | 6793 | MIA | 257 | $ 280.28 | $ 260.26 |
| 12/11/2004 | 6837 | MIA | 257 | $ 53.13 | $ 49.34 |
| 12/18/2004 | 6880 | MIA | 257 | $ 53.13 | $ 49.34 |
| 12/25/2004 | 6999 | MIA | 257 | $ 53.13 | $ 49.34 |
| 1/1/2005 | 7070 | MIA | 257 | $ 53.13 | $ 49.34 |
| 1/8/2005 | 7221 | MIA | 257 | $ 53.13 | $ 49.34 |
| 1/15/2005 | 7269 | MIA | 257 | $ 53.13 | $ 49.34 |
| 1/22/2005 | 7342 | MIA | 257 | $ 53.13 | $ 49.34 |
| 1/29/2005 | 7499 | MIA | 257 | $ 53.13 | $ 49.34 |
| 2/5/2005 | 7574 | MIA | 257 | $ 53.13 | $ 49.34 |
| 2/12/2005 | 7603 | MIA | 257 | $ 53.13 | $ 49.34 |
| 2/19/2005 | 7641 | MIA | 257 | $ 53.13 | $ 49.34 |
| 2/20/2005 | 7644 | MIA | 257 | $ 7.59 | $ 7.05 |
| 2/21/2005 | 7939 | MIA | 257 | $ 7.59 | $ 7.05 |
| 2/26/2005 | 7668 | MIA | 257 | $ 37.95 | $ 35.24 |
| 3/5/2005 | 7719 | MIA | 257 | $ 53.13 | $ 49.34 |
| 8/28/2009 | 4990 | MIA | 257 | $ 53.13 | $ 49.34 |
| 4/3/2004 | 2684 | MIA | 259 | $ 57.15 | $ 53.07 |
| 4/10/2004 | 2687 | MIA | 259 | $ 57.15 | $ 53.07 |
| 4/17/2004 | 2688 | MIA | 259 | $ 57.15 | $ 53.07 |
| 4/24/2004 | 2828 | MIA | 259 | $ 57.15 | $ 53.07 |
| 5/1/2004 | 2863 | MIA | 259 | $ 57.15 | $ 53.07 |
| 5/8/2004 | 2776 | MIA | 259 | $ 57.15 | $ 53.07 |
| 5/15/2004 | 3028 | MIA | 259 | $ 57.15 | $ 53.07 |
| 5/22/2004 | 3071 | MIA | 259 | $ 57.15 | $ 53.07 |
| 5/29/2004 | 3132 | MIA | 259 | $ 57.15 | $ 53.07 |
| 6/12/2004 | 3337 | MIA | 259 | $ 57.15 | $ 53.07 |
| 6/12/2004 | 3446 | MIA | 259 | $ 57.15 | $ 53.07 |
| 6/19/2004 | 3494 | MIA | 259 | $ 57.15 | $ 53.07 |
| 6/26/2004 | 3648 | MIA | 259 | $ 57.15 | $ 53.07 |
| 7/3/2004 | 3820 | MIA | 259 | $ 57.15 | $ 53.07 |
| 7/10/2004 | 4105 | MIA | 259 | $ 57.15 | $ 53.07 |
| 7/17/2004 | 4283 | MIA | 259 | $ 57.15 | $ 53.07 |
| 7/24/2004 | 4391 | MIA | 259 | $ 57.15 | $ 53.07 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/31/2004 | 4402 | MIA | 259 | $ 57.15 | $ 53.07 |
| 8/7/2004 | 4469 | MIA | 259 | $ 57.15 | $ 53.07 |
| 8/14/2004 | 4525 | MIA | 259 | $ 57.15 | $ 53.07 |
| 8/21/2004 | 4668 | MIA | 259 | $ 57.15 | $ 53.07 |
| 9/4/2004 | 5054 | MIA | 259 | $ 57.15 | $ 53.07 |
| 9/11/2004 | 5125 | MIA | 259 | $ 37.56 | $ 34.88 |
| 9/18/2004 | 5183 | MIA | 259 | $ 57.15 | $ 53.07 |
| 9/25/2004 | 5234 | MIA | 259 | $ 57.15 | $ 53.07 |
| 10/2/2004 | 5318 | MIA | 259 | $ 57.15 | $ 53.07 |
| 10/9/2004 | 5375 | MIA | 259 | $ 57.15 | $ 53.07 |
| 10/16/2004 | 5415 | MIA | 259 | $ 57.15 | $ 53.07 |
| 10/23/2004 | 5692 | MIA | 259 | $ 57.15 | $ 53.07 |
| 10/30/2004 | 5921 | MIA | 259 | $ 57.15 | $ 53.07 |
| 11/6/2004 | 6311 | MIA | 259 | $ 57.15 | $ 53.07 |
| 11/13/2004 | 6484 | MIA | 259 | $ 57.15 | $ 53.07 |
| 11/20/2004 | 6529 | MIA | 259 | $ 57.15 | $ 53.07 |
| 11/27/2004 | 6621 | MIA | 259 | $ 57.15 | $ 53.07 |
| 12/4/2004 | 6789 | MIA | 259 | $ 57.15 | $ 53.07 |
| 12/11/2004 | 6837 | MIA | 259 | $ 57.15 | $ 53.07 |
| 12/18/2004 | 6880 | MIA | 259 | $ 57.15 | $ 53.07 |
| 12/25/2004 | 6999 | MIA | 259 | $ 57.15 | $ 53.07 |
| 1/1/2005 | 7070 | MIA | 259 | $ 57.15 | $ 53.07 |
| 1/8/2005 | 7221 | MIA | 259 | $ 57.15 | $ 53.07 |
| 1/15/2005 | 7269 | MIA | 259 | $ 57.15 | $ 53.07 |
| 1/22/2005 | 7342 | MIA | 259 | $ 57.15 | $ 53.07 |
| 1/29/2005 | 7499 | MIA | 259 | $ 57.15 | $ 53.07 |
| 2/5/2005 | 7574 | MIA | 259 | $ 57.15 | $ 53.07 |
| 2/12/2005 | 7603 | MIA | 259 | $ 57.15 | $ 53.07 |
| 2/19/2005 | 7641 | MIA | 259 | $ 57.15 | $ 53.07 |
| 2/20/2005 | 7644 | MIA | 259 | $ 8.16 | $ 7.58 |
| 2/21/2005 | 7937 | MIA | 259 | $ 8.16 | $ 7.58 |
| 2/26/2005 | 7668 | MIA | 259 | $ 40.82 | $ 37.90 |
| 3/5/2005 | 7719 | MIA | 259 | $ 57.15 | $ 53.07 |
| 8/28/2009 | 4990 | MIA | 259 | $ 57.15 | $ 53.07 |
| 4/3/2004 | 2684 | MIA | 260 | $ 54.18 | $ 50.31 |
| 4/10/2004 | 2687 | MIA | 260 | $ 54.18 | $ 50.31 |
| 4/17/2004 | 2688 | MIA | 260 | $ 54.18 | $ 50.31 |
| 4/24/2004 | 2828 | MIA | 260 | $ 54.18 | $ 50.31 |
| 5/1/2004 | 2863 | MIA | 260 | $ 54.18 | $ 50.31 |
| 5/8/2004 | 2776 | MIA | 260 | $ 54.18 | $ 50.31 |
| 5/15/2004 | 3028 | MIA | 260 | $ 54.18 | $ 50.31 |
| 5/22/2004 | 3071 | MIA | 260 | $ 54.18 | $ 50.31 |
| 5/29/2004 | 3132 | MIA | 260 | $ 54.18 | $ 50.31 |
| 6/12/2004 | 3337 | MIA | 260 | $ 54.18 | $ 50.31 |
| 6/12/2004 | 3446 | MIA | 260 | $ 54.18 | $ 50.31 |
| 6/19/2004 | 3494 | MIA | 260 | $ 54.18 | $ 50.31 |
| 6/26/2004 | 3648 | MIA | 260 | $ 54.18 | $ 50.31 |
| 7/3/2004 | 3820 | MIA | 260 | $ 54.18 | $ 50.31 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/10/2004 | 4105 | MIA | 260 | $ 54.18 | $ 50.31 |
| 7/17/2004 | 4283 | MIA | 260 | $ 54.18 | $ 50.31 |
| 7/24/2004 | 4391 | MIA | 260 | $ 54.18 | $ 50.31 |
| 7/31/2004 | 4402 | MIA | 260 | $ 54.18 | $ 50.31 |
| 8/7/2004 | 4469 | MIA | 260 | $ 54.18 | $ 50.31 |
| 8/14/2004 | 4525 | MIA | 260 | $ 54.18 | $ 50.31 |
| 8/21/2004 | 4668 | MIA | 260 | $ 54.18 | $ 50.31 |
| 9/4/2004 | 5054 | MIA | 260 | $ 54.18 | $ 50.31 |
| 9/11/2004 | 5125 | MIA | 260 | $ 29.41 | $ 27.31 |
| 9/18/2004 | 5183 | MIA | 260 | $ 54.18 | $ 50.31 |
| 9/25/2004 | 5234 | MIA | 260 | $ 54.18 | $ 50.31 |
| 10/2/2004 | 5318 | MIA | 260 | $ 54.18 | $ 50.31 |
| 10/9/2004 | 5375 | MIA | 260 | $ 54.18 | $ 50.31 |
| 10/16/2004 | 5415 | MIA | 260 | $ 54.18 | $ 50.31 |
| 10/23/2004 | 5692 | MIA | 260 | $ 54.18 | $ 50.31 |
| 10/30/2004 | 5921 | MIA | 260 | $ 54.18 | $ 50.31 |
| 11/6/2004 | 6311 | MIA | 260 | $ 54.18 | $ 50.31 |
| 11/13/2004 | 6484 | MIA | 260 | $ 54.18 | $ 50.31 |
| 11/20/2004 | 6529 | MIA | 260 | $ 54.18 | $ 50.31 |
| 11/27/2004 | 6621 | MIA | 260 | $ 54.18 | $ 50.31 |
| 12/4/2004 | 6789 | MIA | 260 | $ 54.18 | $ 50.31 |
| 12/11/2004 | 6837 | MIA | 260 | $ 54.18 | $ 50.31 |
| 12/18/2004 | 6880 | MIA | 260 | $ 54.18 | $ 50.31 |
| 12/25/2004 | 6999 | MIA | 260 | $ 54.18 | $ 50.31 |
| 1/1/2005 | 7070 | MIA | 260 | $ 45.10 | $ 41.88 |
| 1/8/2005 | 7221 | MIA | 260 | $ 54.18 | $ 50.31 |
| 1/8/2005 | 7223 | MIA | 260 | $ 59.50 | $ 55.25 |
| 1/15/2005 | 7269 | MIA | 260 | $ 54.18 | $ 50.31 |
| 1/22/2005 | 7342 | MIA | 260 | $ 54.18 | $ 50.31 |
| 1/22/2005 | 7345 | MIA | 260 | $ 300.05 | $ 278.62 |
| 1/29/2005 | 7499 | MIA | 260 | $ 54.18 | $ 50.31 |
| 2/5/2005 | 7574 | MIA | 260 | $ 54.18 | $ 50.31 |
| 2/12/2005 | 7603 | MIA | 260 | $ 54.18 | $ 50.31 |
| 2/19/2005 | 7641 | MIA | 260 | $ 54.18 | $ 50.31 |
| 2/20/2005 | 7644 | MIA | 260 | $ 7.74 | $ 7.19 |
| 2/21/2005 | 7939 | MIA | 260 | $ 7.74 | $ 7.19 |
| 2/26/2005 | 7668 | MIA | 260 | $ 38.70 | $ 35.94 |
| 3/5/2005 | 7719 | MIA | 260 | $ 54.18 | $ 50.31 |
| 8/28/2009 | 4990 | MIA | 260 | $ 54.18 | $ 50.31 |
| 04/03/04 | 2684 | MIA | 262 | $ 49.99 | $ 49.99 |
| 04/10/04 | 2687 | MIA | 262 | $ 49.99 | $ 49.99 |
| 04/17/04 | 2688 | MIA | 262 | $ 49.99 | $ 49.99 |
| 04/24/04 | 2828 | MIA | 262 | $ 49.99 | $ 49.99 |
| 05/01/04 | 2863 | MIA | 262 | $ 49.99 | $ 49.99 |
| 05/08/04 | 2776 | MIA | 262 | $ 49.99 | $ 49.99 |
| 05/15/04 | 3028 | MIA | 262 | $ 49.99 | $ 49.99 |
| 05/22/04 | 3071 | MIA | 262 | $ 49.99 | $ 49.99 |
| 05/29/04 | 3132 | MIA | 262 | $ 49.99 | $ 49.99 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 06/12/04 | 3337 | MIA | 262 | $ 49.99 | $ 49.99 |
| 06/12/04 | 3446 | MIA | 262 | $ 49.99 | $ 49.99 |
| 06/19/04 | 3494 | MIA | 262 | $ 49.99 | $ 49.99 |
| 06/26/04 | 3648 | MIA | 262 | $ 49.99 | $ 49.99 |
| 07/03/04 | 3820 | MIA | 262 | $ 49.99 | $ 49.99 |
| 07/10/04 | 4105 | MIA | 262 | $ 49.99 | $ 49.99 |
| 07/17/04 | 4283 | MIA | 262 | $ 49.99 | $ 49.99 |
| 07/24/04 | 4391 | MIA | 262 | $ 49.99 | $ 49.99 |
| 07/31/04 | 4402 | MIA | 262 | $ 49.99 | $ 49.99 |
| 08/07/04 | 4469 | MIA | 262 | $ 49.99 | $ 49.99 |
| 08/07/04 | 4469 | MIA | 262 | $ 244.38 | $ 244.38 |
| 08/14/04 | 4525 | MIA | 262 | $ 49.99 | $ 49.99 |
| 08/21/04 | 4668 | MIA | 262 | $ 49.99 | $ 49.99 |
| 09/04/04 | 5054 | MIA | 262 | $ 49.99 | $ 49.99 |
| 09/11/04 | 5125 | MIA | 262 | $ 32.85 | $ 32.85 |
| 09/18/04 | 5183 | MIA | 262 | $ 49.99 | $ 49.99 |
| 09/25/04 | 5234 | MIA | 262 | $ 49.99 | $ 49.99 |
| 10/02/04 | 5318 | MIA | 262 | $ 49.99 | $ 49.99 |
| 10/09/04 | 5375 | MIA | 262 | $ 49.99 | $ 49.99 |
| 10/16/04 | 5415 | MIA | 262 | $ 49.99 | $ 49.99 |
| 10/23/04 | 5692 | MIA | 262 | $ 49.99 | $ 49.99 |
| 10/30/04 | 5921 | MIA | 262 | $ 49.99 | $ 49.99 |
| 11/06/04 | 6311 | MIA | 262 | $ 49.99 | $ 49.99 |
| 11/13/04 | 6484 | MIA | 262 | $ 49.99 | $ 49.99 |
| 11/20/04 | 6529 | MIA | 262 | $ 49.99 | $ 49.99 |
| 11/27/04 | 6621 | MIA | 262 | $ 49.99 | $ 49.99 |
| 12/04/04 | 6789 | MIA | 262 | $ 49.99 | $ 49.99 |
| 12/11/04 | 6837 | MIA | 262 | $ 49.99 | $ 49.99 |
| 12/18/04 | 6880 | MIA | 262 | $ 49.99 | $ 49.99 |
| 12/25/04 | 6999 | MIA | 262 | $ 49.99 | $ 49.99 |
| 01/01/05 | 7070 | MIA | 262 | $ 49.99 | $ 49.99 |
| 01/08/05 | 7221 | MIA | 262 | $ 49.99 | $ 49.99 |
| 01/15/05 | 7269 | MIA | 262 | $ 49.99 | $ 49.99 |
| 01/22/05 | 7342 | MIA | 262 | $ 49.99 | $ 49.99 |
| 01/29/05 | 7499 | MIA | 262 | $ 49.99 | $ 49.99 |
| 02/05/05 | 7574 | MIA | 262 | $ 49.99 | $ 49.99 |
| 02/12/05 | 7603 | MIA | 262 | $ 49.99 | $ 49.99 |
| 02/19/05 | 7641 | MIA | 262 | $ 49.99 | $ 49.99 |
| 02/20/05 | 7644 | MIA | 262 | $ 7.14 | $ 7.14 |
| 02/21/05 | 7939 | MIA | 262 | $ 7.14 | $ 7.14 |
| 02/26/05 | 7668 | MIA | 262 | $ 35.71 | $ 35.71 |
| 03/05/05 | 7719 | MIA | 262 | $ 49.99 | $ 49.99 |
| 08/28/09 | 4990 | MIA | 262 | $ 49.99 | $ 49.99 |
| 4/3/2004 | 2684 | MIA | 263 | $ 50.88 | $ 47.25 |
| 4/10/2004 | 2687 | MIA | 263 | $ 50.88 | $ 47.25 |
| 4/17/2004 | 2688 | MIA | 263 | $ 50.88 | $ 47.25 |
| 4/24/2004 | 2828 | MIA | 263 | $ 50.88 | $ 47.25 |
| 5/1/2004 | 2863 | MIA | 263 | $ 50.88 | $ 47.25 |

**WD 012849**

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/8/2004 | 2776 | MIA | 263 | $ 50.88 | $ 47.25 |
| 5/15/2004 | 3028 | MIA | 263 | $ 50.88 | $ 47.25 |
| 5/22/2004 | 3071 | MIA | 263 | $ 50.88 | $ 47.25 |
| 5/29/2004 | 3132 | MIA | 263 | $ 50.88 | $ 47.25 |
| 6/12/2004 | 3337 | MIA | 263 | $ 50.88 | $ 47.25 |
| 6/12/2004 | 3446 | MIA | 263 | $ 50.88 | $ 47.25 |
| 6/19/2004 | 3494 | MIA | 263 | $ 50.88 | $ 47.25 |
| 6/26/2004 | 3648 | MIA | 263 | $ 50.88 | $ 47.25 |
| 7/3/2004 | 3820 | MIA | 263 | $ 50.88 | $ 47.25 |
| 7/10/2004 | 4105 | MIA | 263 | $ 50.88 | $ 47.25 |
| 7/17/2004 | 4283 | MIA | 263 | $ 50.88 | $ 47.25 |
| 7/24/2004 | 4391 | MIA | 263 | $ 50.88 | $ 47.25 |
| 7/31/2004 | 4402 | MIA | 263 | $ 50.88 | $ 47.25 |
| 8/7/2004 | 4469 | MIA | 263 | $ 50.88 | $ 47.25 |
| 8/14/2004 | 4525 | MIA | 263 | $ 50.88 | $ 47.25 |
| 8/21/2004 | 4668 | MIA | 263 | $ 50.88 | $ 47.25 |
| 9/4/2004 | 5054 | MIA | 263 | $ 50.88 | $ 47.25 |
| 9/11/2004 | 5125 | MIA | 263 | $ 27.62 | $ 25.65 |
| 9/18/2004 | 5183 | MIA | 263 | $ 50.88 | $ 47.25 |
| 9/25/2004 | 5234 | MIA | 263 | $ 50.88 | $ 47.25 |
| 10/2/2004 | 5318 | MIA | 263 | $ 50.88 | $ 47.25 |
| 10/9/2004 | 5375 | MIA | 263 | $ 50.88 | $ 47.25 |
| 10/16/2004 | 5415 | MIA | 263 | $ 50.88 | $ 47.25 |
| 10/23/2004 | 5692 | MIA | 263 | $ 50.88 | $ 47.25 |
| 10/30/2004 | 5921 | MIA | 263 | $ 50.88 | $ 47.25 |
| 11/6/2004 | 6311 | MIA | 263 | $ 50.88 | $ 47.25 |
| 11/13/2004 | 6484 | MIA | 263 | $ 50.88 | $ 47.25 |
| 11/20/2004 | 6529 | MIA | 263 | $ 50.88 | $ 47.25 |
| 11/20/2004 | 6532 | MIA | 263 | $ 237.92 | $ 220.93 |
| 11/27/2004 | 6621 | MIA | 263 | $ 50.88 | $ 47.25 |
| 12/4/2004 | 6789 | MIA | 263 | $ 50.88 | $ 47.25 |
| 12/11/2004 | 6837 | MIA | 263 | $ 50.88 | $ 47.25 |
| 12/18/2004 | 6880 | MIA | 263 | $ 50.88 | $ 47.25 |
| 12/25/2004 | 6999 | MIA | 263 | $ 50.88 | $ 47.25 |
| 1/1/2005 | 7070 | MIA | 263 | $ 50.88 | $ 47.25 |
| 1/8/2005 | 7221 | MIA | 263 | $ 50.88 | $ 47.25 |
| 1/15/2005 | 7269 | MIA | 263 | $ 50.88 | $ 47.25 |
| 1/22/2005 | 7342 | MIA | 263 | $ 50.88 | $ 47.25 |
| 1/29/2005 | 7499 | MIA | 263 | $ 50.88 | $ 47.25 |
| 2/5/2005 | 7574 | MIA | 263 | $ 50.88 | $ 47.25 |
| 2/12/2005 | 7603 | MIA | 263 | $ 50.88 | $ 47.25 |
| 2/19/2005 | 7641 | MIA | 263 | $ 50.88 | $ 47.25 |
| 2/20/2005 | 7644 | MIA | 263 | $ 7.27 | $ 6.75 |
| 2/21/2005 | 7937 | MIA | 263 | $ 7.27 | $ 6.75 |
| 2/26/2005 | 7668 | MIA | 263 | $ 36.34 | $ 33.74 |
| 3/5/2005 | 7719 | MIA | 263 | $ 50.88 | $ 47.25 |
| 8/28/2009 | 4990 | MIA | 263 | $ 50.88 | $ 47.25 |
| 4/3/2004 | 2684 | MIA | 264 | $ 45.24 | $ 42.01 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/10/2004 | 2687 | MIA | 264 | $ 45.24 | $ 42.01 |
| 4/17/2004 | 2688 | MIA | 264 | $ 45.24 | $ 42.01 |
| 4/24/2004 | 2828 | MIA | 264 | $ 45.24 | $ 42.01 |
| 5/1/2004 | 2863 | MIA | 264 | $ 45.24 | $ 42.01 |
| 5/8/2004 | 2776 | MIA | 264 | $ 45.24 | $ 42.01 |
| 5/15/2004 | 3028 | MIA | 264 | $ 45.24 | $ 42.01 |
| 5/22/2004 | 3071 | MIA | 264 | $ 45.24 | $ 42.01 |
| 5/29/2004 | 3132 | MIA | 264 | $ 45.24 | $ 42.01 |
| 6/12/2004 | 3446 | MIA | 264 | $ 19.38 | $ 18.00 |
| 6/12/2004 | 3337 | MIA | 264 | $ 45.24 | $ 42.01 |
| 6/19/2004 | 3494 | MIA | 264 | $ 45.24 | $ 42.01 |
| 6/26/2004 | 3648 | MIA | 264 | $ 45.24 | $ 42.01 |
| 7/3/2004 | 3820 | MIA | 264 | $ 45.24 | $ 42.01 |
| 7/10/2004 | 4105 | MIA | 264 | $ 45.24 | $ 42.01 |
| 7/17/2004 | 4283 | MIA | 264 | $ 45.24 | $ 42.01 |
| 7/24/2004 | 4391 | MIA | 264 | $ 45.24 | $ 42.01 |
| 7/31/2004 | 4402 | MIA | 264 | $ 45.24 | $ 42.01 |
| 8/7/2004 | 4469 | MIA | 264 | $ 45.24 | $ 42.01 |
| 8/14/2004 | 4525 | MIA | 264 | $ 45.24 | $ 42.01 |
| 8/21/2004 | 4668 | MIA | 264 | $ 45.24 | $ 42.01 |
| 9/4/2004 | 5054 | MIA | 264 | $ 45.24 | $ 42.01 |
| 9/11/2004 | 5125 | MIA | 264 | $ 45.24 | $ 42.01 |
| 9/18/2004 | 5183 | MIA | 264 | $ 45.24 | $ 42.01 |
| 9/25/2004 | 5234 | MIA | 264 | $ 45.24 | $ 42.01 |
| 10/2/2004 | 5318 | MIA | 264 | $ 45.24 | $ 42.01 |
| 10/9/2004 | 5375 | MIA | 264 | $ 45.24 | $ 42.01 |
| 10/16/2004 | 5415 | MIA | 264 | $ 45.24 | $ 42.01 |
| 10/23/2004 | 5692 | MIA | 264 | $ 45.24 | $ 42.01 |
| 10/30/2004 | 5921 | MIA | 264 | $ 45.24 | $ 42.01 |
| 11/6/2004 | 6311 | MIA | 264 | $ 45.24 | $ 42.01 |
| 11/13/2004 | 6484 | MIA | 264 | $ 45.24 | $ 42.01 |
| 11/20/2004 | 6529 | MIA | 264 | $ 45.24 | $ 42.01 |
| 11/27/2004 | 6621 | MIA | 264 | $ 45.24 | $ 42.01 |
| 12/4/2004 | 6789 | MIA | 264 | $ (1,085.73) | $ (1,008.18) |
| 8/28/2009 | 4990 | MIA | 264 | $ 45.24 | $ 42.01 |
| 04/03/04 | 2684 | MIA | 265 | $ 62.49 | $ 53.56 |
| 04/10/04 | 2687 | MIA | 265 | $ 62.49 | $ 53.56 |
| 04/17/04 | 2688 | MIA | 265 | $ 62.49 | $ 53.56 |
| 04/24/04 | 2828 | MIA | 265 | $ 62.49 | $ 53.56 |
| 05/01/04 | 2863 | MIA | 265 | $ 62.49 | $ 53.56 |
| 05/08/04 | 2776 | MIA | 265 | $ 62.49 | $ 53.56 |
| 05/15/04 | 3028 | MIA | 265 | $ 62.49 | $ 53.56 |
| 05/22/04 | 3071 | MIA | 265 | $ 62.49 | $ 53.56 |
| 05/29/04 | 3132 | MIA | 265 | $ 62.49 | $ 53.56 |
| 06/12/04 | 3337 | MIA | 265 | $ 62.49 | $ 53.56 |
| 06/12/04 | 3446 | MIA | 265 | $ 62.49 | $ 53.56 |
| 06/19/04 | 3494 | MIA | 265 | $ 62.49 | $ 53.56 |
| 06/26/04 | 3648 | MIA | 265 | $ 57.12 | $ 48.96 |

WD 012850

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 07/03/04 | 3820 | MIA | 265 | $ 62.49 | $ 53.56 |
| 07/10/04 | 4105 | MIA | 265 | $ 62.49 | $ 53.56 |
| 07/17/04 | 4283 | MIA | 265 | $ 62.49 | $ 53.56 |
| 07/24/04 | 4391 | MIA | 265 | $ 62.49 | $ 53.56 |
| 07/31/04 | 4402 | MIA | 265 | $ 62.49 | $ 53.56 |
| 08/07/04 | 4469 | MIA | 265 | $ 62.49 | $ 53.56 |
| 08/14/04 | 4525 | MIA | 265 | $ 62.49 | $ 53.56 |
| 08/21/04 | 4668 | MIA | 265 | $ 62.49 | $ 53.56 |
| 09/04/04 | 5054 | MIA | 265 | $ 62.49 | $ 53.56 |
| 09/11/04 | 5125 | MIA | 265 | $ 55.35 | $ 47.44 |
| 09/18/04 | 5183 | MIA | 265 | $ 62.49 | $ 53.56 |
| 09/25/04 | 5234 | MIA | 265 | $ 62.49 | $ 53.56 |
| 10/02/04 | 5318 | MIA | 265 | $ 62.49 | $ 53.56 |
| 10/09/04 | 5375 | MIA | 265 | $ 62.49 | $ 53.56 |
| 10/16/04 | 5415 | MIA | 265 | $ 62.49 | $ 53.56 |
| 10/23/04 | 5692 | MIA | 265 | $ 62.49 | $ 53.56 |
| 10/30/04 | 5921 | MIA | 265 | $ 62.49 | $ 53.56 |
| 11/06/04 | 6311 | MIA | 265 | $ 62.49 | $ 53.56 |
| 11/13/04 | 6484 | MIA | 265 | $ 62.49 | $ 53.56 |
| 11/20/04 | 6529 | MIA | 265 | $ 62.49 | $ 53.56 |
| 11/27/04 | 6621 | MIA | 265 | $ 62.49 | $ 53.56 |
| 12/04/04 | 6789 | MIA | 265 | $ 62.49 | $ 53.56 |
| 12/11/04 | 6837 | MIA | 265 | $ 62.49 | $ 53.56 |
| 12/18/04 | 6880 | MIA | 265 | $ 62.49 | $ 53.56 |
| 12/25/04 | 6999 | MIA | 265 | $ 62.49 | $ 53.56 |
| 01/01/05 | 7070 | MIA | 265 | $ 62.49 | $ 53.56 |
| 01/08/05 | 7221 | MIA | 265 | $ 62.49 | $ 53.56 |
| 01/15/05 | 7269 | MIA | 265 | $ 62.49 | $ 53.56 |
| 01/22/05 | 7342 | MIA | 265 | $ 62.49 | $ 53.56 |
| 01/29/05 | 7499 | MIA | 265 | $ 62.49 | $ 53.56 |
| 02/05/05 | 7574 | MIA | 265 | $ 62.49 | $ 53.56 |
| 02/12/05 | 7603 | MIA | 265 | $ 62.49 | $ 53.56 |
| 02/19/05 | 7641 | MIA | 265 | $ 62.49 | $ 53.56 |
| 02/20/05 | 7644 | MIA | 265 | $ 8.93 | $ 7.65 |
| 02/21/05 | 7937 | MIA | 265 | $ 8.93 | $ 7.65 |
| 02/26/05 | 7668 | MIA | 265 | $ 44.64 | $ 38.26 |
| 03/05/05 | 7719 | MIA | 265 | $ 62.49 | $ 53.56 |
| 03/05/05 | 7721 | MIA | 265 | $ 366.91 | $ 314.49 |
| 08/28/09 | 4990 | MIA | 265 | $ 62.49 | $ 53.56 |
| 04/03/04 | 2684 | MIA | 267 | $ 37.99 | $ 40.71 |
| 04/10/04 | 2687 | MIA | 267 | $ 37.99 | $ 40.70 |
| 04/17/04 | 2688 | MIA | 267 | $ 37.99 | $ 40.70 |
| 04/24/04 | 2828 | MIA | 267 | $ 37.99 | $ 40.70 |
| 05/01/04 | 2863 | MIA | 267 | $ 37.99 | $ 40.70 |
| 05/08/04 | 2776 | MIA | 267 | $ 37.99 | $ 40.70 |
| 05/15/04 | 3028 | MIA | 267 | $ 37.99 | $ 40.70 |
| 05/22/04 | 3071 | MIA | 267 | $ 37.99 | $ 40.70 |
| 05/29/04 | 3132 | MIA | 267 | $ 37.99 | $ 40.70 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 06/12/04 | 3337 | MIA | 267 | $ 37.99 | $ 40.70 |
| 06/12/04 | 3446 | MIA | 267 | $ 37.99 | $ 40.70 |
| 06/19/04 | 3494 | MIA | 267 | $ 37.99 | $ 40.70 |
| 06/26/04 | 3648 | MIA | 267 | $ 37.99 | $ 40.70 |
| 07/03/04 | 3820 | MIA | 267 | $ 37.99 | $ 40.70 |
| 07/10/04 | 4105 | MIA | 267 | $ 37.99 | $ 40.70 |
| 07/17/04 | 4283 | MIA | 267 | $ 37.99 | $ 40.70 |
| 07/24/04 | 4391 | MIA | 267 | $ 37.99 | $ 40.70 |
| 07/31/04 | 4402 | MIA | 267 | $ 37.99 | $ 40.70 |
| 08/07/04 | 4469 | MIA | 267 | $ 37.99 | $ 40.70 |
| 08/14/04 | 4525 | MIA | 267 | $ 37.99 | $ 40.70 |
| 08/21/04 | 4668 | MIA | 267 | $ (0.12) | $ (0.12) |
| 09/04/04 | 5054 | MIA | 267 | $ 37.99 | $ 40.70 |
| 09/11/04 | 5125 | MIA | 267 | $ 29.30 | $ 31.40 |
| 09/18/04 | 5183 | MIA | 267 | $ 37.99 | $ 40.70 |
| 09/25/04 | 5234 | MIA | 267 | $ 37.99 | $ 40.70 |
| 10/02/04 | 5318 | MIA | 267 | $ 37.99 | $ 40.70 |
| 10/09/04 | 5375 | MIA | 267 | $ 37.99 | $ 40.70 |
| 10/16/04 | 5415 | MIA | 267 | $ 37.99 | $ 40.70 |
| 10/23/04 | 5692 | MIA | 267 | $ 37.99 | $ 40.70 |
| 10/30/04 | 5921 | MIA | 267 | $ 37.99 | $ 40.70 |
| 10/30/04 | 5921 | MIA | 267 | $ 190.31 | $ 203.90 |
| 11/06/04 | 6311 | MIA | 267 | $ 37.99 | $ 40.70 |
| 11/13/04 | 6484 | MIA | 267 | $ 37.99 | $ 40.70 |
| 11/20/04 | 6529 | MIA | 267 | $ 37.99 | $ 40.70 |
| 11/27/04 | 6621 | MIA | 267 | $ 37.99 | $ 40.70 |
| 12/04/04 | 6789 | MIA | 267 | $ 37.99 | $ 40.70 |
| 12/11/04 | 6837 | MIA | 267 | $ 37.99 | $ 40.70 |
| 12/18/04 | 6880 | MIA | 267 | $ 37.99 | $ 40.70 |
| 12/25/04 | 6999 | MIA | 267 | $ 37.99 | $ 40.70 |
| 01/01/05 | 7070 | MIA | 267 | $ 37.99 | $ 40.70 |
| 01/08/05 | 7221 | MIA | 267 | $ 37.99 | $ 40.70 |
| 01/15/05 | 7269 | MIA | 267 | $ 47.69 | $ 51.10 |
| 01/22/05 | 7342 | MIA | 267 | $ 47.69 | $ 51.10 |
| 01/29/05 | 7499 | MIA | 267 | $ 47.69 | $ 51.10 |
| 02/05/05 | 7574 | MIA | 267 | $ 47.69 | $ 51.10 |
| 02/12/05 | 7603 | MIA | 267 | $ 47.69 | $ 51.10 |
| 02/19/05 | 7641 | MIA | 267 | $ 62.37 | $ 66.83 |
| 02/20/05 | 7644 | MIA | 267 | $ 6.81 | $ 7.30 |
| 02/21/05 | 7937 | MIA | 267 | $ 6.81 | $ 7.30 |
| 02/26/05 | 7668 | MIA | 267 | $ 34.06 | $ 36.49 |
| 03/05/05 | 7719 | MIA | 267 | $ 62.37 | $ 66.83 |
| 08/28/09 | 4990 | MIA | 267 | $ 37.99 | $ 40.70 |
| 4/3/2004 | 2684 | MIA | 268 | $ 45.24 | $ 42.01 |
| 4/10/2004 | 2687 | MIA | 268 | $ 45.24 | $ 42.01 |
| 4/17/2004 | 2688 | MIA | 268 | $ 45.24 | $ 42.01 |
| 4/24/2004 | 2828 | MIA | 268 | $ 45.24 | $ 42.01 |
| 5/1/2004 | 2863 | MIA | 268 | $ 45.24 | $ 42.01 |

WD 012851

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/8/2004 | 2776 | MIA | 268 | $ 45.24 | $ 42.01 |
| 5/15/2004 | 3028 | MIA | 268 | $ 45.24 | $ 42.01 |
| 5/22/2004 | 3071 | MIA | 268 | $ 45.24 | $ 42.01 |
| 5/29/2004 | 3132 | MIA | 268 | $ 45.24 | $ 42.01 |
| 6/12/2004 | 3337 | MIA | 268 | $ 45.24 | $ 42.01 |
| 6/12/2004 | 3446 | MIA | 268 | $ 45.24 | $ 42.01 |
| 6/19/2004 | 3494 | MIA | 268 | $ 45.24 | $ 42.01 |
| 6/26/2004 | 3648 | MIA | 268 | $ 45.24 | $ 42.01 |
| 7/3/2004 | 3820 | MIA | 268 | $ 45.24 | $ 42.01 |
| 7/10/2004 | 4105 | MIA | 268 | $ 45.24 | $ 42.01 |
| 7/17/2004 | 4283 | MIA | 268 | $ 45.24 | $ 42.01 |
| 7/24/2004 | 4391 | MIA | 268 | $ 45.24 | $ 42.01 |
| 7/31/2004 | 4402 | MIA | 268 | $ 45.24 | $ 42.01 |
| 8/7/2004 | 4469 | MIA | 268 | $ 45.24 | $ 42.01 |
| 8/14/2004 | 4525 | MIA | 268 | $ 45.24 | $ 42.01 |
| 8/21/2004 | 4668 | MIA | 268 | $ 41.25 | $ 38.30 |
| 9/4/2004 | 5054 | MIA | 268 | $ 45.24 | $ 42.01 |
| 9/11/2004 | 5125 | MIA | 268 | $ 24.56 | $ 22.81 |
| 9/18/2004 | 5183 | MIA | 268 | $ 45.24 | $ 42.01 |
| 9/25/2004 | 5234 | MIA | 268 | $ 45.24 | $ 42.01 |
| 10/2/2004 | 5318 | MIA | 268 | $ 45.24 | $ 42.01 |
| 10/9/2004 | 5375 | MIA | 268 | $ 45.24 | $ 42.01 |
| 10/16/2004 | 5415 | MIA | 268 | $ 45.24 | $ 42.01 |
| 10/23/2004 | 5692 | MIA | 268 | $ 45.24 | $ 42.01 |
| 10/23/2004 | 5696 | MIA | 268 | $ 221.39 | $ 205.58 |
| 10/30/2004 | 5921 | MIA | 268 | $ 45.24 | $ 42.01 |
| 11/6/2004 | 6311 | MIA | 268 | $ 45.24 | $ 42.01 |
| 11/6/2004 | 6314 | MIA | 268 | $ 80.50 | $ 74.75 |
| 11/13/2004 | 6484 | MIA | 268 | $ 45.24 | $ 42.01 |
| 11/20/2004 | 6529 | MIA | 268 | $ 45.24 | $ 42.01 |
| 11/27/2004 | 6621 | MIA | 268 | $ 45.24 | $ 42.01 |
| 12/4/2004 | 6789 | MIA | 268 | $ 45.24 | $ 42.01 |
| 12/11/2004 | 6837 | MIA | 268 | $ 45.24 | $ 42.01 |
| 12/18/2004 | 6880 | MIA | 268 | $ 45.24 | $ 42.01 |
| 12/25/2004 | 6999 | MIA | 268 | $ 45.24 | $ 42.01 |
| 1/1/2005 | 7070 | MIA | 268 | $ 45.24 | $ 42.01 |
| 1/8/2005 | 7221 | MIA | 268 | $ 45.24 | $ 42.01 |
| 1/15/2005 | 7269 | MIA | 268 | $ 45.24 | $ 42.01 |
| 1/22/2005 | 7342 | MIA | 268 | $ 45.24 | $ 42.01 |
| 1/29/2005 | 7499 | MIA | 268 | $ 45.24 | $ 42.01 |
| 2/5/2005 | 7574 | MIA | 268 | $ 45.24 | $ 42.01 |
| 2/12/2005 | 7603 | MIA | 268 | $ 45.24 | $ 42.01 |
| 2/19/2005 | 7641 | MIA | 268 | $ 45.24 | $ 42.01 |
| 2/20/2005 | 7644 | MIA | 268 | $ 6.46 | $ 6.00 |
| 2/21/2005 | 7939 | MIA | 268 | $ 6.46 | $ 6.00 |
| 2/26/2005 | 7668 | MIA | 268 | $ 32.32 | $ 30.01 |
| 3/5/2005 | 7719 | MIA | 268 | $ 45.24 | $ 42.01 |
| 8/28/2009 | 4990 | MIA | 268 | $ 45.24 | $ 42.01 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 04/03/04 | 2684 | MIA | 270 | $ 44.59 | $ 44.59 |
| 04/10/04 | 2687 | MIA | 270 | $ 44.59 | $ 44.59 |
| 04/17/04 | 2688 | MIA | 270 | $ 44.59 | $ 44.59 |
| 04/24/04 | 2828 | MIA | 270 | $ 44.59 | $ 44.59 |
| 05/01/04 | 2863 | MIA | 270 | $ 44.59 | $ 44.59 |
| 05/08/04 | 2776 | MIA | 270 | $ 44.59 | $ 44.59 |
| 05/15/04 | 3028 | MIA | 270 | $ 44.59 | $ 44.59 |
| 05/22/04 | 3071 | MIA | 270 | $ 44.59 | $ 44.59 |
| 05/29/04 | 3132 | MIA | 270 | $ 44.59 | $ 44.59 |
| 06/12/04 | 3337 | MIA | 270 | $ 44.59 | $ 44.59 |
| 06/12/04 | 3446 | MIA | 270 | $ 44.59 | $ 44.59 |
| 06/19/04 | 3494 | MIA | 270 | $ 44.59 | $ 44.59 |
| 06/26/04 | 3648 | MIA | 270 | $ 44.59 | $ 44.59 |
| 07/03/04 | 3820 | MIA | 270 | $ 44.59 | $ 44.59 |
| 07/10/04 | 4105 | MIA | 270 | $ 44.59 | $ 44.59 |
| 07/17/04 | 4283 | MIA | 270 | $ 44.59 | $ 44.59 |
| 07/24/04 | 4391 | MIA | 270 | $ 44.59 | $ 44.59 |
| 07/31/04 | 4402 | MIA | 270 | $ 44.59 | $ 44.59 |
| 08/07/04 | 4469 | MIA | 270 | $ 44.59 | $ 44.59 |
| 08/14/04 | 4525 | MIA | 270 | $ 44.59 | $ 44.59 |
| 08/21/04 | 4668 | MIA | 270 | $ 44.59 | $ 44.59 |
| 08/28/04 | 4993 | MIA | 270 | $ 190.09 | $ 190.09 |
| 09/04/04 | 5054 | MIA | 270 | $ 44.59 | $ 44.59 |
| 09/11/04 | 5125 | MIA | 270 | $ 29.30 | $ 29.30 |
| 09/18/04 | 5183 | MIA | 270 | $ 44.59 | $ 44.59 |
| 09/25/04 | 5234 | MIA | 270 | $ 44.59 | $ 44.59 |
| 10/02/04 | 5318 | MIA | 270 | $ 44.59 | $ 44.59 |
| 10/09/04 | 5375 | MIA | 270 | $ 44.59 | $ 44.59 |
| 10/16/04 | 5415 | MIA | 270 | $ 44.59 | $ 44.59 |
| 10/23/04 | 5692 | MIA | 270 | $ 44.59 | $ 44.59 |
| 10/30/04 | 5921 | MIA | 270 | $ 44.59 | $ 44.59 |
| 11/06/04 | 6311 | MIA | 270 | $ 44.59 | $ 44.59 |
| 11/13/04 | 6484 | MIA | 270 | $ 44.59 | $ 44.59 |
| 11/20/04 | 6529 | MIA | 270 | $ 44.59 | $ 44.59 |
| 11/27/04 | 6621 | MIA | 270 | $ 44.59 | $ 44.59 |
| 12/04/04 | 6789 | MIA | 270 | $ 44.59 | $ 44.59 |
| 12/11/04 | 6837 | MIA | 270 | $ 44.59 | $ 44.59 |
| 12/18/04 | 6880 | MIA | 270 | $ 44.59 | $ 44.59 |
| 12/25/04 | 6999 | MIA | 270 | $ 44.59 | $ 44.59 |
| 01/01/05 | 7070 | MIA | 270 | $ 44.59 | $ 44.59 |
| 01/08/05 | 7221 | MIA | 270 | $ 44.59 | $ 44.59 |
| 01/15/05 | 7269 | MIA | 270 | $ 44.59 | $ 44.59 |
| 01/22/05 | 7342 | MIA | 270 | $ 44.59 | $ 44.59 |
| 01/29/05 | 7499 | MIA | 270 | $ 44.59 | $ 44.59 |
| 02/05/05 | 7574 | MIA | 270 | $ 44.59 | $ 44.59 |
| 02/12/05 | 7603 | MIA | 270 | $ 44.59 | $ 44.59 |
| 02/19/05 | 7641 | MIA | 270 | $ 44.59 | $ 44.59 |
| 02/20/05 | 7644 | MIA | 270 | $ 6.37 | $ 6.37 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/21/05 | 7939 | MIA | 270 | $ 6.37 | $ 6.37 |
| 02/26/05 | 7668 | MIA | 270 | $ 31.85 | $ 31.85 |
| 03/05/05 | 7719 | MIA | 270 | $ 44.59 | $ 44.59 |
| 08/28/09 | 4990 | MIA | 270 | $ 44.59 | $ 44.59 |
| 4/3/2004 | 2684 | MIA | 271 | $ 51.16 | $ 47.51 |
| 4/10/2004 | 2687 | MIA | 271 | $ 51.16 | $ 47.51 |
| 4/17/2004 | 2688 | MIA | 271 | $ 51.16 | $ 47.51 |
| 4/24/2004 | 2828 | MIA | 271 | $ 51.16 | $ 47.51 |
| 5/1/2004 | 2863 | MIA | 271 | $ 51.16 | $ 47.51 |
| 5/8/2004 | 2776 | MIA | 271 | $ 51.16 | $ 47.51 |
| 5/15/2004 | 3028 | MIA | 271 | $ 51.16 | $ 47.51 |
| 5/22/2004 | 3071 | MIA | 271 | $ 51.16 | $ 47.51 |
| 5/29/2004 | 3132 | MIA | 271 | $ 51.16 | $ 47.51 |
| 6/12/2004 | 3337 | MIA | 271 | $ 51.16 | $ 47.51 |
| 6/12/2004 | 3446 | MIA | 271 | $ 51.16 | $ 47.51 |
| 6/19/2004 | 3494 | MIA | 271 | $ 51.16 | $ 47.51 |
| 6/26/2004 | 3648 | MIA | 271 | $ 51.16 | $ 47.51 |
| 7/3/2004 | 3820 | MIA | 271 | $ 51.16 | $ 47.51 |
| 7/10/2004 | 4105 | MIA | 271 | $ 51.16 | $ 47.51 |
| 7/17/2004 | 4283 | MIA | 271 | $ 51.16 | $ 47.51 |
| 7/24/2004 | 4391 | MIA | 271 | $ 51.16 | $ 47.51 |
| 7/31/2004 | 4402 | MIA | 271 | $ 51.16 | $ 47.51 |
| 8/7/2004 | 4469 | MIA | 271 | $ 51.16 | $ 47.51 |
| 8/14/2004 | 4525 | MIA | 271 | $ 51.16 | $ 47.51 |
| 8/21/2004 | 4668 | MIA | 271 | $ 51.16 | $ 47.51 |
| 9/4/2004 | 5054 | MIA | 271 | $ 51.16 | $ 47.51 |
| 9/11/2004 | 5125 | MIA | 271 | $ 16.08 | $ 14.93 |
| 9/18/2004 | 5183 | MIA | 271 | $ 51.16 | $ 47.51 |
| 9/25/2004 | 5234 | MIA | 271 | $ 51.16 | $ 47.51 |
| 10/2/2004 | 5318 | MIA | 271 | $ 51.16 | $ 47.51 |
| 10/9/2004 | 5375 | MIA | 271 | $ 51.16 | $ 47.51 |
| 10/16/2004 | 5415 | MIA | 271 | $ 51.16 | $ 47.51 |
| 10/23/2004 | 5692 | MIA | 271 | $ 51.16 | $ 47.51 |
| 10/30/2004 | 5921 | MIA | 271 | $ 51.16 | $ 47.51 |
| 11/6/2004 | 6311 | MIA | 271 | $ 51.16 | $ 47.51 |
| 11/13/2004 | 6484 | MIA | 271 | $ 51.16 | $ 47.51 |
| 11/20/2004 | 6529 | MIA | 271 | $ 51.16 | $ 47.51 |
| 11/27/2004 | 6621 | MIA | 271 | $ 51.16 | $ 47.51 |
| 12/4/2004 | 6789 | MIA | 271 | $ 51.16 | $ 47.51 |
| 12/11/2004 | 6837 | MIA | 271 | $ 51.16 | $ 47.51 |
| 12/18/2004 | 6880 | MIA | 271 | $ 51.16 | $ 47.51 |
| 12/25/2004 | 6999 | MIA | 271 | $ 51.16 | $ 47.51 |
| 1/1/2005 | 7070 | MIA | 271 | $ 51.16 | $ 47.51 |
| 1/8/2005 | 7221 | MIA | 271 | $ 51.16 | $ 47.51 |
| 1/15/2005 | 7269 | MIA | 271 | $ 51.16 | $ 47.51 |
| 1/15/2005 | 7271 | MIA | 271 | $ 243.15 | $ 225.78 |
| 1/22/2005 | 7342 | MIA | 271 | $ 51.16 | $ 47.51 |
| 1/29/2005 | 7499 | MIA | 271 | $ 51.16 | $ 47.51 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/5/2005 | 7574 | MIA | 271 | $ 51.16 | $ 47.51 |
| 2/12/2005 | 7603 | MIA | 271 | $ 51.16 | $ 47.51 |
| 2/19/2005 | 7641 | MIA | 271 | $ 51.16 | $ 47.51 |
| 2/20/2005 | 7644 | MIA | 271 | $ 7.31 | $ 6.79 |
| 2/21/2005 | 7939 | MIA | 271 | $ 7.31 | $ 6.79 |
| 2/26/2005 | 7668 | MIA | 271 | $ 36.54 | $ 33.93 |
| 3/5/2005 | 7719 | MIA | 271 | $ 51.16 | $ 47.51 |
| 8/28/2009 | 4990 | MIA | 271 | $ 51.16 | $ 47.51 |
| 4/3/2004 | 2684 | MIA | 272 | $ 55.12 | $ 51.18 |
| 4/10/2004 | 2687 | MIA | 272 | $ 55.12 | $ 51.18 |
| 4/17/2004 | 2688 | MIA | 272 | $ 55.12 | $ 51.18 |
| 4/24/2004 | 2828 | MIA | 272 | $ 55.12 | $ 51.18 |
| 5/1/2004 | 2863 | MIA | 272 | $ 55.12 | $ 51.18 |
| 5/8/2004 | 2776 | MIA | 272 | $ 55.12 | $ 51.18 |
| 5/15/2004 | 3028 | MIA | 272 | $ 55.12 | $ 51.18 |
| 5/22/2004 | 3071 | MIA | 272 | $ 55.12 | $ 51.18 |
| 5/29/2004 | 3132 | MIA | 272 | $ 55.12 | $ 51.18 |
| 6/12/2004 | 3337 | MIA | 272 | $ 55.12 | $ 51.18 |
| 6/12/2004 | 3446 | MIA | 272 | $ 55.12 | $ 51.18 |
| 6/19/2004 | 3494 | MIA | 272 | $ 55.12 | $ 51.18 |
| 6/26/2004 | 3648 | MIA | 272 | $ 55.12 | $ 51.18 |
| 7/3/2004 | 3820 | MIA | 272 | $ 55.12 | $ 51.18 |
| 7/10/2004 | 4105 | MIA | 272 | $ 55.12 | $ 51.18 |
| 7/17/2004 | 4283 | MIA | 272 | $ 55.12 | $ 51.18 |
| 7/24/2004 | 4391 | MIA | 272 | $ 55.12 | $ 51.18 |
| 7/31/2004 | 4402 | MIA | 272 | $ 55.12 | $ 51.18 |
| 8/7/2004 | 4469 | MIA | 272 | $ 55.12 | $ 51.18 |
| 8/14/2004 | 4525 | MIA | 272 | $ 55.12 | $ 51.18 |
| 8/21/2004 | 4668 | MIA | 272 | $ 55.12 | $ 51.18 |
| 9/4/2004 | 5054 | MIA | 272 | $ 55.12 | $ 51.18 |
| 9/11/2004 | 5125 | MIA | 272 | $ 36.23 | $ 33.64 |
| 9/18/2004 | 5183 | MIA | 272 | $ 55.12 | $ 51.18 |
| 9/25/2004 | 5234 | MIA | 272 | $ 55.12 | $ 51.18 |
| 10/2/2004 | 5318 | MIA | 272 | $ 55.12 | $ 51.18 |
| 10/9/2004 | 5375 | MIA | 272 | $ 55.12 | $ 51.18 |
| 10/16/2004 | 5415 | MIA | 272 | $ 55.12 | $ 51.18 |
| 10/23/2004 | 5692 | MIA | 272 | $ 55.12 | $ 51.18 |
| 10/23/2004 | 5696 | MIA | 272 | $ 317.75 | $ 295.05 |
| 10/30/2004 | 5921 | MIA | 272 | $ 55.12 | $ 51.18 |
| 11/6/2004 | 6311 | MIA | 272 | $ 55.12 | $ 51.18 |
| 11/13/2004 | 6484 | MIA | 272 | $ 55.12 | $ 51.18 |
| 11/20/2004 | 6529 | MIA | 272 | $ 55.12 | $ 51.18 |
| 11/27/2004 | 6621 | MIA | 272 | $ 55.12 | $ 51.18 |
| 12/4/2004 | 6789 | MIA | 272 | $ 55.12 | $ 51.18 |
| 12/11/2004 | 6837 | MIA | 272 | $ 55.12 | $ 51.18 |
| 12/18/2004 | 6880 | MIA | 272 | $ 55.12 | $ 51.18 |
| 12/25/2004 | 6999 | MIA | 272 | $ 55.12 | $ 51.18 |
| 1/1/2005 | 7070 | MIA | 272 | $ 55.12 | $ 51.18 |

WD 012853

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 1/8/2005 | 7221 | MIA | 272 | $ 55.12 | $ 51.18 |
| 1/15/2005 | 7269 | MIA | 272 | $ 55.12 | $ 51.18 |
| 1/22/2005 | 7342 | MIA | 272 | $ 55.12 | $ 51.18 |
| 1/29/2005 | 7499 | MIA | 272 | $ 55.12 | $ 51.18 |
| 2/5/2005 | 7574 | MIA | 272 | $ 55.12 | $ 51.18 |
| 2/12/2005 | 7603 | MIA | 272 | $ 55.12 | $ 51.18 |
| 2/19/2005 | 7641 | MIA | 272 | $ 55.12 | $ 51.18 |
| 2/20/2005 | 7644 | MIA | 272 | $ 7.87 | $ 7.31 |
| 2/21/2005 | 7939 | MIA | 272 | $ 7.87 | $ 7.31 |
| 2/26/2005 | 7668 | MIA | 272 | $ 39.37 | $ 36.56 |
| 3/5/2005 | 7719 | MIA | 272 | $ 55.12 | $ 51.18 |
| 8/28/2009 | 4990 | MIA | 272 | $ 55.12 | $ 51.18 |
| 04/03/04 | 2684 | MIA | 274 | $ 55.17 | $ 47.29 |
| 04/10/04 | 2687 | MIA | 274 | $ 55.17 | $ 47.29 |
| 04/17/04 | 2688 | MIA | 274 | $ 55.17 | $ 47.29 |
| 04/24/04 | 2828 | MIA | 274 | $ 55.17 | $ 47.29 |
| 05/01/04 | 2863 | MIA | 274 | $ 55.17 | $ 47.29 |
| 05/08/04 | 2776 | MIA | 274 | $ 55.17 | $ 47.29 |
| 05/15/04 | 3028 | MIA | 274 | $ 55.17 | $ 47.29 |
| 05/22/04 | 3071 | MIA | 274 | $ 55.17 | $ 47.29 |
| 05/29/04 | 3132 | MIA | 274 | $ 55.17 | $ 47.29 |
| 06/12/04 | 3337 | MIA | 274 | $ 55.17 | $ 47.29 |
| 06/12/04 | 3446 | MIA | 274 | $ 55.17 | $ 47.29 |
| 06/19/04 | 3494 | MIA | 274 | $ 55.17 | $ 47.29 |
| 06/26/04 | 3648 | MIA | 274 | $ 55.17 | $ 47.29 |
| 07/03/04 | 3820 | MIA | 274 | $ 55.17 | $ 47.29 |
| 07/10/04 | 4105 | MIA | 274 | $ 55.17 | $ 47.29 |
| 07/17/04 | 4283 | MIA | 274 | $ 55.17 | $ 47.29 |
| 07/24/04 | 4391 | MIA | 274 | $ 55.17 | $ 47.29 |
| 07/31/04 | 4402 | MIA | 274 | $ 55.17 | $ 47.29 |
| 08/07/04 | 4469 | MIA | 274 | $ 55.17 | $ 47.29 |
| 08/14/04 | 4525 | MIA | 274 | $ 55.17 | $ 47.29 |
| 08/21/04 | 4668 | MIA | 274 | $ 55.17 | $ 47.29 |
| 09/04/04 | 5054 | MIA | 274 | $ 55.17 | $ 47.29 |
| 09/11/04 | 5125 | MIA | 274 | $ 36.25 | $ 31.08 |
| 09/18/04 | 5183 | MIA | 274 | $ 55.17 | $ 47.29 |
| 09/25/04 | 5234 | MIA | 274 | $ 55.17 | $ 47.29 |
| 10/02/04 | 5318 | MIA | 274 | $ 55.17 | $ 47.29 |
| 10/09/04 | 5375 | MIA | 274 | $ 55.17 | $ 47.29 |
| 10/16/04 | 5415 | MIA | 274 | $ 55.17 | $ 47.29 |
| 10/23/04 | 5692 | MIA | 274 | $ 55.17 | $ 47.29 |
| 10/30/04 | 5921 | MIA | 274 | $ 55.17 | $ 47.29 |
| 11/06/04 | 6311 | MIA | 274 | $ 55.17 | $ 47.29 |
| 11/13/04 | 6484 | MIA | 274 | $ 55.17 | $ 47.29 |
| 11/20/04 | 6529 | MIA | 274 | $ 55.17 | $ 47.29 |
| 11/27/04 | 6621 | MIA | 274 | $ 55.17 | $ 47.29 |
| 12/04/04 | 6789 | MIA | 274 | $ 55.17 | $ 47.29 |
| 12/11/04 | 6837 | MIA | 274 | $ 55.17 | $ 47.29 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 12/18/04 | 6880 | MIA | 274 | $ 55.17 | $ 47.29 |
| 12/25/04 | 6999 | MIA | 274 | $ 55.17 | $ 47.29 |
| 01/01/05 | 7070 | MIA | 274 | $ 55.17 | $ 47.29 |
| 01/08/05 | 7221 | MIA | 274 | $ 55.17 | $ 47.29 |
| 01/15/05 | 7269 | MIA | 274 | $ 55.17 | $ 47.29 |
| 01/15/05 | 7271 | MIA | 274 | $ 318.67 | $ 273.15 |
| 01/22/05 | 7342 | MIA | 274 | $ 55.17 | $ 47.29 |
| 01/29/05 | 7499 | MIA | 274 | $ 55.17 | $ 47.29 |
| 02/05/05 | 7574 | MIA | 274 | $ 55.17 | $ 47.29 |
| 02/12/05 | 7603 | MIA | 274 | $ 55.17 | $ 47.29 |
| 02/19/05 | 7641 | MIA | 274 | $ 55.17 | $ 47.29 |
| 02/20/05 | 7644 | MIA | 274 | $ 7.88 | $ 6.75 |
| 02/21/05 | 7937 | MIA | 274 | $ 7.88 | $ 6.75 |
| 02/26/05 | 7668 | MIA | 274 | $ 39.41 | $ 33.78 |
| 03/05/05 | 7719 | MIA | 274 | $ 55.17 | $ 47.29 |
| 08/28/09 | 4990 | MIA | 274 | $ 55.17 | $ 47.29 |
| 04/03/04 | 2684 | MIA | 278 | $ 55.02 | $ 47.16 |
| 04/10/04 | 2687 | MIA | 278 | $ 55.02 | $ 47.16 |
| 04/17/04 | 2688 | MIA | 278 | $ 55.02 | $ 47.16 |
| 04/24/04 | 2828 | MIA | 278 | $ 55.02 | $ 47.16 |
| 05/01/04 | 2863 | MIA | 278 | $ 55.02 | $ 47.16 |
| 05/08/04 | 2776 | MIA | 278 | $ 55.02 | $ 47.16 |
| 05/15/04 | 3028 | MIA | 278 | $ 55.02 | $ 47.16 |
| 05/22/04 | 3071 | MIA | 278 | $ 55.02 | $ 47.16 |
| 05/29/04 | 3132 | MIA | 278 | $ 55.02 | $ 47.16 |
| 06/12/04 | 3446 | MIA | 278 | $ 22.75 | $ 19.50 |
| 06/12/04 | 3337 | MIA | 278 | $ 55.02 | $ 47.16 |
| 06/12/04 | 3446 | MIA | 278 | $ 55.02 | $ 47.16 |
| 06/19/04 | 3494 | MIA | 278 | $ 55.02 | $ 47.16 |
| 06/26/04 | 3648 | MIA | 278 | $ 22.75 | $ 19.50 |
| 06/26/04 | 3648 | MIA | 278 | $ 55.02 | $ 47.16 |
| 07/03/04 | 3820 | MIA | 278 | $ 55.02 | $ 47.16 |
| 07/10/04 | 4105 | MIA | 278 | $ 55.02 | $ 47.16 |
| 07/17/04 | 4283 | MIA | 278 | $ 55.02 | $ 47.16 |
| 07/24/04 | 4391 | MIA | 278 | $ 55.02 | $ 47.16 |
| 07/24/04 | 4391 | MIA | 278 | $ 348.57 | $ 298.77 |
| 07/31/04 | 4402 | MIA | 278 | $ 55.02 | $ 47.16 |
| 08/07/04 | 4469 | MIA | 278 | $ 2.10 | $ 1.80 |
| 08/07/04 | 4469 | MIA | 278 | $ 55.02 | $ 47.16 |
| 08/14/04 | 4525 | MIA | 278 | $ 2.10 | $ 1.80 |
| 08/14/04 | 4525 | MIA | 278 | $ 55.02 | $ 47.16 |
| 08/21/04 | 4668 | MIA | 278 | $ 2.10 | $ 1.80 |
| 08/21/04 | 4668 | MIA | 278 | $ 55.02 | $ 47.16 |
| 09/04/04 | 5054 | MIA | 278 | $ 2.10 | $ 1.80 |
| 09/04/04 | 5054 | MIA | 278 | $ 55.02 | $ 47.16 |
| 09/11/04 | 5125 | MIA | 278 | $ 2.10 | $ 1.80 |
| 09/11/04 | 5125 | MIA | 278 | $ 48.73 | $ 41.77 |

WD 012854

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 09/18/04 | 5183 | MIA | 278 | $ 2.10 | $ 1.80 |
| 09/18/04 | 5183 | MIA | 278 | $ 55.02 | $ 47.16 |
| 09/25/04 | 5234 | MIA | 278 | $ 2.10 | $ 1.80 |
| 09/25/04 | 5234 | MIA | 278 | $ 55.02 | $ 47.16 |
| 10/02/04 | 5318 | MIA | 278 | $ 2.10 | $ 1.80 |
| 10/02/04 | 5318 | MIA | 278 | $ 55.02 | $ 47.16 |
| 10/02/04 | 5321 | MIA | 278 | $ 315.90 | $ 270.77 |
| 10/09/04 | 5375 | MIA | 278 | $ 2.10 | $ 1.80 |
| 10/09/04 | 5375 | MIA | 278 | $ 55.02 | $ 47.16 |
| 10/16/04 | 5415 | MIA | 278 | $ 2.10 | $ 1.80 |
| 10/16/04 | 5419 | MIA | 278 | $ 2.86 | $ 2.45 |
| 10/16/04 | 5415 | MIA | 278 | $ 55.02 | $ 47.16 |
| 10/23/04 | 5692 | MIA | 278 | $ 2.10 | $ 1.80 |
| 10/23/04 | 5692 | MIA | 278 | $ 55.02 | $ 47.16 |
| 10/30/04 | 5921 | MIA | 278 | $ 2.10 | $ 1.80 |
| 10/30/04 | 5921 | MIA | 278 | $ 55.02 | $ 47.16 |
| 11/06/04 | 6311 | MIA | 278 | $ 2.10 | $ 1.80 |
| 11/06/04 | 6311 | MIA | 278 | $ 55.02 | $ 47.16 |
| 11/13/04 | 6484 | MIA | 278 | $ 2.10 | $ 1.80 |
| 11/13/04 | 6484 | MIA | 278 | $ 55.02 | $ 47.16 |
| 11/20/04 | 6529 | MIA | 278 | $ 2.10 | $ 1.80 |
| 11/20/04 | 6529 | MIA | 278 | $ 55.02 | $ 47.16 |
| 11/27/04 | 6621 | MIA | 278 | $ 2.10 | $ 1.80 |
| 11/27/04 | 6621 | MIA | 278 | $ 55.02 | $ 47.16 |
| 12/04/04 | 6789 | MIA | 278 | $ 2.10 | $ 1.80 |
| 12/04/04 | 6789 | MIA | 278 | $ 55.02 | $ 47.16 |
| 12/11/04 | 6837 | MIA | 278 | $ 2.10 | $ 1.80 |
| 12/11/04 | 6837 | MIA | 278 | $ 55.02 | $ 47.16 |
| 12/18/04 | 6880 | MIA | 278 | $ 2.10 | $ 1.80 |
| 12/18/04 | 6880 | MIA | 278 | $ 55.02 | $ 47.16 |
| 12/25/04 | 6999 | MIA | 278 | $ 2.10 | $ 1.80 |
| 12/25/04 | 6999 | MIA | 278 | $ 55.02 | $ 47.16 |
| 01/01/05 | 7070 | MIA | 278 | $ 2.10 | $ 1.80 |
| 01/01/05 | 7070 | MIA | 278 | $ 55.02 | $ 47.16 |
| 01/08/05 | 7221 | MIA | 278 | $ 2.10 | $ 1.80 |
| 01/08/05 | 7221 | MIA | 278 | $ 55.02 | $ 47.16 |
| 01/15/05 | 7269 | MIA | 278 | $ 2.10 | $ 1.80 |
| 01/15/05 | 7269 | MIA | 278 | $ 55.02 | $ 47.16 |
| 01/22/05 | 7342 | MIA | 278 | $ 2.10 | $ 1.80 |
| 01/22/05 | 7342 | MIA | 278 | $ 55.02 | $ 47.16 |
| 01/29/05 | 7499 | MIA | 278 | $ 2.10 | $ 1.80 |
| 01/29/05 | 7499 | MIA | 278 | $ 55.02 | $ 47.16 |
| 02/05/05 | 7574 | MIA | 278 | $ 2.10 | $ 1.80 |
| 02/05/05 | 7574 | MIA | 278 | $ 55.02 | $ 47.16 |
| 02/12/05 | 7603 | MIA | 278 | $ 2.10 | $ 1.80 |
| 02/12/05 | 7603 | MIA | 278 | $ 55.02 | $ 47.16 |
| 02/19/05 | 7641 | MIA | 278 | $ 2.10 | $ 1.80 |
| 02/19/05 | 7641 | MIA | 278 | $ 55.02 | $ 47.16 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/20/05 | 7644 | MIA | 278 | $ 0.30 | $ 0.26 |
| 02/20/05 | 7644 | MIA | 278 | $ 7.86 | $ 6.74 |
| 02/21/05 | 7937 | MIA | 278 | $ 0.30 | $ 0.26 |
| 02/21/05 | 7937 | MIA | 278 | $ 7.86 | $ 6.74 |
| 02/26/05 | 7668 | MIA | 278 | $ 1.50 | $ 1.29 |
| 02/26/05 | 7668 | MIA | 278 | $ 39.30 | $ 33.69 |
| 03/05/05 | 7719 | MIA | 278 | $ 2.10 | $ 1.80 |
| 03/05/05 | 7719 | MIA | 278 | $ 55.02 | $ 47.16 |
| 08/28/09 | 4990 | MIA | 278 | $ 2.10 | $ 1.80 |
| 08/28/09 | 4990 | MIA | 278 | $ 55.02 | $ 47.16 |
| 04/03/04 | 2684 | MIA | 280 | $ 55.49 | $ 55.49 |
| 04/10/04 | 2687 | MIA | 280 | $ 55.49 | $ 55.49 |
| 04/17/04 | 2688 | MIA | 280 | $ 55.49 | $ 55.49 |
| 04/24/04 | 2828 | MIA | 280 | $ 55.49 | $ 55.49 |
| 05/01/04 | 2863 | MIA | 280 | $ 55.49 | $ 55.49 |
| 05/08/04 | 2776 | MIA | 280 | $ 55.49 | $ 55.49 |
| 05/15/04 | 3028 | MIA | 280 | $ 55.49 | $ 55.49 |
| 05/22/04 | 3071 | MIA | 280 | $ 55.49 | $ 55.49 |
| 05/29/04 | 3132 | MIA | 280 | $ 55.49 | $ 55.49 |
| 06/12/04 | 3337 | MIA | 280 | $ 55.49 | $ 55.49 |
| 06/12/04 | 3446 | MIA | 280 | $ 55.49 | $ 55.49 |
| 06/19/04 | 3494 | MIA | 280 | $ 55.49 | $ 55.49 |
| 06/26/04 | 3648 | MIA | 280 | $ 55.49 | $ 55.49 |
| 07/03/04 | 3820 | MIA | 280 | $ 55.49 | $ 55.49 |
| 07/10/04 | 4105 | MIA | 280 | $ 55.49 | $ 55.49 |
| 07/17/04 | 4283 | MIA | 280 | $ 55.49 | $ 55.49 |
| 07/24/04 | 4391 | MIA | 280 | $ 55.49 | $ 55.49 |
| 07/31/04 | 4402 | MIA | 280 | $ 55.49 | $ 55.49 |
| 08/07/04 | 4469 | MIA | 280 | $ 55.49 | $ 55.49 |
| 08/14/04 | 4525 | MIA | 280 | $ 55.49 | $ 55.49 |
| 08/21/04 | 4668 | MIA | 280 | $ 55.49 | $ 55.49 |
| 09/04/04 | 5054 | MIA | 280 | $ 55.49 | $ 55.49 |
| 09/11/04 | 5125 | MIA | 280 | $ 42.81 | $ 42.81 |
| 09/18/04 | 5183 | MIA | 280 | $ 55.49 | $ 55.49 |
| 09/25/04 | 5234 | MIA | 280 | $ 55.49 | $ 55.49 |
| 10/02/04 | 5318 | MIA | 280 | $ 55.49 | $ 55.49 |
| 10/09/04 | 5375 | MIA | 280 | $ 55.49 | $ 55.49 |
| 10/16/04 | 5415 | MIA | 280 | $ 55.49 | $ 55.49 |
| 10/23/04 | 5692 | MIA | 280 | $ 55.49 | $ 55.49 |
| 10/30/04 | 5921 | MIA | 280 | $ 55.49 | $ 55.49 |
| 11/06/04 | 6311 | MIA | 280 | $ 55.49 | $ 55.49 |
| 11/13/04 | 6484 | MIA | 280 | $ 55.49 | $ 55.49 |
| 11/20/04 | 6529 | MIA | 280 | $ 55.49 | $ 55.49 |
| 11/27/04 | 6621 | MIA | 280 | $ 55.49 | $ 55.49 |
| 12/04/04 | 6789 | MIA | 280 | $ 55.49 | $ 55.49 |
| 12/11/04 | 6837 | MIA | 280 | $ 55.49 | $ 55.49 |
| 12/11/04 | 6841 | MIA | 280 | $ 324.71 | $ 324.71 |
| 12/18/04 | 6880 | MIA | 280 | $ 55.49 | $ 55.49 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 12/25/04 | 6999 | MIA | 280 | $ 55.49 | $ 55.49 |
| 01/01/05 | 7070 | MIA | 280 | $ 55.49 | $ 55.49 |
| 01/08/05 | 7221 | MIA | 280 | $ 55.49 | $ 55.49 |
| 01/15/05 | 7271 | MIA | 280 | $ 28.00 | $ 28.00 |
| 01/15/05 | 7269 | MIA | 280 | $ 55.49 | $ 55.49 |
| 01/22/05 | 7342 | MIA | 280 | $ 55.49 | $ 55.49 |
| 01/29/05 | 7499 | MIA | 280 | $ 55.49 | $ 55.49 |
| 02/05/05 | 7574 | MIA | 280 | $ 55.49 | $ 55.49 |
| 02/12/05 | 7603 | MIA | 280 | $ 55.49 | $ 55.49 |
| 02/19/05 | 7641 | MIA | 280 | $ 55.49 | $ 55.49 |
| 02/20/05 | 7644 | MIA | 280 | $ 7.93 | $ 7.93 |
| 02/21/05 | 7939 | MIA | 280 | $ 7.93 | $ 7.93 |
| 02/26/05 | 7668 | MIA | 280 | $ 39.64 | $ 39.64 |
| 03/05/05 | 7719 | MIA | 280 | $ 55.49 | $ 55.49 |
| 08/28/09 | 4990 | MIA | 280 | $ 55.49 | $ 55.49 |
| 4/3/2004 | 2684 | MIA | 281 | $ 52.94 | $ 49.16 |
| 4/10/2004 | 2687 | MIA | 281 | $ 52.94 | $ 49.16 |
| 4/17/2004 | 2688 | MIA | 281 | $ 52.94 | $ 49.16 |
| 4/24/2004 | 2828 | MIA | 281 | $ 52.94 | $ 49.16 |
| 5/1/2004 | 2863 | MIA | 281 | $ 52.94 | $ 49.16 |
| 5/8/2004 | 2776 | MIA | 281 | $ 52.94 | $ 49.16 |
| 5/15/2004 | 3028 | MIA | 281 | $ 52.94 | $ 49.16 |
| 5/22/2004 | 3071 | MIA | 281 | $ 52.94 | $ 49.16 |
| 5/29/2004 | 3132 | MIA | 281 | $ 52.94 | $ 49.16 |
| 6/12/2004 | 3337 | MIA | 281 | $ 52.94 | $ 49.16 |
| 6/12/2004 | 3446 | MIA | 281 | $ 52.94 | $ 49.16 |
| 6/19/2004 | 3494 | MIA | 281 | $ 52.94 | $ 49.16 |
| 6/26/2004 | 3648 | MIA | 281 | $ 52.94 | $ 49.16 |
| 7/3/2004 | 3820 | MIA | 281 | $ 52.94 | $ 49.16 |
| 7/10/2004 | 4105 | MIA | 281 | $ 52.94 | $ 49.16 |
| 7/17/2004 | 4283 | MIA | 281 | $ 52.94 | $ 49.16 |
| 7/24/2004 | 4391 | MIA | 281 | $ 52.94 | $ 49.16 |
| 7/31/2004 | 4402 | MIA | 281 | $ 52.94 | $ 49.16 |
| 8/7/2004 | 4469 | MIA | 281 | $ 52.94 | $ 49.16 |
| 8/14/2004 | 4525 | MIA | 281 | $ 52.94 | $ 49.16 |
| 8/21/2004 | 4668 | MIA | 281 | $ 52.94 | $ 49.16 |
| 9/4/2004 | 5054 | MIA | 281 | $ 52.94 | $ 49.16 |
| 9/11/2004 | 5125 | MIA | 281 | $ 16.64 | $ 15.45 |
| 9/18/2004 | 5183 | MIA | 281 | $ 52.94 | $ 49.16 |
| 9/25/2004 | 5234 | MIA | 281 | $ 52.94 | $ 49.16 |
| 10/2/2004 | 5318 | MIA | 281 | $ 48.28 | $ 44.83 |
| 10/9/2004 | 5375 | MIA | 281 | $ 52.94 | $ 49.16 |
| 10/16/2004 | 5415 | MIA | 281 | $ 52.94 | $ 49.16 |
| 10/23/2004 | 5692 | MIA | 281 | $ 52.94 | $ 49.16 |
| 10/30/2004 | 5921 | MIA | 281 | $ 52.94 | $ 49.16 |
| 11/6/2004 | 6311 | MIA | 281 | $ 52.94 | $ 49.16 |
| 11/13/2004 | 6484 | MIA | 281 | $ 52.94 | $ 49.16 |
| 11/20/2004 | 6529 | MIA | 281 | $ 52.94 | $ 49.16 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/27/2004 | 6621 | MIA | 281 | $ 52.94 | $ 49.16 |
| 12/4/2004 | 6789 | MIA | 281 | $ 52.94 | $ 49.16 |
| 12/11/2004 | 6837 | MIA | 281 | $ 52.94 | $ 49.16 |
| 12/18/2004 | 6880 | MIA | 281 | $ 52.94 | $ 49.16 |
| 12/25/2004 | 6999 | MIA | 281 | $ 52.94 | $ 49.16 |
| 1/1/2005 | 7070 | MIA | 281 | $ 52.94 | $ 49.16 |
| 1/8/2005 | 7221 | MIA | 281 | $ 52.94 | $ 49.16 |
| 1/15/2005 | 7269 | MIA | 281 | $ 52.94 | $ 49.16 |
| 1/22/2005 | 7342 | MIA | 281 | $ 52.94 | $ 49.16 |
| 1/22/2005 | 7345 | MIA | 281 | $ 391.86 | $ 363.89 |
| 1/29/2005 | 7499 | MIA | 281 | $ 52.94 | $ 49.16 |
| 2/5/2005 | 7574 | MIA | 281 | $ 52.94 | $ 49.16 |
| 2/12/2005 | 7603 | MIA | 281 | $ 52.94 | $ 49.16 |
| 2/19/2005 | 7641 | MIA | 281 | $ 52.94 | $ 49.16 |
| 2/20/2005 | 7644 | MIA | 281 | $ 7.56 | $ 7.02 |
| 2/21/2005 | 7939 | MIA | 281 | $ 7.56 | $ 7.02 |
| 2/26/2005 | 7668 | MIA | 281 | $ 37.81 | $ 35.11 |
| 3/5/2005 | 7719 | MIA | 281 | $ 52.94 | $ 49.16 |
| 8/28/2009 | 4990 | MIA | 281 | $ 52.94 | $ 49.16 |
| 04/03/04 | 2684 | MIA | 283 | $ 70.82 | $ 70.82 |
| 04/10/04 | 2687 | MIA | 283 | $ 70.82 | $ 70.82 |
| 04/17/04 | 2688 | MIA | 283 | $ 70.82 | $ 70.82 |
| 04/24/04 | 2828 | MIA | 283 | $ 70.82 | $ 70.82 |
| 05/01/04 | 2863 | MIA | 283 | $ 70.82 | $ 70.82 |
| 05/08/04 | 2776 | MIA | 283 | $ 70.82 | $ 70.82 |
| 05/15/04 | 3028 | MIA | 283 | $ 70.82 | $ 70.82 |
| 05/22/04 | 3071 | MIA | 283 | $ 70.82 | $ 70.82 |
| 05/29/04 | 3132 | MIA | 283 | $ 70.82 | $ 70.82 |
| 06/12/04 | 3337 | MIA | 283 | $ 70.82 | $ 70.82 |
| 06/12/04 | 3446 | MIA | 283 | $ 70.82 | $ 70.82 |
| 06/19/04 | 3494 | MIA | 283 | $ 70.82 | $ 70.82 |
| 06/26/04 | 3648 | MIA | 283 | $ 70.82 | $ 70.82 |
| 07/03/04 | 3820 | MIA | 283 | $ 70.82 | $ 70.82 |
| 07/10/04 | 4105 | MIA | 283 | $ 70.82 | $ 70.82 |
| 07/17/04 | 4283 | MIA | 283 | $ 70.82 | $ 70.82 |
| 07/17/04 | 4283 | MIA | 283 | $ 366.58 | $ 366.58 |
| 07/24/04 | 4391 | MIA | 283 | $ 70.82 | $ 70.82 |
| 07/31/04 | 4402 | MIA | 283 | $ 70.82 | $ 70.82 |
| 08/07/04 | 4469 | MIA | 283 | $ 70.82 | $ 70.82 |
| 08/14/04 | 4525 | MIA | 283 | $ 70.82 | $ 70.82 |
| 08/21/04 | 4668 | MIA | 283 | $ 70.82 | $ 70.82 |
| 09/04/04 | 5054 | MIA | 283 | $ 70.82 | $ 70.82 |
| 09/11/04 | 5125 | MIA | 283 | $ 54.63 | $ 54.63 |
| 09/18/04 | 5183 | MIA | 283 | $ 70.82 | $ 70.82 |
| 09/25/04 | 5234 | MIA | 283 | $ 70.82 | $ 70.82 |
| 10/02/04 | 5318 | MIA | 283 | $ 70.82 | $ 70.82 |
| 10/09/04 | 5375 | MIA | 283 | $ 70.82 | $ 70.82 |
| 10/16/04 | 5415 | MIA | 283 | $ 70.82 | $ 70.82 |

WD 012856

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/23/04 | 5692 | MIA | 283 | $ 70.82 | $ 70.82 |
| 10/30/04 | 5921 | MIA | 283 | $ 70.82 | $ 70.82 |
| 11/06/04 | 6311 | MIA | 283 | $ 70.82 | $ 70.82 |
| 11/13/04 | 6484 | MIA | 283 | $ 70.82 | $ 70.82 |
| 11/20/04 | 6529 | MIA | 283 | $ 70.82 | $ 70.82 |
| 11/27/04 | 6621 | MIA | 283 | $ 70.82 | $ 70.82 |
| 11/27/04 | 6625 | MIA | 283 | $ 344.61 | $ 344.61 |
| 12/04/04 | 6789 | MIA | 283 | $ 51.72 | $ 51.72 |
| 12/11/04 | 6837 | MIA | 283 | $ 70.82 | $ 70.82 |
| 12/11/04 | 6841 | MIA | 283 | $ 125.31 | $ 125.31 |
| 12/18/04 | 6880 | MIA | 283 | $ 70.82 | $ 70.82 |
| 12/25/04 | 6999 | MIA | 283 | $ 70.82 | $ 70.82 |
| 01/01/05 | 7070 | MIA | 283 | $ 70.82 | $ 70.82 |
| 01/08/05 | 7221 | MIA | 283 | $ 70.82 | $ 70.82 |
| 01/15/05 | 7269 | MIA | 283 | $ 70.82 | $ 70.82 |
| 01/22/05 | 7342 | MIA | 283 | $ 70.82 | $ 70.82 |
| 01/29/05 | 7499 | MIA | 283 | $ 70.82 | $ 70.82 |
| 02/05/05 | 7574 | MIA | 283 | $ 70.82 | $ 70.82 |
| 02/12/05 | 7603 | MIA | 283 | $ 70.82 | $ 70.82 |
| 02/19/05 | 7641 | MIA | 283 | $ 70.82 | $ 70.82 |
| 02/20/05 | 7644 | MIA | 283 | $ 10.12 | $ 10.12 |
| 02/21/05 | 7937 | MIA | 283 | $ 10.12 | $ 10.12 |
| 02/26/05 | 7668 | MIA | 283 | $ 50.58 | $ 50.58 |
| 03/05/05 | 7719 | MIA | 283 | $ 70.82 | $ 70.82 |
| 08/28/09 | 4990 | MIA | 283 | $ 70.82 | $ 70.82 |
| 04/03/04 | 2684 | MIA | 285 | $ 37.38 | $ 37.38 |
| 04/10/04 | 2687 | MIA | 285 | $ 37.38 | $ 37.38 |
| 04/17/04 | 2688 | MIA | 285 | $ 37.38 | $ 37.38 |
| 04/24/04 | 2828 | MIA | 285 | $ 37.38 | $ 37.38 |
| 05/01/04 | 2863 | MIA | 285 | $ 37.38 | $ 37.38 |
| 05/08/04 | 2776 | MIA | 285 | $ 37.38 | $ 37.38 |
| 05/15/04 | 3028 | MIA | 285 | $ 37.38 | $ 37.38 |
| 05/22/04 | 3071 | MIA | 285 | $ 37.38 | $ 37.38 |
| 05/29/04 | 3132 | MIA | 285 | $ 37.38 | $ 37.38 |
| 06/12/04 | 3337 | MIA | 285 | $ 37.38 | $ 37.38 |
| 06/12/04 | 3446 | MIA | 285 | $ 37.38 | $ 37.38 |
| 06/19/04 | 3494 | MIA | 285 | $ 37.38 | $ 37.38 |
| 06/26/04 | 3648 | MIA | 285 | $ 37.38 | $ 37.38 |
| 07/03/04 | 3820 | MIA | 285 | $ 37.38 | $ 37.38 |
| 07/10/04 | 4105 | MIA | 285 | $ 37.38 | $ 37.38 |
| 07/17/04 | 4283 | MIA | 285 | $ 37.38 | $ 37.38 |
| 07/24/04 | 4391 | MIA | 285 | $ 37.38 | $ 37.38 |
| 07/31/04 | 4402 | MIA | 285 | $ 37.38 | $ 37.38 |
| 08/07/04 | 4469 | MIA | 285 | $ 37.38 | $ 37.38 |
| 08/14/04 | 4525 | MIA | 285 | $ 37.38 | $ 37.38 |
| 08/21/04 | 4668 | MIA | 285 | $ 37.38 | $ 37.38 |
| 09/04/04 | 5054 | MIA | 285 | $ 37.38 | $ 37.38 |
| 09/11/04 | 5125 | MIA | 285 | $ 33.12 | $ 33.12 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 09/18/04 | 5183 | MIA | 285 | $ 37.38 | $ 37.38 |
| 09/25/04 | 5234 | MIA | 285 | $ 37.38 | $ 37.38 |
| 10/02/04 | 5318 | MIA | 285 | $ 37.38 | $ 37.38 |
| 10/09/04 | 5375 | MIA | 285 | $ 37.38 | $ 37.38 |
| 10/16/04 | 5415 | MIA | 285 | $ 37.38 | $ 37.38 |
| 10/16/04 | 5418 | MIA | 285 | $ 162.99 | $ 162.99 |
| 10/23/04 | 5692 | MIA | 285 | $ 37.38 | $ 37.38 |
| 10/30/04 | 5921 | MIA | 285 | $ 37.38 | $ 37.38 |
| 11/06/04 | 6311 | MIA | 285 | $ 37.38 | $ 37.38 |
| 11/13/04 | 6484 | MIA | 285 | $ 37.38 | $ 37.38 |
| 11/20/04 | 6529 | MIA | 285 | $ 37.38 | $ 37.38 |
| 11/27/04 | 6621 | MIA | 285 | $ 37.38 | $ 37.38 |
| 12/04/04 | 6789 | MIA | 285 | $ 37.38 | $ 37.38 |
| 12/11/04 | 6837 | MIA | 285 | $ 37.38 | $ 37.38 |
| 12/18/04 | 6880 | MIA | 285 | $ 37.38 | $ 37.38 |
| 12/25/04 | 6999 | MIA | 285 | $ 37.38 | $ 37.38 |
| 01/01/05 | 7070 | MIA | 285 | $ 37.38 | $ 37.38 |
| 01/08/05 | 7221 | MIA | 285 | $ 37.38 | $ 37.38 |
| 01/15/05 | 7269 | MIA | 285 | $ 37.38 | $ 37.38 |
| 01/22/05 | 7342 | MIA | 285 | $ 37.38 | $ 37.38 |
| 01/29/05 | 7499 | MIA | 285 | $ 37.38 | $ 37.38 |
| 02/05/05 | 7574 | MIA | 285 | $ 37.38 | $ 37.38 |
| 02/12/05 | 7603 | MIA | 285 | $ 37.38 | $ 37.38 |
| 02/19/05 | 7641 | MIA | 285 | $ 37.38 | $ 37.38 |
| 02/20/05 | 7644 | MIA | 285 | $ 5.34 | $ 5.34 |
| 02/21/05 | 7937 | MIA | 285 | $ 5.34 | $ 5.34 |
| 02/26/05 | 7668 | MIA | 285 | $ 26.70 | $ 26.70 |
| 03/05/05 | 7719 | MIA | 285 | $ 37.38 | $ 37.38 |
| 08/28/09 | 4990 | MIA | 285 | $ 37.38 | $ 37.38 |
| 04/03/04 | 2684 | MIA | 286 | $ 58.33 | $ 58.33 |
| 04/10/04 | 2687 | MIA | 286 | $ 58.33 | $ 58.33 |
| 04/17/04 | 2688 | MIA | 286 | $ 58.33 | $ 58.33 |
| 04/24/04 | 2828 | MIA | 286 | $ 58.33 | $ 58.33 |
| 05/01/04 | 2863 | MIA | 286 | $ 58.33 | $ 58.33 |
| 05/08/04 | 2776 | MIA | 286 | $ 58.33 | $ 58.33 |
| 05/15/04 | 3028 | MIA | 286 | $ 58.33 | $ 58.33 |
| 05/22/04 | 3071 | MIA | 286 | $ 58.33 | $ 58.33 |
| 05/29/04 | 3132 | MIA | 286 | $ 58.33 | $ 58.33 |
| 06/12/04 | 3337 | MIA | 286 | $ 58.33 | $ 58.33 |
| 06/12/04 | 3446 | MIA | 286 | $ 58.33 | $ 58.33 |
| 06/19/04 | 3494 | MIA | 286 | $ 58.33 | $ 58.33 |
| 06/26/04 | 3648 | MIA | 286 | $ 58.33 | $ 58.33 |
| 07/03/04 | 3820 | MIA | 286 | $ 58.33 | $ 58.33 |
| 07/10/04 | 4105 | MIA | 286 | $ 58.33 | $ 58.33 |
| 07/17/04 | 4283 | MIA | 286 | $ 58.33 | $ 58.33 |
| 07/24/04 | 4391 | MIA | 286 | $ 58.33 | $ 58.33 |
| 07/31/04 | 4402 | MIA | 286 | $ 58.33 | $ 58.33 |
| 08/07/04 | 4469 | MIA | 286 | $ 58.33 | $ 58.33 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 08/14/04 | 4525 | MIA | 286 | $ 58.33 | $ 58.33 |
| 08/21/04 | 4668 | MIA | 286 | $ 58.33 | $ 58.33 |
| 09/04/04 | 5054 | MIA | 286 | $ 58.33 | $ 58.33 |
| 09/11/04 | 5125 | MIA | 286 | $ 44.99 | $ 44.99 |
| 09/18/04 | 5183 | MIA | 286 | $ 58.33 | $ 58.33 |
| 09/25/04 | 5234 | MIA | 286 | $ 58.33 | $ 58.33 |
| 10/02/04 | 5318 | MIA | 286 | $ 58.33 | $ 58.33 |
| 10/09/04 | 5375 | MIA | 286 | $ 58.33 | $ 58.33 |
| 10/16/04 | 5415 | MIA | 286 | $ 58.33 | $ 58.33 |
| 10/23/04 | 5692 | MIA | 286 | $ 58.33 | $ 58.33 |
| 10/30/04 | 5921 | MIA | 286 | $ 58.33 | $ 58.33 |
| 11/06/04 | 6311 | MIA | 286 | $ 58.33 | $ 58.33 |
| 11/13/04 | 6484 | MIA | 286 | $ 58.33 | $ 58.33 |
| 11/13/04 | 6484 | MIA | 286 | $ 230.85 | $ 230.85 |
| 11/20/04 | 6529 | MIA | 286 | $ 58.33 | $ 58.33 |
| 11/27/04 | 6621 | MIA | 286 | $ 58.33 | $ 58.33 |
| 12/04/04 | 6789 | MIA | 286 | $ 58.33 | $ 58.33 |
| 12/11/04 | 6837 | MIA | 286 | $ 58.33 | $ 58.33 |
| 12/18/04 | 6880 | MIA | 286 | $ 58.33 | $ 58.33 |
| 12/25/04 | 6999 | MIA | 286 | $ 58.33 | $ 58.33 |
| 01/01/05 | 7070 | MIA | 286 | $ 58.33 | $ 58.33 |
| 01/08/05 | 7221 | MIA | 286 | $ 58.33 | $ 58.33 |
| 01/15/05 | 7269 | MIA | 286 | $ 58.33 | $ 58.33 |
| 01/15/05 | 7271 | MIA | 286 | $ 288.56 | $ 288.56 |
| 01/22/05 | 7342 | MIA | 286 | $ 58.33 | $ 58.33 |
| 01/29/05 | 7499 | MIA | 286 | $ 58.33 | $ 58.33 |
| 02/05/05 | 7574 | MIA | 286 | $ 58.33 | $ 58.33 |
| 02/12/05 | 7603 | MIA | 286 | $ 58.33 | $ 58.33 |
| 02/19/05 | 7641 | MIA | 286 | $ 58.33 | $ 58.33 |
| 02/20/05 | 7644 | MIA | 286 | $ 8.33 | $ 8.33 |
| 02/21/05 | 7939 | MIA | 286 | $ 8.33 | $ 8.33 |
| 02/26/05 | 7668 | MIA | 286 | $ 41.66 | $ 41.66 |
| 03/05/05 | 7719 | MIA | 286 | $ 58.33 | $ 58.33 |
| 08/28/09 | 4990 | MIA | 286 | $ 58.33 | $ 58.33 |
| 04/03/04 | 2684 | MIA | 287 | $ 53.40 | $ 53.40 |
| 04/10/04 | 2687 | MIA | 287 | $ 53.40 | $ 53.40 |
| 04/17/04 | 2688 | MIA | 287 | $ 53.40 | $ 53.40 |
| 04/24/04 | 2828 | MIA | 287 | $ 53.40 | $ 53.40 |
| 05/01/04 | 2863 | MIA | 287 | $ 53.40 | $ 53.40 |
| 05/08/04 | 2776 | MIA | 287 | $ 53.40 | $ 53.40 |
| 05/15/04 | 3028 | MIA | 287 | $ 53.40 | $ 53.40 |
| 05/22/04 | 3071 | MIA | 287 | $ 53.40 | $ 53.40 |
| 05/29/04 | 3132 | MIA | 287 | $ 53.40 | $ 53.40 |
| 06/12/04 | 3337 | MIA | 287 | $ 53.40 | $ 53.40 |
| 06/12/04 | 3446 | MIA | 287 | $ 53.40 | $ 53.40 |
| 06/19/04 | 3494 | MIA | 287 | $ 53.40 | $ 53.40 |
| 06/26/04 | 3648 | MIA | 287 | $ 53.40 | $ 53.40 |
| 07/03/04 | 3820 | MIA | 287 | $ 53.40 | $ 53.40 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 07/10/04 | 4105 | MIA | 287 | $ 53.40 | $ 53.40 |
| 07/17/04 | 4283 | MIA | 287 | $ 53.40 | $ 53.40 |
| 07/24/04 | 4391 | MIA | 287 | $ 53.40 | $ 53.40 |
| 07/31/04 | 4402 | MIA | 287 | $ 53.40 | $ 53.40 |
| 08/07/04 | 4469 | MIA | 287 | $ 53.40 | $ 53.40 |
| 08/14/04 | 4525 | MIA | 287 | $ 53.40 | $ 53.40 |
| 08/21/04 | 4668 | MIA | 287 | $ 53.40 | $ 53.40 |
| 09/04/04 | 5054 | MIA | 287 | $ 53.40 | $ 53.40 |
| 09/11/04 | 5125 | MIA | 287 | $ 41.20 | $ 41.20 |
| 09/18/04 | 5183 | MIA | 287 | $ 53.40 | $ 53.40 |
| 09/25/04 | 5234 | MIA | 287 | $ 53.40 | $ 53.40 |
| 10/02/04 | 5318 | MIA | 287 | $ 53.40 | $ 53.40 |
| 10/09/04 | 5375 | MIA | 287 | $ 53.40 | $ 53.40 |
| 10/16/04 | 5415 | MIA | 287 | $ 53.40 | $ 53.40 |
| 10/23/04 | 5692 | MIA | 287 | $ 53.40 | $ 53.40 |
| 10/30/04 | 5921 | MIA | 287 | $ 53.40 | $ 53.40 |
| 11/06/04 | 6311 | MIA | 287 | $ 53.40 | $ 53.40 |
| 11/06/04 | 6311 | MIA | 287 | $ 285.38 | $ 285.38 |
| 11/13/04 | 6484 | MIA | 287 | $ 53.40 | $ 53.40 |
| 11/20/04 | 6529 | MIA | 287 | $ 53.40 | $ 53.40 |
| 11/27/04 | 6621 | MIA | 287 | $ 53.40 | $ 53.40 |
| 12/04/04 | 6789 | MIA | 287 | $ 53.40 | $ 53.40 |
| 12/11/04 | 6837 | MIA | 287 | $ 53.40 | $ 53.40 |
| 12/18/04 | 6880 | MIA | 287 | $ 53.40 | $ 53.40 |
| 12/25/04 | 6999 | MIA | 287 | $ 53.40 | $ 53.40 |
| 01/01/05 | 7070 | MIA | 287 | $ 53.40 | $ 53.40 |
| 01/08/05 | 7221 | MIA | 287 | $ 53.40 | $ 53.40 |
| 01/15/05 | 7269 | MIA | 287 | $ 53.40 | $ 53.40 |
| 01/22/05 | 7342 | MIA | 287 | $ 53.40 | $ 53.40 |
| 01/29/05 | 7499 | MIA | 287 | $ 53.40 | $ 53.40 |
| 02/05/05 | 7574 | MIA | 287 | $ 53.40 | $ 53.40 |
| 02/12/05 | 7603 | MIA | 287 | $ 53.40 | $ 53.40 |
| 02/19/05 | 7641 | MIA | 287 | $ 53.40 | $ 53.40 |
| 02/20/05 | 7644 | MIA | 287 | $ 7.63 | $ 7.63 |
| 02/21/05 | 7939 | MIA | 287 | $ 7.63 | $ 7.63 |
| 02/26/05 | 7668 | MIA | 287 | $ 38.14 | $ 38.14 |
| 03/05/05 | 7719 | MIA | 287 | $ 53.40 | $ 53.40 |
| 08/28/09 | 4990 | MIA | 287 | $ 53.40 | $ 53.40 |
| 4/3/2004 | 2684 | MIA | 288 | $ 54.93 | $ 51.01 |
| 4/10/2004 | 2687 | MIA | 288 | $ 54.93 | $ 51.01 |
| 4/17/2004 | 2688 | MIA | 288 | $ 54.93 | $ 51.01 |
| 4/24/2004 | 2828 | MIA | 288 | $ 54.93 | $ 51.01 |
| 5/1/2004 | 2863 | MIA | 288 | $ 54.93 | $ 51.01 |
| 5/8/2004 | 2776 | MIA | 288 | $ 54.93 | $ 51.01 |
| 5/15/2004 | 3028 | MIA | 288 | $ 54.93 | $ 51.01 |
| 5/22/2004 | 3071 | MIA | 288 | $ 54.93 | $ 51.01 |
| 5/29/2004 | 3132 | MIA | 288 | $ 54.93 | $ 51.01 |
| 6/12/2004 | 3337 | MIA | 288 | $ 54.93 | $ 51.01 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 6/12/2004 | 3446 | MIA | 288 | $ 54.93 | $ 51.01 |
| 6/19/2004 | 3494 | MIA | 288 | $ 54.93 | $ 51.01 |
| 6/26/2004 | 3648 | MIA | 288 | $ 54.93 | $ 51.01 |
| 7/3/2004 | 3820 | MIA | 288 | $ 54.93 | $ 51.01 |
| 7/10/2004 | 4105 | MIA | 288 | $ 54.93 | $ 51.01 |
| 7/17/2004 | 4283 | MIA | 288 | $ 54.93 | $ 51.01 |
| 7/24/2004 | 4391 | MIA | 288 | $ 54.93 | $ 51.01 |
| 7/31/2004 | 4402 | MIA | 288 | $ 54.93 | $ 51.01 |
| 8/7/2004 | 4469 | MIA | 288 | $ 54.93 | $ 51.01 |
| 8/14/2004 | 4525 | MIA | 288 | $ 54.93 | $ 51.01 |
| 8/21/2004 | 4668 | MIA | 288 | $ 54.93 | $ 51.01 |
| 9/4/2004 | 5054 | MIA | 288 | $ 54.93 | $ 51.01 |
| 9/11/2004 | 5125 | MIA | 288 | $ 29.81 | $ 27.68 |
| 9/18/2004 | 5183 | MIA | 288 | $ 54.93 | $ 51.01 |
| 9/25/2004 | 5234 | MIA | 288 | $ 54.93 | $ 51.01 |
| 10/2/2004 | 5318 | MIA | 288 | $ 54.93 | $ 51.01 |
| 10/9/2004 | 5375 | MIA | 288 | $ 54.93 | $ 51.01 |
| 10/16/2004 | 5415 | MIA | 288 | $ 54.93 | $ 51.01 |
| 10/23/2004 | 5692 | MIA | 288 | $ 54.93 | $ 51.01 |
| 10/23/2004 | 5696 | MIA | 288 | $ 314.05 | $ 291.62 |
| 10/30/2004 | 5921 | MIA | 288 | $ 54.93 | $ 51.01 |
| 11/6/2004 | 6311 | MIA | 288 | $ 54.93 | $ 51.01 |
| 11/13/2004 | 6484 | MIA | 288 | $ 54.93 | $ 51.01 |
| 11/20/2004 | 6529 | MIA | 288 | $ 54.93 | $ 51.01 |
| 11/27/2004 | 6621 | MIA | 288 | $ 54.93 | $ 51.01 |
| 12/4/2004 | 6789 | MIA | 288 | $ 54.93 | $ 51.01 |
| 12/11/2004 | 6837 | MIA | 288 | $ 54.93 | $ 51.01 |
| 12/18/2004 | 6880 | MIA | 288 | $ 54.93 | $ 51.01 |
| 12/25/2004 | 6999 | MIA | 288 | $ 54.93 | $ 51.01 |
| 1/1/2005 | 7070 | MIA | 288 | $ 54.93 | $ 51.01 |
| 1/8/2005 | 7221 | MIA | 288 | $ 54.93 | $ 51.01 |
| 1/15/2005 | 7269 | MIA | 288 | $ 54.93 | $ 51.01 |
| 1/22/2005 | 7342 | MIA | 288 | $ 54.93 | $ 51.01 |
| 1/29/2005 | 7499 | MIA | 288 | $ 54.93 | $ 51.01 |
| 2/5/2005 | 7574 | MIA | 288 | $ 54.93 | $ 51.01 |
| 2/12/2005 | 7603 | MIA | 288 | $ 54.93 | $ 51.01 |
| 2/19/2005 | 7641 | MIA | 288 | $ 54.93 | $ 51.01 |
| 2/20/2005 | 7644 | MIA | 288 | $ 7.85 | $ 7.29 |
| 2/21/2005 | 7937 | MIA | 288 | $ 7.85 | $ 7.29 |
| 2/26/2005 | 7668 | MIA | 288 | $ 39.23 | $ 36.43 |
| 3/5/2005 | 7719 | MIA | 288 | $ 54.93 | $ 51.01 |
| 8/28/2009 | 4990 | MIA | 288 | $ 54.93 | $ 51.01 |
| 04/03/04 | 2684 | MIA | 292 | $ 54.61 | $ 54.61 |
| 04/10/04 | 2687 | MIA | 292 | $ 54.61 | $ 54.61 |
| 04/17/04 | 2688 | MIA | 292 | $ 54.61 | $ 54.61 |
| 04/24/04 | 2828 | MIA | 292 | $ 54.61 | $ 54.61 |
| 05/01/04 | 2863 | MIA | 292 | $ 54.61 | $ 54.61 |
| 05/08/04 | 2776 | MIA | 292 | $ 54.61 | $ 54.61 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 05/15/04 | 3028 | MIA | 292 | $ 54.61 | $ 54.61 |
| 05/22/04 | 3071 | MIA | 292 | $ 54.61 | $ 54.61 |
| 05/29/04 | 3132 | MIA | 292 | $ 54.61 | $ 54.61 |
| 06/12/04 | 3337 | MIA | 292 | $ 54.61 | $ 54.61 |
| 06/12/04 | 3446 | MIA | 292 | $ 54.61 | $ 54.61 |
| 06/19/04 | 3494 | MIA | 292 | $ 54.61 | $ 54.61 |
| 06/26/04 | 3648 | MIA | 292 | $ 54.61 | $ 54.61 |
| 07/03/04 | 3820 | MIA | 292 | $ 54.61 | $ 54.61 |
| 07/10/04 | 4105 | MIA | 292 | $ 54.61 | $ 54.61 |
| 07/17/04 | 4283 | MIA | 292 | $ 54.61 | $ 54.61 |
| 07/24/04 | 4391 | MIA | 292 | $ 54.61 | $ 54.61 |
| 07/31/04 | 4402 | MIA | 292 | $ 54.61 | $ 54.61 |
| 08/07/04 | 4469 | MIA | 292 | $ 54.61 | $ 54.61 |
| 08/14/04 | 4525 | MIA | 292 | $ 54.61 | $ 54.61 |
| 08/14/04 | 4525 | MIA | 292 | $ 341.45 | $ 341.45 |
| 08/21/04 | 4668 | MIA | 292 | $ 54.61 | $ 54.61 |
| 09/04/04 | 5054 | MIA | 292 | $ 54.61 | $ 54.61 |
| 09/11/04 | 5125 | MIA | 292 | $ 35.88 | $ 35.88 |
| 09/18/04 | 5183 | MIA | 292 | $ 54.61 | $ 54.61 |
| 09/25/04 | 5234 | MIA | 292 | $ 54.61 | $ 54.61 |
| 10/02/04 | 5318 | MIA | 292 | $ 54.61 | $ 54.61 |
| 10/09/04 | 5375 | MIA | 292 | $ 54.61 | $ 54.61 |
| 10/16/04 | 5415 | MIA | 292 | $ 54.61 | $ 54.61 |
| 10/23/04 | 5692 | MIA | 292 | $ 54.61 | $ 54.61 |
| 10/30/04 | 5921 | MIA | 292 | $ 54.61 | $ 54.61 |
| 11/06/04 | 6311 | MIA | 292 | $ 54.61 | $ 54.61 |
| 11/13/04 | 6484 | MIA | 292 | $ 21.00 | $ 21.00 |
| 11/13/04 | 6484 | MIA | 292 | $ 54.61 | $ 54.61 |
| 11/20/04 | 6529 | MIA | 292 | $ 54.61 | $ 54.61 |
| 11/27/04 | 6621 | MIA | 292 | $ 54.61 | $ 54.61 |
| 12/04/04 | 6789 | MIA | 292 | $ 54.61 | $ 54.61 |
| 12/11/04 | 6837 | MIA | 292 | $ 54.61 | $ 54.61 |
| 12/18/04 | 6880 | MIA | 292 | $ 54.61 | $ 54.61 |
| 12/25/04 | 6999 | MIA | 292 | $ 54.61 | $ 54.61 |
| 01/01/05 | 7070 | MIA | 292 | $ 54.61 | $ 54.61 |
| 01/08/05 | 7221 | MIA | 292 | $ 54.61 | $ 54.61 |
| 01/15/05 | 7269 | MIA | 292 | $ 54.61 | $ 54.61 |
| 01/22/05 | 7342 | MIA | 292 | $ 54.61 | $ 54.61 |
| 01/29/05 | 7499 | MIA | 292 | $ 54.61 | $ 54.61 |
| 02/05/05 | 7574 | MIA | 292 | $ 54.61 | $ 54.61 |
| 02/12/05 | 7603 | MIA | 292 | $ 54.61 | $ 54.61 |
| 02/19/05 | 7641 | MIA | 292 | $ 54.61 | $ 54.61 |
| 02/20/05 | 7644 | MIA | 292 | $ 7.80 | $ 7.80 |
| 02/21/05 | 7937 | MIA | 292 | $ 7.80 | $ 7.80 |
| 02/26/05 | 7668 | MIA | 292 | $ 39.01 | $ 39.01 |
| 03/05/05 | 7719 | MIA | 292 | $ 54.61 | $ 54.61 |
| 08/28/05 | 4990 | MIA | 292 | $ 54.61 | $ 54.61 |
| 4/3/2004 | 2684 | MIA | 295 | $ 51.63 | $ 47.94 |

WD 012859

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/10/2004 | 2687 | MIA | 295 | $ 51.63 | $ 47.94 |
| 4/17/2004 | 2688 | MIA | 295 | $ 51.63 | $ 47.94 |
| 4/24/2004 | 2828 | MIA | 295 | $ 51.63 | $ 47.94 |
| 5/1/2004 | 2863 | MIA | 295 | $ 51.63 | $ 47.94 |
| 5/8/2004 | 2776 | MIA | 295 | $ 51.63 | $ 47.94 |
| 5/15/2004 | 3028 | MIA | 295 | $ 51.63 | $ 47.94 |
| 5/22/2004 | 3071 | MIA | 295 | $ 51.63 | $ 47.94 |
| 5/29/2004 | 3132 | MIA | 295 | $ 51.63 | $ 47.94 |
| 6/12/2004 | 3337 | MIA | 295 | $ 51.63 | $ 47.94 |
| 6/12/2004 | 3446 | MIA | 295 | $ 51.63 | $ 47.94 |
| 6/19/2004 | 3494 | MIA | 295 | $ 51.63 | $ 47.94 |
| 6/26/2004 | 3648 | MIA | 295 | $ 51.63 | $ 47.94 |
| 7/3/2004 | 3820 | MIA | 295 | $ 51.63 | $ 47.94 |
| 7/10/2004 | 4105 | MIA | 295 | $ 51.63 | $ 47.94 |
| 7/17/2004 | 4283 | MIA | 295 | $ 51.63 | $ 47.94 |
| 7/24/2004 | 4391 | MIA | 295 | $ 51.63 | $ 47.94 |
| 7/31/2004 | 4402 | MIA | 295 | $ 51.63 | $ 47.94 |
| 8/7/2004 | 4469 | MIA | 295 | $ 51.63 | $ 47.94 |
| 8/14/2004 | 4525 | MIA | 295 | $ 51.63 | $ 47.94 |
| 8/21/2004 | 4668 | MIA | 295 | $ 42.00 | $ 39.00 |
| 9/4/2004 | 5054 | MIA | 295 | $ 51.63 | $ 47.94 |
| 9/11/2004 | 5125 | MIA | 295 | $ 33.93 | $ 31.51 |
| 9/18/2004 | 5183 | MIA | 295 | $ 51.63 | $ 47.94 |
| 9/25/2004 | 5234 | MIA | 295 | $ 51.63 | $ 47.94 |
| 10/2/2004 | 5318 | MIA | 295 | $ 51.63 | $ 47.94 |
| 10/9/2004 | 5375 | MIA | 295 | $ 51.63 | $ 47.94 |
| 10/16/2004 | 5415 | MIA | 295 | $ 51.63 | $ 47.94 |
| 10/16/2004 | 5418 | MIA | 295 | $ 252.04 | $ 234.04 |
| 10/23/2004 | 5692 | MIA | 295 | $ 51.63 | $ 47.94 |
| 10/30/2004 | 5921 | MIA | 295 | $ 51.63 | $ 47.94 |
| 11/6/2004 | 6311 | MIA | 295 | $ 51.63 | $ 47.94 |
| 11/13/2004 | 6484 | MIA | 295 | $ 51.63 | $ 47.94 |
| 11/20/2004 | 6529 | MIA | 295 | $ 51.63 | $ 47.94 |
| 11/27/2004 | 6621 | MIA | 295 | $ 51.63 | $ 47.94 |
| 12/4/2004 | 6789 | MIA | 295 | $ 51.63 | $ 47.94 |
| 12/11/2004 | 6837 | MIA | 295 | $ 51.63 | $ 47.94 |
| 12/18/2004 | 6880 | MIA | 295 | $ 51.63 | $ 47.94 |
| 12/25/2004 | 6999 | MIA | 295 | $ 51.63 | $ 47.94 |
| 1/1/2005 | 7070 | MIA | 295 | $ 51.63 | $ 47.94 |
| 1/8/2005 | 7221 | MIA | 295 | $ 51.63 | $ 47.94 |
| 1/15/2005 | 7269 | MIA | 295 | $ 51.63 | $ 47.94 |
| 1/22/2005 | 7342 | MIA | 295 | $ 51.63 | $ 47.94 |
| 1/29/2005 | 7499 | MIA | 295 | $ 51.63 | $ 47.94 |
| 2/5/2005 | 7574 | MIA | 295 | $ 51.63 | $ 47.94 |
| 2/12/2005 | 7603 | MIA | 295 | $ 51.63 | $ 47.94 |
| 2/19/2005 | 7641 | MIA | 295 | $ 51.63 | $ 47.94 |
| 2/20/2005 | 7644 | MIA | 295 | $ 7.38 | $ 6.85 |
| 2/21/2005 | 7937 | MIA | 295 | $ 7.38 | $ 6.85 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/26/2005 | 7668 | MIA | 295 | $ 36.88 | $ 34.25 |
| 3/5/2005 | 7719 | MIA | 295 | $ 51.63 | $ 47.94 |
| 8/28/2009 | 4990 | MIA | 295 | $ 51.63 | $ 47.94 |
| 04/03/04 | 2684 | MIA | 296 | $ 54.58 | $ 46.79 |
| 04/10/04 | 2687 | MIA | 296 | $ 54.58 | $ 46.78 |
| 04/17/04 | 2688 | MIA | 296 | $ 54.58 | $ 46.78 |
| 04/24/04 | 2828 | MIA | 296 | $ 54.58 | $ 46.78 |
| 05/01/04 | 2863 | MIA | 296 | $ 54.58 | $ 46.78 |
| 05/08/04 | 2776 | MIA | 296 | $ 54.58 | $ 46.78 |
| 05/15/04 | 3028 | MIA | 296 | $ 54.58 | $ 46.78 |
| 05/22/04 | 3071 | MIA | 296 | $ 54.58 | $ 46.78 |
| 05/29/04 | 3132 | MIA | 296 | $ 54.58 | $ 46.78 |
| 06/12/04 | 3337 | MIA | 296 | $ 54.58 | $ 46.78 |
| 06/12/04 | 3446 | MIA | 296 | $ 54.58 | $ 46.78 |
| 06/19/04 | 3494 | MIA | 296 | $ 54.58 | $ 46.78 |
| 06/26/04 | 3648 | MIA | 296 | $ 54.58 | $ 46.78 |
| 07/03/04 | 3820 | MIA | 296 | $ 54.58 | $ 46.78 |
| 07/10/04 | 4105 | MIA | 296 | $ 54.58 | $ 46.78 |
| 07/17/04 | 4283 | MIA | 296 | $ 54.58 | $ 46.78 |
| 07/24/04 | 4391 | MIA | 296 | $ 54.58 | $ 46.78 |
| 07/31/04 | 4402 | MIA | 296 | $ 54.58 | $ 46.78 |
| 08/07/04 | 4469 | MIA | 296 | $ 54.58 | $ 46.78 |
| 08/14/04 | 4525 | MIA | 296 | $ 54.58 | $ 46.78 |
| 08/21/04 | 4668 | MIA | 296 | $ 54.58 | $ 46.78 |
| 08/28/04 | 4993 | MIA | 296 | $ 279.64 | $ 239.69 |
| 09/04/04 | 5054 | MIA | 296 | $ 54.58 | $ 46.78 |
| 09/11/04 | 5125 | MIA | 296 | $ 42.10 | $ 36.09 |
| 09/18/04 | 5183 | MIA | 296 | $ 54.58 | $ 46.78 |
| 09/25/04 | 5234 | MIA | 296 | $ 54.58 | $ 46.78 |
| 10/02/04 | 5318 | MIA | 296 | $ 54.58 | $ 46.78 |
| 10/09/04 | 5375 | MIA | 296 | $ 54.58 | $ 46.78 |
| 10/16/04 | 5415 | MIA | 296 | $ 54.58 | $ 46.78 |
| 10/23/04 | 5692 | MIA | 296 | $ 54.58 | $ 46.78 |
| 10/30/04 | 5921 | MIA | 296 | $ 54.58 | $ 46.78 |
| 11/06/04 | 6311 | MIA | 296 | $ 54.58 | $ 46.78 |
| 11/13/04 | 6484 | MIA | 296 | $ 54.58 | $ 46.78 |
| 11/20/04 | 6529 | MIA | 296 | $ 54.58 | $ 46.78 |
| 11/27/04 | 6621 | MIA | 296 | $ 54.58 | $ 46.78 |
| 12/04/04 | 6789 | MIA | 296 | $ 54.58 | $ 46.78 |
| 12/11/04 | 6837 | MIA | 296 | $ 54.58 | $ 46.78 |
| 12/18/04 | 6880 | MIA | 296 | $ 54.58 | $ 46.78 |
| 12/25/04 | 6999 | MIA | 296 | $ 54.58 | $ 46.78 |
| 01/01/05 | 7070 | MIA | 296 | $ 54.58 | $ 46.78 |
| 01/08/05 | 7221 | MIA | 296 | $ 54.58 | $ 46.78 |
| 01/15/05 | 7269 | MIA | 296 | $ 54.58 | $ 46.78 |
| 01/22/05 | 7342 | MIA | 296 | $ 54.58 | $ 46.78 |
| 01/29/05 | 7499 | MIA | 296 | $ 54.58 | $ 46.78 |
| 02/05/05 | 7574 | MIA | 296 | $ 54.58 | $ 46.78 |

WD 012860

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/12/05 | 7603 | MIA | 296 | $ 54.58 | $ 46.78 |
| 02/19/05 | 7641 | MIA | 296 | $ 54.58 | $ 46.78 |
| 02/20/05 | 7644 | MIA | 296 | $ 7.80 | $ 6.69 |
| 02/21/05 | 7937 | MIA | 296 | $ 7.80 | $ 6.69 |
| 02/26/05 | 7668 | MIA | 296 | $ 38.99 | $ 33.42 |
| 03/05/05 | 7719 | MIA | 296 | $ 54.58 | $ 46.78 |
| 03/05/05 | 7721 | MIA | 296 | $ 307.60 | $ 263.66 |
| 08/28/09 | 4990 | MIA | 296 | $ 54.58 | $ 46.78 |
| 04/03/04 | 2684 | MIA | 297 | $ 37.17 | $ 37.17 |
| 04/10/04 | 2687 | MIA | 297 | $ 37.17 | $ 37.17 |
| 04/17/04 | 2688 | MIA | 297 | $ 37.17 | $ 37.17 |
| 04/24/04 | 2828 | MIA | 297 | $ 37.17 | $ 37.17 |
| 05/01/04 | 2863 | MIA | 297 | $ 37.17 | $ 37.17 |
| 05/08/04 | 2776 | MIA | 297 | $ 37.17 | $ 37.17 |
| 05/15/04 | 3028 | MIA | 297 | $ 37.17 | $ 37.17 |
| 05/22/04 | 3071 | MIA | 297 | $ 37.17 | $ 37.17 |
| 05/29/04 | 3132 | MIA | 297 | $ 37.17 | $ 37.17 |
| 06/12/04 | 3337 | MIA | 297 | $ 37.17 | $ 37.17 |
| 06/12/04 | 3446 | MIA | 297 | $ 37.17 | $ 37.17 |
| 06/19/04 | 3494 | MIA | 297 | $ 37.17 | $ 37.17 |
| 06/26/04 | 3648 | MIA | 297 | $ 37.17 | $ 37.17 |
| 07/03/04 | 3820 | MIA | 297 | $ 37.17 | $ 37.17 |
| 07/10/04 | 4105 | MIA | 297 | $ 37.17 | $ 37.17 |
| 07/17/04 | 4283 | MIA | 297 | $ 37.17 | $ 37.17 |
| 07/24/04 | 4391 | MIA | 297 | $ 37.17 | $ 37.17 |
| 07/31/04 | 4402 | MIA | 297 | $ 37.17 | $ 37.17 |
| 08/07/04 | 4469 | MIA | 297 | $ 37.17 | $ 37.17 |
| 08/14/04 | 4525 | MIA | 297 | $ 37.17 | $ 37.17 |
| 08/21/04 | 4668 | MIA | 297 | $ 37.17 | $ 37.17 |
| 09/04/04 | 5054 | MIA | 297 | $ 37.17 | $ 37.17 |
| 09/11/04 | 5125 | MIA | 297 | $ 28.67 | $ 28.67 |
| 09/18/04 | 5183 | MIA | 297 | $ 37.17 | $ 37.17 |
| 09/25/04 | 5234 | MIA | 297 | $ 37.17 | $ 37.17 |
| 10/02/04 | 5318 | MIA | 297 | $ 37.17 | $ 37.17 |
| 10/09/04 | 5375 | MIA | 297 | $ 37.17 | $ 37.17 |
| 10/16/04 | 5415 | MIA | 297 | $ 37.17 | $ 37.17 |
| 10/23/04 | 5692 | MIA | 297 | $ 37.17 | $ 37.17 |
| 10/30/04 | 5921 | MIA | 297 | $ 37.17 | $ 37.17 |
| 11/06/04 | 6311 | MIA | 297 | $ 37.17 | $ 37.17 |
| 11/06/04 | 6311 | MIA | 297 | $ 158.97 | $ 158.97 |
| 11/13/04 | 6484 | MIA | 297 | $ 37.17 | $ 37.17 |
| 11/20/04 | 6529 | MIA | 297 | $ 37.17 | $ 37.17 |
| 11/27/04 | 6621 | MIA | 297 | $ 37.17 | $ 37.17 |
| 12/04/04 | 6789 | MIA | 297 | $ 37.17 | $ 37.17 |
| 12/11/04 | 6837 | MIA | 297 | $ 37.17 | $ 37.17 |
| 12/18/04 | 6880 | MIA | 297 | $ 37.17 | $ 37.17 |
| 12/25/04 | 6999 | MIA | 297 | $ 37.17 | $ 37.17 |
| 01/01/05 | 7070 | MIA | 297 | $ 37.17 | $ 37.17 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 01/08/05 | 7221 | MIA | 297 | $ 37.17 | $ 37.17 |
| 01/15/05 | 7269 | MIA | 297 | $ 37.17 | $ 37.17 |
| 01/22/05 | 7342 | MIA | 297 | $ 37.17 | $ 37.17 |
| 01/29/05 | 7499 | MIA | 297 | $ 37.17 | $ 37.17 |
| 02/05/05 | 7574 | MIA | 297 | $ 37.17 | $ 37.17 |
| 02/12/05 | 7603 | MIA | 297 | $ 37.17 | $ 37.17 |
| 02/19/05 | 7641 | MIA | 297 | $ 37.17 | $ 37.17 |
| 02/20/05 | 7644 | MIA | 297 | $ 5.31 | $ 5.31 |
| 02/21/05 | 7937 | MIA | 297 | $ 5.31 | $ 5.31 |
| 02/26/05 | 7668 | MIA | 297 | $ 26.55 | $ 26.55 |
| 03/05/05 | 7719 | MIA | 297 | $ 37.17 | $ 37.17 |
| 03/05/05 | 7721 | MIA | 297 | $ 158.97 | $ 158.97 |
| 08/28/09 | 4990 | MIA | 297 | $ 37.17 | $ 37.17 |
| 4/3/2004 | 2684 | MIA | 299 | $ 54.88 | $ 50.96 |
| 4/10/2004 | 2687 | MIA | 299 | $ 54.88 | $ 50.96 |
| 4/17/2004 | 2688 | MIA | 299 | $ 54.88 | $ 50.96 |
| 4/24/2004 | 2828 | MIA | 299 | $ 54.88 | $ 50.96 |
| 5/1/2004 | 2863 | MIA | 299 | $ 54.88 | $ 50.96 |
| 5/8/2004 | 2776 | MIA | 299 | $ 54.88 | $ 50.96 |
| 5/15/2004 | 3028 | MIA | 299 | $ 54.88 | $ 50.96 |
| 5/22/2004 | 3071 | MIA | 299 | $ 54.88 | $ 50.96 |
| 5/29/2004 | 3132 | MIA | 299 | $ 54.88 | $ 50.96 |
| 6/12/2004 | 3337 | MIA | 299 | $ 54.88 | $ 50.96 |
| 6/12/2004 | 3446 | MIA | 299 | $ 54.88 | $ 50.96 |
| 6/19/2004 | 3494 | MIA | 299 | $ 54.88 | $ 50.96 |
| 6/26/2004 | 3648 | MIA | 299 | $ 54.88 | $ 50.96 |
| 7/3/2004 | 3820 | MIA | 299 | $ 54.88 | $ 50.96 |
| 7/10/2004 | 4105 | MIA | 299 | $ 54.88 | $ 50.96 |
| 7/17/2004 | 4283 | MIA | 299 | $ 54.88 | $ 50.96 |
| 7/24/2004 | 4391 | MIA | 299 | $ 54.88 | $ 50.96 |
| 7/31/2004 | 4402 | MIA | 299 | $ 54.88 | $ 50.96 |
| 8/7/2004 | 4469 | MIA | 299 | $ 54.88 | $ 50.96 |
| 8/14/2004 | 4525 | MIA | 299 | $ 54.88 | $ 50.96 |
| 8/21/2004 | 4668 | MIA | 299 | $ 54.88 | $ 50.96 |
| 9/4/2004 | 5054 | MIA | 299 | $ 54.88 | $ 50.96 |
| 9/11/2004 | 5125 | MIA | 299 | $ 23.53 | $ 21.85 |
| 9/18/2004 | 5183 | MIA | 299 | $ 54.88 | $ 50.96 |
| 9/25/2004 | 5234 | MIA | 299 | $ 54.88 | $ 50.96 |
| 10/2/2004 | 5318 | MIA | 299 | $ 54.88 | $ 50.96 |
| 10/9/2004 | 5375 | MIA | 299 | $ 54.88 | $ 50.96 |
| 10/16/2004 | 5415 | MIA | 299 | $ 54.88 | $ 50.96 |
| 10/23/2004 | 5692 | MIA | 299 | $ 54.88 | $ 50.96 |
| 10/23/2004 | 5696 | MIA | 299 | $ 313.17 | $ 290.80 |
| 10/30/2004 | 5921 | MIA | 299 | $ 54.88 | $ 50.96 |
| 11/6/2004 | 6311 | MIA | 299 | $ 54.88 | $ 50.96 |
| 11/13/2004 | 6484 | MIA | 299 | $ 54.88 | $ 50.96 |
| 11/20/2004 | 6529 | MIA | 299 | $ 54.88 | $ 50.96 |
| 11/27/2004 | 6621 | MIA | 299 | $ 54.88 | $ 50.96 |

WD 012861

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 12/4/2004 | 6789 | MIA | 299 | $ 54.88 | $ 50.96 |
| 12/11/2004 | 6837 | MIA | 299 | $ 54.88 | $ 50.96 |
| 12/18/2004 | 6880 | MIA | 299 | $ 54.88 | $ 50.96 |
| 12/25/2004 | 6999 | MIA | 299 | $ 54.88 | $ 50.96 |
| 1/1/2005 | 7070 | MIA | 299 | $ 54.88 | $ 50.96 |
| 1/8/2005 | 7221 | MIA | 299 | $ 54.88 | $ 50.96 |
| 1/15/2005 | 7269 | MIA | 299 | $ 54.88 | $ 50.96 |
| 1/22/2005 | 7342 | MIA | 299 | $ 54.88 | $ 50.96 |
| 1/29/2005 | 7499 | MIA | 299 | $ 54.88 | $ 50.96 |
| 2/5/2005 | 7574 | MIA | 299 | $ 54.88 | $ 50.96 |
| 2/12/2005 | 7603 | MIA | 299 | $ 54.88 | $ 50.96 |
| 2/19/2005 | 7641 | MIA | 299 | $ 54.88 | $ 50.96 |
| 2/20/2005 | 7644 | MIA | 299 | $ 7.84 | $ 7.28 |
| 2/21/2005 | 7937 | MIA | 299 | $ 7.84 | $ 7.28 |
| 2/26/2005 | 7668 | MIA | 299 | $ 39.20 | $ 36.40 |
| 3/5/2005 | 7719 | MIA | 299 | $ 54.88 | $ 50.96 |
| 8/28/2009 | 4990 | MIA | 299 | $ 54.88 | $ 50.96 |
| 04/03/04 | 2684 | MIA | 301 | $ 54.12 | $ 46.39 |
| 04/10/04 | 2687 | MIA | 301 | $ 54.12 | $ 46.39 |
| 04/17/04 | 2688 | MIA | 301 | $ 54.12 | $ 46.39 |
| 04/24/04 | 2828 | MIA | 301 | $ 54.12 | $ 46.39 |
| 05/01/04 | 2863 | MIA | 301 | $ 54.12 | $ 46.39 |
| 05/08/04 | 2776 | MIA | 301 | $ 54.12 | $ 46.39 |
| 05/15/04 | 3028 | MIA | 301 | $ 54.12 | $ 46.39 |
| 05/22/04 | 3071 | MIA | 301 | $ 54.12 | $ 46.39 |
| 05/29/04 | 3132 | MIA | 301 | $ 54.12 | $ 46.39 |
| 06/12/04 | 3337 | MIA | 301 | $ 54.12 | $ 46.39 |
| 06/12/04 | 3446 | MIA | 301 | $ 54.12 | $ 46.39 |
| 06/19/04 | 3494 | MIA | 301 | $ 54.12 | $ 46.39 |
| 06/26/04 | 3648 | MIA | 301 | $ 54.12 | $ 46.39 |
| 07/03/04 | 3820 | MIA | 301 | $ 54.12 | $ 46.39 |
| 07/10/04 | 4105 | MIA | 301 | $ 54.12 | $ 46.39 |
| 07/17/04 | 4283 | MIA | 301 | $ 54.12 | $ 46.39 |
| 07/24/04 | 4391 | MIA | 301 | $ 54.12 | $ 46.39 |
| 07/31/04 | 4402 | MIA | 301 | $ 54.12 | $ 46.39 |
| 08/07/04 | 4469 | MIA | 301 | $ 54.12 | $ 46.39 |
| 08/14/04 | 4525 | MIA | 301 | $ 54.12 | $ 46.39 |
| 08/21/04 | 4668 | MIA | 301 | $ 54.12 | $ 46.39 |
| 09/04/04 | 5054 | MIA | 301 | $ 54.12 | $ 46.39 |
| 09/11/04 | 5125 | MIA | 301 | $ 41.75 | $ 35.78 |
| 09/18/04 | 5183 | MIA | 301 | $ 54.12 | $ 46.39 |
| 09/25/04 | 5234 | MIA | 301 | $ 54.12 | $ 46.39 |
| 10/02/04 | 5318 | MIA | 301 | $ 54.12 | $ 46.39 |
| 10/09/04 | 5375 | MIA | 301 | $ 54.12 | $ 46.39 |
| 10/16/04 | 5415 | MIA | 301 | $ 54.12 | $ 46.39 |
| 10/23/04 | 5692 | MIA | 301 | $ 54.12 | $ 46.39 |
| 10/30/04 | 5921 | MIA | 301 | $ 54.12 | $ 46.39 |
| 11/06/04 | 6311 | MIA | 301 | $ 54.12 | $ 46.39 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/13/04 | 6484 | MIA | 301 | $ 54.12 | $ 46.39 |
| 11/13/04 | 6484 | MIA | 301 | $ 393.15 | $ 336.99 |
| 11/20/04 | 6529 | MIA | 301 | $ 54.12 | $ 46.39 |
| 11/27/04 | 6621 | MIA | 301 | $ 54.12 | $ 46.39 |
| 12/04/04 | 6789 | MIA | 301 | $ 54.12 | $ 46.39 |
| 12/11/04 | 6837 | MIA | 301 | $ 54.12 | $ 46.39 |
| 12/18/04 | 6880 | MIA | 301 | $ 54.12 | $ 46.39 |
| 12/25/04 | 6999 | MIA | 301 | $ 54.12 | $ 46.39 |
| 01/01/05 | 7070 | MIA | 301 | $ 54.12 | $ 46.39 |
| 01/08/05 | 7221 | MIA | 301 | $ 54.12 | $ 46.39 |
| 01/15/05 | 7269 | MIA | 301 | $ 54.12 | $ 46.39 |
| 01/22/05 | 7342 | MIA | 301 | $ 54.12 | $ 46.39 |
| 01/29/05 | 7499 | MIA | 301 | $ 54.12 | $ 46.39 |
| 02/05/05 | 7574 | MIA | 301 | $ 54.12 | $ 46.39 |
| 02/12/05 | 7603 | MIA | 301 | $ 54.12 | $ 46.39 |
| 02/19/05 | 7641 | MIA | 301 | $ 54.12 | $ 46.39 |
| 02/20/05 | 7644 | MIA | 301 | $ 7.73 | $ 6.63 |
| 02/21/05 | 7937 | MIA | 301 | $ 7.73 | $ 6.63 |
| 02/26/05 | 7668 | MIA | 301 | $ 38.66 | $ 33.14 |
| 03/05/05 | 7719 | MIA | 301 | $ 54.12 | $ 46.39 |
| 08/28/09 | 4990 | MIA | 301 | $ 49.44 | $ 42.37 |
| 04/03/04 | 2684 | MIA | 302 | $ 53.40 | $ 53.40 |
| 04/10/04 | 2687 | MIA | 302 | $ 53.40 | $ 53.40 |
| 04/17/04 | 2688 | MIA | 302 | $ 53.40 | $ 53.40 |
| 04/24/04 | 2828 | MIA | 302 | $ 53.40 | $ 53.40 |
| 05/01/04 | 2863 | MIA | 302 | $ 53.40 | $ 53.40 |
| 05/08/04 | 2776 | MIA | 302 | $ 53.40 | $ 53.40 |
| 05/15/04 | 3028 | MIA | 302 | $ 53.40 | $ 53.40 |
| 05/22/04 | 3071 | MIA | 302 | $ 53.40 | $ 53.40 |
| 05/29/04 | 3132 | MIA | 302 | $ 53.40 | $ 53.40 |
| 06/12/04 | 3337 | MIA | 302 | $ 53.40 | $ 53.40 |
| 06/12/04 | 3446 | MIA | 302 | $ 53.40 | $ 53.40 |
| 06/19/04 | 3494 | MIA | 302 | $ 53.40 | $ 53.40 |
| 06/26/04 | 3648 | MIA | 302 | $ 53.40 | $ 53.40 |
| 07/03/04 | 3820 | MIA | 302 | $ 53.40 | $ 53.40 |
| 07/10/04 | 4105 | MIA | 302 | $ 53.40 | $ 53.40 |
| 07/17/04 | 4283 | MIA | 302 | $ 53.40 | $ 53.40 |
| 07/24/04 | 4391 | MIA | 302 | $ 53.40 | $ 53.40 |
| 07/31/04 | 4402 | MIA | 302 | $ 53.40 | $ 53.40 |
| 08/07/04 | 4469 | MIA | 302 | $ 53.40 | $ 53.40 |
| 08/14/04 | 4525 | MIA | 302 | $ 53.40 | $ 53.40 |
| 08/21/04 | 4668 | MIA | 302 | $ 53.40 | $ 53.40 |
| 09/04/04 | 5054 | MIA | 302 | $ 53.40 | $ 53.40 |
| 09/11/04 | 5125 | MIA | 302 | $ 35.10 | $ 35.10 |
| 09/18/04 | 5183 | MIA | 302 | $ 53.40 | $ 53.40 |
| 09/25/04 | 5234 | MIA | 302 | $ 53.40 | $ 53.40 |
| 10/02/04 | 5318 | MIA | 302 | $ 53.40 | $ 53.40 |
| 10/09/04 | 5375 | MIA | 302 | $ 53.40 | $ 53.40 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/16/04 | 5415 | MIA | 302 | $ 53.40 | $ 53.40 |
| 10/23/04 | 5692 | MIA | 302 | $ 53.40 | $ 53.40 |
| 10/30/04 | 5921 | MIA | 302 | $ 53.40 | $ 53.40 |
| 10/30/04 | 5921 | MIA | 302 | $ 311.32 | $ 311.32 |
| 11/06/04 | 6311 | MIA | 302 | $ 53.40 | $ 53.40 |
| 11/13/04 | 6484 | MIA | 302 | $ 53.40 | $ 53.40 |
| 11/20/04 | 6529 | MIA | 302 | $ 53.40 | $ 53.40 |
| 11/27/04 | 6621 | MIA | 302 | $ 53.40 | $ 53.40 |
| 12/04/04 | 6789 | MIA | 302 | $ 53.40 | $ 53.40 |
| 12/11/04 | 6837 | MIA | 302 | $ 53.40 | $ 53.40 |
| 12/18/04 | 6880 | MIA | 302 | $ 53.40 | $ 53.40 |
| 12/25/04 | 6999 | MIA | 302 | $ 53.40 | $ 53.40 |
| 01/01/05 | 7070 | MIA | 302 | $ 53.40 | $ 53.40 |
| 01/08/05 | 7221 | MIA | 302 | $ 53.40 | $ 53.40 |
| 01/15/05 | 7269 | MIA | 302 | $ 63.09 | $ 63.09 |
| 01/22/05 | 7342 | MIA | 302 | $ 63.09 | $ 63.09 |
| 01/29/05 | 7499 | MIA | 302 | $ 63.09 | $ 63.09 |
| 02/05/05 | 7574 | MIA | 302 | $ 63.09 | $ 63.09 |
| 02/12/05 | 7603 | MIA | 302 | $ 63.09 | $ 63.09 |
| 02/19/05 | 7641 | MIA | 302 | $ 74.41 | $ 74.41 |
| 02/20/05 | 7644 | MIA | 302 | $ 10.63 | $ 10.63 |
| 02/26/05 | 7668 | MIA | 302 | $ 53.15 | $ 53.15 |
| 03/05/05 | 7719 | MIA | 302 | $ 74.41 | $ 74.41 |
| 08/28/09 | 4990 | MIA | 302 | $ 53.40 | $ 53.40 |
| 04/03/04 | 2684 | MIA | 304 | $ 62.01 | $ 53.15 |
| 04/10/04 | 2687 | MIA | 304 | $ 62.01 | $ 53.15 |
| 04/17/04 | 2688 | MIA | 304 | $ 62.01 | $ 53.15 |
| 04/24/04 | 2828 | MIA | 304 | $ 62.01 | $ 53.15 |
| 05/01/04 | 2863 | MIA | 304 | $ 62.01 | $ 53.15 |
| 05/08/04 | 2776 | MIA | 304 | $ 62.01 | $ 53.15 |
| 05/15/04 | 3028 | MIA | 304 | $ 62.01 | $ 53.15 |
| 05/22/04 | 3071 | MIA | 304 | $ 62.01 | $ 53.15 |
| 05/29/04 | 3132 | MIA | 304 | $ 62.01 | $ 53.15 |
| 06/12/04 | 3337 | MIA | 304 | $ 62.01 | $ 53.15 |
| 06/12/04 | 3446 | MIA | 304 | $ 62.01 | $ 53.15 |
| 06/19/04 | 3494 | MIA | 304 | $ 62.01 | $ 53.15 |
| 06/26/04 | 3648 | MIA | 304 | $ 62.01 | $ 53.15 |
| 07/03/04 | 3820 | MIA | 304 | $ 62.01 | $ 53.15 |
| 07/10/04 | 4105 | MIA | 304 | $ 62.01 | $ 53.15 |
| 07/17/04 | 4283 | MIA | 304 | $ 62.01 | $ 53.15 |
| 07/24/04 | 4391 | MIA | 304 | $ 62.01 | $ 53.15 |
| 07/31/04 | 4402 | MIA | 304 | $ 62.01 | $ 53.15 |
| 08/07/04 | 4469 | MIA | 304 | $ 62.01 | $ 53.15 |
| 08/14/04 | 4525 | MIA | 304 | $ 62.01 | $ 53.15 |
| 08/21/04 | 4668 | MIA | 304 | $ 62.01 | $ 53.15 |
| 09/04/04 | 5054 | MIA | 304 | $ 62.01 | $ 53.15 |
| 09/11/04 | 5125 | MIA | 304 | $ 62.01 | $ 53.15 |
| 09/18/04 | 5183 | MIA | 304 | $ 62.01 | $ 53.15 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 09/25/04 | 5234 | MIA | 304 | $ 62.01 | $ 53.15 |
| 10/02/04 | 5318 | MIA | 304 | $ 62.01 | $ 53.15 |
| 10/09/04 | 5375 | MIA | 304 | $ 62.01 | $ 53.15 |
| 10/16/04 | 5415 | MIA | 304 | $ 62.01 | $ 53.15 |
| 10/23/04 | 5692 | MIA | 304 | $ 62.01 | $ 53.15 |
| 10/30/04 | 5921 | MIA | 304 | $ 62.01 | $ 53.15 |
| 11/06/04 | 6311 | MIA | 304 | $ 62.01 | $ 53.15 |
| 11/13/04 | 6484 | MIA | 304 | $ 62.01 | $ 53.15 |
| 11/20/04 | 6529 | MIA | 304 | $ 62.01 | $ 53.15 |
| 11/27/04 | 6621 | MIA | 304 | $ 62.01 | $ 53.15 |
| 12/04/04 | 6789 | MIA | 304 | $ 62.01 | $ 53.15 |
| 12/11/04 | 6837 | MIA | 304 | $ 62.01 | $ 53.15 |
| 12/18/04 | 6880 | MIA | 304 | $ 62.01 | $ 53.15 |
| 12/25/04 | 6999 | MIA | 304 | $ 62.01 | $ 53.15 |
| 01/01/05 | 7070 | MIA | 304 | $ 62.01 | $ 53.15 |
| 01/08/05 | 7221 | MIA | 304 | $ 62.01 | $ 53.15 |
| 01/15/05 | 7269 | MIA | 304 | $ 62.01 | $ 53.15 |
| 01/22/05 | 7342 | MIA | 304 | $ 62.01 | $ 53.15 |
| 01/29/05 | 7499 | MIA | 304 | $ 62.01 | $ 53.15 |
| 02/05/05 | 7574 | MIA | 304 | $ 62.01 | $ 53.15 |
| 02/12/05 | 7603 | MIA | 304 | $ 62.01 | $ 53.15 |
| 02/19/05 | 7641 | MIA | 304 | $ 62.01 | $ 53.15 |
| 02/20/05 | 7644 | MIA | 304 | $ 8.86 | $ 7.59 |
| 02/21/05 | 7937 | MIA | 304 | $ 8.86 | $ 7.59 |
| 02/26/05 | 7668 | MIA | 304 | $ 44.29 | $ 37.96 |
| 03/05/05 | 7719 | MIA | 304 | $ 62.01 | $ 53.15 |
| 08/28/09 | 4990 | MIA | 304 | $ 62.01 | $ 53.15 |
| 4/3/2004 | 2684 | MIA | 305 | $ 55.12 | $ 47.25 |
| 4/10/2004 | 2687 | MIA | 305 | $ 55.12 | $ 47.25 |
| 4/17/2004 | 2688 | MIA | 305 | $ 55.12 | $ 47.25 |
| 4/24/2004 | 2828 | MIA | 305 | $ 55.12 | $ 47.25 |
| 5/1/2004 | 2863 | MIA | 305 | $ 55.12 | $ 47.25 |
| 5/8/2004 | 2776 | MIA | 305 | $ 55.12 | $ 47.25 |
| 5/15/2004 | 3028 | MIA | 305 | $ 55.12 | $ 47.25 |
| 5/22/2004 | 3071 | MIA | 305 | $ 55.12 | $ 47.25 |
| 5/29/2004 | 3132 | MIA | 305 | $ 55.12 | $ 47.25 |
| 6/12/2004 | 3337 | MIA | 305 | $ 55.12 | $ 47.25 |
| 6/12/2004 | 3446 | MIA | 305 | $ 55.12 | $ 47.25 |
| 6/19/2004 | 3494 | MIA | 305 | $ 55.12 | $ 47.25 |
| 6/26/2004 | 3648 | MIA | 305 | $ 55.12 | $ 47.25 |
| 7/3/2004 | 3820 | MIA | 305 | $ 55.12 | $ 47.25 |
| 7/10/2004 | 4105 | MIA | 305 | $ 55.12 | $ 47.25 |
| 7/17/2004 | 4283 | MIA | 305 | $ 55.12 | $ 47.25 |
| 7/24/2004 | 4391 | MIA | 305 | $ 55.12 | $ 47.25 |
| 7/31/2004 | 4402 | MIA | 305 | $ 55.12 | $ 47.25 |
| 8/7/2004 | 4469 | MIA | 305 | $ 55.12 | $ 47.25 |
| 8/14/2004 | 4525 | MIA | 305 | $ 55.12 | $ 47.25 |
| 8/21/2004 | 4668 | MIA | 305 | $ 55.12 | $ 47.25 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 9/4/2004 | 5054 | MIA | 305 | $ 55.12 | $ 47.25 |
| 9/11/2004 | 5125 | MIA | 305 | $ 55.12 | $ 47.25 |
| 9/18/2004 | 5183 | MIA | 305 | $ 55.12 | $ 47.25 |
| 9/25/2004 | 5234 | MIA | 305 | $ 55.12 | $ 47.25 |
| 10/2/2004 | 5318 | MIA | 305 | $ 55.12 | $ 47.25 |
| 10/9/2004 | 5375 | MIA | 305 | $ 55.12 | $ 47.25 |
| 10/16/2004 | 5415 | MIA | 305 | $ 55.12 | $ 47.25 |
| 10/23/2004 | 5692 | MIA | 305 | $ 55.12 | $ 47.25 |
| 10/23/2004 | 5696 | MIA | 305 | $ 317.79 | $ 272.39 |
| 10/30/2004 | 5921 | MIA | 305 | $ 55.12 | $ 47.25 |
| 11/6/2004 | 6311 | MIA | 305 | $ 55.12 | $ 47.25 |
| 11/13/2004 | 6484 | MIA | 305 | $ 55.12 | $ 47.25 |
| 11/20/2004 | 6529 | MIA | 305 | $ 55.12 | $ 47.25 |
| 11/27/2004 | 6621 | MIA | 305 | $ 55.12 | $ 47.25 |
| 12/4/2004 | 6789 | MIA | 305 | $ 55.12 | $ 47.25 |
| 12/11/2004 | 6837 | MIA | 305 | $ 55.12 | $ 47.25 |
| 12/18/2004 | 6880 | MIA | 305 | $ 55.12 | $ 47.25 |
| 12/25/2004 | 6999 | MIA | 305 | $ 55.12 | $ 47.25 |
| 1/1/2005 | 7070 | MIA | 305 | $ 55.12 | $ 47.25 |
| 1/8/2005 | 7221 | MIA | 305 | $ 55.12 | $ 47.25 |
| 1/15/2005 | 7269 | MIA | 305 | $ 55.12 | $ 47.25 |
| 1/22/2005 | 7342 | MIA | 305 | $ 55.12 | $ 47.25 |
| 1/29/2005 | 7499 | MIA | 305 | $ 55.12 | $ 47.25 |
| 2/5/2005 | 7574 | MIA | 305 | $ 55.12 | $ 47.25 |
| 2/12/2005 | 7603 | MIA | 305 | $ 55.12 | $ 47.25 |
| 2/19/2005 | 7641 | MIA | 305 | $ 55.12 | $ 47.25 |
| 2/20/2005 | 7644 | MIA | 305 | $ 7.87 | $ 6.75 |
| 2/21/2005 | 7939 | MIA | 305 | $ 7.87 | $ 6.75 |
| 2/26/2005 | 7668 | MIA | 305 | $ 39.37 | $ 33.75 |
| 3/5/2005 | 7719 | MIA | 305 | $ 55.12 | $ 47.25 |
| 8/28/2009 | 4990 | MIA | 305 | $ 55.12 | $ 47.25 |
| 04/03/04 | 2684 | MIA | 306 | $ 61.64 | $ 52.84 |
| 04/10/04 | 2687 | MIA | 306 | $ 61.64 | $ 52.83 |
| 04/17/04 | 2688 | MIA | 306 | $ 61.64 | $ 52.83 |
| 04/24/04 | 2828 | MIA | 306 | $ 61.64 | $ 52.83 |
| 05/01/04 | 2863 | MIA | 306 | $ 61.64 | $ 52.83 |
| 05/08/04 | 2776 | MIA | 306 | $ 61.64 | $ 52.83 |
| 05/15/04 | 3028 | MIA | 306 | $ 61.64 | $ 52.83 |
| 05/15/04 | 3028 | MIA | 306 | $ 68.25 | $ 58.50 |
| 05/22/04 | 3071 | MIA | 306 | $ 61.64 | $ 52.83 |
| 05/29/04 | 3132 | MIA | 306 | $ 61.64 | $ 52.83 |
| 06/12/04 | 3337 | MIA | 306 | $ 61.64 | $ 52.83 |
| 06/12/04 | 3446 | MIA | 306 | $ 61.64 | $ 52.83 |
| 06/19/04 | 3494 | MIA | 306 | $ 61.64 | $ 52.83 |
| 06/26/04 | 3648 | MIA | 306 | $ 61.64 | $ 52.83 |
| 07/03/04 | 3820 | MIA | 306 | $ 61.64 | $ 52.83 |
| 07/10/04 | 4105 | MIA | 306 | $ 61.64 | $ 52.83 |
| 07/17/04 | 4283 | MIA | 306 | $ 61.64 | $ 52.83 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 07/24/04 | 4391 | MIA | 306 | $ 61.64 | $ 52.83 |
| 07/31/04 | 4402 | MIA | 306 | $ 61.64 | $ 52.83 |
| 08/07/04 | 4469 | MIA | 306 | $ 61.64 | $ 52.83 |
| 08/14/04 | 4525 | MIA | 306 | $ 61.64 | $ 52.83 |
| 08/21/04 | 4668 | MIA | 306 | $ 61.64 | $ 52.83 |
| 09/04/04 | 5054 | MIA | 306 | $ 61.64 | $ 52.83 |
| 09/11/04 | 5125 | MIA | 306 | $ 54.60 | $ 46.80 |
| 09/18/04 | 5183 | MIA | 306 | $ 61.64 | $ 52.83 |
| 09/25/04 | 5234 | MIA | 306 | $ 61.64 | $ 52.83 |
| 10/02/04 | 5318 | MIA | 306 | $ 61.64 | $ 52.83 |
| 10/09/04 | 5375 | MIA | 306 | $ 61.64 | $ 52.83 |
| 10/16/04 | 5415 | MIA | 306 | $ 61.64 | $ 52.83 |
| 10/23/04 | 5692 | MIA | 306 | $ 61.64 | $ 52.83 |
| 10/30/04 | 5921 | MIA | 306 | $ 61.64 | $ 52.83 |
| 11/06/04 | 6311 | MIA | 306 | $ 61.64 | $ 52.83 |
| 11/13/04 | 6484 | MIA | 306 | $ 61.64 | $ 52.83 |
| 11/20/04 | 6529 | MIA | 306 | $ 61.64 | $ 52.83 |
| 11/27/04 | 6621 | MIA | 306 | $ 61.64 | $ 52.83 |
| 12/04/04 | 6789 | MIA | 306 | $ 61.64 | $ 52.83 |
| 12/11/04 | 6841 | MIA | 306 | $ 42.84 | $ 36.72 |
| 12/11/04 | 6837 | MIA | 306 | $ 61.64 | $ 52.83 |
| 12/18/04 | 6880 | MIA | 306 | $ 61.64 | $ 52.83 |
| 12/25/04 | 6999 | MIA | 306 | $ 61.64 | $ 52.83 |
| 01/01/05 | 7070 | MIA | 306 | $ 61.64 | $ 52.83 |
| 01/08/05 | 7221 | MIA | 306 | $ 61.64 | $ 52.83 |
| 01/15/05 | 7269 | MIA | 306 | $ 61.64 | $ 52.83 |
| 01/22/05 | 7342 | MIA | 306 | $ 61.64 | $ 52.83 |
| 01/29/05 | 7499 | MIA | 306 | $ 61.64 | $ 52.83 |
| 02/05/05 | 7574 | MIA | 306 | $ 61.64 | $ 52.83 |
| 02/12/05 | 7603 | MIA | 306 | $ 61.64 | $ 52.83 |
| 02/19/05 | 7641 | MIA | 306 | $ 61.64 | $ 52.83 |
| 02/20/05 | 7644 | MIA | 306 | $ 8.81 | $ 7.55 |
| 02/21/05 | 7939 | MIA | 306 | $ 8.81 | $ 7.55 |
| 02/26/05 | 7668 | MIA | 306 | $ 44.03 | $ 37.74 |
| 03/05/05 | 7719 | MIA | 306 | $ 61.64 | $ 52.83 |
| 08/28/09 | 4990 | MIA | 306 | $ 61.64 | $ 52.83 |
| 4/3/2004 | 2684 | MIA | 307 | $ 55.37 | $ 47.46 |
| 4/10/2004 | 2687 | MIA | 307 | $ 55.37 | $ 47.46 |
| 4/17/2004 | 2688 | MIA | 307 | $ 55.37 | $ 47.46 |
| 4/24/2004 | 2828 | MIA | 307 | $ 55.37 | $ 47.46 |
| 5/1/2004 | 2863 | MIA | 307 | $ 55.37 | $ 47.46 |
| 5/8/2004 | 2776 | MIA | 307 | $ 55.37 | $ 47.46 |
| 5/15/2004 | 3028 | MIA | 307 | $ 55.37 | $ 47.46 |
| 5/22/2004 | 3071 | MIA | 307 | $ 55.37 | $ 47.46 |
| 5/29/2004 | 3132 | MIA | 307 | $ 55.37 | $ 47.46 |
| 6/12/2004 | 3337 | MIA | 307 | $ 55.37 | $ 47.46 |
| 6/12/2004 | 3446 | MIA | 307 | $ 55.37 | $ 47.46 |
| 6/19/2004 | 3494 | MIA | 307 | $ 55.37 | $ 47.46 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 6/26/2004 | 3648 | MIA | 307 | $ 55.37 | $ 47.46 |
| 7/3/2004 | 3820 | MIA | 307 | $ 55.37 | $ 47.46 |
| 7/10/2004 | 4105 | MIA | 307 | $ 55.37 | $ 47.46 |
| 7/17/2004 | 4283 | MIA | 307 | $ 55.37 | $ 47.46 |
| 7/24/2004 | 4391 | MIA | 307 | $ 55.37 | $ 47.46 |
| 7/31/2004 | 4402 | MIA | 307 | $ 55.37 | $ 47.46 |
| 8/7/2004 | 4469 | MIA | 307 | $ 55.37 | $ 47.46 |
| 8/14/2004 | 4525 | MIA | 307 | $ 55.37 | $ 47.46 |
| 8/21/2004 | 4668 | MIA | 307 | $ 55.37 | $ 47.46 |
| 9/4/2004 | 5054 | MIA | 307 | $ 55.37 | $ 47.46 |
| 9/11/2004 | 5125 | MIA | 307 | $ 55.37 | $ 47.46 |
| 9/18/2004 | 5183 | MIA | 307 | $ 55.37 | $ 47.46 |
| 9/25/2004 | 5234 | MIA | 307 | $ 55.37 | $ 47.46 |
| 10/2/2004 | 5318 | MIA | 307 | $ 55.37 | $ 47.46 |
| 10/9/2004 | 5375 | MIA | 307 | $ 55.37 | $ 47.46 |
| 10/16/2004 | 5415 | MIA | 307 | $ 55.37 | $ 47.46 |
| 10/23/2004 | 5692 | MIA | 307 | $ 55.37 | $ 47.46 |
| 10/23/2004 | 5696 | MIA | 307 | $ 322.40 | $ 276.34 |
| 10/30/2004 | 5921 | MIA | 307 | $ 55.37 | $ 47.46 |
| 11/6/2004 | 6311 | MIA | 307 | $ 55.37 | $ 47.46 |
| 11/13/2004 | 6484 | MIA | 307 | $ 55.37 | $ 47.46 |
| 11/20/2004 | 6529 | MIA | 307 | $ 55.37 | $ 47.46 |
| 11/27/2004 | 6621 | MIA | 307 | $ 55.37 | $ 47.46 |
| 12/4/2004 | 6789 | MIA | 307 | $ 55.37 | $ 47.46 |
| 12/11/2004 | 6837 | MIA | 307 | $ 55.37 | $ 47.46 |
| 12/18/2004 | 6880 | MIA | 307 | $ 55.37 | $ 47.46 |
| 12/25/2004 | 6999 | MIA | 307 | $ 55.37 | $ 47.46 |
| 1/1/2005 | 7070 | MIA | 307 | $ 55.37 | $ 47.46 |
| 1/8/2005 | 7223 | MIA | 307 | $ 42.00 | $ 36.00 |
| 1/8/2005 | 7221 | MIA | 307 | $ 55.37 | $ 47.46 |
| 1/15/2005 | 7269 | MIA | 307 | $ 55.37 | $ 47.46 |
| 1/22/2005 | 7342 | MIA | 307 | $ 55.37 | $ 47.46 |
| 1/29/2005 | 7499 | MIA | 307 | $ 55.37 | $ 47.46 |
| 2/5/2005 | 7574 | MIA | 307 | $ 55.37 | $ 47.46 |
| 2/12/2005 | 7603 | MIA | 307 | $ 55.37 | $ 47.46 |
| 2/19/2005 | 7641 | MIA | 307 | $ 55.37 | $ 47.46 |
| 2/20/2005 | 7644 | MIA | 307 | $ 7.91 | $ 6.78 |
| 2/21/2005 | 7939 | MIA | 307 | $ 7.91 | $ 6.78 |
| 2/26/2005 | 7668 | MIA | 307 | $ 39.55 | $ 33.90 |
| 3/5/2005 | 7719 | MIA | 307 | $ 55.37 | $ 47.46 |
| 8/28/2009 | 4990 | MIA | 307 | $ 55.37 | $ 47.46 |
| 4/3/2004 | 2684 | MIA | 308 | $ 42.60 | $ 36.51 |
| 4/10/2004 | 2687 | MIA | 308 | $ 42.60 | $ 36.51 |
| 4/17/2004 | 2688 | MIA | 308 | $ 42.60 | $ 36.51 |
| 4/24/2004 | 2828 | MIA | 308 | $ 42.60 | $ 36.51 |
| 5/1/2004 | 2863 | MIA | 308 | $ 42.60 | $ 36.51 |
| 5/8/2004 | 2776 | MIA | 308 | $ 42.60 | $ 36.51 |
| 5/15/2004 | 3028 | MIA | 308 | $ 42.60 | $ 36.51 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/22/2004 | 3071 | MIA | 308 | $ 42.60 | $ 36.51 |
| 5/29/2004 | 3132 | MIA | 308 | $ 42.60 | $ 36.51 |
| 6/12/2004 | 3337 | MIA | 308 | $ 42.60 | $ 36.51 |
| 6/12/2004 | 3446 | MIA | 308 | $ 42.60 | $ 36.51 |
| 6/19/2004 | 3494 | MIA | 308 | $ 42.60 | $ 36.51 |
| 6/26/2004 | 3648 | MIA | 308 | $ 42.60 | $ 36.51 |
| 7/3/2004 | 3820 | MIA | 308 | $ 42.60 | $ 36.51 |
| 7/10/2004 | 4105 | MIA | 308 | $ 42.60 | $ 36.51 |
| 7/17/2004 | 4283 | MIA | 308 | $ 42.60 | $ 36.51 |
| 7/24/2004 | 4391 | MIA | 308 | $ 42.60 | $ 36.51 |
| 7/31/2004 | 4402 | MIA | 308 | $ 42.60 | $ 36.51 |
| 8/7/2004 | 4469 | MIA | 308 | $ 42.60 | $ 36.51 |
| 8/14/2004 | 4525 | MIA | 308 | $ 42.60 | $ 36.51 |
| 8/21/2004 | 4668 | MIA | 308 | $ 42.60 | $ 36.51 |
| 9/4/2004 | 5054 | MIA | 308 | $ 42.60 | $ 36.51 |
| 9/11/2004 | 5125 | MIA | 308 | $ 42.60 | $ 36.51 |
| 9/18/2004 | 5183 | MIA | 308 | $ 42.60 | $ 36.51 |
| 9/25/2004 | 5234 | MIA | 308 | $ 42.60 | $ 36.51 |
| 10/2/2004 | 5318 | MIA | 308 | $ 42.60 | $ 36.51 |
| 10/9/2004 | 5375 | MIA | 308 | $ 42.60 | $ 36.51 |
| 10/16/2004 | 5415 | MIA | 308 | $ 42.60 | $ 36.51 |
| 10/23/2004 | 5692 | MIA | 308 | $ 42.60 | $ 36.51 |
| 10/30/2004 | 5921 | MIA | 308 | $ 42.60 | $ 36.51 |
| 11/6/2004 | 6311 | MIA | 308 | $ 42.60 | $ 36.51 |
| 11/6/2004 | 6314 | MIA | 308 | $ 171.63 | $ 147.11 |
| 11/13/2004 | 6484 | MIA | 308 | $ 42.60 | $ 36.51 |
| 11/20/2004 | 6529 | MIA | 308 | $ 42.60 | $ 36.51 |
| 11/27/2004 | 6621 | MIA | 308 | $ 42.60 | $ 36.51 |
| 12/4/2004 | 6789 | MIA | 308 | $ 42.60 | $ 36.51 |
| 12/11/2004 | 6837 | MIA | 308 | $ 42.60 | $ 36.51 |
| 12/18/2004 | 6880 | MIA | 308 | $ 42.60 | $ 36.51 |
| 12/25/2004 | 6999 | MIA | 308 | $ 42.60 | $ 36.51 |
| 1/1/2005 | 7070 | MIA | 308 | $ 42.60 | $ 36.51 |
| 1/8/2005 | 7221 | MIA | 308 | $ 42.60 | $ 36.51 |
| 1/15/2005 | 7269 | MIA | 308 | $ 42.60 | $ 36.51 |
| 1/22/2005 | 7342 | MIA | 308 | $ 42.60 | $ 36.51 |
| 1/29/2005 | 7499 | MIA | 308 | $ 42.60 | $ 36.51 |
| 2/5/2005 | 7574 | MIA | 308 | $ 42.60 | $ 36.51 |
| 2/12/2005 | 7603 | MIA | 308 | $ 42.60 | $ 36.51 |
| 2/19/2005 | 7641 | MIA | 308 | $ 42.60 | $ 36.51 |
| 2/20/2005 | 7644 | MIA | 308 | $ 6.09 | $ 5.22 |
| 2/21/2005 | 7937 | MIA | 308 | $ 6.09 | $ 5.22 |
| 2/26/2005 | 7668 | MIA | 308 | $ 30.43 | $ 26.08 |
| 3/5/2005 | 7719 | MIA | 308 | $ 42.60 | $ 36.51 |
| 8/28/2009 | 4990 | MIA | 308 | $ 42.60 | $ 36.51 |
| 4/3/2004 | 2684 | MIA | 309 | $ 62.07 | $ 57.64 |
| 4/10/2004 | 2687 | MIA | 309 | $ 62.07 | $ 57.64 |
| 4/17/2004 | 2688 | MIA | 309 | $ 62.07 | $ 57.64 |

WD 012865

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/24/2004 | 2828 | MIA | 309 | $ 62.07 | $ 57.64 |
| 5/1/2004 | 2863 | MIA | 309 | $ 62.07 | $ 57.64 |
| 5/8/2004 | 2776 | MIA | 309 | $ 56.71 | $ 52.66 |
| 5/15/2004 | 3028 | MIA | 309 | $ 62.07 | $ 57.64 |
| 5/22/2004 | 3071 | MIA | 309 | $ 62.07 | $ 57.64 |
| 5/29/2004 | 3132 | MIA | 309 | $ 62.07 | $ 57.64 |
| 6/12/2004 | 3337 | MIA | 309 | $ 62.07 | $ 57.64 |
| 6/12/2004 | 3446 | MIA | 309 | $ 62.07 | $ 57.64 |
| 6/19/2004 | 3494 | MIA | 309 | $ 62.07 | $ 57.64 |
| 6/26/2004 | 3648 | MIA | 309 | $ 62.07 | $ 57.64 |
| 7/3/2004 | 3820 | MIA | 309 | $ 62.07 | $ 57.64 |
| 7/10/2004 | 4105 | MIA | 309 | $ 62.07 | $ 57.64 |
| 7/17/2004 | 4283 | MIA | 309 | $ 62.07 | $ 57.64 |
| 7/24/2004 | 4391 | MIA | 309 | $ 62.07 | $ 57.64 |
| 7/31/2004 | 4402 | MIA | 309 | $ 62.07 | $ 57.64 |
| 8/7/2004 | 4469 | MIA | 309 | $ 56.71 | $ 52.66 |
| 8/14/2004 | 4525 | MIA | 309 | $ 62.07 | $ 57.64 |
| 8/21/2004 | 4668 | MIA | 309 | $ 62.07 | $ 57.64 |
| 9/4/2004 | 5054 | MIA | 309 | $ 62.07 | $ 57.64 |
| 9/11/2004 | 5125 | MIA | 309 | $ 33.70 | $ 31.29 |
| 9/18/2004 | 5183 | MIA | 309 | $ 62.07 | $ 57.64 |
| 9/25/2004 | 5234 | MIA | 309 | $ 62.07 | $ 57.64 |
| 10/2/2004 | 5318 | MIA | 309 | $ 62.07 | $ 57.64 |
| 10/9/2004 | 5375 | MIA | 309 | $ 62.07 | $ 57.64 |
| 10/16/2004 | 5415 | MIA | 309 | $ 62.07 | $ 57.64 |
| 10/16/2004 | 5418 | MIA | 309 | $ 359.00 | $ 333.36 |
| 10/23/2004 | 5692 | MIA | 309 | $ 62.07 | $ 57.64 |
| 10/30/2004 | 5921 | MIA | 309 | $ 62.07 | $ 57.64 |
| 11/6/2004 | 6311 | MIA | 309 | $ 62.07 | $ 57.64 |
| 11/13/2004 | 6484 | MIA | 309 | $ 62.07 | $ 57.64 |
| 11/20/2004 | 6529 | MIA | 309 | $ 62.07 | $ 57.64 |
| 11/27/2004 | 6621 | MIA | 309 | $ 62.07 | $ 57.64 |
| 12/4/2004 | 6789 | MIA | 309 | $ 62.07 | $ 57.64 |
| 12/11/2004 | 6837 | MIA | 309 | $ 62.07 | $ 57.64 |
| 12/18/2004 | 6880 | MIA | 309 | $ 62.07 | $ 57.64 |
| 12/25/2004 | 6999 | MIA | 309 | $ 62.07 | $ 57.64 |
| 1/1/2005 | 7070 | MIA | 309 | $ 62.07 | $ 57.64 |
| 1/8/2005 | 7221 | MIA | 309 | $ 62.07 | $ 57.64 |
| 1/15/2005 | 7269 | MIA | 309 | $ 62.07 | $ 57.64 |
| 1/22/2005 | 7342 | MIA | 309 | $ 62.07 | $ 57.64 |
| 1/29/2005 | 7499 | MIA | 309 | $ 62.07 | $ 57.64 |
| 2/5/2005 | 7574 | MIA | 309 | $ 62.07 | $ 57.64 |
| 2/12/2005 | 7603 | MIA | 309 | $ 62.07 | $ 57.64 |
| 2/19/2005 | 7641 | MIA | 309 | $ 62.07 | $ 57.64 |
| 2/20/2005 | 7644 | MIA | 309 | $ 8.87 | $ 8.24 |
| 2/21/2005 | 7939 | MIA | 309 | $ 8.87 | $ 8.24 |
| 2/26/2005 | 7668 | MIA | 309 | $ 44.34 | $ 41.17 |
| 3/5/2005 | 7719 | MIA | 309 | $ 62.07 | $ 57.64 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 8/28/2009 | 4990 | MIA | 309 | $ 62.07 | $ 57.64 |
| 04/03/04 | 2684 | MIA | 310 | $ 54.53 | $ 46.74 |
| 04/10/04 | 2687 | MIA | 310 | $ 54.53 | $ 46.74 |
| 04/17/04 | 2688 | MIA | 310 | $ 54.53 | $ 46.74 |
| 04/24/04 | 2828 | MIA | 310 | $ 54.53 | $ 46.74 |
| 05/01/04 | 2863 | MIA | 310 | $ 54.53 | $ 46.74 |
| 05/08/04 | 2776 | MIA | 310 | $ 54.53 | $ 46.74 |
| 05/15/04 | 3028 | MIA | 310 | $ 54.53 | $ 46.74 |
| 05/22/04 | 3071 | MIA | 310 | $ 54.53 | $ 46.74 |
| 05/29/04 | 3132 | MIA | 310 | $ 54.53 | $ 46.74 |
| 06/12/04 | 3337 | MIA | 310 | $ 54.53 | $ 46.74 |
| 06/12/04 | 3446 | MIA | 310 | $ 54.53 | $ 46.74 |
| 06/19/04 | 3494 | MIA | 310 | $ 54.53 | $ 46.74 |
| 06/26/04 | 3648 | MIA | 310 | $ 54.53 | $ 46.74 |
| 07/03/04 | 3820 | MIA | 310 | $ 54.53 | $ 46.74 |
| 07/10/04 | 4105 | MIA | 310 | $ 54.53 | $ 46.74 |
| 07/17/04 | 4283 | MIA | 310 | $ 54.53 | $ 46.74 |
| 07/24/04 | 4391 | MIA | 310 | $ 54.53 | $ 46.74 |
| 07/31/04 | 4402 | MIA | 310 | $ 54.53 | $ 46.74 |
| 08/07/04 | 4469 | MIA | 310 | $ 2.10 | $ 1.80 |
| 08/07/04 | 4469 | MIA | 310 | $ 54.53 | $ 46.74 |
| 08/14/04 | 4525 | MIA | 310 | $ 2.10 | $ 1.80 |
| 08/14/04 | 4525 | MIA | 310 | $ 54.53 | $ 46.74 |
| 08/21/04 | 4668 | MIA | 310 | $ 2.10 | $ 1.80 |
| 08/21/04 | 4668 | MIA | 310 | $ 54.53 | $ 46.74 |
| 09/04/04 | 5054 | MIA | 310 | $ 2.10 | $ 1.80 |
| 09/04/04 | 5054 | MIA | 310 | $ 54.53 | $ 46.74 |
| 09/11/04 | 5125 | MIA | 310 | $ 2.10 | $ 1.80 |
| 09/11/04 | 5125 | MIA | 310 | $ 29.61 | $ 25.38 |
| 09/11/04 | 5125 | MIA | 310 | $ 278.78 | $ 238.95 |
| 09/18/04 | 5183 | MIA | 310 | $ 2.10 | $ 1.80 |
| 09/18/04 | 5183 | MIA | 310 | $ 54.53 | $ 46.74 |
| 09/25/04 | 5234 | MIA | 310 | $ 2.10 | $ 1.80 |
| 09/25/04 | 5234 | MIA | 310 | $ 54.53 | $ 46.74 |
| 10/02/04 | 5318 | MIA | 310 | $ 2.10 | $ 1.80 |
| 10/02/04 | 5318 | MIA | 310 | $ 49.70 | $ 42.60 |
| 10/09/04 | 5375 | MIA | 310 | $ 2.10 | $ 1.80 |
| 10/09/04 | 5375 | MIA | 310 | $ 54.53 | $ 46.74 |
| 10/16/04 | 5415 | MIA | 310 | $ 2.10 | $ 1.80 |
| 10/16/04 | 5419 | MIA | 310 | $ 7.62 | $ 6.53 |
| 10/16/04 | 5415 | MIA | 310 | $ 54.53 | $ 46.74 |
| 10/23/04 | 5692 | MIA | 310 | $ 2.10 | $ 1.80 |
| 10/23/04 | 5692 | MIA | 310 | $ 54.53 | $ 46.74 |
| 10/30/04 | 5921 | MIA | 310 | $ 2.10 | $ 1.80 |
| 10/30/04 | 5921 | MIA | 310 | $ 54.53 | $ 46.74 |
| 11/06/04 | 6311 | MIA | 310 | $ 2.10 | $ 1.80 |
| 11/06/04 | 6311 | MIA | 310 | $ 54.53 | $ 46.74 |
| 11/06/04 | 6314 | MIA | 310 | $ 306.66 | $ 262.85 |

WD 012866

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/13/04 | 6484 | MIA | 310 | $ 2.10 | $ 1.80 |
| 11/13/04 | 6484 | MIA | 310 | $ 54.53 | $ 46.74 |
| 11/20/04 | 6529 | MIA | 310 | $ 2.10 | $ 1.80 |
| 11/20/04 | 6529 | MIA | 310 | $ 54.53 | $ 46.74 |
| 11/27/04 | 6621 | MIA | 310 | $ 2.10 | $ 1.80 |
| 11/27/04 | 6625 | MIA | 310 | $ 21.00 | $ 18.00 |
| 11/27/04 | 6621 | MIA | 310 | $ 54.53 | $ 46.74 |
| 12/04/04 | 6789 | MIA | 310 | $ 2.10 | $ 1.80 |
| 12/04/04 | 6789 | MIA | 310 | $ 54.53 | $ 46.74 |
| 12/11/04 | 6837 | MIA | 310 | $ 2.10 | $ 1.80 |
| 12/11/04 | 6837 | MIA | 310 | $ 54.53 | $ 46.74 |
| 12/18/04 | 6880 | MIA | 310 | $ 2.10 | $ 1.80 |
| 12/18/04 | 6880 | MIA | 310 | $ 54.53 | $ 46.74 |
| 12/25/04 | 6999 | MIA | 310 | $ 2.10 | $ 1.80 |
| 12/25/04 | 6999 | MIA | 310 | $ 54.53 | $ 46.74 |
| 01/01/05 | 7070 | MIA | 310 | $ 2.10 | $ 1.80 |
| 01/01/05 | 7070 | MIA | 310 | $ 54.53 | $ 46.74 |
| 01/08/05 | 7221 | MIA | 310 | $ 2.10 | $ 1.80 |
| 01/08/05 | 7221 | MIA | 310 | $ 54.53 | $ 46.74 |
| 01/15/05 | 7269 | MIA | 310 | $ 2.10 | $ 1.80 |
| 01/15/05 | 7269 | MIA | 310 | $ 54.53 | $ 46.74 |
| 01/22/05 | 7342 | MIA | 310 | $ 2.10 | $ 1.80 |
| 01/22/05 | 7342 | MIA | 310 | $ 54.53 | $ 46.74 |
| 01/29/05 | 7499 | MIA | 310 | $ 2.10 | $ 1.80 |
| 01/29/05 | 7499 | MIA | 310 | $ 54.53 | $ 46.74 |
| 02/05/05 | 7574 | MIA | 310 | $ 2.10 | $ 1.80 |
| 02/05/05 | 7574 | MIA | 310 | $ 54.53 | $ 46.74 |
| 02/12/05 | 7603 | MIA | 310 | $ 2.10 | $ 1.80 |
| 02/12/05 | 7603 | MIA | 310 | $ 54.53 | $ 46.74 |
| 02/19/05 | 7641 | MIA | 310 | $ 2.10 | $ 1.80 |
| 02/19/05 | 7641 | MIA | 310 | $ 54.53 | $ 46.74 |
| 02/20/05 | 7644 | MIA | 310 | $ 0.30 | $ 0.26 |
| 02/20/05 | 7644 | MIA | 310 | $ 7.79 | $ 6.68 |
| 02/21/05 | 7937 | MIA | 310 | $ 0.30 | $ 0.26 |
| 02/21/05 | 7937 | MIA | 310 | $ 7.79 | $ 6.68 |
| 02/26/05 | 7668 | MIA | 310 | $ 1.50 | $ 1.29 |
| 02/26/05 | 7668 | MIA | 310 | $ 38.95 | $ 33.39 |
| 03/05/05 | 7719 | MIA | 310 | $ 2.10 | $ 1.80 |
| 03/05/05 | 7719 | MIA | 310 | $ 54.53 | $ 46.74 |
| 08/28/09 | 4990 | MIA | 310 | $ 2.10 | $ 1.80 |
| 08/28/09 | 4990 | MIA | 310 | $ 54.53 | $ 46.74 |
| 04/03/04 | 2684 | MIA | 311 | $ 57.00 | $ 48.86 |
| 04/10/04 | 2687 | MIA | 311 | $ 57.00 | $ 48.86 |
| 04/17/04 | 2688 | MIA | 311 | $ 57.00 | $ 48.86 |
| 04/24/04 | 2828 | MIA | 311 | $ 57.00 | $ 48.86 |
| 05/01/04 | 2863 | MIA | 311 | $ 57.00 | $ 48.86 |
| 05/08/04 | 2776 | MIA | 311 | $ 57.00 | $ 48.86 |
| 05/15/04 | 3028 | MIA | 311 | $ 57.00 | $ 48.86 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 05/22/04 | 3071 | MIA | 311 | $ 57.00 | $ 48.86 |
| 05/29/04 | 3132 | MIA | 311 | $ 57.00 | $ 48.86 |
| 06/12/04 | 3337 | MIA | 311 | $ 57.00 | $ 48.86 |
| 06/12/04 | 3446 | MIA | 311 | $ 57.00 | $ 48.86 |
| 06/19/04 | 3494 | MIA | 311 | $ 57.00 | $ 48.86 |
| 06/26/04 | 3648 | MIA | 311 | $ 57.00 | $ 48.86 |
| 07/03/04 | 3820 | MIA | 311 | $ 57.00 | $ 48.86 |
| 07/10/04 | 4105 | MIA | 311 | $ 57.00 | $ 48.86 |
| 07/17/04 | 4283 | MIA | 311 | $ 57.00 | $ 48.86 |
| 07/17/04 | 4283 | MIA | 311 | $ 389.29 | $ 333.68 |
| 07/24/04 | 4391 | MIA | 311 | $ 57.00 | $ 48.86 |
| 07/31/04 | 4402 | MIA | 311 | $ 57.00 | $ 48.86 |
| 08/07/04 | 4469 | MIA | 311 | $ 2.10 | $ 1.80 |
| 08/07/04 | 4469 | MIA | 311 | $ 57.00 | $ 48.86 |
| 08/14/04 | 4525 | MIA | 311 | $ 2.10 | $ 1.80 |
| 08/14/04 | 4525 | MIA | 311 | $ 57.00 | $ 48.86 |
| 08/21/04 | 4668 | MIA | 311 | $ 2.10 | $ 1.80 |
| 08/21/04 | 4668 | MIA | 311 | $ 53.01 | $ 45.44 |
| 09/04/04 | 5054 | MIA | 311 | $ 2.10 | $ 1.80 |
| 09/04/04 | 5054 | MIA | 311 | $ 57.00 | $ 48.86 |
| 09/11/04 | 5125 | MIA | 311 | $ 2.10 | $ 1.80 |
| 09/11/04 | 5125 | MIA | 311 | $ 37.46 | $ 32.11 |
| 09/18/04 | 5183 | MIA | 311 | $ 2.10 | $ 1.80 |
| 09/18/04 | 5183 | MIA | 311 | $ 57.00 | $ 48.86 |
| 09/25/04 | 5234 | MIA | 311 | $ 2.10 | $ 1.80 |
| 09/25/04 | 5234 | MIA | 311 | $ 57.00 | $ 48.86 |
| 10/02/04 | 5318 | MIA | 311 | $ 2.10 | $ 1.80 |
| 10/02/04 | 5318 | MIA | 311 | $ 57.00 | $ 48.86 |
| 10/09/04 | 5375 | MIA | 311 | $ 2.10 | $ 1.80 |
| 10/09/04 | 5375 | MIA | 311 | $ 57.00 | $ 48.86 |
| 10/16/04 | 5415 | MIA | 311 | $ 2.10 | $ 1.80 |
| 10/16/04 | 5415 | MIA | 311 | $ 57.00 | $ 48.86 |
| 10/23/04 | 5692 | MIA | 311 | $ 2.10 | $ 1.80 |
| 10/23/04 | 5692 | MIA | 311 | $ 57.00 | $ 48.86 |
| 10/30/04 | 5921 | MIA | 311 | $ 2.10 | $ 1.80 |
| 10/30/04 | 5921 | MIA | 311 | $ 57.00 | $ 48.86 |
| 11/06/04 | 6311 | MIA | 311 | $ 2.10 | $ 1.80 |
| 11/06/04 | 6311 | MIA | 311 | $ 57.00 | $ 48.86 |
| 11/13/04 | 6484 | MIA | 311 | $ 2.10 | $ 1.80 |
| 11/13/04 | 6484 | MIA | 311 | $ 57.00 | $ 48.86 |
| 11/20/04 | 6529 | MIA | 311 | $ 2.10 | $ 1.80 |
| 11/20/04 | 6529 | MIA | 311 | $ 57.00 | $ 48.86 |
| 11/27/04 | 6621 | MIA | 311 | $ 2.10 | $ 1.80 |
| 11/27/04 | 6621 | MIA | 311 | $ 57.00 | $ 48.86 |
| 12/04/04 | 6789 | MIA | 311 | $ 2.10 | $ 1.80 |
| 12/04/04 | 6789 | MIA | 311 | $ 57.00 | $ 48.86 |
| 12/11/04 | 6837 | MIA | 311 | $ 2.10 | $ 1.80 |
| 12/11/04 | 6837 | MIA | 311 | $ 57.00 | $ 48.86 |

WD 012867

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 12/18/04 | 6880 | MIA | 311 | $ 2.10 | $ 1.80 |
| 12/18/04 | 6880 | MIA | 311 | $ 57.00 | $ 48.86 |
| 12/25/04 | 6999 | MIA | 311 | $ 2.10 | $ 1.80 |
| 12/25/04 | 6999 | MIA | 311 | $ 57.00 | $ 48.86 |
| 01/01/05 | 7070 | MIA | 311 | $ 2.10 | $ 1.80 |
| 01/01/05 | 7070 | MIA | 311 | $ 57.00 | $ 48.86 |
| 01/08/05 | 7221 | MIA | 311 | $ 2.10 | $ 1.80 |
| 01/08/05 | 7221 | MIA | 311 | $ 57.00 | $ 48.86 |
| 01/15/05 | 7269 | MIA | 311 | $ 2.10 | $ 1.80 |
| 01/15/05 | 7269 | MIA | 311 | $ 57.00 | $ 48.86 |
| 01/22/05 | 7342 | MIA | 311 | $ 2.10 | $ 1.80 |
| 01/22/05 | 7342 | MIA | 311 | $ 57.00 | $ 48.86 |
| 01/29/05 | 7499 | MIA | 311 | $ 2.10 | $ 1.80 |
| 01/29/05 | 7499 | MIA | 311 | $ 57.00 | $ 48.86 |
| 02/05/05 | 7574 | MIA | 311 | $ 2.10 | $ 1.80 |
| 02/05/05 | 7574 | MIA | 311 | $ 57.00 | $ 48.86 |
| 02/12/05 | 7603 | MIA | 311 | $ 2.10 | $ 1.80 |
| 02/12/05 | 7603 | MIA | 311 | $ 57.00 | $ 48.86 |
| 02/19/05 | 7641 | MIA | 311 | $ 2.10 | $ 1.80 |
| 02/19/05 | 7641 | MIA | 311 | $ 57.00 | $ 48.86 |
| 02/20/05 | 7644 | MIA | 311 | $ 0.30 | $ 0.26 |
| 02/20/05 | 7644 | MIA | 311 | $ 8.14 | $ 6.98 |
| 02/21/05 | 7939 | MIA | 311 | $ 8.14 | $ 6.98 |
| 02/26/05 | 7668 | MIA | 311 | $ 1.50 | $ 1.29 |
| 02/26/05 | 7668 | MIA | 311 | $ 40.72 | $ 34.90 |
| 03/05/05 | 7719 | MIA | 311 | $ 2.10 | $ 1.80 |
| 03/05/05 | 7719 | MIA | 311 | $ 57.00 | $ 48.86 |
| 08/28/09 | 4990 | MIA | 311 | $ 2.10 | $ 1.80 |
| 08/28/09 | 4990 | MIA | 311 | $ 57.00 | $ 48.86 |
| 04/03/04 | 2684 | MIA | 317 | $ 61.32 | $ 65.70 |
| 04/10/04 | 2687 | MIA | 317 | $ 61.32 | $ 65.70 |
| 04/17/04 | 2688 | MIA | 317 | $ 61.32 | $ 65.70 |
| 04/24/04 | 2828 | MIA | 317 | $ 61.32 | $ 65.70 |
| 05/01/04 | 2863 | MIA | 317 | $ 61.32 | $ 65.70 |
| 05/08/04 | 2776 | MIA | 317 | $ 61.32 | $ 65.70 |
| 05/15/04 | 3028 | MIA | 317 | $ 61.32 | $ 65.70 |
| 05/22/04 | 3071 | MIA | 317 | $ 61.32 | $ 65.70 |
| 05/29/04 | 3132 | MIA | 317 | $ 61.32 | $ 65.70 |
| 06/12/04 | 3337 | MIA | 317 | $ 61.32 | $ 65.70 |
| 06/12/04 | 3446 | MIA | 317 | $ 61.32 | $ 65.70 |
| 06/19/04 | 3494 | MIA | 317 | $ 54.32 | $ 58.20 |
| 06/26/04 | 3648 | MIA | 317 | $ 34.98 | $ 37.48 |
| 07/03/04 | 3820 | MIA | 317 | $ 61.32 | $ 65.70 |
| 07/10/04 | 4105 | MIA | 317 | $ 61.32 | $ 65.70 |
| 07/17/04 | 4283 | MIA | 317 | $ 61.32 | $ 65.70 |
| 07/24/04 | 4391 | MIA | 317 | $ 61.32 | $ 65.70 |
| 07/31/04 | 4402 | MIA | 317 | $ 61.32 | $ 65.70 |
| 08/07/04 | 4469 | MIA | 317 | $ 55.98 | $ 59.98 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 08/14/04 | 4525 | MIA | 317 | $ 61.32 | $ 65.70 |
| 08/21/04 | 4668 | MIA | 317 | $ 61.32 | $ 65.70 |
| 09/04/04 | 5054 | MIA | 317 | $ 61.32 | $ 65.70 |
| 09/11/04 | 5125 | MIA | 317 | $ 54.31 | $ 58.19 |
| 09/18/04 | 5183 | MIA | 317 | $ 61.32 | $ 65.70 |
| 09/25/04 | 5234 | MIA | 317 | $ 61.32 | $ 65.70 |
| 10/02/04 | 5318 | MIA | 317 | $ 61.32 | $ 65.70 |
| 10/09/04 | 5375 | MIA | 317 | $ 61.32 | $ 65.70 |
| 10/16/04 | 5415 | MIA | 317 | $ 61.32 | $ 65.70 |
| 10/23/04 | 5692 | MIA | 317 | $ 61.32 | $ 65.70 |
| 10/30/04 | 5921 | MIA | 317 | $ 61.32 | $ 65.70 |
| 10/30/04 | 5921 | MIA | 317 | $ 376.32 | $ 403.20 |
| 11/06/04 | 6311 | MIA | 317 | $ 61.32 | $ 65.70 |
| 11/13/04 | 6484 | MIA | 317 | $ 61.32 | $ 65.70 |
| 11/20/04 | 6529 | MIA | 317 | $ 61.32 | $ 65.70 |
| 11/27/04 | 6621 | MIA | 317 | $ 61.32 | $ 65.70 |
| 12/04/04 | 6789 | MIA | 317 | $ 61.32 | $ 65.70 |
| 12/11/04 | 6837 | MIA | 317 | $ 61.32 | $ 65.70 |
| 12/18/04 | 6880 | MIA | 317 | $ 61.32 | $ 65.70 |
| 12/25/04 | 6999 | MIA | 317 | $ 61.32 | $ 65.70 |
| 01/01/05 | 7070 | MIA | 317 | $ 61.32 | $ 65.70 |
| 01/08/05 | 7221 | MIA | 317 | $ 61.32 | $ 65.70 |
| 01/15/05 | 7269 | MIA | 317 | $ 72.95 | $ 78.16 |
| 01/22/05 | 7342 | MIA | 317 | $ 72.95 | $ 78.16 |
| 01/29/05 | 7499 | MIA | 317 | $ 72.95 | $ 78.16 |
| 02/05/05 | 7574 | MIA | 317 | $ 72.95 | $ 78.16 |
| 02/12/05 | 7603 | MIA | 317 | $ 72.95 | $ 78.16 |
| 02/19/05 | 7641 | MIA | 317 | $ 87.78 | $ 94.05 |
| 02/20/05 | 7644 | MIA | 317 | $ 10.42 | $ 11.16 |
| 02/26/05 | 7668 | MIA | 317 | $ 52.11 | $ 55.83 |
| 03/05/05 | 7719 | MIA | 317 | $ 87.78 | $ 94.05 |
| 08/28/09 | 4990 | MIA | 317 | $ 61.32 | $ 65.70 |
| 04/03/04 | 2684 | MIA | 318 | $ 51.07 | $ 51.07 |
| 04/10/04 | 2687 | MIA | 318 | $ 51.07 | $ 51.07 |
| 04/17/04 | 2688 | MIA | 318 | $ 51.07 | $ 51.07 |
| 04/24/04 | 2828 | MIA | 318 | $ 51.07 | $ 51.07 |
| 05/01/04 | 2863 | MIA | 318 | $ 51.07 | $ 51.07 |
| 05/08/04 | 2776 | MIA | 318 | $ 51.07 | $ 51.07 |
| 05/15/04 | 3028 | MIA | 318 | $ 51.07 | $ 51.07 |
| 05/22/04 | 3071 | MIA | 318 | $ 51.07 | $ 51.07 |
| 05/29/04 | 3132 | MIA | 318 | $ 51.07 | $ 51.07 |
| 06/12/04 | 3337 | MIA | 318 | $ 51.07 | $ 51.07 |
| 06/12/04 | 3446 | MIA | 318 | $ 51.07 | $ 51.07 |
| 06/19/04 | 3494 | MIA | 318 | $ 51.07 | $ 51.07 |
| 06/26/04 | 3648 | MIA | 318 | $ 51.07 | $ 51.07 |
| 07/03/04 | 3820 | MIA | 318 | $ 51.07 | $ 51.07 |
| 07/10/04 | 4105 | MIA | 318 | $ 51.07 | $ 51.07 |
| 07/17/04 | 4283 | MIA | 318 | $ 51.07 | $ 51.07 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 07/24/04 | 4391 | MIA | 318 | $ 51.07 | $ 51.07 |
| 07/31/04 | 4402 | MIA | 318 | $ 51.07 | $ 51.07 |
| 08/07/04 | 4469 | MIA | 318 | $ 51.07 | $ 51.07 |
| 08/14/04 | 4525 | MIA | 318 | $ 51.07 | $ 51.07 |
| 08/21/04 | 4668 | MIA | 318 | $ 51.07 | $ 51.07 |
| 09/04/04 | 5054 | MIA | 318 | $ 51.07 | $ 51.07 |
| 09/11/04 | 5125 | MIA | 318 | $ 27.73 | $ 27.73 |
| 09/18/04 | 5183 | MIA | 318 | $ 51.07 | $ 51.07 |
| 09/25/04 | 5234 | MIA | 318 | $ 51.07 | $ 51.07 |
| 10/02/04 | 5318 | MIA | 318 | $ 51.07 | $ 51.07 |
| 10/09/04 | 5375 | MIA | 318 | $ 51.07 | $ 51.07 |
| 10/16/04 | 5415 | MIA | 318 | $ 51.07 | $ 51.07 |
| 10/23/04 | 5692 | MIA | 318 | $ 51.07 | $ 51.07 |
| 10/30/04 | 5921 | MIA | 318 | $ 51.07 | $ 51.07 |
| 11/06/04 | 6311 | MIA | 318 | $ 51.07 | $ 51.07 |
| 11/13/04 | 6484 | MIA | 318 | $ 51.07 | $ 51.07 |
| 11/20/04 | 6529 | MIA | 318 | $ 36.39 | $ 36.39 |
| 11/27/04 | 6621 | MIA | 318 | $ 51.07 | $ 51.07 |
| 12/04/04 | 6789 | MIA | 318 | $ 51.07 | $ 51.07 |
| 12/11/04 | 6837 | MIA | 318 | $ 51.07 | $ 51.07 |
| 12/18/04 | 6880 | MIA | 318 | $ 51.07 | $ 51.07 |
| 12/25/04 | 6999 | MIA | 318 | $ 51.07 | $ 51.07 |
| 01/01/05 | 7070 | MIA | 318 | $ 51.07 | $ 51.07 |
| 01/08/05 | 7221 | MIA | 318 | $ 51.07 | $ 51.07 |
| 01/15/05 | 7269 | MIA | 318 | $ 51.07 | $ 51.07 |
| 01/22/05 | 7342 | MIA | 318 | $ 51.07 | $ 51.07 |
| 01/29/05 | 7499 | MIA | 318 | $ 51.07 | $ 51.07 |
| 02/05/05 | 7574 | MIA | 318 | $ 35.39 | $ 35.39 |
| 02/12/05 | 7603 | MIA | 318 | $ 51.07 | $ 51.07 |
| 02/19/05 | 7641 | MIA | 318 | $ 51.07 | $ 51.07 |
| 02/20/05 | 7644 | MIA | 318 | $ 7.30 | $ 7.30 |
| 02/21/05 | 7937 | MIA | 318 | $ 7.30 | $ 7.30 |
| 02/26/05 | 7668 | MIA | 318 | $ 36.48 | $ 36.48 |
| 03/05/05 | 7719 | MIA | 318 | $ 51.07 | $ 51.07 |
| 08/28/09 | 4990 | MIA | 318 | $ 51.07 | $ 51.07 |
| 04/03/04 | 2684 | MIA | 319 | $ 53.01 | $ 53.01 |
| 04/10/04 | 2687 | MIA | 319 | $ 53.01 | $ 53.01 |
| 04/17/04 | 2688 | MIA | 319 | $ 53.01 | $ 53.01 |
| 04/24/04 | 2828 | MIA | 319 | $ 53.01 | $ 53.01 |
| 05/01/04 | 2863 | MIA | 319 | $ 53.01 | $ 53.01 |
| 05/08/04 | 2776 | MIA | 319 | $ 53.01 | $ 53.01 |
| 05/15/04 | 3028 | MIA | 319 | $ 53.01 | $ 53.01 |
| 05/22/04 | 3071 | MIA | 319 | $ 53.01 | $ 53.01 |
| 05/29/04 | 3132 | MIA | 319 | $ 53.01 | $ 53.01 |
| 06/12/04 | 3337 | MIA | 319 | $ 53.01 | $ 53.01 |
| 06/12/04 | 3446 | MIA | 319 | $ 53.01 | $ 53.01 |
| 06/19/04 | 3494 | MIA | 319 | $ 53.01 | $ 53.01 |
| 06/26/04 | 3648 | MIA | 319 | $ 53.01 | $ 53.01 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 07/03/04 | 3820 | MIA | 319 | $ 53.01 | $ 53.01 |
| 07/10/04 | 4105 | MIA | 319 | $ 53.01 | $ 53.01 |
| 07/17/04 | 4283 | MIA | 319 | $ 53.01 | $ 53.01 |
| 07/24/04 | 4391 | MIA | 319 | $ 53.01 | $ 53.01 |
| 07/31/04 | 4402 | MIA | 319 | $ 53.01 | $ 53.01 |
| 08/07/04 | 4469 | MIA | 319 | $ 53.01 | $ 53.01 |
| 08/14/04 | 4525 | MIA | 319 | $ 53.01 | $ 53.01 |
| 08/21/04 | 4668 | MIA | 319 | $ 53.01 | $ 53.01 |
| 09/04/04 | 5054 | MIA | 319 | $ 53.01 | $ 53.01 |
| 09/11/04 | 5125 | MIA | 319 | $ 34.83 | $ 34.83 |
| 09/18/04 | 5183 | MIA | 319 | $ 53.01 | $ 53.01 |
| 09/25/04 | 5234 | MIA | 319 | $ 53.01 | $ 53.01 |
| 10/02/04 | 5318 | MIA | 319 | $ 53.01 | $ 53.01 |
| 10/09/04 | 5375 | MIA | 319 | $ 53.01 | $ 53.01 |
| 10/16/04 | 5415 | MIA | 319 | $ 53.01 | $ 53.01 |
| 10/23/04 | 5692 | MIA | 319 | $ 53.01 | $ 53.01 |
| 10/30/04 | 5921 | MIA | 319 | $ 53.01 | $ 53.01 |
| 10/30/04 | 5921 | MIA | 319 | $ 303.32 | $ 303.32 |
| 11/06/04 | 6311 | MIA | 319 | $ 53.01 | $ 53.01 |
| 11/13/04 | 6484 | MIA | 319 | $ 53.01 | $ 53.01 |
| 11/20/04 | 6529 | MIA | 319 | $ 53.01 | $ 53.01 |
| 11/27/04 | 6621 | MIA | 319 | $ 53.01 | $ 53.01 |
| 12/04/04 | 6789 | MIA | 319 | $ 53.01 | $ 53.01 |
| 12/11/04 | 6837 | MIA | 319 | $ 53.01 | $ 53.01 |
| 12/18/04 | 6880 | MIA | 319 | $ 53.01 | $ 53.01 |
| 12/25/04 | 6999 | MIA | 319 | $ 53.01 | $ 53.01 |
| 01/01/05 | 7070 | MIA | 319 | $ 53.01 | $ 53.01 |
| 01/08/05 | 7221 | MIA | 319 | $ 53.01 | $ 53.01 |
| 01/15/05 | 7269 | MIA | 319 | $ 53.01 | $ 53.01 |
| 01/22/05 | 7342 | MIA | 319 | $ 53.01 | $ 53.01 |
| 01/29/05 | 7499 | MIA | 319 | $ 53.01 | $ 53.01 |
| 02/05/05 | 7574 | MIA | 319 | $ 53.01 | $ 53.01 |
| 02/12/05 | 7603 | MIA | 319 | $ 53.01 | $ 53.01 |
| 02/19/05 | 7641 | MIA | 319 | $ 53.01 | $ 53.01 |
| 02/20/05 | 7644 | MIA | 319 | $ 7.57 | $ 7.57 |
| 02/21/05 | 7937 | MIA | 319 | $ 7.57 | $ 7.57 |
| 02/26/05 | 7668 | MIA | 319 | $ 37.87 | $ 37.87 |
| 03/05/05 | 7719 | MIA | 319 | $ 53.01 | $ 53.01 |
| 08/28/09 | 4990 | MIA | 319 | $ 53.01 | $ 53.01 |
| 4/3/2004 | 2684 | MIA | 320 | $ 54.93 | $ 51.01 |
| 4/10/2004 | 2687 | MIA | 320 | $ 54.93 | $ 51.01 |
| 4/17/2004 | 2688 | MIA | 320 | $ 54.93 | $ 51.01 |
| 4/24/2004 | 2828 | MIA | 320 | $ 54.93 | $ 51.01 |
| 5/1/2004 | 2863 | MIA | 320 | $ 54.93 | $ 51.01 |
| 5/8/2004 | 2776 | MIA | 320 | $ 54.93 | $ 51.01 |
| 5/15/2004 | 3028 | MIA | 320 | $ 54.93 | $ 51.01 |
| 5/22/2004 | 3071 | MIA | 320 | $ 54.93 | $ 51.01 |
| 5/29/2004 | 3132 | MIA | 320 | $ 54.93 | $ 51.01 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 6/12/2004 | 3337 | MIA | 320 | $ 54.93 | $ 51.01 |
| 6/12/2004 | 3446 | MIA | 320 | $ 54.93 | $ 51.01 |
| 6/19/2004 | 3494 | MIA | 320 | $ 54.93 | $ 51.01 |
| 6/26/2004 | 3648 | MIA | 320 | $ 54.93 | $ 51.01 |
| 7/3/2004 | 3820 | MIA | 320 | $ 54.93 | $ 51.01 |
| 7/10/2004 | 4105 | MIA | 320 | $ 54.93 | $ 51.01 |
| 7/17/2004 | 4283 | MIA | 320 | $ 54.93 | $ 51.01 |
| 7/24/2004 | 4391 | MIA | 320 | $ 54.93 | $ 51.01 |
| 7/31/2004 | 4402 | MIA | 320 | $ 54.93 | $ 51.01 |
| 8/7/2004 | 4469 | MIA | 320 | $ 54.93 | $ 51.01 |
| 8/14/2004 | 4525 | MIA | 320 | $ 54.93 | $ 51.01 |
| 8/21/2004 | 4668 | MIA | 320 | $ 54.93 | $ 51.01 |
| 9/4/2004 | 5054 | MIA | 320 | $ 54.93 | $ 51.01 |
| 9/11/2004 | 5125 | MIA | 320 | $ 36.09 | $ 33.51 |
| 9/18/2004 | 5183 | MIA | 320 | $ 54.93 | $ 51.01 |
| 9/25/2004 | 5234 | MIA | 320 | $ 54.93 | $ 51.01 |
| 10/2/2004 | 5318 | MIA | 320 | $ 54.93 | $ 51.01 |
| 10/9/2004 | 5375 | MIA | 320 | $ 54.93 | $ 51.01 |
| 10/16/2004 | 5415 | MIA | 320 | $ 54.93 | $ 51.01 |
| 10/23/2004 | 5692 | MIA | 320 | $ 54.93 | $ 51.01 |
| 10/30/2004 | 5921 | MIA | 320 | $ 54.93 | $ 51.01 |
| 11/6/2004 | 6311 | MIA | 320 | $ 54.93 | $ 51.01 |
| 11/13/2004 | 6484 | MIA | 320 | $ 54.93 | $ 51.01 |
| 11/20/2004 | 6529 | MIA | 320 | $ 54.93 | $ 51.01 |
| 11/27/2004 | 6621 | MIA | 320 | $ 54.93 | $ 51.01 |
| 12/4/2004 | 6789 | MIA | 320 | $ 54.93 | $ 51.01 |
| 12/11/2004 | 6837 | MIA | 320 | $ 54.93 | $ 51.01 |
| 12/18/2004 | 6880 | MIA | 320 | $ 54.93 | $ 51.01 |
| 12/25/2004 | 6999 | MIA | 320 | $ 54.93 | $ 51.01 |
| 1/1/2005 | 7070 | MIA | 320 | $ 54.93 | $ 51.01 |
| 1/1/2005 | 7076 | MIA | 320 | $ 314.04 | $ 291.61 |
| 1/8/2005 | 7221 | MIA | 320 | $ 54.93 | $ 51.01 |
| 1/15/2005 | 7269 | MIA | 320 | $ 54.93 | $ 51.01 |
| 1/22/2005 | 7342 | MIA | 320 | $ 54.93 | $ 51.01 |
| 1/29/2005 | 7499 | MIA | 320 | $ 54.93 | $ 51.01 |
| 2/5/2005 | 7574 | MIA | 320 | $ 54.93 | $ 51.01 |
| 2/12/2005 | 7603 | MIA | 320 | $ 54.93 | $ 51.01 |
| 2/19/2005 | 7641 | MIA | 320 | $ 54.93 | $ 51.01 |
| 2/20/2005 | 7644 | MIA | 320 | $ 7.85 | $ 7.29 |
| 2/21/2005 | 7937 | MIA | 320 | $ 7.85 | $ 7.29 |
| 2/26/2005 | 7668 | MIA | 320 | $ 39.23 | $ 36.43 |
| 3/5/2005 | 7719 | MIA | 320 | $ 54.93 | $ 51.01 |
| 8/28/2009 | 4990 | MIA | 320 | $ 54.93 | $ 51.01 |
| 04/03/04 | 2684 | MIA | 326 | $ 62.81 | $ 53.83 |
| 04/10/04 | 2687 | MIA | 326 | $ 62.81 | $ 53.84 |
| 04/17/04 | 2688 | MIA | 326 | $ 62.81 | $ 53.84 |
| 04/24/04 | 2828 | MIA | 326 | $ 62.81 | $ 53.84 |
| 05/01/04 | 2863 | MIA | 326 | $ 62.81 | $ 53.84 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 05/08/04 | 2776 | MIA | 326 | $ 62.81 | $ 53.84 |
| 05/15/04 | 3028 | MIA | 326 | $ 62.81 | $ 53.84 |
| 05/22/04 | 3071 | MIA | 326 | $ 62.81 | $ 53.84 |
| 05/29/04 | 3132 | MIA | 326 | $ 62.81 | $ 53.84 |
| 06/12/04 | 3337 | MIA | 326 | $ 62.81 | $ 53.84 |
| 06/12/04 | 3446 | MIA | 326 | $ 62.81 | $ 53.84 |
| 06/19/04 | 3494 | MIA | 326 | $ 62.81 | $ 53.84 |
| 06/26/04 | 3648 | MIA | 326 | $ 62.81 | $ 53.84 |
| 07/03/04 | 3820 | MIA | 326 | $ 62.81 | $ 53.84 |
| 07/10/04 | 4105 | MIA | 326 | $ 62.81 | $ 53.84 |
| 07/17/04 | 4283 | MIA | 326 | $ 62.81 | $ 53.84 |
| 07/24/04 | 4391 | MIA | 326 | $ 62.81 | $ 53.84 |
| 07/31/04 | 4402 | MIA | 326 | $ 62.81 | $ 53.84 |
| 08/07/04 | 4469 | MIA | 326 | $ 62.81 | $ 53.84 |
| 08/14/04 | 4525 | MIA | 326 | $ 62.81 | $ 53.84 |
| 08/21/04 | 4668 | MIA | 326 | $ 62.81 | $ 53.84 |
| 09/04/04 | 5054 | MIA | 326 | $ 62.81 | $ 53.84 |
| 09/11/04 | 5125 | MIA | 326 | $ 48.45 | $ 41.53 |
| 09/18/04 | 5183 | MIA | 326 | $ 62.81 | $ 53.84 |
| 09/25/04 | 5234 | MIA | 326 | $ 62.81 | $ 53.84 |
| 10/02/04 | 5318 | MIA | 326 | $ 62.81 | $ 53.84 |
| 10/09/04 | 5375 | MIA | 326 | $ 62.81 | $ 53.84 |
| 10/16/04 | 5415 | MIA | 326 | $ 62.81 | $ 53.84 |
| 10/16/04 | 5418 | MIA | 326 | $ 372.82 | $ 319.56 |
| 10/23/04 | 5692 | MIA | 326 | $ 62.81 | $ 53.84 |
| 10/30/04 | 5921 | MIA | 326 | $ 62.81 | $ 53.84 |
| 11/06/04 | 6311 | MIA | 326 | $ 62.81 | $ 53.84 |
| 11/13/04 | 6484 | MIA | 326 | $ 62.81 | $ 53.84 |
| 11/20/04 | 6529 | MIA | 326 | $ 62.81 | $ 53.84 |
| 11/27/04 | 6621 | MIA | 326 | $ 62.81 | $ 53.84 |
| 12/04/04 | 6789 | MIA | 326 | $ 62.81 | $ 53.84 |
| 12/11/04 | 6841 | MIA | 326 | $ 21.00 | $ 18.00 |
| 12/11/04 | 6837 | MIA | 326 | $ 62.81 | $ 53.84 |
| 12/18/04 | 6880 | MIA | 326 | $ 62.81 | $ 53.84 |
| 12/25/04 | 6999 | MIA | 326 | $ 62.81 | $ 53.84 |
| 01/01/05 | 7070 | MIA | 326 | $ 62.81 | $ 53.84 |
| 01/08/05 | 7221 | MIA | 326 | $ 62.81 | $ 53.84 |
| 01/15/05 | 7269 | MIA | 326 | $ 62.81 | $ 53.84 |
| 01/22/05 | 7342 | MIA | 326 | $ 62.81 | $ 53.84 |
| 01/29/05 | 7499 | MIA | 326 | $ 62.81 | $ 53.84 |
| 02/05/05 | 7574 | MIA | 326 | $ 62.81 | $ 53.84 |
| 02/12/05 | 7603 | MIA | 326 | $ 62.81 | $ 53.84 |
| 02/19/05 | 7641 | MIA | 326 | $ 62.81 | $ 53.84 |
| 02/20/05 | 7644 | MIA | 326 | $ 8.97 | $ 7.69 |
| 02/21/05 | 7939 | MIA | 326 | $ 8.97 | $ 7.69 |
| 02/26/05 | 7668 | MIA | 326 | $ 44.86 | $ 38.45 |
| 03/05/05 | 7719 | MIA | 326 | $ 62.81 | $ 53.84 |
| 08/28/06 | 4990 | MIA | 326 | $ 62.81 | $ 53.84 |

WD 012870

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 04/03/04 | 2684 | MIA | 328 | $ 52.84 | $ 56.61 |
| 04/10/04 | 2687 | MIA | 328 | $ 52.84 | $ 56.61 |
| 04/17/04 | 2688 | MIA | 328 | $ 52.84 | $ 56.61 |
| 04/24/04 | 2828 | MIA | 328 | $ 52.84 | $ 56.61 |
| 05/01/04 | 2863 | MIA | 328 | $ 52.84 | $ 56.61 |
| 05/08/04 | 2776 | MIA | 328 | $ 48.18 | $ 51.62 |
| 05/15/04 | 3028 | MIA | 328 | $ 52.84 | $ 56.61 |
| 05/22/04 | 3071 | MIA | 328 | $ 52.84 | $ 56.61 |
| 05/29/04 | 3132 | MIA | 328 | $ 52.84 | $ 56.61 |
| 06/12/04 | 3337 | MIA | 328 | $ 52.84 | $ 56.61 |
| 06/12/04 | 3446 | MIA | 328 | $ 52.84 | $ 56.61 |
| 06/19/04 | 3494 | MIA | 328 | $ 52.84 | $ 56.61 |
| 06/26/04 | 3648 | MIA | 328 | $ 52.84 | $ 56.61 |
| 07/03/04 | 3820 | MIA | 328 | $ 52.84 | $ 56.61 |
| 07/10/04 | 4105 | MIA | 328 | $ 52.84 | $ 56.61 |
| 07/17/04 | 4283 | MIA | 328 | $ 52.84 | $ 56.61 |
| 07/24/04 | 4391 | MIA | 328 | $ 52.84 | $ 56.61 |
| 07/31/04 | 4402 | MIA | 328 | $ 52.84 | $ 56.61 |
| 08/07/04 | 4469 | MIA | 328 | $ 52.84 | $ 56.61 |
| 08/14/04 | 4525 | MIA | 328 | $ 52.84 | $ 56.61 |
| 08/21/04 | 4668 | MIA | 328 | $ 52.84 | $ 56.61 |
| 09/04/04 | 5054 | MIA | 328 | $ 52.84 | $ 56.61 |
| 09/11/04 | 5125 | MIA | 328 | $ 40.76 | $ 43.67 |
| 09/18/04 | 5183 | MIA | 328 | $ 52.84 | $ 56.61 |
| 09/25/04 | 5234 | MIA | 328 | $ 52.84 | $ 56.61 |
| 10/02/04 | 5318 | MIA | 328 | $ 52.84 | $ 56.61 |
| 10/09/04 | 5375 | MIA | 328 | $ 52.84 | $ 56.61 |
| 10/16/04 | 5415 | MIA | 328 | $ 52.84 | $ 56.61 |
| 10/23/04 | 5692 | MIA | 328 | $ 52.84 | $ 56.61 |
| 10/30/04 | 5921 | MIA | 328 | $ 52.84 | $ 56.61 |
| 10/30/04 | 5921 | MIA | 328 | $ 299.70 | $ 321.11 |
| 11/06/04 | 6311 | MIA | 328 | $ 52.84 | $ 56.61 |
| 11/13/04 | 6484 | MIA | 328 | $ 52.84 | $ 56.61 |
| 11/20/04 | 6529 | MIA | 328 | $ 52.84 | $ 56.61 |
| 11/27/04 | 6621 | MIA | 328 | $ 52.84 | $ 56.61 |
| 12/04/04 | 6789 | MIA | 328 | $ 52.84 | $ 56.61 |
| 12/11/04 | 6837 | MIA | 328 | $ 52.84 | $ 56.61 |
| 12/18/04 | 6880 | MIA | 328 | $ 52.84 | $ 56.61 |
| 12/25/04 | 6999 | MIA | 328 | $ 52.84 | $ 56.61 |
| 01/01/05 | 7070 | MIA | 328 | $ 52.84 | $ 56.61 |
| 01/08/05 | 7221 | MIA | 328 | $ 52.84 | $ 56.61 |
| 01/15/05 | 7269 | MIA | 328 | $ 62.53 | $ 67.00 |
| 01/22/05 | 7342 | MIA | 328 | $ 62.53 | $ 67.00 |
| 01/29/05 | 7499 | MIA | 328 | $ 62.53 | $ 67.00 |
| 02/05/05 | 7574 | MIA | 328 | $ 62.53 | $ 67.00 |
| 02/12/05 | 7603 | MIA | 328 | $ 62.53 | $ 67.00 |
| 02/19/05 | 7641 | MIA | 328 | $ 79.32 | $ 84.99 |
| 02/20/05 | 7644 | MIA | 328 | $ 11.33 | $ 12.14 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/26/05 | 7668 | MIA | 328 | $ 56.66 | $ 60.71 |
| 03/05/05 | 7719 | MIA | 328 | $ 79.32 | $ 84.99 |
| 08/28/09 | 4990 | MIA | 328 | $ 52.84 | $ 56.61 |
| 04/03/04 | 2684 | MIA | 330 | $ 50.87 | $ 43.61 |
| 04/10/04 | 2687 | MIA | 330 | $ 50.87 | $ 43.60 |
| 04/17/04 | 2688 | MIA | 330 | $ 50.87 | $ 43.60 |
| 04/24/04 | 2828 | MIA | 330 | $ 50.87 | $ 43.60 |
| 05/01/04 | 2863 | MIA | 330 | $ 50.87 | $ 43.60 |
| 05/08/04 | 2776 | MIA | 330 | $ 50.87 | $ 43.60 |
| 05/15/04 | 3028 | MIA | 330 | $ 46.28 | $ 39.67 |
| 05/22/04 | 3071 | MIA | 330 | $ 50.87 | $ 43.60 |
| 05/29/04 | 3132 | MIA | 330 | $ 50.87 | $ 43.60 |
| 06/12/04 | 3337 | MIA | 330 | $ 50.87 | $ 43.60 |
| 06/12/04 | 3446 | MIA | 330 | $ 50.87 | $ 43.60 |
| 06/19/04 | 3494 | MIA | 330 | $ 50.87 | $ 43.60 |
| 06/26/04 | 3648 | MIA | 330 | $ 50.87 | $ 43.60 |
| 07/03/04 | 3820 | MIA | 330 | $ 50.87 | $ 43.60 |
| 07/10/04 | 4105 | MIA | 330 | $ 50.87 | $ 43.60 |
| 07/17/04 | 4283 | MIA | 330 | $ 50.87 | $ 43.60 |
| 07/24/04 | 4391 | MIA | 330 | $ 50.87 | $ 43.60 |
| 07/31/04 | 4402 | MIA | 330 | $ 50.87 | $ 43.60 |
| 07/31/04 | 4402 | MIA | 330 | $ 261.40 | $ 224.06 |
| 08/07/04 | 4469 | MIA | 330 | $ 50.87 | $ 43.60 |
| 08/14/04 | 4525 | MIA | 330 | $ 50.87 | $ 43.60 |
| 08/21/04 | 4668 | MIA | 330 | $ 50.87 | $ 43.60 |
| 09/04/04 | 5054 | MIA | 330 | $ 50.87 | $ 43.60 |
| 09/11/04 | 5125 | MIA | 330 | $ 45.06 | $ 38.62 |
| 09/18/04 | 5183 | MIA | 330 | $ 50.87 | $ 43.60 |
| 09/25/04 | 5234 | MIA | 330 | $ 50.87 | $ 43.60 |
| 10/02/04 | 5318 | MIA | 330 | $ 50.87 | $ 43.60 |
| 10/09/04 | 5375 | MIA | 330 | $ 50.87 | $ 43.60 |
| 10/16/04 | 5415 | MIA | 330 | $ 50.87 | $ 43.60 |
| 10/23/04 | 5692 | MIA | 330 | $ 50.87 | $ 43.60 |
| 10/30/04 | 5921 | MIA | 330 | $ 50.87 | $ 43.60 |
| 11/06/04 | 6311 | MIA | 330 | $ 50.87 | $ 43.60 |
| 11/13/04 | 6484 | MIA | 330 | $ 50.87 | $ 43.60 |
| 11/20/04 | 6529 | MIA | 330 | $ 50.87 | $ 43.60 |
| 11/27/04 | 6621 | MIA | 330 | $ 50.87 | $ 43.60 |
| 12/04/04 | 6789 | MIA | 330 | $ 50.87 | $ 43.60 |
| 12/04/04 | 6793 | MIA | 330 | $ 237.80 | $ 203.83 |
| 12/11/04 | 6837 | MIA | 330 | $ 86.47 | $ 74.12 |
| 12/11/04 | 6841 | MIA | 330 | $ 50.87 | $ 43.60 |
| 12/18/04 | 6880 | MIA | 330 | $ 50.87 | $ 43.60 |
| 12/25/04 | 6999 | MIA | 330 | $ 50.87 | $ 43.60 |
| 01/01/05 | 7070 | MIA | 330 | $ 50.87 | $ 43.60 |
| 01/08/05 | 7221 | MIA | 330 | $ 50.87 | $ 43.60 |
| 01/15/05 | 7269 | MIA | 330 | $ 50.87 | $ 43.60 |
| 01/22/05 | 7342 | MIA | 330 | $ 50.87 | $ 43.60 |

WD 012871

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 01/29/05 | 7499 | MIA | 330 | $ 50.87 | $ 43.60 |
| 02/05/05 | 7574 | MIA | 330 | $ 50.87 | $ 43.60 |
| 02/12/05 | 7603 | MIA | 330 | $ 50.87 | $ 43.60 |
| 02/19/05 | 7641 | MIA | 330 | $ 50.87 | $ 43.60 |
| 02/20/05 | 7644 | MIA | 330 | $ 7.27 | $ 6.23 |
| 02/21/05 | 7937 | MIA | 330 | $ 7.27 | $ 6.23 |
| 02/26/05 | 7668 | MIA | 330 | $ 36.34 | $ 31.15 |
| 03/05/05 | 7719 | MIA | 330 | $ 50.87 | $ 43.60 |
| 08/28/09 | 4990 | MIA | 330 | $ 50.87 | $ 43.60 |
| 04/03/04 | 2684 | MIA | 331 | $ 55.16 | $ 55.16 |
| 04/10/04 | 2687 | MIA | 331 | $ 55.16 | $ 55.16 |
| 04/17/04 | 2688 | MIA | 331 | $ 55.16 | $ 55.16 |
| 04/24/04 | 2828 | MIA | 331 | $ 55.16 | $ 55.16 |
| 05/01/04 | 2863 | MIA | 331 | $ 55.16 | $ 55.16 |
| 05/08/04 | 2776 | MIA | 331 | $ 45.71 | $ 45.71 |
| 05/15/04 | 3028 | MIA | 331 | $ 55.16 | $ 55.16 |
| 05/22/04 | 3071 | MIA | 331 | $ 55.16 | $ 55.16 |
| 05/29/04 | 3132 | MIA | 331 | $ 55.16 | $ 55.16 |
| 06/12/04 | 3337 | MIA | 331 | $ 55.16 | $ 55.16 |
| 06/12/04 | 3446 | MIA | 331 | $ 55.16 | $ 55.16 |
| 06/19/04 | 3494 | MIA | 331 | $ 55.16 | $ 55.16 |
| 06/26/04 | 3648 | MIA | 331 | $ 55.16 | $ 55.16 |
| 07/03/04 | 3820 | MIA | 331 | $ 55.16 | $ 55.16 |
| 07/10/04 | 4105 | MIA | 331 | $ 55.16 | $ 55.16 |
| 07/17/04 | 4283 | MIA | 331 | $ 55.16 | $ 55.16 |
| 07/24/04 | 4391 | MIA | 331 | $ 55.16 | $ 55.16 |
| 07/31/04 | 4402 | MIA | 331 | $ 55.16 | $ 55.16 |
| 08/07/04 | 4469 | MIA | 331 | $ 55.16 | $ 55.16 |
| 08/14/04 | 4525 | MIA | 331 | $ 55.16 | $ 55.16 |
| 08/21/04 | 4668 | MIA | 331 | $ 55.16 | $ 55.16 |
| 09/04/04 | 5054 | MIA | 331 | $ 55.16 | $ 55.16 |
| 09/11/04 | 5125 | MIA | 331 | $ 55.16 | $ 55.16 |
| 09/18/04 | 5183 | MIA | 331 | $ 55.16 | $ 55.16 |
| 09/25/04 | 5234 | MIA | 331 | $ 55.16 | $ 55.16 |
| 10/02/04 | 5318 | MIA | 331 | $ 55.16 | $ 55.16 |
| 10/09/04 | 5375 | MIA | 331 | $ 55.16 | $ 55.16 |
| 10/16/04 | 5415 | MIA | 331 | $ 55.16 | $ 55.16 |
| 10/16/04 | 5418 | MIA | 331 | $ 159.25 | $ 159.25 |
| 10/23/04 | 5692 | MIA | 331 | $ 55.16 | $ 55.16 |
| 10/30/04 | 5921 | MIA | 331 | $ 55.16 | $ 55.16 |
| 11/06/04 | 6311 | MIA | 331 | $ 55.16 | $ 55.16 |
| 11/06/04 | 6314 | MIA | 331 | $ 318.37 | $ 318.37 |
| 11/13/04 | 6484 | MIA | 331 | $ 55.16 | $ 55.16 |
| 11/20/04 | 6529 | MIA | 331 | $ 55.16 | $ 55.16 |
| 11/27/04 | 6621 | MIA | 331 | $ 55.16 | $ 55.16 |
| 12/04/04 | 6789 | MIA | 331 | $ 55.16 | $ 55.16 |
| 12/11/04 | 6837 | MIA | 331 | $ 55.16 | $ 55.16 |
| 12/18/04 | 6880 | MIA | 331 | $ 55.16 | $ 55.16 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 12/25/04 | 6999 | MIA | 331 | $ 55.16 | $ 55.16 |
| 01/01/05 | 7070 | MIA | 331 | $ 55.16 | $ 55.16 |
| 01/08/05 | 7221 | MIA | 331 | $ 55.16 | $ 55.16 |
| 01/15/05 | 7269 | MIA | 331 | $ 55.16 | $ 55.16 |
| 01/22/05 | 7342 | MIA | 331 | $ 55.16 | $ 55.16 |
| 01/29/05 | 7499 | MIA | 331 | $ 55.16 | $ 55.16 |
| 02/05/05 | 7574 | MIA | 331 | $ 55.16 | $ 55.16 |
| 02/12/05 | 7603 | MIA | 331 | $ 55.16 | $ 55.16 |
| 02/19/05 | 7641 | MIA | 331 | $ 55.16 | $ 55.16 |
| 02/20/05 | 7644 | MIA | 331 | $ 7.88 | $ 7.88 |
| 02/21/05 | 7937 | MIA | 331 | $ 7.88 | $ 7.88 |
| 02/26/05 | 7668 | MIA | 331 | $ 39.40 | $ 39.40 |
| 03/05/05 | 7719 | MIA | 331 | $ 55.16 | $ 55.16 |
| 08/28/09 | 4990 | MIA | 331 | $ 55.16 | $ 55.16 |
| 4/3/04 | 2684 | MIA | 332 | $ 44.79 | $ 41.59 |
| 4/10/2004 | 2687 | MIA | 332 | $ 44.79 | $ 41.59 |
| 4/17/2004 | 2688 | MIA | 332 | $ 44.79 | $ 41.59 |
| 4/24/2004 | 2828 | MIA | 332 | $ 44.79 | $ 41.59 |
| 5/1/2004 | 2863 | MIA | 332 | $ 44.79 | $ 41.59 |
| 5/8/2004 | 2776 | MIA | 332 | $ 44.79 | $ 41.59 |
| 5/15/2004 | 3028 | MIA | 332 | $ 44.79 | $ 41.59 |
| 5/22/2004 | 3071 | MIA | 332 | $ 44.79 | $ 41.59 |
| 5/29/2004 | 3132 | MIA | 332 | $ 44.79 | $ 41.59 |
| 6/12/2004 | 3337 | MIA | 332 | $ 44.79 | $ 41.59 |
| 6/12/2004 | 3446 | MIA | 332 | $ 44.79 | $ 41.59 |
| 6/19/2004 | 3494 | MIA | 332 | $ 44.79 | $ 41.59 |
| 6/26/2004 | 3648 | MIA | 332 | $ 44.79 | $ 41.59 |
| 7/3/2004 | 3820 | MIA | 332 | $ 44.79 | $ 41.59 |
| 7/10/2004 | 4105 | MIA | 332 | $ 44.79 | $ 41.59 |
| 7/17/2004 | 4283 | MIA | 332 | $ 44.79 | $ 41.59 |
| 7/24/2004 | 4391 | MIA | 332 | $ 44.79 | $ 41.59 |
| 7/31/2004 | 4402 | MIA | 332 | $ 44.79 | $ 41.59 |
| 8/7/2004 | 4469 | MIA | 332 | $ 44.79 | $ 41.59 |
| 8/14/2004 | 4525 | MIA | 332 | $ 44.79 | $ 41.59 |
| 8/21/2004 | 4668 | MIA | 332 | $ 44.79 | $ 41.59 |
| 9/4/2004 | 5054 | MIA | 332 | $ 44.79 | $ 41.59 |
| 9/11/2004 | 5125 | MIA | 332 | $ 44.79 | $ 41.59 |
| 9/18/2004 | 5183 | MIA | 332 | $ 44.79 | $ 41.59 |
| 9/25/2004 | 5234 | MIA | 332 | $ 44.79 | $ 41.59 |
| 10/2/2004 | 5318 | MIA | 332 | $ 44.79 | $ 41.59 |
| 10/9/2004 | 5375 | MIA | 332 | $ 44.79 | $ 41.59 |
| 10/16/2004 | 5415 | MIA | 332 | $ 44.79 | $ 41.59 |
| 10/23/2004 | 5692 | MIA | 332 | $ 44.79 | $ 41.59 |
| 10/30/2004 | 5921 | MIA | 332 | $ 44.79 | $ 41.59 |
| 10/30/2004 | 5928 | MIA | 332 | $ 212.89 | $ 197.68 |
| 11/6/2004 | 6311 | MIA | 332 | $ 44.79 | $ 41.59 |
| 11/13/2004 | 6484 | MIA | 332 | $ 44.79 | $ 41.59 |
| 11/20/2004 | 6529 | MIA | 332 | $ 44.79 | $ 41.59 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/27/2004 | 6621 | MIA | 332 | $ 44.79 | $ 41.59 |
| 12/4/2004 | 6789 | MIA | 332 | $ 44.79 | $ 41.59 |
| 12/11/2004 | 6837 | MIA | 332 | $ 44.79 | $ 41.59 |
| 12/11/2004 | 6841 | MIA | 332 | $ 77.41 | $ 71.88 |
| 12/18/2004 | 6880 | MIA | 332 | $ 44.79 | $ 41.59 |
| 12/25/2004 | 6999 | MIA | 332 | $ 44.79 | $ 41.59 |
| 1/1/2005 | 7070 | MIA | 332 | $ 44.79 | $ 41.59 |
| 1/8/2005 | 7221 | MIA | 332 | $ 44.79 | $ 41.59 |
| 1/15/2005 | 7269 | MIA | 332 | $ 44.79 | $ 41.59 |
| 1/22/2005 | 7342 | MIA | 332 | $ 44.79 | $ 41.59 |
| 1/29/2005 | 7499 | MIA | 332 | $ 44.79 | $ 41.59 |
| 2/5/2005 | 7574 | MIA | 332 | $ 44.79 | $ 41.59 |
| 2/12/2005 | 7603 | MIA | 332 | $ 44.79 | $ 41.59 |
| 2/19/2005 | 7641 | MIA | 332 | $ 44.79 | $ 41.59 |
| 2/20/2005 | 7644 | MIA | 332 | $ 6.40 | $ 5.94 |
| 2/21/2005 | 7937 | MIA | 332 | $ 6.40 | $ 5.94 |
| 2/26/2005 | 7668 | MIA | 332 | $ 31.99 | $ 29.71 |
| 3/5/2005 | 7719 | MIA | 332 | $ 44.79 | $ 41.59 |
| 8/28/2009 | 4990 | MIA | 332 | $ 44.79 | $ 41.59 |
| 4/3/2004 | 2684 | MIA | 333 | $ 53.46 | $ 49.64 |
| 4/10/2004 | 2687 | MIA | 333 | $ 53.46 | $ 49.64 |
| 4/17/2004 | 2688 | MIA | 333 | $ 53.46 | $ 49.64 |
| 4/24/2004 | 2828 | MIA | 333 | $ 53.46 | $ 49.64 |
| 5/1/2004 | 2863 | MIA | 333 | $ 53.46 | $ 49.64 |
| 5/8/2004 | 2776 | MIA | 333 | $ 53.46 | $ 49.64 |
| 5/15/2004 | 3028 | MIA | 333 | $ 53.46 | $ 49.64 |
| 5/22/2004 | 3071 | MIA | 333 | $ 53.46 | $ 49.64 |
| 5/29/2004 | 3132 | MIA | 333 | $ 53.46 | $ 49.64 |
| 6/12/2004 | 3337 | MIA | 333 | $ 53.46 | $ 49.64 |
| 6/12/2004 | 3446 | MIA | 333 | $ 53.46 | $ 49.64 |
| 6/19/2004 | 3494 | MIA | 333 | $ 53.46 | $ 49.64 |
| 6/26/2004 | 3648 | MIA | 333 | $ 53.46 | $ 49.64 |
| 7/3/2004 | 3820 | MIA | 333 | $ 53.46 | $ 49.64 |
| 7/10/2004 | 4105 | MIA | 333 | $ 53.46 | $ 49.64 |
| 7/17/2004 | 4283 | MIA | 333 | $ 53.46 | $ 49.64 |
| 7/24/2004 | 4391 | MIA | 333 | $ 53.46 | $ 49.64 |
| 7/31/2004 | 4402 | MIA | 333 | $ 53.46 | $ 49.64 |
| 8/7/2004 | 4469 | MIA | 333 | $ 53.46 | $ 49.64 |
| 8/14/2004 | 4525 | MIA | 333 | $ 53.46 | $ 49.64 |
| 8/21/2004 | 4668 | MIA | 333 | $ 53.46 | $ 49.64 |
| 9/4/2004 | 5054 | MIA | 333 | $ 53.46 | $ 49.64 |
| 9/11/2004 | 5125 | MIA | 333 | $ 29.01 | $ 26.94 |
| 9/18/2004 | 5183 | MIA | 333 | $ 53.46 | $ 49.64 |
| 9/25/2004 | 5234 | MIA | 333 | $ 53.46 | $ 49.64 |
| 10/2/2004 | 5318 | MIA | 333 | $ 53.46 | $ 49.64 |
| 10/9/2004 | 5375 | MIA | 333 | $ 53.46 | $ 49.64 |
| 10/16/2004 | 5415 | MIA | 333 | $ 53.46 | $ 49.64 |
| 10/23/2004 | 5692 | MIA | 333 | $ 53.46 | $ 49.64 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/30/2004 | 5921 | MIA | 333 | $ 53.46 | $ 49.64 |
| 11/6/2004 | 6311 | MIA | 333 | $ 53.46 | $ 49.64 |
| 11/6/2004 | 6314 | MIA | 333 | $ 286.16 | $ 265.72 |
| 11/13/2004 | 6484 | MIA | 333 | $ 53.46 | $ 49.64 |
| 11/20/2004 | 6529 | MIA | 333 | $ 53.46 | $ 49.64 |
| 11/27/2004 | 6621 | MIA | 333 | $ 53.46 | $ 49.64 |
| 12/4/2004 | 6789 | MIA | 333 | $ 53.46 | $ 49.64 |
| 12/11/2004 | 6837 | MIA | 333 | $ 53.46 | $ 49.64 |
| 12/18/2004 | 6880 | MIA | 333 | $ 53.46 | $ 49.64 |
| 12/25/2004 | 6999 | MIA | 333 | $ 53.46 | $ 49.64 |
| 1/1/2005 | 7070 | MIA | 333 | $ 53.46 | $ 49.64 |
| 1/8/2005 | 7221 | MIA | 333 | $ 53.46 | $ 49.64 |
| 1/15/2005 | 7269 | MIA | 333 | $ 53.46 | $ 49.64 |
| 1/22/2005 | 7342 | MIA | 333 | $ 53.46 | $ 49.64 |
| 1/29/2005 | 7499 | MIA | 333 | $ 53.46 | $ 49.64 |
| 2/5/2005 | 7574 | MIA | 333 | $ 53.46 | $ 49.64 |
| 2/12/2005 | 7603 | MIA | 333 | $ 53.46 | $ 49.64 |
| 2/19/2005 | 7641 | MIA | 333 | $ 53.46 | $ 49.64 |
| 2/20/2005 | 7644 | MIA | 333 | $ 7.64 | $ 7.09 |
| 2/21/2005 | 7937 | MIA | 333 | $ 7.64 | $ 7.09 |
| 2/26/2005 | 7668 | MIA | 333 | $ 38.18 | $ 35.45 |
| 3/5/2005 | 7719 | MIA | 333 | $ 53.46 | $ 49.64 |
| 8/28/2009 | 4990 | MIA | 333 | $ 53.46 | $ 49.64 |
| 04/03/04 | 2684 | MIA | 335 | $ 44.71 | $ 38.32 |
| 04/10/04 | 2687 | MIA | 335 | $ 44.71 | $ 38.32 |
| 04/17/04 | 2688 | MIA | 335 | $ 44.71 | $ 38.32 |
| 04/24/04 | 2828 | MIA | 335 | $ 44.71 | $ 38.32 |
| 05/01/04 | 2863 | MIA | 335 | $ 44.71 | $ 38.32 |
| 05/08/04 | 2776 | MIA | 335 | $ 44.71 | $ 38.32 |
| 05/15/04 | 3028 | MIA | 335 | $ 44.71 | $ 38.32 |
| 05/22/04 | 3071 | MIA | 335 | $ 44.71 | $ 38.32 |
| 05/29/04 | 3132 | MIA | 335 | $ 44.71 | $ 38.32 |
| 06/12/04 | 3337 | MIA | 335 | $ 44.71 | $ 38.32 |
| 06/12/04 | 3446 | MIA | 335 | $ 44.71 | $ 38.32 |
| 06/19/04 | 3494 | MIA | 335 | $ 44.71 | $ 38.32 |
| 06/26/04 | 3648 | MIA | 335 | $ 44.71 | $ 38.32 |
| 07/03/04 | 3820 | MIA | 335 | $ 44.71 | $ 38.32 |
| 07/10/04 | 4105 | MIA | 335 | $ 44.71 | $ 38.32 |
| 07/17/04 | 4283 | MIA | 335 | $ 44.71 | $ 38.32 |
| 07/24/04 | 4391 | MIA | 335 | $ 44.71 | $ 38.32 |
| 07/31/04 | 4402 | MIA | 335 | $ 44.71 | $ 38.32 |
| 08/07/04 | 4469 | MIA | 335 | $ 44.71 | $ 38.32 |
| 08/14/04 | 4525 | MIA | 335 | $ 44.71 | $ 38.32 |
| 08/21/04 | 4668 | MIA | 335 | $ 44.71 | $ 38.32 |
| 09/04/04 | 5054 | MIA | 335 | $ 44.71 | $ 38.32 |
| 09/11/04 | 5125 | MIA | 335 | $ 34.49 | $ 29.56 |
| 09/18/04 | 5183 | MIA | 335 | $ 44.71 | $ 38.32 |
| 09/25/04 | 5234 | MIA | 335 | $ 44.71 | $ 38.32 |

WD 012873

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/02/04 | 5318 | MIA | 335 | $ 44.71 | $ 38.32 |
| 10/09/04 | 5375 | MIA | 335 | $ 44.71 | $ 38.32 |
| 10/16/04 | 5415 | MIA | 335 | $ 44.71 | $ 38.32 |
| 10/23/04 | 5692 | MIA | 335 | $ 44.71 | $ 38.32 |
| 10/30/04 | 5921 | MIA | 335 | $ 44.71 | $ 38.32 |
| 11/06/04 | 6311 | MIA | 335 | $ 44.71 | $ 38.32 |
| 11/13/04 | 6484 | MIA | 335 | $ 44.71 | $ 38.32 |
| 11/20/04 | 6529 | MIA | 335 | $ 44.71 | $ 38.32 |
| 11/27/04 | 6621 | MIA | 335 | $ 44.71 | $ 38.32 |
| 12/04/04 | 6789 | MIA | 335 | $ 44.71 | $ 38.32 |
| 12/11/04 | 6837 | MIA | 335 | $ 44.71 | $ 38.32 |
| 12/18/04 | 6880 | MIA | 335 | $ 44.71 | $ 38.32 |
| 12/25/04 | 6999 | MIA | 335 | $ 44.71 | $ 38.32 |
| 01/01/05 | 7070 | MIA | 335 | $ 44.71 | $ 38.32 |
| 01/08/05 | 7221 | MIA | 335 | $ 44.71 | $ 38.32 |
| 01/08/05 | 7223 | MIA | 335 | $ 211.29 | $ 181.11 |
| 01/15/05 | 7269 | MIA | 335 | $ 44.71 | $ 38.32 |
| 01/22/05 | 7342 | MIA | 335 | $ 44.71 | $ 38.32 |
| 01/29/05 | 7499 | MIA | 335 | $ 44.71 | $ 38.32 |
| 02/05/05 | 7574 | MIA | 335 | $ 44.71 | $ 38.32 |
| 02/12/05 | 7603 | MIA | 335 | $ 44.71 | $ 38.32 |
| 02/19/05 | 7641 | MIA | 335 | $ 44.71 | $ 38.32 |
| 02/20/05 | 7644 | MIA | 335 | $ 6.39 | $ 5.48 |
| 02/21/05 | 7937 | MIA | 335 | $ 6.39 | $ 5.48 |
| 02/26/05 | 7668 | MIA | 335 | $ 31.93 | $ 27.37 |
| 03/05/05 | 7719 | MIA | 335 | $ 44.71 | $ 38.32 |
| 08/28/09 | 4990 | MIA | 335 | $ 44.71 | $ 38.32 |
| 04/03/04 | 2684 | MIA | 336 | $ 37.10 | $ 31.80 |
| 04/10/04 | 2687 | MIA | 336 | $ 37.10 | $ 31.80 |
| 04/17/04 | 2688 | MIA | 336 | $ 37.10 | $ 31.80 |
| 04/24/04 | 2828 | MIA | 336 | $ 37.10 | $ 31.80 |
| 05/01/04 | 2863 | MIA | 336 | $ 37.10 | $ 31.80 |
| 05/08/04 | 2776 | MIA | 336 | $ 37.10 | $ 31.80 |
| 05/15/04 | 3028 | MIA | 336 | $ 37.10 | $ 31.80 |
| 05/22/04 | 3071 | MIA | 336 | $ 37.10 | $ 31.80 |
| 05/29/04 | 3132 | MIA | 336 | $ 37.10 | $ 31.80 |
| 06/12/04 | 3337 | MIA | 336 | $ 37.10 | $ 31.80 |
| 06/12/04 | 3446 | MIA | 336 | $ 37.10 | $ 31.80 |
| 06/19/04 | 3494 | MIA | 336 | $ 37.10 | $ 31.80 |
| 06/26/04 | 3648 | MIA | 336 | $ 37.10 | $ 31.80 |
| 07/03/04 | 3820 | MIA | 336 | $ 37.10 | $ 31.80 |
| 07/10/04 | 4105 | MIA | 336 | $ 37.10 | $ 31.80 |
| 07/17/04 | 4283 | MIA | 336 | $ 37.10 | $ 31.80 |
| 07/24/04 | 4391 | MIA | 336 | $ 37.10 | $ 31.80 |
| 07/31/04 | 4402 | MIA | 336 | $ 37.10 | $ 31.80 |
| 08/07/04 | 4469 | MIA | 336 | $ 37.10 | $ 31.80 |
| 08/14/04 | 4525 | MIA | 336 | $ 37.10 | $ 31.80 |
| 08/21/04 | 4668 | MIA | 336 | $ 37.10 | $ 31.80 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 09/04/04 | 5054 | MIA | 336 | $ 37.10 | $ 31.80 |
| 09/11/04 | 5125 | MIA | 336 | $ 32.86 | $ 28.16 |
| 09/18/04 | 5183 | MIA | 336 | $ 37.10 | $ 31.80 |
| 09/25/04 | 5234 | MIA | 336 | $ 37.10 | $ 31.80 |
| 10/02/04 | 5318 | MIA | 336 | $ 37.10 | $ 31.80 |
| 10/09/04 | 5375 | MIA | 336 | $ 37.10 | $ 31.80 |
| 10/16/04 | 5415 | MIA | 336 | $ 37.10 | $ 31.80 |
| 10/16/04 | 5418 | MIA | 336 | $ 157.70 | $ 135.17 |
| 10/23/04 | 5692 | MIA | 336 | $ 37.10 | $ 31.80 |
| 10/30/04 | 5921 | MIA | 336 | $ 37.10 | $ 31.80 |
| 11/06/04 | 6311 | MIA | 336 | $ 37.10 | $ 31.80 |
| 11/13/04 | 6484 | MIA | 336 | $ 37.10 | $ 31.80 |
| 11/20/04 | 6529 | MIA | 336 | $ 37.10 | $ 31.80 |
| 11/27/04 | 6621 | MIA | 336 | $ 37.10 | $ 31.80 |
| 12/04/04 | 6789 | MIA | 336 | $ 37.10 | $ 31.80 |
| 12/11/04 | 6837 | MIA | 336 | $ 37.10 | $ 31.80 |
| 12/18/04 | 6880 | MIA | 336 | $ 37.10 | $ 31.80 |
| 12/25/04 | 6999 | MIA | 336 | $ 37.10 | $ 31.80 |
| 01/01/05 | 7070 | MIA | 336 | $ 37.10 | $ 31.80 |
| 01/08/05 | 7221 | MIA | 336 | $ 37.10 | $ 31.80 |
| 01/15/05 | 7269 | MIA | 336 | $ 37.10 | $ 31.80 |
| 01/22/05 | 7342 | MIA | 336 | $ 37.10 | $ 31.80 |
| 01/29/05 | 7499 | MIA | 336 | $ 37.10 | $ 31.80 |
| 02/05/05 | 7574 | MIA | 336 | $ 37.10 | $ 31.80 |
| 02/12/05 | 7603 | MIA | 336 | $ 37.10 | $ 31.80 |
| 02/19/05 | 7641 | MIA | 336 | $ 37.10 | $ 31.80 |
| 02/20/05 | 7644 | MIA | 336 | $ 5.30 | $ 4.54 |
| 02/21/05 | 7937 | MIA | 336 | $ 5.30 | $ 4.54 |
| 02/26/05 | 7668 | MIA | 336 | $ 26.50 | $ 22.71 |
| 03/05/05 | 7719 | MIA | 336 | $ 37.10 | $ 31.80 |
| 08/28/09 | 4990 | MIA | 336 | $ 37.10 | $ 31.80 |
| 4/3/2004 | 2684 | MIA | 337 | $ 52.14 | $ 48.42 |
| 4/10/2004 | 2687 | MIA | 337 | $ 52.14 | $ 48.42 |
| 4/17/2004 | 2688 | MIA | 337 | $ 52.14 | $ 48.42 |
| 4/24/2004 | 2828 | MIA | 337 | $ 52.14 | $ 48.42 |
| 5/1/2004 | 2863 | MIA | 337 | $ 52.14 | $ 48.42 |
| 5/8/2004 | 2776 | MIA | 337 | $ 52.14 | $ 48.42 |
| 5/15/2004 | 3028 | MIA | 337 | $ 52.14 | $ 48.42 |
| 5/22/2004 | 3071 | MIA | 337 | $ 52.14 | $ 48.42 |
| 5/29/2004 | 3132 | MIA | 337 | $ 52.14 | $ 48.42 |
| 6/12/2004 | 3337 | MIA | 337 | $ 52.14 | $ 48.42 |
| 6/12/2004 | 3446 | MIA | 337 | $ 52.14 | $ 48.42 |
| 6/19/2004 | 3494 | MIA | 337 | $ 52.14 | $ 48.42 |
| 6/26/2004 | 3648 | MIA | 337 | $ 52.14 | $ 48.42 |
| 7/3/2004 | 3820 | MIA | 337 | $ 52.14 | $ 48.42 |
| 7/10/2004 | 4105 | MIA | 337 | $ 52.14 | $ 48.42 |
| 7/17/2004 | 4283 | MIA | 337 | $ 52.14 | $ 48.42 |
| 7/24/2004 | 4391 | MIA | 337 | $ 52.14 | $ 48.42 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/31/2004 | 4402 | MIA | 337 | $ 52.14 | $ 48.42 |
| 8/7/2004 | 4469 | MIA | 337 | $ 52.14 | $ 48.42 |
| 8/14/2004 | 4525 | MIA | 337 | $ 52.14 | $ 48.42 |
| 8/21/2004 | 4668 | MIA | 337 | $ 52.14 | $ 48.42 |
| 9/4/2004 | 5054 | MIA | 337 | $ 52.14 | $ 48.42 |
| 9/11/2004 | 5125 | MIA | 337 | $ 16.39 | $ 15.22 |
| 9/18/2004 | 5183 | MIA | 337 | $ 52.14 | $ 48.42 |
| 9/25/2004 | 5234 | MIA | 337 | $ 52.14 | $ 48.42 |
| 10/2/2004 | 5318 | MIA | 337 | $ 52.14 | $ 48.42 |
| 10/9/2004 | 5375 | MIA | 337 | $ 52.14 | $ 48.42 |
| 10/16/2004 | 5415 | MIA | 337 | $ 52.14 | $ 48.42 |
| 10/23/2004 | 5692 | MIA | 337 | $ 52.14 | $ 48.42 |
| 10/30/2004 | 5921 | MIA | 337 | $ 52.14 | $ 48.42 |
| 11/6/2004 | 6311 | MIA | 337 | $ 52.14 | $ 48.42 |
| 11/13/2004 | 6484 | MIA | 337 | $ 52.14 | $ 48.42 |
| 11/20/2004 | 6529 | MIA | 337 | $ 52.14 | $ 48.42 |
| 11/27/2004 | 6621 | MIA | 337 | $ 52.14 | $ 48.42 |
| 12/4/2004 | 6789 | MIA | 337 | $ 52.14 | $ 48.42 |
| 12/11/2004 | 6837 | MIA | 337 | $ 52.14 | $ 48.42 |
| 12/18/2004 | 6880 | MIA | 337 | $ 52.14 | $ 48.42 |
| 12/25/2004 | 6999 | MIA | 337 | $ 52.14 | $ 48.42 |
| 1/1/2005 | 7070 | MIA | 337 | $ 52.14 | $ 48.42 |
| 1/1/2005 | 7076 | MIA | 337 | $ 261.66 | $ 242.97 |
| 1/8/2005 | 7221 | MIA | 337 | $ 52.14 | $ 48.42 |
| 1/15/2005 | 7269 | MIA | 337 | $ 52.14 | $ 48.42 |
| 1/22/2005 | 7342 | MIA | 337 | $ 52.14 | $ 48.42 |
| 1/29/2005 | 7499 | MIA | 337 | $ 52.14 | $ 48.42 |
| 2/5/2005 | 7574 | MIA | 337 | $ 52.14 | $ 48.42 |
| 2/12/2005 | 7603 | MIA | 337 | $ 52.14 | $ 48.42 |
| 2/19/2005 | 7641 | MIA | 337 | $ 52.14 | $ 48.42 |
| 2/20/2005 | 7644 | MIA | 337 | $ 7.45 | $ 6.92 |
| 2/21/2005 | 7939 | MIA | 337 | $ 7.45 | $ 6.92 |
| 2/26/2005 | 7668 | MIA | 337 | $ 37.24 | $ 34.58 |
| 3/5/2005 | 7719 | MIA | 337 | $ 52.14 | $ 48.42 |
| 8/28/2009 | 4990 | MIA | 337 | $ 52.14 | $ 48.42 |
| 04/03/04 | 2684 | MIA | 338 | $ 52.99 | $ 45.42 |
| 04/10/04 | 2687 | MIA | 338 | $ 52.99 | $ 45.42 |
| 04/17/04 | 2688 | MIA | 338 | $ 52.99 | $ 45.42 |
| 04/24/04 | 2828 | MIA | 338 | $ 52.99 | $ 45.42 |
| 05/01/04 | 2863 | MIA | 338 | $ 52.99 | $ 45.42 |
| 05/08/04 | 2776 | MIA | 338 | $ 52.99 | $ 45.42 |
| 05/15/04 | 3028 | MIA | 338 | $ 52.99 | $ 45.42 |
| 05/22/04 | 3071 | MIA | 338 | $ 52.99 | $ 45.42 |
| 05/29/04 | 3132 | MIA | 338 | $ 52.99 | $ 45.42 |
| 06/12/04 | 3337 | MIA | 338 | $ 52.99 | $ 45.42 |
| 06/12/04 | 3446 | MIA | 338 | $ 52.99 | $ 45.42 |
| 06/19/04 | 3494 | MIA | 338 | $ 52.99 | $ 45.42 |
| 06/26/04 | 3648 | MIA | 338 | $ 52.99 | $ 45.42 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 07/03/04 | 3820 | MIA | 338 | $ 52.99 | $ 45.42 |
| 07/10/04 | 4105 | MIA | 338 | $ 52.99 | $ 45.42 |
| 07/17/04 | 4283 | MIA | 338 | $ 52.99 | $ 45.42 |
| 07/24/04 | 4391 | MIA | 338 | $ 52.99 | $ 45.42 |
| 07/31/04 | 4402 | MIA | 338 | $ 52.99 | $ 45.42 |
| 08/07/04 | 4469 | MIA | 338 | $ 52.99 | $ 45.42 |
| 08/14/04 | 4525 | MIA | 338 | $ 52.99 | $ 45.42 |
| 08/21/04 | 4668 | MIA | 338 | $ 52.99 | $ 45.42 |
| 09/04/04 | 5054 | MIA | 338 | $ 52.99 | $ 45.42 |
| 09/11/04 | 5125 | MIA | 338 | $ 34.82 | $ 29.84 |
| 09/18/04 | 5183 | MIA | 338 | $ 52.99 | $ 45.42 |
| 09/25/04 | 5234 | MIA | 338 | $ 52.99 | $ 45.42 |
| 10/02/04 | 5318 | MIA | 338 | $ 43.67 | $ 37.43 |
| 10/09/04 | 5375 | MIA | 338 | $ 52.99 | $ 45.42 |
| 10/16/04 | 5415 | MIA | 338 | $ 52.99 | $ 45.42 |
| 10/23/04 | 5692 | MIA | 338 | $ 52.99 | $ 45.42 |
| 10/30/04 | 5921 | MIA | 338 | $ 52.99 | $ 45.42 |
| 11/06/04 | 6311 | MIA | 338 | $ 52.99 | $ 45.42 |
| 11/13/04 | 6484 | MIA | 338 | $ 52.99 | $ 45.42 |
| 11/20/04 | 6529 | MIA | 338 | $ 52.99 | $ 45.42 |
| 11/27/04 | 6625 | MIA | 338 | $ 3.81 | $ 3.27 |
| 11/27/04 | 6621 | MIA | 338 | $ 52.99 | $ 45.42 |
| 12/04/04 | 6789 | MIA | 338 | $ 52.99 | $ 45.42 |
| 12/11/04 | 6837 | MIA | 338 | $ 52.99 | $ 45.42 |
| 12/18/04 | 6880 | MIA | 338 | $ 52.99 | $ 45.42 |
| 12/25/04 | 6999 | MIA | 338 | $ 52.99 | $ 45.42 |
| 01/01/05 | 7070 | MIA | 338 | $ 52.99 | $ 45.42 |
| 01/08/05 | 7221 | MIA | 338 | $ 52.99 | $ 45.42 |
| 01/15/05 | 7269 | MIA | 338 | $ 52.99 | $ 45.42 |
| 01/22/05 | 7342 | MIA | 338 | $ 52.99 | $ 45.42 |
| 01/29/05 | 7499 | MIA | 338 | $ 52.99 | $ 45.42 |
| 02/05/05 | 7574 | MIA | 338 | $ 52.99 | $ 45.42 |
| 02/12/05 | 7603 | MIA | 338 | $ 52.99 | $ 45.42 |
| 02/19/05 | 7641 | MIA | 338 | $ 52.99 | $ 45.42 |
| 02/20/05 | 7644 | MIA | 338 | $ 7.57 | $ 6.49 |
| 02/21/05 | 7939 | MIA | 338 | $ 7.57 | $ 6.49 |
| 02/26/05 | 7668 | MIA | 338 | $ 37.85 | $ 32.44 |
| 03/05/05 | 7719 | MIA | 338 | $ 52.99 | $ 45.42 |
| 08/28/09 | 4990 | MIA | 338 | $ 52.99 | $ 45.42 |
| 04/03/04 | 2684 | MIA | 339 | $ 44.52 | $ 38.16 |
| 04/10/04 | 2687 | MIA | 339 | $ 44.52 | $ 38.16 |
| 04/17/04 | 2688 | MIA | 339 | $ 44.52 | $ 38.16 |
| 04/24/04 | 2828 | MIA | 339 | $ 44.52 | $ 38.16 |
| 05/01/04 | 2863 | MIA | 339 | $ 44.52 | $ 38.16 |
| 05/08/04 | 2776 | MIA | 339 | $ 44.52 | $ 38.16 |
| 05/15/04 | 3028 | MIA | 339 | $ 44.52 | $ 38.16 |
| 05/22/04 | 3071 | MIA | 339 | $ 44.52 | $ 38.16 |
| 05/29/04 | 3132 | MIA | 339 | $ 44.52 | $ 38.16 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 06/12/04 | 3337 | MIA | 339 | $ 44.52 | $ 38.16 |
| 06/12/04 | 3446 | MIA | 339 | $ 44.52 | $ 38.16 |
| 06/19/04 | 3494 | MIA | 339 | $ 44.52 | $ 38.16 |
| 06/26/04 | 3648 | MIA | 339 | $ 44.52 | $ 38.16 |
| 07/03/04 | 3820 | MIA | 339 | $ 44.52 | $ 38.16 |
| 07/10/04 | 4105 | MIA | 339 | $ 44.52 | $ 38.16 |
| 07/17/04 | 4283 | MIA | 339 | $ 44.52 | $ 38.16 |
| 07/24/04 | 4391 | MIA | 339 | $ 44.52 | $ 38.16 |
| 07/31/04 | 4402 | MIA | 339 | $ 44.52 | $ 38.16 |
| 07/31/04 | 4402 | MIA | 339 | $ 56.00 | $ 48.00 |
| 08/07/04 | 4469 | MIA | 339 | $ 44.52 | $ 38.16 |
| 08/14/04 | 4525 | MIA | 339 | $ 44.52 | $ 38.16 |
| 08/21/04 | 4668 | MIA | 339 | $ 44.52 | $ 38.16 |
| 09/04/04 | 5054 | MIA | 339 | $ 44.52 | $ 38.16 |
| 09/11/04 | 5125 | MIA | 339 | $ 29.25 | $ 25.07 |
| 09/18/04 | 5183 | MIA | 339 | $ 44.52 | $ 38.16 |
| 09/25/04 | 5234 | MIA | 339 | $ 44.52 | $ 38.16 |
| 10/02/04 | 5318 | MIA | 339 | $ 44.52 | $ 38.16 |
| 10/09/04 | 5375 | MIA | 339 | $ 44.52 | $ 38.16 |
| 10/16/04 | 5415 | MIA | 339 | $ 44.52 | $ 38.16 |
| 10/23/04 | 5692 | MIA | 339 | $ 44.52 | $ 38.16 |
| 10/30/04 | 5921 | MIA | 339 | $ 44.52 | $ 38.16 |
| 10/30/04 | 5928 | MIA | 339 | $ 207.72 | $ 178.05 |
| 11/06/04 | 6311 | MIA | 339 | $ 44.52 | $ 38.16 |
| 11/13/04 | 6484 | MIA | 339 | $ 44.52 | $ 38.16 |
| 11/20/04 | 6529 | MIA | 339 | $ 44.52 | $ 38.16 |
| 11/27/04 | 6621 | MIA | 339 | $ 44.52 | $ 38.16 |
| 12/04/04 | 6789 | MIA | 339 | $ 44.52 | $ 38.16 |
| 12/11/04 | 6837 | MIA | 339 | $ 44.52 | $ 38.16 |
| 12/18/04 | 6880 | MIA | 339 | $ 44.52 | $ 38.16 |
| 12/25/04 | 6999 | MIA | 339 | $ 44.52 | $ 38.16 |
| 01/01/05 | 7070 | MIA | 339 | $ 44.52 | $ 38.16 |
| 01/08/05 | 7221 | MIA | 339 | $ 44.52 | $ 38.16 |
| 01/15/05 | 7271 | MIA | 339 | $ 21.00 | $ 18.00 |
| 01/15/05 | 7269 | MIA | 339 | $ 44.52 | $ 38.16 |
| 01/22/05 | 7345 | MIA | 339 | $ 42.00 | $ 36.00 |
| 01/22/05 | 7342 | MIA | 339 | $ 44.52 | $ 38.16 |
| 01/29/05 | 7499 | MIA | 339 | $ 44.52 | $ 38.16 |
| 02/05/05 | 7574 | MIA | 339 | $ 44.52 | $ 38.16 |
| 02/12/05 | 7603 | MIA | 339 | $ 44.52 | $ 38.16 |
| 02/19/05 | 7641 | MIA | 339 | $ 44.52 | $ 38.16 |
| 02/20/05 | 7644 | MIA | 339 | $ 6.36 | $ 5.45 |
| 02/21/05 | 7937 | MIA | 339 | $ 6.36 | $ 5.45 |
| 02/26/05 | 7668 | MIA | 339 | $ 31.80 | $ 27.26 |
| 03/05/05 | 7719 | MIA | 339 | $ 44.52 | $ 38.16 |
| 08/28/09 | 4990 | MIA | 339 | $ 44.52 | $ 38.16 |
| 04/03/04 | 2684 | MIA | 343 | $ 53.16 | $ 53.16 |
| 04/10/04 | 2687 | MIA | 343 | $ 53.16 | $ 53.16 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 04/17/04 | 2688 | MIA | 343 | $ 53.16 | $ 53.16 |
| 04/24/04 | 2828 | MIA | 343 | $ 53.16 | $ 53.16 |
| 05/01/04 | 2863 | MIA | 343 | $ 53.16 | $ 53.16 |
| 05/08/04 | 2776 | MIA | 343 | $ 53.16 | $ 53.16 |
| 05/15/04 | 3028 | MIA | 343 | $ 53.16 | $ 53.16 |
| 05/22/04 | 3071 | MIA | 343 | $ 53.16 | $ 53.16 |
| 05/29/04 | 3132 | MIA | 343 | $ 53.16 | $ 53.16 |
| 06/12/04 | 3337 | MIA | 343 | $ 53.16 | $ 53.16 |
| 06/12/04 | 3446 | MIA | 343 | $ 53.16 | $ 53.16 |
| 06/19/04 | 3494 | MIA | 343 | $ 53.16 | $ 53.16 |
| 06/26/04 | 3648 | MIA | 343 | $ 53.16 | $ 53.16 |
| 07/03/04 | 3820 | MIA | 343 | $ 53.16 | $ 53.16 |
| 07/10/04 | 4105 | MIA | 343 | $ 53.16 | $ 53.16 |
| 07/17/04 | 4283 | MIA | 343 | $ 53.16 | $ 53.16 |
| 07/24/04 | 4391 | MIA | 343 | $ 34.50 | $ 34.50 |
| 07/31/04 | 4402 | MIA | 343 | $ 53.16 | $ 53.16 |
| 08/07/04 | 4469 | MIA | 343 | $ 38.54 | $ 38.54 |
| 08/14/04 | 4525 | MIA | 343 | $ 53.16 | $ 53.16 |
| 08/21/04 | 4668 | MIA | 343 | $ 53.16 | $ 53.16 |
| 09/04/04 | 5054 | MIA | 343 | $ 53.16 | $ 53.16 |
| 09/04/04 | 5058 | MIA | 343 | $ 255.29 | $ 255.29 |
| 09/11/04 | 5125 | MIA | 343 | $ 41.01 | $ 41.01 |
| 09/18/04 | 5183 | MIA | 343 | $ 53.16 | $ 53.16 |
| 09/25/04 | 5234 | MIA | 343 | $ 53.16 | $ 53.16 |
| 10/02/04 | 5318 | MIA | 343 | $ 48.49 | $ 48.49 |
| 10/02/04 | 5321 | MIA | 343 | $ 343.82 | $ 343.82 |
| 10/09/04 | 5375 | MIA | 343 | $ 53.16 | $ 53.16 |
| 10/16/04 | 5415 | MIA | 343 | $ 53.16 | $ 53.16 |
| 10/23/04 | 5692 | MIA | 343 | $ 53.16 | $ 53.16 |
| 10/30/04 | 5921 | MIA | 343 | $ 53.16 | $ 53.16 |
| 11/06/04 | 6311 | MIA | 343 | $ 53.16 | $ 53.16 |
| 11/13/04 | 6484 | MIA | 343 | $ 53.16 | $ 53.16 |
| 11/20/04 | 6529 | MIA | 343 | $ 53.16 | $ 53.16 |
| 11/27/04 | 6621 | MIA | 343 | $ 53.16 | $ 53.16 |
| 11/27/04 | 6625 | MIA | 343 | $ 351.02 | $ 351.02 |
| 12/04/04 | 6789 | MIA | 343 | $ 53.16 | $ 53.16 |
| 12/11/04 | 6837 | MIA | 343 | $ 53.16 | $ 53.16 |
| 12/11/04 | 6841 | MIA | 343 | $ 102.12 | $ 102.12 |
| 12/18/04 | 6880 | MIA | 343 | $ 53.16 | $ 53.16 |
| 12/25/04 | 6999 | MIA | 343 | $ 53.16 | $ 53.16 |
| 01/01/05 | 7070 | MIA | 343 | $ 53.16 | $ 53.16 |
| 01/08/05 | 7221 | MIA | 343 | $ 53.16 | $ 53.16 |
| 01/15/05 | 7269 | MIA | 343 | $ 53.16 | $ 53.16 |
| 01/22/05 | 7342 | MIA | 343 | $ 53.16 | $ 53.16 |
| 01/29/05 | 7499 | MIA | 343 | $ 53.16 | $ 53.16 |
| 02/05/05 | 7574 | MIA | 343 | $ 53.16 | $ 53.16 |
| 02/12/05 | 7603 | MIA | 343 | $ 53.16 | $ 53.16 |
| 02/19/05 | 7641 | MIA | 343 | $ 53.16 | $ 53.16 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/20/05 | 7644 | MIA | 343 | $ 7.59 | $ 7.59 |
| 02/21/05 | 7937 | MIA | 343 | $ 7.59 | $ 7.59 |
| 02/26/05 | 7668 | MIA | 343 | $ 37.97 | $ 37.97 |
| 03/05/05 | 7719 | MIA | 343 | $ 53.16 | $ 53.16 |
| 08/28/09 | 4990 | MIA | 343 | $ 53.16 | $ 53.16 |
| 04/03/04 | 2684 | MIA | 345 | $ 53.25 | $ 45.64 |
| 04/10/04 | 2687 | MIA | 345 | $ 53.25 | $ 45.64 |
| 04/17/04 | 2688 | MIA | 345 | $ 53.25 | $ 45.64 |
| 04/24/04 | 2828 | MIA | 345 | $ 53.25 | $ 45.64 |
| 05/01/04 | 2863 | MIA | 345 | $ 53.25 | $ 45.64 |
| 05/08/04 | 2776 | MIA | 345 | $ 53.25 | $ 45.64 |
| 05/15/04 | 3028 | MIA | 345 | $ 53.25 | $ 45.64 |
| 05/22/04 | 3071 | MIA | 345 | $ 53.25 | $ 45.64 |
| 05/29/04 | 3132 | MIA | 345 | $ 53.25 | $ 45.64 |
| 06/12/04 | 3337 | MIA | 345 | $ 53.25 | $ 45.64 |
| 06/12/04 | 3446 | MIA | 345 | $ 53.25 | $ 45.64 |
| 06/19/04 | 3494 | MIA | 345 | $ 53.25 | $ 45.64 |
| 06/26/04 | 3648 | MIA | 345 | $ 53.25 | $ 45.64 |
| 07/03/04 | 3820 | MIA | 345 | $ 53.25 | $ 45.64 |
| 07/10/04 | 4105 | MIA | 345 | $ 53.25 | $ 45.64 |
| 07/17/04 | 4283 | MIA | 345 | $ 53.25 | $ 45.64 |
| 07/24/04 | 4391 | MIA | 345 | $ 53.25 | $ 45.64 |
| 07/31/04 | 4402 | MIA | 345 | $ 53.25 | $ 45.64 |
| 08/07/04 | 4469 | MIA | 345 | $ 53.25 | $ 45.64 |
| 08/14/04 | 4525 | MIA | 345 | $ 53.25 | $ 45.64 |
| 08/21/04 | 4668 | MIA | 345 | $ 53.25 | $ 45.64 |
| 09/04/04 | 5054 | MIA | 345 | $ 53.25 | $ 45.64 |
| 09/11/04 | 5125 | MIA | 345 | $ 41.08 | $ 35.21 |
| 09/18/04 | 5183 | MIA | 345 | $ 53.25 | $ 45.64 |
| 09/25/04 | 5234 | MIA | 345 | $ 53.25 | $ 45.64 |
| 10/02/04 | 5318 | MIA | 345 | $ 53.25 | $ 45.64 |
| 10/09/04 | 5375 | MIA | 345 | $ 53.25 | $ 45.64 |
| 10/16/04 | 5415 | MIA | 345 | $ 53.25 | $ 45.64 |
| 10/23/04 | 5692 | MIA | 345 | $ 53.25 | $ 45.64 |
| 10/30/04 | 5921 | MIA | 345 | $ 53.25 | $ 45.64 |
| 11/06/04 | 6311 | MIA | 345 | $ 53.25 | $ 45.64 |
| 11/06/04 | 6314 | MIA | 345 | $ 282.50 | $ 242.14 |
| 11/13/04 | 6484 | MIA | 345 | $ 53.25 | $ 45.64 |
| 11/20/04 | 6529 | MIA | 345 | $ 53.25 | $ 45.64 |
| 11/27/04 | 6621 | MIA | 345 | $ 53.25 | $ 45.64 |
| 12/04/04 | 6789 | MIA | 345 | $ 53.25 | $ 45.64 |
| 12/11/04 | 6837 | MIA | 345 | $ 53.25 | $ 45.64 |
| 12/18/04 | 6880 | MIA | 345 | $ 53.25 | $ 45.64 |
| 12/25/04 | 6999 | MIA | 345 | $ 53.25 | $ 45.64 |
| 01/01/05 | 7070 | MIA | 345 | $ 53.25 | $ 45.64 |
| 01/08/05 | 7221 | MIA | 345 | $ 53.25 | $ 45.64 |
| 01/15/05 | 7269 | MIA | 345 | $ 53.25 | $ 45.64 |
| 01/22/05 | 7342 | MIA | 345 | $ 53.25 | $ 45.64 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 01/29/05 | 7499 | MIA | 345 | $ 53.25 | $ 45.64 |
| 02/05/05 | 7574 | MIA | 345 | $ 53.25 | $ 45.64 |
| 02/12/05 | 7603 | MIA | 345 | $ 53.25 | $ 45.64 |
| 02/19/05 | 7641 | MIA | 345 | $ 53.25 | $ 45.64 |
| 02/20/05 | 7644 | MIA | 345 | $ 7.61 | $ 6.52 |
| 02/21/05 | 7937 | MIA | 345 | $ 7.61 | $ 6.52 |
| 02/26/05 | 7668 | MIA | 345 | $ 38.03 | $ 32.60 |
| 03/05/05 | 7719 | MIA | 345 | $ 53.25 | $ 45.64 |
| 08/28/09 | 4990 | MIA | 345 | $ 53.25 | $ 45.64 |
| 04/03/04 | 2684 | MIA | 348 | $ 52.44 | $ 44.95 |
| 04/10/04 | 2687 | MIA | 348 | $ 52.44 | $ 44.95 |
| 04/17/04 | 2688 | MIA | 348 | $ 52.44 | $ 44.95 |
| 04/24/04 | 2828 | MIA | 348 | $ 52.44 | $ 44.95 |
| 05/01/04 | 2863 | MIA | 348 | $ 52.44 | $ 44.95 |
| 05/08/04 | 2776 | MIA | 348 | $ 52.44 | $ 44.95 |
| 05/15/04 | 3028 | MIA | 348 | $ 52.44 | $ 44.95 |
| 05/22/04 | 3071 | MIA | 348 | $ 52.44 | $ 44.95 |
| 05/29/04 | 3132 | MIA | 348 | $ 52.44 | $ 44.95 |
| 06/12/04 | 3337 | MIA | 348 | $ 52.44 | $ 44.95 |
| 06/12/04 | 3446 | MIA | 348 | $ 52.44 | $ 44.95 |
| 06/19/04 | 3494 | MIA | 348 | $ 52.44 | $ 44.95 |
| 06/26/04 | 3648 | MIA | 348 | $ 9.10 | $ 7.80 |
| 07/03/04 | 3820 | MIA | 348 | $ 52.44 | $ 44.95 |
| 07/10/04 | 4105 | MIA | 348 | $ 52.44 | $ 44.95 |
| 07/17/04 | 4283 | MIA | 348 | $ 52.44 | $ 44.95 |
| 07/24/04 | 4391 | MIA | 348 | $ 52.44 | $ 44.95 |
| 07/31/04 | 4402 | MIA | 348 | $ 52.44 | $ 44.95 |
| 08/07/04 | 4469 | MIA | 348 | $ 52.44 | $ 44.95 |
| 08/14/04 | 4525 | MIA | 348 | $ 52.44 | $ 44.95 |
| 08/21/04 | 4668 | MIA | 348 | $ 52.44 | $ 44.95 |
| 09/04/04 | 5054 | MIA | 348 | $ 52.44 | $ 44.95 |
| 09/11/04 | 5125 | MIA | 348 | $ 34.46 | $ 29.54 |
| 09/18/04 | 5183 | MIA | 348 | $ 52.44 | $ 44.95 |
| 09/25/04 | 5234 | MIA | 348 | $ 52.44 | $ 44.95 |
| 10/02/04 | 5318 | MIA | 348 | $ 52.44 | $ 44.95 |
| 10/09/04 | 5375 | MIA | 348 | $ 52.44 | $ 44.95 |
| 10/16/04 | 5415 | MIA | 348 | $ 52.44 | $ 44.95 |
| 10/23/04 | 5692 | MIA | 348 | $ 52.44 | $ 44.95 |
| 10/30/04 | 5921 | MIA | 348 | $ 52.44 | $ 44.95 |
| 11/06/04 | 6311 | MIA | 348 | $ 52.44 | $ 44.95 |
| 11/13/04 | 6484 | MIA | 348 | $ 52.44 | $ 44.95 |
| 11/20/04 | 6529 | MIA | 348 | $ 52.44 | $ 44.95 |
| 11/27/04 | 6625 | MIA | 348 | $ 24.50 | $ 21.00 |
| 11/27/04 | 6621 | MIA | 348 | $ 52.44 | $ 44.95 |
| 12/04/04 | 6789 | MIA | 348 | $ 52.44 | $ 44.95 |
| 12/11/04 | 6837 | MIA | 348 | $ 52.44 | $ 44.95 |
| 12/18/04 | 6880 | MIA | 348 | $ 52.44 | $ 44.95 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 12/25/04 | 6999 | MIA | 348 | $ 52.44 | $ 44.95 |
| 01/01/05 | 7070 | MIA | 348 | $ 52.44 | $ 44.95 |
| 01/08/05 | 7221 | MIA | 348 | $ 52.44 | $ 44.95 |
| 01/08/05 | 7223 | MIA | 348 | $ 170.07 | $ 145.77 |
| 01/15/05 | 7271 | MIA | 348 | $ 31.50 | $ 27.00 |
| 01/15/05 | 7269 | MIA | 348 | $ 52.44 | $ 44.95 |
| 01/15/05 | 7271 | MIA | 348 | $ 57.12 | $ 48.96 |
| 01/22/05 | 7342 | MIA | 348 | $ 52.44 | $ 44.95 |
| 01/29/05 | 7499 | MIA | 348 | $ 52.44 | $ 44.95 |
| 02/05/05 | 7574 | MIA | 348 | $ 52.44 | $ 44.95 |
| 02/12/05 | 7603 | MIA | 348 | $ 52.44 | $ 44.95 |
| 02/19/05 | 7641 | MIA | 348 | $ 52.44 | $ 44.95 |
| 02/20/05 | 7644 | MIA | 348 | $ 7.49 | $ 6.42 |
| 02/21/05 | 7939 | MIA | 348 | $ 7.49 | $ 6.42 |
| 02/26/05 | 7668 | MIA | 348 | $ 37.46 | $ 32.11 |
| 03/05/05 | 7719 | MIA | 348 | $ 52.44 | $ 44.95 |
| 08/28/09 | 4990 | MIA | 348 | $ 52.44 | $ 44.95 |
| 04/03/04 | 2684 | MIA | 352 | $ 45.47 | $ 48.72 |
| 04/10/04 | 2687 | MIA | 352 | $ 45.47 | $ 48.72 |
| 04/17/04 | 2688 | MIA | 352 | $ 45.47 | $ 48.72 |
| 04/24/04 | 2828 | MIA | 352 | $ 45.47 | $ 48.72 |
| 05/01/04 | 2863 | MIA | 352 | $ 45.47 | $ 48.72 |
| 05/08/04 | 2776 | MIA | 352 | $ 45.47 | $ 48.72 |
| 05/15/04 | 3028 | MIA | 352 | $ 45.47 | $ 48.72 |
| 05/22/04 | 3071 | MIA | 352 | $ 45.47 | $ 48.72 |
| 05/29/04 | 3132 | MIA | 352 | $ 45.47 | $ 48.72 |
| 06/12/04 | 3337 | MIA | 352 | $ 45.47 | $ 48.72 |
| 06/12/04 | 3446 | MIA | 352 | $ 45.47 | $ 48.72 |
| 06/19/04 | 3494 | MIA | 352 | $ 45.47 | $ 48.72 |
| 06/26/04 | 3648 | MIA | 352 | $ 45.47 | $ 48.72 |
| 07/03/04 | 3820 | MIA | 352 | $ 45.47 | $ 48.72 |
| 07/10/04 | 4105 | MIA | 352 | $ 45.47 | $ 48.72 |
| 07/17/04 | 4283 | MIA | 352 | $ 45.47 | $ 48.72 |
| 07/24/04 | 4391 | MIA | 352 | $ 45.47 | $ 48.72 |
| 07/31/04 | 4402 | MIA | 352 | $ 45.47 | $ 48.72 |
| 08/07/04 | 4469 | MIA | 352 | $ 45.47 | $ 48.72 |
| 08/14/04 | 4525 | MIA | 352 | $ 45.47 | $ 48.72 |
| 08/21/04 | 4668 | MIA | 352 | $ 45.47 | $ 48.72 |
| 09/04/04 | 5054 | MIA | 352 | $ 45.47 | $ 48.72 |
| 09/11/04 | 5125 | MIA | 352 | $ 35.08 | $ 37.59 |
| 09/18/04 | 5183 | MIA | 352 | $ 45.47 | $ 48.72 |
| 09/25/04 | 5234 | MIA | 352 | $ 45.47 | $ 48.72 |
| 10/02/04 | 5318 | MIA | 352 | $ 45.47 | $ 48.72 |
| 10/09/04 | 5375 | MIA | 352 | $ 45.47 | $ 48.72 |
| 10/16/04 | 5415 | MIA | 352 | $ 45.47 | $ 48.72 |
| 10/23/04 | 5692 | MIA | 352 | $ 45.47 | $ 48.72 |
| 10/30/04 | 5921 | MIA | 352 | $ 45.47 | $ 48.72 |
| 10/30/04 | 5921 | MIA | 352 | $ 246.20 | $ 263.79 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/06/04 | 6311 | MIA | 352 | $ 45.47 | $ 48.72 |
| 11/13/04 | 6484 | MIA | 352 | $ 45.47 | $ 48.72 |
| 11/20/04 | 6529 | MIA | 352 | $ 45.47 | $ 48.72 |
| 11/27/04 | 6621 | MIA | 352 | $ 45.47 | $ 48.72 |
| 12/04/04 | 6789 | MIA | 352 | $ 45.47 | $ 48.72 |
| 12/11/04 | 6837 | MIA | 352 | $ 45.47 | $ 48.72 |
| 12/18/04 | 6880 | MIA | 352 | $ 45.47 | $ 48.72 |
| 12/25/04 | 6999 | MIA | 352 | $ 45.47 | $ 48.72 |
| 01/01/05 | 7070 | MIA | 352 | $ 45.47 | $ 48.72 |
| 01/08/05 | 7221 | MIA | 352 | $ 45.47 | $ 48.72 |
| 01/15/05 | 7269 | MIA | 352 | $ 45.47 | $ 48.72 |
| 01/15/05 | 7271 | MIA | 352 | $ 55.81 | $ 59.80 |
| 01/22/05 | 7342 | MIA | 352 | $ 45.47 | $ 48.72 |
| 01/29/05 | 7499 | MIA | 352 | $ 45.47 | $ 48.72 |
| 02/05/05 | 7574 | MIA | 352 | $ 45.47 | $ 48.72 |
| 02/12/05 | 7603 | MIA | 352 | $ 45.47 | $ 48.72 |
| 02/19/05 | 7641 | MIA | 352 | $ 45.47 | $ 48.72 |
| 02/20/05 | 7644 | MIA | 352 | $ 6.50 | $ 6.96 |
| 02/21/05 | 7937 | MIA | 352 | $ 6.50 | $ 6.96 |
| 02/26/05 | 7668 | MIA | 352 | $ 32.48 | $ 34.80 |
| 03/05/05 | 7719 | MIA | 352 | $ 45.47 | $ 48.72 |
| 08/28/09 | 4990 | MIA | 352 | $ 45.47 | $ 48.72 |
| 04/03/04 | 2684 | MIA | 353 | $ 49.66 | $ 49.66 |
| 04/10/04 | 2687 | MIA | 353 | $ 49.66 | $ 49.66 |
| 04/17/04 | 2688 | MIA | 353 | $ 49.66 | $ 49.66 |
| 04/24/04 | 2828 | MIA | 353 | $ 49.66 | $ 49.66 |
| 05/01/04 | 2863 | MIA | 353 | $ 49.66 | $ 49.66 |
| 05/08/04 | 2776 | MIA | 353 | $ 49.66 | $ 49.66 |
| 05/15/04 | 3028 | MIA | 353 | $ 49.66 | $ 49.66 |
| 05/22/04 | 3071 | MIA | 353 | $ 49.66 | $ 49.66 |
| 05/29/04 | 3132 | MIA | 353 | $ 49.66 | $ 49.66 |
| 06/12/04 | 3337 | MIA | 353 | $ 49.66 | $ 49.66 |
| 06/12/04 | 3446 | MIA | 353 | $ 49.66 | $ 49.66 |
| 06/19/04 | 3494 | MIA | 353 | $ 49.66 | $ 49.66 |
| 06/26/04 | 3648 | MIA | 353 | $ 49.66 | $ 49.66 |
| 07/03/04 | 3820 | MIA | 353 | $ 49.66 | $ 49.66 |
| 07/10/04 | 4105 | MIA | 353 | $ 49.66 | $ 49.66 |
| 07/17/04 | 4283 | MIA | 353 | $ 49.66 | $ 49.66 |
| 07/24/04 | 4391 | MIA | 353 | $ 49.66 | $ 49.66 |
| 07/31/04 | 4402 | MIA | 353 | $ 49.66 | $ 49.66 |
| 08/07/04 | 4469 | MIA | 353 | $ 49.66 | $ 49.66 |
| 08/14/04 | 4525 | MIA | 353 | $ 49.66 | $ 49.66 |
| 08/21/04 | 4668 | MIA | 353 | $ 49.66 | $ 49.66 |
| 09/04/04 | 5054 | MIA | 353 | $ 49.66 | $ 49.66 |
| 09/11/04 | 5125 | MIA | 353 | $ 43.99 | $ 43.99 |
| 09/18/04 | 5183 | MIA | 353 | $ 49.66 | $ 49.66 |
| 09/25/04 | 5234 | MIA | 353 | $ 49.66 | $ 49.66 |
| 10/02/04 | 5318 | MIA | 353 | $ 49.66 | $ 49.66 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/09/04 | 5375 | MIA | 353 | $ 22.75 | $ 22.75 |
| 10/09/04 | 5375 | MIA | 353 | $ 49.66 | $ 49.66 |
| 10/16/04 | 5415 | MIA | 353 | $ 49.66 | $ 49.66 |
| 10/23/04 | 5692 | MIA | 353 | $ 49.66 | $ 49.66 |
| 10/30/04 | 5921 | MIA | 353 | $ 49.66 | $ 49.66 |
| 11/06/04 | 6311 | MIA | 353 | $ 49.66 | $ 49.66 |
| 11/13/04 | 6484 | MIA | 353 | $ 49.66 | $ 49.66 |
| 11/13/04 | 6484 | MIA | 353 | $ 180.55 | $ 180.55 |
| 11/20/04 | 6529 | MIA | 353 | $ 49.66 | $ 49.66 |
| 11/27/04 | 6621 | MIA | 353 | $ 49.66 | $ 49.66 |
| 12/04/04 | 6789 | MIA | 353 | $ 49.66 | $ 49.66 |
| 12/11/04 | 6837 | MIA | 353 | $ 49.66 | $ 49.66 |
| 12/18/04 | 6880 | MIA | 353 | $ 49.66 | $ 49.66 |
| 12/25/04 | 6999 | MIA | 353 | $ 49.66 | $ 49.66 |
| 01/01/05 | 7070 | MIA | 353 | $ 49.66 | $ 49.66 |
| 01/08/05 | 7221 | MIA | 353 | $ 49.66 | $ 49.66 |
| 01/15/05 | 7269 | MIA | 353 | $ 49.66 | $ 49.66 |
| 01/22/05 | 7342 | MIA | 353 | $ 49.66 | $ 49.66 |
| 01/29/05 | 7499 | MIA | 353 | $ 49.66 | $ 49.66 |
| 02/05/05 | 7574 | MIA | 353 | $ 49.66 | $ 49.66 |
| 02/12/05 | 7603 | MIA | 353 | $ 49.66 | $ 49.66 |
| 02/19/05 | 7641 | MIA | 353 | $ 49.66 | $ 49.66 |
| 02/20/05 | 7644 | MIA | 353 | $ 7.09 | $ 7.09 |
| 02/21/05 | 7939 | MIA | 353 | $ 7.09 | $ 7.09 |
| 02/26/05 | 7668 | MIA | 353 | $ 35.47 | $ 35.47 |
| 03/05/05 | 7719 | MIA | 353 | $ 49.66 | $ 49.66 |
| 08/28/09 | 4990 | MIA | 353 | $ 49.66 | $ 49.66 |
| 04/03/04 | 2684 | MIA | 354 | $ 45.37 | $ 38.89 |
| 04/10/04 | 2687 | MIA | 354 | $ 45.37 | $ 38.89 |
| 04/17/04 | 2688 | MIA | 354 | $ 45.37 | $ 38.89 |
| 04/24/04 | 2828 | MIA | 354 | $ 45.37 | $ 38.89 |
| 05/01/04 | 2863 | MIA | 354 | $ 45.37 | $ 38.89 |
| 05/08/04 | 2776 | MIA | 354 | $ 45.37 | $ 38.89 |
| 05/15/04 | 3028 | MIA | 354 | $ 45.37 | $ 38.89 |
| 05/22/04 | 3071 | MIA | 354 | $ 45.37 | $ 38.89 |
| 05/29/04 | 3132 | MIA | 354 | $ 45.37 | $ 38.89 |
| 06/12/04 | 3337 | MIA | 354 | $ 45.37 | $ 38.89 |
| 06/12/04 | 3446 | MIA | 354 | $ 45.37 | $ 38.89 |
| 06/19/04 | 3494 | MIA | 354 | $ 45.37 | $ 38.89 |
| 06/26/04 | 3648 | MIA | 354 | $ 45.37 | $ 38.89 |
| 07/03/04 | 3820 | MIA | 354 | $ 45.37 | $ 38.89 |
| 07/10/04 | 4105 | MIA | 354 | $ 45.37 | $ 38.89 |
| 07/17/04 | 4283 | MIA | 354 | $ 45.37 | $ 38.89 |
| 07/24/04 | 4391 | MIA | 354 | $ 45.37 | $ 38.89 |
| 07/31/04 | 4402 | MIA | 354 | $ 45.37 | $ 38.89 |
| 08/07/04 | 4469 | MIA | 354 | $ 41.36 | $ 35.46 |
| 08/14/04 | 4525 | MIA | 354 | $ 45.37 | $ 38.89 |
| 08/21/04 | 4668 | MIA | 354 | $ 45.37 | $ 38.89 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 09/04/04 | 5054 | MIA | 354 | $ 45.37 | $ 38.89 |
| 09/11/04 | 5125 | MIA | 354 | $ 34.99 | $ 30.00 |
| 09/18/04 | 5183 | MIA | 354 | $ 45.37 | $ 38.89 |
| 09/25/04 | 5234 | MIA | 354 | $ 45.37 | $ 38.89 |
| 10/02/04 | 5318 | MIA | 354 | $ 45.37 | $ 38.89 |
| 10/09/04 | 5375 | MIA | 354 | $ 45.37 | $ 38.89 |
| 10/16/04 | 5415 | MIA | 354 | $ 45.37 | $ 38.89 |
| 10/16/04 | 5415 | MIA | 354 | $ 223.68 | $ 191.73 |
| 10/23/04 | 5692 | MIA | 354 | $ 45.37 | $ 38.89 |
| 10/30/04 | 5921 | MIA | 354 | $ 45.37 | $ 38.89 |
| 11/06/04 | 6311 | MIA | 354 | $ 45.37 | $ 38.89 |
| 11/13/04 | 6484 | MIA | 354 | $ 45.37 | $ 38.89 |
| 11/20/04 | 6529 | MIA | 354 | $ 45.37 | $ 38.89 |
| 11/27/04 | 6621 | MIA | 354 | $ 45.37 | $ 38.89 |
| 12/04/04 | 6789 | MIA | 354 | $ 45.37 | $ 38.89 |
| 12/11/04 | 6837 | MIA | 354 | $ 45.37 | $ 38.89 |
| 12/18/04 | 6880 | MIA | 354 | $ 45.37 | $ 38.89 |
| 12/25/04 | 6999 | MIA | 354 | $ 45.37 | $ 38.89 |
| 01/01/05 | 7070 | MIA | 354 | $ 45.37 | $ 38.89 |
| 01/08/05 | 7221 | MIA | 354 | $ 45.37 | $ 38.89 |
| 01/15/05 | 7269 | MIA | 354 | $ 45.37 | $ 38.89 |
| 01/22/05 | 7342 | MIA | 354 | $ 45.37 | $ 38.89 |
| 01/29/05 | 7499 | MIA | 354 | $ 45.37 | $ 38.89 |
| 02/05/05 | 7574 | MIA | 354 | $ 45.37 | $ 38.89 |
| 02/12/05 | 7603 | MIA | 354 | $ 45.37 | $ 38.89 |
| 02/19/05 | 7641 | MIA | 354 | $ 45.37 | $ 38.89 |
| 02/20/05 | 7644 | MIA | 354 | $ 6.48 | $ 5.55 |
| 02/21/05 | 7939 | MIA | 354 | $ 6.48 | $ 5.55 |
| 02/26/05 | 7668 | MIA | 354 | $ 32.40 | $ 27.77 |
| 03/05/05 | 7719 | MIA | 354 | $ 45.37 | $ 38.89 |
| 08/28/09 | 4990 | MIA | 354 | $ 45.37 | $ 38.89 |
| 4/3/2004 | 2684 | MIA | 355 | $ 52.72 | $ 48.95 |
| 4/10/2004 | 2687 | MIA | 355 | $ 52.72 | $ 48.95 |
| 4/17/2004 | 2688 | MIA | 355 | $ 52.72 | $ 48.95 |
| 4/24/2004 | 2828 | MIA | 355 | $ 52.72 | $ 48.95 |
| 5/1/2004 | 2863 | MIA | 355 | $ 52.72 | $ 48.95 |
| 5/8/2004 | 2776 | MIA | 355 | $ 52.72 | $ 48.95 |
| 5/15/2004 | 3028 | MIA | 355 | $ 52.72 | $ 48.95 |
| 5/22/2004 | 3071 | MIA | 355 | $ 52.72 | $ 48.95 |
| 5/29/2004 | 3132 | MIA | 355 | $ 52.72 | $ 48.95 |
| 6/12/2004 | 3337 | MIA | 355 | $ 52.72 | $ 48.95 |
| 6/12/2004 | 3446 | MIA | 355 | $ 52.72 | $ 48.95 |
| 6/19/2004 | 3494 | MIA | 355 | $ 52.72 | $ 48.95 |
| 6/26/2004 | 3648 | MIA | 355 | $ 52.72 | $ 48.95 |
| 7/3/2004 | 3820 | MIA | 355 | $ 52.72 | $ 48.95 |
| 7/10/2004 | 4105 | MIA | 355 | $ 52.72 | $ 48.95 |
| 7/17/2004 | 4283 | MIA | 355 | $ 52.72 | $ 48.95 |
| 7/24/2004 | 4391 | MIA | 355 | $ 52.72 | $ 48.95 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/31/2004 | 4402 | MIA | 355 | $ 52.72 | $ 48.95 |
| 8/7/2004 | 4469 | MIA | 355 | $ 52.72 | $ 48.95 |
| 8/14/2004 | 4525 | MIA | 355 | $ 52.72 | $ 48.95 |
| 8/21/2004 | 4668 | MIA | 355 | $ 52.72 | $ 48.95 |
| 9/4/2004 | 5054 | MIA | 355 | $ 52.72 | $ 48.95 |
| 9/11/2004 | 5125 | MIA | 355 | $ 4.52 | $ 4.20 |
| 9/18/2004 | 5183 | MIA | 355 | $ 52.72 | $ 48.95 |
| 9/25/2004 | 5234 | MIA | 355 | $ 52.72 | $ 48.95 |
| 10/2/2004 | 5318 | MIA | 355 | $ 52.72 | $ 48.95 |
| 10/9/2004 | 5375 | MIA | 355 | $ 52.72 | $ 48.95 |
| 10/16/2004 | 5415 | MIA | 355 | $ 52.72 | $ 48.95 |
| 10/23/2004 | 5692 | MIA | 355 | $ 52.72 | $ 48.95 |
| 10/30/2004 | 5921 | MIA | 355 | $ 52.72 | $ 48.95 |
| 11/6/2004 | 6311 | MIA | 355 | $ 52.72 | $ 48.95 |
| 11/13/2004 | 6484 | MIA | 355 | $ 52.72 | $ 48.95 |
| 11/20/2004 | 6529 | MIA | 355 | $ 52.72 | $ 48.95 |
| 11/27/2004 | 6621 | MIA | 355 | $ 52.72 | $ 48.95 |
| 12/4/2004 | 6789 | MIA | 355 | $ 52.72 | $ 48.95 |
| 12/11/2004 | 6837 | MIA | 355 | $ 52.72 | $ 48.95 |
| 12/18/2004 | 6880 | MIA | 355 | $ 52.72 | $ 48.95 |
| 12/25/2004 | 6999 | MIA | 355 | $ 52.72 | $ 48.95 |
| 1/1/2005 | 7070 | MIA | 355 | $ 52.72 | $ 48.95 |
| 1/8/2005 | 7221 | MIA | 355 | $ 52.72 | $ 48.95 |
| 1/15/2005 | 7269 | MIA | 355 | $ 52.72 | $ 48.95 |
| 1/22/2005 | 7342 | MIA | 355 | $ 52.72 | $ 48.95 |
| 1/29/2005 | 7499 | MIA | 355 | $ 52.72 | $ 48.95 |
| 2/5/2005 | 7574 | MIA | 355 | $ 52.72 | $ 48.95 |
| 2/12/2005 | 7603 | MIA | 355 | $ 52.72 | $ 48.95 |
| 2/19/2005 | 7641 | MIA | 355 | $ 52.72 | $ 48.95 |
| 2/20/2005 | 7644 | MIA | 355 | $ 7.53 | $ 6.99 |
| 2/21/2005 | 7937 | MIA | 355 | $ 7.53 | $ 6.99 |
| 2/26/2005 | 7668 | MIA | 355 | $ 37.65 | $ 34.96 |
| 3/5/2005 | 7719 | MIA | 355 | $ 52.72 | $ 48.95 |
| 8/28/2009 | 4990 | MIA | 355 | $ 52.72 | $ 48.95 |
| 4/3/2004 | 2684 | MIA | 356 | $ 53.18 | $ 49.38 |
| 4/10/2004 | 2687 | MIA | 356 | $ 53.18 | $ 49.38 |
| 4/17/2004 | 2688 | MIA | 356 | $ 53.18 | $ 49.38 |
| 4/24/2004 | 2828 | MIA | 356 | $ 53.18 | $ 49.38 |
| 5/1/2004 | 2863 | MIA | 356 | $ 53.18 | $ 49.38 |
| 5/8/2004 | 2776 | MIA | 356 | $ 53.18 | $ 49.38 |
| 5/15/2004 | 3028 | MIA | 356 | $ 53.18 | $ 49.38 |
| 5/22/2004 | 3071 | MIA | 356 | $ 53.18 | $ 49.38 |
| 5/29/2004 | 3132 | MIA | 356 | $ 53.18 | $ 49.38 |
| 6/12/2004 | 3337 | MIA | 356 | $ 53.18 | $ 49.38 |
| 6/12/2004 | 3446 | MIA | 356 | $ 53.18 | $ 49.38 |
| 6/19/2004 | 3494 | MIA | 356 | $ 53.18 | $ 49.38 |
| 6/26/2004 | 3648 | MIA | 356 | $ 53.18 | $ 49.38 |
| 7/3/2004 | 3820 | MIA | 356 | $ 53.18 | $ 49.38 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/10/2004 | 4105 | MIA | 356 | $ 53.18 | $ 49.38 |
| 7/17/2004 | 4283 | MIA | 356 | $ 53.18 | $ 49.38 |
| 7/24/2004 | 4391 | MIA | 356 | $ 53.18 | $ 49.38 |
| 7/31/2004 | 4402 | MIA | 356 | $ 53.18 | $ 49.38 |
| 8/7/2004 | 4469 | MIA | 356 | $ 53.18 | $ 49.38 |
| 8/14/2004 | 4525 | MIA | 356 | $ 53.18 | $ 49.38 |
| 8/21/2004 | 4668 | MIA | 356 | $ 48.52 | $ 45.05 |
| 9/4/2004 | 5054 | MIA | 356 | $ 53.18 | $ 49.38 |
| 9/11/2004 | 5125 | MIA | 356 | $ 41.03 | $ 38.10 |
| 9/18/2004 | 5183 | MIA | 356 | $ 53.18 | $ 49.38 |
| 9/25/2004 | 5234 | MIA | 356 | $ 53.18 | $ 49.38 |
| 10/2/2004 | 5318 | MIA | 356 | $ 53.18 | $ 49.38 |
| 10/9/2004 | 5375 | MIA | 356 | $ 53.18 | $ 49.38 |
| 10/16/2004 | 5415 | MIA | 356 | $ 53.18 | $ 49.38 |
| 10/23/2004 | 5692 | MIA | 356 | $ 53.18 | $ 49.38 |
| 10/30/2004 | 5921 | MIA | 356 | $ 53.18 | $ 49.38 |
| 11/6/2004 | 6311 | MIA | 356 | $ 53.18 | $ 49.38 |
| 11/13/2004 | 6484 | MIA | 356 | $ 53.18 | $ 49.38 |
| 11/13/2004 | 6487 | MIA | 356 | $ 281.19 | $ 261.11 |
| 11/20/2004 | 6529 | MIA | 356 | $ 53.18 | $ 49.38 |
| 11/27/2004 | 6621 | MIA | 356 | $ 53.18 | $ 49.38 |
| 12/4/2004 | 6789 | MIA | 356 | $ 53.18 | $ 49.38 |
| 12/11/2004 | 6837 | MIA | 356 | $ 53.18 | $ 49.38 |
| 12/18/2004 | 6880 | MIA | 356 | $ 53.18 | $ 49.38 |
| 12/25/2004 | 6999 | MIA | 356 | $ 53.18 | $ 49.38 |
| 1/1/2005 | 7070 | MIA | 356 | $ 53.18 | $ 49.38 |
| 1/8/2005 | 7221 | MIA | 356 | $ 53.18 | $ 49.38 |
| 1/15/2005 | 7269 | MIA | 356 | $ 53.18 | $ 49.38 |
| 1/22/2005 | 7342 | MIA | 356 | $ 27.34 | $ 25.39 |
| 1/29/2005 | 7499 | MIA | 356 | $ 53.18 | $ 49.38 |
| 2/5/2005 | 7574 | MIA | 356 | $ 53.18 | $ 49.38 |
| 2/12/2005 | 7603 | MIA | 356 | $ 53.18 | $ 49.38 |
| 2/19/2005 | 7641 | MIA | 356 | $ 53.18 | $ 49.38 |
| 2/20/2005 | 7644 | MIA | 356 | $ 7.60 | $ 7.06 |
| 2/21/2005 | 7937 | MIA | 356 | $ 7.60 | $ 7.06 |
| 2/26/2005 | 7668 | MIA | 356 | $ 37.99 | $ 35.28 |
| 3/5/2005 | 7719 | MIA | 356 | $ 53.18 | $ 49.38 |
| 8/28/2009 | 4990 | MIA | 356 | $ 53.18 | $ 49.38 |
| 04/03/04 | 2684 | MIA | 357 | $ 55.45 | $ 55.45 |
| 04/10/04 | 2687 | MIA | 357 | $ 55.45 | $ 55.45 |
| 04/17/04 | 2688 | MIA | 357 | $ 55.45 | $ 55.45 |
| 04/24/04 | 2828 | MIA | 357 | $ 55.45 | $ 55.45 |
| 05/01/04 | 2863 | MIA | 357 | $ 55.45 | $ 55.45 |
| 05/08/04 | 2776 | MIA | 357 | $ 55.45 | $ 55.45 |
| 05/15/04 | 3028 | MIA | 357 | $ 55.45 | $ 55.45 |
| 05/22/04 | 3071 | MIA | 357 | $ 55.45 | $ 55.45 |
| 05/29/04 | 3132 | MIA | 357 | $ 55.45 | $ 55.45 |
| 06/12/04 | 3337 | MIA | 357 | $ 55.45 | $ 55.45 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 06/12/04 | 3446 | MIA | 357 | $ 55.45 | $ 55.45 |
| 06/19/04 | 3494 | MIA | 357 | $ 55.45 | $ 55.45 |
| 06/26/04 | 3648 | MIA | 357 | $ 55.45 | $ 55.45 |
| 07/03/04 | 3820 | MIA | 357 | $ 55.45 | $ 55.45 |
| 07/10/04 | 4105 | MIA | 357 | $ 55.45 | $ 55.45 |
| 07/17/04 | 4283 | MIA | 357 | $ 55.45 | $ 55.45 |
| 07/24/04 | 4391 | MIA | 357 | $ 55.45 | $ 55.45 |
| 07/31/04 | 4402 | MIA | 357 | $ 55.45 | $ 55.45 |
| 08/07/04 | 4469 | MIA | 357 | $ 55.45 | $ 55.45 |
| 08/14/04 | 4525 | MIA | 357 | $ 55.45 | $ 55.45 |
| 08/21/04 | 4668 | MIA | 357 | $ 55.45 | $ 55.45 |
| 09/04/04 | 5054 | MIA | 357 | $ 55.45 | $ 55.45 |
| 09/11/04 | 5125 | MIA | 357 | $ 30.10 | $ 30.10 |
| 09/18/04 | 5183 | MIA | 357 | $ 55.45 | $ 55.45 |
| 09/25/04 | 5234 | MIA | 357 | $ 55.45 | $ 55.45 |
| 10/02/04 | 5318 | MIA | 357 | $ 55.45 | $ 55.45 |
| 10/09/04 | 5375 | MIA | 357 | $ 55.45 | $ 55.45 |
| 10/16/04 | 5415 | MIA | 357 | $ 55.45 | $ 55.45 |
| 10/16/04 | 5415 | MIA | 357 | $ 213.11 | $ 213.11 |
| 10/23/04 | 5692 | MIA | 357 | $ 55.45 | $ 55.45 |
| 10/30/04 | 5921 | MIA | 357 | $ 55.45 | $ 55.45 |
| 11/06/04 | 6311 | MIA | 357 | $ 55.45 | $ 55.45 |
| 11/13/04 | 6484 | MIA | 357 | $ 55.45 | $ 55.45 |
| 11/20/04 | 6529 | MIA | 357 | $ 55.45 | $ 55.45 |
| 11/27/04 | 6621 | MIA | 357 | $ 55.45 | $ 55.45 |
| 12/04/04 | 6789 | MIA | 357 | $ 55.45 | $ 55.45 |
| 12/11/04 | 6837 | MIA | 357 | $ 55.45 | $ 55.45 |
| 12/18/04 | 6880 | MIA | 357 | $ 55.45 | $ 55.45 |
| 12/25/04 | 6999 | MIA | 357 | $ 55.45 | $ 55.45 |
| 01/01/05 | 7070 | MIA | 357 | $ 55.45 | $ 55.45 |
| 01/08/05 | 7221 | MIA | 357 | $ 55.45 | $ 55.45 |
| 01/15/05 | 7269 | MIA | 357 | $ 55.45 | $ 55.45 |
| 01/22/05 | 7342 | MIA | 357 | $ 55.45 | $ 55.45 |
| 01/29/05 | 7499 | MIA | 357 | $ 55.45 | $ 55.45 |
| 02/05/05 | 7574 | MIA | 357 | $ 55.45 | $ 55.45 |
| 02/12/05 | 7603 | MIA | 357 | $ 55.45 | $ 55.45 |
| 02/19/05 | 7641 | MIA | 357 | $ 55.45 | $ 55.45 |
| 02/20/05 | 7644 | MIA | 357 | $ 7.92 | $ 7.92 |
| 02/21/05 | 7937 | MIA | 357 | $ 7.92 | $ 7.92 |
| 02/26/05 | 7668 | MIA | 357 | $ 39.61 | $ 39.61 |
| 03/05/05 | 7719 | MIA | 357 | $ 55.45 | $ 55.45 |
| 08/28/09 | 4990 | MIA | 357 | $ 55.45 | $ 55.45 |
| 04/03/04 | 2684 | MIA | 358 | $ 53.15 | $ 56.95 |
| 04/10/04 | 2687 | MIA | 358 | $ 53.15 | $ 56.95 |
| 04/17/04 | 2688 | MIA | 358 | $ 53.15 | $ 56.95 |
| 04/24/04 | 2828 | MIA | 358 | $ 53.15 | $ 56.95 |
| 05/01/04 | 2863 | MIA | 358 | $ 53.15 | $ 56.95 |
| 05/08/04 | 2776 | MIA | 358 | $ 48.49 | $ 51.95 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 05/15/04 | 3028 | MIA | 358 | $ 53.15 | $ 56.95 |
| 05/22/04 | 3071 | MIA | 358 | $ 1.86 | $ 1.99 |
| 05/29/04 | 3132 | MIA | 358 | $ 53.15 | $ 56.95 |
| 06/12/04 | 3337 | MIA | 358 | $ 53.15 | $ 56.95 |
| 06/12/04 | 3446 | MIA | 358 | $ 53.15 | $ 56.95 |
| 06/19/04 | 3494 | MIA | 358 | $ 53.15 | $ 56.95 |
| 06/26/04 | 3648 | MIA | 358 | $ 53.15 | $ 56.95 |
| 07/03/04 | 3820 | MIA | 358 | $ 53.15 | $ 56.95 |
| 07/10/04 | 4105 | MIA | 358 | $ 53.15 | $ 56.95 |
| 07/17/04 | 4283 | MIA | 358 | $ 39.17 | $ 41.97 |
| 07/24/04 | 4391 | MIA | 358 | $ 53.15 | $ 56.95 |
| 07/31/04 | 4402 | MIA | 358 | $ 53.15 | $ 56.95 |
| 08/07/04 | 4469 | MIA | 358 | $ 48.03 | $ 51.46 |
| 08/14/04 | 4525 | MIA | 358 | $ 53.15 | $ 56.95 |
| 08/21/04 | 4668 | MIA | 358 | $ 53.15 | $ 56.95 |
| 09/04/04 | 5054 | MIA | 358 | $ 53.15 | $ 56.95 |
| 09/11/04 | 5125 | MIA | 358 | $ 34.93 | $ 37.42 |
| 09/18/04 | 5183 | MIA | 358 | $ 53.15 | $ 56.95 |
| 09/25/04 | 5234 | MIA | 358 | $ 53.15 | $ 56.95 |
| 10/02/04 | 5318 | MIA | 358 | $ 53.15 | $ 56.95 |
| 10/09/04 | 5375 | MIA | 358 | $ 53.15 | $ 56.95 |
| 10/16/04 | 5415 | MIA | 358 | $ 53.15 | $ 56.95 |
| 10/23/04 | 5692 | MIA | 358 | $ 53.15 | $ 56.95 |
| 10/30/04 | 5921 | MIA | 358 | $ 53.15 | $ 56.95 |
| 10/30/04 | 5921 | MIA | 358 | $ 255.20 | $ 273.43 |
| 11/06/04 | 6311 | MIA | 358 | $ 53.15 | $ 56.95 |
| 11/13/04 | 6484 | MIA | 358 | $ 53.15 | $ 56.95 |
| 11/20/04 | 6529 | MIA | 358 | $ 53.15 | $ 56.95 |
| 11/27/04 | 6621 | MIA | 358 | $ 53.15 | $ 56.95 |
| 12/04/04 | 6789 | MIA | 358 | $ 53.15 | $ 56.95 |
| 12/11/04 | 6837 | MIA | 358 | $ 53.15 | $ 56.95 |
| 12/18/04 | 6880 | MIA | 358 | $ 53.15 | $ 56.95 |
| 12/25/04 | 6999 | MIA | 358 | $ 53.15 | $ 56.95 |
| 01/01/05 | 7070 | MIA | 358 | $ 53.15 | $ 56.95 |
| 01/08/05 | 7221 | MIA | 358 | $ 53.15 | $ 56.95 |
| 01/15/05 | 7269 | MIA | 358 | $ 64.78 | $ 69.41 |
| 01/22/05 | 7342 | MIA | 358 | $ 64.78 | $ 69.41 |
| 01/29/05 | 7499 | MIA | 358 | $ 64.78 | $ 69.41 |
| 02/05/05 | 7574 | MIA | 358 | $ 64.78 | $ 69.41 |
| 02/12/05 | 7603 | MIA | 358 | $ 64.78 | $ 69.41 |
| 02/19/05 | 7641 | MIA | 358 | $ 78.26 | $ 83.85 |
| 02/20/05 | 7644 | MIA | 358 | $ 11.18 | $ 11.98 |
| 02/26/05 | 7668 | MIA | 358 | $ 55.90 | $ 59.89 |
| 03/05/05 | 7719 | MIA | 358 | $ 78.26 | $ 83.85 |
| 08/28/09 | 4990 | MIA | 358 | $ 53.15 | $ 56.95 |
| 04/03/04 | 2684 | MIA | 359 | $ 50.16 | $ 50.16 |
| 04/10/04 | 2687 | MIA | 359 | $ 50.16 | $ 50.16 |
| 04/17/04 | 2688 | MIA | 359 | $ 50.16 | $ 50.16 |

WD 012881

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 04/24/04 | 2828 | MIA | 359 | $ 50.16 | $ 50.16 |
| 05/01/04 | 2863 | MIA | 359 | $ 50.16 | $ 50.16 |
| 05/08/04 | 2776 | MIA | 359 | $ 50.16 | $ 50.16 |
| 05/15/04 | 3028 | MIA | 359 | $ 50.16 | $ 50.16 |
| 05/22/04 | 3071 | MIA | 359 | $ 50.16 | $ 50.16 |
| 05/29/04 | 3132 | MIA | 359 | $ 50.16 | $ 50.16 |
| 06/12/04 | 3337 | MIA | 359 | $ 50.16 | $ 50.16 |
| 06/12/04 | 3446 | MIA | 359 | $ 50.16 | $ 50.16 |
| 06/19/04 | 3494 | MIA | 359 | $ 50.16 | $ 50.16 |
| 06/26/04 | 3648 | MIA | 359 | $ 50.16 | $ 50.16 |
| 07/03/04 | 3820 | MIA | 359 | $ 50.16 | $ 50.16 |
| 07/10/04 | 4105 | MIA | 359 | $ 50.16 | $ 50.16 |
| 07/17/04 | 4283 | MIA | 359 | $ 50.16 | $ 50.16 |
| 07/24/04 | 4391 | MIA | 359 | $ 50.16 | $ 50.16 |
| 07/31/04 | 4402 | MIA | 359 | $ 50.16 | $ 50.16 |
| 08/07/04 | 4469 | MIA | 359 | $ 50.16 | $ 50.16 |
| 08/14/04 | 4525 | MIA | 359 | $ 50.16 | $ 50.16 |
| 08/21/04 | 4668 | MIA | 359 | $ 50.16 | $ 50.16 |
| 09/04/04 | 5054 | MIA | 359 | $ 50.16 | $ 50.16 |
| 09/11/04 | 5125 | MIA | 359 | $ 32.97 | $ 32.97 |
| 09/18/04 | 5183 | MIA | 359 | $ 50.16 | $ 50.16 |
| 09/25/04 | 5234 | MIA | 359 | $ 50.16 | $ 50.16 |
| 10/02/04 | 5318 | MIA | 359 | $ 50.16 | $ 50.16 |
| 10/09/04 | 5375 | MIA | 359 | $ 50.16 | $ 50.16 |
| 10/16/04 | 5415 | MIA | 359 | $ 50.16 | $ 50.16 |
| 10/23/04 | 5692 | MIA | 359 | $ 50.16 | $ 50.16 |
| 10/30/04 | 5921 | MIA | 359 | $ 50.16 | $ 50.16 |
| 11/06/04 | 6311 | MIA | 359 | $ 50.16 | $ 50.16 |
| 11/06/04 | 6311 | MIA | 359 | $ 224.43 | $ 224.43 |
| 11/13/04 | 6484 | MIA | 359 | $ 50.16 | $ 50.16 |
| 11/20/04 | 6529 | MIA | 359 | $ 50.16 | $ 50.16 |
| 11/27/04 | 6621 | MIA | 359 | $ 50.16 | $ 50.16 |
| 12/04/04 | 6789 | MIA | 359 | $ 50.16 | $ 50.16 |
| 12/11/04 | 6837 | MIA | 359 | $ 50.16 | $ 50.16 |
| 12/18/04 | 6880 | MIA | 359 | $ 50.16 | $ 50.16 |
| 12/25/04 | 6999 | MIA | 359 | $ 50.16 | $ 50.16 |
| 01/01/05 | 7070 | MIA | 359 | $ 50.16 | $ 50.16 |
| 01/08/05 | 7221 | MIA | 359 | $ 50.16 | $ 50.16 |
| 01/15/05 | 7269 | MIA | 359 | $ 50.16 | $ 50.16 |
| 01/22/05 | 7342 | MIA | 359 | $ 50.16 | $ 50.16 |
| 01/29/05 | 7499 | MIA | 359 | $ 50.16 | $ 50.16 |
| 02/05/05 | 7574 | MIA | 359 | $ 50.16 | $ 50.16 |
| 02/12/05 | 7603 | MIA | 359 | $ 50.16 | $ 50.16 |
| 02/19/05 | 7641 | MIA | 359 | $ 50.16 | $ 50.16 |
| 02/20/05 | 7644 | MIA | 359 | $ 7.17 | $ 7.17 |
| 02/21/05 | 7939 | MIA | 359 | $ 7.17 | $ 7.17 |
| 02/26/05 | 7668 | MIA | 359 | $ 35.83 | $ 35.83 |
| 03/05/05 | 7719 | MIA | 359 | $ 50.16 | $ 50.16 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 08/28/09 | 4990 | MIA | 359 | $ 50.16 | $ 50.16 |
| 4/3/2004 | 2684 | MIA | 360 | $ 45.24 | $ 42.01 |
| 4/10/2004 | 2687 | MIA | 360 | $ 45.24 | $ 42.01 |
| 4/17/2004 | 2688 | MIA | 360 | $ 45.24 | $ 42.01 |
| 4/24/2004 | 2828 | MIA | 360 | $ 45.24 | $ 42.01 |
| 5/1/2004 | 2863 | MIA | 360 | $ 45.24 | $ 42.01 |
| 5/8/2004 | 2776 | MIA | 360 | $ 45.24 | $ 42.01 |
| 5/15/2004 | 3028 | MIA | 360 | $ 45.24 | $ 42.01 |
| 5/22/2004 | 3071 | MIA | 360 | $ 45.24 | $ 42.01 |
| 5/29/2004 | 3132 | MIA | 360 | $ 45.24 | $ 42.01 |
| 6/12/2004 | 3337 | MIA | 360 | $ 45.24 | $ 42.01 |
| 6/12/2004 | 3446 | MIA | 360 | $ 45.24 | $ 42.01 |
| 6/19/2004 | 3494 | MIA | 360 | $ 45.24 | $ 42.01 |
| 6/26/2004 | 3648 | MIA | 360 | $ 45.24 | $ 42.01 |
| 7/3/2004 | 3820 | MIA | 360 | $ 45.24 | $ 42.01 |
| 7/10/2004 | 4105 | MIA | 360 | $ 45.24 | $ 42.01 |
| 7/17/2004 | 4283 | MIA | 360 | $ 45.24 | $ 42.01 |
| 7/24/2004 | 4391 | MIA | 360 | $ 45.24 | $ 42.01 |
| 7/31/2004 | 4402 | MIA | 360 | $ 45.24 | $ 42.01 |
| 8/7/2004 | 4469 | MIA | 360 | $ 45.24 | $ 42.01 |
| 8/14/2004 | 4525 | MIA | 360 | $ 45.24 | $ 42.01 |
| 8/21/2004 | 4668 | MIA | 360 | $ 45.24 | $ 42.01 |
| 9/4/2004 | 5054 | MIA | 360 | $ 45.24 | $ 42.01 |
| 9/11/2004 | 5125 | MIA | 360 | $ 34.89 | $ 32.40 |
| 9/18/2004 | 5183 | MIA | 360 | $ 45.24 | $ 42.01 |
| 9/25/2004 | 5234 | MIA | 360 | $ 45.24 | $ 42.01 |
| 10/2/2004 | 5318 | MIA | 360 | $ 45.24 | $ 42.01 |
| 10/9/2004 | 5375 | MIA | 360 | $ 45.24 | $ 42.01 |
| 10/16/2004 | 5415 | MIA | 360 | $ 45.24 | $ 42.01 |
| 10/23/2004 | 5692 | MIA | 360 | $ 45.24 | $ 42.01 |
| 10/30/2004 | 5921 | MIA | 360 | $ 45.24 | $ 42.01 |
| 11/6/2004 | 6311 | MIA | 360 | $ 45.24 | $ 42.01 |
| 11/13/2004 | 6484 | MIA | 360 | $ 45.24 | $ 42.01 |
| 11/20/2004 | 6529 | MIA | 360 | $ 45.24 | $ 42.01 |
| 11/27/2004 | 6621 | MIA | 360 | $ 45.24 | $ 42.01 |
| 12/4/2004 | 6789 | MIA | 360 | $ 45.24 | $ 42.01 |
| 12/11/2004 | 6837 | MIA | 360 | $ 45.24 | $ 42.01 |
| 12/18/2004 | 6880 | MIA | 360 | $ 45.24 | $ 42.01 |
| 12/25/2004 | 6999 | MIA | 360 | $ 45.24 | $ 42.01 |
| 1/1/2005 | 7070 | MIA | 360 | $ 45.24 | $ 42.01 |
| 1/1/2005 | 7076 | MIA | 360 | $ 221.28 | $ 205.47 |
| 1/8/2005 | 7221 | MIA | 360 | $ 45.24 | $ 42.01 |
| 1/15/2005 | 7269 | MIA | 360 | $ 45.24 | $ 42.01 |
| 1/22/2005 | 7342 | MIA | 360 | $ 45.24 | $ 42.01 |
| 1/29/2005 | 7499 | MIA | 360 | $ 45.24 | $ 42.01 |
| 2/5/2005 | 7574 | MIA | 360 | $ 45.24 | $ 42.01 |
| 2/12/2005 | 7603 | MIA | 360 | $ 45.24 | $ 42.01 |
| 2/19/2005 | 7641 | MIA | 360 | $ 45.24 | $ 42.01 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/20/2005 | 7644 | MIA | 360 | $ 6.46 | $ 6.00 |
| 2/21/2005 | 7937 | MIA | 360 | $ 6.46 | $ 6.00 |
| 2/26/2005 | 7668 | MIA | 360 | $ 32.31 | $ 30.00 |
| 3/5/2005 | 7719 | MIA | 360 | $ 40.06 | $ 37.20 |
| 8/28/2009 | 4990 | MIA | 360 | $ 45.24 | $ 42.01 |
| 04/03/04 | 2684 | MIA | 361 | $ 53.37 | $ 53.37 |
| 04/10/04 | 2687 | MIA | 361 | $ 53.37 | $ 53.37 |
| 04/17/04 | 2688 | MIA | 361 | $ 53.37 | $ 53.37 |
| 04/24/04 | 2828 | MIA | 361 | $ 53.37 | $ 53.37 |
| 05/01/04 | 2863 | MIA | 361 | $ 53.37 | $ 53.37 |
| 05/08/04 | 2776 | MIA | 361 | $ 53.37 | $ 53.37 |
| 05/15/04 | 3028 | MIA | 361 | $ 53.37 | $ 53.37 |
| 05/22/04 | 3071 | MIA | 361 | $ 53.37 | $ 53.37 |
| 05/29/04 | 3132 | MIA | 361 | $ 53.37 | $ 53.37 |
| 06/12/04 | 3337 | MIA | 361 | $ 53.37 | $ 53.37 |
| 06/12/04 | 3446 | MIA | 361 | $ 53.37 | $ 53.37 |
| 06/19/04 | 3494 | MIA | 361 | $ 53.37 | $ 53.37 |
| 06/26/04 | 3648 | MIA | 361 | $ 53.37 | $ 53.37 |
| 07/03/04 | 3820 | MIA | 361 | $ 53.37 | $ 53.37 |
| 07/10/04 | 4105 | MIA | 361 | $ 53.37 | $ 53.37 |
| 07/17/04 | 4283 | MIA | 361 | $ 53.37 | $ 53.37 |
| 07/24/04 | 4391 | MIA | 361 | $ 53.37 | $ 53.37 |
| 07/31/04 | 4402 | MIA | 361 | $ 53.37 | $ 53.37 |
| 08/07/04 | 4469 | MIA | 361 | $ 53.37 | $ 53.37 |
| 08/14/04 | 4525 | MIA | 361 | $ 53.37 | $ 53.37 |
| 08/21/04 | 4668 | MIA | 361 | $ 53.37 | $ 53.37 |
| 09/04/04 | 5054 | MIA | 361 | $ 53.37 | $ 53.37 |
| 09/11/04 | 5125 | MIA | 361 | $ 47.27 | $ 47.27 |
| 09/18/04 | 5183 | MIA | 361 | $ 53.37 | $ 53.37 |
| 09/25/04 | 5234 | MIA | 361 | $ 53.37 | $ 53.37 |
| 10/02/04 | 5318 | MIA | 361 | $ 53.37 | $ 53.37 |
| 10/09/04 | 5375 | MIA | 361 | $ 53.37 | $ 53.37 |
| 10/16/04 | 5415 | MIA | 361 | $ 53.37 | $ 53.37 |
| 10/23/04 | 5692 | MIA | 361 | $ 53.37 | $ 53.37 |
| 10/30/04 | 5921 | MIA | 361 | $ 53.37 | $ 53.37 |
| 11/06/04 | 6311 | MIA | 361 | $ 53.37 | $ 53.37 |
| 11/06/04 | 6311 | MIA | 361 | $ 284.69 | $ 284.69 |
| 11/13/04 | 6484 | MIA | 361 | $ 53.37 | $ 53.37 |
| 11/20/04 | 6529 | MIA | 361 | $ 53.37 | $ 53.37 |
| 11/27/04 | 6621 | MIA | 361 | $ 53.37 | $ 53.37 |
| 12/04/04 | 6789 | MIA | 361 | $ 53.37 | $ 53.37 |
| 12/11/04 | 6837 | MIA | 361 | $ 53.37 | $ 53.37 |
| 12/18/04 | 6880 | MIA | 361 | $ 53.37 | $ 53.37 |
| 12/25/04 | 6999 | MIA | 361 | $ 53.37 | $ 53.37 |
| 01/01/05 | 7070 | MIA | 361 | $ 53.37 | $ 53.37 |
| 01/08/05 | 7221 | MIA | 361 | $ 53.37 | $ 53.37 |
| 01/15/05 | 7269 | MIA | 361 | $ 53.37 | $ 53.37 |
| 01/22/05 | 7342 | MIA | 361 | $ 53.37 | $ 53.37 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 01/29/05 | 7499 | MIA | 361 | $ 53.37 | $ 53.37 |
| 02/05/05 | 7574 | MIA | 361 | $ 53.37 | $ 53.37 |
| 02/12/05 | 7603 | MIA | 361 | $ 53.37 | $ 53.37 |
| 02/19/05 | 7641 | MIA | 361 | $ 53.37 | $ 53.37 |
| 02/20/05 | 7644 | MIA | 361 | $ 7.62 | $ 7.62 |
| 02/21/05 | 7939 | MIA | 361 | $ 7.62 | $ 7.62 |
| 02/26/05 | 7668 | MIA | 361 | $ 38.12 | $ 38.12 |
| 03/05/05 | 7719 | MIA | 361 | $ 53.37 | $ 53.37 |
| 08/28/09 | 4990 | MIA | 361 | $ 53.37 | $ 53.37 |
| 04/03/04 | 2684 | MIA | 366 | $ 53.42 | $ 53.42 |
| 04/10/04 | 2687 | MIA | 366 | $ 53.42 | $ 53.42 |
| 04/17/04 | 2688 | MIA | 366 | $ 53.42 | $ 53.42 |
| 04/24/04 | 2828 | MIA | 366 | $ 53.42 | $ 53.42 |
| 05/01/04 | 2863 | MIA | 366 | $ 53.42 | $ 53.42 |
| 05/08/04 | 2776 | MIA | 366 | $ 53.42 | $ 53.42 |
| 05/15/04 | 3028 | MIA | 366 | $ 53.42 | $ 53.42 |
| 05/22/04 | 3071 | MIA | 366 | $ 53.42 | $ 53.42 |
| 05/29/04 | 3132 | MIA | 366 | $ 53.42 | $ 53.42 |
| 06/12/04 | 3337 | MIA | 366 | $ 53.42 | $ 53.42 |
| 06/12/04 | 3446 | MIA | 366 | $ 53.42 | $ 53.42 |
| 06/19/04 | 3494 | MIA | 366 | $ 53.42 | $ 53.42 |
| 06/26/04 | 3648 | MIA | 366 | $ 53.42 | $ 53.42 |
| 07/03/04 | 3820 | MIA | 366 | $ 53.42 | $ 53.42 |
| 07/10/04 | 4105 | MIA | 366 | $ 53.42 | $ 53.42 |
| 07/17/04 | 4283 | MIA | 366 | $ 53.42 | $ 53.42 |
| 07/24/04 | 4391 | MIA | 366 | $ 53.42 | $ 53.42 |
| 07/31/04 | 4402 | MIA | 366 | $ 53.42 | $ 53.42 |
| 08/07/04 | 4469 | MIA | 366 | $ 53.42 | $ 53.42 |
| 08/14/04 | 4525 | MIA | 366 | $ 53.42 | $ 53.42 |
| 08/21/04 | 4668 | MIA | 366 | $ 53.42 | $ 53.42 |
| 09/04/04 | 5054 | MIA | 366 | $ 53.42 | $ 53.42 |
| 09/04/04 | 5058 | MIA | 366 | $ 291.20 | $ 291.20 |
| 09/11/04 | 5125 | MIA | 366 | $ 41.21 | $ 41.21 |
| 09/18/04 | 5183 | MIA | 366 | $ 53.42 | $ 53.42 |
| 09/25/04 | 5234 | MIA | 366 | $ 53.42 | $ 53.42 |
| 10/02/04 | 5318 | MIA | 366 | $ 53.42 | $ 53.42 |
| 10/09/04 | 5375 | MIA | 366 | $ 53.42 | $ 53.42 |
| 10/16/04 | 5415 | MIA | 366 | $ 53.42 | $ 53.42 |
| 10/23/04 | 5692 | MIA | 366 | $ 53.42 | $ 53.42 |
| 10/30/04 | 5921 | MIA | 366 | $ 53.42 | $ 53.42 |
| 11/06/04 | 6311 | MIA | 366 | $ 53.42 | $ 53.42 |
| 11/13/04 | 6484 | MIA | 366 | $ 53.42 | $ 53.42 |
| 11/20/04 | 6529 | MIA | 366 | $ 53.42 | $ 53.42 |
| 11/20/04 | 6533 | MIA | 366 | $ 320.32 | $ 320.32 |
| 11/27/04 | 6621 | MIA | 366 | $ 53.42 | $ 53.42 |
| 12/04/04 | 6789 | MIA | 366 | $ 53.42 | $ 53.42 |
| 12/11/04 | 6837 | MIA | 366 | $ 53.42 | $ 53.42 |
| 12/11/04 | 6841 | MIA | 366 | $ 84.00 | $ 84.00 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 12/18/04 | 6880 | MIA | 366 | $ 53.42 | $ 53.42 |
| 12/25/04 | 6999 | MIA | 366 | $ 53.42 | $ 53.42 |
| 01/01/05 | 7070 | MIA | 366 | $ 53.42 | $ 53.42 |
| 01/08/05 | 7221 | MIA | 366 | $ 53.42 | $ 53.42 |
| 01/15/05 | 7269 | MIA | 366 | $ 53.42 | $ 53.42 |
| 01/22/05 | 7342 | MIA | 366 | $ 53.42 | $ 53.42 |
| 01/29/05 | 7499 | MIA | 366 | $ 53.42 | $ 53.42 |
| 02/05/05 | 7574 | MIA | 366 | $ 53.42 | $ 53.42 |
| 02/12/05 | 7603 | MIA | 366 | $ 53.42 | $ 53.42 |
| 02/19/05 | 7641 | MIA | 366 | $ 53.42 | $ 53.42 |
| 02/20/05 | 7644 | MIA | 366 | $ 7.63 | $ 7.63 |
| 02/21/05 | 7937 | MIA | 366 | $ 7.63 | $ 7.63 |
| 02/26/05 | 7668 | MIA | 366 | $ 38.16 | $ 38.16 |
| 03/05/05 | 7719 | MIA | 366 | $ 53.42 | $ 53.42 |
| 08/28/09 | 4990 | MIA | 366 | $ 53.42 | $ 53.42 |
| 04/03/04 | 2684 | MIA | 367 | $ 52.67 | $ 45.15 |
| 04/10/04 | 2687 | MIA | 367 | $ 52.67 | $ 45.15 |
| 04/17/04 | 2688 | MIA | 367 | $ 52.67 | $ 45.15 |
| 04/24/04 | 2828 | MIA | 367 | $ 52.67 | $ 45.15 |
| 05/01/04 | 2863 | MIA | 367 | $ 52.67 | $ 45.15 |
| 05/08/04 | 2776 | MIA | 367 | $ 52.67 | $ 45.15 |
| 05/15/04 | 3028 | MIA | 367 | $ 52.67 | $ 45.15 |
| 05/22/04 | 3071 | MIA | 367 | $ 52.67 | $ 45.15 |
| 05/29/04 | 3132 | MIA | 367 | $ 52.67 | $ 45.15 |
| 06/12/04 | 3337 | MIA | 367 | $ 52.67 | $ 45.15 |
| 06/12/04 | 3446 | MIA | 367 | $ 52.67 | $ 45.15 |
| 06/19/04 | 3494 | MIA | 367 | $ 52.67 | $ 45.15 |
| 06/26/04 | 3648 | MIA | 367 | $ 52.67 | $ 45.15 |
| 07/03/04 | 3820 | MIA | 367 | $ 52.67 | $ 45.15 |
| 07/10/04 | 4105 | MIA | 367 | $ 52.67 | $ 45.15 |
| 07/17/04 | 4283 | MIA | 367 | $ 52.67 | $ 45.15 |
| 07/24/04 | 4391 | MIA | 367 | $ 52.67 | $ 45.15 |
| 07/31/04 | 4402 | MIA | 367 | $ 52.67 | $ 45.15 |
| 08/07/04 | 4469 | MIA | 367 | $ 52.67 | $ 45.15 |
| 08/14/04 | 4525 | MIA | 367 | $ 52.67 | $ 45.15 |
| 08/21/04 | 4668 | MIA | 367 | $ 52.67 | $ 45.15 |
| 09/04/04 | 5054 | MIA | 367 | $ 52.67 | $ 45.15 |
| 09/11/04 | 5125 | MIA | 367 | $ 40.63 | $ 34.83 |
| 09/18/04 | 5183 | MIA | 367 | $ 52.67 | $ 45.15 |
| 09/25/04 | 5234 | MIA | 367 | $ 52.67 | $ 45.15 |
| 10/02/04 | 5318 | MIA | 367 | $ 52.67 | $ 45.15 |
| 10/09/04 | 5375 | MIA | 367 | $ 52.67 | $ 45.15 |
| 10/16/04 | 5415 | MIA | 367 | $ 52.67 | $ 45.15 |
| 10/23/04 | 5692 | MIA | 367 | $ 52.67 | $ 45.15 |
| 10/30/04 | 5921 | MIA | 367 | $ 52.67 | $ 45.15 |
| 11/06/04 | 6311 | MIA | 367 | $ 52.67 | $ 45.15 |
| 11/13/04 | 6484 | MIA | 367 | $ 52.67 | $ 45.15 |
| 11/20/04 | 6529 | MIA | 367 | $ 52.67 | $ 45.15 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/27/04 | 6621 | MIA | 367 | $ 52.67 | $ 45.15 |
| 12/04/04 | 6789 | MIA | 367 | $ 52.67 | $ 45.15 |
| 12/11/04 | 6837 | MIA | 367 | $ 52.67 | $ 45.15 |
| 12/18/04 | 6880 | MIA | 367 | $ 52.67 | $ 45.15 |
| 12/25/04 | 6999 | MIA | 367 | $ 52.67 | $ 45.15 |
| 01/01/05 | 7070 | MIA | 367 | $ 52.67 | $ 45.15 |
| 01/08/05 | 7221 | MIA | 367 | $ 52.67 | $ 45.15 |
| 01/15/05 | 7269 | MIA | 367 | $ 52.67 | $ 45.15 |
| 01/15/05 | 7271 | MIA | 367 | $ 271.61 | $ 232.81 |
| 01/22/05 | 7342 | MIA | 367 | $ 52.67 | $ 45.15 |
| 01/29/05 | 7499 | MIA | 367 | $ 52.67 | $ 45.15 |
| 02/05/05 | 7574 | MIA | 367 | $ 52.67 | $ 45.15 |
| 02/12/05 | 7603 | MIA | 367 | $ 52.67 | $ 45.15 |
| 02/19/05 | 7641 | MIA | 367 | $ 52.67 | $ 45.15 |
| 02/20/05 | 7644 | MIA | 367 | $ 7.52 | $ 6.45 |
| 02/21/05 | 7937 | MIA | 367 | $ 7.52 | $ 6.45 |
| 02/26/05 | 7668 | MIA | 367 | $ 37.62 | $ 32.25 |
| 03/05/05 | 7719 | MIA | 367 | $ 52.67 | $ 45.15 |
| 08/28/09 | 4990 | MIA | 367 | $ 52.67 | $ 45.15 |
| 4/3/2004 | 2684 | MIA | 368 | $ 46.46 | $ 43.14 |
| 4/10/2004 | 2687 | MIA | 368 | $ 46.46 | $ 43.14 |
| 4/17/2004 | 2688 | MIA | 368 | $ 46.46 | $ 43.14 |
| 4/24/2004 | 2828 | MIA | 368 | $ 46.46 | $ 43.14 |
| 5/1/2004 | 2863 | MIA | 368 | $ 46.46 | $ 43.14 |
| 5/8/2004 | 2776 | MIA | 368 | $ 46.46 | $ 43.14 |
| 5/15/2004 | 3028 | MIA | 368 | $ 46.46 | $ 43.14 |
| 5/22/2004 | 3071 | MIA | 368 | $ 46.46 | $ 43.14 |
| 5/29/2004 | 3132 | MIA | 368 | $ 46.46 | $ 43.14 |
| 6/12/2004 | 3337 | MIA | 368 | $ 46.46 | $ 43.14 |
| 6/12/2004 | 3446 | MIA | 368 | $ 46.46 | $ 43.14 |
| 6/19/2004 | 3494 | MIA | 368 | $ 46.46 | $ 43.14 |
| 6/26/2004 | 3648 | MIA | 368 | $ 46.46 | $ 43.14 |
| 7/3/2004 | 3820 | MIA | 368 | $ 46.46 | $ 43.14 |
| 7/10/2004 | 4105 | MIA | 368 | $ 46.46 | $ 43.14 |
| 7/17/2004 | 4283 | MIA | 368 | $ 46.46 | $ 43.14 |
| 7/24/2004 | 4391 | MIA | 368 | $ 46.46 | $ 43.14 |
| 7/31/2004 | 4402 | MIA | 368 | $ 46.46 | $ 43.14 |
| 8/7/2004 | 4469 | MIA | 368 | $ 46.46 | $ 43.14 |
| 8/14/2004 | 4525 | MIA | 368 | $ 46.46 | $ 43.14 |
| 8/21/2004 | 4668 | MIA | 368 | $ 46.46 | $ 43.14 |
| 9/4/2004 | 5054 | MIA | 368 | $ 46.46 | $ 43.14 |
| 9/11/2004 | 5125 | MIA | 368 | $ 9.29 | $ 8.63 |
| 9/18/2004 | 5183 | MIA | 368 | $ 46.46 | $ 43.14 |
| 9/25/2004 | 5234 | MIA | 368 | $ 46.46 | $ 43.14 |
| 10/2/2004 | 5318 | MIA | 368 | $ 46.46 | $ 43.14 |
| 10/9/2004 | 5375 | MIA | 368 | $ 46.46 | $ 43.14 |
| 10/16/2004 | 5415 | MIA | 368 | $ 46.46 | $ 43.14 |
| 10/23/2004 | 5692 | MIA | 368 | $ 46.46 | $ 43.14 |

WD 012884

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/30/2004 | 5921 | MIA | 368 | $ 46.46 | $ 43.14 |
| 11/6/2004 | 6311 | MIA | 368 | $ 46.46 | $ 43.14 |
| 11/13/2004 | 6484 | MIA | 368 | $ 46.46 | $ 43.14 |
| 11/20/2004 | 6529 | MIA | 368 | $ 46.46 | $ 43.14 |
| 11/20/2004 | 6532 | MIA | 368 | $ 244.22 | $ 226.78 |
| 11/27/2004 | 6621 | MIA | 368 | $ 46.46 | $ 43.14 |
| 12/4/2004 | 6789 | MIA | 368 | $ 46.46 | $ 43.14 |
| 12/11/2004 | 6837 | MIA | 368 | $ 46.46 | $ 43.14 |
| 12/18/2004 | 6880 | MIA | 368 | $ 46.46 | $ 43.14 |
| 12/25/2004 | 6999 | MIA | 368 | $ 46.46 | $ 43.14 |
| 1/1/2005 | 7070 | MIA | 368 | $ 46.46 | $ 43.14 |
| 1/8/2005 | 7221 | MIA | 368 | $ 46.46 | $ 43.14 |
| 1/15/2005 | 7269 | MIA | 368 | $ 46.46 | $ 43.14 |
| 1/22/2005 | 7342 | MIA | 368 | $ 46.46 | $ 43.14 |
| 1/29/2005 | 7499 | MIA | 368 | $ 46.46 | $ 43.14 |
| 2/5/2005 | 7574 | MIA | 368 | $ 46.46 | $ 43.14 |
| 2/12/2005 | 7603 | MIA | 368 | $ 46.46 | $ 43.14 |
| 2/19/2005 | 7641 | MIA | 368 | $ 46.46 | $ 43.14 |
| 2/20/2005 | 7644 | MIA | 368 | $ 6.64 | $ 6.17 |
| 2/21/2005 | 7937 | MIA | 368 | $ 6.64 | $ 6.17 |
| 2/26/2005 | 7668 | MIA | 368 | $ 33.18 | $ 30.81 |
| 3/5/2005 | 7719 | MIA | 368 | $ 46.46 | $ 43.14 |
| 8/28/2009 | 4990 | MIA | 368 | $ 46.46 | $ 43.14 |
| 04/03/04 | 2684 | MIA | 370 | $ 42.78 | $ 42.78 |
| 04/10/04 | 2687 | MIA | 370 | $ 42.78 | $ 42.78 |
| 04/17/04 | 2688 | MIA | 370 | $ 42.78 | $ 42.78 |
| 04/24/04 | 2828 | MIA | 370 | $ 42.78 | $ 42.78 |
| 05/01/04 | 2863 | MIA | 370 | $ 42.78 | $ 42.78 |
| 05/08/04 | 2776 | MIA | 370 | $ 42.78 | $ 42.78 |
| 05/15/04 | 3028 | MIA | 370 | $ 42.78 | $ 42.78 |
| 05/22/04 | 3071 | MIA | 370 | $ 42.78 | $ 42.78 |
| 05/29/04 | 3132 | MIA | 370 | $ 42.78 | $ 42.78 |
| 06/12/04 | 3337 | MIA | 370 | $ 42.78 | $ 42.78 |
| 06/12/04 | 3446 | MIA | 370 | $ 42.78 | $ 42.78 |
| 06/19/04 | 3494 | MIA | 370 | $ 42.78 | $ 42.78 |
| 06/26/04 | 3648 | MIA | 370 | $ 42.78 | $ 42.78 |
| 07/03/04 | 3820 | MIA | 370 | $ 42.78 | $ 42.78 |
| 07/10/04 | 4105 | MIA | 370 | $ 42.78 | $ 42.78 |
| 07/17/04 | 4283 | MIA | 370 | $ 42.78 | $ 42.78 |
| 07/24/04 | 4391 | MIA | 370 | $ 42.78 | $ 42.78 |
| 07/31/04 | 4402 | MIA | 370 | $ 42.78 | $ 42.78 |
| 08/07/04 | 4469 | MIA | 370 | $ 42.78 | $ 42.78 |
| 08/14/04 | 4525 | MIA | 370 | $ 42.78 | $ 42.78 |
| 08/21/04 | 4668 | MIA | 370 | $ 42.78 | $ 42.78 |
| 09/04/04 | 5054 | MIA | 370 | $ 42.78 | $ 42.78 |
| 09/11/04 | 5125 | MIA | 370 | $ 37.90 | $ 37.90 |
| 09/18/04 | 5183 | MIA | 370 | $ 42.78 | $ 42.78 |
| 09/25/04 | 5234 | MIA | 370 | $ 42.78 | $ 42.78 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/02/04 | 5318 | MIA | 370 | $ 42.78 | $ 42.78 |
| 10/09/04 | 5375 | MIA | 370 | $ 42.78 | $ 42.78 |
| 10/16/04 | 5415 | MIA | 370 | $ 42.78 | $ 42.78 |
| 10/23/04 | 5692 | MIA | 370 | $ 42.78 | $ 42.78 |
| 10/30/04 | 5921 | MIA | 370 | $ 42.78 | $ 42.78 |
| 11/06/04 | 6311 | MIA | 370 | $ 42.78 | $ 42.78 |
| 11/06/04 | 6311 | MIA | 370 | $ 175.07 | $ 175.07 |
| 11/13/04 | 6484 | MIA | 370 | $ 42.78 | $ 42.78 |
| 11/20/04 | 6529 | MIA | 370 | $ 42.78 | $ 42.78 |
| 11/27/04 | 6621 | MIA | 370 | $ 42.78 | $ 42.78 |
| 12/04/04 | 6789 | MIA | 370 | $ 42.78 | $ 42.78 |
| 12/11/04 | 6837 | MIA | 370 | $ 42.78 | $ 42.78 |
| 12/18/04 | 6880 | MIA | 370 | $ 42.78 | $ 42.78 |
| 12/25/04 | 6999 | MIA | 370 | $ 42.78 | $ 42.78 |
| 01/01/05 | 7070 | MIA | 370 | $ 42.78 | $ 42.78 |
| 01/08/05 | 7221 | MIA | 370 | $ 42.78 | $ 42.78 |
| 01/15/05 | 7269 | MIA | 370 | $ 42.78 | $ 42.78 |
| 01/22/05 | 7342 | MIA | 370 | $ 42.78 | $ 42.78 |
| 01/29/05 | 7499 | MIA | 370 | $ 42.78 | $ 42.78 |
| 02/05/05 | 7574 | MIA | 370 | $ 42.78 | $ 42.78 |
| 02/12/05 | 7603 | MIA | 370 | $ 42.78 | $ 42.78 |
| 02/19/05 | 7641 | MIA | 370 | $ 42.78 | $ 42.78 |
| 02/20/05 | 7644 | MIA | 370 | $ 6.11 | $ 6.11 |
| 02/21/05 | 7937 | MIA | 370 | $ 6.11 | $ 6.11 |
| 02/26/05 | 7668 | MIA | 370 | $ 30.56 | $ 30.56 |
| 03/05/05 | 7719 | MIA | 370 | $ 42.78 | $ 42.78 |
| 08/28/09 | 4990 | MIA | 370 | $ 42.78 | $ 42.78 |
| 04/03/04 | 2684 | MIA | 371 | $ 53.08 | $ 53.08 |
| 04/10/04 | 2687 | MIA | 371 | $ 53.08 | $ 53.08 |
| 04/17/04 | 2688 | MIA | 371 | $ 53.08 | $ 53.08 |
| 04/24/04 | 2828 | MIA | 371 | $ 53.08 | $ 53.08 |
| 05/01/04 | 2863 | MIA | 371 | $ 53.08 | $ 53.08 |
| 05/08/04 | 2776 | MIA | 371 | $ 53.08 | $ 53.08 |
| 05/15/04 | 3028 | MIA | 371 | $ 53.08 | $ 53.08 |
| 05/22/04 | 3071 | MIA | 371 | $ 53.08 | $ 53.08 |
| 05/29/04 | 3132 | MIA | 371 | $ 53.08 | $ 53.08 |
| 06/12/04 | 3337 | MIA | 371 | $ 53.08 | $ 53.08 |
| 06/12/04 | 3446 | MIA | 371 | $ 53.08 | $ 53.08 |
| 06/19/04 | 3494 | MIA | 371 | $ 53.08 | $ 53.08 |
| 06/26/04 | 3648 | MIA | 371 | $ 53.08 | $ 53.08 |
| 07/03/04 | 3820 | MIA | 371 | $ 53.08 | $ 53.08 |
| 07/10/04 | 4105 | MIA | 371 | $ 53.08 | $ 53.08 |
| 07/17/04 | 4283 | MIA | 371 | $ 53.08 | $ 53.08 |
| 07/24/04 | 4391 | MIA | 371 | $ 53.08 | $ 53.08 |
| 07/31/04 | 4402 | MIA | 371 | $ 53.08 | $ 53.08 |
| 08/07/04 | 4469 | MIA | 371 | $ 53.08 | $ 53.08 |
| 08/14/04 | 4525 | MIA | 371 | $ 53.08 | $ 53.08 |
| 08/21/04 | 4668 | MIA | 371 | $ 53.08 | $ 53.08 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 08/28/04 | 4993 | MIA | 371 | $ 253.96 | $ 253.96 |
| 09/04/04 | 5054 | MIA | 371 | $ 53.08 | $ 53.08 |
| 09/11/04 | 5125 | MIA | 371 | $ 40.95 | $ 40.95 |
| 09/18/04 | 5183 | MIA | 371 | $ 53.08 | $ 53.08 |
| 09/25/04 | 5234 | MIA | 371 | $ 53.08 | $ 53.08 |
| 10/02/04 | 5318 | MIA | 371 | $ 53.08 | $ 53.08 |
| 10/09/04 | 5375 | MIA | 371 | $ 53.08 | $ 53.08 |
| 10/16/04 | 5415 | MIA | 371 | $ 53.08 | $ 53.08 |
| 10/23/04 | 5692 | MIA | 371 | $ 53.08 | $ 53.08 |
| 10/30/04 | 5921 | MIA | 371 | $ 53.08 | $ 53.08 |
| 11/06/04 | 6311 | MIA | 371 | $ 53.08 | $ 53.08 |
| 11/06/04 | 6311 | MIA | 371 | $ 175.07 | $ 175.07 |
| 11/13/04 | 6484 | MIA | 371 | $ 53.08 | $ 53.08 |
| 11/20/04 | 6529 | MIA | 371 | $ 53.08 | $ 53.08 |
| 11/27/04 | 6621 | MIA | 371 | $ 53.08 | $ 53.08 |
| 12/04/04 | 6789 | MIA | 371 | $ 53.08 | $ 53.08 |
| 12/11/04 | 6837 | MIA | 371 | $ 53.08 | $ 53.08 |
| 12/18/04 | 6880 | MIA | 371 | $ 53.08 | $ 53.08 |
| 12/25/04 | 6999 | MIA | 371 | $ 53.08 | $ 53.08 |
| 01/01/05 | 7070 | MIA | 371 | $ 53.08 | $ 53.08 |
| 01/08/05 | 7221 | MIA | 371 | $ 53.08 | $ 53.08 |
| 01/15/05 | 7269 | MIA | 371 | $ 53.08 | $ 53.08 |
| 01/22/05 | 7342 | MIA | 371 | $ 53.08 | $ 53.08 |
| 01/29/05 | 7499 | MIA | 371 | $ 53.08 | $ 53.08 |
| 02/05/05 | 7574 | MIA | 371 | $ 53.08 | $ 53.08 |
| 02/12/05 | 7603 | MIA | 371 | $ 53.08 | $ 53.08 |
| 02/19/05 | 7641 | MIA | 371 | $ 53.08 | $ 53.08 |
| 02/20/05 | 7644 | MIA | 371 | $ 7.58 | $ 7.58 |
| 02/21/05 | 7937 | MIA | 371 | $ 7.58 | $ 7.58 |
| 02/26/05 | 7668 | MIA | 371 | $ 37.92 | $ 37.92 |
| 03/05/05 | 7721 | MIA | 371 | $ 22.75 | $ 22.75 |
| 03/05/05 | 7719 | MIA | 371 | $ 53.08 | $ 53.08 |
| 08/28/04 | 4990 | MIA | 371 | $ 53.08 | $ 53.08 |
| 04/03/04 | 2684 | MIA | 372 | $ 45.37 | $ 38.89 |
| 04/10/04 | 2687 | MIA | 372 | $ 40.18 | $ 34.44 |
| 04/17/04 | 2688 | MIA | 372 | $ 45.37 | $ 38.89 |
| 04/24/04 | 2828 | MIA | 372 | $ 40.18 | $ 34.44 |
| 05/01/04 | 2863 | MIA | 372 | $ 45.37 | $ 38.89 |
| 05/08/04 | 2776 | MIA | 372 | $ 45.37 | $ 38.89 |
| 05/15/04 | 3028 | MIA | 372 | $ 45.37 | $ 38.89 |
| 05/22/04 | 3071 | MIA | 372 | $ 45.37 | $ 38.89 |
| 05/29/04 | 3132 | MIA | 372 | $ 45.37 | $ 38.89 |
| 06/12/04 | 3337 | MIA | 372 | $ 45.37 | $ 38.89 |
| 06/12/04 | 3446 | MIA | 372 | $ 45.37 | $ 38.89 |
| 06/19/04 | 3494 | MIA | 372 | $ 45.37 | $ 38.89 |
| 06/26/04 | 3648 | MIA | 372 | $ 45.37 | $ 38.89 |
| 07/03/04 | 3820 | MIA | 372 | $ 45.37 | $ 38.89 |
| 07/10/04 | 4105 | MIA | 372 | $ 10.92 | $ 9.36 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 07/10/04 | 4105 | MIA | 372 | $ 45.37 | $ 38.89 |
| 07/17/04 | 4283 | MIA | 372 | $ 45.37 | $ 38.89 |
| 07/24/04 | 4391 | MIA | 372 | $ 45.37 | $ 38.89 |
| 07/31/04 | 4402 | MIA | 372 | $ 45.37 | $ 38.89 |
| 07/31/04 | 4402 | MIA | 372 | $ 249.03 | $ 213.45 |
| 08/07/04 | 4469 | MIA | 372 | $ 2.10 | $ 1.80 |
| 08/07/04 | 4469 | MIA | 372 | $ 45.37 | $ 38.89 |
| 08/14/04 | 4525 | MIA | 372 | $ 2.10 | $ 1.80 |
| 08/14/04 | 4525 | MIA | 372 | $ 45.37 | $ 38.89 |
| 08/21/04 | 4668 | MIA | 372 | $ 2.10 | $ 1.80 |
| 08/21/04 | 4668 | MIA | 372 | $ 45.37 | $ 38.89 |
| 09/04/04 | 5054 | MIA | 372 | $ 2.10 | $ 1.80 |
| 09/04/04 | 5054 | MIA | 372 | $ 45.37 | $ 38.89 |
| 09/11/04 | 5125 | MIA | 372 | $ 2.10 | $ 1.80 |
| 09/11/04 | 5125 | MIA | 372 | $ 29.81 | $ 25.55 |
| 09/18/04 | 5183 | MIA | 372 | $ 2.10 | $ 1.80 |
| 09/18/04 | 5183 | MIA | 372 | $ 45.37 | $ 38.89 |
| 09/25/04 | 5234 | MIA | 372 | $ 2.10 | $ 1.80 |
| 09/25/04 | 5234 | MIA | 372 | $ 45.37 | $ 38.89 |
| 10/02/04 | 5318 | MIA | 372 | $ 2.10 | $ 1.80 |
| 10/02/04 | 5321 | MIA | 372 | $ 223.73 | $ 191.77 |
| 10/09/04 | 5375 | MIA | 372 | $ 2.10 | $ 1.80 |
| 10/09/04 | 5375 | MIA | 372 | $ 45.37 | $ 38.89 |
| 10/16/04 | 5415 | MIA | 372 | $ 2.10 | $ 1.80 |
| 10/16/04 | 5419 | MIA | 372 | $ 3.64 | $ 3.12 |
| 10/16/04 | 5415 | MIA | 372 | $ 45.37 | $ 38.89 |
| 10/23/04 | 5692 | MIA | 372 | $ 2.10 | $ 1.80 |
| 10/23/04 | 5692 | MIA | 372 | $ 45.37 | $ 38.89 |
| 10/30/04 | 5921 | MIA | 372 | $ 2.10 | $ 1.80 |
| 10/30/04 | 5921 | MIA | 372 | $ 45.37 | $ 38.89 |
| 11/06/04 | 6311 | MIA | 372 | $ 2.10 | $ 1.80 |
| 11/06/04 | 6311 | MIA | 372 | $ 45.37 | $ 38.89 |
| 11/13/04 | 6484 | MIA | 372 | $ 2.10 | $ 1.80 |
| 11/13/04 | 6484 | MIA | 372 | $ 45.37 | $ 38.89 |
| 11/20/04 | 6529 | MIA | 372 | $ 2.10 | $ 1.80 |
| 11/20/04 | 6529 | MIA | 372 | $ 45.37 | $ 38.89 |
| 11/27/04 | 6621 | MIA | 372 | $ 2.10 | $ 1.80 |
| 11/27/04 | 6621 | MIA | 372 | $ 45.37 | $ 38.89 |
| 12/04/04 | 6789 | MIA | 372 | $ 2.10 | $ 1.80 |
| 12/04/04 | 6789 | MIA | 372 | $ 45.37 | $ 38.89 |
| 12/11/04 | 6837 | MIA | 372 | $ 2.10 | $ 1.80 |
| 12/11/04 | 6837 | MIA | 372 | $ 45.37 | $ 38.89 |
| 12/18/04 | 6880 | MIA | 372 | $ 2.10 | $ 1.80 |
| 12/18/04 | 6880 | MIA | 372 | $ 45.37 | $ 38.89 |
| 12/25/04 | 6999 | MIA | 372 | $ 2.10 | $ 1.80 |
| 12/25/04 | 6999 | MIA | 372 | $ 45.37 | $ 38.89 |
| 01/01/05 | 7070 | MIA | 372 | $ 2.10 | $ 1.80 |

**WD 012886**

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 01/01/05 | 7070 | MIA | 372 | $ 45.37 | $ 38.89 |
| 01/08/05 | 7221 | MIA | 372 | $ 2.10 | $ 1.80 |
| 01/08/05 | 7221 | MIA | 372 | $ 45.37 | $ 38.89 |
| 01/15/05 | 7269 | MIA | 372 | $ 2.10 | $ 1.80 |
| 01/15/05 | 7269 | MIA | 372 | $ 45.37 | $ 38.89 |
| 01/15/05 | 7271 | MIA | 372 | $ 45.50 | $ 39.00 |
| 01/22/05 | 7342 | MIA | 372 | $ 2.10 | $ 1.80 |
| 01/22/05 | 7342 | MIA | 372 | $ 45.37 | $ 38.89 |
| 01/29/05 | 7499 | MIA | 372 | $ 2.10 | $ 1.80 |
| 01/29/05 | 7499 | MIA | 372 | $ 45.37 | $ 38.89 |
| 02/05/05 | 7574 | MIA | 372 | $ 2.10 | $ 1.80 |
| 02/05/05 | 7574 | MIA | 372 | $ 45.37 | $ 38.89 |
| 02/12/05 | 7603 | MIA | 372 | $ 2.10 | $ 1.80 |
| 02/12/05 | 7603 | MIA | 372 | $ 45.37 | $ 38.89 |
| 02/19/05 | 7641 | MIA | 372 | $ 2.10 | $ 1.80 |
| 02/19/05 | 7641 | MIA | 372 | $ 45.37 | $ 38.89 |
| 02/20/05 | 7644 | MIA | 372 | $ 0.30 | $ 0.26 |
| 02/20/05 | 7644 | MIA | 372 | $ 6.48 | $ 5.55 |
| 02/21/05 | 7937 | MIA | 372 | $ 0.30 | $ 0.26 |
| 02/21/05 | 7939 | MIA | 372 | $ 6.48 | $ 5.55 |
| 02/26/05 | 7668 | MIA | 372 | $ 1.50 | $ 1.29 |
| 02/26/05 | 7668 | MIA | 372 | $ 32.41 | $ 27.78 |
| 03/05/05 | 7719 | MIA | 372 | $ 2.10 | $ 1.80 |
| 03/05/05 | 7719 | MIA | 372 | $ 14.26 | $ 12.22 |
| 08/28/09 | 4990 | MIA | 372 | $ 2.10 | $ 1.80 |
| 08/28/09 | 4990 | MIA | 372 | $ 45.37 | $ 38.89 |
| 4/3/2004 | 2684 | MIA | 375 | $ 53.15 | $ 49.35 |
| 4/10/2004 | 2687 | MIA | 375 | $ 53.15 | $ 49.35 |
| 4/17/2004 | 2688 | MIA | 375 | $ 53.15 | $ 49.35 |
| 4/24/2004 | 2828 | MIA | 375 | $ 53.15 | $ 49.35 |
| 5/1/2004 | 2863 | MIA | 375 | $ 53.15 | $ 49.35 |
| 5/8/2004 | 2776 | MIA | 375 | $ 53.15 | $ 49.35 |
| 5/15/2004 | 3028 | MIA | 375 | $ 53.15 | $ 49.35 |
| 5/22/2004 | 3071 | MIA | 375 | $ 53.15 | $ 49.35 |
| 5/29/2004 | 3132 | MIA | 375 | $ 53.15 | $ 49.35 |
| 6/12/2004 | 3337 | MIA | 375 | $ 53.15 | $ 49.35 |
| 6/12/2004 | 3446 | MIA | 375 | $ 53.15 | $ 49.35 |
| 6/19/2004 | 3494 | MIA | 375 | $ 53.15 | $ 49.35 |
| 6/26/2004 | 3648 | MIA | 375 | $ 53.15 | $ 49.35 |
| 7/3/2004 | 3820 | MIA | 375 | $ 53.15 | $ 49.35 |
| 7/10/2004 | 4105 | MIA | 375 | $ 53.15 | $ 49.35 |
| 7/17/2004 | 4283 | MIA | 375 | $ 53.15 | $ 49.35 |
| 7/24/2004 | 4391 | MIA | 375 | $ 53.15 | $ 49.35 |
| 7/31/2004 | 4402 | MIA | 375 | $ 53.15 | $ 49.35 |
| 8/7/2004 | 4469 | MIA | 375 | $ 53.15 | $ 49.35 |
| 8/14/2004 | 4525 | MIA | 375 | $ 53.15 | $ 49.35 |
| 8/21/2004 | 4668 | MIA | 375 | $ 53.15 | $ 49.35 |
| 9/4/2004 | 5054 | MIA | 375 | $ 53.15 | $ 49.35 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 9/11/2004 | 5125 | MIA | 375 | $ 28.86 | $ 26.80 |
| 9/18/2004 | 5183 | MIA | 375 | $ 53.15 | $ 49.35 |
| 9/25/2004 | 5234 | MIA | 375 | $ 53.15 | $ 49.35 |
| 10/2/2004 | 5318 | MIA | 375 | $ 53.15 | $ 49.35 |
| 10/9/2004 | 5375 | MIA | 375 | $ 53.15 | $ 49.35 |
| 10/16/2004 | 5415 | MIA | 375 | $ 53.15 | $ 49.35 |
| 10/23/2004 | 5692 | MIA | 375 | $ 53.15 | $ 49.35 |
| 10/30/2004 | 5921 | MIA | 375 | $ 53.15 | $ 49.35 |
| 11/6/2004 | 6311 | MIA | 375 | $ 53.15 | $ 49.35 |
| 11/13/2004 | 6484 | MIA | 375 | $ 53.15 | $ 49.35 |
| 11/20/2004 | 6529 | MIA | 375 | $ 53.15 | $ 49.35 |
| 11/27/2004 | 6621 | MIA | 375 | $ 53.15 | $ 49.35 |
| 12/4/2004 | 6789 | MIA | 375 | $ 53.15 | $ 49.35 |
| 12/4/2004 | 6793 | MIA | 375 | $ 280.73 | $ 260.68 |
| 12/11/2004 | 6837 | MIA | 375 | $ 53.15 | $ 49.35 |
| 12/18/2004 | 6880 | MIA | 375 | $ 53.15 | $ 49.35 |
| 12/25/2004 | 6999 | MIA | 375 | $ 53.15 | $ 49.35 |
| 1/1/2005 | 7070 | MIA | 375 | $ 53.15 | $ 49.35 |
| 1/8/2005 | 7221 | MIA | 375 | $ 53.15 | $ 49.35 |
| 1/15/2005 | 7269 | MIA | 375 | $ 53.15 | $ 49.35 |
| 1/15/2005 | 7271 | MIA | 375 | $ 69.42 | $ 64.46 |
| 1/22/2005 | 7342 | MIA | 375 | $ 53.15 | $ 49.35 |
| 1/29/2005 | 7499 | MIA | 375 | $ 53.15 | $ 49.35 |
| 2/5/2005 | 7574 | MIA | 375 | $ 53.15 | $ 49.35 |
| 2/12/2005 | 7603 | MIA | 375 | $ 53.15 | $ 49.35 |
| 2/19/2005 | 7641 | MIA | 375 | $ 53.15 | $ 49.35 |
| 2/20/2005 | 7644 | MIA | 375 | $ 7.59 | $ 7.05 |
| 2/21/2005 | 7937 | MIA | 375 | $ 7.59 | $ 7.05 |
| 2/26/2005 | 7668 | MIA | 375 | $ 37.97 | $ 35.26 |
| 3/5/2005 | 7719 | MIA | 375 | $ 53.15 | $ 49.35 |
| 8/28/2009 | 4990 | MIA | 375 | $ 53.15 | $ 49.35 |
| 04/03/04 | 2684 | MIA | 377 | $ 53.09 | $ 45.51 |
| 04/10/04 | 2687 | MIA | 377 | $ 53.09 | $ 45.51 |
| 04/17/04 | 2688 | MIA | 377 | $ 53.09 | $ 45.51 |
| 04/24/04 | 2828 | MIA | 377 | $ 53.09 | $ 45.51 |
| 05/01/04 | 2863 | MIA | 377 | $ 53.09 | $ 45.51 |
| 05/08/04 | 2776 | MIA | 377 | $ 53.09 | $ 45.51 |
| 05/15/04 | 3028 | MIA | 377 | $ 53.09 | $ 45.51 |
| 05/22/04 | 3071 | MIA | 377 | $ 53.09 | $ 45.51 |
| 05/29/04 | 3132 | MIA | 377 | $ 53.09 | $ 45.51 |
| 06/12/04 | 3337 | MIA | 377 | $ 53.09 | $ 45.51 |
| 06/12/04 | 3446 | MIA | 377 | $ 53.09 | $ 45.51 |
| 06/19/04 | 3494 | MIA | 377 | $ 17.50 | $ 15.00 |
| 06/19/04 | 3494 | MIA | 377 | $ 53.09 | $ 45.51 |
| 06/26/04 | 3648 | MIA | 377 | $ 53.09 | $ 45.51 |
| 07/03/04 | 3820 | MIA | 377 | $ 53.09 | $ 45.51 |
| 07/10/04 | 4105 | MIA | 377 | $ 53.09 | $ 45.51 |
| 07/17/04 | 4283 | MIA | 377 | $ 53.09 | $ 45.51 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 07/24/04 | 4391 | MIA | 377 | $ 53.09 | $ 45.51 |
| 07/31/04 | 4402 | MIA | 377 | $ 53.09 | $ 45.51 |
| 07/31/04 | 4402 | MIA | 377 | $ 311.06 | $ 266.62 |
| 08/07/04 | 4469 | MIA | 377 | $ 2.10 | $ 1.80 |
| 08/07/04 | 4469 | MIA | 377 | $ 22.75 | $ 19.50 |
| 08/07/04 | 4469 | MIA | 377 | $ 53.09 | $ 45.51 |
| 08/14/04 | 4525 | MIA | 377 | $ 2.10 | $ 1.80 |
| 08/14/04 | 4525 | MIA | 377 | $ 53.09 | $ 45.51 |
| 08/21/04 | 4668 | MIA | 377 | $ 2.10 | $ 1.80 |
| 08/21/04 | 4668 | MIA | 377 | $ 53.09 | $ 45.51 |
| 09/04/04 | 5054 | MIA | 377 | $ 2.10 | $ 1.80 |
| 09/04/04 | 5054 | MIA | 377 | $ 53.09 | $ 45.51 |
| 09/11/04 | 5125 | MIA | 377 | $ 2.10 | $ 1.80 |
| 09/11/04 | 5125 | MIA | 377 | $ 34.89 | $ 29.90 |
| 09/18/04 | 5183 | MIA | 377 | $ 2.10 | $ 1.80 |
| 09/18/04 | 5183 | MIA | 377 | $ 53.09 | $ 45.51 |
| 09/25/04 | 5234 | MIA | 377 | $ 2.10 | $ 1.80 |
| 09/25/04 | 5234 | MIA | 377 | $ 53.09 | $ 45.51 |
| 10/02/04 | 5318 | MIA | 377 | $ 2.10 | $ 1.80 |
| 10/02/04 | 5318 | MIA | 377 | $ 53.09 | $ 45.51 |
| 10/09/04 | 5375 | MIA | 377 | $ 2.10 | $ 1.80 |
| 10/09/04 | 5375 | MIA | 377 | $ 53.09 | $ 45.51 |
| 10/16/04 | 5415 | MIA | 377 | $ 2.10 | $ 1.80 |
| 10/16/04 | 5415 | MIA | 377 | $ 53.09 | $ 45.51 |
| 10/23/04 | 5692 | MIA | 377 | $ 2.10 | $ 1.80 |
| 10/23/04 | 5692 | MIA | 377 | $ 28.00 | $ 24.00 |
| 10/23/04 | 5692 | MIA | 377 | $ 53.09 | $ 45.51 |
| 10/30/04 | 5921 | MIA | 377 | $ 2.10 | $ 1.80 |
| 10/30/04 | 5921 | MIA | 377 | $ 53.09 | $ 45.51 |
| 11/06/04 | 6311 | MIA | 377 | $ 2.10 | $ 1.80 |
| 11/06/04 | 6311 | MIA | 377 | $ 53.09 | $ 45.51 |
| 11/13/04 | 6484 | MIA | 377 | $ 2.10 | $ 1.80 |
| 11/13/04 | 6484 | MIA | 377 | $ 53.09 | $ 45.51 |
| 11/20/04 | 6529 | MIA | 377 | $ 2.10 | $ 1.80 |
| 11/20/04 | 6529 | MIA | 377 | $ 53.09 | $ 45.51 |
| 11/27/04 | 6621 | MIA | 377 | $ 2.10 | $ 1.80 |
| 11/27/04 | 6621 | MIA | 377 | $ 53.09 | $ 45.51 |
| 12/04/04 | 6789 | MIA | 377 | $ 2.10 | $ 1.80 |
| 12/04/04 | 6789 | MIA | 377 | $ 53.09 | $ 45.51 |
| 12/11/04 | 6837 | MIA | 377 | $ 2.10 | $ 1.80 |
| 12/11/04 | 6841 | MIA | 377 | $ 24.50 | $ 21.00 |
| 12/11/04 | 6837 | MIA | 377 | $ 53.09 | $ 45.51 |
| 12/18/04 | 6880 | MIA | 377 | $ 2.10 | $ 1.80 |
| 12/18/04 | 6880 | MIA | 377 | $ 53.09 | $ 45.51 |
| 12/25/04 | 6999 | MIA | 377 | $ 2.10 | $ 1.80 |
| 12/25/04 | 6999 | MIA | 377 | $ 53.09 | $ 45.51 |
| 01/01/05 | 7070 | MIA | 377 | $ 2.10 | $ 1.80 |
| 01/01/05 | 7070 | MIA | 377 | $ 53.09 | $ 45.51 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 01/08/05 | 7221 | MIA | 377 | $ 2.10 | $ 1.80 |
| 01/08/05 | 7221 | MIA | 377 | $ 53.09 | $ 45.51 |
| 01/15/05 | 7269 | MIA | 377 | $ 2.10 | $ 1.80 |
| 01/15/05 | 7271 | MIA | 377 | $ 31.50 | $ 27.00 |
| 01/15/05 | 7269 | MIA | 377 | $ 53.09 | $ 45.51 |
| 01/22/05 | 7342 | MIA | 377 | $ 2.10 | $ 1.80 |
| 01/22/05 | 7342 | MIA | 377 | $ 53.09 | $ 45.51 |
| 01/29/05 | 7499 | MIA | 377 | $ 2.10 | $ 1.80 |
| 01/29/05 | 7499 | MIA | 377 | $ 53.09 | $ 45.51 |
| 02/05/05 | 7574 | MIA | 377 | $ 2.10 | $ 1.80 |
| 02/05/05 | 7574 | MIA | 377 | $ 53.09 | $ 45.51 |
| 02/12/05 | 7603 | MIA | 377 | $ 2.10 | $ 1.80 |
| 02/12/05 | 7603 | MIA | 377 | $ 53.09 | $ 45.51 |
| 02/19/05 | 7641 | MIA | 377 | $ 2.10 | $ 1.80 |
| 02/19/05 | 7641 | MIA | 377 | $ 53.09 | $ 45.51 |
| 02/20/05 | 7644 | MIA | 377 | $ 0.30 | $ 0.26 |
| 02/20/05 | 7644 | MIA | 377 | $ 7.58 | $ 6.50 |
| 02/21/05 | 7939 | MIA | 377 | $ 7.58 | $ 6.50 |
| 02/26/05 | 7668 | MIA | 377 | $ 1.50 | $ 1.29 |
| 02/26/05 | 7668 | MIA | 377 | $ 37.92 | $ 32.50 |
| 03/05/05 | 7719 | MIA | 377 | $ 2.10 | $ 1.80 |
| 03/05/05 | 7719 | MIA | 377 | $ 53.09 | $ 45.51 |
| 08/28/09 | 4990 | MIA | 377 | $ 2.10 | $ 1.80 |
| 08/28/09 | 4990 | MIA | 377 | $ 53.09 | $ 45.51 |
| 04/03/04 | 2684 | MIA | 378 | $ 53.13 | $ 53.13 |
| 04/10/04 | 2687 | MIA | 378 | $ 53.13 | $ 53.13 |
| 04/17/04 | 2688 | MIA | 378 | $ 53.13 | $ 53.13 |
| 04/24/04 | 2828 | MIA | 378 | $ 53.13 | $ 53.13 |
| 05/01/04 | 2863 | MIA | 378 | $ 53.13 | $ 53.13 |
| 05/08/04 | 2776 | MIA | 378 | $ 53.13 | $ 53.13 |
| 05/15/04 | 3028 | MIA | 378 | $ 53.13 | $ 53.13 |
| 05/22/04 | 3071 | MIA | 378 | $ 53.13 | $ 53.13 |
| 05/29/04 | 3132 | MIA | 378 | $ 53.13 | $ 53.13 |
| 06/12/04 | 3337 | MIA | 378 | $ 53.13 | $ 53.13 |
| 06/12/04 | 3446 | MIA | 378 | $ 53.13 | $ 53.13 |
| 06/19/04 | 3494 | MIA | 378 | $ 53.13 | $ 53.13 |
| 06/26/04 | 3648 | MIA | 378 | $ 53.13 | $ 53.13 |
| 07/03/04 | 3820 | MIA | 378 | $ 53.13 | $ 53.13 |
| 07/10/04 | 4105 | MIA | 378 | $ 53.13 | $ 53.13 |
| 07/17/04 | 4283 | MIA | 378 | $ 53.13 | $ 53.13 |
| 07/24/04 | 4391 | MIA | 378 | $ 53.13 | $ 53.13 |
| 07/31/04 | 4402 | MIA | 378 | $ 53.13 | $ 53.13 |
| 08/07/04 | 4469 | MIA | 378 | $ 53.13 | $ 53.13 |
| 08/14/04 | 4525 | MIA | 378 | $ 53.13 | $ 53.13 |
| 08/21/04 | 4668 | MIA | 378 | $ 53.13 | $ 53.13 |
| 09/04/04 | 5054 | MIA | 378 | $ 53.13 | $ 53.13 |
| 09/11/04 | 5125 | MIA | 378 | $ 47.06 | $ 47.06 |
| 09/18/04 | 5183 | MIA | 378 | $ 53.13 | $ 53.13 |

**WD 012888**

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 09/25/04 | 5234 | MIA | 378 | $ 53.13 | $ 53.13 |
| 10/02/04 | 5318 | MIA | 378 | $ 53.13 | $ 53.13 |
| 10/09/04 | 5375 | MIA | 378 | $ 53.13 | $ 53.13 |
| 10/16/04 | 5415 | MIA | 378 | $ 53.13 | $ 53.13 |
| 10/16/04 | 5415 | MIA | 378 | $ 280.28 | $ 280.28 |
| 10/23/04 | 5692 | MIA | 378 | $ 53.13 | $ 53.13 |
| 10/30/04 | 5921 | MIA | 378 | $ 53.13 | $ 53.13 |
| 11/06/04 | 6311 | MIA | 378 | $ 53.13 | $ 53.13 |
| 11/13/04 | 6484 | MIA | 378 | $ 53.13 | $ 53.13 |
| 11/20/04 | 6529 | MIA | 378 | $ 53.13 | $ 53.13 |
| 11/27/04 | 6621 | MIA | 378 | $ 53.13 | $ 53.13 |
| 12/04/04 | 6789 | MIA | 378 | $ 53.13 | $ 53.13 |
| 12/11/04 | 6837 | MIA | 378 | $ 53.13 | $ 53.13 |
| 12/18/04 | 6880 | MIA | 378 | $ 53.13 | $ 53.13 |
| 12/25/04 | 6999 | MIA | 378 | $ 53.13 | $ 53.13 |
| 01/01/05 | 7070 | MIA | 378 | $ 53.13 | $ 53.13 |
| 01/08/05 | 7221 | MIA | 378 | $ 53.13 | $ 53.13 |
| 01/15/05 | 7269 | MIA | 378 | $ 53.13 | $ 53.13 |
| 01/22/05 | 7342 | MIA | 378 | $ 53.13 | $ 53.13 |
| 01/29/05 | 7499 | MIA | 378 | $ 53.13 | $ 53.13 |
| 02/05/05 | 7574 | MIA | 378 | $ 53.13 | $ 53.13 |
| 02/12/05 | 7603 | MIA | 378 | $ 53.13 | $ 53.13 |
| 02/19/05 | 7641 | MIA | 378 | $ 53.13 | $ 53.13 |
| 02/20/05 | 7644 | MIA | 378 | $ 7.59 | $ 7.59 |
| 02/21/05 | 7939 | MIA | 378 | $ 7.59 | $ 7.59 |
| 02/26/05 | 7668 | MIA | 378 | $ 37.95 | $ 37.95 |
| 03/05/05 | 7719 | MIA | 378 | $ 53.13 | $ 53.13 |
| 08/28/09 | 4990 | MIA | 378 | $ 53.13 | $ 53.13 |
| 04/03/04 | 2684 | MIA | 380 | $ 53.13 | $ 45.54 |
| 04/10/04 | 2687 | MIA | 380 | $ 53.13 | $ 45.54 |
| 04/17/04 | 2688 | MIA | 380 | $ 53.13 | $ 45.54 |
| 04/24/04 | 2828 | MIA | 380 | $ 53.13 | $ 45.54 |
| 05/01/04 | 2863 | MIA | 380 | $ 53.13 | $ 45.54 |
| 05/08/04 | 2776 | MIA | 380 | $ 53.13 | $ 45.54 |
| 05/15/04 | 3028 | MIA | 380 | $ 53.13 | $ 45.54 |
| 05/22/04 | 3071 | MIA | 380 | $ 53.13 | $ 45.54 |
| 05/29/04 | 3132 | MIA | 380 | $ 53.13 | $ 45.54 |
| 06/12/04 | 3337 | MIA | 380 | $ 53.13 | $ 45.54 |
| 06/12/04 | 3446 | MIA | 380 | $ 53.13 | $ 45.54 |
| 06/19/04 | 3494 | MIA | 380 | $ 53.13 | $ 45.54 |
| 06/26/04 | 3648 | MIA | 380 | $ 53.13 | $ 45.54 |
| 07/03/04 | 3820 | MIA | 380 | $ 53.13 | $ 45.54 |
| 07/10/04 | 4105 | MIA | 380 | $ 53.13 | $ 45.54 |
| 07/17/04 | 4283 | MIA | 380 | $ 53.13 | $ 45.54 |
| 07/17/04 | 4283 | MIA | 380 | $ 311.74 | $ 267.21 |
| 07/24/04 | 4391 | MIA | 380 | $ 53.13 | $ 45.54 |
| 07/31/04 | 4402 | MIA | 380 | $ 53.13 | $ 45.54 |
| 08/07/04 | 4469 | MIA | 380 | $ 2.10 | $ 1.80 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 08/07/04 | 4469 | MIA | 380 | $ 53.13 | $ 45.54 |
| 08/14/04 | 4525 | MIA | 380 | $ 2.10 | $ 1.80 |
| 08/14/04 | 4525 | MIA | 380 | $ 48.47 | $ 41.55 |
| 08/21/04 | 4668 | MIA | 380 | $ 2.10 | $ 1.80 |
| 08/21/04 | 4668 | MIA | 380 | $ 53.13 | $ 45.54 |
| 09/04/04 | 5054 | MIA | 380 | $ 2.10 | $ 1.80 |
| 09/04/04 | 5054 | MIA | 380 | $ 53.13 | $ 45.54 |
| 09/11/04 | 5125 | MIA | 380 | $ 2.10 | $ 1.80 |
| 09/11/04 | 5125 | MIA | 380 | $ 47.06 | $ 40.34 |
| 09/18/04 | 5183 | MIA | 380 | $ 2.10 | $ 1.80 |
| 09/18/04 | 5183 | MIA | 380 | $ 53.13 | $ 45.54 |
| 09/25/04 | 5234 | MIA | 380 | $ 2.10 | $ 1.80 |
| 09/25/04 | 5234 | MIA | 380 | $ 53.13 | $ 45.54 |
| 10/02/04 | 5318 | MIA | 380 | $ 2.10 | $ 1.80 |
| 10/02/04 | 5318 | MIA | 380 | $ 53.13 | $ 45.54 |
| 10/09/04 | 5375 | MIA | 380 | $ 2.10 | $ 1.80 |
| 10/09/04 | 5375 | MIA | 380 | $ 53.13 | $ 45.54 |
| 10/16/04 | 5415 | MIA | 380 | $ 2.10 | $ 1.80 |
| 10/16/04 | 5415 | MIA | 380 | $ 53.13 | $ 45.54 |
| 10/16/04 | 5419 | MIA | 380 | $ 280.28 | $ 240.24 |
| 10/23/04 | 5692 | MIA | 380 | $ 2.10 | $ 1.80 |
| 10/23/04 | 5692 | MIA | 380 | $ 53.13 | $ 45.54 |
| 10/30/04 | 5921 | MIA | 380 | $ 2.10 | $ 1.80 |
| 10/30/04 | 5921 | MIA | 380 | $ 53.13 | $ 45.54 |
| 11/06/04 | 6311 | MIA | 380 | $ 2.10 | $ 1.80 |
| 11/06/04 | 6311 | MIA | 380 | $ 53.13 | $ 45.54 |
| 11/13/04 | 6484 | MIA | 380 | $ 2.10 | $ 1.80 |
| 11/13/04 | 6484 | MIA | 380 | $ 53.13 | $ 45.54 |
| 11/20/04 | 6529 | MIA | 380 | $ 2.10 | $ 1.80 |
| 11/20/04 | 6529 | MIA | 380 | $ 53.13 | $ 45.54 |
| 11/27/04 | 6621 | MIA | 380 | $ 2.10 | $ 1.80 |
| 11/27/04 | 6621 | MIA | 380 | $ 53.13 | $ 45.54 |
| 12/04/04 | 6789 | MIA | 380 | $ 2.10 | $ 1.80 |
| 12/04/04 | 6789 | MIA | 380 | $ 53.13 | $ 45.54 |
| 12/11/04 | 6837 | MIA | 380 | $ 2.10 | $ 1.80 |
| 12/11/04 | 6837 | MIA | 380 | $ 53.13 | $ 45.54 |
| 12/18/04 | 6880 | MIA | 380 | $ 2.10 | $ 1.80 |
| 12/18/04 | 6880 | MIA | 380 | $ 53.13 | $ 45.54 |
| 12/25/04 | 6999 | MIA | 380 | $ 2.10 | $ 1.80 |
| 12/25/04 | 6999 | MIA | 380 | $ 53.13 | $ 45.54 |
| 01/01/05 | 7070 | MIA | 380 | $ 2.10 | $ 1.80 |
| 01/01/05 | 7070 | MIA | 380 | $ 53.13 | $ 45.54 |
| 01/08/05 | 7221 | MIA | 380 | $ 2.10 | $ 1.80 |
| 01/08/05 | 7221 | MIA | 380 | $ 53.13 | $ 45.54 |
| 01/15/05 | 7269 | MIA | 380 | $ 2.10 | $ 1.80 |
| 01/15/05 | 7269 | MIA | 380 | $ 53.13 | $ 45.54 |
| 01/22/05 | 7342 | MIA | 380 | $ 2.10 | $ 1.80 |
| 01/22/05 | 7342 | MIA | 380 | $ 53.13 | $ 45.54 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 01/29/05 | 7499 | MIA | 380 | $ 2.10 | $ 1.80 |
| 01/29/05 | 7499 | MIA | 380 | $ 53.13 | $ 45.54 |
| 02/05/05 | 7574 | MIA | 380 | $ 2.10 | $ 1.80 |
| 02/05/05 | 7574 | MIA | 380 | $ 53.13 | $ 45.54 |
| 02/12/05 | 7603 | MIA | 380 | $ 2.10 | $ 1.80 |
| 02/12/05 | 7603 | MIA | 380 | $ 53.13 | $ 45.54 |
| 02/19/05 | 7641 | MIA | 380 | $ 2.10 | $ 1.80 |
| 02/19/05 | 7641 | MIA | 380 | $ 53.13 | $ 45.54 |
| 02/20/05 | 7644 | MIA | 380 | $ 0.30 | $ 0.26 |
| 02/20/05 | 7644 | MIA | 380 | $ 7.59 | $ 6.51 |
| 02/21/05 | 7937 | MIA | 380 | $ 0.30 | $ 0.26 |
| 02/21/05 | 7937 | MIA | 380 | $ 7.59 | $ 6.51 |
| 02/26/05 | 7668 | MIA | 380 | $ 1.50 | $ 1.29 |
| 02/26/05 | 7668 | MIA | 380 | $ 37.95 | $ 32.53 |
| 03/05/05 | 7719 | MIA | 380 | $ 2.10 | $ 1.80 |
| 03/05/05 | 7719 | MIA | 380 | $ 53.13 | $ 45.54 |
| 08/28/09 | 4990 | MIA | 380 | $ 2.10 | $ 1.80 |
| 08/28/09 | 4990 | MIA | 380 | $ 53.13 | $ 45.54 |
| 4/3/2004 | 2684 | MIA | 381 | $ 55.12 | $ 51.18 |
| 4/10/2004 | 2687 | MIA | 381 | $ 55.12 | $ 51.18 |
| 4/17/2004 | 2688 | MIA | 381 | $ 55.12 | $ 51.18 |
| 4/24/2004 | 2828 | MIA | 381 | $ 55.12 | $ 51.18 |
| 5/1/2004 | 2863 | MIA | 381 | $ 55.12 | $ 51.18 |
| 5/8/2004 | 2776 | MIA | 381 | $ 55.12 | $ 51.18 |
| 5/15/2004 | 3028 | MIA | 381 | $ 55.12 | $ 51.18 |
| 5/22/2004 | 3071 | MIA | 381 | $ 55.12 | $ 51.18 |
| 5/29/2004 | 3132 | MIA | 381 | $ 55.12 | $ 51.18 |
| 6/12/2004 | 3337 | MIA | 381 | $ 55.12 | $ 51.18 |
| 6/12/2004 | 3446 | MIA | 381 | $ 55.12 | $ 51.18 |
| 6/19/2004 | 3494 | MIA | 381 | $ 55.12 | $ 51.18 |
| 6/26/2004 | 3648 | MIA | 381 | $ 55.12 | $ 51.18 |
| 7/3/2004 | 3820 | MIA | 381 | $ 55.12 | $ 51.18 |
| 7/10/2004 | 4105 | MIA | 381 | $ 55.12 | $ 51.18 |
| 7/17/2004 | 4283 | MIA | 381 | $ 55.12 | $ 51.18 |
| 7/17/2004 | 4283 | MIA | 381 | $ 57.68 | $ 53.56 |
| 7/24/2004 | 4391 | MIA | 381 | $ 55.12 | $ 51.18 |
| 7/31/2004 | 4402 | MIA | 381 | $ 55.12 | $ 51.18 |
| 8/7/2004 | 4469 | MIA | 381 | $ 55.12 | $ 51.18 |
| 8/14/2004 | 4525 | MIA | 381 | $ 55.12 | $ 51.18 |
| 8/21/2004 | 4668 | MIA | 381 | $ 55.12 | $ 51.18 |
| 9/4/2004 | 5054 | MIA | 381 | $ 55.12 | $ 51.18 |
| 9/11/2004 | 5125 | MIA | 381 | $ 55.12 | $ 51.18 |
| 9/18/2004 | 5183 | MIA | 381 | $ 55.12 | $ 51.18 |
| 9/25/2004 | 5234 | MIA | 381 | $ 55.12 | $ 51.18 |
| 10/2/2004 | 5318 | MIA | 381 | $ 55.12 | $ 51.18 |
| 10/9/2004 | 5375 | MIA | 381 | $ 55.12 | $ 51.18 |
| 10/16/2004 | 5415 | MIA | 381 | $ 55.12 | $ 51.18 |
| 10/23/2004 | 5692 | MIA | 381 | $ 55.12 | $ 51.18 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/30/2004 | 5921 | MIA | 381 | $ 55.12 | $ 51.18 |
| 11/6/2004 | 6311 | MIA | 381 | $ 55.12 | $ 51.18 |
| 11/6/2004 | 6314 | MIA | 381 | $ 317.79 | $ 295.09 |
| 11/13/2004 | 6484 | MIA | 381 | $ 55.12 | $ 51.18 |
| 11/20/2004 | 6529 | MIA | 381 | $ 55.12 | $ 51.18 |
| 11/27/2004 | 6621 | MIA | 381 | $ 55.12 | $ 51.18 |
| 12/4/2004 | 6789 | MIA | 381 | $ 55.12 | $ 51.18 |
| 12/11/2004 | 6837 | MIA | 381 | $ 55.12 | $ 51.18 |
| 12/18/2004 | 6880 | MIA | 381 | $ 55.12 | $ 51.18 |
| 12/25/2004 | 6999 | MIA | 381 | $ 55.12 | $ 51.18 |
| 1/1/2005 | 7070 | MIA | 381 | $ 55.12 | $ 51.18 |
| 1/8/2005 | 7223 | MIA | 381 | $ 31.50 | $ 29.25 |
| 1/8/2005 | 7221 | MIA | 381 | $ 55.12 | $ 51.18 |
| 1/15/2005 | 7269 | MIA | 381 | $ 55.12 | $ 51.18 |
| 1/22/2005 | 7342 | MIA | 381 | $ 55.12 | $ 51.18 |
| 1/29/2005 | 7499 | MIA | 381 | $ 55.12 | $ 51.18 |
| 2/5/2005 | 7574 | MIA | 381 | $ 55.12 | $ 51.18 |
| 2/12/2005 | 7603 | MIA | 381 | $ 55.12 | $ 51.18 |
| 2/19/2005 | 7641 | MIA | 381 | $ 55.12 | $ 51.18 |
| 2/20/2005 | 7644 | MIA | 381 | $ 7.87 | $ 7.31 |
| 2/21/2005 | 7937 | MIA | 381 | $ 7.87 | $ 7.31 |
| 2/26/2005 | 7668 | MIA | 381 | $ 39.37 | $ 36.56 |
| 3/5/2005 | 7719 | MIA | 381 | $ 55.12 | $ 51.18 |
| 8/28/2009 | 4990 | MIA | 381 | $ 55.12 | $ 51.18 |
| 04/03/04 | 2684 | MIA | 384 | $ 52.73 | $ 52.73 |
| 04/10/04 | 2687 | MIA | 384 | $ 48.07 | $ 48.07 |
| 04/17/04 | 2688 | MIA | 384 | $ 52.73 | $ 52.73 |
| 04/24/04 | 2828 | MIA | 384 | $ 48.07 | $ 48.07 |
| 05/01/04 | 2863 | MIA | 384 | $ 52.73 | $ 52.73 |
| 05/08/04 | 2776 | MIA | 384 | $ 52.73 | $ 52.73 |
| 05/15/04 | 3028 | MIA | 384 | $ 52.73 | $ 52.73 |
| 05/22/04 | 3071 | MIA | 384 | $ 52.73 | $ 52.73 |
| 05/29/04 | 3132 | MIA | 384 | $ 52.73 | $ 52.73 |
| 06/12/04 | 3337 | MIA | 384 | $ 52.73 | $ 52.73 |
| 06/12/04 | 3446 | MIA | 384 | $ 52.73 | $ 52.73 |
| 06/19/04 | 3494 | MIA | 384 | $ 52.73 | $ 52.73 |
| 06/26/04 | 3648 | MIA | 384 | $ 52.73 | $ 52.73 |
| 07/03/04 | 3820 | MIA | 384 | $ 52.73 | $ 52.73 |
| 07/10/04 | 4105 | MIA | 384 | $ 52.73 | $ 52.73 |
| 07/17/04 | 4283 | MIA | 384 | $ 52.73 | $ 52.73 |
| 07/24/04 | 4391 | MIA | 384 | $ 52.73 | $ 52.73 |
| 07/31/04 | 4402 | MIA | 384 | $ 52.73 | $ 52.73 |
| 08/07/04 | 4469 | MIA | 384 | $ 52.73 | $ 52.73 |
| 08/14/04 | 4525 | MIA | 384 | $ 52.73 | $ 52.73 |
| 08/21/04 | 4668 | MIA | 384 | $ 52.73 | $ 52.73 |
| 09/04/04 | 5054 | MIA | 384 | $ 52.73 | $ 52.73 |
| 09/11/04 | 5125 | MIA | 384 | $ 46.70 | $ 46.70 |
| 09/18/04 | 5183 | MIA | 384 | $ 52.73 | $ 52.73 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 09/25/04 | 5234 | MIA | 384 | $ 52.73 | $ 52.73 |
| 10/02/04 | 5318 | MIA | 384 | $ 52.73 | $ 52.73 |
| 10/09/04 | 5375 | MIA | 384 | $ 52.73 | $ 52.73 |
| 10/16/04 | 5415 | MIA | 384 | $ 52.73 | $ 52.73 |
| 10/23/04 | 5692 | MIA | 384 | $ 52.73 | $ 52.73 |
| 10/30/04 | 5921 | MIA | 384 | $ 52.73 | $ 52.73 |
| 11/06/04 | 6311 | MIA | 384 | $ 52.73 | $ 52.73 |
| 11/06/04 | 6311 | MIA | 384 | $ 272.70 | $ 272.70 |
| 11/13/04 | 6484 | MIA | 384 | $ 52.73 | $ 52.73 |
| 11/20/04 | 6529 | MIA | 384 | $ 52.73 | $ 52.73 |
| 11/27/04 | 6621 | MIA | 384 | $ 52.73 | $ 52.73 |
| 12/04/04 | 6789 | MIA | 384 | $ 52.73 | $ 52.73 |
| 12/11/04 | 6837 | MIA | 384 | $ 52.73 | $ 52.73 |
| 12/18/04 | 6880 | MIA | 384 | $ 52.73 | $ 52.73 |
| 12/25/04 | 6999 | MIA | 384 | $ 52.73 | $ 52.73 |
| 01/01/05 | 7070 | MIA | 384 | $ 52.73 | $ 52.73 |
| 01/08/05 | 7221 | MIA | 384 | $ 52.73 | $ 52.73 |
| 01/15/05 | 7269 | MIA | 384 | $ 52.73 | $ 52.73 |
| 01/22/05 | 7342 | MIA | 384 | $ 52.73 | $ 52.73 |
| 01/29/05 | 7499 | MIA | 384 | $ 52.73 | $ 52.73 |
| 02/05/05 | 7574 | MIA | 384 | $ 52.73 | $ 52.73 |
| 02/12/05 | 7603 | MIA | 384 | $ 52.73 | $ 52.73 |
| 02/19/05 | 7641 | MIA | 384 | $ 52.73 | $ 52.73 |
| 02/20/05 | 7644 | MIA | 384 | $ 7.53 | $ 7.53 |
| 02/21/05 | 7937 | MIA | 384 | $ 7.53 | $ 7.53 |
| 02/26/05 | 7668 | MIA | 384 | $ 37.66 | $ 37.66 |
| 03/05/05 | 7719 | MIA | 384 | $ 52.73 | $ 52.73 |
| 08/28/09 | 4990 | MIA | 384 | $ 52.73 | $ 52.73 |
| 04/03/04 | 2684 | MIA | 385 | $ 52.80 | $ 52.80 |
| 04/10/04 | 2687 | MIA | 385 | $ 52.80 | $ 52.80 |
| 04/17/04 | 2688 | MIA | 385 | $ 52.80 | $ 52.80 |
| 04/24/04 | 2828 | MIA | 385 | $ 52.80 | $ 52.80 |
| 05/01/04 | 2863 | MIA | 385 | $ 52.80 | $ 52.80 |
| 05/08/04 | 2776 | MIA | 385 | $ 52.80 | $ 52.80 |
| 05/15/04 | 3028 | MIA | 385 | $ 52.80 | $ 52.80 |
| 05/22/04 | 3071 | MIA | 385 | $ 52.80 | $ 52.80 |
| 05/29/04 | 3132 | MIA | 385 | $ 52.80 | $ 52.80 |
| 06/12/04 | 3337 | MIA | 385 | $ 52.80 | $ 52.80 |
| 06/12/04 | 3446 | MIA | 385 | $ 52.80 | $ 52.80 |
| 06/19/04 | 3494 | MIA | 385 | $ 52.80 | $ 52.80 |
| 06/26/04 | 3648 | MIA | 385 | $ 52.80 | $ 52.80 |
| 07/03/04 | 3820 | MIA | 385 | $ 52.80 | $ 52.80 |
| 07/10/04 | 4105 | MIA | 385 | $ 52.80 | $ 52.80 |
| 07/17/04 | 4283 | MIA | 385 | $ 52.80 | $ 52.80 |
| 07/24/04 | 4391 | MIA | 385 | $ 52.80 | $ 52.80 |
| 07/31/04 | 4402 | MIA | 385 | $ 52.80 | $ 52.80 |
| 08/07/04 | 4469 | MIA | 385 | $ 52.80 | $ 52.80 |
| 08/14/04 | 4525 | MIA | 385 | $ 52.80 | $ 52.80 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 08/21/04 | 4668 | MIA | 385 | $ 52.80 | $ 52.80 |
| 09/04/04 | 5054 | MIA | 385 | $ 52.80 | $ 52.80 |
| 09/11/04 | 5125 | MIA | 385 | $ 40.73 | $ 40.73 |
| 09/18/04 | 5183 | MIA | 385 | $ 52.80 | $ 52.80 |
| 09/25/04 | 5234 | MIA | 385 | $ 52.80 | $ 52.80 |
| 10/02/04 | 5318 | MIA | 385 | $ 52.80 | $ 52.80 |
| 10/09/04 | 5375 | MIA | 385 | $ 52.80 | $ 52.80 |
| 10/16/04 | 5415 | MIA | 385 | $ 52.80 | $ 52.80 |
| 10/23/04 | 5692 | MIA | 385 | $ 52.80 | $ 52.80 |
| 10/30/04 | 5921 | MIA | 385 | $ 52.80 | $ 52.80 |
| 10/30/04 | 5921 | MIA | 385 | $ 299.06 | $ 299.06 |
| 11/06/04 | 6311 | MIA | 385 | $ 52.80 | $ 52.80 |
| 11/13/04 | 6484 | MIA | 385 | $ 52.80 | $ 52.80 |
| 11/20/04 | 6529 | MIA | 385 | $ 52.80 | $ 52.80 |
| 11/27/04 | 6621 | MIA | 385 | $ 52.80 | $ 52.80 |
| 12/04/04 | 6789 | MIA | 385 | $ 52.80 | $ 52.80 |
| 12/11/04 | 6837 | MIA | 385 | $ 52.80 | $ 52.80 |
| 12/18/04 | 6880 | MIA | 385 | $ 52.80 | $ 52.80 |
| 12/25/04 | 6999 | MIA | 385 | $ 52.80 | $ 52.80 |
| 01/01/05 | 7070 | MIA | 385 | $ 52.80 | $ 52.80 |
| 01/08/05 | 7221 | MIA | 385 | $ 52.80 | $ 52.80 |
| 01/15/05 | 7269 | MIA | 385 | $ 62.50 | $ 62.50 |
| 01/22/05 | 7342 | MIA | 385 | $ 62.50 | $ 62.50 |
| 01/29/05 | 7499 | MIA | 385 | $ 62.50 | $ 62.50 |
| 02/05/05 | 7574 | MIA | 385 | $ 62.50 | $ 62.50 |
| 02/12/05 | 7603 | MIA | 385 | $ 62.50 | $ 62.50 |
| 02/19/05 | 7641 | MIA | 385 | $ 73.57 | $ 73.57 |
| 02/20/05 | 7644 | MIA | 385 | $ 10.51 | $ 10.51 |
| 02/21/05 | 7937 | MIA | 385 | $ 10.51 | $ 10.51 |
| 02/26/05 | 7668 | MIA | 385 | $ 52.55 | $ 52.55 |
| 03/05/05 | 7719 | MIA | 385 | $ 73.57 | $ 73.57 |
| 08/28/09 | 4990 | MIA | 385 | $ 52.80 | $ 52.80 |
| 04/03/04 | 2684 | MIA | 386 | $ 51.82 | $ 44.41 |
| 04/10/04 | 2687 | MIA | 386 | $ 51.82 | $ 44.42 |
| 04/17/04 | 2688 | MIA | 386 | $ 51.82 | $ 44.42 |
| 04/24/04 | 2828 | MIA | 386 | $ 51.82 | $ 44.42 |
| 05/01/04 | 2863 | MIA | 386 | $ 51.82 | $ 44.42 |
| 05/08/04 | 2776 | MIA | 386 | $ 51.82 | $ 44.42 |
| 05/15/04 | 3028 | MIA | 386 | $ 51.82 | $ 44.42 |
| 05/22/04 | 3071 | MIA | 386 | $ 51.82 | $ 44.42 |
| 05/29/04 | 3132 | MIA | 386 | $ 51.82 | $ 44.42 |
| 06/12/04 | 3337 | MIA | 386 | $ 51.82 | $ 44.42 |
| 06/12/04 | 3446 | MIA | 386 | $ 51.82 | $ 44.42 |
| 06/19/04 | 3494 | MIA | 386 | $ 51.82 | $ 44.42 |
| 06/26/04 | 3648 | MIA | 386 | $ 51.82 | $ 44.42 |
| 07/03/04 | 3820 | MIA | 386 | $ 51.82 | $ 44.42 |
| 07/10/04 | 4105 | MIA | 386 | $ 51.82 | $ 44.42 |
| 07/17/04 | 4283 | MIA | 386 | $ 51.82 | $ 44.42 |

WD 012891

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 07/24/04 | 4391 | MIA | 386 | $ 51.82 | $ 44.42 |
| 07/31/04 | 4402 | MIA | 386 | $ 51.82 | $ 44.42 |
| 08/07/04 | 4469 | MIA | 386 | $ 51.82 | $ 44.42 |
| 08/14/04 | 4525 | MIA | 386 | $ 51.82 | $ 44.42 |
| 08/21/04 | 4668 | MIA | 386 | $ 51.82 | $ 44.42 |
| 09/04/04 | 5054 | MIA | 386 | $ 51.82 | $ 44.42 |
| 09/11/04 | 5125 | MIA | 386 | $ 39.97 | $ 34.26 |
| 09/18/04 | 5183 | MIA | 386 | $ 51.82 | $ 44.42 |
| 09/25/04 | 5234 | MIA | 386 | $ 51.82 | $ 44.42 |
| 10/02/04 | 5318 | MIA | 386 | $ 51.82 | $ 44.42 |
| 10/09/04 | 5375 | MIA | 386 | $ 51.82 | $ 44.42 |
| 10/16/04 | 5415 | MIA | 386 | $ 51.82 | $ 44.42 |
| 10/23/04 | 5692 | MIA | 386 | $ 51.82 | $ 44.42 |
| 10/30/04 | 5921 | MIA | 386 | $ 51.82 | $ 44.42 |
| 11/06/04 | 6311 | MIA | 386 | $ 51.82 | $ 44.42 |
| 11/13/04 | 6484 | MIA | 386 | $ 51.82 | $ 44.42 |
| 11/20/04 | 6529 | MIA | 386 | $ 51.82 | $ 44.42 |
| 11/27/04 | 6621 | MIA | 386 | $ 51.82 | $ 44.42 |
| 12/04/04 | 6789 | MIA | 386 | $ 51.82 | $ 44.42 |
| 12/11/04 | 6841 | MIA | 386 | $ 28.00 | $ 24.00 |
| 12/11/04 | 6837 | MIA | 386 | $ 51.82 | $ 44.42 |
| 12/18/04 | 6880 | MIA | 386 | $ 51.82 | $ 44.42 |
| 12/25/04 | 6999 | MIA | 386 | $ 51.82 | $ 44.42 |
| 01/01/05 | 7070 | MIA | 386 | $ 51.82 | $ 44.42 |
| 01/08/05 | 7221 | MIA | 386 | $ 51.82 | $ 44.42 |
| 01/15/05 | 7269 | MIA | 386 | $ 51.82 | $ 44.42 |
| 01/15/05 | 7271 | MIA | 386 | $ 255.55 | $ 219.04 |
| 01/22/05 | 7342 | MIA | 386 | $ 51.82 | $ 44.42 |
| 01/29/05 | 7499 | MIA | 386 | $ 51.82 | $ 44.42 |
| 02/05/05 | 7574 | MIA | 386 | $ 51.82 | $ 44.42 |
| 02/12/05 | 7603 | MIA | 386 | $ 51.82 | $ 44.42 |
| 02/19/05 | 7641 | MIA | 386 | $ 51.82 | $ 44.42 |
| 02/20/05 | 7644 | MIA | 386 | $ 7.40 | $ 6.34 |
| 02/21/05 | 7937 | MIA | 386 | $ 7.40 | $ 6.34 |
| 02/26/05 | 7668 | MIA | 386 | $ 37.01 | $ 31.72 |
| 03/05/05 | 7719 | MIA | 386 | $ 51.82 | $ 44.42 |
| 03/05/05 | 7721 | MIA | 386 | $ 255.55 | $ 219.04 |
| 08/28/09 | 4990 | MIA | 386 | $ 51.82 | $ 44.42 |
| 04/03/04 | 2684 | MIA | 387 | $ 58.61 | $ 58.61 |
| 04/10/04 | 2687 | MIA | 387 | $ 58.61 | $ 58.61 |
| 04/17/04 | 2688 | MIA | 387 | $ 58.61 | $ 58.61 |
| 04/24/04 | 2828 | MIA | 387 | $ 58.61 | $ 58.61 |
| 05/01/04 | 2863 | MIA | 387 | $ 58.61 | $ 58.61 |
| 05/08/04 | 2776 | MIA | 387 | $ 58.61 | $ 58.61 |
| 05/15/04 | 3028 | MIA | 387 | $ 58.61 | $ 58.61 |
| 05/22/04 | 3071 | MIA | 387 | $ 58.61 | $ 58.61 |
| 05/29/04 | 3132 | MIA | 387 | $ 58.61 | $ 58.61 |
| 06/12/04 | 3337 | MIA | 387 | $ 58.61 | $ 58.61 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 06/12/04 | 3446 | MIA | 387 | $ 58.61 | $ 58.61 |
| 06/19/04 | 3494 | MIA | 387 | $ 58.61 | $ 58.61 |
| 06/26/04 | 3648 | MIA | 387 | $ 58.61 | $ 58.61 |
| 07/03/04 | 3820 | MIA | 387 | $ 58.61 | $ 58.61 |
| 07/10/04 | 4105 | MIA | 387 | $ 58.61 | $ 58.61 |
| 07/17/04 | 4283 | MIA | 387 | $ 58.61 | $ 58.61 |
| 07/24/04 | 4391 | MIA | 387 | $ 58.61 | $ 58.61 |
| 07/31/04 | 4402 | MIA | 387 | $ 58.61 | $ 58.61 |
| 08/07/04 | 4469 | MIA | 387 | $ 58.61 | $ 58.61 |
| 08/14/04 | 4525 | MIA | 387 | $ 58.61 | $ 58.61 |
| 08/21/04 | 4668 | MIA | 387 | $ 58.61 | $ 58.61 |
| 09/04/04 | 5054 | MIA | 387 | $ 58.61 | $ 58.61 |
| 09/11/04 | 5125 | MIA | 387 | $ 45.21 | $ 45.21 |
| 09/18/04 | 5183 | MIA | 387 | $ 58.61 | $ 58.61 |
| 09/25/04 | 5234 | MIA | 387 | $ 58.61 | $ 58.61 |
| 10/02/04 | 5318 | MIA | 387 | $ 53.35 | $ 53.35 |
| 10/09/04 | 5375 | MIA | 387 | $ 58.61 | $ 58.61 |
| 10/16/04 | 5415 | MIA | 387 | $ 58.61 | $ 58.61 |
| 10/23/04 | 5692 | MIA | 387 | $ 58.61 | $ 58.61 |
| 10/30/04 | 5921 | MIA | 387 | $ 58.61 | $ 58.61 |
| 11/06/04 | 6311 | MIA | 387 | $ 58.61 | $ 58.61 |
| 11/06/04 | 6311 | MIA | 387 | $ 293.95 | $ 293.95 |
| 11/13/04 | 6484 | MIA | 387 | $ 58.61 | $ 58.61 |
| 11/20/04 | 6529 | MIA | 387 | $ 58.61 | $ 58.61 |
| 11/27/04 | 6621 | MIA | 387 | $ 58.61 | $ 58.61 |
| 12/04/04 | 6789 | MIA | 387 | $ 58.61 | $ 58.61 |
| 12/11/04 | 6837 | MIA | 387 | $ 58.61 | $ 58.61 |
| 12/18/04 | 6880 | MIA | 387 | $ 58.61 | $ 58.61 |
| 12/25/04 | 6999 | MIA | 387 | $ 58.61 | $ 58.61 |
| 01/01/05 | 7070 | MIA | 387 | $ 58.61 | $ 58.61 |
| 01/08/05 | 7221 | MIA | 387 | $ 58.61 | $ 58.61 |
| 01/15/05 | 7269 | MIA | 387 | $ 58.61 | $ 58.61 |
| 01/22/05 | 7342 | MIA | 387 | $ 58.61 | $ 58.61 |
| 01/29/05 | 7499 | MIA | 387 | $ 58.61 | $ 58.61 |
| 02/05/05 | 7574 | MIA | 387 | $ 58.61 | $ 58.61 |
| 02/12/05 | 7603 | MIA | 387 | $ 58.61 | $ 58.61 |
| 02/19/05 | 7641 | MIA | 387 | $ 58.61 | $ 58.61 |
| 02/20/05 | 7644 | MIA | 387 | $ 8.37 | $ 8.37 |
| 02/21/05 | 7939 | MIA | 387 | $ 8.37 | $ 8.37 |
| 02/26/05 | 7668 | MIA | 387 | $ 41.87 | $ 41.87 |
| 03/05/05 | 7719 | MIA | 387 | $ 58.61 | $ 58.61 |
| 08/28/09 | 4990 | MIA | 387 | $ 58.61 | $ 58.61 |
| 04/03/04 | 2684 | MIA | 388 | $ 58.44 | $ 58.44 |
| 04/10/04 | 2687 | MIA | 388 | $ 58.44 | $ 58.44 |
| 04/17/04 | 2688 | MIA | 388 | $ 58.44 | $ 58.44 |
| 04/24/04 | 2828 | MIA | 388 | $ 58.44 | $ 58.44 |
| 05/01/04 | 2863 | MIA | 388 | $ 58.44 | $ 58.44 |
| 05/08/04 | 2776 | MIA | 388 | $ 58.44 | $ 58.44 |

WD 012892

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 05/15/04 | 3028 | MIA | 388 | $ 58.44 | $ 58.44 |
| 05/22/04 | 3071 | MIA | 388 | $ 42.67 | $ 42.67 |
| 05/29/04 | 3132 | MIA | 388 | $ 58.44 | $ 58.44 |
| 06/12/04 | 3337 | MIA | 388 | $ 58.44 | $ 58.44 |
| 06/12/04 | 3446 | MIA | 388 | $ 58.44 | $ 58.44 |
| 06/19/04 | 3494 | MIA | 388 | $ 58.44 | $ 58.44 |
| 06/26/04 | 3648 | MIA | 388 | $ 58.44 | $ 58.44 |
| 07/03/04 | 3820 | MIA | 388 | $ 58.44 | $ 58.44 |
| 07/10/04 | 4105 | MIA | 388 | $ 58.44 | $ 58.44 |
| 07/17/04 | 4283 | MIA | 388 | $ 58.44 | $ 58.44 |
| 07/24/04 | 4391 | MIA | 388 | $ 58.44 | $ 58.44 |
| 07/31/04 | 4402 | MIA | 388 | $ 58.44 | $ 58.44 |
| 08/07/04 | 4469 | MIA | 388 | $ 58.44 | $ 58.44 |
| 08/14/04 | 4525 | MIA | 388 | $ 58.44 | $ 58.44 |
| 08/21/04 | 4668 | MIA | 388 | $ 58.44 | $ 58.44 |
| 09/04/04 | 5054 | MIA | 388 | $ 58.44 | $ 58.44 |
| 09/11/04 | 5125 | MIA | 388 | $ 51.76 | $ 51.76 |
| 09/18/04 | 5183 | MIA | 388 | $ 58.44 | $ 58.44 |
| 09/25/04 | 5234 | MIA | 388 | $ 58.44 | $ 58.44 |
| 10/02/04 | 5318 | MIA | 388 | $ 58.44 | $ 58.44 |
| 10/09/04 | 5375 | MIA | 388 | $ 58.44 | $ 58.44 |
| 10/16/04 | 5415 | MIA | 388 | $ 58.44 | $ 58.44 |
| 10/23/04 | 5692 | MIA | 388 | $ 58.44 | $ 58.44 |
| 10/30/04 | 5921 | MIA | 388 | $ 58.44 | $ 58.44 |
| 10/30/04 | 5921 | MIA | 388 | $ 317.13 | $ 317.13 |
| 11/06/04 | 6311 | MIA | 388 | $ 58.44 | $ 58.44 |
| 11/13/04 | 6484 | MIA | 388 | $ 58.44 | $ 58.44 |
| 11/20/04 | 6529 | MIA | 388 | $ 58.44 | $ 58.44 |
| 11/27/04 | 6621 | MIA | 388 | $ 58.44 | $ 58.44 |
| 12/04/04 | 6789 | MIA | 388 | $ 58.44 | $ 58.44 |
| 12/11/04 | 6837 | MIA | 388 | $ 58.44 | $ 58.44 |
| 12/18/04 | 6880 | MIA | 388 | $ 58.44 | $ 58.44 |
| 12/25/04 | 6999 | MIA | 388 | $ 58.44 | $ 58.44 |
| 01/01/05 | 7070 | MIA | 388 | $ 58.44 | $ 58.44 |
| 01/08/05 | 7221 | MIA | 388 | $ 58.44 | $ 58.44 |
| 01/15/05 | 7269 | MIA | 388 | $ 68.13 | $ 68.13 |
| 01/22/05 | 7342 | MIA | 388 | $ 68.13 | $ 68.13 |
| 01/29/05 | 7499 | MIA | 388 | $ 68.13 | $ 68.13 |
| 02/05/05 | 7574 | MIA | 388 | $ 68.13 | $ 68.13 |
| 02/12/05 | 7603 | MIA | 388 | $ 68.13 | $ 68.13 |
| 02/19/05 | 7641 | MIA | 388 | $ 79.56 | $ 79.56 |
| 02/20/05 | 7644 | MIA | 388 | $ 11.37 | $ 11.37 |
| 02/21/05 | 7937 | MIA | 388 | $ 11.37 | $ 11.37 |
| 02/26/05 | 7668 | MIA | 388 | $ 56.83 | $ 56.83 |
| 03/05/05 | 7719 | MIA | 388 | $ 79.56 | $ 79.56 |
| 08/28/09 | 4990 | MIA | 388 | $ 58.44 | $ 58.44 |
| 1/8/2005 | 7221 | ORL | 602 | $ 53.86 | $ 53.86 |
| 1/15/2005 | 7269 | ORL | 602 | $ 53.86 | $ 53.86 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 1/22/2005 | 7342 | ORL | 602 | $ 53.86 | $ 53.86 |
| 1/29/2005 | 7499 | ORL | 602 | $ 53.86 | $ 53.86 |
| 2/5/2005 | 7574 | ORL | 602 | $ 53.86 | $ 53.86 |
| 2/12/2005 | 7603 | ORL | 602 | $ 53.86 | $ 53.86 |
| 2/19/2005 | 7641 | ORL | 602 | $ 53.86 | $ 53.86 |
| 2/20/2005 | 7644 | ORL | 602 | $ 7.69 | $ 7.69 |
| 2/21/2005 | 7937 | ORL | 602 | $ 7.69 | $ 7.69 |
| 2/26/2005 | 7668 | ORL | 602 | $ 38.47 | $ 38.47 |
| 3/5/2005 | 7721 | ORL | 602 | $ 17.50 | $ 17.50 |
| 3/5/2005 | 7719 | ORL | 602 | $ 53.86 | $ 53.86 |
| 04/10/04 | 2686 | ORL | 603 | $ 42.16 | $ 42.16 |
| 04/17/04 | 2690 | ORL | 603 | $ 42.16 | $ 42.16 |
| 04/24/04 | 2829 | ORL | 603 | $ 56.21 | $ 56.21 |
| 05/01/04 | 2862 | ORL | 603 | $ 56.21 | $ 56.21 |
| 05/08/04 | 2822 | ORL | 603 | $ 56.21 | $ 56.21 |
| 05/15/04 | 3030 | ORL | 603 | $ 56.21 | $ 56.21 |
| 05/22/04 | 3073 | ORL | 603 | $ 56.21 | $ 56.21 |
| 05/29/04 | 3134 | ORL | 603 | $ 56.21 | $ 56.21 |
| 06/05/04 |  | ORL | 603 | $ 56.21 | $ 56.21 |
| 06/12/04 | 3448 | ORL | 603 | $ 56.21 | $ 56.21 |
| 06/19/04 | 3496 | ORL | 603 | $ 56.21 | $ 56.21 |
| 06/26/04 | 3650 | ORL | 603 | $ 56.21 | $ 56.21 |
| 07/03/04 | 3822 | ORL | 603 | $ 56.21 | $ 56.21 |
| 07/10/04 | 4107 | ORL | 603 | $ 45.94 | $ 45.94 |
| 07/17/04 | 4285 | ORL | 603 | $ 56.21 | $ 56.21 |
| 01/01/05 | 7070 | ORL | 603 | $ 56.21 | $ 56.21 |
| 01/08/05 | 7221 | ORL | 603 | $ 56.21 | $ 56.21 |
| 01/15/05 | 7269 | ORL | 603 | $ 56.21 | $ 56.21 |
| 01/22/05 | 7342 | ORL | 603 | $ 56.21 | $ 56.21 |
| 01/29/05 | 7499 | ORL | 603 | $ 56.21 | $ 56.21 |
| 02/05/05 | 7574 | ORL | 603 | $ 56.21 | $ 56.21 |
| 02/12/05 | 7603 | ORL | 603 | $ 56.21 | $ 56.21 |
| 02/19/05 | 7641 | ORL | 603 | $ 56.21 | $ 56.21 |
| 02/20/05 | 7644 | ORL | 603 | $ 8.03 | $ 8.03 |
| 02/21/05 | 7937 | ORL | 603 | $ 8.03 | $ 8.03 |
| 02/26/05 | 7668 | ORL | 603 | $ 40.15 | $ 40.15 |
| 03/05/05 | 7721 | ORL | 603 | $ 17.50 | $ 17.50 |
| 03/05/05 | 7719 | ORL | 603 | $ 56.21 | $ 56.21 |
| 04/10/04 | 2686 | ORL | 604 | $ 40.58 | $ 37.68 |
| 04/17/04 | 2690 | ORL | 604 | $ 40.58 | $ 37.68 |
| 04/24/04 | 2829 | ORL | 604 | $ 54.10 | $ 50.24 |
| 05/01/04 | 2862 | ORL | 604 | $ 54.10 | $ 50.24 |
| 05/08/04 | 2822 | ORL | 604 | $ 54.10 | $ 50.24 |
| 05/15/04 | 3030 | ORL | 604 | $ 54.10 | $ 50.24 |
| 05/22/04 | 3073 | ORL | 604 | $ 54.10 | $ 50.24 |
| 05/29/04 | 3134 | ORL | 604 | $ 54.10 | $ 50.24 |
| 06/05/04 |  | ORL | 604 | $ 54.10 | $ 50.24 |
| 06/12/04 | 3448 | ORL | 604 | $ 54.10 | $ 50.24 |

WD 012893

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 06/19/04 | 3496 | ORL | 604 | $ 54.10 | $ 50.24 |
| 06/26/04 | 3650 | ORL | 604 | $ 54.10 | $ 50.24 |
| 07/03/04 | 3822 | ORL | 604 | $ 54.10 | $ 50.24 |
| 07/10/04 | 4107 | ORL | 604 | $ 54.10 | $ 50.24 |
| 07/17/04 | 4285 | ORL | 604 | $ 54.10 | $ 50.24 |
| 01/01/05 | 7070 | ORL | 604 | $ (60.95) | $ (56.60) |
| 01/01/05 | 7070 | ORL | 604 | $ 54.10 | $ 50.24 |
| 01/08/05 | 7221 | ORL | 604 | $ 54.10 | $ 50.24 |
| 01/15/05 | 7269 | ORL | 604 | $ 54.10 | $ 50.24 |
| 01/22/05 | 7342 | ORL | 604 | $ 54.10 | $ 50.24 |
| 01/29/05 | 7499 | ORL | 604 | $ 54.10 | $ 50.24 |
| 02/05/05 | 7574 | ORL | 604 | $ 54.10 | $ 50.24 |
| 02/12/05 | 7603 | ORL | 604 | $ 54.10 | $ 50.24 |
| 02/19/05 | 7641 | ORL | 604 | $ 54.10 | $ 50.24 |
| 02/20/05 | 7644 | ORL | 604 | $ 7.73 | $ 7.18 |
| 02/21/05 | 7939 | ORL | 604 | $ 7.73 | $ 7.18 |
| 02/26/05 | 7668 | ORL | 604 | $ 38.64 | $ 35.88 |
| 03/05/05 | 7719 | ORL | 604 | $ 54.10 | $ 50.24 |
| 04/10/04 | 2686 | ORL | 605 | $ 47.10 | $ 47.10 |
| 04/17/04 | 2690 | ORL | 605 | $ 47.10 | $ 47.10 |
| 04/24/04 | 2829 | ORL | 605 | $ 62.81 | $ 62.81 |
| 05/01/04 | 2862 | ORL | 605 | $ 62.81 | $ 62.81 |
| 05/08/04 | 2822 | ORL | 605 | $ 62.81 | $ 62.81 |
| 05/15/04 | 3030 | ORL | 605 | $ 62.81 | $ 62.81 |
| 05/22/04 | 3073 | ORL | 605 | $ 62.81 | $ 62.81 |
| 05/29/04 | 3134 | ORL | 605 | $ 62.81 | $ 62.81 |
| 06/05/04 | | ORL | 605 | $ 62.81 | $ 62.81 |
| 06/12/04 | 3448 | ORL | 605 | $ 62.81 | $ 62.81 |
| 06/19/04 | 3496 | ORL | 605 | $ 62.81 | $ 62.81 |
| 06/26/04 | 3650 | ORL | 605 | $ 62.81 | $ 62.81 |
| 07/03/04 | 3822 | ORL | 605 | $ 62.81 | $ 62.81 |
| 07/10/04 | 4107 | ORL | 605 | $ 62.81 | $ 62.81 |
| 07/17/04 | 4285 | ORL | 605 | $ 62.81 | $ 62.81 |
| 01/01/05 | 7070 | ORL | 605 | $ 62.81 | $ 62.81 |
| 01/08/05 | 7221 | ORL | 605 | $ 62.81 | $ 62.81 |
| 01/15/05 | 7269 | ORL | 605 | $ 62.81 | $ 62.81 |
| 01/22/05 | 7342 | ORL | 605 | $ 62.81 | $ 62.81 |
| 01/29/05 | 7499 | ORL | 605 | $ 62.81 | $ 62.81 |
| 02/05/05 | 7574 | ORL | 605 | $ 62.81 | $ 62.81 |
| 02/12/05 | 7603 | ORL | 605 | $ 62.81 | $ 62.81 |
| 02/19/05 | 7641 | ORL | 605 | $ 62.81 | $ 62.81 |
| 02/20/05 | 7644 | ORL | 605 | $ 8.97 | $ 8.97 |
| 02/21/05 | 7939 | ORL | 605 | $ 8.97 | $ 8.97 |
| 02/26/05 | 7668 | ORL | 605 | $ 44.86 | $ 44.86 |
| 03/05/05 | 7719 | ORL | 605 | $ 62.81 | $ 62.81 |
| 04/10/04 | 2686 | ORL | 606 | $ 40.66 | $ 40.66 |
| 04/17/04 | 2690 | ORL | 606 | $ 40.66 | $ 40.66 |
| 04/24/04 | 2829 | ORL | 606 | $ 54.22 | $ 54.22 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 05/01/04 | 2862 | ORL | 606 | $ 54.22 | $ 54.22 |
| 05/08/04 | 2822 | ORL | 606 | $ 54.22 | $ 54.22 |
| 05/15/04 | 3030 | ORL | 606 | $ 54.22 | $ 54.22 |
| 05/22/04 | 3073 | ORL | 606 | $ 54.22 | $ 54.22 |
| 05/29/04 | 3134 | ORL | 606 | $ 54.22 | $ 54.22 |
| 06/05/04 | | ORL | 606 | $ 54.22 | $ 54.22 |
| 06/12/04 | 3448 | ORL | 606 | $ 54.22 | $ 54.22 |
| 06/19/04 | 3496 | ORL | 606 | $ 54.22 | $ 54.22 |
| 06/26/04 | 3650 | ORL | 606 | $ 54.22 | $ 54.22 |
| 07/03/04 | 3822 | ORL | 606 | $ 54.22 | $ 54.22 |
| 07/10/04 | 4107 | ORL | 606 | $ 54.22 | $ 54.22 |
| 07/17/04 | 4285 | ORL | 606 | $ 54.22 | $ 54.22 |
| 01/01/05 | 7070 | ORL | 606 | $ 54.22 | $ 54.22 |
| 01/08/05 | 7221 | ORL | 606 | $ 54.22 | $ 54.22 |
| 01/15/05 | 7269 | ORL | 606 | $ 54.22 | $ 54.22 |
| 01/22/05 | 7342 | ORL | 606 | $ 54.22 | $ 54.22 |
| 01/29/05 | 7499 | ORL | 606 | $ 54.22 | $ 54.22 |
| 02/05/05 | 7574 | ORL | 606 | $ 54.22 | $ 54.22 |
| 02/12/05 | 7603 | ORL | 606 | $ 54.22 | $ 54.22 |
| 02/19/05 | 7641 | ORL | 606 | $ 54.22 | $ 54.22 |
| 02/20/05 | 7644 | ORL | 606 | $ 7.75 | $ 7.75 |
| 02/21/05 | 7937 | ORL | 606 | $ 7.75 | $ 7.75 |
| 02/26/05 | 7668 | ORL | 606 | $ 38.73 | $ 38.73 |
| 03/05/05 | 7719 | ORL | 606 | $ 54.22 | $ 54.22 |
| 04/10/04 | 2686 | ORL | 607 | $ 47.13 | $ 47.13 |
| 04/17/04 | 2690 | ORL | 607 | $ 47.13 | $ 47.13 |
| 04/24/04 | 2829 | ORL | 607 | $ 62.84 | $ 62.84 |
| 05/01/04 | 2862 | ORL | 607 | $ 62.84 | $ 62.84 |
| 05/08/04 | 2822 | ORL | 607 | $ 62.84 | $ 62.84 |
| 05/15/04 | 3030 | ORL | 607 | $ 62.84 | $ 62.84 |
| 05/22/04 | 3073 | ORL | 607 | $ 62.84 | $ 62.84 |
| 05/29/04 | 3134 | ORL | 607 | $ 62.84 | $ 62.84 |
| 06/05/04 | | ORL | 607 | $ 62.84 | $ 62.84 |
| 06/12/04 | 3448 | ORL | 607 | $ 62.84 | $ 62.84 |
| 06/19/04 | 3496 | ORL | 607 | $ 62.84 | $ 62.84 |
| 06/26/04 | 3650 | ORL | 607 | $ 62.84 | $ 62.84 |
| 07/03/04 | 3822 | ORL | 607 | $ 62.84 | $ 62.84 |
| 07/10/04 | 4107 | ORL | 607 | $ 62.84 | $ 62.84 |
| 07/17/04 | 4285 | ORL | 607 | $ 62.84 | $ 62.84 |
| 01/01/05 | 7070 | ORL | 607 | $ 62.84 | $ 62.84 |
| 01/08/05 | 7221 | ORL | 607 | $ 62.84 | $ 62.84 |
| 01/15/05 | 7269 | ORL | 607 | $ 62.84 | $ 62.84 |
| 01/22/05 | 7342 | ORL | 607 | $ 62.84 | $ 62.84 |
| 01/29/05 | 7499 | ORL | 607 | $ 62.84 | $ 62.84 |
| 02/05/05 | 7574 | ORL | 607 | $ 62.84 | $ 62.84 |
| 02/12/05 | 7603 | ORL | 607 | $ 62.84 | $ 62.84 |
| 02/19/05 | 7641 | ORL | 607 | $ 62.84 | $ 62.84 |
| 02/20/05 | 7644 | ORL | 607 | $ 8.98 | $ 8.98 |

WD 012894

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/21/05 | 7937 | ORL | 607 | $ 8.98 | $ 8.98 |
| 02/26/05 | 7668 | ORL | 607 | $ 44.89 | $ 44.89 |
| 03/05/05 | 7719 | ORL | 607 | $ 62.84 | $ 62.84 |
| 1/8/2005 | 7221 | ORL | 608 | $ 53.86 | $ 53.86 |
| 1/15/2005 | 7269 | ORL | 608 | $ 53.86 | $ 53.86 |
| 1/22/2005 | 7342 | ORL | 608 | $ 53.86 | $ 53.86 |
| 1/29/2005 | 7499 | ORL | 608 | $ 53.86 | $ 53.86 |
| 2/5/2005 | 7574 | ORL | 608 | $ 53.86 | $ 53.86 |
| 2/12/2005 | 7603 | ORL | 608 | $ 53.86 | $ 53.86 |
| 2/19/2005 | 7641 | ORL | 608 | $ 53.86 | $ 53.86 |
| 2/20/2005 | 7644 | ORL | 608 | $ 7.69 | $ 7.69 |
| 2/21/2005 | 7937 | ORL | 608 | $ 7.69 | $ 7.69 |
| 2/26/2005 | 7668 | ORL | 608 | $ 38.47 | $ 38.47 |
| 3/5/2005 | 7719 | ORL | 608 | $ 53.86 | $ 53.86 |
| 04/10/04 | 2686 | ORL | 609 | $ 41.14 | $ 41.14 |
| 04/17/04 | 2690 | ORL | 609 | $ 41.14 | $ 41.14 |
| 04/24/04 | 2829 | ORL | 609 | $ 54.86 | $ 54.86 |
| 05/01/04 | 2862 | ORL | 609 | $ 54.86 | $ 54.86 |
| 05/08/04 | 2822 | ORL | 609 | $ 54.86 | $ 54.86 |
| 05/15/04 | 3030 | ORL | 609 | $ 54.86 | $ 54.86 |
| 05/22/04 | 3073 | ORL | 609 | $ 54.86 | $ 54.86 |
| 05/29/04 | 3134 | ORL | 609 | $ 54.86 | $ 54.86 |
| 06/05/04 |  | ORL | 609 | $ 54.86 | $ 54.86 |
| 06/12/04 | 3448 | ORL | 609 | $ 54.86 | $ 54.86 |
| 06/19/04 | 3496 | ORL | 609 | $ 54.86 | $ 54.86 |
| 06/26/04 | 3650 | ORL | 609 | $ 54.86 | $ 54.86 |
| 07/03/04 | 3822 | ORL | 609 | $ 54.86 | $ 54.86 |
| 07/10/04 | 4107 | ORL | 609 | $ 54.86 | $ 54.86 |
| 07/17/04 | 4285 | ORL | 609 | $ 54.86 | $ 54.86 |
| 01/01/05 | 7070 | ORL | 609 | $ 54.86 | $ 54.86 |
| 01/08/05 | 7221 | ORL | 609 | $ 54.86 | $ 54.86 |
| 01/15/05 | 7269 | ORL | 609 | $ 54.86 | $ 54.86 |
| 01/22/05 | 7342 | ORL | 609 | $ 54.86 | $ 54.86 |
| 01/29/05 | 7499 | ORL | 609 | $ 54.86 | $ 54.86 |
| 02/05/05 | 7574 | ORL | 609 | $ 54.86 | $ 54.86 |
| 02/12/05 | 7603 | ORL | 609 | $ 54.86 | $ 54.86 |
| 02/19/05 | 7641 | ORL | 609 | $ 54.86 | $ 54.86 |
| 02/20/05 | 7644 | ORL | 609 | $ 7.84 | $ 7.84 |
| 02/21/05 | 7937 | ORL | 609 | $ 7.84 | $ 7.84 |
| 02/26/05 | 7668 | ORL | 609 | $ 39.18 | $ 39.18 |
| 03/05/05 | 7721 | ORL | 609 | $ 17.50 | $ 17.50 |
| 03/05/05 | 7719 | ORL | 609 | $ 54.86 | $ 54.86 |
| 04/10/04 | 2686 | ORL | 611 | $ 40.01 | $ 40.01 |
| 04/17/04 | 2690 | ORL | 611 | $ 40.01 | $ 40.01 |
| 04/24/04 | 2829 | ORL | 611 | $ 53.34 | $ 53.34 |
| 05/01/04 | 2862 | ORL | 611 | $ 53.34 | $ 53.34 |
| 05/08/04 | 2822 | ORL | 611 | $ 53.34 | $ 53.34 |
| 05/15/04 | 3030 | ORL | 611 | $ 53.34 | $ 53.34 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 05/22/04 | 3073 | ORL | 611 | $ 53.34 | $ 53.34 |
| 05/29/04 | 3134 | ORL | 611 | $ 53.34 | $ 53.34 |
| 06/05/04 |  | ORL | 611 | $ 53.34 | $ 53.34 |
| 06/12/04 | 3448 | ORL | 611 | $ 53.34 | $ 53.34 |
| 06/19/04 | 3496 | ORL | 611 | $ 51.59 | $ 51.59 |
| 06/26/04 | 3650 | ORL | 611 | $ 53.34 | $ 53.34 |
| 07/03/04 | 3822 | ORL | 611 | $ 53.34 | $ 53.34 |
| 07/10/04 | 4107 | ORL | 611 | $ 53.34 | $ 53.34 |
| 07/17/04 | 4285 | ORL | 611 | $ 53.34 | $ 53.34 |
| 01/01/05 | 7070 | ORL | 611 | $ 53.34 | $ 53.34 |
| 01/08/05 | 7221 | ORL | 611 | $ 53.34 | $ 53.34 |
| 01/15/05 | 7269 | ORL | 611 | $ 53.34 | $ 53.34 |
| 01/22/05 | 7342 | ORL | 611 | $ 53.34 | $ 53.34 |
| 01/29/05 | 7499 | ORL | 611 | $ 53.34 | $ 53.34 |
| 02/05/05 | 7574 | ORL | 611 | $ 53.34 | $ 53.34 |
| 02/12/05 | 7603 | ORL | 611 | $ 53.34 | $ 53.34 |
| 02/19/05 | 7641 | ORL | 611 | $ 53.34 | $ 53.34 |
| 02/20/05 | 7644 | ORL | 611 | $ 7.62 | $ 7.62 |
| 02/21/05 | 7937 | ORL | 611 | $ 7.62 | $ 7.62 |
| 02/26/05 | 7668 | ORL | 611 | $ 38.10 | $ 38.10 |
| 03/05/05 | 7719 | ORL | 611 | $ 53.34 | $ 53.34 |
| 4/10/2004 | 2686 | ORL | 612 | $ 41.66 | $ 41.66 |
| 4/17/2004 | 2690 | ORL | 612 | $ 41.66 | $ 41.66 |
| 4/24/2004 | 2829 | ORL | 612 | $ 55.54 | $ 55.54 |
| 5/1/2004 | 2862 | ORL | 612 | $ 55.54 | $ 55.54 |
| 5/8/2004 | 2822 | ORL | 612 | $ 55.54 | $ 55.54 |
| 5/15/2004 | 3030 | ORL | 612 | $ 55.54 | $ 55.54 |
| 5/22/2004 | 3073 | ORL | 612 | $ 55.54 | $ 55.54 |
| 5/29/2004 | 3134 | ORL | 612 | $ 55.54 | $ 55.54 |
| 6/5/2004 |  | ORL | 612 | $ 55.54 | $ 55.54 |
| 6/12/2004 | 3448 | ORL | 612 | $ 55.54 | $ 55.54 |
| 6/19/2004 | 3496 | ORL | 612 | $ 55.54 | $ 55.54 |
| 6/26/2004 | 3650 | ORL | 612 | $ 55.54 | $ 55.54 |
| 7/3/2004 | 3822 | ORL | 612 | $ 55.54 | $ 55.54 |
| 7/10/2004 | 4107 | ORL | 612 | $ 55.54 | $ 55.54 |
| 7/17/2004 | 4285 | ORL | 612 | $ 55.54 | $ 55.54 |
| 1/1/2005 | 7070 | ORL | 612 | $ 55.54 | $ 55.54 |
| 1/8/2005 | 7221 | ORL | 612 | $ 55.54 | $ 55.54 |
| 1/15/2005 | 7269 | ORL | 612 | $ 55.54 | $ 55.54 |
| 1/22/2005 | 7342 | ORL | 612 | $ 55.54 | $ 55.54 |
| 1/29/2005 | 7499 | ORL | 612 | $ 55.54 | $ 55.54 |
| 2/5/2005 | 7574 | ORL | 612 | $ 46.76 | $ 46.76 |
| 2/12/2005 | 7603 | ORL | 612 | $ 55.54 | $ 55.54 |
| 2/19/2005 | 7641 | ORL | 612 | $ 55.54 | $ 55.54 |
| 2/20/2005 | 7644 | ORL | 612 | $ 7.93 | $ 7.93 |
| 2/21/2005 | 7939 | ORL | 612 | $ 7.93 | $ 7.93 |
| 2/26/2005 | 7668 | ORL | 612 | $ 39.67 | $ 39.67 |
| 3/5/2005 | 7719 | ORL | 612 | $ 55.54 | $ 55.54 |

**WD 012895**

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 04/10/04 | 2686 | ORL | 613 | $ 41.75 | $ 38.77 |
| 04/17/04 | 2690 | ORL | 613 | $ 41.75 | $ 38.77 |
| 04/24/04 | 2829 | ORL | 613 | $ 55.67 | $ 51.69 |
| 05/01/04 | 2862 | ORL | 613 | $ 55.67 | $ 51.69 |
| 05/08/04 | 2822 | ORL | 613 | $ 55.67 | $ 51.69 |
| 05/15/04 | 3030 | ORL | 613 | $ 55.67 | $ 51.69 |
| 05/22/04 | 3073 | ORL | 613 | $ 55.67 | $ 51.69 |
| 05/29/04 | 3134 | ORL | 613 | $ 55.67 | $ 51.69 |
| 06/05/04 | | ORL | 613 | $ 55.67 | $ 51.69 |
| 06/12/04 | 3448 | ORL | 613 | $ 55.67 | $ 51.69 |
| 06/19/04 | 3496 | ORL | 613 | $ 55.67 | $ 51.69 |
| 06/26/04 | 3650 | ORL | 613 | $ 55.67 | $ 51.69 |
| 07/03/04 | 3822 | ORL | 613 | $ 55.67 | $ 51.69 |
| 07/10/04 | 4107 | ORL | 613 | $ 55.67 | $ 51.69 |
| 07/17/04 | 4285 | ORL | 613 | $ 55.67 | $ 51.69 |
| 01/01/05 | 7070 | ORL | 613 | $ 55.67 | $ 51.69 |
| 01/08/05 | 7221 | ORL | 613 | $ 55.67 | $ 51.69 |
| 01/15/05 | 7269 | ORL | 613 | $ 55.67 | $ 51.69 |
| 01/22/05 | 7342 | ORL | 613 | $ 55.67 | $ 51.69 |
| 01/29/05 | 7499 | ORL | 613 | $ 55.67 | $ 51.69 |
| 02/05/05 | 7574 | ORL | 613 | $ 55.67 | $ 51.69 |
| 02/12/05 | 7603 | ORL | 613 | $ 55.67 | $ 51.69 |
| 02/19/05 | 7641 | ORL | 613 | $ 55.67 | $ 51.69 |
| 02/20/05 | 7644 | ORL | 613 | $ 7.95 | $ 7.38 |
| 02/21/05 | 7939 | ORL | 613 | $ 7.95 | $ 7.38 |
| 02/26/05 | 7668 | ORL | 613 | $ 39.77 | $ 36.92 |
| 03/05/05 | 7719 | ORL | 613 | $ 55.67 | $ 51.69 |
| 04/10/04 | 2686 | ORL | 615 | $ 39.11 | $ 39.11 |
| 04/17/04 | 2690 | ORL | 615 | $ 39.11 | $ 39.11 |
| 04/24/04 | 2829 | ORL | 615 | $ 52.15 | $ 52.15 |
| 05/01/04 | 2862 | ORL | 615 | $ 52.15 | $ 52.15 |
| 05/08/04 | 2822 | ORL | 615 | $ 52.15 | $ 52.15 |
| 05/15/04 | 3030 | ORL | 615 | $ 52.15 | $ 52.15 |
| 05/22/04 | 3073 | ORL | 615 | $ 52.15 | $ 52.15 |
| 05/29/04 | 3134 | ORL | 615 | $ 52.15 | $ 52.15 |
| 06/05/04 | | ORL | 615 | $ 52.15 | $ 52.15 |
| 06/12/04 | 3448 | ORL | 615 | $ 52.15 | $ 52.15 |
| 06/19/04 | 3496 | ORL | 615 | $ 52.15 | $ 52.15 |
| 06/26/04 | 3650 | ORL | 615 | $ 52.15 | $ 52.15 |
| 07/03/04 | 3822 | ORL | 615 | $ 52.15 | $ 52.15 |
| 07/10/04 | 4107 | ORL | 615 | $ 52.15 | $ 52.15 |
| 07/17/04 | 4285 | ORL | 615 | $ 52.15 | $ 52.15 |
| 01/01/05 | 7070 | ORL | 615 | $ 52.15 | $ 52.15 |
| 01/08/05 | 7221 | ORL | 615 | $ 52.15 | $ 52.15 |
| 01/15/05 | 7269 | ORL | 615 | $ 52.15 | $ 52.15 |
| 01/22/05 | 7342 | ORL | 615 | $ 52.15 | $ 52.15 |
| 01/29/05 | 7499 | ORL | 615 | $ 52.15 | $ 52.15 |
| 02/05/05 | 7574 | ORL | 615 | $ 52.15 | $ 52.15 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/12/05 | 7603 | ORL | 615 | $ 52.15 | $ 52.15 |
| 02/19/05 | 7641 | ORL | 615 | $ 52.15 | $ 52.15 |
| 02/20/05 | 7644 | ORL | 615 | $ 7.45 | $ 7.45 |
| 02/21/05 | 7937 | ORL | 615 | $ 7.45 | $ 7.45 |
| 02/26/05 | 7668 | ORL | 615 | $ 37.25 | $ 37.25 |
| 03/05/05 | 7719 | ORL | 615 | $ 52.15 | $ 52.15 |
| 04/10/04 | 2686 | ORL | 618 | $ 42.68 | $ 42.68 |
| 04/17/04 | 2690 | ORL | 618 | $ 42.68 | $ 42.68 |
| 04/24/04 | 2829 | ORL | 618 | $ 56.90 | $ 56.90 |
| 05/01/04 | 2862 | ORL | 618 | $ 56.90 | $ 56.90 |
| 05/08/04 | 2822 | ORL | 618 | $ 56.90 | $ 56.90 |
| 05/15/04 | 3030 | ORL | 618 | $ 56.90 | $ 56.90 |
| 05/22/04 | 3073 | ORL | 618 | $ 56.90 | $ 56.90 |
| 05/29/04 | 3134 | ORL | 618 | $ 56.90 | $ 56.90 |
| 06/05/04 | | ORL | 618 | $ 56.90 | $ 56.90 |
| 06/12/04 | 3448 | ORL | 618 | $ 56.90 | $ 56.90 |
| 06/19/04 | 3496 | ORL | 618 | $ 56.90 | $ 56.90 |
| 06/26/04 | 3650 | ORL | 618 | $ 56.90 | $ 56.90 |
| 07/03/04 | 3822 | ORL | 618 | $ 56.90 | $ 56.90 |
| 07/10/04 | 4107 | ORL | 618 | $ 56.90 | $ 56.90 |
| 07/17/04 | 4285 | ORL | 618 | $ 56.90 | $ 56.90 |
| 01/01/05 | 7070 | ORL | 618 | $ 56.90 | $ 56.90 |
| 01/08/05 | 7221 | ORL | 618 | $ 56.90 | $ 56.90 |
| 01/15/05 | 7269 | ORL | 618 | $ 56.90 | $ 56.90 |
| 01/22/05 | 7342 | ORL | 618 | $ 56.90 | $ 56.90 |
| 01/29/05 | 7499 | ORL | 618 | $ 56.90 | $ 56.90 |
| 01/29/05 | 7501 | ORL | 618 | $ 140.83 | $ 140.83 |
| 02/05/05 | 7574 | ORL | 618 | $ 56.90 | $ 56.90 |
| 02/12/05 | 7603 | ORL | 618 | $ 56.90 | $ 56.90 |
| 02/19/05 | 7641 | ORL | 618 | $ 56.90 | $ 56.90 |
| 02/20/05 | 7644 | ORL | 618 | $ 8.13 | $ 8.13 |
| 02/21/05 | 7939 | ORL | 618 | $ 8.13 | $ 8.13 |
| 02/26/05 | 7668 | ORL | 618 | $ 40.65 | $ 40.65 |
| 03/05/05 | 7719 | ORL | 618 | $ 53.65 | $ 53.65 |
| 04/10/04 | 2686 | ORL | 619 | $ 41.50 | $ 41.50 |
| 04/17/04 | 2690 | ORL | 619 | $ 41.50 | $ 41.50 |
| 04/24/04 | 2829 | ORL | 619 | $ 55.34 | $ 55.34 |
| 05/01/04 | 2862 | ORL | 619 | $ 55.34 | $ 55.34 |
| 05/08/04 | 2822 | ORL | 619 | $ 55.34 | $ 55.34 |
| 05/15/04 | 3030 | ORL | 619 | $ 55.34 | $ 55.34 |
| 05/22/04 | 3073 | ORL | 619 | $ 55.34 | $ 55.34 |
| 05/29/04 | 3134 | ORL | 619 | $ 55.34 | $ 55.34 |
| 06/05/04 | | ORL | 619 | $ 55.34 | $ 55.34 |
| 06/12/04 | 3448 | ORL | 619 | $ 55.34 | $ 55.34 |
| 06/19/04 | 3496 | ORL | 619 | $ 55.34 | $ 55.34 |
| 06/26/04 | 3650 | ORL | 619 | $ 55.34 | $ 55.34 |
| 07/03/04 | 3822 | ORL | 619 | $ 55.34 | $ 55.34 |
| 07/10/04 | 4107 | ORL | 619 | $ 55.34 | $ 55.34 |

WD 012896

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 07/17/04 | 4285 | ORL | 619 | $ 55.34 | $ 55.34 |
| 01/01/05 | 7070 | ORL | 619 | $ 55.34 | $ 55.34 |
| 01/08/05 | 7221 | ORL | 619 | $ 55.34 | $ 55.34 |
| 01/15/05 | 7269 | ORL | 619 | $ 55.34 | $ 55.34 |
| 01/22/05 | 7342 | ORL | 619 | $ 55.34 | $ 55.34 |
| 01/29/05 | 7499 | ORL | 619 | $ 55.34 | $ 55.34 |
| 02/05/05 | 7574 | ORL | 619 | $ 55.34 | $ 55.34 |
| 02/12/05 | 7603 | ORL | 619 | $ 55.34 | $ 55.34 |
| 02/19/05 | 7641 | ORL | 619 | $ 55.34 | $ 55.34 |
| 02/20/05 | 7644 | ORL | 619 | $ 7.91 | $ 7.91 |
| 02/21/05 | 7939 | ORL | 619 | $ 7.91 | $ 7.91 |
| 02/26/05 | 7668 | ORL | 619 | $ 39.53 | $ 39.53 |
| 03/05/05 | 7719 | ORL | 619 | $ 55.34 | $ 55.34 |
| 04/10/04 | 2686 | ORL | 620 | $ 39.74 | $ 39.74 |
| 04/17/04 | 2690 | ORL | 620 | $ 39.74 | $ 39.74 |
| 04/24/04 | 2829 | ORL | 620 | $ 52.99 | $ 52.99 |
| 05/01/04 | 2862 | ORL | 620 | $ 52.99 | $ 52.99 |
| 05/08/04 | 2822 | ORL | 620 | $ 52.99 | $ 52.99 |
| 05/15/04 | 3030 | ORL | 620 | $ 52.99 | $ 52.99 |
| 05/22/04 | 3073 | ORL | 620 | $ 52.99 | $ 52.99 |
| 05/29/04 | 3134 | ORL | 620 | $ 52.99 | $ 52.99 |
| 06/05/04 |  | ORL | 620 | $ 52.99 | $ 52.99 |
| 06/12/04 | 3448 | ORL | 620 | $ 52.99 | $ 52.99 |
| 06/19/04 | 3496 | ORL | 620 | $ 52.99 | $ 52.99 |
| 06/26/04 | 3650 | ORL | 620 | $ 52.99 | $ 52.99 |
| 07/03/04 | 3822 | ORL | 620 | $ 52.99 | $ 52.99 |
| 07/10/04 | 4107 | ORL | 620 | $ 52.99 | $ 52.99 |
| 07/17/04 | 4285 | ORL | 620 | $ 52.99 | $ 52.99 |
| 01/01/05 | 7070 | ORL | 620 | $ 52.99 | $ 52.99 |
| 01/08/05 | 7221 | ORL | 620 | $ 52.99 | $ 52.99 |
| 01/15/05 | 7269 | ORL | 620 | $ 52.99 | $ 52.99 |
| 01/22/05 | 7342 | ORL | 620 | $ 52.99 | $ 52.99 |
| 01/29/05 | 7499 | ORL | 620 | $ 52.99 | $ 52.99 |
| 02/05/05 | 7574 | ORL | 620 | $ 24.99 | $ 24.99 |
| 02/12/05 | 7603 | ORL | 620 | $ 52.99 | $ 52.99 |
| 02/19/05 | 7641 | ORL | 620 | $ 48.29 | $ 48.29 |
| 02/20/05 | 7644 | ORL | 620 | $ 7.57 | $ 7.57 |
| 02/21/05 | 7937 | ORL | 620 | $ 7.57 | $ 7.57 |
| 02/26/05 | 7668 | ORL | 620 | $ 37.85 | $ 37.85 |
| 03/05/05 | 7719 | ORL | 620 | $ 52.99 | $ 52.99 |
| 04/10/04 | 2686 | ORL | 622 | $ 38.93 | $ 38.93 |
| 04/17/04 | 2690 | ORL | 622 | $ 38.93 | $ 38.93 |
| 04/24/04 | 2829 | ORL | 622 | $ 51.91 | $ 51.91 |
| 05/01/04 | 2862 | ORL | 622 | $ 51.91 | $ 51.91 |
| 05/08/04 | 2822 | ORL | 622 | $ 51.91 | $ 51.91 |
| 05/15/04 | 3030 | ORL | 622 | $ 51.91 | $ 51.91 |
| 05/22/04 | 3073 | ORL | 622 | $ 51.91 | $ 51.91 |
| 05/29/04 | 3134 | ORL | 622 | $ 51.91 | $ 51.91 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 06/05/04 |  | ORL | 622 | $ 51.91 | $ 51.91 |
| 06/12/04 | 3448 | ORL | 622 | $ 51.91 | $ 51.91 |
| 06/19/04 | 3496 | ORL | 622 | $ 51.91 | $ 51.91 |
| 06/26/04 | 3650 | ORL | 622 | $ 51.91 | $ 51.91 |
| 07/03/04 | 3822 | ORL | 622 | $ 51.91 | $ 51.91 |
| 07/10/04 | 4107 | ORL | 622 | $ 51.91 | $ 51.91 |
| 07/17/04 | 4285 | ORL | 622 | $ 51.91 | $ 51.91 |
| 01/01/05 | 7070 | ORL | 622 | $ 51.91 | $ 51.91 |
| 01/08/05 | 7221 | ORL | 622 | $ 51.91 | $ 51.91 |
| 01/15/05 | 7269 | ORL | 622 | $ 51.91 | $ 51.91 |
| 01/22/05 | 7342 | ORL | 622 | $ 51.91 | $ 51.91 |
| 01/29/05 | 7499 | ORL | 622 | $ 51.91 | $ 51.91 |
| 02/05/05 | 7574 | ORL | 622 | $ 51.91 | $ 51.91 |
| 02/12/05 | 7603 | ORL | 622 | $ 51.91 | $ 51.91 |
| 02/19/05 | 7641 | ORL | 622 | $ 51.91 | $ 51.91 |
| 02/20/05 | 7644 | ORL | 622 | $ 7.42 | $ 7.42 |
| 02/21/05 | 7937 | ORL | 622 | $ 7.42 | $ 7.42 |
| 02/26/05 | 7668 | ORL | 622 | $ 37.08 | $ 37.08 |
| 03/05/05 | 7719 | ORL | 622 | $ 51.91 | $ 51.91 |
| 04/10/04 | 2686 | ORL | 624 | $ 40.07 | $ 40.07 |
| 04/17/04 | 2690 | ORL | 624 | $ 40.07 | $ 40.07 |
| 04/24/04 | 2829 | ORL | 624 | $ 53.43 | $ 53.43 |
| 05/01/04 | 2862 | ORL | 624 | $ 53.43 | $ 53.43 |
| 05/08/04 | 2822 | ORL | 624 | $ 53.43 | $ 53.43 |
| 05/15/04 | 3030 | ORL | 624 | $ 53.43 | $ 53.43 |
| 05/22/04 | 3073 | ORL | 624 | $ 53.43 | $ 53.43 |
| 05/29/04 | 3134 | ORL | 624 | $ 53.43 | $ 53.43 |
| 06/05/04 |  | ORL | 624 | $ 53.43 | $ 53.43 |
| 06/12/04 | 3448 | ORL | 624 | $ 53.43 | $ 53.43 |
| 06/19/04 | 3496 | ORL | 624 | $ 53.43 | $ 53.43 |
| 06/26/04 | 3650 | ORL | 624 | $ 53.43 | $ 53.43 |
| 07/03/04 | 3822 | ORL | 624 | $ 53.43 | $ 53.43 |
| 07/10/04 | 4107 | ORL | 624 | $ 53.43 | $ 53.43 |
| 07/17/04 | 4285 | ORL | 624 | $ 53.43 | $ 53.43 |
| 01/01/05 | 7070 | ORL | 624 | $ 53.43 | $ 53.43 |
| 01/08/05 | 7221 | ORL | 624 | $ 53.43 | $ 53.43 |
| 01/15/05 | 7269 | ORL | 624 | $ 53.43 | $ 53.43 |
| 01/22/05 | 7342 | ORL | 624 | $ 53.43 | $ 53.43 |
| 01/29/05 | 7499 | ORL | 624 | $ 53.43 | $ 53.43 |
| 02/05/05 | 7574 | ORL | 624 | $ 53.43 | $ 53.43 |
| 02/12/05 | 7603 | ORL | 624 | $ 53.43 | $ 53.43 |
| 02/19/05 | 7641 | ORL | 624 | $ 53.43 | $ 53.43 |
| 02/20/05 | 7644 | ORL | 624 | $ 7.63 | $ 7.63 |
| 02/21/05 | 7937 | ORL | 624 | $ 7.63 | $ 7.63 |
| 02/26/05 | 7668 | ORL | 624 | $ 38.17 | $ 38.17 |
| 03/05/05 | 7719 | ORL | 624 | $ 53.43 | $ 53.43 |
| 04/10/04 | 2686 | ORL | 627 | $ 41.80 | $ 41.80 |
| 04/17/04 | 2690 | ORL | 627 | $ 41.80 | $ 41.80 |

WD 012897

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 04/24/04 | 2829 | ORL | 627 | $ 55.73 | $ 55.73 |
| 05/01/04 | 2862 | ORL | 627 | $ 55.73 | $ 55.73 |
| 05/08/04 | 2822 | ORL | 627 | $ 55.73 | $ 55.73 |
| 05/15/04 | 3030 | ORL | 627 | $ 55.73 | $ 55.73 |
| 05/22/04 | 3073 | ORL | 627 | $ 55.73 | $ 55.73 |
| 05/29/04 | 3134 | ORL | 627 | $ 55.73 | $ 55.73 |
| 06/05/04 | | ORL | 627 | $ 55.73 | $ 55.73 |
| 06/12/04 | 3448 | ORL | 627 | $ 55.73 | $ 55.73 |
| 06/19/04 | 3496 | ORL | 627 | $ 55.73 | $ 55.73 |
| 06/26/04 | 3650 | ORL | 627 | $ 39.15 | $ 39.15 |
| 07/03/04 | 3822 | ORL | 627 | $ 55.73 | $ 55.73 |
| 07/10/04 | 4107 | ORL | 627 | $ 55.73 | $ 55.73 |
| 07/17/04 | 4285 | ORL | 627 | $ 55.73 | $ 55.73 |
| 01/01/05 | 7070 | ORL | 627 | $ 55.73 | $ 55.73 |
| 01/08/05 | 7221 | ORL | 627 | $ 51.33 | $ 51.33 |
| 01/15/05 | 7269 | ORL | 627 | $ 55.73 | $ 55.73 |
| 01/22/05 | 7342 | ORL | 627 | $ 55.73 | $ 55.73 |
| 01/29/05 | 7499 | ORL | 627 | $ 55.73 | $ 55.73 |
| 02/05/05 | 7574 | ORL | 627 | $ 55.73 | $ 55.73 |
| 02/12/05 | 7603 | ORL | 627 | $ 55.73 | $ 55.73 |
| 02/19/05 | 7641 | ORL | 627 | $ 55.73 | $ 55.73 |
| 02/20/05 | 7644 | ORL | 627 | $ 7.96 | $ 7.96 |
| 02/21/05 | 7937 | ORL | 627 | $ 7.96 | $ 7.96 |
| 02/26/05 | 7668 | ORL | 627 | $ 39.81 | $ 39.81 |
| 03/05/05 | 7719 | ORL | 627 | $ 55.73 | $ 55.73 |
| 4/10/2004 | 2686 | ORL | 629 | $ 41.53 | $ 41.53 |
| 4/17/2004 | 2690 | ORL | 629 | $ 41.53 | $ 41.53 |
| 4/24/2004 | 2829 | ORL | 629 | $ 55.38 | $ 55.38 |
| 5/1/2004 | 2862 | ORL | 629 | $ 55.38 | $ 55.38 |
| 5/8/2004 | 2822 | ORL | 629 | $ 55.38 | $ 55.38 |
| 5/15/2004 | 3030 | ORL | 629 | $ 55.38 | $ 55.38 |
| 5/22/2004 | 3073 | ORL | 629 | $ 55.38 | $ 55.38 |
| 5/29/2004 | 3134 | ORL | 629 | $ 55.38 | $ 55.38 |
| 6/5/2004 | | ORL | 629 | $ 55.38 | $ 55.38 |
| 6/12/2004 | 3448 | ORL | 629 | $ 55.38 | $ 55.38 |
| 6/19/2004 | 3496 | ORL | 629 | $ 55.38 | $ 55.38 |
| 6/26/2004 | 3650 | ORL | 629 | $ 55.38 | $ 55.38 |
| 7/3/2004 | 3822 | ORL | 629 | $ 55.38 | $ 55.38 |
| 7/10/2004 | 4107 | ORL | 629 | $ 55.38 | $ 55.38 |
| 7/17/2004 | 4285 | ORL | 629 | $ 55.38 | $ 55.38 |
| 1/1/2005 | 7070 | ORL | 629 | $ 55.38 | $ 55.38 |
| 1/8/2005 | 7221 | ORL | 629 | $ 55.38 | $ 55.38 |
| 1/15/2005 | 7269 | ORL | 629 | $ 55.38 | $ 55.38 |
| 1/22/2005 | 7342 | ORL | 629 | $ 55.38 | $ 55.38 |
| 1/29/2005 | 7499 | ORL | 629 | $ 55.38 | $ 55.38 |
| 2/5/2005 | 7574 | ORL | 629 | $ 55.38 | $ 55.38 |
| 2/12/2005 | 7603 | ORL | 629 | $ 55.38 | $ 55.38 |
| 2/19/2005 | 7641 | ORL | 629 | $ 55.38 | $ 55.38 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/20/2005 | 7644 | ORL | 629 | $ 7.91 | $ 7.91 |
| 2/21/2005 | 7939 | ORL | 629 | $ 7.91 | $ 7.91 |
| 2/26/2005 | 7668 | ORL | 629 | $ 39.56 | $ 39.56 |
| 3/5/2005 | 7719 | ORL | 629 | $ 55.38 | $ 55.38 |
| 04/10/04 | 2686 | ORL | 630 | $ 47.25 | $ 43.88 |
| 04/17/04 | 2690 | ORL | 630 | $ 47.25 | $ 43.88 |
| 04/24/04 | 2829 | ORL | 630 | $ 63.00 | $ 58.50 |
| 05/01/04 | 2862 | ORL | 630 | $ 63.00 | $ 58.50 |
| 05/08/04 | 2822 | ORL | 630 | $ 63.00 | $ 58.50 |
| 05/15/04 | 3030 | ORL | 630 | $ 63.00 | $ 58.50 |
| 05/22/04 | 3073 | ORL | 630 | $ 63.00 | $ 58.50 |
| 05/29/04 | 3134 | ORL | 630 | $ 63.00 | $ 58.50 |
| 06/05/04 | | ORL | 630 | $ 63.00 | $ 58.50 |
| 06/12/04 | 3448 | ORL | 630 | $ 63.00 | $ 58.50 |
| 06/19/04 | 3496 | ORL | 630 | $ 63.00 | $ 58.50 |
| 06/26/04 | 3650 | ORL | 630 | $ 63.00 | $ 58.50 |
| 07/03/04 | 3822 | ORL | 630 | $ 63.00 | $ 58.50 |
| 07/10/04 | 4107 | ORL | 630 | $ 63.00 | $ 58.50 |
| 07/17/04 | 4285 | ORL | 630 | $ 63.00 | $ 58.50 |
| 01/01/05 | 7070 | ORL | 630 | $ 63.00 | $ 58.50 |
| 01/08/05 | 7221 | ORL | 630 | $ 63.00 | $ 58.50 |
| 01/15/05 | 7269 | ORL | 630 | $ 63.00 | $ 58.50 |
| 01/22/05 | 7342 | ORL | 630 | $ 63.00 | $ 58.50 |
| 01/29/05 | 7499 | ORL | 630 | $ 63.00 | $ 58.50 |
| 02/05/05 | 7574 | ORL | 630 | $ 63.00 | $ 58.50 |
| 02/12/05 | 7603 | ORL | 630 | $ 63.00 | $ 58.50 |
| 02/19/05 | 7641 | ORL | 630 | $ 63.00 | $ 58.50 |
| 02/20/05 | 7644 | ORL | 630 | $ 9.00 | $ 8.36 |
| 02/21/05 | 7937 | ORL | 630 | $ 9.00 | $ 8.36 |
| 02/26/05 | 7668 | ORL | 630 | $ 45.00 | $ 41.79 |
| 03/05/05 | 7719 | ORL | 630 | $ 63.00 | $ 58.50 |
| 4/10/2004 | 2686 | ORL | 631 | $ 41.36 | $ 41.36 |
| 4/17/2004 | 2690 | ORL | 631 | $ 41.36 | $ 41.36 |
| 4/24/2004 | 2829 | ORL | 631 | $ 55.15 | $ 55.15 |
| 5/1/2004 | 2862 | ORL | 631 | $ 55.15 | $ 55.15 |
| 5/8/2004 | 2822 | ORL | 631 | $ 55.15 | $ 55.15 |
| 5/15/2004 | 3030 | ORL | 631 | $ 55.15 | $ 55.15 |
| 5/22/2004 | 3073 | ORL | 631 | $ 55.15 | $ 55.15 |
| 5/29/2004 | 3134 | ORL | 631 | $ 55.15 | $ 55.15 |
| 6/5/2004 | | ORL | 631 | $ 55.15 | $ 55.15 |
| 6/12/2004 | 3448 | ORL | 631 | $ 55.15 | $ 55.15 |
| 6/19/2004 | 3496 | ORL | 631 | $ 55.15 | $ 55.15 |
| 6/26/2004 | 3650 | ORL | 631 | $ 55.15 | $ 55.15 |
| 7/3/2004 | 3822 | ORL | 631 | $ 55.15 | $ 55.15 |
| 7/10/2004 | 4107 | ORL | 631 | $ 55.15 | $ 55.15 |
| 7/17/2004 | 4285 | ORL | 631 | $ 55.15 | $ 55.15 |
| 1/1/2005 | 7070 | ORL | 631 | $ 55.15 | $ 55.15 |
| 1/8/2005 | 7221 | ORL | 631 | $ 55.15 | $ 55.15 |

WD 012898

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 1/15/2005 | 7269 | ORL | 631 | $ 55.15 | $ 55.15 |
| 1/22/2005 | 7342 | ORL | 631 | $ 55.15 | $ 55.15 |
| 1/29/2005 | 7499 | ORL | 631 | $ 55.15 | $ 55.15 |
| 2/5/2005 | 7574 | ORL | 631 | $ 55.15 | $ 55.15 |
| 2/12/2005 | 7603 | ORL | 631 | $ 55.15 | $ 55.15 |
| 2/19/2005 | 7641 | ORL | 631 | $ 55.15 | $ 55.15 |
| 2/20/2005 | 7644 | ORL | 631 | $ 7.88 | $ 7.88 |
| 2/21/2005 | 7939 | ORL | 631 | $ 7.88 | $ 7.88 |
| 2/26/2005 | 7668 | ORL | 631 | $ 39.39 | $ 39.39 |
| 3/5/2005 | 7719 | ORL | 631 | $ 55.15 | $ 55.15 |
| 4/10/2004 | 2686 | ORL | 632 | $ 41.14 | $ 41.14 |
| 4/17/2004 | 2690 | ORL | 632 | $ 41.14 | $ 41.14 |
| 4/24/2004 | 2829 | ORL | 632 | $ 54.85 | $ 54.85 |
| 5/1/2004 | 2862 | ORL | 632 | $ 54.85 | $ 54.85 |
| 5/8/2004 | 2822 | ORL | 632 | $ 54.85 | $ 54.85 |
| 5/15/2004 | 3030 | ORL | 632 | $ 54.85 | $ 54.85 |
| 5/22/2004 | 3073 | ORL | 632 | $ 54.85 | $ 54.85 |
| 5/29/2004 | 3134 | ORL | 632 | $ 54.85 | $ 54.85 |
| 6/5/2004 | | ORL | 632 | $ 54.85 | $ 54.85 |
| 6/12/2004 | 3448 | ORL | 632 | $ 54.85 | $ 54.85 |
| 6/19/2004 | 3496 | ORL | 632 | $ 54.85 | $ 54.85 |
| 6/26/2004 | 3650 | ORL | 632 | $ 54.85 | $ 54.85 |
| 7/3/2004 | 3822 | ORL | 632 | $ 54.85 | $ 54.85 |
| 7/10/2004 | 4107 | ORL | 632 | $ 54.85 | $ 54.85 |
| 7/17/2004 | 4285 | ORL | 632 | $ 54.85 | $ 54.85 |
| 1/1/2005 | 7070 | ORL | 632 | $ 54.85 | $ 54.85 |
| 1/8/2005 | 7221 | ORL | 632 | $ 54.85 | $ 54.85 |
| 1/15/2005 | 7269 | ORL | 632 | $ 54.85 | $ 54.85 |
| 1/22/2005 | 7342 | ORL | 632 | $ 54.85 | $ 54.85 |
| 1/29/2005 | 7499 | ORL | 632 | $ 54.85 | $ 54.85 |
| 2/5/2005 | 7574 | ORL | 632 | $ 54.85 | $ 54.85 |
| 2/12/2005 | 7603 | ORL | 632 | $ 54.85 | $ 54.85 |
| 2/19/2005 | 7641 | ORL | 632 | $ 54.85 | $ 54.85 |
| 2/20/2005 | 7644 | ORL | 632 | $ 7.84 | $ 7.84 |
| 2/21/2005 | 7937 | ORL | 632 | $ 7.84 | $ 7.84 |
| 2/26/2005 | 7668 | ORL | 632 | $ 39.18 | $ 39.18 |
| 3/5/2005 | 7719 | ORL | 632 | $ 54.85 | $ 54.85 |
| 04/10/04 | 2686 | ORL | 634 | $ 39.69 | $ 39.69 |
| 04/17/04 | 2690 | ORL | 634 | $ 39.69 | $ 39.69 |
| 04/24/04 | 2829 | ORL | 634 | $ 52.92 | $ 52.92 |
| 05/01/04 | 2862 | ORL | 634 | $ 52.92 | $ 52.92 |
| 05/08/04 | 2822 | ORL | 634 | $ 52.92 | $ 52.92 |
| 05/15/04 | 3030 | ORL | 634 | $ 52.92 | $ 52.92 |
| 05/22/04 | 3073 | ORL | 634 | $ 52.92 | $ 52.92 |
| 05/29/04 | 3134 | ORL | 634 | $ 52.92 | $ 52.92 |
| 06/05/04 | | ORL | 634 | $ 52.92 | $ 52.92 |
| 06/12/04 | 3448 | ORL | 634 | $ 52.92 | $ 52.92 |
| 06/19/04 | 3496 | ORL | 634 | $ 52.92 | $ 52.92 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 06/26/04 | 3650 | ORL | 634 | $ 52.92 | $ 52.92 |
| 07/03/04 | 3822 | ORL | 634 | $ 52.92 | $ 52.92 |
| 07/10/04 | 4107 | ORL | 634 | $ 52.92 | $ 52.92 |
| 07/17/04 | 4285 | ORL | 634 | $ 52.92 | $ 52.92 |
| 01/01/05 | 7070 | ORL | 634 | $ 52.92 | $ 52.92 |
| 01/08/05 | 7221 | ORL | 634 | $ 52.92 | $ 52.92 |
| 01/15/05 | 7269 | ORL | 634 | $ 52.92 | $ 52.92 |
| 01/22/05 | 7342 | ORL | 634 | $ 52.92 | $ 52.92 |
| 01/29/05 | 7499 | ORL | 634 | $ 52.92 | $ 52.92 |
| 02/05/05 | 7574 | ORL | 634 | $ 52.92 | $ 52.92 |
| 02/12/05 | 7603 | ORL | 634 | $ 52.92 | $ 52.92 |
| 02/19/05 | 7641 | ORL | 634 | $ 52.92 | $ 52.92 |
| 02/20/05 | 7644 | ORL | 634 | $ 7.56 | $ 7.56 |
| 02/21/05 | 7937 | ORL | 634 | $ 7.56 | $ 7.56 |
| 02/26/05 | 7668 | ORL | 634 | $ 37.80 | $ 37.80 |
| 03/05/05 | 7719 | ORL | 634 | $ 52.92 | $ 52.92 |
| 04/10/04 | 2686 | ORL | 636 | $ 40.39 | $ 40.39 |
| 04/17/04 | 2690 | ORL | 636 | $ 40.39 | $ 40.39 |
| 04/24/04 | 2829 | ORL | 636 | $ 53.86 | $ 53.86 |
| 05/01/04 | 2862 | ORL | 636 | $ 53.86 | $ 53.86 |
| 05/08/04 | 2822 | ORL | 636 | $ 53.86 | $ 53.86 |
| 05/15/04 | 3030 | ORL | 636 | $ 53.86 | $ 53.86 |
| 05/22/04 | 3073 | ORL | 636 | $ 53.86 | $ 53.86 |
| 05/29/04 | 3134 | ORL | 636 | $ 53.86 | $ 53.86 |
| 06/05/04 | | ORL | 636 | $ 53.86 | $ 53.86 |
| 06/12/04 | 3448 | ORL | 636 | $ 53.86 | $ 53.86 |
| 06/19/04 | 3496 | ORL | 636 | $ 53.86 | $ 53.86 |
| 06/26/04 | 3650 | ORL | 636 | $ 53.86 | $ 53.86 |
| 07/03/04 | 3822 | ORL | 636 | $ 53.86 | $ 53.86 |
| 07/10/04 | 4107 | ORL | 636 | $ 53.86 | $ 53.86 |
| 07/17/04 | 4285 | ORL | 636 | $ 53.86 | $ 53.86 |
| 01/01/05 | 7070 | ORL | 636 | $ 53.86 | $ 53.86 |
| 01/08/05 | 7221 | ORL | 636 | $ 53.86 | $ 53.86 |
| 01/15/05 | 7269 | ORL | 636 | $ 53.86 | $ 53.86 |
| 01/22/05 | 7342 | ORL | 636 | $ 53.86 | $ 53.86 |
| 01/29/05 | 7499 | ORL | 636 | $ 53.86 | $ 53.86 |
| 02/05/05 | 7574 | ORL | 636 | $ 53.86 | $ 53.86 |
| 02/12/05 | 7603 | ORL | 636 | $ 53.86 | $ 53.86 |
| 02/19/05 | 7641 | ORL | 636 | $ 53.86 | $ 53.86 |
| 02/20/05 | 7644 | ORL | 636 | $ 7.69 | $ 7.69 |
| 02/21/05 | 7939 | ORL | 636 | $ 7.69 | $ 7.69 |
| 02/26/05 | 7668 | ORL | 636 | $ 38.47 | $ 38.47 |
| 03/05/05 | 7719 | ORL | 636 | $ 53.86 | $ 53.86 |
| 04/10/04 | 2686 | ORL | 637 | $ 40.07 | $ 40.07 |
| 04/17/04 | 2690 | ORL | 637 | $ 40.07 | $ 40.07 |
| 04/24/04 | 2829 | ORL | 637 | $ 53.43 | $ 53.43 |
| 05/01/04 | 2862 | ORL | 637 | $ 53.43 | $ 53.43 |
| 05/08/04 | 2822 | ORL | 637 | $ 53.43 | $ 53.43 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 05/15/04 | 3030 | ORL | 637 | $ 53.43 | $ 53.43 |
| 05/22/04 | 3073 | ORL | 637 | $ 53.43 | $ 53.43 |
| 05/29/04 | 3134 | ORL | 637 | $ 53.43 | $ 53.43 |
| 06/05/04 |  | ORL | 637 | $ 53.43 | $ 53.43 |
| 06/12/04 | 3448 | ORL | 637 | $ 53.43 | $ 53.43 |
| 06/19/04 | 3496 | ORL | 637 | $ 53.43 | $ 53.43 |
| 06/26/04 | 3650 | ORL | 637 | $ 53.43 | $ 53.43 |
| 07/03/04 | 3822 | ORL | 637 | $ 53.43 | $ 53.43 |
| 07/10/04 | 4107 | ORL | 637 | $ 53.43 | $ 53.43 |
| 07/17/04 | 4285 | ORL | 637 | $ 53.43 | $ 53.43 |
| 01/01/05 | 7070 | ORL | 637 | $ 53.43 | $ 53.43 |
| 01/08/05 | 7221 | ORL | 637 | $ 53.43 | $ 53.43 |
| 01/15/05 | 7269 | ORL | 637 | $ 53.43 | $ 53.43 |
| 01/22/05 | 7342 | ORL | 637 | $ 53.43 | $ 53.43 |
| 01/29/05 | 7499 | ORL | 637 | $ 53.43 | $ 53.43 |
| 02/05/05 | 7574 | ORL | 637 | $ 53.43 | $ 53.43 |
| 02/12/05 | 7603 | ORL | 637 | $ 53.43 | $ 53.43 |
| 02/19/05 | 7641 | ORL | 637 | $ 53.43 | $ 53.43 |
| 02/20/05 | 7644 | ORL | 637 | $ 7.63 | $ 7.63 |
| 02/21/05 | 7939 | ORL | 637 | $ 7.63 | $ 7.63 |
| 02/26/05 | 7668 | ORL | 637 | $ 38.17 | $ 38.17 |
| 03/05/05 | 7719 | ORL | 637 | $ 53.43 | $ 53.43 |
| 04/10/04 | 2686 | ORL | 639 | $ 41.22 | $ 41.22 |
| 04/17/04 | 2690 | ORL | 639 | $ 41.22 | $ 41.22 |
| 04/24/04 | 2829 | ORL | 639 | $ 54.96 | $ 54.96 |
| 05/01/04 | 2862 | ORL | 639 | $ 54.96 | $ 54.96 |
| 05/08/04 | 2822 | ORL | 639 | $ 54.96 | $ 54.96 |
| 05/15/04 | 3030 | ORL | 639 | $ 54.96 | $ 54.96 |
| 05/22/04 | 3073 | ORL | 639 | $ 54.96 | $ 54.96 |
| 05/29/04 | 3134 | ORL | 639 | $ 54.96 | $ 54.96 |
| 06/05/04 |  | ORL | 639 | $ 54.96 | $ 54.96 |
| 06/12/04 | 3448 | ORL | 639 | $ 54.96 | $ 54.96 |
| 06/19/04 | 3496 | ORL | 639 | $ 54.96 | $ 54.96 |
| 06/26/04 | 3650 | ORL | 639 | $ 54.96 | $ 54.96 |
| 07/03/04 | 3822 | ORL | 639 | $ 54.96 | $ 54.96 |
| 07/10/04 | 4107 | ORL | 639 | $ 54.96 | $ 54.96 |
| 07/17/04 | 4285 | ORL | 639 | $ 54.96 | $ 54.96 |
| 01/01/05 | 7070 | ORL | 639 | $ 54.96 | $ 54.96 |
| 01/08/05 | 7221 | ORL | 639 | $ 54.96 | $ 54.96 |
| 01/15/05 | 7269 | ORL | 639 | $ 54.96 | $ 54.96 |
| 01/22/05 | 7342 | ORL | 639 | $ 54.96 | $ 54.96 |
| 01/29/05 | 7499 | ORL | 639 | $ 54.96 | $ 54.96 |
| 02/05/05 | 7574 | ORL | 639 | $ 54.96 | $ 54.96 |
| 02/12/05 | 7603 | ORL | 639 | $ 54.96 | $ 54.96 |
| 02/19/05 | 7641 | ORL | 639 | $ 54.96 | $ 54.96 |
| 02/20/05 | 7644 | ORL | 639 | $ 7.85 | $ 7.85 |
| 02/21/05 | 7937 | ORL | 639 | $ 7.85 | $ 7.85 |
| 02/26/05 | 7668 | ORL | 639 | $ 39.26 | $ 39.26 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 03/05/05 | 7719 | ORL | 639 | $ 54.96 | $ 54.96 |
| 04/10/04 | 2686 | ORL | 640 | $ 33.17 | $ 33.17 |
| 04/17/04 | 2690 | ORL | 640 | $ 33.17 | $ 33.17 |
| 04/24/04 | 2829 | ORL | 640 | $ 44.23 | $ 44.23 |
| 05/01/04 | 2862 | ORL | 640 | $ 44.23 | $ 44.23 |
| 05/08/04 | 2822 | ORL | 640 | $ 44.23 | $ 44.23 |
| 05/15/04 | 3030 | ORL | 640 | $ 39.17 | $ 39.17 |
| 05/22/04 | 3073 | ORL | 640 | $ 44.23 | $ 44.23 |
| 05/29/04 | 3134 | ORL | 640 | $ 44.23 | $ 44.23 |
| 06/05/04 |  | ORL | 640 | $ 44.23 | $ 44.23 |
| 06/12/04 | 3448 | ORL | 640 | $ 44.23 | $ 44.23 |
| 06/19/04 | 3496 | ORL | 640 | $ 44.23 | $ 44.23 |
| 06/26/04 | 3650 | ORL | 640 | $ 44.23 | $ 44.23 |
| 07/03/04 | 3822 | ORL | 640 | $ 44.23 | $ 44.23 |
| 07/10/04 | 4107 | ORL | 640 | $ 44.23 | $ 44.23 |
| 07/17/04 | 4285 | ORL | 640 | $ 44.23 | $ 44.23 |
| 01/01/05 | 7070 | ORL | 640 | $ 44.23 | $ 44.23 |
| 01/08/05 | 7221 | ORL | 640 | $ 44.23 | $ 44.23 |
| 01/15/05 | 7269 | ORL | 640 | $ 44.23 | $ 44.23 |
| 01/22/05 | 7342 | ORL | 640 | $ 44.23 | $ 44.23 |
| 01/29/05 | 7499 | ORL | 640 | $ 44.23 | $ 44.23 |
| 02/05/05 | 7574 | ORL | 640 | $ 44.23 | $ 44.23 |
| 02/12/05 | 7603 | ORL | 640 | $ 44.23 | $ 44.23 |
| 02/19/05 | 7641 | ORL | 640 | $ 44.23 | $ 44.23 |
| 02/20/05 | 7644 | ORL | 640 | $ 6.32 | $ 6.32 |
| 02/21/05 | 7937 | ORL | 640 | $ 6.32 | $ 6.32 |
| 02/26/05 | 7668 | ORL | 640 | $ 31.59 | $ 31.59 |
| 03/05/05 | 7719 | ORL | 640 | $ 44.23 | $ 44.23 |
| 04/10/04 | 2686 | ORL | 642 | $ 28.48 | $ 28.48 |
| 04/17/04 | 2690 | ORL | 642 | $ 28.48 | $ 28.48 |
| 04/24/04 | 2829 | ORL | 642 | $ 37.97 | $ 37.97 |
| 05/01/04 | 2862 | ORL | 642 | $ 37.97 | $ 37.97 |
| 05/08/04 | 2822 | ORL | 642 | $ 37.97 | $ 37.97 |
| 05/15/04 | 3030 | ORL | 642 | $ 37.97 | $ 37.97 |
| 05/22/04 | 3073 | ORL | 642 | $ 37.97 | $ 37.97 |
| 05/29/04 | 3134 | ORL | 642 | $ 37.97 | $ 37.97 |
| 06/05/04 |  | ORL | 642 | $ 37.97 | $ 37.97 |
| 06/12/04 | 3448 | ORL | 642 | $ 37.97 | $ 37.97 |
| 06/19/04 | 3496 | ORL | 642 | $ 37.97 | $ 37.97 |
| 06/26/04 | 3650 | ORL | 642 | $ 37.97 | $ 37.97 |
| 07/03/04 | 3822 | ORL | 642 | $ 37.97 | $ 37.97 |
| 07/10/04 | 4107 | ORL | 642 | $ 37.97 | $ 37.97 |
| 07/17/04 | 4285 | ORL | 642 | $ 37.97 | $ 37.97 |
| 01/01/05 | 7070 | ORL | 642 | $ 37.97 | $ 37.97 |
| 01/08/05 | 7221 | ORL | 642 | $ 37.97 | $ 37.97 |
| 01/15/05 | 7269 | ORL | 642 | $ 37.97 | $ 37.97 |
| 01/22/05 | 7342 | ORL | 642 | $ 37.97 | $ 37.97 |
| 01/29/05 | 7499 | ORL | 642 | $ 37.97 | $ 37.97 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/05/05 | 7574 | ORL | 642 | $ 37.97 | $ 37.97 |
| 02/12/05 | 7603 | ORL | 642 | $ 37.97 | $ 37.97 |
| 02/19/05 | 7641 | ORL | 642 | $ 37.97 | $ 37.97 |
| 02/20/05 | 7644 | ORL | 642 | $ 5.42 | $ 5.42 |
| 02/21/05 | 7937 | ORL | 642 | $ 5.42 | $ 5.42 |
| 02/26/05 | 7668 | ORL | 642 | $ 27.12 | $ 27.12 |
| 03/05/05 | 7719 | ORL | 642 | $ 37.97 | $ 37.97 |
| 04/10/04 | 2686 | ORL | 643 | $ 47.22 | $ 47.22 |
| 04/17/04 | 2690 | ORL | 643 | $ 47.22 | $ 47.22 |
| 04/24/04 | 2829 | ORL | 643 | $ 62.96 | $ 62.96 |
| 05/01/04 | 2862 | ORL | 643 | $ 62.96 | $ 62.96 |
| 05/08/04 | 2822 | ORL | 643 | $ 62.96 | $ 62.96 |
| 05/15/04 | 3030 | ORL | 643 | $ 62.96 | $ 62.96 |
| 05/22/04 | 3073 | ORL | 643 | $ 62.96 | $ 62.96 |
| 05/29/04 | 3134 | ORL | 643 | $ 62.96 | $ 62.96 |
| 06/05/04 | | ORL | 643 | $ 62.96 | $ 62.96 |
| 06/12/04 | 3448 | ORL | 643 | $ 62.96 | $ 62.96 |
| 06/19/04 | 3496 | ORL | 643 | $ 62.96 | $ 62.96 |
| 06/26/04 | 3650 | ORL | 643 | $ 62.96 | $ 62.96 |
| 07/03/04 | 3822 | ORL | 643 | $ 62.96 | $ 62.96 |
| 07/10/04 | 4107 | ORL | 643 | $ 62.96 | $ 62.96 |
| 07/17/04 | 4285 | ORL | 643 | $ 62.96 | $ 62.96 |
| 01/01/05 | 7070 | ORL | 643 | $ 62.96 | $ 62.96 |
| 01/08/05 | 7221 | ORL | 643 | $ 62.96 | $ 62.96 |
| 01/15/05 | 7269 | ORL | 643 | $ 62.96 | $ 62.96 |
| 01/22/05 | 7342 | ORL | 643 | $ 62.96 | $ 62.96 |
| 01/29/05 | 7499 | ORL | 643 | $ 62.96 | $ 62.96 |
| 02/05/05 | 7574 | ORL | 643 | $ 62.96 | $ 62.96 |
| 02/12/05 | 7603 | ORL | 643 | $ 62.96 | $ 62.96 |
| 02/19/05 | 7641 | ORL | 643 | $ 62.96 | $ 62.96 |
| 02/20/05 | 7644 | ORL | 643 | $ 8.99 | $ 8.99 |
| 02/21/05 | 7937 | ORL | 643 | $ 8.99 | $ 8.99 |
| 02/26/05 | 7668 | ORL | 643 | $ 44.97 | $ 44.97 |
| 03/05/05 | 7719 | ORL | 643 | $ 62.96 | $ 62.96 |
| 4/10/2004 | 2686 | ORL | 644 | $ 41.84 | $ 41.84 |
| 4/17/2004 | 2690 | ORL | 644 | $ 41.84 | $ 41.84 |
| 4/24/2004 | 2829 | ORL | 644 | $ 55.78 | $ 55.78 |
| 5/1/2004 | 2862 | ORL | 644 | $ 55.78 | $ 55.78 |
| 5/8/2004 | 2822 | ORL | 644 | $ 55.78 | $ 55.78 |
| 5/15/2004 | 3030 | ORL | 644 | $ 55.78 | $ 55.78 |
| 5/22/2004 | 3073 | ORL | 644 | $ 55.78 | $ 55.78 |
| 5/29/2004 | 3134 | ORL | 644 | $ 55.78 | $ 55.78 |
| 6/5/2004 | | ORL | 644 | $ 55.78 | $ 55.78 |
| 6/12/2004 | 3448 | ORL | 644 | $ 55.78 | $ 55.78 |
| 6/19/2004 | 3496 | ORL | 644 | $ 55.78 | $ 55.78 |
| 6/26/2004 | 3650 | ORL | 644 | $ 55.78 | $ 55.78 |
| 7/3/2004 | 3822 | ORL | 644 | $ 55.78 | $ 55.78 |
| 7/10/2004 | 4107 | ORL | 644 | $ 55.78 | $ 55.78 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/17/2004 | 4285 | ORL | 644 | $ 55.78 | $ 55.78 |
| 1/1/2005 | 7070 | ORL | 644 | $ 55.78 | $ 55.78 |
| 1/8/2005 | 7221 | ORL | 644 | $ 55.78 | $ 55.78 |
| 1/15/2005 | 7269 | ORL | 644 | $ 55.78 | $ 55.78 |
| 1/22/2005 | 7342 | ORL | 644 | $ 55.78 | $ 55.78 |
| 1/29/2005 | 7499 | ORL | 644 | $ 55.78 | $ 55.78 |
| 2/5/2005 | 7574 | ORL | 644 | $ 55.78 | $ 55.78 |
| 2/12/2005 | 7603 | ORL | 644 | $ 55.78 | $ 55.78 |
| 2/19/2005 | 7641 | ORL | 644 | $ 55.78 | $ 55.78 |
| 2/20/2005 | 7644 | ORL | 644 | $ 7.97 | $ 7.97 |
| 2/21/2005 | 7937 | ORL | 644 | $ 7.97 | $ 7.97 |
| 2/26/2005 | 7668 | ORL | 644 | $ 39.84 | $ 39.84 |
| 3/5/2005 | 7719 | ORL | 644 | $ 55.78 | $ 55.78 |
| 04/10/04 | 2686 | ORL | 647 | $ 33.60 | $ 33.60 |
| 04/17/04 | 2690 | ORL | 647 | $ 33.60 | $ 33.60 |
| 04/24/04 | 2829 | ORL | 647 | $ 44.80 | $ 44.80 |
| 05/01/04 | 2862 | ORL | 647 | $ 44.80 | $ 44.80 |
| 05/08/04 | 2822 | ORL | 647 | $ 44.80 | $ 44.80 |
| 05/15/04 | 3030 | ORL | 647 | $ 44.80 | $ 44.80 |
| 05/22/04 | 3073 | ORL | 647 | $ 44.80 | $ 44.80 |
| 05/29/04 | 3134 | ORL | 647 | $ 44.80 | $ 44.80 |
| 06/05/04 | | ORL | 647 | $ 44.80 | $ 44.80 |
| 06/12/04 | 3448 | ORL | 647 | $ 44.80 | $ 44.80 |
| 06/19/04 | 3496 | ORL | 647 | $ 44.80 | $ 44.80 |
| 06/26/04 | 3650 | ORL | 647 | $ 44.80 | $ 44.80 |
| 07/03/04 | 3822 | ORL | 647 | $ 44.80 | $ 44.80 |
| 07/10/04 | 4107 | ORL | 647 | $ 44.80 | $ 44.80 |
| 07/17/04 | 4285 | ORL | 647 | $ 44.80 | $ 44.80 |
| 01/01/05 | 7070 | ORL | 647 | $ 44.80 | $ 44.80 |
| 01/08/05 | 7221 | ORL | 647 | $ 44.80 | $ 44.80 |
| 01/15/05 | 7269 | ORL | 647 | $ 44.80 | $ 44.80 |
| 01/22/05 | 7342 | ORL | 647 | $ 44.80 | $ 44.80 |
| 01/29/05 | 7499 | ORL | 647 | $ 44.80 | $ 44.80 |
| 02/05/05 | 7574 | ORL | 647 | $ 44.80 | $ 44.80 |
| 02/12/05 | 7603 | ORL | 647 | $ 44.80 | $ 44.80 |
| 02/19/05 | 7641 | ORL | 647 | $ 44.80 | $ 44.80 |
| 02/20/05 | 7644 | ORL | 647 | $ 6.40 | $ 6.40 |
| 02/21/05 | 7939 | ORL | 647 | $ 6.40 | $ 6.40 |
| 02/26/05 | 7668 | ORL | 647 | $ 32.00 | $ 32.00 |
| 03/05/05 | 7719 | ORL | 647 | $ 44.80 | $ 44.80 |
| 04/10/04 | 2686 | ORL | 649 | $ 39.64 | $ 39.64 |
| 04/17/04 | 2690 | ORL | 649 | $ 39.64 | $ 39.64 |
| 04/24/04 | 2829 | ORL | 649 | $ 52.86 | $ 52.86 |
| 05/01/04 | 2862 | ORL | 649 | $ 52.86 | $ 52.86 |
| 05/08/04 | 2822 | ORL | 649 | $ 52.86 | $ 52.86 |
| 05/15/04 | 3030 | ORL | 649 | $ 52.86 | $ 52.86 |
| 05/22/04 | 3073 | ORL | 649 | $ 52.86 | $ 52.86 |
| 05/29/04 | 3134 | ORL | 649 | $ 52.86 | $ 52.86 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 06/05/04 |  | ORL | 649 | $ 52.86 | $ 52.86 |
| 06/12/04 | 3448 | ORL | 649 | $ 52.86 | $ 52.86 |
| 06/19/04 | 3496 | ORL | 649 | $ 52.86 | $ 52.86 |
| 06/26/04 | 3650 | ORL | 649 | $ 52.86 | $ 52.86 |
| 07/03/04 | 3822 | ORL | 649 | $ 52.86 | $ 52.86 |
| 07/10/04 | 4107 | ORL | 649 | $ 52.86 | $ 52.86 |
| 07/17/04 | 4285 | ORL | 649 | $ 52.86 | $ 52.86 |
| 01/01/05 | 7070 | ORL | 649 | $ 52.86 | $ 52.86 |
| 01/08/05 | 7221 | ORL | 649 | $ 52.86 | $ 52.86 |
| 01/15/05 | 7269 | ORL | 649 | $ 52.86 | $ 52.86 |
| 01/22/05 | 7342 | ORL | 649 | $ 52.86 | $ 52.86 |
| 01/29/05 | 7499 | ORL | 649 | $ 52.86 | $ 52.86 |
| 02/05/05 | 7574 | ORL | 649 | $ 52.86 | $ 52.86 |
| 02/12/05 | 7603 | ORL | 649 | $ 52.86 | $ 52.86 |
| 02/19/05 | 7641 | ORL | 649 | $ 52.86 | $ 52.86 |
| 02/20/05 | 7644 | ORL | 649 | $ 7.55 | $ 7.55 |
| 02/21/05 | 7937 | ORL | 649 | $ 7.55 | $ 7.55 |
| 02/26/05 | 7668 | ORL | 649 | $ 37.76 | $ 37.76 |
| 03/05/05 | 7719 | ORL | 649 | $ 52.86 | $ 52.86 |
| 4/10/2004 | 2686 | ORL | 651 | $ 39.67 | $ 39.67 |
| 4/17/2004 | 2690 | ORL | 651 | $ 39.67 | $ 39.67 |
| 4/24/2004 | 2829 | ORL | 651 | $ 52.90 | $ 52.90 |
| 5/1/2004 | 2862 | ORL | 651 | $ 52.90 | $ 52.90 |
| 5/8/2004 | 2822 | ORL | 651 | $ 52.90 | $ 52.90 |
| 5/15/2004 | 3030 | ORL | 651 | $ 52.90 | $ 52.90 |
| 5/22/2004 | 3073 | ORL | 651 | $ 52.90 | $ 52.90 |
| 5/29/2004 | 3134 | ORL | 651 | $ 52.90 | $ 52.90 |
| 6/5/2004 |  | ORL | 651 | $ 52.90 | $ 52.90 |
| 6/12/2004 | 3448 | ORL | 651 | $ 52.90 | $ 52.90 |
| 6/19/2004 | 3496 | ORL | 651 | $ 52.90 | $ 52.90 |
| 6/26/2004 | 3650 | ORL | 651 | $ 52.90 | $ 52.90 |
| 7/3/2004 | 3822 | ORL | 651 | $ 52.90 | $ 52.90 |
| 7/10/2004 | 4107 | ORL | 651 | $ 52.90 | $ 52.90 |
| 7/17/2004 | 4285 | ORL | 651 | $ 52.90 | $ 52.90 |
| 1/1/2005 | 7070 | ORL | 651 | $ 52.90 | $ 52.90 |
| 1/8/2005 | 7221 | ORL | 651 | $ 52.90 | $ 52.90 |
| 1/15/2005 | 7269 | ORL | 651 | $ 52.90 | $ 52.90 |
| 1/22/2005 | 7342 | ORL | 651 | $ 52.90 | $ 52.90 |
| 1/29/2005 | 7499 | ORL | 651 | $ 52.90 | $ 52.90 |
| 2/5/2005 | 7574 | ORL | 651 | $ 52.90 | $ 52.90 |
| 2/12/2005 | 7603 | ORL | 651 | $ 52.90 | $ 52.90 |
| 2/19/2005 | 7641 | ORL | 651 | $ 52.90 | $ 52.90 |
| 2/20/2005 | 7644 | ORL | 651 | $ 7.56 | $ 7.56 |
| 2/21/2005 | 7937 | ORL | 651 | $ 7.56 | $ 7.56 |
| 2/26/2005 | 7668 | ORL | 651 | $ 37.78 | $ 37.78 |
| 3/5/2005 | 7719 | ORL | 651 | $ 52.90 | $ 52.90 |
| 1/8/2005 | 7221 | ORL | 652 | $ 52.86 | $ 49.08 |
| 1/15/2005 | 7269 | ORL | 652 | $ 52.86 | $ 49.08 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 1/22/2005 | 7342 | ORL | 652 | $ 52.86 | $ 49.08 |
| 1/29/2005 | 7499 | ORL | 652 | $ 52.86 | $ 49.08 |
| 2/5/2005 | 7574 | ORL | 652 | $ 52.86 | $ 49.08 |
| 2/12/2005 | 7603 | ORL | 652 | $ 52.86 | $ 49.08 |
| 2/19/2005 | 7641 | ORL | 652 | $ 52.86 | $ 49.08 |
| 2/20/2005 | 7644 | ORL | 652 | $ 7.55 | $ 7.01 |
| 2/21/2005 | 7937 | ORL | 652 | $ 7.55 | $ 7.01 |
| 2/26/2005 | 7668 | ORL | 652 | $ 37.76 | $ 35.06 |
| 3/5/2005 | 7719 | ORL | 652 | $ 52.86 | $ 49.08 |
| 04/10/04 | 2686 | ORL | 654 | $ 39.03 | $ 39.03 |
| 04/17/04 | 2690 | ORL | 654 | $ 39.03 | $ 39.03 |
| 04/24/04 | 2829 | ORL | 654 | $ 52.05 | $ 52.05 |
| 05/01/04 | 2862 | ORL | 654 | $ 52.05 | $ 52.05 |
| 05/08/04 | 2822 | ORL | 654 | $ 52.05 | $ 52.05 |
| 05/15/04 | 3030 | ORL | 654 | $ 52.05 | $ 52.05 |
| 05/22/04 | 3073 | ORL | 654 | $ 52.05 | $ 52.05 |
| 05/29/04 | 3134 | ORL | 654 | $ 52.05 | $ 52.05 |
| 06/05/04 |  | ORL | 654 | $ 52.05 | $ 52.05 |
| 06/12/04 | 3448 | ORL | 654 | $ 52.05 | $ 52.05 |
| 06/19/04 | 3496 | ORL | 654 | $ 52.05 | $ 52.05 |
| 06/26/04 | 3650 | ORL | 654 | $ 52.05 | $ 52.05 |
| 07/03/04 | 3822 | ORL | 654 | $ 52.05 | $ 52.05 |
| 07/10/04 | 4107 | ORL | 654 | $ 52.05 | $ 52.05 |
| 07/17/04 | 4285 | ORL | 654 | $ 52.05 | $ 52.05 |
| 01/01/05 | 7070 | ORL | 654 | $ 52.05 | $ 52.05 |
| 01/08/05 | 7221 | ORL | 654 | $ 52.05 | $ 52.05 |
| 01/15/05 | 7269 | ORL | 654 | $ 52.05 | $ 52.05 |
| 01/22/05 | 7342 | ORL | 654 | $ 52.05 | $ 52.05 |
| 01/29/05 | 7499 | ORL | 654 | $ 52.05 | $ 52.05 |
| 02/05/05 | 7574 | ORL | 654 | $ 52.05 | $ 52.05 |
| 02/12/05 | 7603 | ORL | 654 | $ 52.05 | $ 52.05 |
| 02/19/05 | 7641 | ORL | 654 | $ 52.05 | $ 52.05 |
| 02/20/05 | 7644 | ORL | 654 | $ 7.44 | $ 7.44 |
| 02/21/05 | 7937 | ORL | 654 | $ 7.44 | $ 7.44 |
| 02/26/05 | 7668 | ORL | 654 | $ 37.18 | $ 37.18 |
| 03/05/05 | 7719 | ORL | 654 | $ 52.05 | $ 52.05 |
| 4/10/2004 | 2686 | ORL | 655 | $ 39.12 | $ 39.12 |
| 4/17/2004 | 2690 | ORL | 655 | $ 39.12 | $ 39.12 |
| 4/24/2004 | 2829 | ORL | 655 | $ 52.16 | $ 52.16 |
| 5/1/2004 | 2862 | ORL | 655 | $ 52.16 | $ 52.16 |
| 5/8/2004 | 2822 | ORL | 655 | $ 52.16 | $ 52.16 |
| 5/15/2004 | 3030 | ORL | 655 | $ 52.16 | $ 52.16 |
| 5/22/2004 | 3073 | ORL | 655 | $ 52.16 | $ 52.16 |
| 5/29/2004 | 3134 | ORL | 655 | $ 52.16 | $ 52.16 |
| 6/5/2004 |  | ORL | 655 | $ 52.16 | $ 52.16 |
| 6/12/2004 | 3448 | ORL | 655 | $ 52.16 | $ 52.16 |
| 6/19/2004 | 3496 | ORL | 655 | $ 52.16 | $ 52.16 |
| 6/26/2004 | 3650 | ORL | 655 | $ 52.16 | $ 52.16 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/3/2004 | 3822 | ORL | 655 | $ 52.16 | $ 52.16 |
| 7/10/2004 | 4107 | ORL | 655 | $ 52.16 | $ 52.16 |
| 7/17/2004 | 4285 | ORL | 655 | $ 52.16 | $ 52.16 |
| 1/1/2005 | 7070 | ORL | 655 | $ 52.16 | $ 52.16 |
| 1/8/2005 | 7221 | ORL | 655 | $ 52.16 | $ 52.16 |
| 1/15/2005 | 7269 | ORL | 655 | $ 52.16 | $ 52.16 |
| 1/22/2005 | 7342 | ORL | 655 | $ 52.16 | $ 52.16 |
| 1/29/2005 | 7499 | ORL | 655 | $ 52.16 | $ 52.16 |
| 2/5/2005 | 7574 | ORL | 655 | $ 52.16 | $ 52.16 |
| 2/12/2005 | 7603 | ORL | 655 | $ 52.16 | $ 52.16 |
| 2/19/2005 | 7641 | ORL | 655 | $ 52.16 | $ 52.16 |
| 2/20/2005 | 7644 | ORL | 655 | $ 7.45 | $ 7.45 |
| 2/21/2005 | 7937 | ORL | 655 | $ 7.45 | $ 7.45 |
| 2/26/2005 | 7668 | ORL | 655 | $ 37.25 | $ 37.25 |
| 3/5/2005 | 7719 | ORL | 655 | $ 52.16 | $ 52.16 |
| 04/10/04 | 2686 | ORL | 656 | $ 40.07 | $ 37.21 |
| 04/17/04 | 2690 | ORL | 656 | $ 40.07 | $ 37.21 |
| 04/24/04 | 2829 | ORL | 656 | $ 53.43 | $ 49.62 |
| 05/01/04 | 2862 | ORL | 656 | $ 53.43 | $ 49.62 |
| 05/08/04 | 2822 | ORL | 656 | $ 53.43 | $ 49.62 |
| 05/15/04 | 3030 | ORL | 656 | $ 53.43 | $ 49.62 |
| 05/22/04 | 3073 | ORL | 656 | $ 53.43 | $ 49.62 |
| 05/29/04 | 3134 | ORL | 656 | $ 53.43 | $ 49.62 |
| 06/05/04 | | ORL | 656 | $ 53.43 | $ 49.62 |
| 06/12/04 | 3448 | ORL | 656 | $ 53.43 | $ 49.62 |
| 06/19/04 | 3496 | ORL | 656 | $ 53.43 | $ 49.62 |
| 06/26/04 | 3650 | ORL | 656 | $ 53.43 | $ 49.62 |
| 07/03/04 | 3822 | ORL | 656 | $ 53.43 | $ 49.62 |
| 07/10/04 | 4107 | ORL | 656 | $ 53.43 | $ 49.62 |
| 07/17/04 | 4285 | ORL | 656 | $ 53.43 | $ 49.62 |
| 01/01/05 | 7070 | ORL | 656 | $ 53.43 | $ 49.62 |
| 01/08/05 | 7221 | ORL | 656 | $ 53.43 | $ 49.62 |
| 01/15/05 | 7269 | ORL | 656 | $ 53.43 | $ 49.62 |
| 01/22/05 | 7342 | ORL | 656 | $ 53.43 | $ 49.62 |
| 01/29/05 | 7499 | ORL | 656 | $ 53.43 | $ 49.62 |
| 02/05/05 | 7574 | ORL | 656 | $ 53.43 | $ 49.62 |
| 02/12/05 | 7603 | ORL | 656 | $ 53.43 | $ 49.62 |
| 02/19/05 | 7641 | ORL | 656 | $ 53.43 | $ 49.62 |
| 02/20/05 | 7644 | ORL | 656 | $ 7.63 | $ 7.09 |
| 02/21/05 | 7939 | ORL | 656 | $ 7.63 | $ 7.09 |
| 02/26/05 | 7668 | ORL | 656 | $ 38.17 | $ 35.44 |
| 03/05/05 | 7719 | ORL | 656 | $ 53.43 | $ 49.62 |
| 04/10/04 | 2686 | ORL | 657 | $ 40.58 | $ 40.58 |
| 04/17/04 | 2690 | ORL | 657 | $ 40.58 | $ 40.58 |
| 04/24/04 | 2829 | ORL | 657 | $ 54.11 | $ 54.11 |
| 05/01/04 | 2862 | ORL | 657 | $ 54.11 | $ 54.11 |
| 05/08/04 | 2822 | ORL | 657 | $ 54.11 | $ 54.11 |
| 05/15/04 | 3030 | ORL | 657 | $ 54.11 | $ 54.11 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 05/22/04 | 3073 | ORL | 657 | $ 54.11 | $ 54.11 |
| 05/29/04 | 3134 | ORL | 657 | $ 54.11 | $ 54.11 |
| 06/05/04 | | ORL | 657 | $ 54.11 | $ 54.11 |
| 06/12/04 | 3448 | ORL | 657 | $ 54.11 | $ 54.11 |
| 06/19/04 | 3496 | ORL | 657 | $ 54.11 | $ 54.11 |
| 06/26/04 | 3650 | ORL | 657 | $ 54.11 | $ 54.11 |
| 07/03/04 | 3822 | ORL | 657 | $ 54.11 | $ 54.11 |
| 07/10/04 | 4107 | ORL | 657 | $ 54.11 | $ 54.11 |
| 07/17/04 | 4285 | ORL | 657 | $ 54.11 | $ 54.11 |
| 01/01/05 | 7070 | ORL | 657 | $ 54.11 | $ 54.11 |
| 01/08/05 | 7221 | ORL | 657 | $ 54.11 | $ 54.11 |
| 01/15/05 | 7269 | ORL | 657 | $ 54.11 | $ 54.11 |
| 01/22/05 | 7342 | ORL | 657 | $ 54.11 | $ 54.11 |
| 01/29/05 | 7499 | ORL | 657 | $ 54.11 | $ 54.11 |
| 02/05/05 | 7574 | ORL | 657 | $ 54.11 | $ 54.11 |
| 02/12/05 | 7603 | ORL | 657 | $ 54.11 | $ 54.11 |
| 02/19/05 | 7641 | ORL | 657 | $ 54.11 | $ 54.11 |
| 02/20/05 | 7644 | ORL | 657 | $ 7.73 | $ 7.73 |
| 02/21/05 | 7937 | ORL | 657 | $ 7.73 | $ 7.73 |
| 02/26/05 | 7668 | ORL | 657 | $ 38.65 | $ 38.65 |
| 03/05/05 | 7719 | ORL | 657 | $ 54.11 | $ 54.11 |
| 04/10/04 | 2686 | ORL | 658 | $ 39.60 | $ 39.60 |
| 04/17/04 | 2690 | ORL | 658 | $ 39.60 | $ 39.60 |
| 04/24/04 | 2829 | ORL | 658 | $ 52.81 | $ 52.81 |
| 05/01/04 | 2862 | ORL | 658 | $ 52.81 | $ 52.81 |
| 05/08/04 | 2822 | ORL | 658 | $ 52.81 | $ 52.81 |
| 05/15/04 | 3030 | ORL | 658 | $ 52.81 | $ 52.81 |
| 05/22/04 | 3073 | ORL | 658 | $ 52.81 | $ 52.81 |
| 05/29/04 | 3134 | ORL | 658 | $ 52.81 | $ 52.81 |
| 06/05/04 | | ORL | 658 | $ 52.81 | $ 52.81 |
| 06/12/04 | 3448 | ORL | 658 | $ 52.81 | $ 52.81 |
| 06/19/04 | 3496 | ORL | 658 | $ 52.81 | $ 52.81 |
| 06/26/04 | 3650 | ORL | 658 | $ 52.81 | $ 52.81 |
| 07/03/04 | 3822 | ORL | 658 | $ 52.81 | $ 52.81 |
| 07/10/04 | 4107 | ORL | 658 | $ 52.81 | $ 52.81 |
| 07/17/04 | 4285 | ORL | 658 | $ 52.81 | $ 52.81 |
| 01/01/05 | 7070 | ORL | 658 | $ 52.81 | $ 52.81 |
| 01/08/05 | 7221 | ORL | 658 | $ 52.81 | $ 52.81 |
| 01/15/05 | 7269 | ORL | 658 | $ 52.81 | $ 52.81 |
| 01/22/05 | 7342 | ORL | 658 | $ 52.81 | $ 52.81 |
| 01/29/05 | 7499 | ORL | 658 | $ 52.81 | $ 52.81 |
| 02/05/05 | 7574 | ORL | 658 | $ 52.81 | $ 52.81 |
| 02/12/05 | 7603 | ORL | 658 | $ 52.81 | $ 52.81 |
| 02/19/05 | 7641 | ORL | 658 | $ 52.81 | $ 52.81 |
| 02/20/05 | 7644 | ORL | 658 | $ 7.54 | $ 7.54 |
| 02/21/05 | 7939 | ORL | 658 | $ 7.54 | $ 7.54 |
| 02/26/05 | 7668 | ORL | 658 | $ 37.72 | $ 37.72 |
| 03/05/05 | 7719 | ORL | 658 | $ 52.81 | $ 52.81 |

WD 012903

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 04/10/04 | 2686 | ORL | 659 | $ 39.67 | $ 39.67 |
| 04/17/04 | 2690 | ORL | 659 | $ 39.67 | $ 39.67 |
| 04/24/04 | 2829 | ORL | 659 | $ 52.90 | $ 52.90 |
| 05/01/04 | 2862 | ORL | 659 | $ 52.90 | $ 52.90 |
| 05/08/04 | 2822 | ORL | 659 | $ 52.90 | $ 52.90 |
| 05/15/04 | 3030 | ORL | 659 | $ 52.90 | $ 52.90 |
| 05/22/04 | 3073 | ORL | 659 | $ 52.90 | $ 52.90 |
| 05/29/04 | 3134 | ORL | 659 | $ 52.90 | $ 52.90 |
| 06/05/04 | | ORL | 659 | $ 52.90 | $ 52.90 |
| 06/12/04 | 3448 | ORL | 659 | $ 52.90 | $ 52.90 |
| 06/19/04 | 3496 | ORL | 659 | $ 52.90 | $ 52.90 |
| 06/26/04 | 3650 | ORL | 659 | $ 52.90 | $ 52.90 |
| 07/03/04 | 3822 | ORL | 659 | $ 52.90 | $ 52.90 |
| 07/10/04 | 4107 | ORL | 659 | $ 52.90 | $ 52.90 |
| 07/17/04 | 4285 | ORL | 659 | $ 52.90 | $ 52.90 |
| 01/01/05 | 7070 | ORL | 659 | $ 52.90 | $ 52.90 |
| 01/08/05 | 7221 | ORL | 659 | $ 52.90 | $ 52.90 |
| 01/15/05 | 7269 | ORL | 659 | $ 52.90 | $ 52.90 |
| 01/22/05 | 7342 | ORL | 659 | $ 52.90 | $ 52.90 |
| 01/29/05 | 7499 | ORL | 659 | $ 52.90 | $ 52.90 |
| 02/05/05 | 7574 | ORL | 659 | $ 52.90 | $ 52.90 |
| 02/12/05 | 7603 | ORL | 659 | $ 52.90 | $ 52.90 |
| 02/19/05 | 7641 | ORL | 659 | $ 52.90 | $ 52.90 |
| 02/20/05 | 7644 | ORL | 659 | $ 7.56 | $ 7.56 |
| 02/21/05 | 7937 | ORL | 659 | $ 7.56 | $ 7.56 |
| 02/26/05 | 7668 | ORL | 659 | $ 37.78 | $ 37.78 |
| 03/05/05 | 7719 | ORL | 659 | $ 52.90 | $ 52.90 |
| 04/10/04 | 2686 | ORL | 660 | $ 39.72 | $ 36.88 |
| 04/17/04 | 2690 | ORL | 660 | $ 39.72 | $ 36.88 |
| 04/24/04 | 2829 | ORL | 660 | $ 52.95 | $ 49.17 |
| 05/01/04 | 2862 | ORL | 660 | $ 52.95 | $ 49.17 |
| 05/08/04 | 2822 | ORL | 660 | $ 52.95 | $ 49.17 |
| 05/15/04 | 3030 | ORL | 660 | $ 52.95 | $ 49.17 |
| 05/22/04 | 3073 | ORL | 660 | $ 52.95 | $ 49.17 |
| 05/29/04 | 3134 | ORL | 660 | $ 52.95 | $ 49.17 |
| 06/05/04 | | ORL | 660 | $ 52.95 | $ 49.17 |
| 06/12/04 | 3448 | ORL | 660 | $ 52.95 | $ 49.17 |
| 06/19/04 | 3496 | ORL | 660 | $ 52.95 | $ 49.17 |
| 06/26/04 | 3650 | ORL | 660 | $ 52.95 | $ 49.17 |
| 07/03/04 | 3822 | ORL | 660 | $ 52.95 | $ 49.17 |
| 07/10/04 | 4107 | ORL | 660 | $ 52.95 | $ 49.17 |
| 07/17/04 | 4285 | ORL | 660 | $ 52.95 | $ 49.17 |
| 01/01/05 | 7070 | ORL | 660 | $ 52.95 | $ 49.17 |
| 01/08/05 | 7221 | ORL | 660 | $ 52.95 | $ 49.17 |
| 01/15/05 | 7269 | ORL | 660 | $ 52.95 | $ 49.17 |
| 01/22/05 | 7342 | ORL | 660 | $ 52.95 | $ 49.17 |
| 01/29/05 | 7499 | ORL | 660 | $ 52.95 | $ 49.17 |
| 02/05/05 | 7574 | ORL | 660 | $ 52.95 | $ 49.17 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/12/05 | 7603 | ORL | 660 | $ 52.95 | $ 49.17 |
| 02/19/05 | 7641 | ORL | 660 | $ 52.95 | $ 49.17 |
| 02/20/05 | 7644 | ORL | 660 | $ 7.56 | $ 7.02 |
| 02/21/05 | 7937 | ORL | 660 | $ 7.56 | $ 7.02 |
| 02/26/05 | 7668 | ORL | 660 | $ 37.82 | $ 35.12 |
| 03/05/05 | 7719 | ORL | 660 | $ 52.95 | $ 49.17 |
| 04/03/04 | 2684 | MIA | 662 | $ 52.14 | $ 52.14 |
| 04/10/04 | 2687 | MIA | 662 | $ 52.14 | $ 52.14 |
| 04/17/04 | 2688 | MIA | 662 | $ 52.14 | $ 52.14 |
| 04/24/04 | 2828 | MIA | 662 | $ 52.14 | $ 52.14 |
| 05/01/04 | 2863 | MIA | 662 | $ 52.14 | $ 52.14 |
| 05/08/04 | 2776 | MIA | 662 | $ 52.14 | $ 52.14 |
| 05/15/04 | 3028 | MIA | 662 | $ 52.14 | $ 52.14 |
| 05/22/04 | 3071 | MIA | 662 | $ 52.14 | $ 52.14 |
| 05/29/04 | 3132 | MIA | 662 | $ 52.14 | $ 52.14 |
| 06/12/04 | 3337 | MIA | 662 | $ 52.14 | $ 52.14 |
| 06/12/04 | 3446 | MIA | 662 | $ 52.14 | $ 52.14 |
| 06/19/04 | 3494 | MIA | 662 | $ 52.14 | $ 52.14 |
| 06/26/04 | 3648 | MIA | 662 | $ 52.14 | $ 52.14 |
| 07/03/04 | 3820 | MIA | 662 | $ 52.14 | $ 52.14 |
| 07/10/04 | 4105 | MIA | 662 | $ 52.14 | $ 52.14 |
| 07/17/04 | 4283 | MIA | 662 | $ 52.14 | $ 52.14 |
| 07/24/04 | 4391 | MIA | 662 | $ 52.14 | $ 52.14 |
| 07/31/04 | 4402 | MIA | 662 | $ 52.14 | $ 52.14 |
| 08/07/04 | 4469 | MIA | 662 | $ 52.14 | $ 52.14 |
| 08/14/04 | 4525 | MIA | 662 | $ 52.14 | $ 52.14 |
| 08/21/04 | 4668 | MIA | 662 | $ 52.14 | $ 52.14 |
| 09/04/04 | 5054 | MIA | 662 | $ 52.14 | $ 52.14 |
| 09/11/04 | 5125 | MIA | 662 | $ 52.14 | $ 52.14 |
| 09/18/04 | 5183 | MIA | 662 | $ 52.14 | $ 52.14 |
| 09/25/04 | 5234 | MIA | 662 | $ 52.14 | $ 52.14 |
| 10/02/04 | 5318 | MIA | 662 | $ 52.14 | $ 52.14 |
| 10/09/04 | 5375 | MIA | 662 | $ 52.14 | $ 52.14 |
| 10/16/04 | 5415 | MIA | 662 | $ 52.14 | $ 52.14 |
| 10/23/04 | 5692 | MIA | 662 | $ 52.14 | $ 52.14 |
| 10/30/04 | 5921 | MIA | 662 | $ 52.14 | $ 52.14 |
| 10/30/04 | 5928 | MIA | 662 | $ 57.12 | $ 57.12 |
| 10/30/04 | 5928 | MIA | 662 | $ 237.83 | $ 237.83 |
| 11/06/04 | 6311 | MIA | 662 | $ 52.14 | $ 52.14 |
| 11/13/04 | 6484 | MIA | 662 | $ 52.14 | $ 52.14 |
| 11/20/04 | 6529 | MIA | 662 | $ 52.14 | $ 52.14 |
| 11/27/04 | 6621 | MIA | 662 | $ 52.14 | $ 52.14 |
| 12/04/04 | 6789 | MIA | 662 | $ 52.14 | $ 52.14 |
| 12/11/04 | 6837 | MIA | 662 | $ 52.14 | $ 52.14 |
| 12/18/04 | 6880 | MIA | 662 | $ 52.14 | $ 52.14 |
| 12/25/04 | 6999 | MIA | 662 | $ 52.14 | $ 52.14 |
| 01/01/05 | 7070 | MIA | 662 | $ 52.14 | $ 52.14 |
| 01/08/05 | 7221 | MIA | 662 | $ 52.14 | $ 52.14 |

WD 012904

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 01/15/05 | 7269 | MIA | 662 | $ 52.14 | $ 52.14 |
| 01/22/05 | 7342 | MIA | 662 | $ 52.14 | $ 52.14 |
| 01/29/05 | 7499 | MIA | 662 | $ 52.14 | $ 52.14 |
| 02/05/05 | 7574 | MIA | 662 | $ 52.14 | $ 52.14 |
| 02/12/05 | 7603 | MIA | 662 | $ 52.14 | $ 52.14 |
| 02/19/05 | 7641 | MIA | 662 | $ 52.14 | $ 52.14 |
| 02/20/05 | 7644 | MIA | 662 | $ 7.45 | $ 7.45 |
| 02/21/05 | 7937 | MIA | 662 | $ 7.45 | $ 7.45 |
| 02/26/05 | 7668 | MIA | 662 | $ 37.24 | $ 37.24 |
| 03/05/05 | 7719 | MIA | 662 | $ 52.14 | $ 52.14 |
| 08/28/09 | 4990 | MIA | 662 | $ 52.14 | $ 52.14 |
| 4/10/2004 | 2686 | ORL | 663 | $ 40.39 | $ 40.39 |
| 4/17/2004 | 2690 | ORL | 663 | $ 40.39 | $ 40.39 |
| 4/24/2004 | 2829 | ORL | 663 | $ 53.86 | $ 53.86 |
| 5/1/2004 | 2862 | ORL | 663 | $ 53.86 | $ 53.86 |
| 5/8/2004 | 2822 | ORL | 663 | $ 53.86 | $ 53.86 |
| 5/15/2004 | 3030 | ORL | 663 | $ 53.86 | $ 53.86 |
| 5/22/2004 | 3073 | ORL | 663 | $ 53.86 | $ 53.86 |
| 5/29/2004 | 3134 | ORL | 663 | $ 53.86 | $ 53.86 |
| 6/5/2004 | | ORL | 663 | $ 53.86 | $ 53.86 |
| 6/12/2004 | 3448 | ORL | 663 | $ 53.86 | $ 53.86 |
| 6/19/2004 | 3496 | ORL | 663 | $ 53.86 | $ 53.86 |
| 6/26/2004 | 3650 | ORL | 663 | $ 53.86 | $ 53.86 |
| 7/3/2004 | 3822 | ORL | 663 | $ 53.86 | $ 53.86 |
| 7/10/2004 | 4107 | ORL | 663 | $ 53.86 | $ 53.86 |
| 7/17/2004 | 4285 | ORL | 663 | $ 53.86 | $ 53.86 |
| 1/1/2005 | 7070 | ORL | 663 | $ 53.86 | $ 53.86 |
| 1/8/2005 | 7221 | ORL | 663 | $ 53.86 | $ 53.86 |
| 1/15/2005 | 7269 | ORL | 663 | $ 53.86 | $ 53.86 |
| 1/22/2005 | 7342 | ORL | 663 | $ 53.86 | $ 53.86 |
| 1/29/2005 | 7499 | ORL | 663 | $ 53.86 | $ 53.86 |
| 2/5/2005 | 7574 | ORL | 663 | $ 53.86 | $ 53.86 |
| 2/12/2005 | 7603 | ORL | 663 | $ 53.86 | $ 53.86 |
| 2/19/2005 | 7641 | ORL | 663 | $ 53.86 | $ 53.86 |
| 2/20/2005 | 7644 | ORL | 663 | $ 7.69 | $ 7.69 |
| 2/21/2005 | 7939 | ORL | 663 | $ 7.69 | $ 7.69 |
| 2/26/2005 | 7668 | ORL | 663 | $ 38.47 | $ 38.47 |
| 3/5/2005 | 7721 | ORL | 663 | $ 17.50 | $ 17.50 |
| 3/5/2005 | 7719 | ORL | 663 | $ 53.86 | $ 53.86 |
| 4/10/2004 | 2686 | ORL | 664 | $ 41.16 | $ 41.16 |
| 4/17/2004 | 2690 | ORL | 664 | $ 41.16 | $ 41.16 |
| 4/24/2004 | 2829 | ORL | 664 | $ 54.88 | $ 54.88 |
| 5/1/2004 | 2862 | ORL | 664 | $ 54.88 | $ 54.88 |
| 5/8/2004 | 2822 | ORL | 664 | $ 54.88 | $ 54.88 |
| 5/15/2004 | 3030 | ORL | 664 | $ 54.88 | $ 54.88 |
| 5/22/2004 | 3073 | ORL | 664 | $ 54.88 | $ 54.88 |
| 5/29/2004 | 3134 | ORL | 664 | $ 54.88 | $ 54.88 |
| 6/5/2004 | | ORL | 664 | $ 54.88 | $ 54.88 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 6/12/2004 | 3448 | ORL | 664 | $ 54.88 | $ 54.88 |
| 6/19/2004 | 3496 | ORL | 664 | $ 54.88 | $ 54.88 |
| 6/26/2004 | 3650 | ORL | 664 | $ 54.88 | $ 54.88 |
| 7/3/2004 | 3822 | ORL | 664 | $ 54.88 | $ 54.88 |
| 7/10/2004 | 4107 | ORL | 664 | $ 54.88 | $ 54.88 |
| 7/17/2004 | 4285 | ORL | 664 | $ 54.88 | $ 54.88 |
| 1/1/2005 | 7070 | ORL | 664 | $ 54.88 | $ 54.88 |
| 1/8/2005 | 7221 | ORL | 664 | $ 54.88 | $ 54.88 |
| 1/15/2005 | 7269 | ORL | 664 | $ 54.88 | $ 54.88 |
| 1/22/2005 | 7342 | ORL | 664 | $ 54.88 | $ 54.88 |
| 1/29/2005 | 7499 | ORL | 664 | $ 54.88 | $ 54.88 |
| 2/5/2005 | 7574 | ORL | 664 | $ 54.88 | $ 54.88 |
| 2/12/2005 | 7603 | ORL | 664 | $ 54.88 | $ 54.88 |
| 2/19/2005 | 7641 | ORL | 664 | $ 54.88 | $ 54.88 |
| 2/20/2005 | 7644 | ORL | 664 | $ 7.84 | $ 7.84 |
| 2/21/2005 | 7937 | ORL | 664 | $ 7.84 | $ 7.84 |
| 2/26/2005 | 7668 | ORL | 664 | $ 39.20 | $ 39.20 |
| 3/5/2005 | 7719 | ORL | 664 | $ 54.88 | $ 54.88 |
| 04/10/04 | 2686 | ORL | 667 | $ 36.83 | $ 36.83 |
| 04/17/04 | 2690 | ORL | 667 | $ 36.83 | $ 36.83 |
| 04/24/04 | 2829 | ORL | 667 | $ 49.10 | $ 49.10 |
| 05/01/04 | 2862 | ORL | 667 | $ 49.10 | $ 49.10 |
| 05/08/04 | 2822 | ORL | 667 | $ 49.10 | $ 49.10 |
| 05/15/04 | 3030 | ORL | 667 | $ 49.10 | $ 49.10 |
| 05/22/04 | 3073 | ORL | 667 | $ 49.10 | $ 49.10 |
| 05/29/04 | 3134 | ORL | 667 | $ 49.10 | $ 49.10 |
| 06/05/04 | | ORL | 667 | $ 49.10 | $ 49.10 |
| 06/12/04 | 3448 | ORL | 667 | $ 49.10 | $ 49.10 |
| 06/19/04 | 3496 | ORL | 667 | $ 49.10 | $ 49.10 |
| 06/26/04 | 3650 | ORL | 667 | $ 49.10 | $ 49.10 |
| 07/03/04 | 3822 | ORL | 667 | $ 49.10 | $ 49.10 |
| 07/10/04 | 4107 | ORL | 667 | $ 49.10 | $ 49.10 |
| 07/17/04 | 4285 | ORL | 667 | $ 49.10 | $ 49.10 |
| 01/15/05 | 7271 | ORL | 667 | $ 267.22 | $ 267.22 |
| 04/10/04 | 2686 | ORL | 668 | $ 38.51 | $ 38.51 |
| 04/17/04 | 2690 | ORL | 668 | $ 38.51 | $ 38.51 |
| 04/24/04 | 2829 | ORL | 668 | $ 51.34 | $ 51.34 |
| 05/01/04 | 2862 | ORL | 668 | $ 51.34 | $ 51.34 |
| 05/08/04 | 2822 | ORL | 668 | $ 51.34 | $ 51.34 |
| 05/15/04 | 3030 | ORL | 668 | $ 51.34 | $ 51.34 |
| 05/22/04 | 3073 | ORL | 668 | $ 51.34 | $ 51.34 |
| 05/29/04 | 3134 | ORL | 668 | $ 51.34 | $ 51.34 |
| 06/05/04 | | ORL | 668 | $ 51.34 | $ 51.34 |
| 06/12/04 | 3448 | ORL | 668 | $ 51.34 | $ 51.34 |
| 06/19/04 | 3496 | ORL | 668 | $ 51.34 | $ 51.34 |
| 06/26/04 | 3650 | ORL | 668 | $ 51.34 | $ 51.34 |
| 07/03/04 | 3822 | ORL | 668 | $ 51.34 | $ 51.34 |
| 07/10/04 | 4107 | ORL | 668 | $ 51.34 | $ 51.34 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 07/17/04 | 4285 | ORL | 668 | $ 51.34 | $ 51.34 |
| 01/01/05 | 7070 | ORL | 668 | $ 51.34 | $ 51.34 |
| 01/08/05 | 7221 | ORL | 668 | $ 51.34 | $ 51.34 |
| 01/15/05 | 7269 | ORL | 668 | $ 51.34 | $ 51.34 |
| 01/22/05 | 7342 | ORL | 668 | $ 51.34 | $ 51.34 |
| 01/29/05 | 7499 | ORL | 668 | $ 51.34 | $ 51.34 |
| 02/05/05 | 7574 | ORL | 668 | $ 51.34 | $ 51.34 |
| 02/12/05 | 7603 | ORL | 668 | $ 51.34 | $ 51.34 |
| 02/19/05 | 7641 | ORL | 668 | $ 51.34 | $ 51.34 |
| 02/20/05 | 7644 | ORL | 668 | $ 7.33 | $ 7.33 |
| 02/21/05 | 7937 | ORL | 668 | $ 7.33 | $ 7.33 |
| 02/26/05 | 7668 | ORL | 668 | $ 36.67 | $ 36.67 |
| 03/05/05 | 7719 | ORL | 668 | $ 51.34 | $ 51.34 |
| 04/10/04 | 2686 | ORL | 671 | $ 40.38 | $ 40.38 |
| 04/17/04 | 2690 | ORL | 671 | $ 40.38 | $ 40.38 |
| 04/24/04 | 2829 | ORL | 671 | $ 53.83 | $ 53.83 |
| 05/01/04 | 2862 | ORL | 671 | $ 53.83 | $ 53.83 |
| 05/08/04 | 2822 | ORL | 671 | $ 53.83 | $ 53.83 |
| 05/15/04 | 3030 | ORL | 671 | $ 53.83 | $ 53.83 |
| 05/22/04 | 3073 | ORL | 671 | $ 53.83 | $ 53.83 |
| 05/29/04 | 3134 | ORL | 671 | $ 53.83 | $ 53.83 |
| 06/05/04 |  | ORL | 671 | $ 53.83 | $ 53.83 |
| 06/12/04 | 3448 | ORL | 671 | $ 53.83 | $ 53.83 |
| 06/19/04 | 3496 | ORL | 671 | $ 53.83 | $ 53.83 |
| 06/26/04 | 3650 | ORL | 671 | $ 53.83 | $ 53.83 |
| 07/03/04 | 3822 | ORL | 671 | $ 53.83 | $ 53.83 |
| 07/10/04 | 4107 | ORL | 671 | $ 53.83 | $ 53.83 |
| 07/17/04 | 4285 | ORL | 671 | $ 53.83 | $ 53.83 |
| 01/01/05 | 7070 | ORL | 671 | $ 53.83 | $ 53.83 |
| 01/08/05 | 7221 | ORL | 671 | $ 53.83 | $ 53.83 |
| 01/15/05 | 7269 | ORL | 671 | $ 53.83 | $ 53.83 |
| 01/22/05 | 7342 | ORL | 671 | $ 53.83 | $ 53.83 |
| 01/29/05 | 7499 | ORL | 671 | $ 53.83 | $ 53.83 |
| 02/05/05 | 7574 | ORL | 671 | $ 53.83 | $ 53.83 |
| 02/12/05 | 7603 | ORL | 671 | $ 53.83 | $ 53.83 |
| 02/19/05 | 7641 | ORL | 671 | $ 53.83 | $ 53.83 |
| 02/20/05 | 7644 | ORL | 671 | $ 7.69 | $ 7.69 |
| 02/21/05 | 7937 | ORL | 671 | $ 7.69 | $ 7.69 |
| 02/26/05 | 7668 | ORL | 671 | $ 38.45 | $ 38.45 |
| 03/05/05 | 7719 | ORL | 671 | $ 53.83 | $ 53.83 |
| 4/10/2004 | 2686 | ORL | 672 | $ 40.58 | $ 40.58 |
| 4/17/2004 | 2690 | ORL | 672 | $ 40.58 | $ 40.58 |
| 4/24/2004 | 2829 | ORL | 672 | $ 54.10 | $ 54.10 |
| 5/1/2004 | 2862 | ORL | 672 | $ 54.10 | $ 54.10 |
| 5/8/2004 | 2822 | ORL | 672 | $ 54.10 | $ 54.10 |
| 5/15/2004 | 3030 | ORL | 672 | $ 54.10 | $ 54.10 |
| 5/22/2004 | 3073 | ORL | 672 | $ 54.10 | $ 54.10 |
| 5/29/2004 | 3134 | ORL | 672 | $ 54.10 | $ 54.10 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 6/5/2004 |  | ORL | 672 | $ 54.10 | $ 54.10 |
| 6/12/2004 | 3448 | ORL | 672 | $ 54.10 | $ 54.10 |
| 6/19/2004 | 3496 | ORL | 672 | $ 54.10 | $ 54.10 |
| 6/26/2004 | 3650 | ORL | 672 | $ 54.10 | $ 54.10 |
| 7/3/2004 | 3822 | ORL | 672 | $ 54.10 | $ 54.10 |
| 7/10/2004 | 4107 | ORL | 672 | $ 54.10 | $ 54.10 |
| 7/17/2004 | 4285 | ORL | 672 | $ 54.10 | $ 54.10 |
| 1/1/2005 | 7070 | ORL | 672 | $ 54.10 | $ 54.10 |
| 1/8/2005 | 7221 | ORL | 672 | $ 54.10 | $ 54.10 |
| 1/15/2005 | 7269 | ORL | 672 | $ 54.10 | $ 54.10 |
| 1/22/2005 | 7342 | ORL | 672 | $ 54.10 | $ 54.10 |
| 1/29/2005 | 7499 | ORL | 672 | $ 54.10 | $ 54.10 |
| 2/5/2005 | 7574 | ORL | 672 | $ 54.10 | $ 54.10 |
| 2/12/2005 | 7603 | ORL | 672 | $ 54.10 | $ 54.10 |
| 2/19/2005 | 7641 | ORL | 672 | $ 54.10 | $ 54.10 |
| 2/20/2005 | 7644 | ORL | 672 | $ 7.73 | $ 7.73 |
| 2/21/2005 | 7937 | ORL | 672 | $ 7.73 | $ 7.73 |
| 2/26/2005 | 7668 | ORL | 672 | $ 38.64 | $ 38.64 |
| 3/5/2005 | 7719 | ORL | 672 | $ 54.10 | $ 54.10 |
| 04/10/04 | 2686 | ORL | 673 | $ 39.67 | $ 39.67 |
| 04/17/04 | 2690 | ORL | 673 | $ 39.67 | $ 39.67 |
| 04/24/04 | 2829 | ORL | 673 | $ 52.90 | $ 52.90 |
| 05/01/04 | 2862 | ORL | 673 | $ 52.90 | $ 52.90 |
| 05/08/04 | 2822 | ORL | 673 | $ 52.90 | $ 52.90 |
| 05/15/04 | 3030 | ORL | 673 | $ 52.90 | $ 52.90 |
| 05/22/04 | 3073 | ORL | 673 | $ 52.90 | $ 52.90 |
| 05/29/04 | 3134 | ORL | 673 | $ 52.90 | $ 52.90 |
| 06/05/04 | 3339 | ORL | 673 | $ 52.90 | $ 52.90 |
| 06/12/04 | 3448 | ORL | 673 | $ 52.90 | $ 52.90 |
| 06/19/04 | 3496 | ORL | 673 | $ 52.90 | $ 52.90 |
| 06/26/04 | 3650 | ORL | 673 | $ 52.90 | $ 52.90 |
| 07/03/04 | 3822 | ORL | 673 | $ 52.90 | $ 52.90 |
| 07/10/04 | 4107 | ORL | 673 | $ 52.90 | $ 52.90 |
| 07/17/04 | 4285 | ORL | 673 | $ 52.90 | $ 52.90 |
| 01/01/05 | 7070 | ORL | 673 | $ 52.90 | $ 52.90 |
| 01/08/05 | 7221 | ORL | 673 | $ 52.90 | $ 52.90 |
| 01/15/05 | 7269 | ORL | 673 | $ 52.90 | $ 52.90 |
| 01/22/05 | 7342 | ORL | 673 | $ 52.90 | $ 52.90 |
| 01/29/05 | 7499 | ORL | 673 | $ 52.90 | $ 52.90 |
| 02/05/05 | 7574 | ORL | 673 | $ 52.90 | $ 52.90 |
| 02/12/05 | 7603 | ORL | 673 | $ 52.90 | $ 52.90 |
| 02/19/05 | 7641 | ORL | 673 | $ 52.90 | $ 52.90 |
| 02/20/05 | 7644 | ORL | 673 | $ 7.56 | $ 7.56 |
| 02/21/05 | 7937 | ORL | 673 | $ 7.56 | $ 7.56 |
| 02/26/05 | 7668 | ORL | 673 | $ 37.78 | $ 37.78 |
| 03/05/05 | 7719 | ORL | 673 | $ 52.90 | $ 52.90 |
| 04/10/04 | 2686 | ORL | 676 | $ 40.26 | $ 40.26 |
| 04/17/04 | 2690 | ORL | 676 | $ 40.26 | $ 40.26 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 04/24/04 | 2829 | ORL | 676 | $ 53.69 | $ 53.69 |
| 05/01/04 | 2862 | ORL | 676 | $ 53.69 | $ 53.69 |
| 05/08/04 | 2822 | ORL | 676 | $ 53.69 | $ 53.69 |
| 05/15/04 | 3030 | ORL | 676 | $ 53.69 | $ 53.69 |
| 05/22/04 | 3073 | ORL | 676 | $ 53.69 | $ 53.69 |
| 05/29/04 | 3134 | ORL | 676 | $ 53.69 | $ 53.69 |
| 06/05/04 | 3339 | ORL | 676 | $ 53.69 | $ 53.69 |
| 06/12/04 | 3448 | ORL | 676 | $ 53.69 | $ 53.69 |
| 06/19/04 | 3496 | ORL | 676 | $ 53.69 | $ 53.69 |
| 06/26/04 | 3650 | ORL | 676 | $ 53.69 | $ 53.69 |
| 07/03/04 | 3822 | ORL | 676 | $ 53.69 | $ 53.69 |
| 07/10/04 | 4107 | ORL | 676 | $ 53.69 | $ 53.69 |
| 07/17/04 | 4285 | ORL | 676 | $ 53.69 | $ 53.69 |
| 01/01/05 | 7070 | ORL | 676 | $ 53.69 | $ 53.69 |
| 01/08/05 | 7221 | ORL | 676 | $ 53.69 | $ 53.69 |
| 01/15/05 | 7269 | ORL | 676 | $ 53.69 | $ 53.69 |
| 01/22/05 | 7342 | ORL | 676 | $ 53.69 | $ 53.69 |
| 01/29/05 | 7499 | ORL | 676 | $ 53.69 | $ 53.69 |
| 02/05/05 | 7574 | ORL | 676 | $ 53.69 | $ 53.69 |
| 02/12/05 | 7603 | ORL | 676 | $ 53.69 | $ 53.69 |
| 02/19/05 | 7641 | ORL | 676 | $ 53.69 | $ 53.69 |
| 02/20/05 | 7644 | ORL | 676 | $ 7.67 | $ 7.67 |
| 02/21/05 | 7939 | ORL | 676 | $ 7.67 | $ 7.67 |
| 02/26/05 | 7668 | ORL | 676 | $ 38.35 | $ 38.35 |
| 03/05/05 | 7719 | ORL | 676 | $ 53.69 | $ 53.69 |
| 04/10/04 | 2686 | ORL | 678 | $ 40.48 | $ 40.48 |
| 04/17/04 | 2690 | ORL | 678 | $ 40.48 | $ 40.48 |
| 04/24/04 | 2829 | ORL | 678 | $ 53.98 | $ 53.98 |
| 05/01/04 | 2862 | ORL | 678 | $ 53.98 | $ 53.98 |
| 05/08/04 | 2822 | ORL | 678 | $ 47.81 | $ 47.81 |
| 05/15/04 | 3030 | ORL | 678 | $ 53.98 | $ 53.98 |
| 05/22/04 | 3073 | ORL | 678 | $ 53.98 | $ 53.98 |
| 05/29/04 | 3134 | ORL | 678 | $ 53.98 | $ 53.98 |
| 06/05/04 | 3339 | ORL | 678 | $ 53.98 | $ 53.98 |
| 06/12/04 | 3448 | ORL | 678 | $ 53.98 | $ 53.98 |
| 06/19/04 | 3496 | ORL | 678 | $ 53.98 | $ 53.98 |
| 06/26/04 | 3650 | ORL | 678 | $ 50.48 | $ 50.48 |
| 07/03/04 | 3822 | ORL | 678 | $ 53.98 | $ 53.98 |
| 07/10/04 | 4107 | ORL | 678 | $ 53.98 | $ 53.98 |
| 07/17/04 | 4285 | ORL | 678 | $ 53.98 | $ 53.98 |
| 01/01/05 | 7070 | ORL | 678 | $ 53.98 | $ 53.98 |
| 01/08/05 | 7221 | ORL | 678 | $ 53.98 | $ 53.98 |
| 01/15/05 | 7269 | ORL | 678 | $ 53.98 | $ 53.98 |
| 01/22/05 | 7342 | ORL | 678 | $ 53.98 | $ 53.98 |
| 01/29/05 | 7499 | ORL | 678 | $ 53.98 | $ 53.98 |
| 02/05/05 | 7574 | ORL | 678 | $ 53.98 | $ 53.98 |
| 02/12/05 | 7603 | ORL | 678 | $ 53.98 | $ 53.98 |
| 02/19/05 | 7641 | ORL | 678 | $ 53.98 | $ 53.98 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/20/05 | 7644 | ORL | 678 | $ 7.71 | $ 7.71 |
| 02/21/05 | 7937 | ORL | 678 | $ 7.71 | $ 7.71 |
| 02/26/05 | 7668 | ORL | 678 | $ 38.56 | $ 38.56 |
| 03/05/05 | 7719 | ORL | 678 | $ 53.98 | $ 53.98 |
| 04/10/04 | 2686 | ORL | 681 | $ 38.99 | $ 38.99 |
| 04/17/04 | 2690 | ORL | 681 | $ 38.99 | $ 38.99 |
| 04/24/04 | 2829 | ORL | 681 | $ 51.99 | $ 51.99 |
| 05/01/04 | 2862 | ORL | 681 | $ 51.99 | $ 51.99 |
| 05/08/04 | 2822 | ORL | 681 | $ 51.99 | $ 51.99 |
| 05/15/04 | 3030 | ORL | 681 | $ 51.99 | $ 51.99 |
| 05/22/04 | 3073 | ORL | 681 | $ 51.99 | $ 51.99 |
| 05/29/04 | 3134 | ORL | 681 | $ 51.99 | $ 51.99 |
| 06/05/04 | 3339 | ORL | 681 | $ 51.99 | $ 51.99 |
| 06/12/04 | 3448 | ORL | 681 | $ 51.99 | $ 51.99 |
| 06/19/04 | 3496 | ORL | 681 | $ 51.99 | $ 51.99 |
| 06/26/04 | 3650 | ORL | 681 | $ 51.99 | $ 51.99 |
| 07/03/04 | 3822 | ORL | 681 | $ 51.99 | $ 51.99 |
| 07/10/04 | 4107 | ORL | 681 | $ 51.99 | $ 51.99 |
| 07/17/04 | 4285 | ORL | 681 | $ 51.99 | $ 51.99 |
| 01/01/05 | 7070 | ORL | 681 | $ 51.99 | $ 51.99 |
| 01/08/05 | 7221 | ORL | 681 | $ 51.99 | $ 51.99 |
| 01/15/05 | 7269 | ORL | 681 | $ 51.99 | $ 51.99 |
| 01/22/05 | 7342 | ORL | 681 | $ 51.99 | $ 51.99 |
| 01/29/05 | 7499 | ORL | 681 | $ 51.99 | $ 51.99 |
| 02/05/05 | 7574 | ORL | 681 | $ 51.99 | $ 51.99 |
| 02/12/05 | 7603 | ORL | 681 | $ 51.99 | $ 51.99 |
| 02/19/05 | 7641 | ORL | 681 | $ 51.99 | $ 51.99 |
| 02/20/05 | 7644 | ORL | 681 | $ 7.43 | $ 7.43 |
| 02/21/05 | 7937 | ORL | 681 | $ 7.43 | $ 7.43 |
| 02/26/05 | 7668 | ORL | 681 | $ 37.14 | $ 37.14 |
| 03/05/05 | 7719 | ORL | 681 | $ 51.99 | $ 51.99 |
| 4/10/2004 | 2686 | ORL | 683 | $ 40.39 | $ 40.39 |
| 4/17/2004 | 2690 | ORL | 683 | $ 40.39 | $ 40.39 |
| 4/24/2004 | 2829 | ORL | 683 | $ 53.86 | $ 53.86 |
| 5/1/2004 | 2862 | ORL | 683 | $ 53.86 | $ 53.86 |
| 5/8/2004 | 2822 | ORL | 683 | $ 53.86 | $ 53.86 |
| 5/15/2004 | 3030 | ORL | 683 | $ 53.86 | $ 53.86 |
| 5/22/2004 | 3073 | ORL | 683 | $ 53.86 | $ 53.86 |
| 5/29/2004 | 3134 | ORL | 683 | $ 53.86 | $ 53.86 |
| 6/5/2004 | 3339 | ORL | 683 | $ 53.86 | $ 53.86 |
| 6/12/2004 | 3448 | ORL | 683 | $ 53.86 | $ 53.86 |
| 6/19/2004 | 3496 | ORL | 683 | $ 53.86 | $ 53.86 |
| 6/26/2004 | 3650 | ORL | 683 | $ 53.86 | $ 53.86 |
| 7/3/2004 | 3822 | ORL | 683 | $ 53.86 | $ 53.86 |
| 7/10/2004 | 4107 | ORL | 683 | $ 53.86 | $ 53.86 |
| 7/17/2004 | 4285 | ORL | 683 | $ 53.86 | $ 53.86 |
| 1/1/2005 | 7070 | ORL | 683 | $ 53.86 | $ 53.86 |
| 1/8/2005 | 7221 | ORL | 683 | $ 53.86 | $ 53.86 |

WD 012907

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 1/15/2005 | 7269 | ORL | 683 | $ 53.86 | $ 53.86 |
| 1/22/2005 | 7342 | ORL | 683 | $ 53.86 | $ 53.86 |
| 1/29/2005 | 7499 | ORL | 683 | $ 53.86 | $ 53.86 |
| 2/5/2005 | 7574 | ORL | 683 | $ 53.86 | $ 53.86 |
| 2/12/2005 | 7603 | ORL | 683 | $ 53.86 | $ 53.86 |
| 2/19/2005 | 7641 | ORL | 683 | $ 53.86 | $ 53.86 |
| 2/20/2005 | 7644 | ORL | 683 | $ 7.69 | $ 7.69 |
| 2/21/2005 | 7937 | ORL | 683 | $ 7.69 | $ 7.69 |
| 2/26/2005 | 7668 | ORL | 683 | $ 38.47 | $ 38.47 |
| 3/5/2005 | 7719 | ORL | 683 | $ 53.86 | $ 53.86 |
| 04/10/04 | 2686 | ORL | 684 | $ 38.77 | $ 38.77 |
| 04/17/04 | 2690 | ORL | 684 | $ 38.77 | $ 38.77 |
| 04/24/04 | 2829 | ORL | 684 | $ 51.70 | $ 51.70 |
| 05/01/04 | 2862 | ORL | 684 | $ 51.70 | $ 51.70 |
| 05/08/04 | 2822 | ORL | 684 | $ 51.70 | $ 51.70 |
| 05/15/04 | 3030 | ORL | 684 | $ 51.70 | $ 51.70 |
| 05/22/04 | 3073 | ORL | 684 | $ 51.70 | $ 51.70 |
| 05/29/04 | 3134 | ORL | 684 | $ 51.70 | $ 51.70 |
| 06/05/04 | 3339 | ORL | 684 | $ 51.70 | $ 51.70 |
| 06/12/04 | 3448 | ORL | 684 | $ 51.70 | $ 51.70 |
| 06/19/04 | 3496 | ORL | 684 | $ 51.70 | $ 51.70 |
| 06/26/04 | 3650 | ORL | 684 | $ 51.70 | $ 51.70 |
| 07/03/04 | 3822 | ORL | 684 | $ 51.70 | $ 51.70 |
| 07/10/04 | 4107 | ORL | 684 | $ 51.70 | $ 51.70 |
| 07/17/04 | 4285 | ORL | 684 | $ 51.70 | $ 51.70 |
| 01/01/05 | 7070 | ORL | 684 | $ 51.70 | $ 51.70 |
| 01/08/05 | 7221 | ORL | 684 | $ 51.70 | $ 51.70 |
| 01/15/05 | 7269 | ORL | 684 | $ 51.70 | $ 51.70 |
| 01/22/05 | 7342 | ORL | 684 | $ 51.70 | $ 51.70 |
| 01/29/05 | 7499 | ORL | 684 | $ 51.70 | $ 51.70 |
| 02/05/05 | 7574 | ORL | 684 | $ 51.70 | $ 51.70 |
| 02/12/05 | 7603 | ORL | 684 | $ 51.70 | $ 51.70 |
| 02/19/05 | 7641 | ORL | 684 | $ 51.70 | $ 51.70 |
| 02/20/05 | 7644 | ORL | 684 | $ 7.39 | $ 7.39 |
| 02/21/05 | 7937 | ORL | 684 | $ 7.39 | $ 7.39 |
| 02/26/05 | 7668 | ORL | 684 | $ 36.93 | $ 36.93 |
| 03/05/05 | 7719 | ORL | 684 | $ 51.70 | $ 51.70 |
| 04/10/04 | 2686 | ORL | 686 | $ 32.65 | $ 32.65 |
| 04/17/04 | 2690 | ORL | 686 | $ 32.65 | $ 32.65 |
| 04/24/04 | 2829 | ORL | 686 | $ 43.53 | $ 43.53 |
| 05/01/04 | 2862 | ORL | 686 | $ 43.53 | $ 43.53 |
| 05/08/04 | 2822 | ORL | 686 | $ 43.53 | $ 43.53 |
| 05/15/04 | 3030 | ORL | 686 | $ 43.53 | $ 43.53 |
| 05/22/04 | 3073 | ORL | 686 | $ 43.53 | $ 43.53 |
| 05/29/04 | 3134 | ORL | 686 | $ 43.53 | $ 43.53 |
| 06/05/04 | 3339 | ORL | 686 | $ 37.31 | $ 37.31 |
| 06/12/04 | 3448 | ORL | 686 | $ (98.02) | $ (98.02) |
| 04/10/04 | 2686 | ORL | 687 | $ 39.16 | $ 39.16 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 04/17/04 | 2690 | ORL | 687 | $ 39.16 | $ 39.16 |
| 04/24/04 | 2829 | ORL | 687 | $ 52.21 | $ 52.21 |
| 05/01/04 | 2862 | ORL | 687 | $ 52.21 | $ 52.21 |
| 05/08/04 | 2822 | ORL | 687 | $ 52.21 | $ 52.21 |
| 05/15/04 | 3030 | ORL | 687 | $ 52.21 | $ 52.21 |
| 05/22/04 | 3073 | ORL | 687 | $ 52.21 | $ 52.21 |
| 05/29/04 | 3134 | ORL | 687 | $ 52.21 | $ 52.21 |
| 06/05/04 | 3339 | ORL | 687 | $ 52.21 | $ 52.21 |
| 06/12/04 | 3448 | ORL | 687 | $ 52.21 | $ 52.21 |
| 06/19/04 | 3496 | ORL | 687 | $ 52.21 | $ 52.21 |
| 06/26/04 | 3650 | ORL | 687 | $ 52.21 | $ 52.21 |
| 07/03/04 | 3822 | ORL | 687 | $ 52.21 | $ 52.21 |
| 07/10/04 | 4107 | ORL | 687 | $ 52.21 | $ 52.21 |
| 07/17/04 | 4285 | ORL | 687 | $ 52.21 | $ 52.21 |
| 01/01/05 | 7070 | ORL | 687 | $ 52.21 | $ 52.21 |
| 01/08/05 | 7221 | ORL | 687 | $ 52.21 | $ 52.21 |
| 01/15/05 | 7269 | ORL | 687 | $ 52.21 | $ 52.21 |
| 01/22/05 | 7342 | ORL | 687 | $ 52.21 | $ 52.21 |
| 01/29/05 | 7499 | ORL | 687 | $ 52.21 | $ 52.21 |
| 02/05/05 | 7574 | ORL | 687 | $ 52.21 | $ 52.21 |
| 02/12/05 | 7603 | ORL | 687 | $ 52.21 | $ 52.21 |
| 02/19/05 | 7641 | ORL | 687 | $ 52.21 | $ 52.21 |
| 02/20/05 | 7644 | ORL | 687 | $ 7.46 | $ 7.46 |
| 02/21/05 | 7937 | ORL | 687 | $ 7.46 | $ 7.46 |
| 02/26/05 | 7668 | ORL | 687 | $ 37.29 | $ 37.29 |
| 03/05/05 | 7721 | ORL | 687 | $ 17.50 | $ 17.50 |
| 03/05/05 | 7719 | ORL | 687 | $ 52.21 | $ 52.21 |
| 04/10/04 | 2686 | ORL | 695 | $ 43.22 | $ 43.22 |
| 04/17/04 | 2690 | ORL | 695 | $ 43.22 | $ 43.22 |
| 04/24/04 | 2829 | ORL | 695 | $ 57.63 | $ 57.63 |
| 05/01/04 | 2862 | ORL | 695 | $ 57.63 | $ 57.63 |
| 05/08/04 | 2822 | ORL | 695 | $ 57.63 | $ 57.63 |
| 05/15/04 | 3030 | ORL | 695 | $ 57.63 | $ 57.63 |
| 05/22/04 | 3073 | ORL | 695 | $ 57.63 | $ 57.63 |
| 05/29/04 | 3134 | ORL | 695 | $ 57.63 | $ 57.63 |
| 06/05/04 | 3339 | ORL | 695 | $ 57.63 | $ 57.63 |
| 06/12/04 | 3448 | ORL | 695 | $ 57.63 | $ 57.63 |
| 06/19/04 | 3496 | ORL | 695 | $ 57.63 | $ 57.63 |
| 06/26/04 | 3650 | ORL | 695 | $ 57.63 | $ 57.63 |
| 07/03/04 | 3822 | ORL | 695 | $ 57.63 | $ 57.63 |
| 07/10/04 | 4107 | ORL | 695 | $ 57.63 | $ 57.63 |
| 07/17/04 | 4285 | ORL | 695 | $ 57.63 | $ 57.63 |
| 01/01/05 | 7070 | ORL | 695 | $ 57.63 | $ 57.63 |
| 01/08/05 | 7221 | ORL | 695 | $ 57.63 | $ 57.63 |
| 01/15/05 | 7269 | ORL | 695 | $ 57.63 | $ 57.63 |
| 01/22/05 | 7342 | ORL | 695 | $ 57.63 | $ 57.63 |
| 01/29/05 | 7499 | ORL | 695 | $ 57.63 | $ 57.63 |
| 02/05/05 | 7574 | ORL | 695 | $ 57.63 | $ 57.63 |

WD 012908

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/12/05 | 7603 | ORL | 695 | $ 57.63 | $ 57.63 |
| 02/19/05 | 7641 | ORL | 695 | $ 57.63 | $ 57.63 |
| 02/20/05 | 7644 | ORL | 695 | $ 8.23 | $ 8.23 |
| 02/21/05 | 7937 | ORL | 695 | $ 8.23 | $ 8.23 |
| 02/26/05 | 7668 | ORL | 695 | $ 41.16 | $ 41.16 |
| 03/05/05 | 7719 | ORL | 695 | $ 57.63 | $ 57.63 |
| 04/10/04 | 2686 | ORL | 697 | $ 40.18 | $ 40.18 |
| 04/17/04 | 2690 | ORL | 697 | $ 40.18 | $ 40.18 |
| 04/24/04 | 2829 | ORL | 697 | $ 53.57 | $ 53.57 |
| 05/01/04 | 2862 | ORL | 697 | $ 53.57 | $ 53.57 |
| 05/08/04 | 2822 | ORL | 697 | $ 53.57 | $ 53.57 |
| 05/15/04 | 3030 | ORL | 697 | $ 53.57 | $ 53.57 |
| 05/22/04 | 3073 | ORL | 697 | $ 53.57 | $ 53.57 |
| 05/29/04 | 3134 | ORL | 697 | $ 53.57 | $ 53.57 |
| 06/05/04 | 3339 | ORL | 697 | $ 53.57 | $ 53.57 |
| 06/12/04 | 3448 | ORL | 697 | $ 53.57 | $ 53.57 |
| 06/19/04 | 3496 | ORL | 697 | $ 53.57 | $ 53.57 |
| 06/26/04 | 3650 | ORL | 697 | $ 53.57 | $ 53.57 |
| 07/03/04 | 3822 | ORL | 697 | $ 53.57 | $ 53.57 |
| 07/10/04 | 4107 | ORL | 697 | $ 53.57 | $ 53.57 |
| 07/17/04 | 4285 | ORL | 697 | $ 53.57 | $ 53.57 |
| 01/01/05 | 7070 | ORL | 697 | $ 53.57 | $ 53.57 |
| 01/08/05 | 7221 | ORL | 697 | $ 53.57 | $ 53.57 |
| 01/15/05 | 7269 | ORL | 697 | $ 53.57 | $ 53.57 |
| 01/22/05 | 7342 | ORL | 697 | $ 53.57 | $ 53.57 |
| 01/29/05 | 7499 | ORL | 697 | $ 53.57 | $ 53.57 |
| 02/05/05 | 7574 | ORL | 697 | $ 53.57 | $ 53.57 |
| 02/12/05 | 7603 | ORL | 697 | $ 53.57 | $ 53.57 |
| 02/19/05 | 7641 | ORL | 697 | $ 53.57 | $ 53.57 |
| 02/20/05 | 7644 | ORL | 697 | $ 7.65 | $ 7.65 |
| 02/21/05 | 7937 | ORL | 697 | $ 7.65 | $ 7.65 |
| 02/26/05 | 7668 | ORL | 697 | $ 38.27 | $ 38.27 |
| 03/05/05 | 7719 | ORL | 697 | $ 53.57 | $ 53.57 |
| 04/10/04 | 2686 | ORL | 698 | $ 49.29 | $ 49.29 |
| 04/17/04 | 2690 | ORL | 698 | $ 49.29 | $ 49.29 |
| 04/24/04 | 2829 | ORL | 698 | $ 65.73 | $ 65.73 |
| 05/01/04 | 2862 | ORL | 698 | $ 65.73 | $ 65.73 |
| 05/08/04 | 2822 | ORL | 698 | $ 65.73 | $ 65.73 |
| 05/15/04 | 3030 | ORL | 698 | $ 65.73 | $ 65.73 |
| 05/22/04 | 3073 | ORL | 698 | $ 65.73 | $ 65.73 |
| 05/29/04 | 3134 | ORL | 698 | $ 65.73 | $ 65.73 |
| 06/05/04 | 3339 | ORL | 698 | $ 65.73 | $ 65.73 |
| 06/12/04 | 3448 | ORL | 698 | $ 65.73 | $ 65.73 |
| 06/19/04 | 3496 | ORL | 698 | $ 65.73 | $ 65.73 |
| 06/26/04 | 3650 | ORL | 698 | $ 65.73 | $ 65.73 |
| 07/03/04 | 3822 | ORL | 698 | $ 65.73 | $ 65.73 |
| 07/10/04 | 4107 | ORL | 698 | $ 65.73 | $ 65.73 |
| 07/17/04 | 4285 | ORL | 698 | $ 65.73 | $ 65.73 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 01/01/05 | 7070 | ORL | 698 | $ 65.73 | $ 65.73 |
| 01/08/05 | 7221 | ORL | 698 | $ 65.73 | $ 65.73 |
| 01/15/05 | 7269 | ORL | 698 | $ 65.73 | $ 65.73 |
| 01/22/05 | 7342 | ORL | 698 | $ 65.73 | $ 65.73 |
| 01/29/05 | 7499 | ORL | 698 | $ 65.73 | $ 65.73 |
| 02/05/05 | 7574 | ORL | 698 | $ 65.73 | $ 65.73 |
| 02/12/05 | 7603 | ORL | 698 | $ 65.73 | $ 65.73 |
| 02/19/05 | 7641 | ORL | 698 | $ 65.73 | $ 65.73 |
| 02/20/05 | 7644 | ORL | 698 | $ 9.39 | $ 9.39 |
| 02/21/05 | 7937 | ORL | 698 | $ 9.39 | $ 9.39 |
| 02/26/05 | 7668 | ORL | 698 | $ 46.95 | $ 46.95 |
| 03/05/05 | 7719 | ORL | 698 | $ 65.73 | $ 65.73 |
| 04/10/04 | 2686 | ORL | 699 | $ 33.24 | $ 33.24 |
| 04/17/04 | 2690 | ORL | 699 | $ 33.24 | $ 33.24 |
| 04/24/04 | 2829 | ORL | 699 | $ 44.32 | $ 44.32 |
| 05/01/04 | 2862 | ORL | 699 | $ 44.32 | $ 44.32 |
| 05/08/04 | 2822 | ORL | 699 | $ 44.32 | $ 44.32 |
| 05/15/04 | 3030 | ORL | 699 | $ 44.32 | $ 44.32 |
| 05/22/04 | 3073 | ORL | 699 | $ 44.32 | $ 44.32 |
| 05/29/04 | 3134 | ORL | 699 | $ 44.32 | $ 44.32 |
| 06/05/04 | 3339 | ORL | 699 | $ 44.32 | $ 44.32 |
| 06/12/04 | 3448 | ORL | 699 | $ 44.32 | $ 44.32 |
| 06/19/04 | 3496 | ORL | 699 | $ 44.32 | $ 44.32 |
| 06/26/04 | 3650 | ORL | 699 | $ 44.32 | $ 44.32 |
| 07/03/04 | 3822 | ORL | 699 | $ 44.32 | $ 44.32 |
| 07/10/04 | 4107 | ORL | 699 | $ 44.32 | $ 44.32 |
| 07/17/04 | 4285 | ORL | 699 | $ 44.32 | $ 44.32 |
| 01/01/05 | 7070 | ORL | 699 | $ 44.32 | $ 44.32 |
| 01/08/05 | 7221 | ORL | 699 | $ 44.32 | $ 44.32 |
| 01/15/05 | 7269 | ORL | 699 | $ 44.32 | $ 44.32 |
| 01/22/05 | 7342 | ORL | 699 | $ 44.32 | $ 44.32 |
| 01/29/05 | 7499 | ORL | 699 | $ 44.32 | $ 44.32 |
| 02/05/05 | 7574 | ORL | 699 | $ 44.32 | $ 44.32 |
| 02/12/05 | 7603 | ORL | 699 | $ 44.32 | $ 44.32 |
| 02/19/05 | 7641 | ORL | 699 | $ 44.32 | $ 44.32 |
| 02/20/05 | 7644 | ORL | 699 | $ 6.33 | $ 6.33 |
| 02/21/05 | 7939 | ORL | 699 | $ 6.33 | $ 6.33 |
| 02/26/05 | 7668 | ORL | 699 | $ 31.65 | $ 31.65 |
| 03/05/05 | 7719 | ORL | 699 | $ 44.32 | $ 44.32 |
| 04/03/04 | 2684 | MIA | 700 | $ 47.53 | $ 47.53 |
| 04/10/04 | 2687 | MIA | 700 | $ 47.53 | $ 47.53 |
| 04/17/04 | 2688 | MIA | 700 | $ 47.53 | $ 47.53 |
| 04/24/04 | 2828 | MIA | 700 | $ 47.53 | $ 47.53 |
| 05/01/04 | 2863 | MIA | 700 | $ 47.53 | $ 47.53 |
| 05/08/04 | 2776 | MIA | 700 | $ 47.53 | $ 47.53 |
| 05/15/04 | 3028 | MIA | 700 | $ 47.53 | $ 47.53 |
| 05/22/04 | 3071 | MIA | 700 | $ 47.53 | $ 47.53 |
| 05/29/04 | 3132 | MIA | 700 | $ 47.53 | $ 47.53 |

WD 012909

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 06/12/04 | 3337 | MIA | 700 | $ 47.53 | $ 47.53 |
| 06/12/04 | 3446 | MIA | 700 | $ 47.53 | $ 47.53 |
| 06/19/04 | 3494 | MIA | 700 | $ 47.53 | $ 47.53 |
| 06/26/04 | 3648 | MIA | 700 | $ 47.53 | $ 47.53 |
| 07/03/04 | 3820 | MIA | 700 | $ 47.53 | $ 47.53 |
| 07/10/04 | 4105 | MIA | 700 | $ 47.53 | $ 47.53 |
| 07/17/04 | 4283 | MIA | 700 | $ 47.53 | $ 47.53 |
| 07/24/04 | 4391 | MIA | 700 | $ 47.53 | $ 47.53 |
| 07/31/04 | 4402 | MIA | 700 | $ 47.53 | $ 47.53 |
| 08/07/04 | 4469 | MIA | 700 | $ 47.53 | $ 47.53 |
| 08/14/04 | 4525 | MIA | 700 | $ 47.53 | $ 47.53 |
| 08/21/04 | 4668 | MIA | 700 | $ 47.53 | $ 47.53 |
| 09/04/04 | 5054 | MIA | 700 | $ 47.53 | $ 47.53 |
| 09/11/04 | 5125 | MIA | 700 | $ 47.53 | $ 47.53 |
| 09/18/04 | 5183 | MIA | 700 | $ 47.53 | $ 47.53 |
| 09/25/04 | 5234 | MIA | 700 | $ 47.53 | $ 47.53 |
| 10/02/04 | 5318 | MIA | 700 | $ 47.53 | $ 47.53 |
| 10/09/04 | 5375 | MIA | 700 | $ 47.53 | $ 47.53 |
| 10/16/04 | 5415 | MIA | 700 | $ 47.53 | $ 47.53 |
| 10/23/04 | 5692 | MIA | 700 | $ 47.53 | $ 47.53 |
| 10/30/04 | 5921 | MIA | 700 | $ 47.53 | $ 47.53 |
| 11/06/04 | 6311 | MIA | 700 | $ 47.53 | $ 47.53 |
| 11/13/04 | 6484 | MIA | 700 | $ 47.53 | $ 47.53 |
| 11/20/04 | 6529 | MIA | 700 | $ 47.53 | $ 47.53 |
| 11/27/04 | 6621 | MIA | 700 | $ 47.53 | $ 47.53 |
| 12/04/04 | 6789 | MIA | 700 | $ 47.53 | $ 47.53 |
| 12/11/04 | 6837 | MIA | 700 | $ 47.53 | $ 47.53 |
| 12/18/04 | 6880 | MIA | 700 | $ 47.53 | $ 47.53 |
| 12/25/04 | 6999 | MIA | 700 | $ 47.53 | $ 47.53 |
| 01/01/05 | 7070 | MIA | 700 | $ 47.53 | $ 47.53 |
| 01/08/05 | 7221 | MIA | 700 | $ 47.53 | $ 47.53 |
| 01/15/05 | 7269 | MIA | 700 | $ 47.53 | $ 47.53 |
| 01/22/05 | 7342 | MIA | 700 | $ 47.53 | $ 47.53 |
| 01/29/05 | 7499 | MIA | 700 | $ 47.53 | $ 47.53 |
| 02/05/05 | 7574 | MIA | 700 | $ 47.53 | $ 47.53 |
| 02/12/05 | 7603 | MIA | 700 | $ 47.53 | $ 47.53 |
| 02/19/05 | 7641 | MIA | 700 | $ 47.53 | $ 47.53 |
| 02/20/05 | 7644 | MIA | 700 | $ 6.79 | $ 6.79 |
| 02/21/05 | 7937 | MIA | 700 | $ 6.79 | $ 6.79 |
| 02/26/05 | 7668 | MIA | 700 | $ 33.95 | $ 33.95 |
| 03/05/05 | 7719 | MIA | 700 | $ 47.53 | $ 47.53 |
| 08/28/09 | 4990 | MIA | 700 | $ 47.53 | $ 47.53 |
| 4/10/2004 | 2686 | ORL | 701 | $ 40.39 | $ 40.39 |
| 4/17/2004 | 2690 | ORL | 701 | $ 40.39 | $ 40.39 |
| 4/24/2004 | 2829 | ORL | 701 | $ 53.86 | $ 53.86 |
| 5/1/2004 | 2862 | ORL | 701 | $ 53.86 | $ 53.86 |
| 5/8/2004 | 2822 | ORL | 701 | $ 53.86 | $ 53.86 |
| 5/15/2004 | 3030 | ORL | 701 | $ 53.86 | $ 53.86 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/22/2004 | 3073 | ORL | 701 | $ 53.86 | $ 53.86 |
| 5/29/2004 | 3134 | ORL | 701 | $ 53.86 | $ 53.86 |
| 6/5/2004 | 3339 | ORL | 701 | $ 53.86 | $ 53.86 |
| 6/12/2004 | 3448 | ORL | 701 | $ 53.86 | $ 53.86 |
| 6/19/2004 | 3496 | ORL | 701 | $ 53.86 | $ 53.86 |
| 6/26/2004 | 3650 | ORL | 701 | $ 53.86 | $ 53.86 |
| 7/3/2004 | 3822 | ORL | 701 | $ 53.86 | $ 53.86 |
| 7/10/2004 | 4107 | ORL | 701 | $ 53.86 | $ 53.86 |
| 7/17/2004 | 4285 | ORL | 701 | $ 53.86 | $ 53.86 |
| 1/1/2005 | 7070 | ORL | 701 | $ 53.86 | $ 53.86 |
| 1/8/2005 | 7221 | ORL | 701 | $ 53.86 | $ 53.86 |
| 1/15/2005 | 7269 | ORL | 701 | $ 53.86 | $ 53.86 |
| 1/22/2005 | 7342 | ORL | 701 | $ 53.86 | $ 53.86 |
| 1/29/2005 | 7499 | ORL | 701 | $ 53.86 | $ 53.86 |
| 2/5/2005 | 7574 | ORL | 701 | $ 53.86 | $ 53.86 |
| 2/12/2005 | 7603 | ORL | 701 | $ 53.86 | $ 53.86 |
| 2/19/2005 | 7641 | ORL | 701 | $ 53.86 | $ 53.86 |
| 2/20/2005 | 7644 | ORL | 701 | $ 7.69 | $ 7.69 |
| 2/21/2005 | 7937 | ORL | 701 | $ 7.69 | $ 7.69 |
| 2/26/2005 | 7668 | ORL | 701 | $ 38.47 | $ 38.47 |
| 3/5/2005 | 7719 | ORL | 701 | $ 53.86 | $ 53.86 |
| 4/10/2004 | 2686 | ORL | 702 | $ 41.44 | $ 38.48 |
| 4/17/2004 | 2690 | ORL | 702 | $ 41.44 | $ 38.48 |
| 4/24/2004 | 2829 | ORL | 702 | $ 55.26 | $ 51.31 |
| 5/1/2004 | 2862 | ORL | 702 | $ 55.26 | $ 51.31 |
| 5/8/2004 | 2822 | ORL | 702 | $ 55.26 | $ 51.31 |
| 5/15/2004 | 3030 | ORL | 702 | $ 55.26 | $ 51.31 |
| 5/22/2004 | 3073 | ORL | 702 | $ 55.26 | $ 51.31 |
| 5/29/2004 | 3134 | ORL | 702 | $ 55.26 | $ 51.31 |
| 6/5/2004 | 3339 | ORL | 702 | $ 55.26 | $ 51.31 |
| 6/12/2004 | 3448 | ORL | 702 | $ 55.26 | $ 51.31 |
| 6/19/2004 | 3496 | ORL | 702 | $ 55.26 | $ 51.31 |
| 6/26/2004 | 3650 | ORL | 702 | $ 55.26 | $ 51.31 |
| 7/3/2004 | 3822 | ORL | 702 | $ 55.26 | $ 51.31 |
| 7/10/2004 | 4107 | ORL | 702 | $ 55.26 | $ 51.31 |
| 7/17/2004 | 4285 | ORL | 702 | $ 55.26 | $ 51.31 |
| 1/1/2005 | 7070 | ORL | 702 | $ 55.26 | $ 51.31 |
| 1/8/2005 | 7221 | ORL | 702 | $ 55.26 | $ 51.31 |
| 1/15/2005 | 7269 | ORL | 702 | $ 55.26 | $ 51.31 |
| 1/22/2005 | 7342 | ORL | 702 | $ 55.26 | $ 51.31 |
| 1/29/2005 | 7499 | ORL | 702 | $ 55.26 | $ 51.31 |
| 2/5/2005 | 7574 | ORL | 702 | $ 55.26 | $ 51.31 |
| 2/12/2005 | 7603 | ORL | 702 | $ 55.26 | $ 51.31 |
| 2/19/2005 | 7641 | ORL | 702 | $ 55.26 | $ 51.31 |
| 2/20/2005 | 7644 | ORL | 702 | $ 7.89 | $ 7.33 |
| 2/21/2005 | 7937 | ORL | 702 | $ 7.89 | $ 7.33 |
| 2/26/2005 | 7668 | ORL | 702 | $ 39.47 | $ 36.65 |
| 3/5/2005 | 7719 | ORL | 702 | $ 55.26 | $ 51.31 |

WD 012910

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 04/10/04 | 2686 | ORL | 703 | $ 40.16 | $ 40.16 |
| 04/17/04 | 2690 | ORL | 703 | $ 40.16 | $ 40.16 |
| 04/24/04 | 2829 | ORL | 703 | $ 53.54 | $ 53.54 |
| 05/01/04 | 2862 | ORL | 703 | $ 53.54 | $ 53.54 |
| 05/08/04 | 2822 | ORL | 703 | $ 53.54 | $ 53.54 |
| 05/15/04 | 3030 | ORL | 703 | $ 53.54 | $ 53.54 |
| 05/22/04 | 3073 | ORL | 703 | $ 53.54 | $ 53.54 |
| 05/29/04 | 3134 | ORL | 703 | $ 53.54 | $ 53.54 |
| 06/05/04 | 3339 | ORL | 703 | $ 53.54 | $ 53.54 |
| 06/12/04 | 3448 | ORL | 703 | $ 53.54 | $ 53.54 |
| 06/19/04 | 3496 | ORL | 703 | $ 53.54 | $ 53.54 |
| 06/26/04 | 3650 | ORL | 703 | $ 53.54 | $ 53.54 |
| 07/03/04 | 3822 | ORL | 703 | $ 53.54 | $ 53.54 |
| 07/10/04 | 4107 | ORL | 703 | $ 53.54 | $ 53.54 |
| 07/17/04 | 4285 | ORL | 703 | $ 53.54 | $ 53.54 |
| 01/01/05 | 7070 | ORL | 703 | $ 53.54 | $ 53.54 |
| 01/08/05 | 7221 | ORL | 703 | $ 53.54 | $ 53.54 |
| 01/15/05 | 7269 | ORL | 703 | $ 53.54 | $ 53.54 |
| 01/22/05 | 7342 | ORL | 703 | $ 53.54 | $ 53.54 |
| 01/29/05 | 7499 | ORL | 703 | $ 53.54 | $ 53.54 |
| 02/05/05 | 7574 | ORL | 703 | $ 53.54 | $ 53.54 |
| 02/12/05 | 7603 | ORL | 703 | $ 53.54 | $ 53.54 |
| 02/19/05 | 7641 | ORL | 703 | $ 53.54 | $ 53.54 |
| 02/20/05 | 7644 | ORL | 703 | $ 7.65 | $ 7.65 |
| 02/21/05 | 7937 | ORL | 703 | $ 7.65 | $ 7.65 |
| 02/26/05 | 7668 | ORL | 703 | $ 38.24 | $ 38.24 |
| 03/05/05 | 7719 | ORL | 703 | $ 53.54 | $ 53.54 |
| 4/10/2004 | 2686 | ORL | 705 | $ 40.39 | $ 40.39 |
| 4/17/2004 | 2690 | ORL | 705 | $ 40.39 | $ 40.39 |
| 4/24/2004 | 2829 | ORL | 705 | $ 53.86 | $ 53.86 |
| 5/1/2004 | 2862 | ORL | 705 | $ 53.86 | $ 53.86 |
| 5/8/2004 | 2822 | ORL | 705 | $ 53.86 | $ 53.86 |
| 5/15/2004 | 3030 | ORL | 705 | $ 53.86 | $ 53.86 |
| 5/22/2004 | 3073 | ORL | 705 | $ 53.86 | $ 53.86 |
| 5/29/2004 | 3134 | ORL | 705 | $ 53.86 | $ 53.86 |
| 6/5/2004 | 3339 | ORL | 705 | $ 53.86 | $ 53.86 |
| 6/12/2004 | 3448 | ORL | 705 | $ 53.86 | $ 53.86 |
| 6/19/2004 | 3496 | ORL | 705 | $ 53.86 | $ 53.86 |
| 6/26/2004 | 3650 | ORL | 705 | $ 53.86 | $ 53.86 |
| 7/3/2004 | 3822 | ORL | 705 | $ 53.86 | $ 53.86 |
| 7/10/2004 | 4107 | ORL | 705 | $ 53.86 | $ 53.86 |
| 7/17/2004 | 4285 | ORL | 705 | $ 53.86 | $ 53.86 |
| 1/1/2005 | 7070 | ORL | 705 | $ 53.86 | $ 53.86 |
| 1/8/2005 | 7221 | ORL | 705 | $ 53.86 | $ 53.86 |
| 1/15/2005 | 7269 | ORL | 705 | $ 53.86 | $ 53.86 |
| 1/22/2005 | 7342 | ORL | 705 | $ 53.86 | $ 53.86 |
| 1/29/2005 | 7499 | ORL | 705 | $ 53.86 | $ 53.86 |
| 2/5/2005 | 7574 | ORL | 705 | $ 53.86 | $ 53.86 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/12/2005 | 7603 | ORL | 705 | $ 53.86 | $ 53.86 |
| 2/19/2005 | 7641 | ORL | 705 | $ 53.86 | $ 53.86 |
| 2/20/2005 | 7644 | ORL | 705 | $ 7.69 | $ 7.69 |
| 2/21/2005 | 7939 | ORL | 705 | $ 7.69 | $ 7.69 |
| 2/26/2005 | 7668 | ORL | 705 | $ 38.47 | $ 38.47 |
| 3/5/2005 | 7721 | ORL | 705 | $ 17.50 | 17.50 |
| 3/5/2005 | 7721 | ORL | 705 | $ 17.50 | 17.50 |
| 3/5/2005 | 7719 | ORL | 705 | $ 53.86 | $ 53.86 |
| 4/10/2004 | 2686 | ORL | 706 | $ 41.40 | $ 41.40 |
| 4/17/2004 | 2690 | ORL | 706 | $ 41.40 | $ 41.40 |
| 4/24/2004 | 2829 | ORL | 706 | $ 55.20 | $ 55.20 |
| 5/1/2004 | 2862 | ORL | 706 | $ 55.20 | $ 55.20 |
| 5/8/2004 | 2822 | ORL | 706 | $ 48.89 | $ 48.89 |
| 5/15/2004 | 3030 | ORL | 706 | $ 55.20 | $ 55.20 |
| 5/22/2004 | 3073 | ORL | 706 | $ 55.20 | $ 55.20 |
| 5/29/2004 | 3134 | ORL | 706 | $ 55.20 | $ 55.20 |
| 6/5/2004 | 3339 | ORL | 706 | $ 55.20 | $ 55.20 |
| 6/12/2004 | 3448 | ORL | 706 | $ 55.20 | $ 55.20 |
| 6/19/2004 | 3496 | ORL | 706 | $ 55.20 | $ 55.20 |
| 6/26/2004 | 3650 | ORL | 706 | $ 55.20 | $ 55.20 |
| 7/3/2004 | 3822 | ORL | 706 | $ 55.20 | $ 55.20 |
| 7/10/2004 | 4107 | ORL | 706 | $ 55.20 | $ 55.20 |
| 7/17/2004 | 4285 | ORL | 706 | $ 55.20 | $ 55.20 |
| 1/1/2005 | 7070 | ORL | 706 | $ 55.20 | $ 55.20 |
| 1/8/2005 | 7221 | ORL | 706 | $ 55.20 | $ 55.20 |
| 1/15/2005 | 7269 | ORL | 706 | $ 55.20 | $ 55.20 |
| 1/22/2005 | 7342 | ORL | 706 | $ 55.20 | $ 55.20 |
| 1/29/2005 | 7499 | ORL | 706 | $ 55.20 | $ 55.20 |
| 2/5/2005 | 7574 | ORL | 706 | $ 55.20 | $ 55.20 |
| 2/12/2005 | 7603 | ORL | 706 | $ 55.20 | $ 55.20 |
| 2/19/2005 | 7641 | ORL | 706 | $ 55.20 | $ 55.20 |
| 2/20/2005 | 7644 | ORL | 706 | $ 7.89 | $ 7.89 |
| 2/21/2005 | 7937 | ORL | 706 | $ 7.89 | $ 7.89 |
| 2/26/2005 | 7668 | ORL | 706 | $ 39.43 | $ 39.43 |
| 3/5/2005 | 7719 | ORL | 706 | $ 55.20 | $ 55.20 |
| 4/10/2004 | 2686 | ORL | 708 | $ 40.07 | $ 37.21 |
| 4/17/2004 | 2690 | ORL | 708 | $ 40.07 | $ 37.21 |
| 4/24/2004 | 2829 | ORL | 708 | $ 53.43 | $ 49.61 |
| 5/1/2004 | 2862 | ORL | 708 | $ 53.43 | $ 49.61 |
| 5/8/2004 | 2822 | ORL | 708 | $ 53.43 | $ 49.61 |
| 5/15/2004 | 3030 | ORL | 708 | $ 53.43 | $ 49.61 |
| 5/22/2004 | 3073 | ORL | 708 | $ 53.43 | $ 49.61 |
| 5/29/2004 | 3134 | ORL | 708 | $ 53.43 | $ 49.61 |
| 6/5/2004 | 3339 | ORL | 708 | $ 53.43 | $ 49.61 |
| 6/12/2004 | 3448 | ORL | 708 | $ 53.43 | $ 49.61 |
| 6/19/2004 | 3496 | ORL | 708 | $ 53.43 | $ 49.61 |
| 6/26/2004 | 3650 | ORL | 708 | $ 53.43 | $ 49.61 |
| 7/3/2004 | 3822 | ORL | 708 | $ 53.43 | $ 49.61 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/10/2004 | 4107 | ORL | 708 | $ 53.43 | $ 49.61 |
| 7/17/2004 | 4285 | ORL | 708 | $ 53.43 | $ 49.61 |
| 1/1/2005 | 7070 | ORL | 708 | $ 53.43 | $ 49.61 |
| 1/8/2005 | 7221 | ORL | 708 | $ 53.43 | $ 49.61 |
| 1/15/2005 | 7269 | ORL | 708 | $ 53.43 | $ 49.61 |
| 1/22/2005 | 7342 | ORL | 708 | $ 53.43 | $ 49.61 |
| 1/29/2005 | 7499 | ORL | 708 | $ 53.43 | $ 49.61 |
| 2/5/2005 | 7574 | ORL | 708 | $ 53.43 | $ 49.61 |
| 2/12/2005 | 7603 | ORL | 708 | $ 53.43 | $ 49.61 |
| 2/19/2005 | 7641 | ORL | 708 | $ 53.43 | $ 49.61 |
| 2/20/2005 | 7644 | ORL | 708 | $ 7.63 | $ 7.09 |
| 2/21/2005 | 7937 | ORL | 708 | $ 7.63 | $ 7.09 |
| 2/26/2005 | 7668 | ORL | 708 | $ 38.17 | $ 35.44 |
| 3/5/2005 | 7719 | ORL | 708 | $ 53.43 | $ 49.61 |
| 4/10/2004 | 2686 | ORL | 710 | $ 40.39 | $ 40.39 |
| 4/17/2004 | 2690 | ORL | 710 | $ 40.39 | $ 40.39 |
| 4/24/2004 | 2829 | ORL | 710 | $ 53.86 | $ 53.86 |
| 5/1/2004 | 2862 | ORL | 710 | $ 53.86 | $ 53.86 |
| 5/8/2004 | 2822 | ORL | 710 | $ 53.86 | $ 53.86 |
| 5/15/2004 | 3030 | ORL | 710 | $ 53.86 | $ 53.86 |
| 5/22/2004 | 3073 | ORL | 710 | $ 53.86 | $ 53.86 |
| 5/29/2004 | 3134 | ORL | 710 | $ 53.86 | $ 53.86 |
| 6/5/2004 | 3339 | ORL | 710 | $ 53.86 | $ 53.86 |
| 6/12/2004 | 3448 | ORL | 710 | $ 49.18 | $ 49.18 |
| 6/19/2004 | 3496 | ORL | 710 | $ 53.86 | $ 53.86 |
| 6/26/2004 | 3650 | ORL | 710 | $ 53.86 | $ 53.86 |
| 7/3/2004 | 3822 | ORL | 710 | $ 53.86 | $ 53.86 |
| 7/10/2004 | 4107 | ORL | 710 | $ 53.86 | $ 53.86 |
| 7/17/2004 | 4285 | ORL | 710 | $ 53.86 | $ 53.86 |
| 1/1/2005 | 7070 | ORL | 710 | $ 53.86 | $ 53.86 |
| 1/8/2005 | 7221 | ORL | 710 | $ 53.86 | $ 53.86 |
| 1/15/2005 | 7269 | ORL | 710 | $ 53.86 | $ 53.86 |
| 1/22/2005 | 7342 | ORL | 710 | $ 53.86 | $ 53.86 |
| 1/29/2005 | 7499 | ORL | 710 | $ 53.86 | $ 53.86 |
| 2/5/2005 | 7574 | ORL | 710 | $ 53.86 | $ 53.86 |
| 2/12/2005 | 7603 | ORL | 710 | $ 53.86 | $ 53.86 |
| 2/19/2005 | 7641 | ORL | 710 | $ 53.86 | $ 53.86 |
| 2/20/2005 | 7644 | ORL | 710 | $ 7.69 | $ 7.69 |
| 2/21/2005 | 7939 | ORL | 710 | $ 7.69 | $ 7.69 |
| 2/26/2005 | 7668 | ORL | 710 | $ 38.47 | $ 38.47 |
| 3/5/2005 | 7719 | ORL | 710 | $ 53.86 | $ 53.86 |
| 4/10/2004 | 2686 | ORL | 711 | $ 37.70 | $ 35.01 |
| 4/17/2004 | 2690 | ORL | 711 | $ 37.70 | $ 35.01 |
| 4/24/2004 | 2829 | ORL | 711 | $ 50.27 | $ 46.68 |
| 5/1/2004 | 2862 | ORL | 711 | $ 50.27 | $ 46.68 |
| 5/8/2004 | 2822 | ORL | 711 | $ 50.27 | $ 46.68 |
| 5/15/2004 | 3030 | ORL | 711 | $ 50.27 | $ 46.68 |
| 5/22/2004 | 3073 | ORL | 711 | $ 50.27 | $ 46.68 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/29/2004 | 3134 | ORL | 711 | $ 50.27 | $ 46.68 |
| 6/5/2004 | 3339 | ORL | 711 | $ 50.27 | $ 46.68 |
| 6/12/2004 | 3448 | ORL | 711 | $ 50.27 | $ 46.68 |
| 6/19/2004 | 3496 | ORL | 711 | $ 46.77 | $ 43.43 |
| 6/26/2004 | 3650 | ORL | 711 | $ 50.27 | $ 46.68 |
| 7/3/2004 | 3822 | ORL | 711 | $ 50.27 | $ 46.68 |
| 7/10/2004 | 4107 | ORL | 711 | $ 32.77 | $ 30.43 |
| 7/17/2004 | 4285 | ORL | 711 | $ 50.27 | $ 46.68 |
| 1/1/2005 | 7070 | ORL | 711 | $ 50.27 | $ 46.68 |
| 1/8/2005 | 7221 | ORL | 711 | $ 50.27 | $ 46.68 |
| 1/15/2005 | 7269 | ORL | 711 | $ 50.27 | $ 46.68 |
| 1/22/2005 | 7342 | ORL | 711 | $ 50.27 | $ 46.68 |
| 1/29/2005 | 7499 | ORL | 711 | $ 50.27 | $ 46.68 |
| 2/5/2005 | 7574 | ORL | 711 | $ 50.27 | $ 46.68 |
| 2/12/2005 | 7603 | ORL | 711 | $ 50.27 | $ 46.68 |
| 2/19/2005 | 7641 | ORL | 711 | $ 50.27 | $ 46.68 |
| 2/20/2005 | 7644 | ORL | 711 | $ 7.18 | $ 6.67 |
| 2/21/2005 | 7939 | ORL | 711 | $ 7.18 | $ 6.67 |
| 2/26/2005 | 7668 | ORL | 711 | $ 35.91 | $ 33.35 |
| 3/5/2005 | 7719 | ORL | 711 | $ 50.27 | $ 46.68 |
| 4/10/2004 | 2686 | ORL | 713 | $ 39.64 | $ 39.64 |
| 4/17/2004 | 2690 | ORL | 713 | $ 39.64 | $ 39.64 |
| 4/24/2004 | 2829 | ORL | 713 | $ 52.86 | $ 52.86 |
| 5/1/2004 | 2862 | ORL | 713 | $ 52.86 | $ 52.86 |
| 5/8/2004 | 2822 | ORL | 713 | $ 52.86 | $ 52.86 |
| 5/15/2004 | 3030 | ORL | 713 | $ 52.86 | $ 52.86 |
| 5/22/2004 | 3073 | ORL | 713 | $ 52.86 | $ 52.86 |
| 5/29/2004 | 3134 | ORL | 713 | $ 52.86 | $ 52.86 |
| 6/5/2004 | 3339 | ORL | 713 | $ 52.86 | $ 52.86 |
| 6/12/2004 | 3448 | ORL | 713 | $ 52.86 | $ 52.86 |
| 6/19/2004 | 3496 | ORL | 713 | $ 52.86 | $ 52.86 |
| 6/26/2004 | 3650 | ORL | 713 | $ 52.86 | $ 52.86 |
| 7/3/2004 | 3822 | ORL | 713 | $ 52.86 | $ 52.86 |
| 7/10/2004 | 4107 | ORL | 713 | $ 52.86 | $ 52.86 |
| 7/17/2004 | 4285 | ORL | 713 | $ 52.86 | $ 52.86 |
| 1/1/2005 | 7070 | ORL | 713 | $ 52.86 | $ 52.86 |
| 1/8/2005 | 7221 | ORL | 713 | $ 52.86 | $ 52.86 |
| 1/15/2005 | 7269 | ORL | 713 | $ 52.86 | $ 52.86 |
| 1/22/2005 | 7342 | ORL | 713 | $ 52.86 | $ 52.86 |
| 1/29/2005 | 7499 | ORL | 713 | $ 52.86 | $ 52.86 |
| 2/5/2005 | 7574 | ORL | 713 | $ 52.86 | $ 52.86 |
| 2/12/2005 | 7603 | ORL | 713 | $ 52.86 | $ 52.86 |
| 2/19/2005 | 7641 | ORL | 713 | $ 52.86 | $ 52.86 |
| 2/20/2005 | 7644 | ORL | 713 | $ 7.55 | $ 7.55 |
| 2/21/2005 | 7937 | ORL | 713 | $ 7.55 | $ 7.55 |
| 2/26/2005 | 7668 | ORL | 713 | $ 37.76 | $ 37.76 |
| 3/5/2005 | 7721 | ORL | 713 | $ 17.50 | $ 17.50 |
| 3/5/2005 | 7721 | ORL | 713 | $ 21.00 | $ 21.00 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/5/2005 | 7719 | ORL | 713 | $ 52.86 | $ 52.86 |
| 04/10/04 | 2686 | ORL | 716 | $ 39.68 | $ 39.68 |
| 04/17/04 | 2690 | ORL | 716 | $ 39.68 | $ 39.68 |
| 04/24/04 | 2829 | ORL | 716 | $ 52.91 | $ 52.91 |
| 05/01/04 | 2862 | ORL | 716 | $ 52.91 | $ 52.91 |
| 05/08/04 | 2822 | ORL | 716 | $ 52.91 | $ 52.91 |
| 05/15/04 | 3030 | ORL | 716 | $ 52.91 | $ 52.91 |
| 05/22/04 | 3073 | ORL | 716 | $ 52.91 | $ 52.91 |
| 05/29/04 | 3134 | ORL | 716 | $ 52.91 | $ 52.91 |
| 06/05/04 | 3339 | ORL | 716 | $ 52.91 | $ 52.91 |
| 06/12/04 | 3448 | ORL | 716 | $ 52.91 | $ 52.91 |
| 06/19/04 | 3496 | ORL | 716 | $ 52.91 | $ 52.91 |
| 06/26/04 | 3650 | ORL | 716 | $ 52.91 | $ 52.91 |
| 07/03/04 | 3822 | ORL | 716 | $ 52.91 | $ 52.91 |
| 07/10/04 | 4107 | ORL | 716 | $ 52.91 | $ 52.91 |
| 07/17/04 | 4285 | ORL | 716 | $ 52.91 | $ 52.91 |
| 01/01/05 | 7070 | ORL | 716 | $ 52.91 | $ 52.91 |
| 01/08/05 | 7221 | ORL | 716 | $ 52.91 | $ 52.91 |
| 01/15/05 | 7269 | ORL | 716 | $ 52.91 | $ 52.91 |
| 01/22/05 | 7342 | ORL | 716 | $ 52.91 | $ 52.91 |
| 01/29/05 | 7499 | ORL | 716 | $ 52.91 | $ 52.91 |
| 02/05/05 | 7574 | ORL | 716 | $ 52.91 | $ 52.91 |
| 02/12/05 | 7603 | ORL | 716 | $ 52.91 | $ 52.91 |
| 02/19/05 | 7641 | ORL | 716 | $ 52.91 | $ 52.91 |
| 02/20/05 | 7644 | ORL | 716 | $ 7.56 | $ 7.56 |
| 02/21/05 | 7937 | ORL | 716 | $ 7.56 | $ 7.56 |
| 02/26/05 | 7668 | ORL | 716 | $ 37.79 | $ 37.79 |
| 03/05/05 | 7719 | ORL | 716 | $ 52.91 | $ 52.91 |
| 04/03/04 | 2684 | MIA | 717 | $ 53.41 | $ 45.78 |
| 04/10/04 | 2687 | MIA | 717 | $ 53.41 | $ 45.78 |
| 04/17/04 | 2688 | MIA | 717 | $ 53.41 | $ 45.78 |
| 04/24/04 | 2828 | MIA | 717 | $ 53.41 | $ 45.78 |
| 05/01/04 | 2863 | MIA | 717 | $ 53.41 | $ 45.78 |
| 05/08/04 | 2776 | MIA | 717 | $ 53.41 | $ 45.78 |
| 05/15/04 | 3028 | MIA | 717 | $ 53.41 | $ 45.78 |
| 05/22/04 | 3071 | MIA | 717 | $ 53.41 | $ 45.78 |
| 05/29/04 | 3132 | MIA | 717 | $ 53.41 | $ 45.78 |
| 06/12/04 | 3337 | MIA | 717 | $ 53.41 | $ 45.78 |
| 06/12/04 | 3446 | MIA | 717 | $ 53.41 | $ 45.78 |
| 06/19/04 | 3494 | MIA | 717 | $ 53.41 | $ 45.78 |
| 06/26/04 | 3648 | MIA | 717 | $ 53.41 | $ 45.78 |
| 07/03/04 | 3820 | MIA | 717 | $ 53.41 | $ 45.78 |
| 07/10/04 | 4105 | MIA | 717 | $ 53.41 | $ 45.78 |
| 07/17/04 | 4283 | MIA | 717 | $ 53.41 | $ 45.78 |
| 07/24/04 | 4391 | MIA | 717 | $ 53.41 | $ 45.78 |
| 07/31/04 | 4402 | MIA | 717 | $ 53.41 | $ 45.78 |
| 08/07/04 | 4469 | MIA | 717 | $ 53.41 | $ 45.78 |
| 08/14/04 | 4525 | MIA | 717 | $ 53.41 | $ 45.78 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 08/21/04 | 4668 | MIA | 717 | $ 53.41 | $ 45.78 |
| 09/04/04 | 5054 | MIA | 717 | $ 53.41 | $ 45.78 |
| 09/11/04 | 5125 | MIA | 717 | $ 53.41 | $ 45.78 |
| 09/18/04 | 5183 | MIA | 717 | $ 53.41 | $ 45.78 |
| 09/25/04 | 5234 | MIA | 717 | $ 53.41 | $ 45.78 |
| 10/02/04 | 5318 | MIA | 717 | $ 53.41 | $ 45.78 |
| 10/09/04 | 5375 | MIA | 717 | $ 53.41 | $ 45.78 |
| 10/16/04 | 5415 | MIA | 717 | $ 53.41 | $ 45.78 |
| 10/23/04 | 5692 | MIA | 717 | $ 53.41 | $ 45.78 |
| 10/30/04 | 5921 | MIA | 717 | $ 53.41 | $ 45.78 |
| 11/06/04 | 6311 | MIA | 717 | $ 53.41 | $ 45.78 |
| 11/13/04 | 6484 | MIA | 717 | $ 53.41 | $ 45.78 |
| 11/20/04 | 6529 | MIA | 717 | $ 53.41 | $ 45.78 |
| 11/27/04 | 6621 | MIA | 717 | $ 53.41 | $ 45.78 |
| 12/04/04 | 6789 | MIA | 717 | $ 53.41 | $ 45.78 |
| 12/11/04 | 6837 | MIA | 717 | $ 53.41 | $ 45.78 |
| 12/18/04 | 6880 | MIA | 717 | $ 53.41 | $ 45.78 |
| 12/25/04 | 6999 | MIA | 717 | $ 53.41 | $ 45.78 |
| 01/01/05 | 7070 | MIA | 717 | $ 53.41 | $ 45.78 |
| 01/08/05 | 7221 | MIA | 717 | $ 53.41 | $ 45.78 |
| 01/08/05 | 7223 | MIA | 717 | $ 228.45 | $ 195.81 |
| 01/15/05 | 7269 | MIA | 717 | $ 53.41 | $ 45.78 |
| 01/22/05 | 7342 | MIA | 717 | $ 53.41 | $ 45.78 |
| 01/29/05 | 7499 | MIA | 717 | $ 53.41 | $ 45.78 |
| 02/05/05 | 7574 | MIA | 717 | $ 53.41 | $ 45.78 |
| 02/12/05 | 7603 | MIA | 717 | $ 53.41 | $ 45.78 |
| 02/19/05 | 7641 | MIA | 717 | $ 53.41 | $ 45.78 |
| 02/20/05 | 7644 | MIA | 717 | $ 7.63 | $ 6.54 |
| 02/21/05 | 7939 | MIA | 717 | $ 7.63 | $ 6.54 |
| 02/26/05 | 7668 | MIA | 717 | $ 38.15 | $ 32.70 |
| 03/05/05 | 7719 | MIA | 717 | $ 53.41 | $ 45.78 |
| 08/28/09 | 4990 | MIA | 717 | $ 53.41 | $ 45.78 |
| 04/03/04 | 2684 | MIA | 719 | $ 53.40 | $ 45.77 |
| 04/10/04 | 2687 | MIA | 719 | $ 53.40 | $ 45.77 |
| 04/17/04 | 2688 | MIA | 719 | $ 53.40 | $ 45.77 |
| 04/24/04 | 2828 | MIA | 719 | $ 53.40 | $ 45.77 |
| 05/01/04 | 2863 | MIA | 719 | $ 53.40 | $ 45.77 |
| 05/08/04 | 2776 | MIA | 719 | $ 53.40 | $ 45.77 |
| 05/15/04 | 3028 | MIA | 719 | $ 53.40 | $ 45.77 |
| 05/22/04 | 3071 | MIA | 719 | $ 53.40 | $ 45.77 |
| 05/29/04 | 3132 | MIA | 719 | $ 53.40 | $ 45.77 |
| 06/12/04 | 3337 | MIA | 719 | $ 53.40 | $ 45.77 |
| 06/12/04 | 3446 | MIA | 719 | $ 53.40 | $ 45.77 |
| 06/19/04 | 3494 | MIA | 719 | $ 53.40 | $ 45.77 |
| 06/26/04 | 3648 | MIA | 719 | $ 53.40 | $ 45.77 |
| 07/03/04 | 3820 | MIA | 719 | $ 53.40 | $ 45.77 |
| 07/10/04 | 4105 | MIA | 719 | $ 53.40 | $ 45.77 |
| 07/17/04 | 4283 | MIA | 719 | $ 53.40 | $ 45.77 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 07/24/04 | 4391 | MIA | 719 | $ 53.40 | $ 45.77 |
| 07/31/04 | 4402 | MIA | 719 | $ 53.40 | $ 45.77 |
| 08/07/04 | 4469 | MIA | 719 | $ 53.40 | $ 45.77 |
| 08/14/04 | 4525 | MIA | 719 | $ 53.40 | $ 45.77 |
| 08/21/04 | 4668 | MIA | 719 | $ 53.40 | $ 45.77 |
| 09/04/04 | 5054 | MIA | 719 | $ 53.40 | $ 45.77 |
| 09/11/04 | 5125 | MIA | 719 | $ 53.40 | $ 45.77 |
| 09/18/04 | 5183 | MIA | 719 | $ 53.40 | $ 45.77 |
| 09/25/04 | 5234 | MIA | 719 | $ 53.40 | $ 45.77 |
| 10/02/04 | 5321 | MIA | 719 | $ 15.23 | $ 13.05 |
| 10/02/04 | 5318 | MIA | 719 | $ 53.40 | $ 45.77 |
| 10/09/04 | 5375 | MIA | 719 | $ 53.40 | $ 45.77 |
| 10/16/04 | 5415 | MIA | 719 | $ 53.40 | $ 45.77 |
| 10/16/04 | 5418 | MIA | 719 | $ 285.35 | $ 244.59 |
| 10/23/04 | 5692 | MIA | 719 | $ 53.40 | $ 45.77 |
| 10/30/04 | 5921 | MIA | 719 | $ 53.40 | $ 45.77 |
| 11/06/04 | 6311 | MIA | 719 | $ 53.40 | $ 45.77 |
| 11/13/04 | 6484 | MIA | 719 | $ 53.40 | $ 45.77 |
| 11/20/04 | 6529 | MIA | 719 | $ 53.40 | $ 45.77 |
| 11/27/04 | 6621 | MIA | 719 | $ 53.40 | $ 45.77 |
| 12/04/04 | 6789 | MIA | 719 | $ 53.40 | $ 45.77 |
| 12/11/04 | 6837 | MIA | 719 | $ 53.40 | $ 45.77 |
| 12/18/04 | 6880 | MIA | 719 | $ 53.40 | $ 45.77 |
| 12/25/04 | 6999 | MIA | 719 | $ 53.40 | $ 45.77 |
| 01/01/05 | 7070 | MIA | 719 | $ 53.40 | $ 45.77 |
| 01/08/05 | 7221 | MIA | 719 | $ 53.40 | $ 45.77 |
| 01/15/05 | 7271 | MIA | 719 | $ 28.00 | $ 24.00 |
| 01/15/05 | 7269 | MIA | 719 | $ 53.40 | $ 45.77 |
| 01/22/05 | 7342 | MIA | 719 | $ 53.40 | $ 45.77 |
| 01/29/05 | 7499 | MIA | 719 | $ 53.40 | $ 45.77 |
| 02/05/05 | 7574 | MIA | 719 | $ 53.40 | $ 45.77 |
| 02/12/05 | 7603 | MIA | 719 | $ 53.40 | $ 45.77 |
| 02/19/05 | 7641 | MIA | 719 | $ 53.40 | $ 45.77 |
| 02/20/05 | 7644 | MIA | 719 | $ 7.63 | $ 6.54 |
| 02/21/05 | 7937 | MIA | 719 | $ 7.63 | $ 6.54 |
| 02/26/05 | 7668 | MIA | 719 | $ 38.14 | $ 32.69 |
| 03/05/05 | 7719 | MIA | 719 | $ 53.40 | $ 45.77 |
| 08/28/09 | 4990 | MIA | 719 | $ 53.40 | $ 45.77 |
| 04/03/04 | 2684 | MIA | 720 | $ 54.22 | $ 54.22 |
| 04/10/04 | 2687 | MIA | 720 | $ 54.22 | $ 54.22 |
| 04/17/04 | 2688 | MIA | 720 | $ 54.22 | $ 54.22 |
| 04/24/04 | 2828 | MIA | 720 | $ 54.22 | $ 54.22 |
| 05/01/04 | 2863 | MIA | 720 | $ 54.22 | $ 54.22 |
| 05/08/04 | 2776 | MIA | 720 | $ 54.22 | $ 54.22 |
| 05/15/04 | 3028 | MIA | 720 | $ 54.22 | $ 54.22 |
| 05/22/04 | 3071 | MIA | 720 | $ 54.22 | $ 54.22 |
| 05/29/04 | 3132 | MIA | 720 | $ 54.22 | $ 54.22 |
| 06/12/04 | 3337 | MIA | 720 | $ 54.22 | $ 54.22 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 06/12/04 | 3446 | MIA | 720 | $ 54.22 | $ 54.22 |
| 06/19/04 | 3494 | MIA | 720 | $ 54.22 | $ 54.22 |
| 06/26/04 | 3648 | MIA | 720 | $ 54.22 | $ 54.22 |
| 07/03/04 | 3820 | MIA | 720 | $ 54.22 | $ 54.22 |
| 07/10/04 | 4105 | MIA | 720 | $ 54.22 | $ 54.22 |
| 07/17/04 | 4283 | MIA | 720 | $ 54.22 | $ 54.22 |
| 07/24/04 | 4391 | MIA | 720 | $ 54.22 | $ 54.22 |
| 07/31/04 | 4402 | MIA | 720 | $ 54.22 | $ 54.22 |
| 08/07/04 | 4469 | MIA | 720 | $ 54.22 | $ 54.22 |
| 08/14/04 | 4525 | MIA | 720 | $ 54.22 | $ 54.22 |
| 08/21/04 | 4668 | MIA | 720 | $ 54.22 | $ 54.22 |
| 09/04/04 | 5054 | MIA | 720 | $ 54.22 | $ 54.22 |
| 09/11/04 | 5125 | MIA | 720 | $ 54.22 | $ 54.22 |
| 09/18/04 | 5183 | MIA | 720 | $ 54.22 | $ 54.22 |
| 09/25/04 | 5234 | MIA | 720 | $ 54.22 | $ 54.22 |
| 10/02/04 | 5318 | MIA | 720 | $ 54.22 | $ 54.22 |
| 10/09/04 | 5375 | MIA | 720 | $ 54.22 | $ 54.22 |
| 10/16/04 | 5415 | MIA | 720 | $ 54.22 | $ 54.22 |
| 10/16/04 | 5418 | MIA | 720 | $ 300.72 | $ 300.72 |
| 10/23/04 | 5692 | MIA | 720 | $ 54.22 | $ 54.22 |
| 10/30/04 | 5921 | MIA | 720 | $ 54.22 | $ 54.22 |
| 11/06/04 | 6311 | MIA | 720 | $ 54.22 | $ 54.22 |
| 11/13/04 | 6484 | MIA | 720 | $ 54.22 | $ 54.22 |
| 11/20/04 | 6529 | MIA | 720 | $ 54.22 | $ 54.22 |
| 11/27/04 | 6621 | MIA | 720 | $ 54.22 | $ 54.22 |
| 12/04/04 | 6789 | MIA | 720 | $ 54.22 | $ 54.22 |
| 12/11/04 | 6837 | MIA | 720 | $ 54.22 | $ 54.22 |
| 12/18/04 | 6880 | MIA | 720 | $ 54.22 | $ 54.22 |
| 12/25/04 | 6999 | MIA | 720 | $ 54.22 | $ 54.22 |
| 01/01/05 | 7070 | MIA | 720 | $ 54.22 | $ 54.22 |
| 01/08/05 | 7221 | MIA | 720 | $ 54.22 | $ 54.22 |
| 01/15/05 | 7269 | MIA | 720 | $ 54.22 | $ 54.22 |
| 01/22/05 | 7342 | MIA | 720 | $ 54.22 | $ 54.22 |
| 01/29/05 | 7499 | MIA | 720 | $ 54.22 | $ 54.22 |
| 02/05/05 | 7574 | MIA | 720 | $ 54.22 | $ 54.22 |
| 02/12/05 | 7603 | MIA | 720 | $ 54.22 | $ 54.22 |
| 02/19/05 | 7641 | MIA | 720 | $ 54.22 | $ 54.22 |
| 02/20/05 | 7644 | MIA | 720 | $ 7.75 | $ 7.75 |
| 02/21/05 | 7937 | MIA | 720 | $ 7.75 | $ 7.75 |
| 02/26/05 | 7668 | MIA | 720 | $ 38.73 | $ 38.73 |
| 03/05/05 | 7719 | MIA | 720 | $ 54.22 | $ 54.22 |
| 08/28/09 | 4990 | MIA | 720 | $ 54.22 | $ 54.22 |
| 04/03/04 | 2684 | MIA | 721 | $ 61.63 | $ 61.63 |
| 04/10/04 | 2687 | MIA | 721 | $ 61.63 | $ 61.63 |
| 04/17/04 | 2688 | MIA | 721 | $ 61.63 | $ 61.63 |
| 04/24/04 | 2828 | MIA | 721 | $ 61.63 | $ 61.63 |
| 05/01/04 | 2863 | MIA | 721 | $ 61.63 | $ 61.63 |
| 05/08/04 | 2776 | MIA | 721 | $ 61.63 | $ 61.63 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 05/15/04 | 3028 | MIA | 721 | $ 61.63 | $ 61.63 |
| 05/22/04 | 3071 | MIA | 721 | $ 61.63 | $ 61.63 |
| 05/29/04 | 3132 | MIA | 721 | $ 61.63 | $ 61.63 |
| 06/12/04 | 3337 | MIA | 721 | $ 61.63 | $ 61.63 |
| 06/12/04 | 3446 | MIA | 721 | $ 61.63 | $ 61.63 |
| 06/19/04 | 3494 | MIA | 721 | $ 61.63 | $ 61.63 |
| 06/26/04 | 3648 | MIA | 721 | $ 61.63 | $ 61.63 |
| 07/03/04 | 3820 | MIA | 721 | $ 61.63 | $ 61.63 |
| 07/10/04 | 4105 | MIA | 721 | $ 61.63 | $ 61.63 |
| 07/17/04 | 4283 | MIA | 721 | $ 61.63 | $ 61.63 |
| 07/24/04 | 4391 | MIA | 721 | $ 61.63 | $ 61.63 |
| 07/31/04 | 4402 | MIA | 721 | $ 61.63 | $ 61.63 |
| 08/07/04 | 4469 | MIA | 721 | $ 49.23 | $ 49.23 |
| 08/07/04 | 4469 | MIA | 721 | $ 61.63 | $ 61.63 |
| 08/14/04 | 4525 | MIA | 721 | $ 61.63 | $ 61.63 |
| 08/21/04 | 4668 | MIA | 721 | $ 61.63 | $ 61.63 |
| 09/04/04 | 5054 | MIA | 721 | $ 61.63 | $ 61.63 |
| 09/11/04 | 5125 | MIA | 721 | $ 61.63 | $ 61.63 |
| 09/18/04 | 5183 | MIA | 721 | $ 61.63 | $ 61.63 |
| 09/25/04 | 5234 | MIA | 721 | $ 61.63 | $ 61.63 |
| 10/02/04 | 5318 | MIA | 721 | $ 61.63 | $ 61.63 |
| 10/09/04 | 5375 | MIA | 721 | $ 61.63 | $ 61.63 |
| 10/16/04 | 5415 | MIA | 721 | $ 61.63 | $ 61.63 |
| 10/23/04 | 5692 | MIA | 721 | $ 61.63 | $ 61.63 |
| 10/23/04 | 5696 | MIA | 721 | $ 350.64 | $ 350.64 |
| 10/30/04 | 5921 | MIA | 721 | $ 61.63 | $ 61.63 |
| 11/06/04 | 6311 | MIA | 721 | $ 61.63 | $ 61.63 |
| 11/13/04 | 6484 | MIA | 721 | $ 61.63 | $ 61.63 |
| 11/20/04 | 6529 | MIA | 721 | $ 61.63 | $ 61.63 |
| 11/27/04 | 6621 | MIA | 721 | $ 61.63 | $ 61.63 |
| 12/04/04 | 6789 | MIA | 721 | $ 61.63 | $ 61.63 |
| 12/11/04 | 6837 | MIA | 721 | $ 61.63 | $ 61.63 |
| 12/18/04 | 6880 | MIA | 721 | $ 61.63 | $ 61.63 |
| 12/25/04 | 6999 | MIA | 721 | $ 61.63 | $ 61.63 |
| 01/01/05 | 7070 | MIA | 721 | $ 61.63 | $ 61.63 |
| 01/08/05 | 7221 | MIA | 721 | $ 61.63 | $ 61.63 |
| 01/15/05 | 7269 | MIA | 721 | $ 61.63 | $ 61.63 |
| 01/22/05 | 7342 | MIA | 721 | $ 61.63 | $ 61.63 |
| 01/29/05 | 7499 | MIA | 721 | $ 61.63 | $ 61.63 |
| 02/05/05 | 7574 | MIA | 721 | $ 61.63 | $ 61.63 |
| 02/12/05 | 7603 | MIA | 721 | $ 61.63 | $ 61.63 |
| 02/19/05 | 7641 | MIA | 721 | $ 61.63 | $ 61.63 |
| 02/20/05 | 7644 | MIA | 721 | $ 8.80 | $ 8.80 |
| 02/21/05 | 7937 | MIA | 721 | $ 8.80 | $ 8.80 |
| 02/26/05 | 7668 | MIA | 721 | $ 44.02 | $ 44.02 |
| 03/05/05 | 7719 | MIA | 721 | $ 61.63 | $ 61.63 |
| 08/28/09 | 4990 | MIA | 721 | $ 61.63 | $ 61.63 |
| 04/03/04 | 2684 | MIA | 723 | $ 52.63 | $ 45.12 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 04/10/04 | 2687 | MIA | 723 | $ 52.63 | $ 45.11 |
| 04/17/04 | 2688 | MIA | 723 | $ 52.63 | $ 45.11 |
| 04/24/04 | 2828 | MIA | 723 | $ 52.63 | $ 45.11 |
| 05/01/04 | 2863 | MIA | 723 | $ 52.63 | $ 45.11 |
| 05/08/04 | 2776 | MIA | 723 | $ 52.63 | $ 45.11 |
| 05/15/04 | 3028 | MIA | 723 | $ 52.63 | $ 45.11 |
| 05/22/04 | 3071 | MIA | 723 | $ 52.63 | $ 45.11 |
| 05/29/04 | 3132 | MIA | 723 | $ 52.63 | $ 45.11 |
| 06/12/04 | 3337 | MIA | 723 | $ 52.63 | $ 45.11 |
| 06/12/04 | 3446 | MIA | 723 | $ 52.63 | $ 45.11 |
| 06/19/04 | 3494 | MIA | 723 | $ 52.63 | $ 45.11 |
| 06/26/04 | 3648 | MIA | 723 | $ 52.63 | $ 45.11 |
| 07/03/04 | 3820 | MIA | 723 | $ 52.63 | $ 45.11 |
| 07/10/04 | 4105 | MIA | 723 | $ 52.63 | $ 45.11 |
| 07/17/04 | 4283 | MIA | 723 | $ 52.63 | $ 45.11 |
| 07/24/04 | 4391 | MIA | 723 | $ 52.63 | $ 45.11 |
| 07/31/04 | 4402 | MIA | 723 | $ 52.63 | $ 45.11 |
| 08/07/04 | 4469 | MIA | 723 | $ 52.63 | $ 45.11 |
| 08/14/04 | 4525 | MIA | 723 | $ 52.63 | $ 45.11 |
| 08/21/04 | 4668 | MIA | 723 | $ 52.63 | $ 45.11 |
| 09/04/04 | 5054 | MIA | 723 | $ 52.63 | $ 45.11 |
| 09/11/04 | 5125 | MIA | 723 | $ 52.63 | $ 45.11 |
| 09/18/04 | 5183 | MIA | 723 | $ 52.63 | $ 45.11 |
| 09/25/04 | 5234 | MIA | 723 | $ 52.63 | $ 45.11 |
| 10/02/04 | 5318 | MIA | 723 | $ 52.63 | $ 45.11 |
| 10/09/04 | 5375 | MIA | 723 | $ 52.63 | $ 45.11 |
| 10/16/04 | 5415 | MIA | 723 | $ 52.63 | $ 45.11 |
| 10/23/04 | 5692 | MIA | 723 | $ 52.63 | $ 45.11 |
| 10/30/04 | 5928 | MIA | 723 | $ (77.00) | $ (66.00) |
| 10/30/04 | 5921 | MIA | 723 | $ 52.63 | $ 45.11 |
| 10/30/04 | 5928 | MIA | 723 | $ 57.12 | $ 48.96 |
| 10/30/04 | 5928 | MIA | 723 | $ 246.31 | $ 211.12 |
| 11/06/04 | 6311 | MIA | 723 | $ 52.63 | $ 45.11 |
| 11/13/04 | 6484 | MIA | 723 | $ 52.63 | $ 45.11 |
| 11/20/04 | 6529 | MIA | 723 | $ 52.63 | $ 45.11 |
| 11/27/04 | 6621 | MIA | 723 | $ 52.63 | $ 45.11 |
| 12/04/04 | 6789 | MIA | 723 | $ 52.63 | $ 45.11 |
| 12/11/04 | 6837 | MIA | 723 | $ 52.63 | $ 45.11 |
| 12/18/04 | 6880 | MIA | 723 | $ 52.63 | $ 45.11 |
| 12/25/04 | 6999 | MIA | 723 | $ 52.63 | $ 45.11 |
| 01/01/05 | 7070 | MIA | 723 | $ 52.63 | $ 45.11 |
| 01/08/05 | 7221 | MIA | 723 | $ 52.63 | $ 45.11 |
| 01/15/05 | 7269 | MIA | 723 | $ 52.63 | $ 45.11 |
| 01/22/05 | 7342 | MIA | 723 | $ 52.63 | $ 45.11 |
| 01/29/05 | 7499 | MIA | 723 | $ 52.63 | $ 45.11 |
| 02/05/05 | 7574 | MIA | 723 | $ 52.63 | $ 45.11 |
| 02/12/05 | 7603 | MIA | 723 | $ 52.63 | $ 45.11 |
| 02/19/05 | 7641 | MIA | 723 | $ 52.63 | $ 45.11 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/20/05 | 7644 | MIA | 723 | $ 7.52 | $ 6.45 |
| 02/21/05 | 7937 | MIA | 723 | $ 7.52 | $ 6.45 |
| 02/26/05 | 7668 | MIA | 723 | $ 37.60 | $ 32.23 |
| 03/05/05 | 7719 | MIA | 723 | $ 47.37 | $ 40.60 |
| 08/28/09 | 4990 | MIA | 723 | $ 52.63 | $ 45.11 |
| 04/03/04 | 2684 | MIA | 725 | $ 55.02 | $ 47.16 |
| 04/10/04 | 2687 | MIA | 725 | $ 48.73 | $ 41.77 |
| 04/17/04 | 2688 | MIA | 725 | $ 55.02 | $ 47.16 |
| 04/24/04 | 2828 | MIA | 725 | $ 48.73 | $ 41.77 |
| 05/01/04 | 2863 | MIA | 725 | $ 55.02 | $ 47.16 |
| 05/08/04 | 2776 | MIA | 725 | $ 55.02 | $ 47.16 |
| 05/15/04 | 3028 | MIA | 725 | $ 55.02 | $ 47.16 |
| 05/22/04 | 3071 | MIA | 725 | $ 55.02 | $ 47.16 |
| 05/29/04 | 3132 | MIA | 725 | $ 55.02 | $ 47.16 |
| 06/12/04 | 3337 | MIA | 725 | $ 55.02 | $ 47.16 |
| 06/12/04 | 3446 | MIA | 725 | $ 55.02 | $ 47.16 |
| 06/19/04 | 3494 | MIA | 725 | $ 55.02 | $ 47.16 |
| 06/26/04 | 3648 | MIA | 725 | $ 55.02 | $ 47.16 |
| 07/03/04 | 3820 | MIA | 725 | $ 55.02 | $ 47.16 |
| 07/10/04 | 4105 | MIA | 725 | $ 55.02 | $ 47.16 |
| 07/17/04 | 4283 | MIA | 725 | $ 55.02 | $ 47.16 |
| 07/24/04 | 4391 | MIA | 725 | $ 55.02 | $ 47.16 |
| 07/31/04 | 4402 | MIA | 725 | $ 55.02 | $ 47.16 |
| 08/07/04 | 4469 | MIA | 725 | $ 55.02 | $ 47.16 |
| 08/14/04 | 4525 | MIA | 725 | $ 55.02 | $ 47.16 |
| 08/21/04 | 4668 | MIA | 725 | $ 55.02 | $ 47.16 |
| 09/04/04 | 5054 | MIA | 725 | $ 55.02 | $ 47.16 |
| 09/11/04 | 5125 | MIA | 725 | $ 55.02 | $ 47.16 |
| 09/18/04 | 5183 | MIA | 725 | $ 55.02 | $ 47.16 |
| 09/25/04 | 5234 | MIA | 725 | $ 55.02 | $ 47.16 |
| 10/02/04 | 5318 | MIA | 725 | $ 55.02 | $ 47.16 |
| 10/09/04 | 5375 | MIA | 725 | $ 55.02 | $ 47.16 |
| 10/16/04 | 5415 | MIA | 725 | $ 55.02 | $ 47.16 |
| 10/23/04 | 5692 | MIA | 725 | $ 55.02 | $ 47.16 |
| 10/30/04 | 5921 | MIA | 725 | $ 55.02 | $ 47.16 |
| 10/30/04 | 5928 | MIA | 725 | $ 315.90 | $ 270.77 |
| 11/06/04 | 6311 | MIA | 725 | $ 55.02 | $ 47.16 |
| 11/13/04 | 6484 | MIA | 725 | $ 55.02 | $ 47.16 |
| 11/20/04 | 6529 | MIA | 725 | $ 55.02 | $ 47.16 |
| 11/27/04 | 6621 | MIA | 725 | $ 55.02 | $ 47.16 |
| 12/04/04 | 6789 | MIA | 725 | $ 55.02 | $ 47.16 |
| 12/11/04 | 6837 | MIA | 725 | $ 55.02 | $ 47.16 |
| 12/18/04 | 6880 | MIA | 725 | $ 55.02 | $ 47.16 |
| 12/25/04 | 6999 | MIA | 725 | $ 55.02 | $ 47.16 |
| 01/01/05 | 7070 | MIA | 725 | $ 55.02 | $ 47.16 |
| 01/08/05 | 7221 | MIA | 725 | $ 55.02 | $ 47.16 |
| 01/15/05 | 7269 | MIA | 725 | $ 55.02 | $ 47.16 |
| 01/22/05 | 7342 | MIA | 725 | $ 55.02 | $ 47.16 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 01/29/05 | 7499 | MIA | 725 | $ 55.02 | $ 47.16 |
| 02/05/05 | 7574 | MIA | 725 | $ 55.02 | $ 47.16 |
| 02/12/05 | 7603 | MIA | 725 | $ 55.02 | $ 47.16 |
| 02/19/05 | 7641 | MIA | 725 | $ 55.02 | $ 47.16 |
| 02/20/05 | 7644 | MIA | 725 | $ 7.86 | $ 6.74 |
| 02/21/05 | 7939 | MIA | 725 | $ 7.86 | $ 6.74 |
| 02/26/05 | 7668 | MIA | 725 | $ 39.30 | $ 33.69 |
| 03/05/05 | 7719 | MIA | 725 | $ 55.02 | $ 47.16 |
| 08/28/09 | 4990 | MIA | 725 | $ 55.02 | $ 47.16 |
| 04/03/04 | 2684 | MIA | 726 | $ 52.80 | $ 45.25 |
| 04/10/04 | 2687 | MIA | 726 | $ 52.80 | $ 45.26 |
| 04/17/04 | 2688 | MIA | 726 | $ 52.80 | $ 45.26 |
| 04/24/04 | 2828 | MIA | 726 | $ 52.80 | $ 45.26 |
| 05/01/04 | 2863 | MIA | 726 | $ 52.80 | $ 45.26 |
| 05/08/04 | 2776 | MIA | 726 | $ 52.80 | $ 45.26 |
| 05/15/04 | 3028 | MIA | 726 | $ 52.80 | $ 45.26 |
| 05/22/04 | 3071 | MIA | 726 | $ 52.80 | $ 45.26 |
| 05/29/04 | 3132 | MIA | 726 | $ 52.80 | $ 45.26 |
| 06/12/04 | 3337 | MIA | 726 | $ 52.80 | $ 45.26 |
| 06/12/04 | 3446 | MIA | 726 | $ 52.80 | $ 45.26 |
| 06/19/04 | 3494 | MIA | 726 | $ 52.80 | $ 45.26 |
| 06/26/04 | 3648 | MIA | 726 | $ 52.80 | $ 45.26 |
| 07/03/04 | 3820 | MIA | 726 | $ 52.80 | $ 45.26 |
| 07/10/04 | 4105 | MIA | 726 | $ 52.80 | $ 45.26 |
| 07/17/04 | 4283 | MIA | 726 | $ 52.80 | $ 45.26 |
| 07/24/04 | 4391 | MIA | 726 | $ 52.80 | $ 45.26 |
| 07/31/04 | 4402 | MIA | 726 | $ 52.80 | $ 45.26 |
| 08/07/04 | 4469 | MIA | 726 | $ 52.80 | $ 45.26 |
| 08/14/04 | 4525 | MIA | 726 | $ 52.80 | $ 45.26 |
| 08/21/04 | 4668 | MIA | 726 | $ 52.80 | $ 45.26 |
| 09/04/04 | 5054 | MIA | 726 | $ 52.80 | $ 45.26 |
| 09/11/04 | 5125 | MIA | 726 | $ 52.80 | $ 45.26 |
| 09/18/04 | 5183 | MIA | 726 | $ 52.80 | $ 45.26 |
| 09/25/04 | 5234 | MIA | 726 | $ 52.80 | $ 45.26 |
| 10/02/04 | 5318 | MIA | 726 | $ 52.80 | $ 45.26 |
| 10/09/04 | 5375 | MIA | 726 | $ 52.80 | $ 45.26 |
| 10/16/04 | 5415 | MIA | 726 | $ 52.80 | $ 45.26 |
| 10/23/04 | 5692 | MIA | 726 | $ 52.80 | $ 45.26 |
| 10/30/04 | 5921 | MIA | 726 | $ 52.80 | $ 45.26 |
| 10/30/04 | 5928 | MIA | 726 | $ 274.00 | $ 234.86 |
| 11/06/04 | 6311 | MIA | 726 | $ 52.80 | $ 45.26 |
| 11/13/04 | 6484 | MIA | 726 | $ 52.80 | $ 45.26 |
| 11/20/04 | 6529 | MIA | 726 | $ 52.80 | $ 45.26 |
| 11/27/04 | 6621 | MIA | 726 | $ 52.80 | $ 45.26 |
| 12/04/04 | 6789 | MIA | 726 | $ 52.80 | $ 45.26 |
| 12/11/04 | 6837 | MIA | 726 | $ 52.80 | $ 45.26 |
| 12/18/04 | 6880 | MIA | 726 | $ 52.80 | $ 45.26 |
| 12/25/04 | 6999 | MIA | 726 | $ 52.80 | $ 45.26 |

WD 012916

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 01/01/05 | 7070 | MIA | 726 | $ 52.80 | $ 45.26 |
| 01/08/05 | 7221 | MIA | 726 | $ 52.80 | $ 45.26 |
| 01/15/05 | 7269 | MIA | 726 | $ 52.80 | $ 45.26 |
| 01/22/05 | 7342 | MIA | 726 | $ 52.80 | $ 45.26 |
| 01/29/05 | 7499 | MIA | 726 | $ 52.80 | $ 45.26 |
| 02/05/05 | 7574 | MIA | 726 | $ 52.80 | $ 45.26 |
| 02/12/05 | 7603 | MIA | 726 | $ 52.80 | $ 45.26 |
| 02/19/05 | 7641 | MIA | 726 | $ 52.80 | $ 45.26 |
| 02/20/05 | 7644 | MIA | 726 | $ 7.54 | $ 6.46 |
| 02/21/05 | 7937 | MIA | 726 | $ 7.54 | $ 6.46 |
| 02/26/05 | 7668 | MIA | 726 | $ 37.71 | $ 32.32 |
| 03/05/05 | 7719 | MIA | 726 | $ 52.80 | $ 45.26 |
| 08/28/09 | 4990 | MIA | 726 | $ 52.80 | $ 45.26 |
| 04/03/04 | 2684 | MIA | 728 | $ 52.90 | $ 45.34 |
| 04/10/04 | 2687 | MIA | 728 | $ 52.90 | $ 45.34 |
| 04/17/04 | 2688 | MIA | 728 | $ 52.90 | $ 45.34 |
| 04/24/04 | 2828 | MIA | 728 | $ 52.90 | $ 45.34 |
| 05/01/04 | 2863 | MIA | 728 | $ 52.90 | $ 45.34 |
| 05/08/04 | 2776 | MIA | 728 | $ 52.90 | $ 45.34 |
| 05/15/04 | 3028 | MIA | 728 | $ 52.90 | $ 45.34 |
| 05/22/04 | 3071 | MIA | 728 | $ 52.90 | $ 45.34 |
| 05/29/04 | 3132 | MIA | 728 | $ 52.90 | $ 45.34 |
| 06/12/04 | 3337 | MIA | 728 | $ 52.90 | $ 45.34 |
| 06/12/04 | 3446 | MIA | 728 | $ 52.90 | $ 45.34 |
| 06/19/04 | 3494 | MIA | 728 | $ 52.90 | $ 45.34 |
| 06/26/04 | 3648 | MIA | 728 | $ 52.90 | $ 45.34 |
| 07/03/04 | 3820 | MIA | 728 | $ 52.90 | $ 45.34 |
| 07/10/04 | 4105 | MIA | 728 | $ 52.90 | $ 45.34 |
| 07/17/04 | 4283 | MIA | 728 | $ 52.90 | $ 45.34 |
| 07/24/04 | 4391 | MIA | 728 | $ 52.90 | $ 45.34 |
| 07/31/04 | 4402 | MIA | 728 | $ 52.90 | $ 45.34 |
| 08/07/04 | 4469 | MIA | 728 | $ 52.90 | $ 45.34 |
| 08/14/04 | 4525 | MIA | 728 | $ 52.90 | $ 45.34 |
| 08/21/04 | 4668 | MIA | 728 | $ 52.90 | $ 45.34 |
| 09/04/04 | 5054 | MIA | 728 | $ 52.90 | $ 45.34 |
| 09/11/04 | 5125 | MIA | 728 | $ 52.90 | $ 45.34 |
| 09/11/04 | 5128 | MIA | 728 | $ 351.55 | $ 301.33 |
| 09/18/04 | 5183 | MIA | 728 | $ 52.90 | $ 45.34 |
| 09/25/04 | 5234 | MIA | 728 | $ 52.90 | $ 45.34 |
| 10/02/04 | 5318 | MIA | 728 | $ 52.90 | $ 45.34 |
| 10/09/04 | 5375 | MIA | 728 | $ 52.90 | $ 45.34 |
| 10/16/04 | 5415 | MIA | 728 | $ 52.90 | $ 45.34 |
| 10/23/04 | 5692 | MIA | 728 | $ 52.90 | $ 45.34 |
| 10/30/04 | 5921 | MIA | 728 | $ 52.90 | $ 45.34 |
| 11/06/04 | 6311 | MIA | 728 | $ 52.90 | $ 45.34 |
| 11/13/04 | 6484 | MIA | 728 | $ 52.90 | $ 45.34 |
| 11/20/04 | 6529 | MIA | 728 | $ 52.90 | $ 45.34 |
| 11/27/04 | 6621 | MIA | 728 | $ 52.90 | $ 45.34 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 12/04/04 | 6789 | MIA | 728 | $ 52.90 | $ 45.34 |
| 12/11/04 | 6837 | MIA | 728 | $ 52.90 | $ 45.34 |
| 12/18/04 | 6880 | MIA | 728 | $ 52.90 | $ 45.34 |
| 12/25/04 | 6999 | MIA | 728 | $ 52.90 | $ 45.34 |
| 01/01/05 | 7070 | MIA | 728 | $ 52.90 | $ 45.34 |
| 01/08/05 | 7221 | MIA | 728 | $ 52.90 | $ 45.34 |
| 01/15/05 | 7269 | MIA | 728 | $ 52.90 | $ 45.34 |
| 01/22/05 | 7342 | MIA | 728 | $ 52.90 | $ 45.34 |
| 01/29/05 | 7499 | MIA | 728 | $ 52.90 | $ 45.34 |
| 02/05/05 | 7574 | MIA | 728 | $ 52.90 | $ 45.34 |
| 02/12/05 | 7603 | MIA | 728 | $ 52.90 | $ 45.34 |
| 02/19/05 | 7641 | MIA | 728 | $ 52.90 | $ 45.34 |
| 02/20/05 | 7644 | MIA | 728 | $ 7.56 | $ 6.48 |
| 02/21/05 | 7937 | MIA | 728 | $ 7.56 | $ 6.48 |
| 02/26/05 | 7668 | MIA | 728 | $ 37.78 | $ 32.38 |
| 03/05/05 | 7719 | MIA | 728 | $ 52.90 | $ 45.34 |
| 08/28/09 | 4990 | MIA | 728 | $ 52.90 | $ 45.34 |
| 04/03/04 | 2684 | MIA | 729 | $ 54.23 | $ 46.49 |
| 04/10/04 | 2687 | MIA | 729 | $ 54.23 | $ 46.48 |
| 04/17/04 | 2688 | MIA | 729 | $ 54.23 | $ 46.48 |
| 04/24/04 | 2828 | MIA | 729 | $ 54.23 | $ 46.48 |
| 05/01/04 | 2863 | MIA | 729 | $ 54.23 | $ 46.48 |
| 05/08/04 | 2776 | MIA | 729 | $ 54.23 | $ 46.48 |
| 05/15/04 | 3028 | MIA | 729 | $ 54.23 | $ 46.48 |
| 05/22/04 | 3071 | MIA | 729 | $ 54.23 | $ 46.48 |
| 05/29/04 | 3132 | MIA | 729 | $ 54.23 | $ 46.48 |
| 06/12/04 | 3337 | MIA | 729 | $ 54.23 | $ 46.48 |
| 06/12/04 | 3446 | MIA | 729 | $ 54.23 | $ 46.48 |
| 06/19/04 | 3494 | MIA | 729 | $ 54.23 | $ 46.48 |
| 06/26/04 | 3648 | MIA | 729 | $ 54.23 | $ 46.48 |
| 07/03/04 | 3820 | MIA | 729 | $ 54.23 | $ 46.48 |
| 07/10/04 | 4105 | MIA | 729 | $ 54.23 | $ 46.48 |
| 07/17/04 | 4283 | MIA | 729 | $ 54.23 | $ 46.48 |
| 07/24/04 | 4391 | MIA | 729 | $ 54.23 | $ 46.48 |
| 07/31/04 | 4402 | MIA | 729 | $ 54.23 | $ 46.48 |
| 08/07/04 | 4469 | MIA | 729 | $ 54.23 | $ 46.48 |
| 08/14/04 | 4525 | MIA | 729 | $ 54.23 | $ 46.48 |
| 08/21/04 | 4668 | MIA | 729 | $ 54.23 | $ 46.48 |
| 09/04/04 | 5054 | MIA | 729 | $ 54.23 | $ 46.48 |
| 09/11/04 | 5125 | MIA | 729 | $ 54.23 | $ 46.48 |
| 09/11/04 | 5128 | MIA | 729 | $ 390.71 | $ 334.89 |
| 09/18/04 | 5183 | MIA | 729 | $ 54.23 | $ 46.48 |
| 09/25/04 | 5234 | MIA | 729 | $ 54.23 | $ 46.48 |
| 10/02/04 | 5318 | MIA | 729 | $ 54.23 | $ 46.48 |
| 10/09/04 | 5375 | MIA | 729 | $ 54.23 | $ 46.48 |
| 10/16/04 | 5415 | MIA | 729 | $ 54.23 | $ 46.48 |
| 10/23/04 | 5692 | MIA | 729 | $ 54.23 | $ 46.48 |
| 10/30/04 | 5921 | MIA | 729 | $ 54.23 | $ 46.48 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/06/04 | 6311 | MIA | 729 | $ 54.23 | $ 46.48 |
| 11/13/04 | 6484 | MIA | 729 | $ 54.23 | $ 46.48 |
| 11/20/04 | 6529 | MIA | 729 | $ 54.23 | $ 46.48 |
| 11/27/04 | 6621 | MIA | 729 | $ 54.23 | $ 46.48 |
| 12/04/04 | 6789 | MIA | 729 | $ 54.23 | $ 46.48 |
| 12/11/04 | 6837 | MIA | 729 | $ 54.23 | $ 46.48 |
| 12/18/04 | 6880 | MIA | 729 | $ 54.23 | $ 46.48 |
| 12/25/04 | 6999 | MIA | 729 | $ 54.23 | $ 46.48 |
| 01/01/05 | 7070 | MIA | 729 | $ 54.23 | $ 46.48 |
| 01/08/05 | 7221 | MIA | 729 | $ 54.23 | $ 46.48 |
| 01/15/05 | 7269 | MIA | 729 | $ 54.23 | $ 46.48 |
| 01/22/05 | 7342 | MIA | 729 | $ 54.23 | $ 46.48 |
| 01/29/05 | 7499 | MIA | 729 | $ 54.23 | $ 46.48 |
| 02/05/05 | 7574 | MIA | 729 | $ 54.23 | $ 46.48 |
| 02/12/05 | 7603 | MIA | 729 | $ 54.23 | $ 46.48 |
| 02/19/05 | 7641 | MIA | 729 | $ 54.23 | $ 46.48 |
| 02/20/05 | 7644 | MIA | 729 | $ 7.75 | $ 6.64 |
| 02/21/05 | 7937 | MIA | 729 | $ 7.75 | $ 6.64 |
| 02/26/05 | 7668 | MIA | 729 | $ 38.74 | $ 33.21 |
| 03/05/05 | 7719 | MIA | 729 | $ 54.23 | $ 46.48 |
| 08/28/09 | 4990 | MIA | 729 | $ 54.23 | $ 46.48 |
| 04/03/04 | 2684 | MIA | 731 | $ 52.44 | $ 44.95 |
| 04/10/04 | 2687 | MIA | 731 | $ 52.44 | $ 44.95 |
| 04/17/04 | 2688 | MIA | 731 | $ 52.44 | $ 44.95 |
| 04/24/04 | 2828 | MIA | 731 | $ 52.44 | $ 44.95 |
| 05/01/04 | 2863 | MIA | 731 | $ 52.44 | $ 44.95 |
| 05/08/04 | 2776 | MIA | 731 | $ 52.44 | $ 44.95 |
| 05/15/04 | 3028 | MIA | 731 | $ 52.44 | $ 44.95 |
| 05/22/04 | 3071 | MIA | 731 | $ 52.44 | $ 44.95 |
| 05/29/04 | 3132 | MIA | 731 | $ 52.44 | $ 44.95 |
| 06/12/04 | 3337 | MIA | 731 | $ 52.44 | $ 44.95 |
| 06/12/04 | 3446 | MIA | 731 | $ 52.44 | $ 44.95 |
| 06/19/04 | 3494 | MIA | 731 | $ 52.44 | $ 44.95 |
| 06/26/04 | 3648 | MIA | 731 | $ 52.44 | $ 44.95 |
| 07/03/04 | 3820 | MIA | 731 | $ 52.44 | $ 44.95 |
| 07/10/04 | 4105 | MIA | 731 | $ 52.44 | $ 44.95 |
| 07/17/04 | 4283 | MIA | 731 | $ 52.44 | $ 44.95 |
| 07/24/04 | 4391 | MIA | 731 | $ 52.44 | $ 44.95 |
| 07/31/04 | 4402 | MIA | 731 | $ 52.44 | $ 44.95 |
| 08/07/04 | 4469 | MIA | 731 | $ 52.44 | $ 44.95 |
| 08/14/04 | 4525 | MIA | 731 | $ 52.44 | $ 44.95 |
| 08/21/04 | 4668 | MIA | 731 | $ 52.44 | $ 44.95 |
| 09/04/04 | 5054 | MIA | 731 | $ 52.44 | $ 44.95 |
| 09/11/04 | 5125 | MIA | 731 | $ 52.44 | $ 44.95 |
| 09/18/04 | 5183 | MIA | 731 | $ 52.44 | $ 44.95 |
| 09/25/04 | 5234 | MIA | 731 | $ 52.44 | $ 44.95 |
| 10/02/04 | 5318 | MIA | 731 | $ 52.44 | $ 44.95 |
| 10/09/04 | 5375 | MIA | 731 | $ 52.44 | $ 44.95 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/16/04 | 5415 | MIA | 731 | $ 52.44 | $ 44.95 |
| 10/16/04 | 5418 | MIA | 731 | $ 267.21 | $ 229.04 |
| 10/23/04 | 5692 | MIA | 731 | $ 52.44 | $ 44.95 |
| 10/30/04 | 5921 | MIA | 731 | $ 52.44 | $ 44.95 |
| 11/06/04 | 6311 | MIA | 731 | $ 52.44 | $ 44.95 |
| 11/13/04 | 6484 | MIA | 731 | $ 52.44 | $ 44.95 |
| 11/20/04 | 6529 | MIA | 731 | $ 52.44 | $ 44.95 |
| 11/27/04 | 6621 | MIA | 731 | $ 52.44 | $ 44.95 |
| 12/04/04 | 6789 | MIA | 731 | $ 52.44 | $ 44.95 |
| 12/11/04 | 6837 | MIA | 731 | $ 52.44 | $ 44.95 |
| 12/18/04 | 6880 | MIA | 731 | $ 52.44 | $ 44.95 |
| 12/25/04 | 6999 | MIA | 731 | $ 52.44 | $ 44.95 |
| 01/01/05 | 7070 | MIA | 731 | $ 52.44 | $ 44.95 |
| 01/08/05 | 7221 | MIA | 731 | $ 52.44 | $ 44.95 |
| 01/15/05 | 7269 | MIA | 731 | $ 52.44 | $ 44.95 |
| 01/22/05 | 7342 | MIA | 731 | $ 52.44 | $ 44.95 |
| 01/29/05 | 7499 | MIA | 731 | $ 52.44 | $ 44.95 |
| 02/05/05 | 7574 | MIA | 731 | $ 52.44 | $ 44.95 |
| 02/12/05 | 7603 | MIA | 731 | $ 52.44 | $ 44.95 |
| 02/19/05 | 7641 | MIA | 731 | $ 52.44 | $ 44.95 |
| 02/20/05 | 7644 | MIA | 731 | $ 7.49 | $ 6.42 |
| 02/21/05 | 7937 | MIA | 731 | $ 7.49 | $ 6.42 |
| 02/26/05 | 7668 | MIA | 731 | $ 37.45 | $ 32.10 |
| 03/05/05 | 7719 | MIA | 731 | $ 52.44 | $ 44.95 |
| 08/28/09 | 4990 | MIA | 731 | $ 52.44 | $ 44.95 |
| 04/10/04 | 2686 | ORL | 734 | $ 40.08 | $ 40.08 |
| 04/17/04 | 2690 | ORL | 734 | $ 40.08 | $ 40.08 |
| 04/24/04 | 2829 | ORL | 734 | $ 53.44 | $ 53.44 |
| 05/01/04 | 2862 | ORL | 734 | $ 53.44 | $ 53.44 |
| 05/08/04 | 2822 | ORL | 734 | $ 53.44 | $ 53.44 |
| 05/15/04 | 3030 | ORL | 734 | $ 53.44 | $ 53.44 |
| 05/22/04 | 3073 | ORL | 734 | $ 53.44 | $ 53.44 |
| 05/29/04 | 3134 | ORL | 734 | $ 53.44 | $ 53.44 |
| 06/05/04 | 3339 | ORL | 734 | $ 53.44 | $ 53.44 |
| 06/12/04 | 3448 | ORL | 734 | $ 53.44 | $ 53.44 |
| 06/19/04 | 3496 | ORL | 734 | $ 53.44 | $ 53.44 |
| 06/26/04 | 3650 | ORL | 734 | $ 53.44 | $ 53.44 |
| 07/03/04 | 3822 | ORL | 734 | $ 53.44 | $ 53.44 |
| 07/10/04 | 4107 | ORL | 734 | $ 53.44 | $ 53.44 |
| 07/17/04 | 4285 | ORL | 734 | $ 53.44 | $ 53.44 |
| 01/01/05 | 7070 | ORL | 734 | $ 53.44 | $ 53.44 |
| 01/08/05 | 7221 | ORL | 734 | $ 53.44 | $ 53.44 |
| 01/15/05 | 7269 | ORL | 734 | $ 53.44 | $ 53.44 |
| 01/22/05 | 7342 | ORL | 734 | $ 53.44 | $ 53.44 |
| 01/29/05 | 7499 | ORL | 734 | $ 53.44 | $ 53.44 |
| 02/05/05 | 7574 | ORL | 734 | $ 53.44 | $ 53.44 |
| 02/12/05 | 7603 | ORL | 734 | $ 53.44 | $ 53.44 |
| 02/19/05 | 7641 | ORL | 734 | $ 53.44 | $ 53.44 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/20/05 | 7644 | ORL | 734 | $ 7.63 | $ 7.63 |
| 02/21/05 | 7937 | ORL | 734 | $ 7.63 | $ 7.63 |
| 02/26/05 | 7668 | ORL | 734 | $ 38.17 | $ 38.17 |
| 03/05/05 | 7719 | ORL | 734 | $ 53.44 | $ 53.44 |
| 04/03/04 | 2684 | MIA | 735 | $ 54.87 | $ 47.03 |
| 04/10/04 | 2687 | MIA | 735 | $ 54.87 | $ 47.03 |
| 04/17/04 | 2688 | MIA | 735 | $ 54.87 | $ 47.03 |
| 04/24/04 | 2828 | MIA | 735 | $ 54.87 | $ 47.03 |
| 05/01/04 | 2863 | MIA | 735 | $ 54.87 | $ 47.03 |
| 05/08/04 | 2776 | MIA | 735 | $ 54.87 | $ 47.03 |
| 05/15/04 | 3028 | MIA | 735 | $ 54.87 | $ 47.03 |
| 05/22/04 | 3071 | MIA | 735 | $ 54.87 | $ 47.03 |
| 05/29/04 | 3132 | MIA | 735 | $ 54.87 | $ 47.03 |
| 06/12/04 | 3337 | MIA | 735 | $ 54.87 | $ 47.03 |
| 06/12/04 | 3446 | MIA | 735 | $ 54.87 | $ 47.03 |
| 06/19/04 | 3494 | MIA | 735 | $ 54.87 | $ 47.03 |
| 06/26/04 | 3648 | MIA | 735 | $ 54.87 | $ 47.03 |
| 07/03/04 | 3820 | MIA | 735 | $ 54.87 | $ 47.03 |
| 07/10/04 | 4105 | MIA | 735 | $ 54.87 | $ 47.03 |
| 07/17/04 | 4283 | MIA | 735 | $ 54.87 | $ 47.03 |
| 07/24/04 | 4391 | MIA | 735 | $ 54.87 | $ 47.03 |
| 07/31/04 | 4402 | MIA | 735 | $ 54.87 | $ 47.03 |
| 08/07/04 | 4469 | MIA | 735 | $ 54.87 | $ 47.03 |
| 08/14/04 | 4525 | MIA | 735 | $ 54.87 | $ 47.03 |
| 08/21/04 | 4668 | MIA | 735 | $ 54.87 | $ 47.03 |
| 09/04/04 | 5054 | MIA | 735 | $ 54.87 | $ 47.03 |
| 09/11/04 | 5125 | MIA | 735 | $ 54.87 | $ 47.03 |
| 09/18/04 | 5183 | MIA | 735 | $ 54.87 | $ 47.03 |
| 09/25/04 | 5234 | MIA | 735 | $ 54.87 | $ 47.03 |
| 10/02/04 | 5318 | MIA | 735 | $ 54.87 | $ 47.03 |
| 10/02/04 | 5321 | MIA | 735 | $ 313.05 | $ 268.33 |
| 10/09/04 | 5375 | MIA | 735 | $ 54.87 | $ 47.03 |
| 10/16/04 | 5415 | MIA | 735 | $ 54.87 | $ 47.03 |
| 10/23/04 | 5692 | MIA | 735 | $ 54.87 | $ 47.03 |
| 10/30/04 | 5921 | MIA | 735 | $ 54.87 | $ 47.03 |
| 11/06/04 | 6311 | MIA | 735 | $ 54.87 | $ 47.03 |
| 11/13/04 | 6484 | MIA | 735 | $ 54.87 | $ 47.03 |
| 11/20/04 | 6529 | MIA | 735 | $ 54.87 | $ 47.03 |
| 11/27/04 | 6621 | MIA | 735 | $ 54.87 | $ 47.03 |
| 12/04/04 | 6789 | MIA | 735 | $ 54.87 | $ 47.03 |
| 12/11/04 | 6837 | MIA | 735 | $ 54.87 | $ 47.03 |
| 12/18/04 | 6880 | MIA | 735 | $ 54.87 | $ 47.03 |
| 12/25/04 | 6999 | MIA | 735 | $ 54.87 | $ 47.03 |
| 01/01/05 | 7070 | MIA | 735 | $ 54.87 | $ 47.03 |
| 01/08/05 | 7221 | MIA | 735 | $ 54.87 | $ 47.03 |
| 01/15/05 | 7269 | MIA | 735 | $ 54.87 | $ 47.03 |
| 01/22/05 | 7342 | MIA | 735 | $ 54.87 | $ 47.03 |
| 01/29/05 | 7499 | MIA | 735 | $ 54.87 | $ 47.03 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/05/05 | 7574 | MIA | 735 | $ 54.87 | $ 47.03 |
| 02/12/05 | 7603 | MIA | 735 | $ 54.87 | $ 47.03 |
| 02/19/05 | 7641 | MIA | 735 | $ 54.87 | $ 47.03 |
| 02/20/05 | 7644 | MIA | 735 | $ 7.84 | $ 6.72 |
| 02/21/05 | 7937 | MIA | 735 | $ 7.84 | $ 6.72 |
| 02/26/05 | 7668 | MIA | 735 | $ 39.19 | $ 33.59 |
| 03/05/05 | 7719 | MIA | 735 | $ 54.87 | $ 47.03 |
| 08/28/09 | 4990 | MIA | 735 | $ 54.87 | $ 47.03 |
| 04/03/04 | 2684 | MIA | 736 | $ 55.02 | $ 55.02 |
| 04/10/04 | 2687 | MIA | 736 | $ 55.02 | $ 55.02 |
| 04/17/04 | 2688 | MIA | 736 | $ 55.02 | $ 55.02 |
| 04/24/04 | 2828 | MIA | 736 | $ 55.02 | $ 55.02 |
| 05/01/04 | 2863 | MIA | 736 | $ 55.02 | $ 55.02 |
| 05/08/04 | 2776 | MIA | 736 | $ 55.02 | $ 55.02 |
| 05/15/04 | 3028 | MIA | 736 | $ 55.02 | $ 55.02 |
| 05/22/04 | 3071 | MIA | 736 | $ 55.02 | $ 55.02 |
| 05/29/04 | 3132 | MIA | 736 | $ 55.02 | $ 55.02 |
| 06/12/04 | 3337 | MIA | 736 | $ 55.02 | $ 55.02 |
| 06/12/04 | 3446 | MIA | 736 | $ 55.02 | $ 55.02 |
| 06/19/04 | 3494 | MIA | 736 | $ 55.02 | $ 55.02 |
| 06/26/04 | 3648 | MIA | 736 | $ 55.02 | $ 55.02 |
| 07/03/04 | 3820 | MIA | 736 | $ 55.02 | $ 55.02 |
| 07/10/04 | 4105 | MIA | 736 | $ 55.02 | $ 55.02 |
| 07/17/04 | 4283 | MIA | 736 | $ 55.02 | $ 55.02 |
| 07/24/04 | 4391 | MIA | 736 | $ 55.02 | $ 55.02 |
| 07/31/04 | 4402 | MIA | 736 | $ 55.02 | $ 55.02 |
| 08/07/04 | 4469 | MIA | 736 | $ 55.02 | $ 55.02 |
| 08/14/04 | 4525 | MIA | 736 | $ 55.02 | $ 55.02 |
| 08/21/04 | 4668 | MIA | 736 | $ 55.02 | $ 55.02 |
| 09/04/04 | 5054 | MIA | 736 | $ 55.02 | $ 55.02 |
| 09/11/04 | 5125 | MIA | 736 | $ 55.02 | $ 55.02 |
| 09/11/04 | 5128 | MIA | 736 | $ 410.17 | $ 410.17 |
| 09/18/04 | 5183 | MIA | 736 | $ 55.02 | $ 55.02 |
| 09/25/04 | 5234 | MIA | 736 | $ 55.02 | $ 55.02 |
| 10/02/04 | 5318 | MIA | 736 | $ 55.02 | $ 55.02 |
| 10/09/04 | 5375 | MIA | 736 | $ 55.02 | $ 55.02 |
| 10/16/04 | 5415 | MIA | 736 | $ 55.02 | $ 55.02 |
| 10/23/04 | 5692 | MIA | 736 | $ 55.02 | $ 55.02 |
| 10/30/04 | 5921 | MIA | 736 | $ 55.02 | $ 55.02 |
| 11/06/04 | 6311 | MIA | 736 | $ 55.02 | $ 55.02 |
| 11/13/04 | 6484 | MIA | 736 | $ 55.02 | $ 55.02 |
| 11/13/04 | 6488 | MIA | 736 | $ 287.25 | $ 287.25 |
| 11/20/04 | 6529 | MIA | 736 | $ 55.02 | $ 55.02 |
| 11/27/04 | 6621 | MIA | 736 | $ 55.02 | $ 55.02 |
| 12/04/04 | 6789 | MIA | 736 | $ 55.02 | $ 55.02 |
| 12/11/04 | 6837 | MIA | 736 | $ 55.02 | $ 55.02 |
| 12/18/04 | 6880 | MIA | 736 | $ 55.02 | $ 55.02 |
| 12/25/04 | 6999 | MIA | 736 | $ 55.02 | $ 55.02 |

WD 012919

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 01/01/05 | 7070 | MIA | 736 | $ 55.02 | $ 55.02 |
| 01/08/05 | 7221 | MIA | 736 | $ 55.02 | $ 55.02 |
| 01/15/05 | 7269 | MIA | 736 | $ 55.02 | $ 55.02 |
| 01/22/05 | 7342 | MIA | 736 | $ 55.02 | $ 55.02 |
| 01/29/05 | 7499 | MIA | 736 | $ 55.02 | $ 55.02 |
| 02/05/05 | 7574 | MIA | 736 | $ 55.02 | $ 55.02 |
| 02/12/05 | 7603 | MIA | 736 | $ 55.02 | $ 55.02 |
| 02/19/05 | 7641 | MIA | 736 | $ 55.02 | $ 55.02 |
| 02/20/05 | 7644 | MIA | 736 | $ 7.86 | $ 7.86 |
| 02/21/05 | 7937 | MIA | 736 | $ 7.86 | $ 7.86 |
| 02/26/05 | 7668 | MIA | 736 | $ 39.30 | $ 39.30 |
| 03/05/05 | 7719 | MIA | 736 | $ 55.02 | $ 55.02 |
| 08/28/09 | 4990 | MIA | 736 | $ 55.02 | $ 55.02 |
| 04/03/04 | 2684 | MIA | 737 | $ 54.10 | $ 54.10 |
| 04/10/04 | 2687 | MIA | 737 | $ 54.10 | $ 54.10 |
| 04/17/04 | 2688 | MIA | 737 | $ 54.10 | $ 54.10 |
| 04/24/04 | 2828 | MIA | 737 | $ 54.10 | $ 54.10 |
| 05/01/04 | 2863 | MIA | 737 | $ 54.10 | $ 54.10 |
| 05/08/04 | 2776 | MIA | 737 | $ 54.10 | $ 54.10 |
| 05/15/04 | 3028 | MIA | 737 | $ 54.10 | $ 54.10 |
| 05/22/04 | 3071 | MIA | 737 | $ 54.10 | $ 54.10 |
| 05/29/04 | 3132 | MIA | 737 | $ 54.10 | $ 54.10 |
| 06/12/04 | 3337 | MIA | 737 | $ 54.10 | $ 54.10 |
| 06/12/04 | 3446 | MIA | 737 | $ 54.10 | $ 54.10 |
| 06/19/04 | 3494 | MIA | 737 | $ 54.10 | $ 54.10 |
| 06/26/04 | 3648 | MIA | 737 | $ 54.10 | $ 54.10 |
| 07/03/04 | 3820 | MIA | 737 | $ 54.10 | $ 54.10 |
| 07/10/04 | 4105 | MIA | 737 | $ 54.10 | $ 54.10 |
| 07/17/04 | 4283 | MIA | 737 | $ 54.10 | $ 54.10 |
| 07/24/04 | 4391 | MIA | 737 | $ 54.10 | $ 54.10 |
| 07/31/04 | 4402 | MIA | 737 | $ 54.10 | $ 54.10 |
| 08/07/04 | 4469 | MIA | 737 | $ 54.10 | $ 54.10 |
| 08/14/04 | 4525 | MIA | 737 | $ 54.10 | $ 54.10 |
| 08/21/04 | 4668 | MIA | 737 | $ 54.10 | $ 54.10 |
| 09/04/04 | 5054 | MIA | 737 | $ 54.10 | $ 54.10 |
| 09/11/04 | 5125 | MIA | 737 | $ 54.10 | $ 54.10 |
| 09/11/04 | 5128 | MIA | 737 | $ 410.17 | $ 410.17 |
| 09/18/04 | 5183 | MIA | 737 | $ 54.10 | $ 54.10 |
| 09/25/04 | 5234 | MIA | 737 | $ 54.10 | $ 54.10 |
| 10/02/04 | 5321 | MIA | 737 | $ 3.81 | $ 3.81 |
| 10/02/04 | 5318 | MIA | 737 | $ 54.10 | $ 54.10 |
| 10/09/04 | 5375 | MIA | 737 | $ 54.10 | $ 54.10 |
| 10/16/04 | 5415 | MIA | 737 | $ 54.10 | $ 54.10 |
| 10/23/04 | 5692 | MIA | 737 | $ 54.10 | $ 54.10 |
| 10/30/04 | 5921 | MIA | 737 | $ 54.10 | $ 54.10 |
| 11/06/04 | 6311 | MIA | 737 | $ 54.10 | $ 54.10 |
| 11/13/04 | 6484 | MIA | 737 | $ 54.10 | $ 54.10 |
| 11/20/04 | 6529 | MIA | 737 | $ 54.10 | $ 54.10 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/27/04 | 6621 | MIA | 737 | $ 54.10 | $ 54.10 |
| 12/04/04 | 6789 | MIA | 737 | $ 54.10 | $ 54.10 |
| 12/11/04 | 6837 | MIA | 737 | $ 54.10 | $ 54.10 |
| 12/18/04 | 6880 | MIA | 737 | $ 54.10 | $ 54.10 |
| 12/25/04 | 6999 | MIA | 737 | $ 54.10 | $ 54.10 |
| 01/01/05 | 7070 | MIA | 737 | $ 54.10 | $ 54.10 |
| 01/08/05 | 7221 | MIA | 737 | $ 54.10 | $ 54.10 |
| 01/15/05 | 7269 | MIA | 737 | $ 54.10 | $ 54.10 |
| 01/22/05 | 7342 | MIA | 737 | $ 54.10 | $ 54.10 |
| 01/29/05 | 7499 | MIA | 737 | $ 54.10 | $ 54.10 |
| 02/05/05 | 7574 | MIA | 737 | $ 54.10 | $ 54.10 |
| 02/12/05 | 7603 | MIA | 737 | $ 54.10 | $ 54.10 |
| 02/19/05 | 7641 | MIA | 737 | $ 54.10 | $ 54.10 |
| 02/20/05 | 7644 | MIA | 737 | $ 7.73 | $ 7.73 |
| 02/21/05 | 7937 | MIA | 737 | $ 7.73 | $ 7.73 |
| 02/26/05 | 7668 | MIA | 737 | $ 38.64 | $ 38.64 |
| 03/05/05 | 7719 | MIA | 737 | $ 54.10 | $ 54.10 |
| 08/28/09 | 4990 | MIA | 737 | $ 54.10 | $ 54.10 |
| 04/03/04 | 2684 | MIA | 738 | $ 55.16 | $ 47.28 |
| 04/10/04 | 2687 | MIA | 738 | $ 55.16 | $ 47.28 |
| 04/17/04 | 2688 | MIA | 738 | $ 55.16 | $ 47.28 |
| 04/24/04 | 2828 | MIA | 738 | $ 55.16 | $ 47.28 |
| 05/01/04 | 2863 | MIA | 738 | $ 55.16 | $ 47.28 |
| 05/08/04 | 2776 | MIA | 738 | $ 55.16 | $ 47.28 |
| 05/15/04 | 3028 | MIA | 738 | $ 55.16 | $ 47.28 |
| 05/22/04 | 3071 | MIA | 738 | $ 55.16 | $ 47.28 |
| 05/29/04 | 3132 | MIA | 738 | $ 55.16 | $ 47.28 |
| 06/12/04 | 3337 | MIA | 738 | $ 55.16 | $ 47.28 |
| 06/12/04 | 3446 | MIA | 738 | $ 55.16 | $ 47.28 |
| 06/19/04 | 3494 | MIA | 738 | $ 55.16 | $ 47.28 |
| 06/26/04 | 3648 | MIA | 738 | $ 55.16 | $ 47.28 |
| 07/03/04 | 3820 | MIA | 738 | $ 55.16 | $ 47.28 |
| 07/10/04 | 4105 | MIA | 738 | $ 55.16 | $ 47.28 |
| 07/17/04 | 4283 | MIA | 738 | $ 55.16 | $ 47.28 |
| 07/24/04 | 4391 | MIA | 738 | $ 55.16 | $ 47.28 |
| 07/31/04 | 4402 | MIA | 738 | $ 55.16 | $ 47.28 |
| 08/07/04 | 4469 | MIA | 738 | $ 55.16 | $ 47.28 |
| 08/14/04 | 4525 | MIA | 738 | $ 55.16 | $ 47.28 |
| 08/21/04 | 4668 | MIA | 738 | $ 55.16 | $ 47.28 |
| 09/04/04 | 5054 | MIA | 738 | $ 55.16 | $ 47.28 |
| 09/11/04 | 5125 | MIA | 738 | $ 55.16 | $ 47.28 |
| 09/18/04 | 5183 | MIA | 738 | $ 55.16 | $ 47.28 |
| 09/25/04 | 5234 | MIA | 738 | $ 55.16 | $ 47.28 |
| 10/02/04 | 5318 | MIA | 738 | $ 55.16 | $ 47.28 |
| 10/09/04 | 5375 | MIA | 738 | $ 55.16 | $ 47.28 |
| 10/16/04 | 5415 | MIA | 738 | $ 55.16 | $ 47.28 |
| 10/16/04 | 5418 | MIA | 738 | $ 318.49 | $ 272.99 |
| 10/23/04 | 5692 | MIA | 738 | $ 55.16 | $ 47.28 |

WD 012920

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/30/04 | 5921 | MIA | 738 | $ 55.16 | $ 47.28 |
| 11/06/04 | 6311 | MIA | 738 | $ 55.16 | $ 47.28 |
| 11/13/04 | 6484 | MIA | 738 | $ 55.16 | $ 47.28 |
| 11/20/04 | 6529 | MIA | 738 | $ 55.16 | $ 47.28 |
| 11/27/04 | 6621 | MIA | 738 | $ 55.16 | $ 47.28 |
| 12/04/04 | 6789 | MIA | 738 | $ 55.16 | $ 47.28 |
| 12/11/04 | 6837 | MIA | 738 | $ 55.16 | $ 47.28 |
| 12/18/04 | 6880 | MIA | 738 | $ 55.16 | $ 47.28 |
| 12/25/04 | 6999 | MIA | 738 | $ 55.16 | $ 47.28 |
| 01/01/05 | 7070 | MIA | 738 | $ 55.16 | $ 47.28 |
| 01/08/05 | 7221 | MIA | 738 | $ 55.16 | $ 47.28 |
| 01/15/05 | 7269 | MIA | 738 | $ 55.16 | $ 47.28 |
| 01/22/05 | 7342 | MIA | 738 | $ 55.16 | $ 47.28 |
| 01/29/05 | 7499 | MIA | 738 | $ 55.16 | $ 47.28 |
| 02/05/05 | 7574 | MIA | 738 | $ 55.16 | $ 47.28 |
| 02/12/05 | 7603 | MIA | 738 | $ 55.16 | $ 47.28 |
| 02/19/05 | 7641 | MIA | 738 | $ 55.16 | $ 47.28 |
| 02/20/05 | 7644 | MIA | 738 | $ 7.88 | $ 6.75 |
| 02/21/05 | 7937 | MIA | 738 | $ 7.88 | $ 6.75 |
| 02/26/05 | 7668 | MIA | 738 | $ 39.40 | $ 33.77 |
| 03/05/05 | 7719 | MIA | 738 | $ 55.16 | $ 47.28 |
| 08/28/09 | 4990 | MIA | 738 | $ 55.16 | $ 47.28 |
| 04/03/04 | 2684 | MIA | 739 | $ 54.78 | $ 46.96 |
| 04/10/04 | 2687 | MIA | 739 | $ 54.78 | $ 46.95 |
| 04/17/04 | 2688 | MIA | 739 | $ 54.78 | $ 46.95 |
| 04/24/04 | 2828 | MIA | 739 | $ 54.78 | $ 46.95 |
| 05/01/04 | 2863 | MIA | 739 | $ 54.78 | $ 46.95 |
| 05/08/04 | 2776 | MIA | 739 | $ 54.78 | $ 46.95 |
| 05/15/04 | 3028 | MIA | 739 | $ 54.78 | $ 46.95 |
| 05/22/04 | 3071 | MIA | 739 | $ 54.78 | $ 46.95 |
| 05/29/04 | 3132 | MIA | 739 | $ 54.78 | $ 46.95 |
| 06/12/04 | 3337 | MIA | 739 | $ 54.78 | $ 46.95 |
| 06/12/04 | 3446 | MIA | 739 | $ 54.78 | $ 46.95 |
| 06/19/04 | 3494 | MIA | 739 | $ 54.78 | $ 46.95 |
| 06/26/04 | 3648 | MIA | 739 | $ 54.78 | $ 46.95 |
| 07/03/04 | 3820 | MIA | 739 | $ 54.78 | $ 46.95 |
| 07/10/04 | 4105 | MIA | 739 | $ 54.78 | $ 46.95 |
| 07/17/04 | 4283 | MIA | 739 | $ 54.78 | $ 46.95 |
| 07/24/04 | 4391 | MIA | 739 | $ 54.78 | $ 46.95 |
| 07/31/04 | 4402 | MIA | 739 | $ 54.78 | $ 46.95 |
| 08/07/04 | 4469 | MIA | 739 | $ 54.78 | $ 46.95 |
| 08/14/04 | 4525 | MIA | 739 | $ 54.78 | $ 46.95 |
| 08/21/04 | 4668 | MIA | 739 | $ 54.78 | $ 46.95 |
| 09/04/04 | 5054 | MIA | 739 | $ 54.78 | $ 46.95 |
| 09/11/04 | 5125 | MIA | 739 | $ 54.78 | $ 46.95 |
| 09/18/04 | 5183 | MIA | 739 | $ 54.78 | $ 46.95 |
| 09/25/04 | 5234 | MIA | 739 | $ 54.78 | $ 46.95 |
| 10/02/04 | 5318 | MIA | 739 | $ 54.78 | $ 46.95 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/09/04 | 5375 | MIA | 739 | $ 54.78 | $ 46.95 |
| 10/16/04 | 5415 | MIA | 739 | $ 54.78 | $ 46.95 |
| 10/23/04 | 5692 | MIA | 739 | $ 54.78 | $ 46.95 |
| 10/30/04 | 5921 | MIA | 739 | $ 54.78 | $ 46.95 |
| 11/06/04 | 6311 | MIA | 739 | $ 54.78 | $ 46.95 |
| 11/13/04 | 6484 | MIA | 739 | $ 54.78 | $ 46.95 |
| 11/20/04 | 6529 | MIA | 739 | $ 54.78 | $ 46.95 |
| 11/27/04 | 6621 | MIA | 739 | $ 54.78 | $ 46.95 |
| 12/04/04 | 6789 | MIA | 739 | $ 54.78 | $ 46.95 |
| 12/11/04 | 6837 | MIA | 739 | $ 54.78 | $ 46.95 |
| 12/18/04 | 6880 | MIA | 739 | $ 54.78 | $ 46.95 |
| 12/25/04 | 6999 | MIA | 739 | $ 54.78 | $ 46.95 |
| 01/01/05 | 7070 | MIA | 739 | $ 54.78 | $ 46.95 |
| 01/08/05 | 7221 | MIA | 739 | $ 54.78 | $ 46.95 |
| 01/15/05 | 7269 | MIA | 739 | $ 54.78 | $ 46.95 |
| 01/22/05 | 7342 | MIA | 739 | $ 54.78 | $ 46.95 |
| 01/29/05 | 7499 | MIA | 739 | $ 54.78 | $ 46.95 |
| 02/05/05 | 7574 | MIA | 739 | $ 54.78 | $ 46.95 |
| 02/12/05 | 7603 | MIA | 739 | $ 54.78 | $ 46.95 |
| 02/19/05 | 7641 | MIA | 739 | $ 54.78 | $ 46.95 |
| 02/20/05 | 7644 | MIA | 739 | $ 7.83 | $ 6.71 |
| 02/21/05 | 7937 | MIA | 739 | $ 7.83 | $ 6.71 |
| 02/26/05 | 7668 | MIA | 739 | $ 39.13 | $ 33.54 |
| 03/05/05 | 7719 | MIA | 739 | $ 54.78 | $ 46.95 |
| 08/28/09 | 4990 | MIA | 739 | $ 54.78 | $ 46.95 |
| 04/03/04 | 2684 | MIA | 740 | $ 54.10 | $ 46.37 |
| 04/10/04 | 2687 | MIA | 740 | $ 54.10 | $ 46.37 |
| 04/17/04 | 2688 | MIA | 740 | $ 54.10 | $ 46.37 |
| 04/24/04 | 2828 | MIA | 740 | $ 54.10 | $ 46.37 |
| 05/01/04 | 2863 | MIA | 740 | $ 54.10 | $ 46.37 |
| 05/08/04 | 2776 | MIA | 740 | $ 54.10 | $ 46.37 |
| 05/15/04 | 3028 | MIA | 740 | $ 54.10 | $ 46.37 |
| 05/22/04 | 3071 | MIA | 740 | $ 54.10 | $ 46.37 |
| 05/29/04 | 3132 | MIA | 740 | $ 54.10 | $ 46.37 |
| 06/12/04 | 3337 | MIA | 740 | $ 54.10 | $ 46.37 |
| 06/12/04 | 3446 | MIA | 740 | $ 54.10 | $ 46.37 |
| 06/19/04 | 3494 | MIA | 740 | $ 54.10 | $ 46.37 |
| 06/26/04 | 3648 | MIA | 740 | $ 54.10 | $ 46.37 |
| 07/03/04 | 3820 | MIA | 740 | $ 54.10 | $ 46.37 |
| 07/10/04 | 4105 | MIA | 740 | $ 54.10 | $ 46.37 |
| 07/17/04 | 4283 | MIA | 740 | $ 54.10 | $ 46.37 |
| 07/24/04 | 4391 | MIA | 740 | $ 54.10 | $ 46.37 |
| 07/31/04 | 4402 | MIA | 740 | $ 54.10 | $ 46.37 |
| 08/07/04 | 4469 | MIA | 740 | $ 54.10 | $ 46.37 |
| 08/14/04 | 4525 | MIA | 740 | $ 54.10 | $ 46.37 |
| 08/21/04 | 4668 | MIA | 740 | $ 54.10 | $ 46.37 |
| 09/04/04 | 5054 | MIA | 740 | $ 54.10 | $ 46.37 |
| 09/11/04 | 5125 | MIA | 740 | $ 54.10 | $ 46.37 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 09/18/04 | 5183 | MIA | 740 | $ 54.10 | $ 46.37 |
| 09/25/04 | 5234 | MIA | 740 | $ 54.10 | $ 46.37 |
| 10/02/04 | 5318 | MIA | 740 | $ 54.10 | $ 46.37 |
| 10/09/04 | 5375 | MIA | 740 | $ 54.10 | $ 46.37 |
| 10/16/04 | 5415 | MIA | 740 | $ 54.10 | $ 46.37 |
| 10/23/04 | 5692 | MIA | 740 | $ 54.10 | $ 46.37 |
| 10/30/04 | 5921 | MIA | 740 | $ 54.10 | $ 46.37 |
| 11/06/04 | 6311 | MIA | 740 | $ 54.10 | $ 46.37 |
| 11/13/04 | 6484 | MIA | 740 | $ 54.10 | $ 46.37 |
| 11/20/04 | 6529 | MIA | 740 | $ 54.10 | $ 46.37 |
| 11/27/04 | 6621 | MIA | 740 | $ 54.10 | $ 46.37 |
| 12/04/04 | 6789 | MIA | 740 | $ 54.10 | $ 46.37 |
| 12/11/04 | 6837 | MIA | 740 | $ 54.10 | $ 46.37 |
| 12/18/04 | 6880 | MIA | 740 | $ 54.10 | $ 46.37 |
| 12/25/04 | 6999 | MIA | 740 | $ 54.10 | $ 46.37 |
| 01/01/05 | 7070 | MIA | 740 | $ 54.10 | $ 46.37 |
| 01/08/05 | 7221 | MIA | 740 | $ 54.10 | $ 46.37 |
| 01/15/05 | 7269 | MIA | 740 | $ 54.10 | $ 46.37 |
| 01/22/05 | 7342 | MIA | 740 | $ 54.10 | $ 46.37 |
| 01/29/05 | 7499 | MIA | 740 | $ 54.10 | $ 46.37 |
| 02/05/05 | 7574 | MIA | 740 | $ 54.10 | $ 46.37 |
| 02/12/05 | 7603 | MIA | 740 | $ 54.10 | $ 46.37 |
| 02/19/05 | 7641 | MIA | 740 | $ 54.10 | $ 46.37 |
| 02/20/05 | 7644 | MIA | 740 | $ 7.73 | $ 6.63 |
| 02/21/05 | 7937 | MIA | 740 | $ 7.73 | $ 6.63 |
| 02/26/05 | 7668 | MIA | 740 | $ 38.64 | $ 33.12 |
| 03/05/05 | 7719 | MIA | 740 | $ 54.10 | $ 46.37 |
| 08/28/09 | 4990 | MIA | 740 | $ 54.10 | $ 46.37 |
| 04/03/04 | 2684 | MIA | 741 | $ 54.08 | $ 54.08 |
| 04/10/04 | 2687 | MIA | 741 | $ 54.08 | $ 54.08 |
| 04/17/04 | 2688 | MIA | 741 | $ 54.08 | $ 54.08 |
| 04/24/04 | 2828 | MIA | 741 | $ 54.08 | $ 54.08 |
| 05/01/04 | 2863 | MIA | 741 | $ 54.08 | $ 54.08 |
| 05/08/04 | 2776 | MIA | 741 | $ 54.08 | $ 54.08 |
| 05/15/04 | 3028 | MIA | 741 | $ 54.08 | $ 54.08 |
| 05/22/04 | 3071 | MIA | 741 | $ 54.08 | $ 54.08 |
| 05/29/04 | 3132 | MIA | 741 | $ 54.08 | $ 54.08 |
| 06/12/04 | 3337 | MIA | 741 | $ 54.08 | $ 54.08 |
| 06/12/04 | 3446 | MIA | 741 | $ 54.08 | $ 54.08 |
| 06/19/04 | 3494 | MIA | 741 | $ 54.08 | $ 54.08 |
| 06/26/04 | 3648 | MIA | 741 | $ 54.08 | $ 54.08 |
| 07/03/04 | 3820 | MIA | 741 | $ 54.08 | $ 54.08 |
| 07/10/04 | 4105 | MIA | 741 | $ 54.08 | $ 54.08 |
| 07/17/04 | 4283 | MIA | 741 | $ 54.08 | $ 54.08 |
| 07/24/04 | 4391 | MIA | 741 | $ 54.08 | $ 54.08 |
| 07/31/04 | 4402 | MIA | 741 | $ 54.08 | $ 54.08 |
| 08/07/04 | 4469 | MIA | 741 | $ 54.08 | $ 54.08 |
| 08/14/04 | 4525 | MIA | 741 | $ 54.08 | $ 54.08 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 08/21/04 | 4668 | MIA | 741 | $ 54.08 | $ 54.08 |
| 09/04/04 | 5054 | MIA | 741 | $ 54.08 | $ 54.08 |
| 09/11/04 | 5125 | MIA | 741 | $ 54.08 | $ 54.08 |
| 09/11/04 | 5128 | MIA | 741 | $ 388.14 | $ 388.14 |
| 09/18/04 | 5183 | MIA | 741 | $ 54.08 | $ 54.08 |
| 09/25/04 | 5234 | MIA | 741 | $ 54.08 | $ 54.08 |
| 10/02/04 | 5318 | MIA | 741 | $ 54.08 | $ 54.08 |
| 10/02/04 | 5321 | MIA | 741 | $ 100.91 | $ 100.91 |
| 10/09/04 | 5375 | MIA | 741 | $ 54.08 | $ 54.08 |
| 10/16/04 | 5415 | MIA | 741 | $ 54.08 | $ 54.08 |
| 10/23/04 | 5692 | MIA | 741 | $ 54.08 | $ 54.08 |
| 10/30/04 | 5921 | MIA | 741 | $ 54.08 | $ 54.08 |
| 11/06/04 | 6311 | MIA | 741 | $ 54.08 | $ 54.08 |
| 11/13/04 | 6484 | MIA | 741 | $ 54.08 | $ 54.08 |
| 11/20/04 | 6529 | MIA | 741 | $ 54.08 | $ 54.08 |
| 11/27/04 | 6621 | MIA | 741 | $ 54.08 | $ 54.08 |
| 12/04/04 | 6789 | MIA | 741 | $ 54.08 | $ 54.08 |
| 12/11/04 | 6837 | MIA | 741 | $ 54.08 | $ 54.08 |
| 12/18/04 | 6880 | MIA | 741 | $ 54.08 | $ 54.08 |
| 12/25/04 | 6999 | MIA | 741 | $ 54.08 | $ 54.08 |
| 01/01/05 | 7070 | MIA | 741 | $ 54.08 | $ 54.08 |
| 01/08/05 | 7221 | MIA | 741 | $ 54.08 | $ 54.08 |
| 01/15/05 | 7269 | MIA | 741 | $ 54.08 | $ 54.08 |
| 01/22/05 | 7342 | MIA | 741 | $ 54.08 | $ 54.08 |
| 01/29/05 | 7499 | MIA | 741 | $ 54.08 | $ 54.08 |
| 02/05/05 | 7574 | MIA | 741 | $ 54.08 | $ 54.08 |
| 02/12/05 | 7603 | MIA | 741 | $ 54.08 | $ 54.08 |
| 02/19/05 | 7641 | MIA | 741 | $ 54.08 | $ 54.08 |
| 02/20/05 | 7644 | MIA | 741 | $ 7.73 | $ 7.73 |
| 02/21/05 | 7937 | MIA | 741 | $ 7.73 | $ 7.73 |
| 02/26/05 | 7668 | MIA | 741 | $ 38.63 | $ 38.63 |
| 03/05/05 | 7719 | MIA | 741 | $ 54.08 | $ 54.08 |
| 08/28/09 | 4990 | MIA | 741 | $ 54.08 | $ 54.08 |
| 04/03/04 | 2684 | MIA | 743 | $ 69.15 | $ 59.27 |
| 04/10/04 | 2687 | MIA | 743 | $ 69.15 | $ 59.27 |
| 04/17/04 | 2688 | MIA | 743 | $ 69.15 | $ 59.27 |
| 04/24/04 | 2828 | MIA | 743 | $ 69.15 | $ 59.27 |
| 05/01/04 | 2863 | MIA | 743 | $ 69.15 | $ 59.27 |
| 05/08/04 | 2776 | MIA | 743 | $ 69.15 | $ 59.27 |
| 05/15/04 | 3028 | MIA | 743 | $ 69.15 | $ 59.27 |
| 05/22/04 | 3071 | MIA | 743 | $ 69.15 | $ 59.27 |
| 05/29/04 | 3132 | MIA | 743 | $ 69.15 | $ 59.27 |
| 06/12/04 | 3337 | MIA | 743 | $ 69.15 | $ 59.27 |
| 06/12/04 | 3446 | MIA | 743 | $ 69.15 | $ 59.27 |
| 06/19/04 | 3494 | MIA | 743 | $ 69.15 | $ 59.27 |
| 06/26/04 | 3648 | MIA | 743 | $ 69.15 | $ 59.27 |
| 07/03/04 | 3820 | MIA | 743 | $ 69.15 | $ 59.27 |
| 07/10/04 | 4105 | MIA | 743 | $ 69.15 | $ 59.27 |

WD 012922

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 07/17/04 | 4283 | MIA | 743 | $ 69.15 | $ 59.27 |
| 07/24/04 | 4391 | MIA | 743 | $ 69.15 | $ 59.27 |
| 07/31/04 | 4402 | MIA | 743 | $ 69.15 | $ 59.27 |
| 08/07/04 | 4469 | MIA | 743 | $ 69.15 | $ 59.27 |
| 08/14/04 | 4525 | MIA | 743 | $ 69.15 | $ 59.27 |
| 08/21/04 | 4668 | MIA | 743 | $ 69.15 | $ 59.27 |
| 09/04/04 | 5054 | MIA | 743 | $ 69.15 | $ 59.27 |
| 09/11/04 | 5125 | MIA | 743 | $ 69.15 | $ 59.27 |
| 09/18/04 | 5183 | MIA | 743 | $ 69.15 | $ 59.27 |
| 09/25/04 | 5234 | MIA | 743 | $ 69.15 | $ 59.27 |
| 10/02/04 | 5318 | MIA | 743 | $ 69.15 | $ 59.27 |
| 10/09/04 | 5375 | MIA | 743 | $ 69.15 | $ 59.27 |
| 10/16/04 | 5415 | MIA | 743 | $ 69.15 | $ 59.27 |
| 10/23/04 | 5692 | MIA | 743 | $ 69.15 | $ 59.27 |
| 10/30/04 | 5921 | MIA | 743 | $ 69.15 | $ 59.27 |
| 10/30/04 | 5928 | MIA | 743 | $ 313.13 | $ 268.40 |
| 11/06/04 | 6311 | MIA | 743 | $ 69.15 | $ 59.27 |
| 11/13/04 | 6484 | MIA | 743 | $ 69.15 | $ 59.27 |
| 11/20/04 | 6529 | MIA | 743 | $ 69.15 | $ 59.27 |
| 11/27/04 | 6621 | MIA | 743 | $ 69.15 | $ 59.27 |
| 12/04/04 | 6789 | MIA | 743 | $ 69.15 | $ 59.27 |
| 12/11/04 | 6837 | MIA | 743 | $ 69.15 | $ 59.27 |
| 12/18/04 | 6880 | MIA | 743 | $ 69.15 | $ 59.27 |
| 12/25/04 | 6999 | MIA | 743 | $ 69.15 | $ 59.27 |
| 01/01/05 | 7070 | MIA | 743 | $ 69.15 | $ 59.27 |
| 01/08/05 | 7221 | MIA | 743 | $ 69.15 | $ 59.27 |
| 01/15/05 | 7269 | MIA | 743 | $ 69.15 | $ 59.27 |
| 01/22/05 | 7342 | MIA | 743 | $ 69.15 | $ 59.27 |
| 01/29/05 | 7499 | MIA | 743 | $ 69.15 | $ 59.27 |
| 02/05/05 | 7574 | MIA | 743 | $ 69.15 | $ 59.27 |
| 02/12/05 | 7603 | MIA | 743 | $ 69.15 | $ 59.27 |
| 02/19/05 | 7641 | MIA | 743 | $ 69.15 | $ 59.27 |
| 02/20/05 | 7644 | MIA | 743 | $ 9.88 | $ 8.47 |
| 02/21/05 | 7937 | MIA | 743 | $ 9.88 | $ 8.47 |
| 02/26/05 | 7668 | MIA | 743 | $ 49.39 | $ 42.33 |
| 03/05/05 | 7719 | MIA | 743 | $ 69.15 | $ 59.27 |
| 08/28/09 | 4990 | MIA | 743 | $ 69.15 | $ 59.27 |
| 04/03/04 | 2684 | MIA | 745 | $ 53.99 | $ 46.28 |
| 04/10/04 | 2687 | MIA | 745 | $ 53.99 | $ 46.28 |
| 04/17/04 | 2688 | MIA | 745 | $ 53.99 | $ 46.28 |
| 04/24/04 | 2828 | MIA | 745 | $ 53.99 | $ 46.28 |
| 05/01/04 | 2863 | MIA | 745 | $ 53.99 | $ 46.28 |
| 05/08/04 | 2776 | MIA | 745 | $ 53.99 | $ 46.28 |
| 05/15/04 | 3028 | MIA | 745 | $ 53.99 | $ 46.28 |
| 05/22/04 | 3071 | MIA | 745 | $ 53.99 | $ 46.28 |
| 05/29/04 | 3132 | MIA | 745 | $ 53.99 | $ 46.28 |
| 06/12/04 | 3337 | MIA | 745 | $ 53.99 | $ 46.28 |
| 06/12/04 | 3446 | MIA | 745 | $ 53.99 | $ 46.28 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 06/19/04 | 3494 | MIA | 745 | $ 53.99 | $ 46.28 |
| 06/26/04 | 3648 | MIA | 745 | $ 53.99 | $ 46.28 |
| 07/03/04 | 3820 | MIA | 745 | $ 53.99 | $ 46.28 |
| 07/10/04 | 4105 | MIA | 745 | $ 53.99 | $ 46.28 |
| 07/17/04 | 4283 | MIA | 745 | $ 53.99 | $ 46.28 |
| 07/24/04 | 4391 | MIA | 745 | $ 53.99 | $ 46.28 |
| 07/31/04 | 4402 | MIA | 745 | $ 53.99 | $ 46.28 |
| 08/07/04 | 4469 | MIA | 745 | $ 53.99 | $ 46.28 |
| 08/14/04 | 4525 | MIA | 745 | $ 53.99 | $ 46.28 |
| 08/21/04 | 4668 | MIA | 745 | $ 53.99 | $ 46.28 |
| 09/04/04 | 5054 | MIA | 745 | $ 53.99 | $ 46.28 |
| 09/11/04 | 5125 | MIA | 745 | $ 53.99 | $ 46.28 |
| 09/18/04 | 5183 | MIA | 745 | $ 53.99 | $ 46.28 |
| 09/25/04 | 5234 | MIA | 745 | $ 53.99 | $ 46.28 |
| 10/02/04 | 5318 | MIA | 745 | $ 53.99 | $ 46.28 |
| 10/09/04 | 5375 | MIA | 745 | $ 53.99 | $ 46.28 |
| 10/16/04 | 5415 | MIA | 745 | $ 53.99 | $ 46.28 |
| 10/23/04 | 5692 | MIA | 745 | $ 53.99 | $ 46.28 |
| 10/30/04 | 5921 | MIA | 745 | $ 53.99 | $ 46.28 |
| 11/06/04 | 6311 | MIA | 745 | $ 53.99 | $ 46.28 |
| 11/13/04 | 6484 | MIA | 745 | $ 53.99 | $ 46.28 |
| 11/20/04 | 6529 | MIA | 745 | $ 53.99 | $ 46.28 |
| 11/27/04 | 6621 | MIA | 745 | $ 53.99 | $ 46.28 |
| 12/04/04 | 6789 | MIA | 745 | $ 53.99 | $ 46.28 |
| 12/11/04 | 6837 | MIA | 745 | $ 53.99 | $ 46.28 |
| 12/18/04 | 6880 | MIA | 745 | $ 53.99 | $ 46.28 |
| 12/25/04 | 6999 | MIA | 745 | $ 53.99 | $ 46.28 |
| 01/01/05 | 7070 | MIA | 745 | $ 53.99 | $ 46.28 |
| 01/08/05 | 7221 | MIA | 745 | $ 53.99 | $ 46.28 |
| 01/15/05 | 7269 | MIA | 745 | $ 53.99 | $ 46.28 |
| 01/22/05 | 7342 | MIA | 745 | $ 53.99 | $ 46.28 |
| 01/22/05 | 7345 | MIA | 745 | $ 269.54 | $ 231.03 |
| 01/29/05 | 7499 | MIA | 745 | $ 53.99 | $ 46.28 |
| 02/05/05 | 7574 | MIA | 745 | $ 53.99 | $ 46.28 |
| 02/12/05 | 7603 | MIA | 745 | $ 53.99 | $ 46.28 |
| 02/19/05 | 7641 | MIA | 745 | $ 53.99 | $ 46.28 |
| 02/20/05 | 7644 | MIA | 745 | $ 7.71 | $ 6.61 |
| 02/21/05 | 7937 | MIA | 745 | $ 7.71 | $ 6.61 |
| 02/26/05 | 7668 | MIA | 745 | $ 38.57 | $ 33.06 |
| 03/05/05 | 7719 | MIA | 745 | $ 53.99 | $ 46.28 |
| 08/28/09 | 4990 | MIA | 745 | $ 53.99 | $ 46.28 |
| 04/10/04 | 2686 | ORL | 746 | $ 38.98 | $ 38.98 |
| 04/17/04 | 2690 | ORL | 746 | $ 38.98 | $ 38.98 |
| 04/24/04 | 2829 | ORL | 746 | $ 51.98 | $ 51.98 |
| 05/01/04 | 2862 | ORL | 746 | $ 51.98 | $ 51.98 |
| 05/08/04 | 2822 | ORL | 746 | $ 51.98 | $ 51.98 |
| 05/15/04 | 3030 | ORL | 746 | $ 51.98 | $ 51.98 |
| 05/22/04 | 3073 | ORL | 746 | $ 51.98 | $ 51.98 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 05/29/04 | 3134 | ORL | 746 | $ 51.98 | $ 51.98 |
| 06/05/04 | 3339 | ORL | 746 | $ 51.98 | $ 51.98 |
| 06/12/04 | 3448 | ORL | 746 | $ 51.98 | $ 51.98 |
| 06/19/04 | 3496 | ORL | 746 | $ 51.98 | $ 51.98 |
| 06/26/04 | 3650 | ORL | 746 | $ 51.98 | $ 51.98 |
| 07/03/04 | 3822 | ORL | 746 | $ 51.98 | $ 51.98 |
| 07/10/04 | 4107 | ORL | 746 | $ 51.98 | $ 51.98 |
| 07/17/04 | 4285 | ORL | 746 | $ 51.98 | $ 51.98 |
| 01/01/05 | 7070 | ORL | 746 | $ 51.98 | $ 51.98 |
| 01/08/05 | 7221 | ORL | 746 | $ 51.98 | $ 51.98 |
| 01/15/05 | 7269 | ORL | 746 | $ 51.98 | $ 51.98 |
| 01/22/05 | 7342 | ORL | 746 | $ 51.98 | $ 51.98 |
| 01/29/05 | 7499 | ORL | 746 | $ 51.98 | $ 51.98 |
| 02/05/05 | 7574 | ORL | 746 | $ 51.98 | $ 51.98 |
| 02/12/05 | 7603 | ORL | 746 | $ 51.98 | $ 51.98 |
| 02/19/05 | 7641 | ORL | 746 | $ 51.98 | $ 51.98 |
| 02/20/05 | 7644 | ORL | 746 | $ 7.43 | $ 7.43 |
| 02/21/05 | 7939 | ORL | 746 | $ 7.43 | $ 7.43 |
| 02/26/05 | 7668 | ORL | 746 | $ 37.13 | $ 37.13 |
| 03/05/05 | 7721 | ORL | 746 | $ 17.50 | $ 17.50 |
| 03/05/05 | 7719 | ORL | 746 | $ 51.98 | $ 51.98 |
| 4/10/2004 | 2686 | ORL | 748 | $ 40.07 | $ 40.07 |
| 4/17/2004 | 2690 | ORL | 748 | $ 40.07 | $ 40.07 |
| 4/24/2004 | 2829 | ORL | 748 | $ 53.43 | $ 53.43 |
| 5/1/2004 | 2862 | ORL | 748 | $ 53.43 | $ 53.43 |
| 5/8/2004 | 2822 | ORL | 748 | $ 53.43 | $ 53.43 |
| 5/15/2004 | 3030 | ORL | 748 | $ 53.43 | $ 53.43 |
| 5/22/2004 | 3073 | ORL | 748 | $ 53.43 | $ 53.43 |
| 5/29/2004 | 3134 | ORL | 748 | $ 53.43 | $ 53.43 |
| 6/5/2004 | 3339 | ORL | 748 | $ 53.43 | $ 53.43 |
| 6/12/2004 | 3448 | ORL | 748 | $ 53.43 | $ 53.43 |
| 6/19/2004 | 3496 | ORL | 748 | $ 53.43 | $ 53.43 |
| 6/26/2004 | 3650 | ORL | 748 | $ 53.43 | $ 53.43 |
| 7/3/2004 | 3822 | ORL | 748 | $ 53.43 | $ 53.43 |
| 7/10/2004 | 4107 | ORL | 748 | $ 53.43 | $ 53.43 |
| 7/17/2004 | 4285 | ORL | 748 | $ 53.43 | $ 53.43 |
| 1/1/2005 | 7070 | ORL | 748 | $ 53.43 | $ 53.43 |
| 1/8/2005 | 7221 | ORL | 748 | $ 53.43 | $ 53.43 |
| 1/15/2005 | 7269 | ORL | 748 | $ 53.43 | $ 53.43 |
| 1/22/2005 | 7342 | ORL | 748 | $ 53.43 | $ 53.43 |
| 1/29/2005 | 7499 | ORL | 748 | $ 53.43 | $ 53.43 |
| 2/5/2005 | 7574 | ORL | 748 | $ 53.43 | $ 53.43 |
| 2/12/2005 | 7603 | ORL | 748 | $ 53.43 | $ 53.43 |
| 2/19/2005 | 7641 | ORL | 748 | $ 53.43 | $ 53.43 |
| 2/20/2005 | 7644 | ORL | 748 | $ 7.63 | $ 7.63 |
| 2/21/2005 | 7939 | ORL | 748 | $ 7.63 | $ 7.63 |
| 2/26/2005 | 7668 | ORL | 748 | $ 38.17 | $ 38.17 |
| 3/5/2005 | 7719 | ORL | 748 | $ 53.43 | $ 53.43 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/10/2004 | 2686 | ORL | 750 | $ 33.93 | $ 31.51 |
| 4/17/2004 | 2690 | ORL | 750 | $ 33.93 | $ 31.51 |
| 4/24/2004 | 2829 | ORL | 750 | $ 45.24 | $ 42.01 |
| 5/1/2004 | 2862 | ORL | 750 | $ 45.24 | $ 42.01 |
| 5/8/2004 | 2822 | ORL | 750 | $ 45.24 | $ 42.01 |
| 5/15/2004 | 3030 | ORL | 750 | $ 45.24 | $ 42.01 |
| 5/22/2004 | 3073 | ORL | 750 | $ 45.24 | $ 42.01 |
| 5/29/2004 | 3134 | ORL | 750 | $ 45.24 | $ 42.01 |
| 6/5/2004 | 3339 | ORL | 750 | $ 45.24 | $ 42.01 |
| 6/12/2004 | 3448 | ORL | 750 | $ 45.24 | $ 42.01 |
| 6/19/2004 | 3496 | ORL | 750 | $ 45.24 | $ 42.01 |
| 6/26/2004 | 3650 | ORL | 750 | $ 45.24 | $ 42.01 |
| 7/3/2004 | 3822 | ORL | 750 | $ 45.24 | $ 42.01 |
| 7/10/2004 | 4107 | ORL | 750 | $ 45.24 | $ 42.01 |
| 7/17/2004 | 4285 | ORL | 750 | $ 45.24 | $ 42.01 |
| 1/1/2005 | 7070 | ORL | 750 | $ 45.24 | $ 42.01 |
| 1/8/2005 | 7221 | ORL | 750 | $ 41.58 | $ 38.61 |
| 1/15/2005 | 7269 | ORL | 750 | $ 45.24 | $ 42.01 |
| 1/22/2005 | 7342 | ORL | 750 | $ 45.24 | $ 42.01 |
| 1/29/2005 | 7499 | ORL | 750 | $ 45.24 | $ 42.01 |
| 2/5/2005 | 7574 | ORL | 750 | $ 45.24 | $ 42.01 |
| 2/12/2005 | 7603 | ORL | 750 | $ 45.24 | $ 42.01 |
| 2/19/2005 | 7641 | ORL | 750 | $ 45.24 | $ 42.01 |
| 2/20/2005 | 7644 | ORL | 750 | $ 6.46 | $ 6.00 |
| 2/21/2005 | 7937 | ORL | 750 | $ 6.46 | $ 6.00 |
| 2/26/2005 | 7668 | ORL | 750 | $ 32.31 | $ 30.00 |
| 3/5/2005 | 7719 | ORL | 750 | $ 45.24 | $ 42.01 |
| 04/03/04 | 2684 | MIA | 751 | $ 52.86 | $ 45.31 |
| 04/10/04 | 2687 | MIA | 751 | $ 52.86 | $ 45.31 |
| 04/17/04 | 2688 | MIA | 751 | $ 52.86 | $ 45.31 |
| 04/24/04 | 2828 | MIA | 751 | $ 52.86 | $ 45.31 |
| 05/01/04 | 2863 | MIA | 751 | $ 52.86 | $ 45.31 |
| 05/08/04 | 2776 | MIA | 751 | $ 52.86 | $ 45.31 |
| 05/15/04 | 3028 | MIA | 751 | $ 52.86 | $ 45.31 |
| 05/22/04 | 3071 | MIA | 751 | $ 52.86 | $ 45.31 |
| 05/29/04 | 3132 | MIA | 751 | $ 52.86 | $ 45.31 |
| 06/05/04 | 3337 | MIA | 751 | $ 52.86 | $ 45.31 |
| 06/12/04 | 3446 | MIA | 751 | $ 52.86 | $ 45.31 |
| 06/19/04 | 3494 | MIA | 751 | $ 52.86 | $ 45.31 |
| 06/26/04 | 3648 | MIA | 751 | $ 52.86 | $ 45.31 |
| 07/03/04 | 3820 | MIA | 751 | $ 52.86 | $ 45.31 |
| 07/10/04 | 4105 | MIA | 751 | $ 52.86 | $ 45.31 |
| 07/17/04 | 4283 | MIA | 751 | $ 52.86 | $ 45.31 |
| 07/24/04 | 4391 | MIA | 751 | $ 52.86 | $ 45.31 |
| 07/31/04 | 4402 | MIA | 751 | $ 52.86 | $ 45.31 |
| 08/07/04 | 4469 | MIA | 751 | $ 52.86 | $ 45.31 |
| 08/14/04 | 4525 | MIA | 751 | $ 52.86 | $ 45.31 |
| 08/21/04 | 4668 | MIA | 751 | $ 52.86 | $ 45.31 |

WD 012924

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 09/04/04 | 5054 | MIA | 751 | $ 52.86 | $ 45.31 |
| 09/11/04 | 5125 | MIA | 751 | $ 52.86 | $ 45.31 |
| 09/18/04 | 5183 | MIA | 751 | $ 52.86 | $ 45.31 |
| 09/25/04 | 5234 | MIA | 751 | $ 52.86 | $ 45.31 |
| 10/02/04 | 5318 | MIA | 751 | $ 52.86 | $ 45.31 |
| 10/09/04 | 5375 | MIA | 751 | $ 52.86 | $ 45.31 |
| 10/16/04 | 5415 | MIA | 751 | $ 52.86 | $ 45.31 |
| 10/23/04 | 5692 | MIA | 751 | $ 52.86 | $ 45.31 |
| 10/23/04 | 5696 | MIA | 751 | $ 275.18 | $ 235.87 |
| 10/30/04 | 5921 | MIA | 751 | $ 52.86 | $ 45.31 |
| 11/06/04 | 6311 | MIA | 751 | $ 52.86 | $ 45.31 |
| 11/13/04 | 6484 | MIA | 751 | $ 52.86 | $ 45.31 |
| 11/20/04 | 6529 | MIA | 751 | $ 52.86 | $ 45.31 |
| 11/27/04 | 6621 | MIA | 751 | $ 52.86 | $ 45.31 |
| 12/04/04 | 6789 | MIA | 751 | $ 52.86 | $ 45.31 |
| 12/11/04 | 6837 | MIA | 751 | $ 52.86 | $ 45.31 |
| 12/18/04 | 6880 | MIA | 751 | $ 52.86 | $ 45.31 |
| 12/25/04 | 6999 | MIA | 751 | $ 52.86 | $ 45.31 |
| 01/01/05 | 7070 | MIA | 751 | $ 52.86 | $ 45.31 |
| 01/08/05 | 7221 | MIA | 751 | $ 52.86 | $ 45.31 |
| 01/15/05 | 7269 | MIA | 751 | $ 52.86 | $ 45.31 |
| 01/22/05 | 7342 | MIA | 751 | $ 52.86 | $ 45.31 |
| 01/29/05 | 7499 | MIA | 751 | $ 52.86 | $ 45.31 |
| 02/05/05 | 7574 | MIA | 751 | $ 52.86 | $ 45.31 |
| 02/12/05 | 7603 | MIA | 751 | $ 52.86 | $ 45.31 |
| 02/19/05 | 7641 | MIA | 751 | $ 52.86 | $ 45.31 |
| 02/20/05 | 7644 | MIA | 751 | $ 7.55 | $ 6.47 |
| 02/21/05 | 7937 | MIA | 751 | $ 7.55 | $ 6.47 |
| 02/26/05 | 7668 | MIA | 751 | $ 37.76 | $ 32.37 |
| 03/05/05 | 7719 | MIA | 751 | $ 52.86 | $ 45.31 |
| 08/28/09 | 4990 | MIA | 751 | $ 52.86 | $ 45.31 |
| 4/10/2004 | 2686 | ORL | 752 | $ 39.74 | $ 39.74 |
| 4/17/2004 | 2690 | ORL | 752 | $ 39.74 | $ 39.74 |
| 4/24/2004 | 2829 | ORL | 752 | $ 52.99 | $ 52.99 |
| 5/1/2004 | 2862 | ORL | 752 | $ 52.99 | $ 52.99 |
| 5/8/2004 | 2822 | ORL | 752 | $ 52.99 | $ 52.99 |
| 5/15/2004 | 3030 | ORL | 752 | $ 52.99 | $ 52.99 |
| 5/22/2004 | 3073 | ORL | 752 | $ 52.99 | $ 52.99 |
| 5/29/2004 | 3134 | ORL | 752 | $ 52.99 | $ 52.99 |
| 6/5/2004 | 3339 | ORL | 752 | $ 52.99 | $ 52.99 |
| 6/12/2004 | 3448 | ORL | 752 | $ 52.99 | $ 52.99 |
| 6/19/2004 | 3496 | ORL | 752 | $ 52.99 | $ 52.99 |
| 6/26/2004 | 3650 | ORL | 752 | $ 52.99 | $ 52.99 |
| 7/3/2004 | 3822 | ORL | 752 | $ 52.99 | $ 52.99 |
| 7/10/2004 | 4107 | ORL | 752 | $ 52.99 | $ 52.99 |
| 7/17/2004 | 4285 | ORL | 752 | $ 52.99 | $ 52.99 |
| 1/1/2005 | 7070 | ORL | 752 | $ 52.99 | $ 52.99 |
| 1/8/2005 | 7221 | ORL | 752 | $ 52.99 | $ 52.99 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 1/15/2005 | 7269 | ORL | 752 | $ 52.99 | $ 52.99 |
| 1/22/2005 | 7342 | ORL | 752 | $ 52.99 | $ 52.99 |
| 1/29/2005 | 7499 | ORL | 752 | $ 52.99 | $ 52.99 |
| 2/5/2005 | 7574 | ORL | 752 | $ 52.99 | $ 52.99 |
| 2/12/2005 | 7603 | ORL | 752 | $ 52.99 | $ 52.99 |
| 2/19/2005 | 7641 | ORL | 752 | $ 52.99 | $ 52.99 |
| 2/20/2005 | 7644 | ORL | 752 | $ 7.57 | $ 7.57 |
| 2/21/2005 | 7939 | ORL | 752 | $ 7.57 | $ 7.57 |
| 2/26/2005 | 7668 | ORL | 752 | $ 37.85 | $ 37.85 |
| 3/5/2005 | 7719 | ORL | 752 | $ 52.99 | $ 52.99 |
| 04/10/04 | 2686 | ORL | 777 | $ 39.64 | $ 39.64 |
| 04/17/04 | 2690 | ORL | 777 | $ 39.64 | $ 39.64 |
| 04/24/04 | 2829 | ORL | 777 | $ 52.86 | $ 52.86 |
| 05/01/04 | 2862 | ORL | 777 | $ 52.86 | $ 52.86 |
| 05/08/04 | 2822 | ORL | 777 | $ 52.86 | $ 52.86 |
| 05/15/04 | 3030 | ORL | 777 | $ 52.86 | $ 52.86 |
| 05/22/04 | 3073 | ORL | 777 | $ 52.86 | $ 52.86 |
| 05/29/04 | 3134 | ORL | 777 | $ 52.86 | $ 52.86 |
| 06/05/04 | 3339 | ORL | 777 | $ 52.86 | $ 52.86 |
| 06/12/04 | 3448 | ORL | 777 | $ 52.86 | $ 52.86 |
| 06/19/04 | 3496 | ORL | 777 | $ 52.86 | $ 52.86 |
| 06/26/04 | 3650 | ORL | 777 | $ 52.86 | $ 52.86 |
| 07/03/04 | 3822 | ORL | 777 | $ 52.86 | $ 52.86 |
| 07/10/04 | 4107 | ORL | 777 | $ 52.86 | $ 52.86 |
| 07/17/04 | 4285 | ORL | 777 | $ 52.86 | $ 52.86 |
| 01/01/05 | 7070 | ORL | 777 | $ 52.86 | $ 52.86 |
| 01/08/05 | 7221 | ORL | 777 | $ 52.86 | $ 52.86 |
| 01/15/05 | 7269 | ORL | 777 | $ 52.86 | $ 52.86 |
| 01/22/05 | 7342 | ORL | 777 | $ 52.86 | $ 52.86 |
| 01/29/05 | 7499 | ORL | 777 | $ 52.86 | $ 52.86 |
| 02/05/05 | 7574 | ORL | 777 | $ 52.86 | $ 52.86 |
| 02/12/05 | 7603 | ORL | 777 | $ 52.86 | $ 52.86 |
| 02/19/05 | 7641 | ORL | 777 | $ 52.86 | $ 52.86 |
| 02/20/05 | 7644 | ORL | 777 | $ 7.55 | $ 7.55 |
| 02/21/05 | 7937 | ORL | 777 | $ 7.55 | $ 7.55 |
| 02/26/05 | 7668 | ORL | 777 | $ 37.76 | $ 37.76 |
| 03/05/05 | 7719 | ORL | 777 | $ 52.86 | $ 52.86 |
| 04/10/04 | 2686 | ORL | 2200 | $ 33.77 | $ 31.36 |
| 04/17/04 | 2690 | ORL | 2200 | $ 33.77 | $ 31.36 |
| 04/24/04 | 2829 | ORL | 2200 | $ 45.03 | $ 41.81 |
| 05/01/04 | 2862 | ORL | 2200 | $ 45.03 | $ 41.81 |
| 05/08/04 | 2822 | ORL | 2200 | $ 45.03 | $ 41.81 |
| 05/15/04 | 3030 | ORL | 2200 | $ 45.03 | $ 41.81 |
| 05/22/04 | 3073 | ORL | 2200 | $ 45.03 | $ 41.81 |
| 05/29/04 | 3134 | ORL | 2200 | $ 45.03 | $ 41.81 |
| 06/05/04 | 3339 | ORL | 2200 | $ 45.03 | $ 41.81 |
| 06/12/04 | 3448 | ORL | 2200 | $ 45.03 | $ 41.81 |
| 06/19/04 | 3496 | ORL | 2200 | $ 45.03 | $ 41.81 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 06/26/04 | 3650 | ORL | 2200 | $ 45.03 | $ 41.81 |
| 07/03/04 | 3822 | ORL | 2200 | $ 45.03 | $ 41.81 |
| 07/10/04 | 4107 | ORL | 2200 | $ 45.03 | $ 41.81 |
| 07/17/04 | 4285 | ORL | 2200 | $ 45.03 | $ 41.81 |
| 01/01/05 | 7071 | ORL | 2200 | $ 45.03 | $ 41.81 |
| 01/08/05 | 7222 | ORL | 2200 | $ 45.03 | $ 41.81 |
| 01/15/05 | 7270 | ORL | 2200 | $ 45.03 | $ 41.81 |
| 01/22/05 | 7343 | ORL | 2200 | $ 45.03 | $ 41.81 |
| 01/29/05 | 7500 | ORL | 2200 | $ 45.03 | $ 41.81 |
| 02/05/05 | 7575 | ORL | 2200 | $ 45.03 | $ 41.81 |
| 02/12/05 | 7604 | ORL | 2200 | $ 45.03 | $ 41.81 |
| 02/19/05 | 7642 | ORL | 2200 | $ 45.03 | $ 41.81 |
| 02/20/05 | 7645 | ORL | 2200 | $ 6.43 | $ 5.97 |
| 02/21/05 | 7940 | ORL | 2200 | $ 6.43 | $ 5.97 |
| 02/26/05 | 7669 | ORL | 2200 | $ 32.16 | $ 29.86 |
| 03/05/05 | 7720 | ORL | 2200 | $ 45.03 | $ 41.81 |
| 04/17/04 | 2689 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 04/24/04 | 2830 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 05/01/04 | 2861 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 05/08/04 | 2821 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 05/15/04 | 3029 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 05/22/04 | 3072 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 05/29/04 | 3133 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 06/05/04 | 3338 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 06/12/04 | 3447 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 06/19/04 | 3495 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 06/26/04 | 3649 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 07/03/04 | 3821 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 07/10/04 | 4106 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 07/17/04 | 4284 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 07/24/04 | 4392 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 07/31/04 | 4403 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 08/07/04 | 4470 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 08/14/04 | 4526 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 08/21/04 | 4669 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 08/28/04 | 4991 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 09/04/04 | 5055 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 09/11/04 | 5126 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 09/18/04 | 5184 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 09/25/04 | 5235 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 10/02/04 | 5319 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 10/09/04 | 5376 | JAX | 2202 | $ 44.07 | $ 37.77 |
| 10/16/04 | 5416 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 10/23/04 | 5693 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 10/30/04 | 5922 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 11/06/04 | 6312 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 11/13/04 | 6485 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 11/20/04 | 6530 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 11/27/04 | 6622 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 12/04/04 | 6790 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 12/11/04 | 6838 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 12/18/04 | 6881 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 12/25/04 | 7000 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 01/01/05 | 7071 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 01/08/05 | 7222 | JAX | 2202 | $ 49.03 | $ 42.02 |
| 01/15/05 | 7270 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 01/22/05 | 7343 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 01/29/05 | 7500 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 02/05/05 | 7575 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 02/12/05 | 7604 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 02/19/05 | 7642 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 02/20/05 | 7645 | Central | 2202 | $ 7.63 | $ 6.54 |
| 02/21/05 | 7940 | Central | 2202 | $ 7.63 | $ 6.54 |
| 02/26/05 | 7669 | Central | 2202 | $ 38.15 | $ 32.70 |
| 03/05/05 | 7720 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 04/17/04 | 2689 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 04/24/04 | 2830 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 05/01/04 | 2861 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 05/08/04 | 2821 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 05/15/04 | 3029 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 05/22/04 | 3072 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 05/29/04 | 3133 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 06/05/04 | 3338 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 06/12/04 | 3447 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 06/19/04 | 3495 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 06/26/04 | 3649 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 07/03/04 | 3821 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 07/10/04 | 4106 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 07/17/04 | 4284 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 07/24/04 | 4392 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 07/31/04 | 4403 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 08/07/04 | 4470 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 08/14/04 | 4526 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 08/21/04 | 4669 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 08/28/04 | 4991 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 09/04/04 | 5055 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 09/11/04 | 5126 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 09/18/04 | 5184 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 09/25/04 | 5235 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 10/02/04 | 5319 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 10/09/04 | 5376 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 10/16/04 | 5416 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 10/23/04 | 5693 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 10/30/04 | 5922 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 10/30/04 | 5922 | JAX | 2203 | $ 273.73 | $ 254.18 |
| 11/06/04 | 6312 | JAX | 2203 | $ 54.24 | $ 50.36 |

WD 012926

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/13/04 | 6485 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 11/20/04 | 6530 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 11/27/04 | 6622 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 12/04/04 | 6790 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 12/11/04 | 6838 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 12/18/04 | 6881 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 12/25/04 | 7000 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 01/01/05 | 7071 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 01/08/05 | 7222 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 01/15/05 | 7270 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 01/22/05 | 7343 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 01/29/05 | 7500 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 02/05/05 | 7575 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 02/12/05 | 7604 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 02/19/05 | 7642 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 02/20/05 | 7645 | Central | 2203 | $ 7.75 | $ 7.19 |
| 02/21/05 | 7938 | Central | 2203 | $ 7.75 | $ 7.19 |
| 02/26/05 | 7669 | Central | 2203 | $ 38.74 | $ 35.97 |
| 03/05/05 | 7720 | JAX | 2203 | $ 54.24 | $ 50.36 |
| 04/17/04 | 2689 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 04/24/04 | 2830 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 05/01/04 | 2861 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 05/08/04 | 2821 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 05/15/04 | 3029 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 05/22/04 | 3072 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 05/29/04 | 3133 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 06/05/04 | 3338 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 06/12/04 | 3447 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 06/19/04 | 3495 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 06/26/04 | 3649 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 07/03/04 | 3821 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 07/10/04 | 4106 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 07/17/04 | 4284 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 07/24/04 | 4392 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 07/31/04 | 4403 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 08/07/04 | 4470 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 08/14/04 | 4526 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 08/21/04 | 4669 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 08/28/04 | 4991 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 09/04/04 | 5055 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 09/11/04 | 5126 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 09/18/04 | 5184 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 09/25/04 | 5235 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 10/02/04 | 5319 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 10/09/04 | 5376 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 10/16/04 | 5416 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 10/23/04 | 5693 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 10/30/04 | 5922 | JAX | 2205 | $ 54.10 | $ 46.37 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/06/04 | 6312 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 11/13/04 | 6485 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 11/20/04 | 6530 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 11/27/04 | 6622 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 12/04/04 | 6790 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 12/11/04 | 6838 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 12/18/04 | 6881 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 12/25/04 | 7000 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 01/01/05 | 7071 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 01/08/05 | 7222 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 01/15/05 | 7270 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 01/22/05 | 7343 | JAX | 2205 | $ 49.70 | $ 42.60 |
| 01/29/05 | 7500 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 02/05/05 | 7575 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 02/12/05 | 7604 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 02/19/05 | 7642 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 02/20/05 | 7645 | Central | 2205 | $ 7.73 | $ 6.62 |
| 02/21/05 | 7938 | Central | 2205 | $ 7.73 | $ 6.62 |
| 02/26/05 | 7669 | Central | 2205 | $ 38.64 | $ 33.12 |
| 03/05/05 | 7720 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 04/17/04 | 2689 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 04/24/04 | 2830 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 05/01/04 | 2861 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 05/08/04 | 2821 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 05/15/04 | 3029 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 05/22/04 | 3072 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 05/29/04 | 3133 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 06/05/04 | 3338 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 06/12/04 | 3447 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 06/19/04 | 3495 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 06/26/04 | 3649 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 07/03/04 | 3821 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 07/10/04 | 4106 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 07/17/04 | 4284 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 07/24/04 | 4392 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 07/31/04 | 4403 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 08/07/04 | 4470 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 08/14/04 | 4526 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 08/21/04 | 4669 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 08/28/04 | 4991 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 09/04/04 | 5055 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 09/11/04 | 5126 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 09/11/04 | 5134 | JAX | 2206 | $ 230.30 | $ 197.40 |
| 09/18/04 | 5184 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 09/25/04 | 5235 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 10/02/04 | 5319 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 10/09/04 | 5376 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 10/16/04 | 5416 | JAX | 2206 | $ 51.70 | $ 44.31 |

WD 012927

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/23/04 | 5693 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 10/30/04 | 5922 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 11/06/04 | 6312 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 11/13/04 | 6485 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 11/20/04 | 6530 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 11/27/04 | 6622 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 12/04/04 | 6790 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 12/11/04 | 6838 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 12/18/04 | 6881 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 12/25/04 | 7000 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 01/01/05 | 7071 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 01/08/05 | 7222 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 01/15/05 | 7270 | JAX | 2206 | $ 38.69 | $ 33.16 |
| 01/22/05 | 7343 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 01/29/05 | 7500 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 02/05/05 | 7575 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 02/12/05 | 7604 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 02/19/05 | 7642 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 02/20/05 | 7645 | Central | 2206 | $ 7.39 | $ 6.33 |
| 02/21/05 | 7938 | Central | 2206 | $ 7.39 | $ 6.33 |
| 02/26/05 | 7669 | Central | 2206 | $ 36.93 | $ 31.65 |
| 03/05/05 | 7720 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 04/10/04 | 2686 | ORL | 2207 | $ 39.89 | $ 39.89 |
| 04/17/04 | 2690 | ORL | 2207 | $ 39.89 | $ 39.89 |
| 04/24/04 | 2829 | ORL | 2207 | $ 53.19 | $ 53.19 |
| 05/01/04 | 2862 | ORL | 2207 | $ 53.19 | $ 53.19 |
| 05/08/04 | 2822 | ORL | 2207 | $ 47.11 | $ 47.11 |
| 05/15/04 | 3030 | ORL | 2207 | $ 53.19 | $ 53.19 |
| 05/22/04 | 3073 | ORL | 2207 | $ 53.19 | $ 53.19 |
| 05/29/04 | 3134 | ORL | 2207 | $ 53.19 | $ 53.19 |
| 06/05/04 | 3339 | ORL | 2207 | $ 53.19 | $ 53.19 |
| 06/12/04 | 3448 | ORL | 2207 | $ 53.19 | $ 53.19 |
| 06/19/04 | 3496 | ORL | 2207 | $ 53.19 | $ 53.19 |
| 06/26/04 | 3650 | ORL | 2207 | $ 53.19 | $ 53.19 |
| 07/03/04 | 3822 | ORL | 2207 | $ 53.19 | $ 53.19 |
| 07/10/04 | 4107 | ORL | 2207 | $ 53.19 | $ 53.19 |
| 07/17/04 | 4285 | ORL | 2207 | $ 53.19 | $ 53.19 |
| 01/01/05 | 7071 | ORL | 2207 | $ 53.19 | $ 53.19 |
| 01/01/05 | 7077 | ORL | 2207 | $ 119.36 | $ 119.36 |
| 01/01/05 | 7077 | ORL | 2207 | $ 153.46 | $ 153.46 |
| 01/08/05 | 7222 | ORL | 2207 | $ 53.19 | $ 53.19 |
| 01/15/05 | 7270 | ORL | 2207 | $ 53.19 | $ 53.19 |
| 01/22/05 | 7343 | ORL | 2207 | $ 53.19 | $ 53.19 |
| 01/29/05 | 7500 | ORL | 2207 | $ 53.19 | $ 53.19 |
| 02/05/05 | 7575 | ORL | 2207 | $ 53.19 | $ 53.19 |
| 02/12/05 | 7604 | ORL | 2207 | $ 53.19 | $ 53.19 |
| 02/19/05 | 7642 | ORL | 2207 | $ 53.19 | $ 53.19 |
| 02/20/05 | 7645 | ORL | 2207 | $ 7.60 | $ 7.60 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/21/05 | 7938 | ORL | 2207 | $ 7.60 | $ 7.60 |
| 02/26/05 | 7669 | ORL | 2207 | $ 37.99 | $ 37.99 |
| 03/05/05 | 7720 | ORL | 2207 | $ 53.19 | $ 53.19 |
| 04/10/04 | 2686 | ORL | 2209 | $ 32.24 | $ 27.64 |
| 04/17/04 | 2690 | ORL | 2209 | $ 32.24 | $ 27.64 |
| 04/24/04 | 2829 | ORL | 2209 | $ 42.99 | $ 36.85 |
| 05/01/04 | 2862 | ORL | 2209 | $ 42.99 | $ 36.85 |
| 05/08/04 | 2822 | ORL | 2209 | $ 42.99 | $ 36.85 |
| 05/15/04 | 3030 | ORL | 2209 | $ 42.99 | $ 36.85 |
| 05/22/04 | 3073 | ORL | 2209 | $ 42.99 | $ 36.85 |
| 05/29/04 | 3134 | ORL | 2209 | $ 42.99 | $ 36.85 |
| 06/05/04 | 3339 | ORL | 2209 | $ 42.99 | $ 36.85 |
| 06/12/04 | 3448 | ORL | 2209 | $ 42.99 | $ 36.85 |
| 06/19/04 | 3496 | ORL | 2209 | $ 42.99 | $ 36.85 |
| 06/26/04 | 3650 | ORL | 2209 | $ 42.99 | $ 36.85 |
| 07/03/04 | 3822 | ORL | 2209 | $ 42.99 | $ 36.85 |
| 07/10/04 | 4107 | ORL | 2209 | $ 42.99 | $ 36.85 |
| 07/17/04 | 4285 | ORL | 2209 | $ 42.99 | $ 36.85 |
| 01/01/05 | 7071 | ORL | 2209 | $ 42.99 | $ 36.85 |
| 01/08/05 | 7222 | ORL | 2209 | $ 42.99 | $ 36.85 |
| 01/15/05 | 7270 | ORL | 2209 | $ 42.99 | $ 36.85 |
| 01/22/05 | 7343 | ORL | 2209 | $ 42.99 | $ 36.85 |
| 01/29/05 | 7500 | ORL | 2209 | $ 42.99 | $ 36.85 |
| 02/05/05 | 7575 | ORL | 2209 | $ 42.99 | $ 36.85 |
| 02/12/05 | 7604 | ORL | 2209 | $ 42.99 | $ 36.85 |
| 02/19/05 | 7642 | ORL | 2209 | $ 42.99 | $ 36.85 |
| 02/20/05 | 7645 | ORL | 2209 | $ 6.14 | $ 5.26 |
| 02/21/05 | 7938 | ORL | 2209 | $ 6.14 | $ 5.26 |
| 02/26/05 | 7669 | ORL | 2209 | $ 30.71 | $ 26.32 |
| 03/05/05 | 7720 | ORL | 2209 | $ 42.99 | $ 36.85 |
| 04/17/04 | 2689 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 04/24/04 | 2830 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 05/01/04 | 2861 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 05/08/04 | 2821 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 05/15/04 | 3029 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 05/22/04 | 3072 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 05/29/04 | 3133 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 06/05/04 | 3338 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 06/12/04 | 3447 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 06/19/04 | 3495 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 06/26/04 | 3649 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 07/03/04 | 3821 | JAX | 2210 | $ 45.46 | $ 38.97 |
| 07/10/04 | 4106 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 07/17/04 | 4284 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 07/24/04 | 4392 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 07/31/04 | 4403 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 08/07/04 | 4470 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 08/14/04 | 4526 | JAX | 2210 | $ 51.33 | $ 44.00 |

WD 012928

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 08/21/04 | 4669 | JAX | 2210 | $ 46.72 | $ 40.04 |
| 08/28/04 | 4991 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 09/04/04 | 5055 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 09/11/04 | 5126 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 09/18/04 | 5184 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 09/25/04 | 5235 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 10/02/04 | 5319 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 10/09/04 | 5376 | JAX | 2210 | $ 42.11 | $ 36.09 |
| 10/16/04 | 5416 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 10/23/04 | 5693 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 10/30/04 | 5922 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 11/06/04 | 6312 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 11/13/04 | 6485 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 11/20/04 | 6530 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 11/27/04 | 6622 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 12/04/04 | 6790 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 12/11/04 | 6838 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 12/18/04 | 6881 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 12/25/04 | 7000 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 01/01/05 | 7071 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 01/08/05 | 7222 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 01/15/05 | 7270 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 01/22/05 | 7343 | JAX | 2210 | $ 47.83 | $ 41.00 |
| 01/29/05 | 7500 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 02/05/05 | 7575 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 02/12/05 | 7604 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 02/19/05 | 7642 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 02/20/05 | 7645 | Central | 2210 | $ 7.33 | $ 6.29 |
| 02/21/05 | 7940 | Central | 2210 | $ 7.33 | $ 6.29 |
| 02/26/05 | 7669 | Central | 2210 | $ 36.66 | $ 31.43 |
| 03/05/05 | 7720 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 04/17/04 | 2689 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 04/24/04 | 2830 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 05/01/04 | 2861 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 05/08/04 | 2821 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 05/15/04 | 3029 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 05/22/04 | 3072 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 05/29/04 | 3133 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 06/05/04 | 3338 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 06/12/04 | 3447 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 06/19/04 | 3495 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 06/26/04 | 3649 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 07/03/04 | 3821 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 07/10/04 | 4106 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 07/17/04 | 4284 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 07/24/04 | 4392 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 07/31/04 | 4403 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 08/07/04 | 4470 | JAX | 2211 | $ 53.13 | $ 45.54 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 08/14/04 | 4526 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 08/21/04 | 4669 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 08/28/04 | 4991 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 09/04/04 | 5055 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 09/11/04 | 5126 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 09/18/04 | 5184 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 09/25/04 | 5235 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 10/02/04 | 5319 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 10/09/04 | 5376 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 10/16/04 | 5416 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 10/23/04 | 5693 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 10/30/04 | 5922 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 11/06/04 | 6312 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 11/13/04 | 6485 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 11/20/04 | 6530 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 11/27/04 | 6622 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 12/04/04 | 6790 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 12/11/04 | 6838 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 12/18/04 | 6881 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 12/25/04 | 7000 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 01/01/05 | 7071 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 01/08/05 | 7222 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 01/15/05 | 7270 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 01/22/05 | 7343 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 01/29/05 | 7500 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 02/05/05 | 7575 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 02/12/05 | 7604 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 02/19/05 | 7642 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 02/20/05 | 7645 | Central | 2211 | $ 7.59 | $ 6.51 |
| 02/21/05 | 7938 | Central | 2211 | $ 7.59 | $ 6.51 |
| 02/26/05 | 7669 | Central | 2211 | $ 37.95 | $ 32.53 |
| 03/05/05 | 7720 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 04/17/04 | 2689 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 04/24/04 | 2830 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 05/01/04 | 2861 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 05/08/04 | 2821 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 05/15/04 | 3029 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 05/22/04 | 3072 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 05/29/04 | 3133 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 06/05/04 | 3338 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 06/12/04 | 3447 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 06/19/04 | 3495 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 06/26/04 | 3649 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 07/03/04 | 3821 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 07/10/04 | 4106 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 07/17/04 | 4284 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 07/24/04 | 4392 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 07/31/04 | 4403 | JAX | 2213 | $ 53.68 | $ 46.02 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 08/07/04 | 4470 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 08/14/04 | 4526 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 08/21/04 | 4669 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 08/28/04 | 4991 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 09/04/04 | 5055 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 09/11/04 | 5126 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 09/18/04 | 5184 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 09/25/04 | 5235 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 10/02/04 | 5319 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 10/09/04 | 5376 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 10/16/04 | 5416 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 10/23/04 | 5693 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 10/30/04 | 5922 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 10/30/04 | 5931 | JAX | 2213 | $ 123.33 | $ 105.71 |
| 11/06/04 | 6312 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 11/13/04 | 6485 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 11/20/04 | 6530 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 11/27/04 | 6622 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 12/04/04 | 6790 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 12/11/04 | 6838 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 12/18/04 | 6881 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 12/25/04 | 7000 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 01/01/05 | 7071 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 01/08/05 | 7222 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 01/15/05 | 7270 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 01/22/05 | 7343 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 01/29/05 | 7500 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 02/05/05 | 7575 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 02/12/05 | 7604 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 02/19/05 | 7642 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 02/20/05 | 7645 | Central | 2213 | $ 7.67 | $ 6.57 |
| 02/21/05 | 7940 | Central | 2213 | $ 7.67 | $ 6.57 |
| 02/26/05 | 7669 | Central | 2213 | $ 38.35 | $ 32.87 |
| 03/05/05 | 7720 | JAX | 2213 | $ 53.68 | $ 46.02 |
| 04/10/04 | 2686 | ORL | 2215 | $ 41.67 | $ 38.69 |
| 04/17/04 | 2690 | ORL | 2215 | $ 41.67 | $ 38.69 |
| 04/24/04 | 2829 | ORL | 2215 | $ 55.56 | $ 51.59 |
| 05/01/04 | 2862 | ORL | 2215 | $ 55.56 | $ 51.59 |
| 05/08/04 | 2822 | ORL | 2215 | $ 55.56 | $ 51.59 |
| 05/15/04 | 3030 | ORL | 2215 | $ 55.56 | $ 51.59 |
| 05/22/04 | 3073 | ORL | 2215 | $ 55.56 | $ 51.59 |
| 05/29/04 | 3134 | ORL | 2215 | $ 55.56 | $ 51.59 |
| 06/05/04 | 3339 | ORL | 2215 | $ 55.56 | $ 51.59 |
| 06/12/04 | 3448 | ORL | 2215 | $ 55.56 | $ 51.59 |
| 06/19/04 | 3496 | ORL | 2215 | $ 55.56 | $ 51.59 |
| 06/26/04 | 3650 | ORL | 2215 | $ 55.56 | $ 51.59 |
| 07/03/04 | 3822 | ORL | 2215 | $ 55.56 | $ 51.59 |
| 07/10/04 | 4107 | ORL | 2215 | $ 55.56 | $ 51.59 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 07/17/04 | 4285 | ORL | 2215 | $ 55.56 | $ 51.59 |
| 01/01/05 | 7071 | ORL | 2215 | $ 55.56 | $ 51.59 |
| 01/08/05 | 7222 | ORL | 2215 | $ 55.56 | $ 51.59 |
| 01/15/05 | 7270 | ORL | 2215 | $ 55.56 | $ 51.59 |
| 01/15/05 | 7272 | ORL | 2215 | $ 296.37 | $ 275.20 |
| 01/22/05 | 7343 | ORL | 2215 | $ 55.56 | $ 51.59 |
| 01/29/05 | 7500 | ORL | 2215 | $ 55.56 | $ 51.59 |
| 02/05/05 | 7575 | ORL | 2215 | $ 55.56 | $ 51.59 |
| 02/12/05 | 7604 | ORL | 2215 | $ 55.56 | $ 51.59 |
| 02/19/05 | 7642 | ORL | 2215 | $ 55.56 | $ 51.59 |
| 02/20/05 | 7645 | ORL | 2215 | $ 7.94 | $ 7.37 |
| 02/21/05 | 7938 | ORL | 2215 | $ 7.94 | $ 7.37 |
| 02/26/05 | 7669 | ORL | 2215 | $ 39.69 | $ 36.85 |
| 03/05/05 | 7720 | ORL | 2215 | $ 55.56 | $ 51.59 |
| 04/10/04 | 2686 | ORL | 2216 | $ 41.69 | $ 38.71 |
| 04/17/04 | 2690 | ORL | 2216 | $ 41.69 | $ 38.71 |
| 04/24/04 | 2829 | ORL | 2216 | $ 55.58 | $ 51.61 |
| 05/01/04 | 2862 | ORL | 2216 | $ 55.58 | $ 51.61 |
| 05/08/04 | 2822 | ORL | 2216 | $ 55.58 | $ 51.61 |
| 05/15/04 | 3030 | ORL | 2216 | $ 55.58 | $ 51.61 |
| 05/22/04 | 3073 | ORL | 2216 | $ 55.58 | $ 51.61 |
| 05/29/04 | 3134 | ORL | 2216 | $ 55.58 | $ 51.61 |
| 06/05/04 | 3339 | ORL | 2216 | $ 55.58 | $ 51.61 |
| 06/12/04 | 3448 | ORL | 2216 | $ 55.58 | $ 51.61 |
| 06/19/04 | 3496 | ORL | 2216 | $ 55.58 | $ 51.61 |
| 06/26/04 | 3650 | ORL | 2216 | $ 55.58 | $ 51.61 |
| 07/03/04 | 3822 | ORL | 2216 | $ 55.58 | $ 51.61 |
| 07/10/04 | 4107 | ORL | 2216 | $ 55.58 | $ 51.61 |
| 07/17/04 | 4285 | ORL | 2216 | $ 55.58 | $ 51.61 |
| 01/01/05 | 7071 | ORL | 2216 | $ 55.58 | $ 51.61 |
| 01/08/05 | 7222 | ORL | 2216 | $ 55.58 | $ 51.61 |
| 01/15/05 | 7270 | ORL | 2216 | $ 55.58 | $ 51.61 |
| 01/22/05 | 7343 | ORL | 2216 | $ 55.58 | $ 51.61 |
| 01/29/05 | 7500 | ORL | 2216 | $ 55.58 | $ 51.61 |
| 02/05/05 | 7575 | ORL | 2216 | $ 55.58 | $ 51.61 |
| 02/12/05 | 7604 | ORL | 2216 | $ 55.58 | $ 51.61 |
| 02/19/05 | 7642 | ORL | 2216 | $ 55.58 | $ 51.61 |
| 02/20/05 | 7645 | ORL | 2216 | $ 7.94 | $ 7.37 |
| 02/21/05 | 7940 | ORL | 2216 | $ 7.94 | $ 7.37 |
| 02/26/05 | 7669 | ORL | 2216 | $ 39.70 | $ 36.87 |
| 03/05/05 | 7720 | ORL | 2216 | $ 55.58 | $ 51.61 |
| 04/17/04 | 2689 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 04/24/04 | 2830 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 05/01/04 | 2861 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 05/08/04 | 2821 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 05/15/04 | 3029 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 05/22/04 | 3072 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 05/29/04 | 3133 | JAX | 2217 | $ 52.64 | $ 45.12 |

WD 012930

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 06/05/04 | 3338 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 06/12/04 | 3447 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 06/19/04 | 3495 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 06/26/04 | 3649 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 07/03/04 | 3821 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 07/10/04 | 4106 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 07/17/04 | 4284 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 07/24/04 | 4392 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 07/31/04 | 4403 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 08/07/04 | 4470 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 08/14/04 | 4526 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 08/21/04 | 4669 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 08/28/04 | 4991 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 09/04/04 | 5055 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 09/11/04 | 5126 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 09/18/04 | 5184 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 09/25/04 | 5235 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 10/02/04 | 5319 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 10/09/04 | 5376 | JAX | 2217 | $ 47.99 | $ 41.14 |
| 10/16/04 | 5416 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 10/23/04 | 5693 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 10/30/04 | 5922 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 11/06/04 | 6312 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 11/13/04 | 6485 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 11/20/04 | 6530 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 11/27/04 | 6622 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 12/04/04 | 6790 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 12/11/04 | 6838 | JAX | 2217 | $ (113.05) | $ (96.90) |
| 12/11/04 | 6838 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 12/18/04 | 6881 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 12/18/04 | 6883 | JAX | 2217 | $ 246.40 | $ 211.20 |
| 12/25/04 | 7000 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 01/01/05 | 7071 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 01/08/05 | 7222 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 01/15/05 | 7270 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 01/22/05 | 7343 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 01/29/05 | 7500 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 02/05/05 | 7575 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 02/12/05 | 7604 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 02/19/05 | 7642 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 02/20/05 | 7645 | Central | 2217 | $ 7.52 | $ 6.45 |
| 02/21/05 | 7940 | Central | 2217 | $ 7.52 | $ 6.45 |
| 02/26/05 | 7669 | Central | 2217 | $ 37.60 | $ 32.23 |
| 03/05/05 | 7720 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 04/17/04 | 2689 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 04/24/04 | 2830 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 05/01/04 | 2861 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 05/08/04 | 2821 | JAX | 2219 | $ 52.64 | $ 45.12 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 05/15/04 | 3029 | JAX | 2219 | $ 35.93 | $ 30.80 |
| 05/22/04 | 3072 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 05/29/04 | 3133 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 06/05/04 | 3338 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 06/12/04 | 3447 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 06/19/04 | 3495 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 06/26/04 | 3649 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 07/03/04 | 3821 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 07/10/04 | 4106 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 07/17/04 | 4284 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 07/24/04 | 4392 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 07/31/04 | 4403 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 08/07/04 | 4470 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 08/14/04 | 4526 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 08/21/04 | 4669 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 08/28/04 | 4991 | JAX | 2219 | $ 46.62 | $ 39.96 |
| 09/04/04 | 5055 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 09/11/04 | 5126 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 09/18/04 | 5184 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 09/25/04 | 5235 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 10/02/04 | 5319 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 10/09/04 | 5376 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 10/16/04 | 5416 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 10/23/04 | 5693 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 10/30/04 | 5922 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 11/06/04 | 6312 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 11/13/04 | 6485 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 11/20/04 | 6530 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 11/27/04 | 6622 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 12/04/04 | 6790 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 12/11/04 | 6838 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 12/18/04 | 6881 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 12/25/04 | 7000 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 01/01/05 | 7071 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 01/08/05 | 7222 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 01/15/05 | 7270 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 01/22/05 | 7343 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 01/29/05 | 7500 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 02/05/05 | 7575 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 02/12/05 | 7604 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 02/19/05 | 7642 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 02/20/05 | 7645 | Central | 2219 | $ 7.52 | $ 6.45 |
| 02/21/05 | 7940 | Central | 2219 | $ 7.52 | $ 6.45 |
| 02/26/05 | 7669 | Central | 2219 | $ 37.60 | $ 32.23 |
| 03/05/05 | 7720 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 04/17/04 | 2689 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 04/24/04 | 2830 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 05/01/04 | 2861 | JAX | 2220 | $ 54.80 | $ 46.97 |

WD 012931

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 05/08/04 | 2821 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 05/15/04 | 3029 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 05/22/04 | 3072 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 05/29/04 | 3133 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 06/05/04 | 3338 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 06/12/04 | 3447 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 06/19/04 | 3495 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 06/26/04 | 3649 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 07/03/04 | 3821 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 07/10/04 | 4106 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 07/17/04 | 4284 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 07/24/04 | 4392 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 07/31/04 | 4403 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 08/07/04 | 4470 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 08/14/04 | 4526 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 08/21/04 | 4669 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 08/28/04 | 4991 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 09/04/04 | 5055 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 09/11/04 | 5126 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 09/18/04 | 5184 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 09/25/04 | 5235 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 10/02/04 | 5319 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 10/02/04 | 5322 | JAX | 2220 | $ 311.73 | $ 267.20 |
| 10/09/04 | 5376 | JAX | 2220 | $ 45.38 | $ 38.90 |
| 10/16/04 | 5416 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 10/23/04 | 5693 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 10/30/04 | 5922 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 11/06/04 | 6312 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 11/13/04 | 6485 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 11/20/04 | 6530 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 11/27/04 | 6622 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 12/04/04 | 6790 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 12/11/04 | 6838 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 12/18/04 | 6881 | JAX | 2220 | $ 50.09 | $ 42.94 |
| 12/25/04 | 7000 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 01/01/05 | 7071 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 01/08/05 | 7222 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 01/15/05 | 7270 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 01/22/05 | 7343 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 01/29/05 | 7500 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 02/05/05 | 7575 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 02/12/05 | 7604 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 02/19/05 | 7642 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 02/20/05 | 7645 | Central | 2220 | $ 7.83 | $ 6.71 |
| 02/21/05 | 7938 | Central | 2220 | $ 7.83 | $ 6.71 |
| 02/26/05 | 7669 | Central | 2220 | $ 39.14 | $ 33.55 |
| 03/05/05 | 7720 | JAX | 2220 | $ 48.54 | $ 41.60 |
| 04/17/04 | 2689 | JAX | 2223 | $ 53.13 | $ 45.54 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 04/24/04 | 2830 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 05/01/04 | 2861 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 05/08/04 | 2821 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 05/15/04 | 3029 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 05/22/04 | 3072 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 05/29/04 | 3133 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 06/05/04 | 3338 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 06/12/04 | 3447 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 06/19/04 | 3495 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 06/26/04 | 3649 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 07/03/04 | 3821 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 07/10/04 | 4106 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 07/17/04 | 4284 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 07/24/04 | 4392 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 07/31/04 | 4403 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 08/07/04 | 4470 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 08/14/04 | 4526 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 08/21/04 | 4669 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 08/28/04 | 4991 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 09/04/04 | 5055 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 09/11/04 | 5126 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 09/18/04 | 5184 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 09/25/04 | 5235 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 10/02/04 | 5319 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 10/09/04 | 5376 | JAX | 2223 | $ 48.47 | $ 41.54 |
| 10/16/04 | 5416 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 10/23/04 | 5693 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 10/30/04 | 5922 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 11/06/04 | 6312 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 11/13/04 | 6485 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 11/20/04 | 6530 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 11/27/04 | 6622 | JAX | 2223 | $ 44.38 | $ 38.04 |
| 12/04/04 | 6790 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 12/11/04 | 6838 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 12/18/04 | 6883 | JAX | 2223 | $ 254.80 | $ 218.40 |
| 12/25/04 | 7000 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 01/01/05 | 7071 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 01/08/05 | 7222 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 01/15/05 | 7270 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 01/22/05 | 7343 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 01/29/05 | 7500 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 02/05/05 | 7575 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 02/12/05 | 7604 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 02/19/05 | 7642 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 02/20/05 | 7645 | Central | 2223 | $ 7.59 | $ 6.51 |
| 02/21/05 | 7938 | Central | 2223 | $ 7.59 | $ 6.51 |
| 02/26/05 | 7669 | Central | 2223 | $ 37.95 | $ 32.53 |

WD 012932

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 03/05/05 | 7720 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 04/10/04 | 2686 | ORL | 2225 | $ 39.70 | $ 39.70 |
| 04/17/04 | 2690 | ORL | 2225 | $ 39.70 | $ 39.70 |
| 04/24/04 | 2829 | ORL | 2225 | $ 52.94 | $ 52.94 |
| 05/01/04 | 2862 | ORL | 2225 | $ 52.94 | $ 52.94 |
| 05/08/04 | 2822 | ORL | 2225 | $ 52.94 | $ 52.94 |
| 05/15/04 | 3030 | ORL | 2225 | $ 52.94 | $ 52.94 |
| 05/22/04 | 3073 | ORL | 2225 | $ 52.94 | $ 52.94 |
| 05/29/04 | 3134 | ORL | 2225 | $ 52.94 | $ 52.94 |
| 06/05/04 | 3339 | ORL | 2225 | $ 52.94 | $ 52.94 |
| 06/12/04 | 3448 | ORL | 2225 | $ 52.94 | $ 52.94 |
| 06/19/04 | 3496 | ORL | 2225 | $ 52.94 | $ 52.94 |
| 06/26/04 | 3650 | ORL | 2225 | $ 52.94 | $ 52.94 |
| 07/03/04 | 3822 | ORL | 2225 | $ 52.94 | $ 52.94 |
| 07/10/04 | 4107 | ORL | 2225 | $ 52.94 | $ 52.94 |
| 07/17/04 | 4285 | ORL | 2225 | $ 52.94 | $ 52.94 |
| 01/01/05 | 7070 | ORL | 2225 | $ 52.94 | $ 52.94 |
| 01/08/05 | 7221 | ORL | 2225 | $ 52.94 | $ 52.94 |
| 01/15/05 | 7269 | ORL | 2225 | $ 52.94 | $ 52.94 |
| 01/22/05 | 7342 | ORL | 2225 | $ 52.94 | $ 52.94 |
| 01/29/05 | 7499 | ORL | 2225 | $ 52.94 | $ 52.94 |
| 02/05/05 | 7574 | ORL | 2225 | $ 52.94 | $ 52.94 |
| 02/12/05 | 7603 | ORL | 2225 | $ 52.94 | $ 52.94 |
| 02/19/05 | 7641 | ORL | 2225 | $ 52.94 | $ 52.94 |
| 02/20/05 | 7644 | ORL | 2225 | $ 7.56 | $ 7.56 |
| 02/21/05 | 7937 | ORL | 2225 | $ 7.56 | $ 7.56 |
| 02/26/05 | 7668 | ORL | 2225 | $ 37.81 | $ 37.81 |
| 03/05/05 | 7719 | ORL | 2225 | $ 52.94 | $ 52.94 |
| 04/17/04 | 2689 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 04/24/04 | 2830 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 05/01/04 | 2861 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 05/08/04 | 2821 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 05/15/04 | 3029 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 05/22/04 | 3072 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 05/29/04 | 3133 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 06/05/04 | 3338 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 06/12/04 | 3447 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 06/19/04 | 3495 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 06/26/04 | 3649 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 07/03/04 | 3821 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 07/10/04 | 4106 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 07/17/04 | 4284 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 07/24/04 | 4392 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 07/31/04 | 4403 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 08/07/04 | 4470 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 08/14/04 | 4526 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 08/21/04 | 4669 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 08/28/04 | 4991 | JAX | 2228 | $ 52.64 | $ 45.12 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 09/04/04 | 5055 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 09/11/04 | 5126 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 09/18/04 | 5184 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 09/25/04 | 5235 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 10/02/04 | 5319 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 10/09/04 | 5376 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 10/16/04 | 5416 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 10/23/04 | 5693 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 10/30/04 | 5922 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 10/30/04 | 5928 | JAX | 2228 | $ 254.80 | $ 218.40 |
| 11/06/04 | 6312 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 11/13/04 | 6485 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 11/20/04 | 6530 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 11/27/04 | 6622 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 12/04/04 | 6790 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 12/11/04 | 6838 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 12/18/04 | 6881 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 12/25/04 | 7000 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 01/01/05 | 7071 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 01/08/05 | 7222 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 01/15/05 | 7270 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 01/22/05 | 7343 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 01/29/05 | 7500 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 02/05/05 | 7575 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 02/12/05 | 7604 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 02/19/05 | 7642 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 02/20/05 | 7645 | Central | 2228 | $ 7.52 | $ 6.45 |
| 02/21/05 | 7938 | Central | 2228 | $ 7.52 | $ 6.45 |
| 02/26/05 | 7669 | Central | 2228 | $ 37.60 | $ 32.23 |
| 03/05/05 | 7720 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 04/17/04 | 2689 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 04/24/04 | 2830 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 05/01/04 | 2861 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 05/08/04 | 2821 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 05/15/04 | 3029 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 05/22/04 | 3072 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 05/29/04 | 3133 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 06/05/04 | 3338 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 06/12/04 | 3447 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 06/19/04 | 3495 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 06/26/04 | 3649 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 07/03/04 | 3821 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 07/10/04 | 4106 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 07/17/04 | 4284 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 07/24/04 | 4392 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 07/31/04 | 4403 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 08/07/04 | 4470 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 08/14/04 | 4526 | JAX | 2229 | $ 44.94 | $ 38.52 |

WD 012933

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 08/21/04 | 4669 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 08/28/04 | 4991 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 09/04/04 | 5055 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 09/11/04 | 5126 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 09/18/04 | 5184 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 09/25/04 | 5235 | JAX | 2229 | $ 40.95 | $ 35.10 |
| 10/02/04 | 5319 | JAX | 2229 | $ 40.95 | $ 35.10 |
| 10/09/04 | 5376 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 10/16/04 | 5416 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 10/23/04 | 5693 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 10/30/04 | 5922 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 10/30/04 | 5931 | JAX | 2229 | $ 215.60 | $ 184.80 |
| 11/06/04 | 6312 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 11/13/04 | 6485 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 11/20/04 | 6530 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 11/27/04 | 6622 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 12/04/04 | 6790 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 12/11/04 | 6838 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 12/18/04 | 6881 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 12/25/04 | 7000 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 01/01/05 | 7071 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 01/08/05 | 7222 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 01/15/05 | 7270 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 01/22/05 | 7343 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 01/29/05 | 7500 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 02/05/05 | 7575 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 02/12/05 | 7604 | JAX | 2229 | $ 41.23 | $ 35.34 |
| 02/19/05 | 7642 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 02/20/05 | 7645 | Central | 2229 | $ 6.42 | $ 5.50 |
| 02/21/05 | 7938 | Central | 2229 | $ 6.42 | $ 5.50 |
| 02/26/05 | 7669 | Central | 2229 | $ 32.10 | $ 27.51 |
| 03/05/05 | 7720 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 04/10/04 | 2686 | ORL | 2230 | $ 46.25 | $ 39.65 |
| 04/17/04 | 2690 | ORL | 2230 | $ 46.25 | $ 39.65 |
| 04/24/04 | 2829 | ORL | 2230 | $ 61.67 | $ 52.86 |
| 05/01/04 | 2862 | ORL | 2230 | $ 61.67 | $ 52.86 |
| 05/08/04 | 2822 | ORL | 2230 | $ 61.67 | $ 52.86 |
| 05/15/04 | 3030 | ORL | 2230 | $ 54.62 | $ 46.82 |
| 05/22/04 | 3073 | ORL | 2230 | $ 61.67 | $ 52.86 |
| 05/29/04 | 3134 | ORL | 2230 | $ 61.67 | $ 52.86 |
| 06/05/04 | 3339 | ORL | 2230 | $ 61.67 | $ 52.86 |
| 06/12/04 | 3448 | ORL | 2230 | $ 61.67 | $ 52.86 |
| 06/19/04 | 3496 | ORL | 2230 | $ 61.67 | $ 52.86 |
| 06/26/04 | 3650 | ORL | 2230 | $ 61.67 | $ 52.86 |
| 07/03/04 | 3822 | ORL | 2230 | $ 61.67 | $ 52.86 |
| 07/10/04 | 4107 | ORL | 2230 | $ 61.67 | $ 52.86 |
| 07/17/04 | 4285 | ORL | 2230 | $ 61.67 | $ 52.86 |
| 01/01/05 | 7071 | ORL | 2230 | $ 61.67 | $ 52.86 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 01/08/05 | 7222 | ORL | 2230 | $ 61.67 | $ 52.86 |
| 01/15/05 | 7270 | ORL | 2230 | $ 61.67 | $ 52.86 |
| 01/22/05 | 7343 | ORL | 2230 | $ 61.67 | $ 52.86 |
| 01/29/05 | 7500 | ORL | 2230 | $ 61.67 | $ 52.86 |
| 02/05/05 | 7575 | ORL | 2230 | $ 61.67 | $ 52.86 |
| 02/12/05 | 7604 | ORL | 2230 | $ 61.67 | $ 52.86 |
| 02/19/05 | 7642 | ORL | 2230 | $ 61.67 | $ 52.86 |
| 02/20/05 | 7645 | ORL | 2230 | $ 8.81 | $ 7.55 |
| 02/21/05 | 7938 | ORL | 2230 | $ 8.81 | $ 7.55 |
| 02/26/05 | 7669 | ORL | 2230 | $ 44.05 | $ 37.76 |
| 03/05/05 | 7720 | ORL | 2230 | $ 61.67 | $ 52.86 |
| 04/10/04 | 2686 | ORL | 2233 | $ 39.71 | $ 39.71 |
| 04/17/04 | 2690 | ORL | 2233 | $ 39.71 | $ 39.71 |
| 04/24/04 | 2829 | ORL | 2233 | $ 52.95 | $ 52.95 |
| 05/01/04 | 2862 | ORL | 2233 | $ 52.95 | $ 52.95 |
| 05/08/04 | 2822 | ORL | 2233 | $ 52.95 | $ 52.95 |
| 05/15/04 | 3030 | ORL | 2233 | $ 52.95 | $ 52.95 |
| 05/22/04 | 3073 | ORL | 2233 | $ 52.95 | $ 52.95 |
| 05/29/04 | 3134 | ORL | 2233 | $ 52.95 | $ 52.95 |
| 06/05/04 | 3339 | ORL | 2233 | $ 52.95 | $ 52.95 |
| 06/12/04 | 3448 | ORL | 2233 | $ 52.95 | $ 52.95 |
| 06/19/04 | 3496 | ORL | 2233 | $ 52.95 | $ 52.95 |
| 06/26/04 | 3650 | ORL | 2233 | $ 52.95 | $ 52.95 |
| 07/03/04 | 3822 | ORL | 2233 | $ 52.95 | $ 52.95 |
| 07/10/04 | 4107 | ORL | 2233 | $ 52.95 | $ 52.95 |
| 07/17/04 | 4285 | ORL | 2233 | $ 52.95 | $ 52.95 |
| 01/01/05 | 7071 | ORL | 2233 | $ 52.95 | $ 52.95 |
| 01/08/05 | 7222 | ORL | 2233 | $ 52.95 | $ 52.95 |
| 01/15/05 | 7270 | ORL | 2233 | $ 52.95 | $ 52.95 |
| 01/22/05 | 7343 | ORL | 2233 | $ 52.95 | $ 52.95 |
| 01/22/05 | 7344 | ORL | 2233 | $ 251.68 | $ 251.68 |
| 01/29/05 | 7500 | ORL | 2233 | $ 52.95 | $ 52.95 |
| 02/05/05 | 7575 | ORL | 2233 | $ 52.95 | $ 52.95 |
| 02/12/05 | 7604 | ORL | 2233 | $ 52.95 | $ 52.95 |
| 02/19/05 | 7642 | ORL | 2233 | $ 52.95 | $ 52.95 |
| 02/20/05 | 7645 | ORL | 2233 | $ 7.56 | $ 7.56 |
| 02/21/05 | 7940 | ORL | 2233 | $ 7.56 | $ 7.56 |
| 02/26/05 | 7669 | ORL | 2233 | $ 37.82 | $ 37.82 |
| 03/05/05 | 7720 | ORL | 2233 | $ 52.95 | $ 52.95 |
| 04/10/04 | 2686 | ORL | 2235 | $ 26.54 | $ 24.65 |
| 04/17/04 | 2690 | ORL | 2235 | $ 26.54 | $ 24.65 |
| 04/24/04 | 2829 | ORL | 2235 | $ 35.39 | $ 32.86 |
| 05/01/04 | 2862 | ORL | 2235 | $ 35.39 | $ 32.86 |
| 05/08/04 | 2822 | ORL | 2235 | $ 35.39 | $ 32.86 |
| 05/15/04 | 3030 | ORL | 2235 | $ 35.39 | $ 32.86 |
| 05/22/04 | 3073 | ORL | 2235 | $ 35.39 | $ 32.86 |
| 05/29/04 | 3134 | ORL | 2235 | $ 35.39 | $ 32.86 |
| 06/05/04 | 3339 | ORL | 2235 | $ 35.39 | $ 32.86 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 06/12/04 | 3448 | ORL | 2235 | $ 35.39 | $ 32.86 |
| 06/19/04 | 3496 | ORL | 2235 | $ 35.39 | $ 32.86 |
| 06/26/04 | 3650 | ORL | 2235 | $ 35.39 | $ 32.86 |
| 07/03/04 | 3822 | ORL | 2235 | $ 35.39 | $ 32.86 |
| 07/10/04 | 4107 | ORL | 2235 | $ 35.39 | $ 32.86 |
| 07/17/04 | 4285 | ORL | 2235 | $ 35.39 | $ 32.86 |
| 01/01/05 | 7071 | ORL | 2235 | $ 35.39 | $ 32.86 |
| 01/08/05 | 7222 | ORL | 2235 | $ 35.39 | $ 32.86 |
| 01/15/05 | 7270 | ORL | 2235 | $ 35.39 | $ 32.86 |
| 01/22/05 | 7343 | ORL | 2235 | $ 35.39 | $ 32.86 |
| 01/29/05 | 7500 | ORL | 2235 | $ 35.39 | $ 32.86 |
| 02/05/05 | 7575 | ORL | 2235 | $ 35.39 | $ 32.86 |
| 02/12/05 | 7604 | ORL | 2235 | $ 35.39 | $ 32.86 |
| 02/19/05 | 7642 | ORL | 2235 | $ 35.39 | $ 32.86 |
| 02/20/05 | 7645 | ORL | 2235 | $ 5.06 | $ 4.69 |
| 02/21/05 | 7940 | ORL | 2235 | $ 5.06 | $ 4.70 |
| 02/26/05 | 7669 | ORL | 2235 | $ 25.28 | $ 23.47 |
| 03/05/05 | 7720 | ORL | 2235 | $ 35.39 | $ 32.86 |
| 04/17/04 | 2689 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 04/24/04 | 2830 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 05/01/04 | 2861 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 05/08/04 | 2821 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 05/15/04 | 3029 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 05/22/04 | 3072 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 05/29/04 | 3133 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 06/05/04 | 3338 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 06/12/04 | 3447 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 06/19/04 | 3495 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 06/26/04 | 3649 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 07/03/04 | 3821 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 07/10/04 | 4106 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 07/17/04 | 4284 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 07/24/04 | 4392 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 07/31/04 | 4403 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 08/07/04 | 4470 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 08/14/04 | 4526 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 08/21/04 | 4669 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 08/28/04 | 4991 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 09/04/04 | 5055 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 09/11/04 | 5126 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 09/18/04 | 5184 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 09/25/04 | 5235 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 10/02/04 | 5319 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 10/09/04 | 5376 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 10/16/04 | 5416 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 10/23/04 | 5693 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 10/30/04 | 5922 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 11/06/04 | 6312 | JAX | 2237 | $ 52.67 | $ 48.91 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/13/04 | 6485 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 11/13/04 | 6489 | JAX | 2237 | $ 246.90 | $ 229.27 |
| 11/20/04 | 6530 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 11/27/04 | 6622 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 12/04/04 | 6790 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 12/11/04 | 6838 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 12/18/04 | 6881 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 12/25/04 | 7000 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 01/01/05 | 7071 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 01/08/05 | 7222 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 01/15/05 | 7270 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 01/22/05 | 7343 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 01/29/05 | 7500 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 02/05/05 | 7575 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 02/12/05 | 7604 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 02/19/05 | 7642 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 02/20/05 | 7645 | Central | 2237 | $ 7.52 | $ 6.99 |
| 02/21/05 | 7940 | Central | 2237 | $ 7.52 | $ 6.99 |
| 02/26/05 | 7669 | Central | 2237 | $ 37.62 | $ 34.93 |
| 03/05/05 | 7720 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 04/10/04 | 2686 | ORL | 2238 | $ 40.44 | $ 40.44 |
| 04/17/04 | 2690 | ORL | 2238 | $ 40.44 | $ 40.44 |
| 04/24/04 | 2829 | ORL | 2238 | $ 53.92 | $ 53.92 |
| 05/01/04 | 2862 | ORL | 2238 | $ 53.92 | $ 53.92 |
| 05/08/04 | 2822 | ORL | 2238 | $ 53.92 | $ 53.92 |
| 05/15/04 | 3030 | ORL | 2238 | $ 53.92 | $ 53.92 |
| 05/22/04 | 3073 | ORL | 2238 | $ 53.92 | $ 53.92 |
| 05/29/04 | 3134 | ORL | 2238 | $ 53.92 | $ 53.92 |
| 06/05/04 | 3339 | ORL | 2238 | $ 53.92 | $ 53.92 |
| 06/12/04 | 3448 | ORL | 2238 | $ 53.92 | $ 53.92 |
| 06/19/04 | 3496 | ORL | 2238 | $ 53.92 | $ 53.92 |
| 06/26/04 | 3650 | ORL | 2238 | $ 53.92 | $ 53.92 |
| 07/03/04 | 3822 | ORL | 2238 | $ 53.92 | $ 53.92 |
| 07/10/04 | 4107 | ORL | 2238 | $ 53.92 | $ 53.92 |
| 07/17/04 | 4285 | ORL | 2238 | $ 53.92 | $ 53.92 |
| 01/01/05 | 7071 | ORL | 2238 | $ 53.92 | $ 53.92 |
| 01/08/05 | 7222 | ORL | 2238 | $ 53.92 | $ 53.92 |
| 01/15/05 | 7270 | ORL | 2238 | $ 53.92 | $ 53.92 |
| 01/22/05 | 7343 | ORL | 2238 | $ 53.92 | $ 53.92 |
| 01/29/05 | 7500 | ORL | 2238 | $ 53.92 | $ 53.92 |
| 02/05/05 | 7575 | ORL | 2238 | $ 53.92 | $ 53.92 |
| 02/12/05 | 7604 | ORL | 2238 | $ 53.92 | $ 53.92 |
| 02/12/05 | 7606 | ORL | 2238 | $ 268.34 | $ 268.34 |
| 02/19/05 | 7642 | ORL | 2238 | $ 53.92 | $ 53.92 |
| 02/20/05 | 7645 | ORL | 2238 | $ 7.70 | $ 7.70 |
| 02/21/05 | 7938 | ORL | 2238 | $ 7.70 | $ 7.70 |
| 02/26/05 | 7669 | ORL | 2238 | $ 38.52 | $ 38.52 |
| 03/05/05 | 7720 | ORL | 2238 | $ 53.92 | $ 53.92 |

WD 012935

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 04/10/04 | 2686 | ORL | 2240 | $ 39.85 | $ 39.85 |
| 04/17/04 | 2690 | ORL | 2240 | $ 39.85 | $ 39.85 |
| 04/24/04 | 2829 | ORL | 2240 | $ 53.13 | $ 53.13 |
| 05/01/04 | 2862 | ORL | 2240 | $ 53.13 | $ 53.13 |
| 05/08/04 | 2822 | ORL | 2240 | $ 53.13 | $ 53.13 |
| 05/15/04 | 3030 | ORL | 2240 | $ 53.13 | $ 53.13 |
| 05/22/04 | 3073 | ORL | 2240 | $ 53.13 | $ 53.13 |
| 05/29/04 | 3134 | ORL | 2240 | $ 53.13 | $ 53.13 |
| 06/05/04 | 3339 | ORL | 2240 | $ 53.13 | $ 53.13 |
| 06/12/04 | 3448 | ORL | 2240 | $ 53.13 | $ 53.13 |
| 06/19/04 | 3496 | ORL | 2240 | $ 53.13 | $ 53.13 |
| 06/26/04 | 3650 | ORL | 2240 | $ 53.13 | $ 53.13 |
| 07/03/04 | 3822 | ORL | 2240 | $ 53.13 | $ 53.13 |
| 07/10/04 | 4107 | ORL | 2240 | $ 53.13 | $ 53.13 |
| 07/17/04 | 4285 | ORL | 2240 | $ 53.13 | $ 53.13 |
| 01/01/05 | 7071 | ORL | 2240 | $ 53.13 | $ 53.13 |
| 01/08/05 | 7222 | ORL | 2240 | $ 53.13 | $ 53.13 |
| 01/15/05 | 7270 | ORL | 2240 | $ 53.13 | $ 53.13 |
| 01/22/05 | 7343 | ORL | 2240 | $ 53.13 | $ 53.13 |
| 01/29/05 | 7500 | ORL | 2240 | $ 53.13 | $ 53.13 |
| 02/05/05 | 7575 | ORL | 2240 | $ 53.13 | $ 53.13 |
| 02/12/05 | 7604 | ORL | 2240 | $ 53.13 | $ 53.13 |
| 02/19/05 | 7642 | ORL | 2240 | $ 53.13 | $ 53.13 |
| 02/20/05 | 7645 | ORL | 2240 | $ 7.59 | $ 7.59 |
| 02/21/05 | 7938 | ORL | 2240 | $ 7.59 | $ 7.59 |
| 02/26/05 | 7669 | ORL | 2240 | $ 37.95 | $ 37.95 |
| 03/05/05 | 7722 | ORL | 2240 | $ 17.50 | $ 17.50 |
| 03/05/05 | 7720 | ORL | 2240 | $ 53.13 | $ 53.13 |
| 04/10/04 | 2686 | ORL | 2241 | $ 39.47 | $ 36.65 |
| 04/17/04 | 2690 | ORL | 2241 | $ 39.47 | $ 36.65 |
| 04/24/04 | 2829 | ORL | 2241 | $ 52.62 | $ 48.86 |
| 05/01/04 | 2862 | ORL | 2241 | $ 52.62 | $ 48.86 |
| 05/08/04 | 2822 | ORL | 2241 | $ 52.62 | $ 48.86 |
| 05/15/04 | 3030 | ORL | 2241 | $ 52.62 | $ 48.86 |
| 05/22/04 | 3073 | ORL | 2241 | $ 52.62 | $ 48.86 |
| 05/29/04 | 3134 | ORL | 2241 | $ 52.62 | $ 48.86 |
| 06/05/04 | 3339 | ORL | 2241 | $ 52.62 | $ 48.86 |
| 06/12/04 | 3448 | ORL | 2241 | $ 52.62 | $ 48.86 |
| 06/19/04 | 3496 | ORL | 2241 | $ 52.62 | $ 48.86 |
| 06/26/04 | 3650 | ORL | 2241 | $ 52.62 | $ 48.86 |
| 07/03/04 | 3822 | ORL | 2241 | $ 52.62 | $ 48.86 |
| 07/10/04 | 4107 | ORL | 2241 | $ 52.62 | $ 48.86 |
| 07/17/04 | 4285 | ORL | 2241 | $ 52.62 | $ 48.86 |
| 01/01/05 | 7071 | ORL | 2241 | $ 52.62 | $ 48.86 |
| 01/08/05 | 7222 | ORL | 2241 | $ 52.62 | $ 48.86 |
| 01/15/05 | 7270 | ORL | 2241 | $ 52.62 | $ 48.86 |
| 01/22/05 | 7343 | ORL | 2241 | $ 52.62 | $ 48.86 |
| 01/29/05 | 7500 | ORL | 2241 | $ 52.62 | $ 48.86 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/05/05 | 7575 | ORL | 2241 | $ 52.62 | $ 48.86 |
| 02/12/05 | 7604 | ORL | 2241 | $ 52.62 | $ 48.86 |
| 02/19/05 | 7642 | ORL | 2241 | $ 52.62 | $ 48.86 |
| 02/20/05 | 7645 | ORL | 2241 | $ 7.52 | $ 6.98 |
| 02/21/05 | 7938 | ORL | 2241 | $ 7.52 | $ 6.98 |
| 02/26/05 | 7669 | ORL | 2241 | $ 37.59 | $ 34.90 |
| 03/05/05 | 7720 | ORL | 2241 | $ 52.62 | $ 48.86 |
| 04/17/04 | 2689 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 04/24/04 | 2830 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 05/01/04 | 2861 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 05/08/04 | 2821 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 05/15/04 | 3029 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 05/22/04 | 3072 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 05/29/04 | 3133 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 06/05/04 | 3338 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 06/12/04 | 3447 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 06/19/04 | 3495 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 06/26/04 | 3649 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 07/03/04 | 3821 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 07/10/04 | 4106 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 07/17/04 | 4284 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 07/24/04 | 4392 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 07/31/04 | 4403 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 08/07/04 | 4470 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 08/14/04 | 4526 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 08/21/04 | 4669 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 08/28/04 | 4991 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 09/04/04 | 5055 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 09/11/04 | 5126 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 09/18/04 | 5184 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 09/25/04 | 5235 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 10/02/04 | 5319 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 10/09/04 | 5376 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 10/16/04 | 5416 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 10/23/04 | 5693 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 10/30/04 | 5922 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 11/06/04 | 6312 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 11/13/04 | 6485 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 11/20/04 | 6530 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 11/27/04 | 6622 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 12/04/04 | 6790 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 12/11/04 | 6838 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 12/18/04 | 6881 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 12/25/04 | 7000 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 01/01/05 | 7071 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 01/08/05 | 7222 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 01/15/05 | 7270 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 01/22/05 | 7343 | JAX | 2244 | $ 44.35 | $ 44.35 |

WD 012936

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 01/29/05 | 7500 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 02/05/05 | 7575 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 02/12/05 | 7604 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 02/19/05 | 7642 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 02/20/05 | 7645 | Central | 2244 | $ 6.34 | $ 6.34 |
| 02/21/05 | 7938 | Central | 2244 | $ 6.34 | $ 6.34 |
| 02/26/05 | 7669 | Central | 2244 | $ 31.68 | $ 31.68 |
| 03/05/05 | 7720 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 04/10/04 | 2686 | ORL | 2246 | $ 40.01 | $ 37.15 |
| 04/17/04 | 2690 | ORL | 2246 | $ 40.01 | $ 37.15 |
| 04/24/04 | 2829 | ORL | 2246 | $ 53.35 | $ 49.54 |
| 05/01/04 | 2862 | ORL | 2246 | $ 53.35 | $ 49.54 |
| 05/08/04 | 2822 | ORL | 2246 | $ 53.35 | $ 49.54 |
| 05/15/04 | 3030 | ORL | 2246 | $ 53.35 | $ 49.54 |
| 05/22/04 | 3073 | ORL | 2246 | $ 53.35 | $ 49.54 |
| 05/29/04 | 3134 | ORL | 2246 | $ 53.35 | $ 49.54 |
| 06/05/04 | 3339 | ORL | 2246 | $ 53.35 | $ 49.54 |
| 06/12/04 | 3448 | ORL | 2246 | $ 53.35 | $ 49.54 |
| 06/19/04 | 3496 | ORL | 2246 | $ 53.35 | $ 49.54 |
| 06/26/04 | 3650 | ORL | 2246 | $ 53.35 | $ 49.54 |
| 07/03/04 | 3822 | ORL | 2246 | $ 53.35 | $ 49.54 |
| 07/10/04 | 4107 | ORL | 2246 | $ 53.35 | $ 49.54 |
| 07/17/04 | 4285 | ORL | 2246 | $ 53.35 | $ 49.54 |
| 01/01/05 | 7071 | ORL | 2246 | $ 53.35 | $ 49.54 |
| 01/01/05 | 7077 | ORL | 2246 | $ 258.50 | $ 240.03 |
| 01/08/05 | 7222 | ORL | 2246 | $ 53.35 | $ 49.54 |
| 01/15/05 | 7270 | ORL | 2246 | $ 53.35 | $ 49.54 |
| 01/22/05 | 7343 | ORL | 2246 | $ 53.35 | $ 49.54 |
| 01/29/05 | 7500 | ORL | 2246 | $ 53.35 | $ 49.54 |
| 02/05/05 | 7575 | ORL | 2246 | $ 53.35 | $ 49.54 |
| 02/12/05 | 7604 | ORL | 2246 | $ 53.35 | $ 49.54 |
| 02/19/05 | 7642 | ORL | 2246 | $ 53.35 | $ 49.54 |
| 02/20/05 | 7645 | ORL | 2246 | $ 7.62 | $ 7.08 |
| 02/21/05 | 7938 | ORL | 2246 | $ 7.62 | $ 7.08 |
| 02/26/05 | 7669 | ORL | 2246 | $ 38.10 | $ 35.38 |
| 03/05/05 | 7720 | ORL | 2246 | $ 53.35 | $ 49.54 |
| 04/17/04 | 2689 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 04/24/04 | 2830 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 05/01/04 | 2861 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 05/08/04 | 2821 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 05/15/04 | 3029 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 05/22/04 | 3072 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 05/29/04 | 3133 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 06/05/04 | 3338 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 06/12/04 | 3447 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 06/19/04 | 3495 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 06/26/04 | 3649 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 07/03/04 | 3821 | JAX | 2247 | $ 52.64 | $ 52.64 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 07/10/04 | 4106 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 07/17/04 | 4284 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 07/24/04 | 4392 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 07/31/04 | 4403 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 08/07/04 | 4470 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 08/14/04 | 4526 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 08/21/04 | 4669 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 08/28/04 | 4991 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 09/04/04 | 5055 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 09/11/04 | 5126 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 09/18/04 | 5184 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 09/25/04 | 5235 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 10/02/04 | 5319 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 10/09/04 | 5376 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 10/16/04 | 5416 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 10/23/04 | 5693 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 10/30/04 | 5922 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 11/06/04 | 6312 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 11/13/04 | 6485 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 11/20/04 | 6530 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 11/27/04 | 6622 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 12/04/04 | 6790 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 12/11/04 | 6838 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 12/18/04 | 6881 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 12/25/04 | 7000 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 01/01/05 | 7071 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 01/08/05 | 7222 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 01/15/05 | 7270 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 01/22/05 | 7343 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 01/29/05 | 7500 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 02/05/05 | 7575 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 02/12/05 | 7604 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 02/19/05 | 7642 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 02/20/05 | 7645 | Central | 2247 | $ 7.52 | $ 7.52 |
| 02/21/05 | 7940 | Central | 2247 | $ 7.52 | $ 7.52 |
| 02/26/05 | 7669 | Central | 2247 | $ 37.60 | $ 37.60 |
| 03/05/05 | 7720 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 04/10/04 | 2686 | ORL | 2249 | $ 39.38 | $ 36.57 |
| 04/17/04 | 2690 | ORL | 2249 | $ 39.38 | $ 36.57 |
| 04/24/04 | 2829 | ORL | 2249 | $ 52.51 | $ 48.76 |
| 05/01/04 | 2862 | ORL | 2249 | $ 52.51 | $ 48.76 |
| 05/08/04 | 2822 | ORL | 2249 | $ 52.51 | $ 48.76 |
| 05/15/04 | 3030 | ORL | 2249 | $ 52.51 | $ 48.76 |
| 05/22/04 | 3073 | ORL | 2249 | $ 52.51 | $ 48.76 |
| 05/29/04 | 3134 | ORL | 2249 | $ 52.51 | $ 48.76 |
| 06/05/04 | 3339 | ORL | 2249 | $ 52.51 | $ 48.76 |
| 06/12/04 | 3448 | ORL | 2249 | $ 52.51 | $ 48.76 |
| 06/19/04 | 3496 | ORL | 2249 | $ 52.51 | $ 48.76 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 06/26/04 | 3650 | ORL | 2249 | $ 52.51 | $ 48.76 |
| 07/03/04 | 3822 | ORL | 2249 | $ 52.51 | $ 48.76 |
| 07/10/04 | 4107 | ORL | 2249 | $ 52.51 | $ 48.76 |
| 07/17/04 | 4285 | ORL | 2249 | $ 52.51 | $ 48.76 |
| 01/01/05 | 7071 | ORL | 2249 | $ 52.51 | $ 48.76 |
| 01/08/05 | 7222 | ORL | 2249 | $ 52.51 | $ 48.76 |
| 01/15/05 | 7270 | ORL | 2249 | $ 52.51 | $ 48.76 |
| 01/22/05 | 7343 | ORL | 2249 | $ 52.51 | $ 48.76 |
| 01/29/05 | 7500 | ORL | 2249 | $ 52.51 | $ 48.76 |
| 02/05/05 | 7575 | ORL | 2249 | $ 52.51 | $ 48.76 |
| 02/12/05 | 7604 | ORL | 2249 | $ 52.51 | $ 48.76 |
| 02/19/05 | 7642 | ORL | 2249 | $ 52.51 | $ 48.76 |
| 02/20/05 | 7645 | ORL | 2249 | $ 7.50 | $ 6.97 |
| 02/21/05 | 7940 | ORL | 2249 | $ 7.50 | $ 6.96 |
| 02/26/05 | 7669 | ORL | 2249 | $ 37.51 | $ 34.83 |
| 03/05/05 | 7720 | ORL | 2249 | $ 52.51 | $ 48.76 |
| 04/10/04 | 2686 | ORL | 2250 | $ 39.48 | $ 36.66 |
| 04/17/04 | 2690 | ORL | 2250 | $ 39.48 | $ 36.66 |
| 04/24/04 | 2829 | ORL | 2250 | $ 52.64 | $ 48.88 |
| 05/01/04 | 2862 | ORL | 2250 | $ 52.64 | $ 48.88 |
| 05/08/04 | 2822 | ORL | 2250 | $ 52.64 | $ 48.88 |
| 05/15/04 | 3030 | ORL | 2250 | $ 52.64 | $ 48.88 |
| 05/22/04 | 3073 | ORL | 2250 | $ 52.64 | $ 48.88 |
| 05/29/04 | 3134 | ORL | 2250 | $ 52.64 | $ 48.88 |
| 06/05/04 | 3339 | ORL | 2250 | $ 52.64 | $ 48.88 |
| 06/12/04 | 3448 | ORL | 2250 | $ 52.64 | $ 48.88 |
| 06/19/04 | 3496 | ORL | 2250 | $ 52.64 | $ 48.88 |
| 06/26/04 | 3650 | ORL | 2250 | $ 52.64 | $ 48.88 |
| 07/03/04 | 3822 | ORL | 2250 | $ 52.64 | $ 48.88 |
| 07/10/04 | 4107 | ORL | 2250 | $ 52.64 | $ 48.88 |
| 07/17/04 | 4285 | ORL | 2250 | $ 52.64 | $ 48.88 |
| 01/01/05 | 7071 | ORL | 2250 | $ 52.64 | $ 48.88 |
| 01/08/05 | 7222 | ORL | 2250 | $ 52.64 | $ 48.88 |
| 01/15/05 | 7270 | ORL | 2250 | $ 52.64 | $ 48.88 |
| 01/22/05 | 7343 | ORL | 2250 | $ 52.64 | $ 48.88 |
| 01/29/05 | 7500 | ORL | 2250 | $ 52.64 | $ 48.88 |
| 02/05/05 | 7575 | ORL | 2250 | $ 52.64 | $ 48.88 |
| 02/12/05 | 7604 | ORL | 2250 | $ 52.64 | $ 48.88 |
| 02/19/05 | 7642 | ORL | 2250 | $ 52.64 | $ 48.88 |
| 02/20/05 | 7645 | ORL | 2250 | $ 7.52 | $ 6.98 |
| 02/21/05 | 7940 | ORL | 2250 | $ 7.52 | $ 6.98 |
| 02/26/05 | 7669 | ORL | 2250 | $ 37.60 | $ 34.91 |
| 03/05/05 | 7720 | ORL | 2250 | $ 52.64 | $ 48.88 |
| 04/10/04 | 2686 | ORL | 2254 | $ 40.58 | $ 40.58 |
| 04/17/04 | 2690 | ORL | 2254 | $ 40.58 | $ 40.58 |
| 04/24/04 | 2829 | ORL | 2254 | $ 54.10 | $ 54.10 |
| 05/01/04 | 2862 | ORL | 2254 | $ 54.10 | $ 54.10 |
| 05/08/04 | 2822 | ORL | 2254 | $ 54.10 | $ 54.10 |
| 05/15/04 | 3030 | ORL | 2254 | $ 54.10 | $ 54.10 |
| 05/22/04 | 3073 | ORL | 2254 | $ 54.10 | $ 54.10 |
| 05/29/04 | 3134 | ORL | 2254 | $ 54.10 | $ 54.10 |
| 06/05/04 | 3339 | ORL | 2254 | $ 54.10 | $ 54.10 |
| 06/12/04 | 3448 | ORL | 2254 | $ 54.10 | $ 54.10 |
| 06/19/04 | 3496 | ORL | 2254 | $ 54.10 | $ 54.10 |
| 06/26/04 | 3650 | ORL | 2254 | $ 54.10 | $ 54.10 |
| 07/03/04 | 3822 | ORL | 2254 | $ 54.10 | $ 54.10 |
| 07/10/04 | 4107 | ORL | 2254 | $ 54.10 | $ 54.10 |
| 07/17/04 | 4285 | ORL | 2254 | $ 54.10 | $ 54.10 |
| 01/01/05 | 7071 | ORL | 2254 | $ 54.10 | $ 54.10 |
| 01/08/05 | 7222 | ORL | 2254 | $ 54.10 | $ 54.10 |
| 01/15/05 | 7270 | ORL | 2254 | $ 54.10 | $ 54.10 |
| 01/22/05 | 7343 | ORL | 2254 | $ 54.10 | $ 54.10 |
| 01/29/05 | 7500 | ORL | 2254 | $ 54.10 | $ 54.10 |
| 02/05/05 | 7575 | ORL | 2254 | $ 54.10 | $ 54.10 |
| 02/12/05 | 7604 | ORL | 2254 | $ 54.10 | $ 54.10 |
| 02/19/05 | 7642 | ORL | 2254 | $ 54.10 | $ 54.10 |
| 02/20/05 | 7645 | ORL | 2254 | $ 7.73 | $ 7.73 |
| 02/21/05 | 7938 | ORL | 2254 | $ 7.73 | $ 7.73 |
| 02/26/05 | 7669 | ORL | 2254 | $ 38.64 | $ 38.64 |
| 03/05/05 | 7722 | ORL | 2254 | $ 17.50 | $ 17.50 |
| 03/05/05 | 7722 | ORL | 2254 | $ 17.50 | $ 17.50 |
| 03/05/05 | 7720 | ORL | 2254 | $ 54.10 | $ 54.10 |
| 04/10/04 | 2686 | ORL | 2257 | $ 34.01 | $ 31.58 |
| 04/17/04 | 2690 | ORL | 2257 | $ 34.01 | $ 31.58 |
| 04/24/04 | 2829 | ORL | 2257 | $ 45.34 | $ 42.11 |
| 05/01/04 | 2862 | ORL | 2257 | $ 45.34 | $ 42.11 |
| 05/08/04 | 2822 | ORL | 2257 | $ 45.34 | $ 42.11 |
| 05/15/04 | 3030 | ORL | 2257 | $ 45.34 | $ 42.11 |
| 05/22/04 | 3073 | ORL | 2257 | $ 45.34 | $ 42.11 |
| 05/29/04 | 3134 | ORL | 2257 | $ 45.34 | $ 42.11 |
| 06/05/04 | 3339 | ORL | 2257 | $ 45.34 | $ 42.11 |
| 06/12/04 | 3448 | ORL | 2257 | $ 45.34 | $ 42.11 |
| 06/19/04 | 3496 | ORL | 2257 | $ 45.34 | $ 42.11 |
| 06/26/04 | 3650 | ORL | 2257 | $ 45.34 | $ 42.11 |
| 07/03/04 | 3822 | ORL | 2257 | $ 45.34 | $ 42.11 |
| 07/10/04 | 4107 | ORL | 2257 | $ 45.34 | $ 42.11 |
| 07/17/04 | 4285 | ORL | 2257 | $ 45.34 | $ 42.11 |
| 01/01/05 | 7071 | ORL | 2257 | $ 45.34 | $ 42.11 |
| 01/08/05 | 7222 | ORL | 2257 | $ 45.34 | $ 42.11 |
| 01/15/05 | 7270 | ORL | 2257 | $ 45.34 | $ 42.11 |
| 01/15/05 | 7272 | ORL | 2257 | $ 202.97 | $ 188.47 |
| 01/22/05 | 7343 | ORL | 2257 | $ 45.34 | $ 42.11 |
| 01/29/05 | 7500 | ORL | 2257 | $ 45.34 | $ 42.11 |
| 02/05/05 | 7575 | ORL | 2257 | $ 45.34 | $ 42.11 |
| 02/12/05 | 7604 | ORL | 2257 | $ 45.34 | $ 42.11 |
| 02/19/05 | 7642 | ORL | 2257 | $ 45.34 | $ 42.11 |

WD 012938

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/20/05 | 7645 | ORL | 2257 | $ 6.48 | $ 6.02 |
| 02/21/05 | 7940 | ORL | 2257 | $ 6.48 | $ 6.02 |
| 02/26/05 | 7669 | ORL | 2257 | $ 32.39 | $ 30.08 |
| 03/05/05 | 7720 | ORL | 2257 | $ 45.34 | $ 42.11 |
| 04/17/04 | 2689 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 04/24/04 | 2830 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 05/01/04 | 2861 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 05/08/04 | 2821 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 05/15/04 | 3029 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 05/22/04 | 3072 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 05/29/04 | 3133 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 06/05/04 | 3338 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 06/12/04 | 3447 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 06/19/04 | 3495 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 06/26/04 | 3649 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 07/03/04 | 3821 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 07/10/04 | 4106 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 07/17/04 | 4284 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 07/24/04 | 4392 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 07/31/04 | 4403 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 08/07/04 | 4470 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 08/14/04 | 4526 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 08/21/04 | 4669 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 08/28/04 | 4991 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 09/04/04 | 5055 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 09/11/04 | 5126 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 09/18/04 | 5184 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 09/25/04 | 5235 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 10/02/04 | 5319 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 10/09/04 | 5376 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 10/16/04 | 5416 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 10/23/04 | 5693 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 10/30/04 | 5922 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 11/06/04 | 6312 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 11/13/04 | 6485 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 11/13/04 | 6489 | JAX | 2258 | $ 230.30 | $ 213.85 |
| 11/20/04 | 6530 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 11/27/04 | 6622 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 12/04/04 | 6790 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 12/11/04 | 6838 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 12/18/04 | 6881 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 12/25/04 | 7000 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 01/01/05 | 7071 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 01/08/05 | 7222 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 01/15/05 | 7270 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 01/22/05 | 7343 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 01/29/05 | 7500 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 02/05/05 | 7575 | JAX | 2258 | $ 51.70 | $ 48.01 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/12/05 | 7604 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 02/19/05 | 7642 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 02/20/05 | 7645 | Central | 2258 | $ 7.39 | $ 6.86 |
| 02/21/05 | 7940 | Central | 2258 | $ 7.39 | $ 6.86 |
| 02/26/05 | 7669 | Central | 2258 | $ 36.93 | $ 34.29 |
| 03/05/05 | 7720 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 04/10/04 | 2686 | ORL | 2260 | $ 39.85 | $ 39.85 |
| 04/17/04 | 2690 | ORL | 2260 | $ 39.85 | $ 39.85 |
| 04/24/04 | 2829 | ORL | 2260 | $ 53.13 | $ 53.13 |
| 05/01/04 | 2862 | ORL | 2260 | $ 53.13 | $ 53.13 |
| 05/08/04 | 2822 | ORL | 2260 | $ 40.99 | $ 40.99 |
| 05/15/04 | 3030 | ORL | 2260 | $ 53.13 | $ 53.13 |
| 05/22/04 | 3073 | ORL | 2260 | $ 53.13 | $ 53.13 |
| 05/29/04 | 3134 | ORL | 2260 | $ 53.13 | $ 53.13 |
| 06/05/04 | 3339 | ORL | 2260 | $ 53.13 | $ 53.13 |
| 06/12/04 | 3448 | ORL | 2260 | $ 53.13 | $ 53.13 |
| 06/19/04 | 3496 | ORL | 2260 | $ 53.13 | $ 53.13 |
| 06/26/04 | 3650 | ORL | 2260 | $ 53.13 | $ 53.13 |
| 07/03/04 | 3822 | ORL | 2260 | $ 53.13 | $ 53.13 |
| 07/10/04 | 4107 | ORL | 2260 | $ 53.13 | $ 53.13 |
| 07/17/04 | 4285 | ORL | 2260 | $ 53.13 | $ 53.13 |
| 01/01/05 | 7071 | ORL | 2260 | $ 53.13 | $ 53.13 |
| 01/08/05 | 7222 | ORL | 2260 | $ 53.13 | $ 53.13 |
| 01/15/05 | 7270 | ORL | 2260 | $ 53.13 | $ 53.13 |
| 01/15/05 | 7272 | ORL | 2260 | $ 254.80 | $ 254.80 |
| 01/22/05 | 7343 | ORL | 2260 | $ 53.13 | $ 53.13 |
| 01/29/05 | 7500 | ORL | 2260 | $ 53.13 | $ 53.13 |
| 02/05/05 | 7575 | ORL | 2260 | $ 53.13 | $ 53.13 |
| 02/12/05 | 7604 | ORL | 2260 | $ 53.13 | $ 53.13 |
| 02/19/05 | 7642 | ORL | 2260 | $ 53.13 | $ 53.13 |
| 02/20/05 | 7645 | ORL | 2260 | $ 7.59 | $ 7.59 |
| 02/21/05 | 7938 | ORL | 2260 | $ 7.59 | $ 7.59 |
| 02/26/05 | 7669 | ORL | 2260 | $ 37.95 | $ 37.95 |
| 03/05/05 | 7722 | ORL | 2260 | $ 17.50 | $ 17.50 |
| 03/05/05 | 7722 | ORL | 2260 | $ 17.50 | $ 17.50 |
| 03/05/05 | 7720 | ORL | 2260 | $ 53.13 | $ 53.13 |
| 04/17/04 | 2689 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 04/24/04 | 2830 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 05/01/04 | 2861 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 05/08/04 | 2821 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 05/15/04 | 3029 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 05/22/04 | 3072 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 05/29/04 | 3133 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 06/05/04 | 3338 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 06/12/04 | 3447 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 06/19/04 | 3495 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 06/26/04 | 3649 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 07/03/04 | 3821 | JAX | 2261 | $ 55.42 | $ 55.42 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 07/10/04 | 4106 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 07/17/04 | 4284 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 07/24/04 | 4392 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 07/31/04 | 4403 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 08/07/04 | 4470 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 08/14/04 | 4526 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 08/21/04 | 4669 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 08/28/04 | 4991 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 09/04/04 | 5055 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 09/11/04 | 5126 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 09/18/04 | 5184 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 09/25/04 | 5235 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 10/02/04 | 5319 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 10/09/04 | 5376 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 10/16/04 | 5416 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 10/23/04 | 5693 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 10/30/04 | 5922 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 11/06/04 | 6312 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 11/13/04 | 6485 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 11/20/04 | 6530 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 11/27/04 | 6622 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 12/04/04 | 6790 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 12/11/04 | 6838 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 12/18/04 | 6881 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 12/25/04 | 7000 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 01/01/05 | 7071 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 01/08/05 | 7222 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 01/15/05 | 7270 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 01/22/05 | 7343 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 01/29/05 | 7500 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 02/05/05 | 7575 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 02/12/05 | 7604 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 02/19/05 | 7642 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 02/20/05 | 7645 | Central | 2261 | $ 7.92 | $ 7.92 |
| 02/21/05 | 7938 | Central | 2261 | $ 7.92 | $ 7.92 |
| 02/26/05 | 7669 | Central | 2261 | $ 39.58 | $ 39.58 |
| 03/05/05 | 7720 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 04/17/04 | 2689 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 04/24/04 | 2830 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 05/01/04 | 2861 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 05/08/04 | 2821 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 05/15/04 | 3029 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 05/22/04 | 3072 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 05/29/04 | 3133 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 06/05/04 | 3338 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 06/12/04 | 3447 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 06/19/04 | 3495 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 06/26/04 | 3649 | JAX | 2262 | $ 52.64 | $ 52.64 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 07/03/04 | 3821 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 07/10/04 | 4106 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 07/17/04 | 4284 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 07/24/04 | 4392 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 07/31/04 | 4403 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 08/07/04 | 4470 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 08/14/04 | 4526 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 08/21/04 | 4669 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 08/28/04 | 4991 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 09/04/04 | 5055 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 09/11/04 | 5126 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 09/18/04 | 5184 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 09/25/04 | 5235 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 10/02/04 | 5319 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 10/09/04 | 5376 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 10/16/04 | 5416 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 10/16/04 | 5420 | JAX | 2262 | $ 271.04 | $ 271.04 |
| 10/23/04 | 5693 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 10/30/04 | 5922 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 11/06/04 | 6312 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 11/13/04 | 6485 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 11/20/04 | 6530 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 11/27/04 | 6622 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 12/04/04 | 6790 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 12/11/04 | 6838 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 12/18/04 | 6881 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 12/25/04 | 7000 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 01/01/05 | 7071 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 01/08/05 | 7222 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 01/15/05 | 7270 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 01/22/05 | 7343 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 01/29/05 | 7500 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 02/05/05 | 7575 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 02/12/05 | 7604 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 02/19/05 | 7642 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 02/20/05 | 7645 | Central | 2262 | $ 7.52 | $ 7.52 |
| 02/21/05 | 7938 | Central | 2262 | $ 7.52 | $ 7.52 |
| 02/26/05 | 7669 | Central | 2262 | $ 37.60 | $ 37.60 |
| 03/05/05 | 7720 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 04/17/04 | 2689 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 04/24/04 | 2830 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 05/01/04 | 2861 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 05/08/04 | 2821 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 05/15/04 | 3029 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 05/22/04 | 3072 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 05/29/04 | 3133 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 06/05/04 | 3338 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 06/12/04 | 3447 | JAX | 2263 | $ 42.70 | $ 39.65 |

WD 012940

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 06/19/04 | 3495 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 06/26/04 | 3649 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 07/03/04 | 3821 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 07/10/04 | 4106 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 07/17/04 | 4284 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 07/24/04 | 4392 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 07/31/04 | 4403 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 08/07/04 | 4470 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 08/14/04 | 4526 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 08/21/04 | 4669 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 08/28/04 | 4991 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 09/04/04 | 5055 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 09/11/04 | 5126 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 09/18/04 | 5184 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 09/25/04 | 5235 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 10/02/04 | 5319 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 10/09/04 | 5376 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 10/16/04 | 5416 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 10/23/04 | 5693 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 10/30/04 | 5922 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 11/06/04 | 6312 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 11/13/04 | 6485 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 11/13/04 | 6489 | JAX | 2263 | $ 239.67 | $ 222.55 |
| 11/20/04 | 6530 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 11/27/04 | 6622 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 12/04/04 | 6790 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 12/11/04 | 6838 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 12/18/04 | 6881 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 12/25/04 | 7000 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 01/01/05 | 7071 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 01/08/05 | 7222 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 01/15/05 | 7270 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 01/22/05 | 7343 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 01/29/05 | 7500 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 02/05/05 | 7575 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 02/12/05 | 7604 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 02/19/05 | 7642 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 02/20/05 | 7645 | Central | 2263 | $ 6.10 | $ 5.66 |
| 02/21/05 | 7940 | Central | 2263 | $ 6.10 | $ 5.67 |
| 02/26/05 | 7669 | Central | 2263 | $ 30.50 | $ 28.32 |
| 03/05/05 | 7720 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 04/10/04 | 2686 | ORL | 2265 | $ 44.65 | $ 44.65 |
| 04/17/04 | 2690 | ORL | 2265 | $ 44.65 | $ 44.65 |
| 04/24/04 | 2829 | ORL | 2265 | $ 59.53 | $ 59.53 |
| 05/01/04 | 2862 | ORL | 2265 | $ 59.53 | $ 59.53 |
| 05/08/04 | 2822 | ORL | 2265 | $ 59.53 | $ 59.53 |
| 05/15/04 | 3030 | ORL | 2265 | $ 59.53 | $ 59.53 |
| 05/22/04 | 3073 | ORL | 2265 | $ 59.53 | $ 59.53 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 05/29/04 | 3134 | ORL | 2265 | $ 59.53 | $ 59.53 |
| 06/05/04 | 3339 | ORL | 2265 | $ 59.53 | $ 59.53 |
| 06/12/04 | 3448 | ORL | 2265 | $ 59.53 | $ 59.53 |
| 06/19/04 | 3496 | ORL | 2265 | $ 59.53 | $ 59.53 |
| 06/26/04 | 3650 | ORL | 2265 | $ 59.53 | $ 59.53 |
| 07/03/04 | 3822 | ORL | 2265 | $ 59.53 | $ 59.53 |
| 07/10/04 | 4107 | ORL | 2265 | $ 59.53 | $ 59.53 |
| 07/17/04 | 4285 | ORL | 2265 | $ 59.53 | $ 59.53 |
| 01/01/05 | 7071 | ORL | 2265 | $ 59.53 | $ 59.53 |
| 01/08/05 | 7222 | ORL | 2265 | $ 59.53 | $ 59.53 |
| 01/15/05 | 7270 | ORL | 2265 | $ 59.53 | $ 59.53 |
| 01/22/05 | 7343 | ORL | 2265 | $ 59.53 | $ 59.53 |
| 01/29/05 | 7500 | ORL | 2265 | $ 59.53 | $ 59.53 |
| 02/05/05 | 7575 | ORL | 2265 | $ 59.53 | $ 59.53 |
| 02/12/05 | 7604 | ORL | 2265 | $ 59.53 | $ 59.53 |
| 02/19/05 | 7642 | ORL | 2265 | $ 59.53 | $ 59.53 |
| 02/20/05 | 7645 | ORL | 2265 | $ 8.50 | $ 8.50 |
| 02/21/05 | 7938 | ORL | 2265 | $ 8.50 | $ 8.50 |
| 02/26/05 | 7669 | ORL | 2265 | $ 42.52 | $ 42.52 |
| 03/05/05 | 7720 | ORL | 2265 | $ 59.53 | $ 59.53 |
| 04/10/04 | 2686 | ORL | 2266 | $ 42.75 | $ 42.75 |
| 04/17/04 | 2690 | ORL | 2266 | $ 42.75 | $ 42.75 |
| 04/24/04 | 2829 | ORL | 2266 | $ 57.00 | $ 57.00 |
| 05/01/04 | 2862 | ORL | 2266 | $ 57.00 | $ 57.00 |
| 05/08/04 | 2822 | ORL | 2266 | $ 50.49 | $ 50.49 |
| 05/15/04 | 3030 | ORL | 2266 | $ 57.00 | $ 57.00 |
| 05/22/04 | 3073 | ORL | 2266 | $ 57.00 | $ 57.00 |
| 05/29/04 | 3134 | ORL | 2266 | $ 57.00 | $ 57.00 |
| 06/05/04 | 3339 | ORL | 2266 | $ 57.00 | $ 57.00 |
| 06/12/04 | 3448 | ORL | 2266 | $ 57.00 | $ 57.00 |
| 06/19/04 | 3496 | ORL | 2266 | $ 57.00 | $ 57.00 |
| 06/26/04 | 3650 | ORL | 2266 | $ 57.00 | $ 57.00 |
| 07/03/04 | 3822 | ORL | 2266 | $ 57.00 | $ 57.00 |
| 07/10/04 | 4107 | ORL | 2266 | $ 57.00 | $ 57.00 |
| 07/17/04 | 4285 | ORL | 2266 | $ 57.00 | $ 57.00 |
| 01/01/05 | 7071 | ORL | 2266 | $ 57.00 | $ 57.00 |
| 01/08/05 | 7222 | ORL | 2266 | $ 57.00 | $ 57.00 |
| 01/15/05 | 7270 | ORL | 2266 | $ 57.00 | $ 57.00 |
| 01/22/05 | 7343 | ORL | 2266 | $ 57.00 | $ 57.00 |
| 01/29/05 | 7500 | ORL | 2266 | $ 57.00 | $ 57.00 |
| 02/05/05 | 7575 | ORL | 2266 | $ 57.00 | $ 57.00 |
| 02/12/05 | 7604 | ORL | 2266 | $ 57.00 | $ 57.00 |
| 02/19/05 | 7642 | ORL | 2266 | $ 57.00 | $ 57.00 |
| 02/20/05 | 7645 | ORL | 2266 | $ 8.14 | $ 8.14 |
| 02/21/05 | 7938 | ORL | 2266 | $ 8.14 | $ 8.14 |
| 02/26/05 | 7669 | ORL | 2266 | $ 40.72 | $ 40.72 |
| 03/05/05 | 7720 | ORL | 2266 | $ 57.00 | $ 57.00 |
| 04/10/04 | 2686 | ORL | 2267 | $ 34.01 | $ 31.58 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 04/17/04 | 2690 | ORL | 2267 | $ 34.01 | $ 31.58 |
| 04/24/04 | 2829 | ORL | 2267 | $ 45.35 | $ 42.11 |
| 05/01/04 | 2862 | ORL | 2267 | $ 45.35 | $ 42.11 |
| 05/08/04 | 2822 | ORL | 2267 | $ 40.17 | $ 37.30 |
| 05/15/04 | 3030 | ORL | 2267 | $ 45.35 | $ 42.11 |
| 05/22/04 | 3073 | ORL | 2267 | $ 45.35 | $ 42.11 |
| 05/29/04 | 3134 | ORL | 2267 | $ 45.35 | $ 42.11 |
| 06/05/04 | 3339 | ORL | 2267 | $ 45.35 | $ 42.11 |
| 06/12/04 | 3448 | ORL | 2267 | $ 45.35 | $ 42.11 |
| 06/19/04 | 3496 | ORL | 2267 | $ 45.35 | $ 42.11 |
| 06/26/04 | 3650 | ORL | 2267 | $ 45.35 | $ 42.11 |
| 07/03/04 | 3822 | ORL | 2267 | $ 45.35 | $ 42.11 |
| 07/10/04 | 4107 | ORL | 2267 | $ 45.35 | $ 42.11 |
| 07/17/04 | 4285 | ORL | 2267 | $ 45.35 | $ 42.11 |
| 01/01/05 | 7071 | ORL | 2267 | $ 45.35 | $ 42.11 |
| 01/08/05 | 7222 | ORL | 2267 | $ 45.35 | $ 42.11 |
| 01/15/05 | 7270 | ORL | 2267 | $ 45.35 | $ 42.11 |
| 01/22/05 | 7343 | ORL | 2267 | $ 45.35 | $ 42.11 |
| 01/29/05 | 7500 | ORL | 2267 | $ 45.35 | $ 42.11 |
| 02/05/05 | 7575 | ORL | 2267 | $ 45.35 | $ 42.11 |
| 02/12/05 | 7604 | ORL | 2267 | $ 45.35 | $ 42.11 |
| 02/19/05 | 7642 | ORL | 2267 | $ 45.35 | $ 42.11 |
| 02/20/05 | 7645 | ORL | 2267 | $ 6.48 | $ 6.02 |
| 02/21/05 | 7940 | ORL | 2267 | $ 6.48 | $ 6.02 |
| 02/26/05 | 7669 | ORL | 2267 | $ 32.39 | $ 30.08 |
| 03/05/05 | 7720 | ORL | 2267 | $ 45.35 | $ 42.11 |
| 04/10/04 | 2686 | ORL | 2268 | $ 34.02 | $ 29.16 |
| 04/17/04 | 2690 | ORL | 2268 | $ 34.02 | $ 29.16 |
| 04/24/04 | 2829 | ORL | 2268 | $ 45.36 | $ 38.88 |
| 05/01/04 | 2862 | ORL | 2268 | $ 45.36 | $ 38.88 |
| 05/08/04 | 2822 | ORL | 2268 | $ 45.36 | $ 38.88 |
| 05/15/04 | 3030 | ORL | 2268 | $ 45.36 | $ 38.88 |
| 05/22/04 | 3073 | ORL | 2268 | $ 45.36 | $ 38.88 |
| 05/29/04 | 3134 | ORL | 2268 | $ 45.36 | $ 38.88 |
| 06/05/04 | 3339 | ORL | 2268 | $ 45.36 | $ 38.88 |
| 06/12/04 | 3448 | ORL | 2268 | $ 45.36 | $ 38.88 |
| 06/19/04 | 3496 | ORL | 2268 | $ 45.36 | $ 38.88 |
| 06/26/04 | 3650 | ORL | 2268 | $ 45.36 | $ 38.88 |
| 07/03/04 | 3822 | ORL | 2268 | $ 45.36 | $ 38.88 |
| 07/10/04 | 4107 | ORL | 2268 | $ 45.36 | $ 38.88 |
| 07/17/04 | 4285 | ORL | 2268 | $ 45.36 | $ 38.88 |
| 01/01/05 | 7071 | ORL | 2268 | $ 45.36 | $ 38.88 |
| 01/08/05 | 7222 | ORL | 2268 | $ 45.36 | $ 38.88 |
| 01/15/05 | 7270 | ORL | 2268 | $ 45.36 | $ 38.88 |
| 01/22/05 | 7343 | ORL | 2268 | $ 45.36 | $ 38.88 |
| 01/29/05 | 7500 | ORL | 2268 | $ 45.36 | $ 38.88 |
| 02/05/05 | 7575 | ORL | 2268 | $ 45.36 | $ 38.88 |
| 02/12/05 | 7604 | ORL | 2268 | $ 45.36 | $ 38.88 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/19/05 | 7642 | ORL | 2268 | $ 45.36 | $ 38.88 |
| 02/20/05 | 7645 | ORL | 2268 | $ 6.48 | $ 5.55 |
| 02/21/05 | 7938 | ORL | 2268 | $ 6.48 | $ 5.55 |
| 02/26/05 | 7669 | ORL | 2268 | $ 32.40 | $ 27.77 |
| 03/05/05 | 7720 | ORL | 2268 | $ 45.36 | $ 38.88 |
| 04/10/04 | 2686 | ORL | 2269 | $ 40.26 | $ 37.39 |
| 04/17/04 | 2690 | ORL | 2269 | $ 40.26 | $ 37.39 |
| 04/24/04 | 2829 | ORL | 2269 | $ 53.68 | $ 49.85 |
| 05/01/04 | 2862 | ORL | 2269 | $ 53.68 | $ 49.85 |
| 05/08/04 | 2822 | ORL | 2269 | $ 47.55 | $ 44.15 |
| 05/15/04 | 3030 | ORL | 2269 | $ 53.68 | $ 49.85 |
| 05/22/04 | 3073 | ORL | 2269 | $ 53.68 | $ 49.85 |
| 05/29/04 | 3134 | ORL | 2269 | $ 53.68 | $ 49.85 |
| 06/05/04 | 3339 | ORL | 2269 | $ 53.68 | $ 49.85 |
| 06/12/04 | 3448 | ORL | 2269 | $ 53.68 | $ 49.85 |
| 06/19/04 | 3496 | ORL | 2269 | $ 53.68 | $ 49.85 |
| 06/26/04 | 3650 | ORL | 2269 | $ 53.68 | $ 49.85 |
| 07/03/04 | 3822 | ORL | 2269 | $ 53.68 | $ 49.85 |
| 07/10/04 | 4107 | ORL | 2269 | $ 53.68 | $ 49.85 |
| 07/17/04 | 4285 | ORL | 2269 | $ 53.68 | $ 49.85 |
| 01/01/05 | 7071 | ORL | 2269 | $ 53.68 | $ 49.85 |
| 01/08/05 | 7222 | ORL | 2269 | $ 53.68 | $ 49.85 |
| 01/15/05 | 7270 | ORL | 2269 | $ 53.68 | $ 49.85 |
| 01/15/05 | 7272 | ORL | 2269 | $ 184.96 | $ 171.74 |
| 01/22/05 | 7343 | ORL | 2269 | $ 53.68 | $ 49.85 |
| 01/29/05 | 7500 | ORL | 2269 | $ 53.68 | $ 49.85 |
| 02/05/05 | 7575 | ORL | 2269 | $ 53.68 | $ 49.85 |
| 02/12/05 | 7604 | ORL | 2269 | $ 53.68 | $ 49.85 |
| 02/19/05 | 7642 | ORL | 2269 | $ 53.68 | $ 49.85 |
| 02/20/05 | 7645 | ORL | 2269 | $ 7.67 | $ 7.12 |
| 02/21/05 | 7938 | ORL | 2269 | $ 7.67 | $ 7.12 |
| 02/26/05 | 7669 | ORL | 2269 | $ 14.32 | $ 13.30 |
| 03/05/05 | 7720 | ORL | 2269 | $ 53.68 | $ 49.85 |
| 04/10/04 | 2686 | ORL | 2270 | $ 41.27 | $ 38.32 |
| 04/17/04 | 2690 | ORL | 2270 | $ 41.27 | $ 38.32 |
| 04/24/04 | 2829 | ORL | 2270 | $ 55.02 | $ 51.09 |
| 05/01/04 | 2862 | ORL | 2270 | $ 55.02 | $ 51.09 |
| 05/08/04 | 2822 | ORL | 2270 | $ 48.74 | $ 45.25 |
| 05/15/04 | 3030 | ORL | 2270 | $ 55.02 | $ 51.09 |
| 05/22/04 | 3073 | ORL | 2270 | $ 55.02 | $ 51.09 |
| 05/29/04 | 3134 | ORL | 2270 | $ 55.02 | $ 51.09 |
| 06/05/04 | 3339 | ORL | 2270 | $ 55.02 | $ 51.09 |
| 06/12/04 | 3448 | ORL | 2270 | $ 55.02 | $ 51.09 |
| 06/19/04 | 3496 | ORL | 2270 | $ 55.02 | $ 51.09 |
| 06/26/04 | 3650 | ORL | 2270 | $ 55.02 | $ 51.09 |
| 07/03/04 | 3822 | ORL | 2270 | $ 55.02 | $ 51.09 |
| 07/10/04 | 4107 | ORL | 2270 | $ 55.02 | $ 51.09 |
| 07/17/04 | 4285 | ORL | 2270 | $ 55.02 | $ 51.09 |

WD 012942

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 01/01/05 | 7071 | ORL | 2270 | $ 55.02 | $ 51.09 |
| 01/08/05 | 7222 | ORL | 2270 | $ 55.02 | $ 51.09 |
| 01/15/05 | 7270 | ORL | 2270 | $ 55.02 | $ 51.09 |
| 01/15/05 | 7272 | ORL | 2270 | $ 201.03 | $ 186.67 |
| 01/22/05 | 7343 | ORL | 2270 | $ 55.02 | $ 51.09 |
| 01/29/05 | 7500 | ORL | 2270 | $ 55.02 | $ 51.09 |
| 02/05/05 | 7575 | ORL | 2270 | $ 55.02 | $ 51.09 |
| 02/12/05 | 7604 | ORL | 2270 | $ 55.02 | $ 51.09 |
| 02/19/05 | 7642 | ORL | 2270 | $ 55.02 | $ 51.09 |
| 02/20/05 | 7645 | ORL | 2270 | $ 7.86 | $ 7.30 |
| 02/21/05 | 7938 | ORL | 2270 | $ 7.86 | $ 7.30 |
| 02/26/05 | 7669 | ORL | 2270 | $ 39.30 | $ 36.50 |
| 03/05/05 | 7720 | ORL | 2270 | $ 55.02 | $ 51.09 |
| 04/10/04 | 2686 | ORL | 2271 | $ 39.48 | $ 39.48 |
| 04/17/04 | 2690 | ORL | 2271 | $ 39.48 | $ 39.48 |
| 04/24/04 | 2829 | ORL | 2271 | $ 52.64 | $ 52.64 |
| 05/01/04 | 2862 | ORL | 2271 | $ 52.64 | $ 52.64 |
| 05/08/04 | 2822 | ORL | 2271 | $ 46.62 | $ 46.62 |
| 05/15/04 | 3030 | ORL | 2271 | $ 52.64 | $ 52.64 |
| 05/22/04 | 3073 | ORL | 2271 | $ 52.64 | $ 52.64 |
| 05/29/04 | 3134 | ORL | 2271 | $ 52.64 | $ 52.64 |
| 06/05/04 | 3339 | ORL | 2271 | $ 52.64 | $ 52.64 |
| 06/12/04 | 3448 | ORL | 2271 | $ 52.64 | $ 52.64 |
| 06/19/04 | 3496 | ORL | 2271 | $ 52.64 | $ 52.64 |
| 06/26/04 | 3650 | ORL | 2271 | $ 52.64 | $ 52.64 |
| 07/03/04 | 3822 | ORL | 2271 | $ 52.64 | $ 52.64 |
| 07/10/04 | 4107 | ORL | 2271 | $ 52.64 | $ 52.64 |
| 07/17/04 | 4285 | ORL | 2271 | $ 52.64 | $ 52.64 |
| 01/01/05 | 7071 | ORL | 2271 | $ 52.64 | $ 52.64 |
| 01/08/05 | 7222 | ORL | 2271 | $ 52.64 | $ 52.64 |
| 01/15/05 | 7270 | ORL | 2271 | $ 52.64 | $ 52.64 |
| 01/22/05 | 7343 | ORL | 2271 | $ 52.64 | $ 52.64 |
| 01/29/05 | 7500 | ORL | 2271 | $ 52.64 | $ 52.64 |
| 02/05/05 | 7575 | ORL | 2271 | $ 52.64 | $ 52.64 |
| 02/12/05 | 7604 | ORL | 2271 | $ 52.64 | $ 52.64 |
| 02/19/05 | 7642 | ORL | 2271 | $ 52.64 | $ 52.64 |
| 02/20/05 | 7645 | ORL | 2271 | $ 7.52 | $ 7.52 |
| 02/21/05 | 7938 | ORL | 2271 | $ 7.52 | $ 7.52 |
| 02/26/05 | 7669 | ORL | 2271 | $ 37.60 | $ 37.60 |
| 03/05/05 | 7720 | ORL | 2271 | $ 52.64 | $ 52.64 |
| 04/10/04 | 2686 | ORL | 2273 | $ 41.56 | $ 41.56 |
| 04/17/04 | 2690 | ORL | 2273 | $ 41.56 | $ 41.56 |
| 04/24/04 | 2829 | ORL | 2273 | $ 55.41 | $ 55.41 |
| 05/01/04 | 2862 | ORL | 2273 | $ 55.41 | $ 55.41 |
| 05/08/04 | 2822 | ORL | 2273 | $ 55.41 | $ 55.41 |
| 05/15/04 | 3030 | ORL | 2273 | $ 55.41 | $ 55.41 |
| 05/22/04 | 3073 | ORL | 2273 | $ 55.41 | $ 55.41 |
| 05/29/04 | 3134 | ORL | 2273 | $ 55.41 | $ 55.41 |
| 06/05/04 | 3339 | ORL | 2273 | $ 55.41 | $ 55.41 |
| 06/12/04 | 3448 | ORL | 2273 | $ 55.41 | $ 55.41 |
| 06/19/04 | 3496 | ORL | 2273 | $ 55.41 | $ 55.41 |
| 06/26/04 | 3650 | ORL | 2273 | $ 55.41 | $ 55.41 |
| 07/03/04 | 3822 | ORL | 2273 | $ 55.41 | $ 55.41 |
| 07/10/04 | 4107 | ORL | 2273 | $ 55.41 | $ 55.41 |
| 07/17/04 | 4285 | ORL | 2273 | $ 55.41 | $ 55.41 |
| 01/01/05 | 7071 | ORL | 2273 | $ 55.41 | $ 55.41 |
| 01/08/05 | 7222 | ORL | 2273 | $ 55.41 | $ 55.41 |
| 01/15/05 | 7270 | ORL | 2273 | $ 55.41 | $ 55.41 |
| 01/22/05 | 7343 | ORL | 2273 | $ 55.41 | $ 55.41 |
| 01/29/05 | 7500 | ORL | 2273 | $ 55.41 | $ 55.41 |
| 02/05/05 | 7575 | ORL | 2273 | $ 55.41 | $ 55.41 |
| 02/12/05 | 7604 | ORL | 2273 | $ 55.41 | $ 55.41 |
| 02/19/05 | 7642 | ORL | 2273 | $ 55.41 | $ 55.41 |
| 02/20/05 | 7645 | ORL | 2273 | $ 7.92 | $ 7.92 |
| 02/21/05 | 7940 | ORL | 2273 | $ 7.92 | $ 7.92 |
| 02/26/05 | 7669 | ORL | 2273 | $ 39.58 | $ 39.58 |
| 03/05/05 | 7720 | ORL | 2273 | $ 55.41 | $ 55.41 |
| 04/17/04 | 2689 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 04/24/04 | 2830 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 05/01/04 | 2861 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 05/08/04 | 2821 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 05/15/04 | 3029 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 05/22/04 | 3072 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 05/29/04 | 3133 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 06/05/04 | 3338 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 06/12/04 | 3447 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 06/19/04 | 3495 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 06/26/04 | 3649 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 07/03/04 | 3821 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 07/10/04 | 4106 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 07/17/04 | 4284 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 07/24/04 | 4392 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 07/31/04 | 4403 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 08/07/04 | 4470 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 08/14/04 | 4526 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 08/21/04 | 4669 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 08/28/04 | 4991 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 09/04/04 | 5055 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 09/11/04 | 5126 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 09/18/04 | 5184 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 09/25/04 | 5235 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 10/02/04 | 5319 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 10/09/04 | 5376 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 10/16/04 | 5416 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 10/23/04 | 5693 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 10/30/04 | 5922 | JAX | 2275 | $ 45.00 | $ 45.00 |

WD 012943

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/06/04 | 6312 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 11/13/04 | 6485 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 11/20/04 | 6530 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 11/27/04 | 6622 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 12/04/04 | 6790 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 12/11/04 | 6838 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 12/18/04 | 6881 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 12/25/04 | 7000 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 01/01/05 | 7071 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 01/08/05 | 7222 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 01/15/05 | 7270 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 01/22/05 | 7343 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 01/29/05 | 7500 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 02/05/05 | 7575 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 02/12/05 | 7604 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 02/19/05 | 7642 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 02/20/05 | 7645 | Central | 2275 | $ 6.43 | $ 6.43 |
| 02/21/05 | 7938 | Central | 2275 | $ 6.43 | $ 6.43 |
| 02/26/05 | 7669 | Central | 2275 | $ 32.14 | $ 32.14 |
| 03/05/05 | 7720 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 04/10/04 | 2686 | ORL | 2276 | $ 39.85 | $ 37.00 |
| 04/17/04 | 2690 | ORL | 2276 | $ 39.85 | $ 37.00 |
| 04/24/04 | 2829 | ORL | 2276 | $ 53.13 | $ 49.34 |
| 05/01/04 | 2862 | ORL | 2276 | $ 53.13 | $ 49.34 |
| 05/08/04 | 2822 | ORL | 2276 | $ 53.13 | $ 49.34 |
| 05/15/04 | 3030 | ORL | 2276 | $ 53.13 | $ 49.34 |
| 05/22/04 | 3073 | ORL | 2276 | $ 53.13 | $ 49.34 |
| 05/29/04 | 3134 | ORL | 2276 | $ 53.13 | $ 49.34 |
| 06/05/04 | 3339 | ORL | 2276 | $ 53.13 | $ 49.34 |
| 06/12/04 | 3448 | ORL | 2276 | $ 53.13 | $ 49.34 |
| 06/19/04 | 3496 | ORL | 2276 | $ 53.13 | $ 49.34 |
| 06/26/04 | 3650 | ORL | 2276 | $ 53.13 | $ 49.34 |
| 07/03/04 | 3822 | ORL | 2276 | $ 53.13 | $ 49.34 |
| 07/10/04 | 4107 | ORL | 2276 | $ 53.13 | $ 49.34 |
| 07/17/04 | 4285 | ORL | 2276 | $ 53.13 | $ 49.34 |
| 01/01/05 | 7071 | ORL | 2276 | $ 53.13 | $ 49.34 |
| 01/08/05 | 7222 | ORL | 2276 | $ 53.13 | $ 49.34 |
| 01/15/05 | 7270 | ORL | 2276 | $ 53.13 | $ 49.34 |
| 01/22/05 | 7343 | ORL | 2276 | $ 53.13 | $ 49.34 |
| 01/29/05 | 7500 | ORL | 2276 | $ 53.13 | $ 49.34 |
| 02/05/05 | 7575 | ORL | 2276 | $ 53.13 | $ 49.34 |
| 02/12/05 | 7604 | ORL | 2276 | $ 53.13 | $ 49.34 |
| 02/19/05 | 7642 | ORL | 2276 | $ 53.13 | $ 49.34 |
| 02/20/05 | 7645 | ORL | 2276 | $ 7.59 | $ 7.05 |
| 02/21/05 | 7938 | ORL | 2276 | $ 7.59 | $ 7.05 |
| 02/26/05 | 7669 | ORL | 2276 | $ 37.95 | $ 35.24 |
| 03/05/05 | 7720 | ORL | 2276 | $ 53.13 | $ 49.34 |
| 04/10/04 | 2686 | ORL | 2278 | $ 41.27 | $ 38.32 |
| 04/17/04 | 2690 | ORL | 2278 | $ 41.27 | $ 38.32 |
| 04/24/04 | 2829 | ORL | 2278 | $ 55.02 | $ 51.09 |
| 05/01/04 | 2862 | ORL | 2278 | $ 55.02 | $ 51.09 |
| 05/08/04 | 2822 | ORL | 2278 | $ 55.02 | $ 51.09 |
| 05/15/04 | 3030 | ORL | 2278 | $ 55.02 | $ 51.09 |
| 05/22/04 | 3073 | ORL | 2278 | $ 55.02 | $ 51.09 |
| 05/29/04 | 3134 | ORL | 2278 | $ 55.02 | $ 51.09 |
| 06/05/04 | 3339 | ORL | 2278 | $ 55.02 | $ 51.09 |
| 06/12/04 | 3448 | ORL | 2278 | $ 55.02 | $ 51.09 |
| 06/19/04 | 3496 | ORL | 2278 | $ 55.02 | $ 51.09 |
| 06/26/04 | 3650 | ORL | 2278 | $ 55.02 | $ 51.09 |
| 07/03/04 | 3822 | ORL | 2278 | $ 55.02 | $ 51.09 |
| 07/10/04 | 4107 | ORL | 2278 | $ 55.02 | $ 51.09 |
| 07/17/04 | 4285 | ORL | 2278 | $ 55.02 | $ 51.09 |
| 01/01/05 | 7071 | ORL | 2278 | $ 55.02 | $ 51.09 |
| 01/08/05 | 7222 | ORL | 2278 | $ 55.02 | $ 51.09 |
| 01/15/05 | 7270 | ORL | 2278 | $ 55.02 | $ 51.09 |
| 01/22/05 | 7343 | ORL | 2278 | $ 55.02 | $ 51.09 |
| 01/29/05 | 7500 | ORL | 2278 | $ 55.02 | $ 51.09 |
| 02/05/05 | 7575 | ORL | 2278 | $ 55.02 | $ 51.09 |
| 02/12/05 | 7604 | ORL | 2278 | $ 55.02 | $ 51.09 |
| 02/19/05 | 7642 | ORL | 2278 | $ 55.02 | $ 51.09 |
| 02/20/05 | 7645 | ORL | 2278 | $ 7.86 | $ 7.30 |
| 02/21/05 | 7938 | ORL | 2278 | $ 7.86 | $ 7.30 |
| 02/26/05 | 7669 | ORL | 2278 | $ 39.30 | $ 36.50 |
| 03/05/05 | 7720 | ORL | 2278 | $ 55.02 | $ 51.09 |
| 04/10/04 | 2686 | ORL | 2280 | $ 39.03 | $ 36.24 |
| 04/17/04 | 2690 | ORL | 2280 | $ 39.03 | $ 36.24 |
| 04/24/04 | 2829 | ORL | 2280 | $ 52.04 | $ 48.33 |
| 05/01/04 | 2862 | ORL | 2280 | $ 52.04 | $ 48.33 |
| 05/08/04 | 2822 | ORL | 2280 | $ 52.04 | $ 48.33 |
| 05/15/04 | 3030 | ORL | 2280 | $ 46.10 | $ 42.80 |
| 05/22/04 | 3073 | ORL | 2280 | $ 52.04 | $ 48.33 |
| 05/29/04 | 3134 | ORL | 2280 | $ 52.04 | $ 48.33 |
| 06/05/04 | 3339 | ORL | 2280 | $ 52.04 | $ 48.33 |
| 06/12/04 | 3448 | ORL | 2280 | $ 52.04 | $ 48.33 |
| 06/19/04 | 3496 | ORL | 2280 | $ 52.04 | $ 48.33 |
| 06/26/04 | 3650 | ORL | 2280 | $ 52.04 | $ 48.33 |
| 07/03/04 | 3822 | ORL | 2280 | $ 52.04 | $ 48.33 |
| 07/10/04 | 4107 | ORL | 2280 | $ 52.04 | $ 48.33 |
| 07/17/04 | 4285 | ORL | 2280 | $ 52.04 | $ 48.33 |
| 01/01/05 | 7071 | ORL | 2280 | $ 52.04 | $ 48.33 |
| 01/08/05 | 7222 | ORL | 2280 | $ 52.04 | $ 48.33 |
| 01/15/05 | 7270 | ORL | 2280 | $ 52.04 | $ 48.33 |
| 01/22/05 | 7343 | ORL | 2280 | $ 52.04 | $ 48.33 |
| 01/29/05 | 7500 | ORL | 2280 | $ 52.04 | $ 48.33 |
| 02/05/05 | 7575 | ORL | 2280 | $ 52.04 | $ 48.33 |
| 02/12/05 | 7604 | ORL | 2280 | $ 52.04 | $ 48.33 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/19/05 | 7642 | ORL | 2280 | $ 52.04 | $ 48.33 |
| 02/20/05 | 7645 | ORL | 2280 | $ 7.43 | $ 6.90 |
| 02/21/05 | 7940 | ORL | 2280 | $ 7.43 | $ 6.90 |
| 02/26/05 | 7669 | ORL | 2280 | $ 37.17 | $ 34.52 |
| 03/05/05 | 7720 | ORL | 2280 | $ 52.04 | $ 48.33 |
| 04/10/04 | 2686 | ORL | 2281 | $ 41.27 | $ 38.32 |
| 04/17/04 | 2690 | ORL | 2281 | $ 41.27 | $ 38.32 |
| 04/24/04 | 2829 | ORL | 2281 | $ 55.02 | $ 51.09 |
| 05/01/04 | 2862 | ORL | 2281 | $ 55.02 | $ 51.09 |
| 05/08/04 | 2822 | ORL | 2281 | $ 55.02 | $ 51.09 |
| 05/15/04 | 3030 | ORL | 2281 | $ 55.02 | $ 51.09 |
| 05/22/04 | 3073 | ORL | 2281 | $ 55.02 | $ 51.09 |
| 05/29/04 | 3134 | ORL | 2281 | $ 55.02 | $ 51.09 |
| 06/05/04 | 3339 | ORL | 2281 | $ 55.02 | $ 51.09 |
| 06/12/04 | 3448 | ORL | 2281 | $ 55.02 | $ 51.09 |
| 06/19/04 | 3496 | ORL | 2281 | $ 55.02 | $ 51.09 |
| 06/26/04 | 3650 | ORL | 2281 | $ 55.02 | $ 51.09 |
| 07/03/04 | 3822 | ORL | 2281 | $ 55.02 | $ 51.09 |
| 07/10/04 | 4107 | ORL | 2281 | $ 55.02 | $ 51.09 |
| 07/17/04 | 4285 | ORL | 2281 | $ 55.02 | $ 51.09 |
| 01/01/05 | 7071 | ORL | 2281 | $ 55.02 | $ 51.09 |
| 01/08/05 | 7222 | ORL | 2281 | $ 55.02 | $ 51.09 |
| 01/15/05 | 7270 | ORL | 2281 | $ 55.02 | $ 51.09 |
| 01/22/05 | 7343 | ORL | 2281 | $ 55.02 | $ 51.09 |
| 01/29/05 | 7500 | ORL | 2281 | $ 55.02 | $ 51.09 |
| 02/05/05 | 7575 | ORL | 2281 | $ 55.02 | $ 51.09 |
| 02/12/05 | 7604 | ORL | 2281 | $ 55.02 | $ 51.09 |
| 02/19/05 | 7642 | ORL | 2281 | $ 55.02 | $ 51.09 |
| 02/20/05 | 7645 | ORL | 2281 | $ 7.86 | $ 7.30 |
| 02/21/05 | 7938 | ORL | 2281 | $ 7.86 | $ 7.30 |
| 02/26/05 | 7669 | ORL | 2281 | $ 39.30 | $ 36.50 |
| 03/05/05 | 7720 | ORL | 2281 | $ 55.02 | $ 51.09 |
| 04/10/04 | 2686 | ORL | 2282 | $ 39.85 | $ 37.00 |
| 04/17/04 | 2690 | ORL | 2282 | $ 39.85 | $ 37.00 |
| 04/24/04 | 2829 | ORL | 2282 | $ 53.13 | $ 49.34 |
| 05/01/04 | 2862 | ORL | 2282 | $ 53.13 | $ 49.34 |
| 05/08/04 | 2822 | ORL | 2282 | $ 53.13 | $ 49.34 |
| 05/15/04 | 3030 | ORL | 2282 | $ 53.13 | $ 49.34 |
| 05/22/04 | 3073 | ORL | 2282 | $ 53.13 | $ 49.34 |
| 05/29/04 | 3134 | ORL | 2282 | $ 53.13 | $ 49.34 |
| 06/05/04 | 3339 | ORL | 2282 | $ 53.13 | $ 49.34 |
| 06/12/04 | 3448 | ORL | 2282 | $ 53.13 | $ 49.34 |
| 06/19/04 | 3496 | ORL | 2282 | $ 53.13 | $ 49.34 |
| 06/26/04 | 3650 | ORL | 2282 | $ 53.13 | $ 49.34 |
| 07/03/04 | 3822 | ORL | 2282 | $ 53.13 | $ 49.34 |
| 07/10/04 | 4107 | ORL | 2282 | $ 53.13 | $ 49.34 |
| 07/17/04 | 4285 | ORL | 2282 | $ 53.13 | $ 49.34 |
| 01/01/05 | 7071 | ORL | 2282 | $ 53.13 | $ 49.34 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 01/08/05 | 7222 | ORL | 2282 | $ 53.13 | $ 49.34 |
| 01/15/05 | 7270 | ORL | 2282 | $ 53.13 | $ 49.34 |
| 01/22/05 | 7343 | ORL | 2282 | $ 53.13 | $ 49.34 |
| 01/29/05 | 7500 | ORL | 2282 | $ 53.13 | $ 49.34 |
| 02/05/05 | 7575 | ORL | 2282 | $ 53.13 | $ 49.34 |
| 02/12/05 | 7604 | ORL | 2282 | $ 53.13 | $ 49.34 |
| 02/19/05 | 7642 | ORL | 2282 | $ 53.13 | $ 49.34 |
| 02/20/05 | 7645 | ORL | 2282 | $ 7.59 | $ 7.05 |
| 02/21/05 | 7938 | ORL | 2282 | $ 7.59 | $ 7.05 |
| 02/26/05 | 7669 | ORL | 2282 | $ 37.95 | $ 35.24 |
| 03/05/05 | 7720 | ORL | 2282 | $ 53.13 | $ 49.34 |
| 04/17/04 | 2689 | JAX | 2284 | $ 51.70 | $ 44.31 |
| 04/24/04 | 2830 | JAX | 2284 | $ 51.70 | $ 44.31 |
| 05/01/04 | 2861 | JAX | 2284 | $ 51.70 | $ 44.31 |
| 05/08/04 | 2821 | JAX | 2284 | $ 51.70 | $ 44.31 |
| 05/15/04 | 3029 | JAX | 2284 | $ 51.70 | $ 44.31 |
| 05/22/04 | 3072 | JAX | 2284 | $ 51.70 | $ 44.31 |
| 05/29/04 | 3133 | JAX | 2284 | $ 51.70 | $ 44.31 |
| 06/05/04 | 3338 | JAX | 2284 | $ 51.70 | $ 44.31 |
| 06/12/04 | 3447 | JAX | 2284 | $ 22.16 | $ 18.99 |
| 06/19/04 | 3495 | JAX | 2284 | $ 51.70 | $ 44.31 |
| 06/26/04 | 3649 | JAX | 2284 | $ 51.70 | $ 44.31 |
| 07/03/04 | 3821 | JAX | 2284 | $ 51.70 | $ 44.31 |
| 07/10/04 | 4106 | JAX | 2284 | $ 51.70 | $ 44.31 |
| 07/17/04 | 4284 | JAX | 2284 | $ 51.70 | $ 44.31 |
| 07/24/04 | 4392 | JAX | 2284 | $ 51.70 | $ 44.31 |
| 07/31/04 | 4403 | JAX | 2284 | $ 51.70 | $ 44.31 |
| 08/07/04 | 4470 | JAX | 2284 | $ 51.70 | $ 44.31 |
| 08/14/04 | 4526 | JAX | 2284 | $ 51.70 | $ 44.31 |
| 08/21/04 | 4669 | JAX | 2284 | $ 51.70 | $ 44.31 |
| 08/28/04 | 4991 | JAX | 2284 | $ 51.70 | $ 44.31 |
| 09/04/04 | 5055 | JAX | 2284 | $ 51.70 | $ 44.31 |
| 09/11/04 | 5126 | JAX | 2284 | $ 51.70 | $ 44.31 |
| 09/18/04 | 5184 | JAX | 2284 | $ 51.70 | $ 44.31 |
| 09/25/04 | 5235 | JAX | 2284 | $ 51.70 | $ 44.31 |
| 10/02/04 | 5319 | JAX | 2284 | $ 51.70 | $ 44.31 |
| 10/09/04 | 5376 | JAX | 2284 | $ 51.70 | $ 44.31 |
| 10/16/04 | 5416 | JAX | 2284 | $ 51.70 | $ 44.31 |
| 10/23/04 | 5693 | JAX | 2284 | $ 51.70 | $ 44.31 |
| 10/30/04 | 5922 | JAX | 2284 | $ 51.70 | $ 44.31 |
| 11/06/04 | 6312 | JAX | 2284 | $ 51.70 | $ 44.31 |
| 11/13/04 | 6485 | JAX | 2284 | $ 51.70 | $ 44.31 |
| 11/20/04 | 6530 | JAX | 2284 | $ 51.70 | $ 44.31 |
| 11/27/04 | 6622 | JAX | 2284 | $ 51.70 | $ 44.31 |
| 12/04/04 | 6790 | JAX | 2284 | $ (775.48) | $ (664.70) |
| 12/11/04 | 6838 | JAX | 2284 | $ (465.29) | $ (398.82) |
| 04/17/04 | 2689 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 04/24/04 | 2830 | JAX | 2286 | $ 53.56 | $ 45.90 |

WD 012945

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 05/01/04 | 2861 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 05/08/04 | 2821 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 05/15/04 | 3029 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 05/22/04 | 3072 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 05/29/04 | 3133 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 06/05/04 | 3338 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 06/12/04 | 3447 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 06/19/04 | 3495 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 06/26/04 | 3649 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 07/03/04 | 3821 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 07/10/04 | 4106 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 07/17/04 | 4284 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 07/24/04 | 4392 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 07/31/04 | 4403 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 08/07/04 | 4470 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 08/14/04 | 4526 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 08/21/04 | 4669 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 08/28/04 | 4991 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 09/04/04 | 5055 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 09/11/04 | 5126 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 09/18/04 | 5184 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 09/25/04 | 5235 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 10/02/04 | 5319 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 10/09/04 | 5376 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 10/16/04 | 5416 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 10/23/04 | 5693 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 10/30/04 | 5922 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 10/30/04 | 5931 | JAX | 2286 | $ 262.07 | $ 224.63 |
| 11/06/04 | 6312 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 11/13/04 | 6485 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 11/20/04 | 6530 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 11/27/04 | 6622 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 12/04/04 | 6790 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 12/11/04 | 6838 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 12/18/04 | 6881 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 12/25/04 | 7000 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 01/01/05 | 7071 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 01/08/05 | 7222 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 01/15/05 | 7270 | JAX | 2286 | $ 44.78 | $ 38.38 |
| 01/22/05 | 7343 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 01/29/05 | 7500 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 02/05/05 | 7575 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 02/12/05 | 7604 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 02/19/05 | 7642 | JAX | 2286 | $ 53.56 | $ 45.90 |
| 02/20/05 | 7645 | Central | 2286 | $ 7.65 | $ 6.56 |
| 02/21/05 | 7940 | Central | 2286 | $ 7.65 | $ 6.56 |
| 02/26/05 | 7669 | Central | 2286 | $ 38.25 | $ 32.79 |
| 03/05/05 | 7720 | JAX | 2286 | $ 53.56 | $ 45.90 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 04/17/04 | 2689 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 04/24/04 | 2830 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 05/01/04 | 2861 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 05/08/04 | 2821 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 05/15/04 | 3029 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 05/22/04 | 3072 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 05/29/04 | 3133 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 06/05/04 | 3338 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 06/12/04 | 3447 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 06/19/04 | 3495 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 06/26/04 | 3649 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 07/03/04 | 3821 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 07/10/04 | 4106 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 07/17/04 | 4284 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 07/24/04 | 4392 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 07/31/04 | 4403 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 08/07/04 | 4470 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 08/14/04 | 4526 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 08/21/04 | 4669 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 08/28/04 | 4991 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 09/04/04 | 5055 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 09/11/04 | 5126 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 09/18/04 | 5184 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 09/25/04 | 5235 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 10/02/04 | 5319 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 10/02/04 | 5322 | JAX | 2287 | $ 187.84 | $ 161.00 |
| 10/09/04 | 5376 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 10/16/04 | 5416 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 10/23/04 | 5693 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 10/30/04 | 5922 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 11/06/04 | 6312 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 11/13/04 | 6485 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 11/20/04 | 6530 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 11/27/04 | 6622 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 12/04/04 | 6790 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 12/11/04 | 6838 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 12/18/04 | 6881 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 12/18/04 | 6883 | JAX | 2287 | $ 77.00 | $ 66.00 |
| 12/25/04 | 7000 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 01/01/05 | 7071 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 01/08/05 | 7222 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 01/15/05 | 7270 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 01/22/05 | 7343 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 01/29/05 | 7500 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 02/05/05 | 7575 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 02/12/05 | 7604 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 02/19/05 | 7642 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 02/20/05 | 7645 | Central | 2287 | $ 7.70 | $ 6.60 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/21/05 | 7940 | Central | 2287 | $ 7.70 | $ 6.60 |
| 02/26/05 | 7669 | Central | 2287 | $ 38.52 | $ 33.01 |
| 03/05/05 | 7720 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 04/10/04 | 2686 | ORL | 2288 | $ 33.18 | $ 30.81 |
| 04/17/04 | 2690 | ORL | 2288 | $ 33.18 | $ 30.81 |
| 04/24/04 | 2829 | ORL | 2288 | $ 44.24 | $ 41.08 |
| 05/01/04 | 2862 | ORL | 2288 | $ 44.24 | $ 41.08 |
| 05/08/04 | 2822 | ORL | 2288 | $ 44.24 | $ 41.08 |
| 05/15/04 | 3030 | ORL | 2288 | $ 44.24 | $ 41.08 |
| 05/22/04 | 3073 | ORL | 2288 | $ 44.24 | $ 41.08 |
| 05/29/04 | 3134 | ORL | 2288 | $ 44.24 | $ 41.08 |
| 06/05/04 | 3339 | ORL | 2288 | $ 44.24 | $ 41.08 |
| 06/12/04 | 3448 | ORL | 2288 | $ 44.24 | $ 41.08 |
| 06/19/04 | 3496 | ORL | 2288 | $ 44.24 | $ 41.08 |
| 06/26/04 | 3650 | ORL | 2288 | $ 44.24 | $ 41.08 |
| 07/03/04 | 3822 | ORL | 2288 | $ 44.24 | $ 41.08 |
| 07/10/04 | 4107 | ORL | 2288 | $ 44.24 | $ 41.08 |
| 07/17/04 | 4285 | ORL | 2288 | $ 44.24 | $ 41.08 |
| 01/01/05 | 7071 | ORL | 2288 | $ 44.24 | $ 41.08 |
| 01/08/05 | 7222 | ORL | 2288 | $ 44.24 | $ 41.08 |
| 01/15/05 | 7270 | ORL | 2288 | $ 44.24 | $ 41.08 |
| 01/22/05 | 7343 | ORL | 2288 | $ 44.24 | $ 41.08 |
| 01/29/05 | 7500 | ORL | 2288 | $ 44.24 | $ 41.08 |
| 02/05/05 | 7575 | ORL | 2288 | $ 44.24 | $ 41.08 |
| 02/12/05 | 7604 | ORL | 2288 | $ 44.24 | $ 41.08 |
| 02/19/05 | 7642 | ORL | 2288 | $ 44.24 | $ 41.08 |
| 02/20/05 | 7645 | ORL | 2288 | $ 6.32 | $ 5.87 |
| 02/21/05 | 7940 | ORL | 2288 | $ 6.32 | $ 5.87 |
| 02/26/05 | 7669 | ORL | 2288 | $ 31.60 | $ 29.34 |
| 03/05/05 | 7720 | ORL | 2288 | $ 44.24 | $ 41.08 |
| 04/17/04 | 2689 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 04/24/04 | 2830 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 05/01/04 | 2861 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 05/08/04 | 2821 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 05/15/04 | 3029 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 05/22/04 | 3072 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 05/29/04 | 3133 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 06/05/04 | 3338 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 06/12/04 | 3447 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 06/19/04 | 3495 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 06/26/04 | 3649 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 07/03/04 | 3821 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 07/10/04 | 4106 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 07/17/04 | 4284 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 07/24/04 | 4392 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 07/31/04 | 4403 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 08/07/04 | 4470 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 08/14/04 | 4526 | JAX | 2289 | $ 53.41 | $ 45.78 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 08/21/04 | 4669 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 08/28/04 | 4991 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 09/04/04 | 5055 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 09/11/04 | 5126 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 09/18/04 | 5184 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 09/25/04 | 5235 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 10/02/04 | 5319 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 10/09/04 | 5376 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 10/16/04 | 5416 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 10/23/04 | 5693 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 10/30/04 | 5922 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 11/06/04 | 6312 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 11/13/04 | 6485 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 11/20/04 | 6530 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 11/27/04 | 6622 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 12/04/04 | 6790 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 12/11/04 | 6838 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 12/18/04 | 6881 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 12/25/04 | 7000 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 01/01/05 | 7071 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 01/08/05 | 7222 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 01/15/05 | 7270 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 01/22/05 | 7343 | JAX | 2289 | $ 44.64 | $ 38.26 |
| 01/29/05 | 7500 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 02/05/05 | 7575 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 02/12/05 | 7604 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 02/19/05 | 7642 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 02/20/05 | 7645 | Central | 2289 | $ 7.63 | $ 6.54 |
| 02/21/05 | 7940 | Central | 2289 | $ 7.63 | $ 6.54 |
| 02/26/05 | 7669 | Central | 2289 | $ 38.15 | $ 32.70 |
| 03/05/05 | 7720 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 04/10/04 | 2686 | ORL | 2293 | $ 33.91 | $ 31.48 |
| 04/17/04 | 2690 | ORL | 2293 | $ 33.91 | $ 31.48 |
| 04/24/04 | 2829 | ORL | 2293 | $ 45.21 | $ 41.98 |
| 05/01/04 | 2862 | ORL | 2293 | $ 45.21 | $ 41.98 |
| 05/08/04 | 2822 | ORL | 2293 | $ 45.21 | $ 41.98 |
| 05/15/04 | 3030 | ORL | 2293 | $ 45.21 | $ 41.98 |
| 05/22/04 | 3073 | ORL | 2293 | $ 45.21 | $ 41.98 |
| 05/29/04 | 3134 | ORL | 2293 | $ 45.21 | $ 41.98 |
| 06/05/04 | 3339 | ORL | 2293 | $ 45.21 | $ 41.98 |
| 06/12/04 | 3448 | ORL | 2293 | $ 45.21 | $ 41.98 |
| 06/19/04 | 3496 | ORL | 2293 | $ 45.21 | $ 41.98 |
| 06/26/04 | 3650 | ORL | 2293 | $ 45.21 | $ 41.98 |
| 07/03/04 | 3822 | ORL | 2293 | $ 45.21 | $ 41.98 |
| 07/10/04 | 4107 | ORL | 2293 | $ 45.21 | $ 41.98 |
| 07/17/04 | 4285 | ORL | 2293 | $ 45.21 | $ 41.98 |
| 01/01/05 | 7071 | ORL | 2293 | $ 45.21 | $ 41.98 |
| 01/08/05 | 7222 | ORL | 2293 | $ 45.21 | $ 41.98 |

WD 012947

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 01/15/05 | 7270 | ORL | 2293 | $ 45.21 | $ 41.98 |
| 01/22/05 | 7343 | ORL | 2293 | $ 45.21 | $ 41.98 |
| 01/29/05 | 7500 | ORL | 2293 | $ 45.21 | $ 41.98 |
| 01/29/05 | 7501 | ORL | 2293 | $ 200.66 | $ 186.33 |
| 02/05/05 | 7575 | ORL | 2293 | $ 45.21 | $ 41.98 |
| 02/12/05 | 7604 | ORL | 2293 | $ 45.21 | $ 41.98 |
| 02/19/05 | 7642 | ORL | 2293 | $ 45.21 | $ 41.98 |
| 02/20/05 | 7645 | ORL | 2293 | $ 6.46 | $ 6.00 |
| 02/21/05 | 7940 | ORL | 2293 | $ 6.46 | $ 6.00 |
| 02/26/05 | 7669 | ORL | 2293 | $ 32.29 | $ 29.99 |
| 03/05/05 | 7720 | ORL | 2293 | $ 45.21 | $ 41.98 |
| 04/10/04 | 2686 | ORL | 2294 | $ 37.70 | $ 37.70 |
| 04/17/04 | 2690 | ORL | 2294 | $ 37.70 | $ 37.70 |
| 04/24/04 | 2829 | ORL | 2294 | $ 50.27 | $ 50.27 |
| 05/01/04 | 2862 | ORL | 2294 | $ 50.27 | $ 50.27 |
| 05/08/04 | 2822 | ORL | 2294 | $ 50.27 | $ 50.27 |
| 05/15/04 | 3030 | ORL | 2294 | $ 50.27 | $ 50.27 |
| 05/22/04 | 3073 | ORL | 2294 | $ 50.27 | $ 50.27 |
| 05/29/04 | 3134 | ORL | 2294 | $ 50.27 | $ 50.27 |
| 06/05/04 | 3339 | ORL | 2294 | $ 50.27 | $ 50.27 |
| 06/12/04 | 3448 | ORL | 2294 | $ 50.27 | $ 50.27 |
| 06/19/04 | 3496 | ORL | 2294 | $ 50.27 | $ 50.27 |
| 06/26/04 | 3650 | ORL | 2294 | $ 50.27 | $ 50.27 |
| 07/03/04 | 3822 | ORL | 2294 | $ 50.27 | $ 50.27 |
| 07/10/04 | 4107 | ORL | 2294 | $ 50.27 | $ 50.27 |
| 07/17/04 | 4285 | ORL | 2294 | $ 50.27 | $ 50.27 |
| 01/01/05 | 7071 | ORL | 2294 | $ 50.27 | $ 50.27 |
| 01/08/05 | 7222 | ORL | 2294 | $ 50.27 | $ 50.27 |
| 01/15/05 | 7270 | ORL | 2294 | $ 50.27 | $ 50.27 |
| 01/22/05 | 7343 | ORL | 2294 | $ 50.27 | $ 50.27 |
| 01/29/05 | 7500 | ORL | 2294 | $ 50.27 | $ 50.27 |
| 02/05/05 | 7575 | ORL | 2294 | $ 50.27 | $ 50.27 |
| 02/12/05 | 7604 | ORL | 2294 | $ 50.27 | $ 50.27 |
| 02/19/05 | 7642 | ORL | 2294 | $ 50.27 | $ 50.27 |
| 02/20/05 | 7645 | ORL | 2294 | $ 7.18 | $ 7.18 |
| 02/21/05 | 7938 | ORL | 2294 | $ 7.18 | $ 7.18 |
| 02/26/05 | 7669 | ORL | 2294 | $ 35.91 | $ 35.91 |
| 03/05/05 | 7720 | ORL | 2294 | $ 50.27 | $ 50.27 |
| 04/10/04 | 2686 | ORL | 2295 | $ 41.27 | $ 41.27 |
| 04/17/04 | 2690 | ORL | 2295 | $ 41.27 | $ 41.27 |
| 04/24/04 | 2829 | ORL | 2295 | $ 55.02 | $ 55.02 |
| 05/01/04 | 2862 | ORL | 2295 | $ 55.02 | $ 55.02 |
| 05/08/04 | 2822 | ORL | 2295 | $ 55.02 | $ 55.02 |
| 05/15/04 | 3030 | ORL | 2295 | $ 55.02 | $ 55.02 |
| 05/22/04 | 3073 | ORL | 2295 | $ 55.02 | $ 55.02 |
| 05/29/04 | 3134 | ORL | 2295 | $ 55.02 | $ 55.02 |
| 06/05/04 | 3339 | ORL | 2295 | $ 55.02 | $ 55.02 |
| 06/12/04 | 3448 | ORL | 2295 | $ 55.02 | $ 55.02 |
| 06/19/04 | 3496 | ORL | 2295 | $ 55.02 | $ 55.02 |
| 06/26/04 | 3650 | ORL | 2295 | $ 55.02 | $ 55.02 |
| 07/03/04 | 3822 | ORL | 2295 | $ 55.02 | $ 55.02 |
| 07/10/04 | 4107 | ORL | 2295 | $ 55.02 | $ 55.02 |
| 07/17/04 | 4285 | ORL | 2295 | $ 55.02 | $ 55.02 |
| 01/01/05 | 7071 | ORL | 2295 | $ 55.02 | $ 55.02 |
| 01/08/05 | 7222 | ORL | 2295 | $ 55.02 | $ 55.02 |
| 01/15/05 | 7270 | ORL | 2295 | $ 55.02 | $ 55.02 |
| 01/22/05 | 7343 | ORL | 2295 | $ 55.02 | $ 55.02 |
| 01/29/05 | 7500 | ORL | 2295 | $ 55.02 | $ 55.02 |
| 02/05/05 | 7575 | ORL | 2295 | $ 55.02 | $ 55.02 |
| 02/12/05 | 7604 | ORL | 2295 | $ 55.02 | $ 55.02 |
| 02/19/05 | 7642 | ORL | 2295 | $ 55.02 | $ 55.02 |
| 02/20/05 | 7645 | ORL | 2295 | $ 7.86 | $ 7.86 |
| 02/21/05 | 7940 | ORL | 2295 | $ 7.86 | $ 7.86 |
| 02/26/05 | 7669 | ORL | 2295 | $ 39.30 | $ 39.30 |
| 03/05/05 | 7720 | ORL | 2295 | $ 55.02 | $ 55.02 |
| 04/10/04 | 2686 | ORL | 2298 | $ 39.48 | $ 33.84 |
| 04/17/04 | 2690 | ORL | 2298 | $ 39.48 | $ 33.84 |
| 04/24/04 | 2829 | ORL | 2298 | $ 52.64 | $ 45.12 |
| 05/01/04 | 2862 | ORL | 2298 | $ 52.64 | $ 45.12 |
| 05/08/04 | 2822 | ORL | 2298 | $ 52.64 | $ 45.12 |
| 05/15/04 | 3030 | ORL | 2298 | $ 52.64 | $ 45.12 |
| 05/22/04 | 3073 | ORL | 2298 | $ 52.64 | $ 45.12 |
| 05/29/04 | 3134 | ORL | 2298 | $ 52.64 | $ 45.12 |
| 06/05/04 | 3339 | ORL | 2298 | $ 52.64 | $ 45.12 |
| 06/12/04 | 3448 | ORL | 2298 | $ 52.64 | $ 45.12 |
| 06/19/04 | 3496 | ORL | 2298 | $ 52.64 | $ 45.12 |
| 06/26/04 | 3650 | ORL | 2298 | $ 52.64 | $ 45.12 |
| 07/03/04 | 3822 | ORL | 2298 | $ 52.64 | $ 45.12 |
| 07/10/04 | 4107 | ORL | 2298 | $ 52.64 | $ 45.12 |
| 07/17/04 | 4285 | ORL | 2298 | $ 52.64 | $ 45.12 |
| 01/01/05 | 7071 | ORL | 2298 | $ 52.64 | $ 45.12 |
| 01/08/05 | 7222 | ORL | 2298 | $ 52.64 | $ 45.12 |
| 01/15/05 | 7270 | ORL | 2298 | $ 52.64 | $ 45.12 |
| 01/22/05 | 7343 | ORL | 2298 | $ 52.64 | $ 45.12 |
| 01/29/05 | 7500 | ORL | 2298 | $ 52.64 | $ 45.12 |
| 02/05/05 | 7575 | ORL | 2298 | $ 52.64 | $ 45.12 |
| 02/12/05 | 7604 | ORL | 2298 | $ (65.08) | $ (55.78) |
| 02/12/05 | 7604 | ORL | 2298 | $ 52.64 | $ 45.12 |
| 02/19/05 | 7642 | ORL | 2298 | $ 52.64 | $ 45.12 |
| 02/20/05 | 7645 | ORL | 2298 | $ 7.52 | $ 6.45 |
| 02/21/05 | 7940 | ORL | 2298 | $ 7.52 | $ 6.45 |
| 02/26/05 | 7669 | ORL | 2298 | $ 37.60 | $ 32.23 |
| 03/05/05 | 7720 | ORL | 2298 | $ 52.64 | $ 45.12 |
| 04/10/04 | 2686 | ORL | 2300 | $ 47.39 | $ 44.00 |
| 04/17/04 | 2690 | ORL | 2300 | $ 47.39 | $ 44.00 |
| 04/24/04 | 2829 | ORL | 2300 | $ 63.18 | $ 58.67 |

WD 012948

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 05/01/04 | 2862 | ORL | 2300 | $ 63.18 | $ 58.67 |
| 05/08/04 | 2822 | ORL | 2300 | $ 63.18 | $ 58.67 |
| 05/15/04 | 3030 | ORL | 2300 | $ 63.18 | $ 58.67 |
| 04/10/04 | 2686 | ORL | 2301 | $ 39.45 | $ 36.63 |
| 04/17/04 | 2690 | ORL | 2301 | $ 39.45 | $ 36.63 |
| 04/24/04 | 2829 | ORL | 2301 | $ 52.60 | $ 48.84 |
| 05/01/04 | 2862 | ORL | 2301 | $ 52.60 | $ 48.84 |
| 05/08/04 | 2822 | ORL | 2301 | $ 52.60 | $ 48.84 |
| 05/15/04 | 3030 | ORL | 2301 | $ 52.60 | $ 48.84 |
| 05/22/04 | 3073 | ORL | 2301 | $ 52.60 | $ 48.84 |
| 05/29/04 | 3134 | ORL | 2301 | $ 52.60 | $ 48.84 |
| 06/05/04 | 3339 | ORL | 2301 | $ 52.60 | $ 48.84 |
| 06/12/04 | 3448 | ORL | 2301 | $ 52.60 | $ 48.84 |
| 06/19/04 | 3496 | ORL | 2301 | $ 52.60 | $ 48.84 |
| 06/26/04 | 3650 | ORL | 2301 | $ 52.60 | $ 48.84 |
| 07/03/04 | 3822 | ORL | 2301 | $ 52.60 | $ 48.84 |
| 07/10/04 | 4107 | ORL | 2301 | $ 46.20 | $ 42.90 |
| 07/17/04 | 4285 | ORL | 2301 | $ 52.60 | $ 48.84 |
| 01/01/05 | 7071 | ORL | 2301 | $ 52.60 | $ 48.84 |
| 01/08/05 | 7222 | ORL | 2301 | $ 52.60 | $ 48.84 |
| 01/15/05 | 7270 | ORL | 2301 | $ 52.60 | $ 48.84 |
| 01/22/05 | 7343 | ORL | 2301 | $ 52.60 | $ 48.84 |
| 01/29/05 | 7500 | ORL | 2301 | $ 52.60 | $ 48.84 |
| 02/05/05 | 7575 | ORL | 2301 | $ 52.60 | $ 48.84 |
| 02/12/05 | 7604 | ORL | 2301 | $ 52.60 | $ 48.84 |
| 02/19/05 | 7642 | ORL | 2301 | $ 52.60 | $ 48.84 |
| 02/20/05 | 7645 | ORL | 2301 | $ 7.51 | $ 6.98 |
| 02/21/05 | 7940 | ORL | 2301 | $ 7.51 | $ 6.97 |
| 02/26/05 | 7669 | ORL | 2301 | $ 37.57 | $ 34.89 |
| 03/05/05 | 7720 | ORL | 2301 | $ 52.60 | $ 48.84 |
| 04/17/04 | 2689 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 04/24/04 | 2830 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 05/01/04 | 2861 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 05/08/04 | 2821 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 05/15/04 | 3029 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 05/22/04 | 3072 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 05/29/04 | 3133 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 06/05/04 | 3338 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 06/12/04 | 3447 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 06/19/04 | 3495 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 06/26/04 | 3649 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 07/03/04 | 3821 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 07/10/04 | 4106 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 07/17/04 | 4284 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 07/24/04 | 4392 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 07/31/04 | 4403 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 08/07/04 | 4470 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 08/14/04 | 4526 | JAX | 2304 | $ 52.64 | $ 48.88 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 08/21/04 | 4669 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 08/28/04 | 4991 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 09/04/04 | 5055 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 09/11/04 | 5126 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 09/18/04 | 5184 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 09/25/04 | 5235 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 10/02/04 | 5319 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 10/09/04 | 5376 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 10/16/04 | 5416 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 10/23/04 | 5693 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 10/30/04 | 5922 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 10/30/04 | 5931 | JAX | 2304 | $ 271.04 | $ 251.68 |
| 11/06/04 | 6312 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 11/13/04 | 6485 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 11/20/04 | 6530 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 11/27/04 | 6622 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 12/04/04 | 6790 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 12/11/04 | 6838 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 12/18/04 | 6881 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 12/25/04 | 7000 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 01/01/05 | 7071 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 01/08/05 | 7222 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 01/15/05 | 7270 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 01/22/05 | 7343 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 01/29/05 | 7500 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 02/05/05 | 7575 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 02/12/05 | 7604 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 02/19/05 | 7642 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 02/20/05 | 7645 | Central | 2304 | $ 7.52 | $ 6.98 |
| 02/21/05 | 7940 | Central | 2304 | $ 7.52 | $ 6.98 |
| 02/26/05 | 7669 | Central | 2304 | $ 37.60 | $ 34.91 |
| 03/05/05 | 7720 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 04/10/04 | 2686 | ORL | 2306 | $ 39.74 | $ 39.74 |
| 04/17/04 | 2690 | ORL | 2306 | $ 39.74 | $ 39.74 |
| 04/24/04 | 2829 | ORL | 2306 | $ 52.99 | $ 52.99 |
| 05/01/04 | 2862 | ORL | 2306 | $ 52.99 | $ 52.99 |
| 05/08/04 | 2822 | ORL | 2306 | $ 52.99 | $ 52.99 |
| 05/15/04 | 3030 | ORL | 2306 | $ 52.99 | $ 52.99 |
| 05/22/04 | 3073 | ORL | 2306 | $ 52.99 | $ 52.99 |
| 05/29/04 | 3134 | ORL | 2306 | $ 52.99 | $ 52.99 |
| 06/05/04 | 3339 | ORL | 2306 | $ 52.99 | $ 52.99 |
| 06/12/04 | 3448 | ORL | 2306 | $ 52.99 | $ 52.99 |
| 06/19/04 | 3496 | ORL | 2306 | $ 52.99 | $ 52.99 |
| 06/26/04 | 3650 | ORL | 2306 | $ 52.99 | $ 52.99 |
| 07/03/04 | 3822 | ORL | 2306 | $ 52.99 | $ 52.99 |
| 07/10/04 | 4107 | ORL | 2306 | $ 52.99 | $ 52.99 |
| 07/17/04 | 4285 | ORL | 2306 | $ 52.99 | $ 52.99 |
| 01/01/05 | 7071 | ORL | 2306 | $ 52.99 | $ 52.99 |

WD 012949

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 01/08/05 | 7222 | ORL | 2306 | $ 52.99 | $ 52.99 |
| 01/15/05 | 7270 | ORL | 2306 | $ 52.99 | $ 52.99 |
| 01/22/05 | 7343 | ORL | 2306 | $ 52.99 | $ 52.99 |
| 01/29/05 | 7500 | ORL | 2306 | $ 52.99 | $ 52.99 |
| 02/05/05 | 7575 | ORL | 2306 | $ 52.99 | $ 52.99 |
| 02/12/05 | 7604 | ORL | 2306 | $ 52.99 | $ 52.99 |
| 02/19/05 | 7642 | ORL | 2306 | $ 52.99 | $ 52.99 |
| 02/20/05 | 7645 | ORL | 2306 | $ 7.57 | $ 7.57 |
| 02/21/05 | 7938 | ORL | 2306 | $ 7.57 | $ 7.57 |
| 02/26/05 | 7669 | ORL | 2306 | $ 37.85 | $ 37.85 |
| 03/05/05 | 7720 | ORL | 2306 | $ 52.99 | $ 52.99 |
| 04/10/04 | 2686 | ORL | 2308 | $ 40.26 | $ 37.39 |
| 04/17/04 | 2690 | ORL | 2308 | $ 40.26 | $ 37.39 |
| 04/24/04 | 2829 | ORL | 2308 | $ 53.68 | $ 49.85 |
| 05/01/04 | 2862 | ORL | 2308 | $ 53.68 | $ 49.85 |
| 05/08/04 | 2822 | ORL | 2308 | $ 53.68 | $ 49.85 |
| 05/15/04 | 3030 | ORL | 2308 | $ 53.68 | $ 49.85 |
| 05/22/04 | 3073 | ORL | 2308 | $ 53.68 | $ 49.85 |
| 05/29/04 | 3134 | ORL | 2308 | $ 53.68 | $ 49.85 |
| 06/05/04 | 3339 | ORL | 2308 | $ 53.68 | $ 49.85 |
| 06/12/04 | 3448 | ORL | 2308 | $ 53.68 | $ 49.85 |
| 06/19/04 | 3496 | ORL | 2308 | $ 53.68 | $ 49.85 |
| 06/26/04 | 3650 | ORL | 2308 | $ 53.68 | $ 49.85 |
| 07/03/04 | 3822 | ORL | 2308 | $ 53.68 | $ 49.85 |
| 07/10/04 | 4107 | ORL | 2308 | $ 53.68 | $ 49.85 |
| 07/17/04 | 4285 | ORL | 2308 | $ 53.68 | $ 49.85 |
| 01/01/05 | 7071 | ORL | 2308 | $ 53.68 | $ 49.85 |
| 01/08/05 | 7222 | ORL | 2308 | $ 53.68 | $ 49.85 |
| 01/15/05 | 7270 | ORL | 2308 | $ 53.68 | $ 49.85 |
| 01/22/05 | 7343 | ORL | 2308 | $ 53.68 | $ 49.85 |
| 01/29/05 | 7500 | ORL | 2308 | $ 53.68 | $ 49.85 |
| 02/05/05 | 7575 | ORL | 2308 | $ 53.68 | $ 49.85 |
| 02/12/05 | 7604 | ORL | 2308 | $ 53.68 | $ 49.85 |
| 02/19/05 | 7642 | ORL | 2308 | $ 53.68 | $ 49.85 |
| 02/20/05 | 7645 | ORL | 2308 | $ 7.67 | $ 7.12 |
| 02/21/05 | 7938 | ORL | 2308 | $ 7.67 | $ 7.12 |
| 02/26/05 | 7669 | ORL | 2308 | $ 38.34 | $ 35.61 |
| 03/05/05 | 7720 | ORL | 2308 | $ 53.68 | $ 49.85 |
| 04/17/04 | 2689 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 04/24/04 | 2830 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 05/01/04 | 2861 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 05/08/04 | 2821 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 05/15/04 | 3029 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 05/22/04 | 3072 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 05/29/04 | 3133 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 06/05/04 | 3338 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 06/12/04 | 3447 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 06/19/04 | 3495 | JAX | 2309 | $ 63.60 | $ 59.05 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 06/26/04 | 3649 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 07/03/04 | 3821 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 07/10/04 | 4106 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 07/17/04 | 4284 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 07/24/04 | 4392 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 07/31/04 | 4403 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 08/07/04 | 4470 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 08/14/04 | 4526 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 08/21/04 | 4669 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 08/28/04 | 4991 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 09/04/04 | 5055 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 09/11/04 | 5126 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 09/18/04 | 5184 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 09/25/04 | 5235 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 10/02/04 | 5319 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 10/09/04 | 5376 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 10/16/04 | 5416 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 10/23/04 | 5693 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 10/30/04 | 5922 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 11/06/04 | 6312 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 11/13/04 | 6485 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 11/20/04 | 6530 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 11/27/04 | 6622 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 12/04/04 | 6790 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 12/11/04 | 6838 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 12/18/04 | 6881 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 12/25/04 | 7000 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 01/01/05 | 7071 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 01/08/05 | 7222 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 01/15/05 | 7270 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 01/22/05 | 7343 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 01/29/05 | 7500 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 02/05/05 | 7575 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 02/12/05 | 7604 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 02/19/05 | 7642 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 02/20/05 | 7645 | Central | 2309 | $ 9.09 | $ 8.44 |
| 02/21/05 | 7940 | Central | 2309 | $ 9.09 | $ 8.44 |
| 02/26/05 | 7669 | Central | 2309 | $ 45.43 | $ 42.18 |
| 03/05/05 | 7720 | JAX | 2309 | $ 63.60 | $ 59.05 |
| 04/17/04 | 2689 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 04/24/04 | 2830 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 05/01/04 | 2861 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 05/08/04 | 2821 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 05/15/04 | 3029 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 05/22/04 | 3072 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 05/29/04 | 3133 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 06/05/04 | 3338 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 06/12/04 | 3447 | JAX | 2311 | $ 53.92 | $ 50.07 |

WD 012950

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 06/19/04 | 3495 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 06/26/04 | 3649 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 07/03/04 | 3821 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 07/10/04 | 4106 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 07/17/04 | 4284 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 07/24/04 | 4392 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 07/31/04 | 4403 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 08/07/04 | 4470 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 08/14/04 | 4526 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 08/21/04 | 4669 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 08/28/04 | 4991 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 09/04/04 | 5055 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 09/11/04 | 5126 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 09/18/04 | 5184 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 09/25/04 | 5235 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 10/02/04 | 5319 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 10/09/04 | 5376 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 10/16/04 | 5416 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 10/23/04 | 5693 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 10/30/04 | 5922 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 11/06/04 | 6312 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 11/13/04 | 6485 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 11/20/04 | 6530 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 11/27/04 | 6622 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 12/04/04 | 6790 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 12/11/04 | 6838 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 12/18/04 | 6881 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 12/25/04 | 7000 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 01/01/05 | 7071 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 01/08/05 | 7222 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 01/15/05 | 7270 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 01/22/05 | 7343 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 01/29/05 | 7500 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 02/05/05 | 7575 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 02/12/05 | 7604 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 02/19/05 | 7642 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 02/20/05 | 7645 | Central | 2311 | $ 7.70 | $ 7.15 |
| 02/21/05 | 7940 | Central | 2311 | $ 7.70 | $ 7.15 |
| 02/26/05 | 7669 | Central | 2311 | $ 38.51 | $ 35.76 |
| 03/05/05 | 7720 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 04/17/04 | 2689 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 04/24/04 | 2830 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 05/01/04 | 2861 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 05/08/04 | 2821 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 05/15/04 | 3029 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 05/22/04 | 3072 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 05/29/04 | 3133 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 06/05/04 | 3338 | JAX | 2312 | $ 61.32 | $ 56.94 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 06/12/04 | 3447 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 06/19/04 | 3495 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 06/26/04 | 3649 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 07/03/04 | 3821 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 07/10/04 | 4106 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 07/17/04 | 4284 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 07/24/04 | 4392 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 07/31/04 | 4403 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 08/07/04 | 4470 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 08/14/04 | 4526 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 08/21/04 | 4669 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 08/28/04 | 4991 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 09/04/04 | 5055 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 09/11/04 | 5126 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 09/18/04 | 5184 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 09/25/04 | 5235 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 10/02/04 | 5319 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 10/09/04 | 5376 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 10/16/04 | 5416 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 10/23/04 | 5693 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 10/30/04 | 5922 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 11/06/04 | 6312 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 11/13/04 | 6485 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 11/20/04 | 6530 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 11/27/04 | 6622 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 12/04/04 | 6790 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 12/11/04 | 6838 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 12/18/04 | 6881 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 12/25/04 | 7000 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 01/01/05 | 7071 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 01/08/05 | 7222 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 01/15/05 | 7270 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 01/22/05 | 7343 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 01/29/05 | 7500 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 02/05/05 | 7575 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 02/12/05 | 7604 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 02/19/05 | 7642 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 02/20/05 | 7645 | Central | 2312 | $ 8.76 | $ 8.13 |
| 02/21/05 | 7940 | Central | 2312 | $ 8.76 | $ 8.13 |
| 02/26/05 | 7669 | Central | 2312 | $ 43.80 | $ 40.67 |
| 03/05/05 | 7720 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 04/10/04 | 2686 | ORL | 2313 | $ 40.26 | $ 37.39 |
| 04/17/04 | 2690 | ORL | 2313 | $ 40.26 | $ 37.39 |
| 04/24/04 | 2829 | ORL | 2313 | $ 53.68 | $ 49.85 |
| 05/01/04 | 2862 | ORL | 2313 | $ 53.68 | $ 49.85 |
| 05/08/04 | 2822 | ORL | 2313 | $ 47.55 | $ 44.15 |
| 05/15/04 | 3030 | ORL | 2313 | $ 53.68 | $ 49.85 |
| 05/22/04 | 3073 | ORL | 2313 | $ 53.68 | $ 49.85 |

WD 012951

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 05/29/04 | 3134 | ORL | 2313 | $ 53.68 | $ 49.85 |
| 06/05/04 | 3339 | ORL | 2313 | $ 53.68 | $ 49.85 |
| 06/12/04 | 3448 | ORL | 2313 | $ 53.68 | $ 49.85 |
| 06/19/04 | 3496 | ORL | 2313 | $ 53.68 | $ 49.85 |
| 06/26/04 | 3650 | ORL | 2313 | $ 47.55 | $ 44.15 |
| 07/03/04 | 3822 | ORL | 2313 | $ 53.68 | $ 49.85 |
| 07/10/04 | 4107 | ORL | 2313 | $ 53.68 | $ 49.85 |
| 07/17/04 | 4285 | ORL | 2313 | $ 53.68 | $ 49.85 |
| 01/01/05 | 7071 | ORL | 2313 | $ 53.68 | $ 49.85 |
| 01/08/05 | 7222 | ORL | 2313 | $ 53.68 | $ 49.85 |
| 01/15/05 | 7270 | ORL | 2313 | $ 53.68 | $ 49.85 |
| 01/22/05 | 7343 | ORL | 2313 | $ 53.68 | $ 49.85 |
| 01/29/05 | 7500 | ORL | 2313 | $ 53.68 | $ 49.85 |
| 02/05/05 | 7575 | ORL | 2313 | $ 53.68 | $ 49.85 |
| 02/12/05 | 7604 | ORL | 2313 | $ 53.68 | $ 49.85 |
| 02/19/05 | 7642 | ORL | 2313 | $ 53.68 | $ 49.85 |
| 02/20/05 | 7645 | ORL | 2313 | $ 7.67 | $ 7.12 |
| 02/21/05 | 7940 | ORL | 2313 | $ 7.67 | $ 7.12 |
| 02/26/05 | 7669 | ORL | 2313 | $ 38.34 | $ 35.61 |
| 03/05/05 | 7720 | ORL | 2313 | $ 53.68 | $ 49.85 |
| 04/10/04 | 2686 | ORL | 2314 | $ 39.85 | $ 34.16 |
| 04/17/04 | 2690 | ORL | 2314 | $ 39.85 | $ 34.16 |
| 04/24/04 | 2829 | ORL | 2314 | $ 53.13 | $ 45.54 |
| 05/01/04 | 2862 | ORL | 2314 | $ 53.13 | $ 45.54 |
| 05/08/04 | 2822 | ORL | 2314 | $ 53.13 | $ 45.54 |
| 05/15/04 | 3030 | ORL | 2314 | $ 53.13 | $ 45.54 |
| 05/22/04 | 3073 | ORL | 2314 | $ 53.13 | $ 45.54 |
| 05/29/04 | 3134 | ORL | 2314 | $ 53.13 | $ 45.54 |
| 06/05/04 | 3339 | ORL | 2314 | $ 53.13 | $ 45.54 |
| 06/12/04 | 3448 | ORL | 2314 | $ 53.13 | $ 45.54 |
| 06/19/04 | 3496 | ORL | 2314 | $ 53.13 | $ 45.54 |
| 06/26/04 | 3650 | ORL | 2314 | $ 53.13 | $ 45.54 |
| 07/03/04 | 3822 | ORL | 2314 | $ 53.13 | $ 45.54 |
| 07/10/04 | 4107 | ORL | 2314 | $ 53.13 | $ 45.54 |
| 07/17/04 | 4285 | ORL | 2314 | $ 53.13 | $ 45.54 |
| 01/01/05 | 7071 | ORL | 2314 | $ 53.13 | $ 45.54 |
| 01/08/05 | 7222 | ORL | 2314 | $ 53.13 | $ 45.54 |
| 01/15/05 | 7270 | ORL | 2314 | $ 53.13 | $ 45.54 |
| 01/22/05 | 7343 | ORL | 2314 | $ 53.13 | $ 45.54 |
| 01/29/05 | 7500 | ORL | 2314 | $ 53.13 | $ 45.54 |
| 02/05/05 | 7575 | ORL | 2314 | $ 53.13 | $ 45.54 |
| 02/12/05 | 7604 | ORL | 2314 | $ 53.13 | $ 45.54 |
| 02/19/05 | 7642 | ORL | 2314 | $ 53.13 | $ 45.54 |
| 02/20/05 | 7645 | ORL | 2314 | $ 7.59 | $ 6.51 |
| 02/21/05 | 7940 | ORL | 2314 | $ 7.59 | $ 6.51 |
| 02/26/05 | 7669 | ORL | 2314 | $ 37.95 | $ 32.53 |
| 03/05/05 | 7720 | ORL | 2314 | $ 53.13 | $ 45.54 |
| 04/10/04 | 2686 | ORL | 2316 | $ 39.48 | $ 33.84 |
| 04/17/04 | 2690 | ORL | 2316 | $ 39.48 | $ 33.84 |
| 04/24/04 | 2829 | ORL | 2316 | $ 52.64 | $ 45.12 |
| 05/01/04 | 2862 | ORL | 2316 | $ 52.64 | $ 45.12 |
| 05/08/04 | 2822 | ORL | 2316 | $ 52.64 | $ 45.12 |
| 05/15/04 | 3030 | ORL | 2316 | $ 52.64 | $ 45.12 |
| 05/22/04 | 3073 | ORL | 2316 | $ 52.64 | $ 45.12 |
| 05/29/04 | 3134 | ORL | 2316 | $ 52.64 | $ 45.12 |
| 06/05/04 | 3339 | ORL | 2316 | $ 52.64 | $ 45.12 |
| 06/12/04 | 3448 | ORL | 2316 | $ 52.64 | $ 45.12 |
| 06/19/04 | 3496 | ORL | 2316 | $ 52.64 | $ 45.12 |
| 06/26/04 | 3650 | ORL | 2316 | $ 52.64 | $ 45.12 |
| 07/03/04 | 3822 | ORL | 2316 | $ 52.64 | $ 45.12 |
| 07/10/04 | 4107 | ORL | 2316 | $ 52.64 | $ 45.12 |
| 07/17/04 | 4285 | ORL | 2316 | $ 52.64 | $ 45.12 |
| 01/01/05 | 7071 | ORL | 2316 | $ 52.64 | $ 45.12 |
| 01/08/05 | 7222 | ORL | 2316 | $ 52.64 | $ 45.12 |
| 01/15/05 | 7270 | ORL | 2316 | $ 52.64 | $ 45.12 |
| 01/22/05 | 7343 | ORL | 2316 | $ 52.64 | $ 45.12 |
| 01/29/05 | 7500 | ORL | 2316 | $ 52.64 | $ 45.12 |
| 02/05/05 | 7575 | ORL | 2316 | $ 52.64 | $ 45.12 |
| 02/12/05 | 7604 | ORL | 2316 | $ 52.64 | $ 45.12 |
| 02/19/05 | 7642 | ORL | 2316 | $ 52.64 | $ 45.12 |
| 02/20/05 | 7645 | ORL | 2316 | $ 7.52 | $ 6.45 |
| 02/21/05 | 7938 | ORL | 2316 | $ 7.52 | $ 6.45 |
| 02/26/05 | 7669 | ORL | 2316 | $ 37.60 | $ 32.23 |
| 03/05/05 | 7720 | ORL | 2316 | $ 52.64 | $ 45.12 |
| 04/10/04 | 2686 | ORL | 2317 | $ 46.36 | $ 39.74 |
| 04/17/04 | 2690 | ORL | 2317 | $ 46.36 | $ 39.74 |
| 04/24/04 | 2829 | ORL | 2317 | $ 61.82 | $ 52.98 |
| 05/01/04 | 2862 | ORL | 2317 | $ 61.82 | $ 52.98 |
| 05/08/04 | 2822 | ORL | 2317 | $ 61.82 | $ 52.98 |
| 05/15/04 | 3030 | ORL | 2317 | $ 61.82 | $ 52.98 |
| 05/22/04 | 3073 | ORL | 2317 | $ 61.82 | $ 52.98 |
| 05/29/04 | 3134 | ORL | 2317 | $ 61.82 | $ 52.98 |
| 06/05/04 | 3339 | ORL | 2317 | $ 61.82 | $ 52.98 |
| 06/12/04 | 3448 | ORL | 2317 | $ 61.82 | $ 52.98 |
| 06/19/04 | 3496 | ORL | 2317 | $ 61.82 | $ 52.98 |
| 04/10/04 | 2686 | ORL | 2320 | $ 42.94 | $ 42.94 |
| 04/17/04 | 2690 | ORL | 2320 | $ 42.94 | $ 42.94 |
| 04/24/04 | 2829 | ORL | 2320 | $ 57.25 | $ 57.25 |
| 05/01/04 | 2862 | ORL | 2320 | $ 57.25 | $ 57.25 |
| 05/08/04 | 2822 | ORL | 2320 | $ 57.25 | $ 57.25 |
| 05/15/04 | 3030 | ORL | 2320 | $ 57.25 | $ 57.25 |
| 05/22/04 | 3073 | ORL | 2320 | $ 57.25 | $ 57.25 |
| 05/29/04 | 3134 | ORL | 2320 | $ 57.25 | $ 57.25 |
| 06/05/04 | 3339 | ORL | 2320 | $ 57.25 | $ 57.25 |
| 06/12/04 | 3448 | ORL | 2320 | $ 57.25 | $ 57.25 |
| 06/19/04 | 3496 | ORL | 2320 | $ 57.25 | $ 57.25 |

WD 012952

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 06/26/04 | 3650 | ORL | 2320 | $ 57.25 | $ 57.25 |
| 07/03/04 | 3822 | ORL | 2320 | $ 57.25 | $ 57.25 |
| 07/10/04 | 4107 | ORL | 2320 | $ 57.25 | $ 57.25 |
| 07/17/04 | 4285 | ORL | 2320 | $ 57.25 | $ 57.25 |
| 01/01/05 | 7070 | ORL | 2320 | $ 48.37 | $ 48.37 |
| 01/08/05 | 7221 | ORL | 2320 | $ 57.25 | $ 57.25 |
| 01/15/05 | 7269 | ORL | 2320 | $ 57.25 | $ 57.25 |
| 01/22/05 | 7342 | ORL | 2320 | $ 57.25 | $ 57.25 |
| 01/29/05 | 7499 | ORL | 2320 | $ 57.25 | $ 57.25 |
| 02/05/05 | 7574 | ORL | 2320 | $ 57.25 | $ 57.25 |
| 02/12/05 | 7603 | ORL | 2320 | $ 57.25 | $ 57.25 |
| 02/19/05 | 7641 | ORL | 2320 | $ 57.25 | $ 57.25 |
| 02/20/05 | 7644 | ORL | 2320 | $ 8.18 | $ 8.18 |
| 02/21/05 | 7939 | ORL | 2320 | $ 8.18 | $ 8.18 |
| 02/26/05 | 7668 | ORL | 2320 | $ 40.89 | $ 40.89 |
| 03/05/05 | 7719 | ORL | 2320 | $ 57.25 | $ 57.25 |
| 04/17/04 | 2689 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 04/24/04 | 2830 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 05/01/04 | 2861 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 05/08/04 | 2821 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 05/15/04 | 3029 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 05/22/04 | 3072 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 05/29/04 | 3133 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 06/05/04 | 3338 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 06/12/04 | 3447 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 06/19/04 | 3495 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 06/26/04 | 3649 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 07/03/04 | 3821 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 07/10/04 | 4106 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 07/17/04 | 4284 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 07/24/04 | 4392 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 07/31/04 | 4403 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 08/07/04 | 4470 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 08/14/04 | 4526 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 08/21/04 | 4669 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 08/28/04 | 4991 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 09/04/04 | 5055 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 09/11/04 | 5126 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 09/18/04 | 5184 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 09/25/04 | 5235 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 10/02/04 | 5319 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 10/02/04 | 5322 | JAX | 2321 | $ 294.39 | $ 294.39 |
| 10/09/04 | 5376 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 10/16/04 | 5416 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 10/23/04 | 5693 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 10/30/04 | 5922 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 11/06/04 | 6312 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 11/13/04 | 6485 | JAX | 2321 | $ 21.00 | $ 21.00 |
| 11/13/04 | 6485 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 11/20/04 | 6530 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 11/27/04 | 6622 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 12/04/04 | 6792 | JAX | 2321 | $ 21.00 | $ 21.00 |
| 12/04/04 | 6790 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 12/11/04 | 6838 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 12/18/04 | 6881 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 12/25/04 | 7000 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 01/01/05 | 7071 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 01/08/05 | 7222 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 01/15/05 | 7270 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 01/22/05 | 7343 | JAX | 2321 | $ 42.26 | $ 42.26 |
| 01/29/05 | 7500 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 02/05/05 | 7575 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 02/12/05 | 7604 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 02/19/05 | 7642 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 02/20/05 | 7645 | Central | 2321 | $ 6.57 | $ 6.57 |
| 02/21/05 | 7938 | Central | 2321 | $ 6.57 | $ 6.57 |
| 02/26/05 | 7669 | Central | 2321 | $ 32.85 | $ 32.85 |
| 03/05/05 | 7720 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 04/10/04 | 2686 | ORL | 2323 | $ 38.77 | $ 36.00 |
| 04/17/04 | 2690 | ORL | 2323 | $ 38.77 | $ 36.00 |
| 04/24/04 | 2829 | ORL | 2323 | $ 51.70 | $ 48.01 |
| 05/01/04 | 2862 | ORL | 2323 | $ 51.70 | $ 48.01 |
| 05/08/04 | 2822 | ORL | 2323 | $ 51.70 | $ 48.01 |
| 05/15/04 | 3030 | ORL | 2323 | $ 51.70 | $ 48.01 |
| 05/22/04 | 3073 | ORL | 2323 | $ 51.70 | $ 48.01 |
| 05/29/04 | 3134 | ORL | 2323 | $ 51.70 | $ 48.01 |
| 06/05/04 | 3339 | ORL | 2323 | $ 51.70 | $ 48.01 |
| 06/12/04 | 3448 | ORL | 2323 | $ 51.70 | $ 48.01 |
| 06/19/04 | 3496 | ORL | 2323 | $ 51.70 | $ 48.01 |
| 06/26/04 | 3650 | ORL | 2323 | $ 51.70 | $ 48.01 |
| 07/03/04 | 3822 | ORL | 2323 | $ 51.70 | $ 48.01 |
| 07/10/04 | 4107 | ORL | 2323 | $ 51.70 | $ 48.01 |
| 07/17/04 | 4285 | ORL | 2323 | $ 51.70 | $ 48.01 |
| 01/01/05 | 7071 | ORL | 2323 | $ 51.70 | $ 48.01 |
| 01/08/05 | 7222 | ORL | 2323 | $ 51.70 | $ 48.01 |
| 01/15/05 | 7270 | ORL | 2323 | $ 51.70 | $ 48.01 |
| 01/22/05 | 7343 | ORL | 2323 | $ 51.70 | $ 48.01 |
| 01/29/05 | 7500 | ORL | 2323 | $ 51.70 | $ 48.01 |
| 02/05/05 | 7575 | ORL | 2323 | $ 51.70 | $ 48.01 |
| 02/12/05 | 7604 | ORL | 2323 | $ 51.70 | $ 48.01 |
| 02/19/05 | 7642 | ORL | 2323 | $ 51.70 | $ 48.01 |
| 02/20/05 | 7645 | ORL | 2323 | $ 7.39 | $ 6.86 |
| 02/21/05 | 7940 | ORL | 2323 | $ 7.39 | $ 6.86 |
| 02/26/05 | 7669 | ORL | 2323 | $ 36.93 | $ 34.29 |
| 03/05/05 | 7720 | ORL | 2323 | $ 51.70 | $ 48.01 |
| 04/10/04 | 2686 | ORL | 2324 | $ 47.16 | $ 40.43 |

WD 012953

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 04/17/04 | 2690 | ORL | 2324 | $ 47.16 | $ 40.43 |
| 04/24/04 | 2829 | ORL | 2324 | $ 62.88 | $ 53.90 |
| 05/01/04 | 2862 | ORL | 2324 | $ 62.88 | $ 53.90 |
| 05/08/04 | 2822 | ORL | 2324 | $ 62.88 | $ 53.90 |
| 05/15/04 | 3030 | ORL | 2324 | $ 62.88 | $ 53.90 |
| 05/22/04 | 3073 | ORL | 2324 | $ 62.88 | $ 53.90 |
| 05/29/04 | 3134 | ORL | 2324 | $ 62.88 | $ 53.90 |
| 06/05/04 | 3339 | ORL | 2324 | $ 62.88 | $ 53.90 |
| 06/12/04 | 3448 | ORL | 2324 | $ 62.88 | $ 53.90 |
| 06/19/04 | 3496 | ORL | 2324 | $ 62.88 | $ 53.90 |
| 06/26/04 | 3650 | ORL | 2324 | $ 62.88 | $ 53.90 |
| 07/03/04 | 3822 | ORL | 2324 | $ 62.88 | $ 53.90 |
| 07/10/04 | 4107 | ORL | 2324 | $ 62.88 | $ 53.90 |
| 07/17/04 | 4285 | ORL | 2324 | $ 62.88 | $ 53.90 |
| 01/01/05 | 7071 | ORL | 2324 | $ 62.88 | $ 53.90 |
| 01/08/05 | 7222 | ORL | 2324 | $ 62.88 | $ 53.90 |
| 01/15/05 | 7270 | ORL | 2324 | $ 62.88 | $ 53.90 |
| 01/22/05 | 7343 | ORL | 2324 | $ 62.88 | $ 53.90 |
| 01/29/05 | 7500 | ORL | 2324 | $ 62.88 | $ 53.90 |
| 02/05/05 | 7575 | ORL | 2324 | $ 62.88 | $ 53.90 |
| 02/12/05 | 7604 | ORL | 2324 | $ 62.88 | $ 53.90 |
| 02/19/05 | 7642 | ORL | 2324 | $ 62.88 | $ 53.90 |
| 02/20/05 | 7645 | ORL | 2324 | $ 8.98 | $ 7.70 |
| 02/21/05 | 7940 | ORL | 2324 | $ 8.98 | $ 7.70 |
| 02/26/05 | 7669 | ORL | 2324 | $ 44.92 | $ 38.50 |
| 03/05/05 | 7720 | ORL | 2324 | $ 62.88 | $ 53.90 |
| 04/10/04 | 2686 | ORL | 2325 | $ 33.29 | $ 28.53 |
| 04/17/04 | 2690 | ORL | 2325 | $ 33.29 | $ 28.53 |
| 04/24/04 | 2829 | ORL | 2325 | $ 44.38 | $ 38.04 |
| 05/01/04 | 2862 | ORL | 2325 | $ 44.38 | $ 38.04 |
| 05/08/04 | 2822 | ORL | 2325 | $ 44.38 | $ 38.04 |
| 05/15/04 | 3030 | ORL | 2325 | $ 44.38 | $ 38.04 |
| 05/22/04 | 3073 | ORL | 2325 | $ 44.38 | $ 38.04 |
| 05/29/04 | 3134 | ORL | 2325 | $ 44.38 | $ 38.04 |
| 06/05/04 | 3339 | ORL | 2325 | $ 44.38 | $ 38.04 |
| 06/12/04 | 3448 | ORL | 2325 | $ 44.38 | $ 38.04 |
| 06/19/04 | 3496 | ORL | 2325 | $ 44.38 | $ 38.04 |
| 06/26/04 | 3650 | ORL | 2325 | $ 44.38 | $ 38.04 |
| 07/03/04 | 3822 | ORL | 2325 | $ 44.38 | $ 38.04 |
| 07/10/04 | 4107 | ORL | 2325 | $ 44.38 | $ 38.04 |
| 07/17/04 | 4285 | ORL | 2325 | $ 44.38 | $ 38.04 |
| 01/01/05 | 7071 | ORL | 2325 | $ 44.38 | $ 38.04 |
| 01/08/05 | 7222 | ORL | 2325 | $ 44.38 | $ 38.04 |
| 01/15/05 | 7270 | ORL | 2325 | $ 44.38 | $ 38.04 |
| 01/22/05 | 7343 | ORL | 2325 | $ 44.38 | $ 38.04 |
| 01/29/05 | 7500 | ORL | 2325 | $ 44.38 | $ 38.04 |
| 02/05/05 | 7575 | ORL | 2325 | $ 44.38 | $ 38.04 |
| 02/12/05 | 7604 | ORL | 2325 | $ 44.38 | $ 38.04 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/19/05 | 7642 | ORL | 2325 | $ 44.38 | $ 38.04 |
| 02/20/05 | 7645 | ORL | 2325 | $ 6.34 | $ 5.43 |
| 02/21/05 | 7938 | ORL | 2325 | $ 6.34 | $ 5.43 |
| 02/26/05 | 7669 | ORL | 2325 | $ 31.70 | $ 27.17 |
| 03/05/05 | 7720 | ORL | 2325 | $ 44.38 | $ 38.04 |
| 04/10/04 | 2686 | ORL | 2326 | $ 40.06 | $ 34.34 |
| 04/17/04 | 2690 | ORL | 2326 | $ 40.06 | $ 34.34 |
| 04/24/04 | 2829 | ORL | 2326 | $ 53.41 | $ 45.78 |
| 05/01/04 | 2862 | ORL | 2326 | $ 53.41 | $ 45.78 |
| 05/08/04 | 2822 | ORL | 2326 | $ 53.41 | $ 45.78 |
| 05/15/04 | 3030 | ORL | 2326 | $ 53.41 | $ 45.78 |
| 05/22/04 | 3073 | ORL | 2326 | $ 53.41 | $ 45.78 |
| 05/29/04 | 3134 | ORL | 2326 | $ 53.41 | $ 45.78 |
| 06/05/04 | 3339 | ORL | 2326 | $ 53.41 | $ 45.78 |
| 06/12/04 | 3448 | ORL | 2326 | $ 53.41 | $ 45.78 |
| 06/19/04 | 3496 | ORL | 2326 | $ 53.41 | $ 45.78 |
| 06/26/04 | 3650 | ORL | 2326 | $ 53.41 | $ 45.78 |
| 07/03/04 | 3822 | ORL | 2326 | $ 53.41 | $ 45.78 |
| 07/10/04 | 4107 | ORL | 2326 | $ 53.41 | $ 45.78 |
| 07/17/04 | 4285 | ORL | 2326 | $ 53.41 | $ 45.78 |
| 01/01/05 | 7071 | ORL | 2326 | $ 53.41 | $ 45.78 |
| 01/08/05 | 7222 | ORL | 2326 | $ 53.41 | $ 45.78 |
| 01/15/05 | 7270 | ORL | 2326 | $ 53.41 | $ 45.78 |
| 01/22/05 | 7343 | ORL | 2326 | $ 53.41 | $ 45.78 |
| 01/29/05 | 7500 | ORL | 2326 | $ 53.41 | $ 45.78 |
| 02/05/05 | 7575 | ORL | 2326 | $ 53.41 | $ 45.78 |
| 02/12/05 | 7604 | ORL | 2326 | $ 53.41 | $ 45.78 |
| 02/19/05 | 7642 | ORL | 2326 | $ 53.41 | $ 45.78 |
| 02/20/05 | 7645 | ORL | 2326 | $ 7.63 | $ 6.54 |
| 02/21/05 | 7938 | ORL | 2326 | $ 7.63 | $ 6.54 |
| 02/26/05 | 7669 | ORL | 2326 | $ 38.15 | $ 32.70 |
| 03/05/05 | 7720 | ORL | 2326 | $ 53.41 | $ 45.78 |
| 04/10/04 | 2686 | ORL | 2327 | $ 42.14 | $ 36.12 |
| 04/17/04 | 2690 | ORL | 2327 | $ 42.14 | $ 36.12 |
| 04/24/04 | 2829 | ORL | 2327 | $ 56.19 | $ 48.16 |
| 05/01/04 | 2862 | ORL | 2327 | $ 56.19 | $ 48.16 |
| 05/08/04 | 2822 | ORL | 2327 | $ 56.19 | $ 48.16 |
| 05/15/04 | 3030 | ORL | 2327 | $ 56.19 | $ 48.16 |
| 05/22/04 | 3073 | ORL | 2327 | $ 56.19 | $ 48.16 |
| 05/29/04 | 3134 | ORL | 2327 | $ 56.19 | $ 48.16 |
| 06/05/04 | 3339 | ORL | 2327 | $ 56.19 | $ 48.16 |
| 06/12/04 | 3448 | ORL | 2327 | $ 56.19 | $ 48.16 |
| 06/19/04 | 3496 | ORL | 2327 | $ 56.19 | $ 48.16 |
| 06/26/04 | 3650 | ORL | 2327 | $ 56.19 | $ 48.16 |
| 07/03/04 | 3822 | ORL | 2327 | $ 56.19 | $ 48.16 |
| 07/10/04 | 4107 | ORL | 2327 | $ 56.19 | $ 48.16 |
| 07/17/04 | 4285 | ORL | 2327 | $ 56.19 | $ 48.16 |
| 01/01/05 | 7071 | ORL | 2327 | $ 56.19 | $ 48.16 |

WD 012954

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 01/08/05 | 7222 | ORL | 2327 | $ 56.19 | $ 48.16 |
| 01/15/05 | 7270 | ORL | 2327 | $ 56.19 | $ 48.16 |
| 01/22/05 | 7343 | ORL | 2327 | $ 56.19 | $ 48.16 |
| 01/29/05 | 7500 | ORL | 2327 | $ 56.19 | $ 48.16 |
| 02/05/05 | 7575 | ORL | 2327 | $ 56.19 | $ 48.16 |
| 02/12/05 | 7604 | ORL | 2327 | $ 56.19 | $ 48.16 |
| 02/19/05 | 7642 | ORL | 2327 | $ 56.19 | $ 48.16 |
| 02/20/05 | 7645 | ORL | 2327 | $ 8.03 | $ 6.88 |
| 02/21/05 | 7940 | ORL | 2327 | $ 8.03 | $ 6.88 |
| 02/26/05 | 7669 | ORL | 2327 | $ 40.14 | $ 34.40 |
| 03/05/05 | 7720 | ORL | 2327 | $ 56.19 | $ 48.16 |
| 04/10/04 | 2686 | ORL | 2328 | $ 47.61 | $ 40.80 |
| 04/17/04 | 2690 | ORL | 2328 | $ 47.61 | $ 40.80 |
| 04/24/04 | 2829 | ORL | 2328 | $ 63.47 | $ 54.41 |
| 05/01/04 | 2862 | ORL | 2328 | $ 63.47 | $ 54.41 |
| 05/08/04 | 2822 | ORL | 2328 | $ 56.22 | $ 48.19 |
| 05/15/04 | 3030 | ORL | 2328 | $ 63.47 | $ 54.41 |
| 05/22/04 | 3073 | ORL | 2328 | $ 63.47 | $ 54.41 |
| 05/29/04 | 3134 | ORL | 2328 | $ 63.47 | $ 54.41 |
| 06/05/04 | 3339 | ORL | 2328 | $ 63.47 | $ 54.41 |
| 06/12/04 | 3448 | ORL | 2328 | $ 63.47 | $ 54.41 |
| 06/19/04 | 3496 | ORL | 2328 | $ 63.47 | $ 54.41 |
| 06/26/04 | 3650 | ORL | 2328 | $ 63.47 | $ 54.41 |
| 07/03/04 | 3822 | ORL | 2328 | $ 63.47 | $ 54.41 |
| 07/10/04 | 4107 | ORL | 2328 | $ 63.47 | $ 54.41 |
| 07/17/04 | 4285 | ORL | 2328 | $ 55.52 | $ 47.59 |
| 01/01/05 | 7071 | ORL | 2328 | $ 63.47 | $ 54.41 |
| 01/08/05 | 7222 | ORL | 2328 | $ 63.47 | $ 54.41 |
| 01/15/05 | 7272 | ORL | 2328 | $ 31.50 | $ 27.00 |
| 01/15/05 | 7270 | ORL | 2328 | $ 63.47 | $ 54.41 |
| 01/22/05 | 7343 | ORL | 2328 | $ 63.47 | $ 54.41 |
| 01/29/05 | 7500 | ORL | 2328 | $ 63.47 | $ 54.41 |
| 02/05/05 | 7575 | ORL | 2328 | $ 63.47 | $ 54.41 |
| 02/12/05 | 7604 | ORL | 2328 | $ 63.47 | $ 54.41 |
| 02/19/05 | 7642 | ORL | 2328 | $ 63.47 | $ 54.41 |
| 02/20/05 | 7645 | ORL | 2328 | $ 9.07 | $ 7.77 |
| 02/21/05 | 7938 | ORL | 2328 | $ 9.07 | $ 7.77 |
| 02/26/05 | 7669 | ORL | 2328 | $ 45.34 | $ 38.86 |
| 03/05/05 | 7720 | ORL | 2328 | $ 63.47 | $ 54.41 |
| 04/10/04 | 2686 | ORL | 2329 | $ 39.42 | $ 33.79 |
| 04/17/04 | 2690 | ORL | 2329 | $ 39.42 | $ 33.79 |
| 04/24/04 | 2829 | ORL | 2329 | $ 52.56 | $ 45.05 |
| 05/01/04 | 2862 | ORL | 2329 | $ 52.56 | $ 45.05 |
| 05/08/04 | 2822 | ORL | 2329 | $ 52.56 | $ 45.05 |
| 05/15/04 | 3030 | ORL | 2329 | $ 52.56 | $ 45.05 |
| 05/22/04 | 3073 | ORL | 2329 | $ 52.56 | $ 45.05 |
| 05/29/04 | 3134 | ORL | 2329 | $ 52.56 | $ 45.05 |
| 06/05/04 | 3339 | ORL | 2329 | $ 52.56 | $ 45.05 |
| 06/12/04 | 3448 | ORL | 2329 | $ 52.56 | $ 45.05 |
| 06/19/04 | 3496 | ORL | 2329 | $ 52.56 | $ 45.05 |
| 06/26/04 | 3650 | ORL | 2329 | $ 52.56 | $ 45.05 |
| 07/03/04 | 3822 | ORL | 2329 | $ 52.56 | $ 45.05 |
| 07/10/04 | 4107 | ORL | 2329 | $ 52.56 | $ 45.05 |
| 07/17/04 | 4285 | ORL | 2329 | $ 52.56 | $ 45.05 |
| 01/01/05 | 7071 | ORL | 2329 | $ 52.56 | $ 45.05 |
| 01/08/05 | 7222 | ORL | 2329 | $ 52.56 | $ 45.05 |
| 01/15/05 | 7270 | ORL | 2329 | $ 52.56 | $ 45.05 |
| 01/22/05 | 7343 | ORL | 2329 | $ 52.56 | $ 45.05 |
| 01/29/05 | 7500 | ORL | 2329 | $ 52.56 | $ 45.05 |
| 02/05/05 | 7575 | ORL | 2329 | $ 52.56 | $ 45.05 |
| 02/12/05 | 7604 | ORL | 2329 | $ 52.56 | $ 45.05 |
| 02/19/05 | 7642 | ORL | 2329 | $ 52.56 | $ 45.05 |
| 02/20/05 | 7645 | ORL | 2329 | $ 7.51 | $ 6.44 |
| 02/21/05 | 7938 | ORL | 2329 | $ 7.51 | $ 6.44 |
| 02/26/05 | 7669 | ORL | 2329 | $ 37.54 | $ 32.18 |
| 03/05/05 | 7720 | ORL | 2329 | $ 52.56 | $ 45.05 |
| 04/10/04 | 2686 | ORL | 2330 | $ 39.85 | $ 34.16 |
| 04/17/04 | 2690 | ORL | 2330 | $ 39.85 | $ 34.16 |
| 04/24/04 | 2829 | ORL | 2330 | $ 53.13 | $ 45.54 |
| 05/01/04 | 2862 | ORL | 2330 | $ 53.13 | $ 45.54 |
| 05/08/04 | 2822 | ORL | 2330 | $ 53.13 | $ 45.54 |
| 05/15/04 | 3030 | ORL | 2330 | $ 53.13 | $ 45.54 |
| 05/22/04 | 3073 | ORL | 2330 | $ 53.13 | $ 45.54 |
| 05/29/04 | 3134 | ORL | 2330 | $ 53.13 | $ 45.54 |
| 06/05/04 | 3339 | ORL | 2330 | $ 53.13 | $ 45.54 |
| 06/12/04 | 3448 | ORL | 2330 | $ 53.13 | $ 45.54 |
| 06/19/04 | 3496 | ORL | 2330 | $ 53.13 | $ 45.54 |
| 06/26/04 | 3650 | ORL | 2330 | $ 53.13 | $ 45.54 |
| 07/03/04 | 3822 | ORL | 2330 | $ 53.13 | $ 45.54 |
| 07/10/04 | 4107 | ORL | 2330 | $ 53.13 | $ 45.54 |
| 07/17/04 | 4285 | ORL | 2330 | $ 53.13 | $ 45.54 |
| 01/01/05 | 7071 | ORL | 2330 | $ 53.13 | $ 45.54 |
| 01/08/05 | 7222 | ORL | 2330 | $ 53.13 | $ 45.54 |
| 01/15/05 | 7270 | ORL | 2330 | $ 53.13 | $ 45.54 |
| 01/22/05 | 7343 | ORL | 2330 | $ 53.13 | $ 45.54 |
| 01/29/05 | 7500 | ORL | 2330 | $ 53.13 | $ 45.54 |
| 02/05/05 | 7575 | ORL | 2330 | $ 53.13 | $ 45.54 |
| 02/12/05 | 7604 | ORL | 2330 | $ 53.13 | $ 45.54 |
| 02/19/05 | 7642 | ORL | 2330 | $ 53.13 | $ 45.54 |
| 02/20/05 | 7645 | ORL | 2330 | $ 7.59 | $ 6.51 |
| 02/21/05 | 7938 | ORL | 2330 | $ 7.59 | $ 6.51 |
| 02/26/05 | 7669 | ORL | 2330 | $ 37.95 | $ 32.53 |
| 03/05/05 | 7720 | ORL | 2330 | $ 53.13 | $ 45.54 |
| 04/10/04 | 2686 | ORL | 2333 | $ 42.08 | $ 36.07 |
| 04/17/04 | 2690 | ORL | 2333 | $ 42.08 | $ 36.07 |
| 04/24/04 | 2829 | ORL | 2333 | $ 56.11 | $ 48.09 |

WD 012955

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 05/01/04 | 2862 | ORL | 2333 | $ 56.11 | $ 48.09 |
| 05/08/04 | 2822 | ORL | 2333 | $ 56.11 | $ 48.09 |
| 05/15/04 | 3030 | ORL | 2333 | $ 56.11 | $ 48.09 |
| 05/22/04 | 3073 | ORL | 2333 | $ 56.11 | $ 48.09 |
| 05/29/04 | 3134 | ORL | 2333 | $ 56.11 | $ 48.09 |
| 06/05/04 | 3339 | ORL | 2333 | $ 56.11 | $ 48.09 |
| 06/12/04 | 3448 | ORL | 2333 | $ 56.11 | $ 48.09 |
| 06/19/04 | 3496 | ORL | 2333 | $ 56.11 | $ 48.09 |
| 06/26/04 | 3650 | ORL | 2333 | $ 56.11 | $ 48.09 |
| 07/03/04 | 3822 | ORL | 2333 | $ 56.11 | $ 48.09 |
| 07/10/04 | 4107 | ORL | 2333 | $ 56.11 | $ 48.09 |
| 07/17/04 | 4285 | ORL | 2333 | $ 56.11 | $ 48.09 |
| 01/01/05 | 7071 | ORL | 2333 | $ 56.11 | $ 48.09 |
| 01/08/05 | 7222 | ORL | 2333 | $ 56.11 | $ 48.09 |
| 01/15/05 | 7270 | ORL | 2333 | $ 56.11 | $ 48.09 |
| 01/22/05 | 7343 | ORL | 2333 | $ 56.11 | $ 48.09 |
| 01/29/05 | 7500 | ORL | 2333 | $ 56.11 | $ 48.09 |
| 02/05/05 | 7575 | ORL | 2333 | $ 56.11 | $ 48.09 |
| 02/12/05 | 7604 | ORL | 2333 | $ 56.11 | $ 48.09 |
| 02/19/05 | 7642 | ORL | 2333 | $ 56.11 | $ 48.09 |
| 02/20/05 | 7645 | ORL | 2333 | $ 8.02 | $ 6.87 |
| 02/21/05 | 7940 | ORL | 2333 | $ 8.02 | $ 6.87 |
| 02/26/05 | 7669 | ORL | 2333 | $ 40.08 | $ 34.35 |
| 03/05/05 | 7720 | ORL | 2333 | $ 56.11 | $ 48.09 |
| 04/10/04 | 2686 | ORL | 2334 | $ 40.26 | $ 40.26 |
| 04/17/04 | 2690 | ORL | 2334 | $ 40.26 | $ 40.26 |
| 04/24/04 | 2829 | ORL | 2334 | $ 53.68 | $ 53.68 |
| 05/01/04 | 2862 | ORL | 2334 | $ 53.68 | $ 53.68 |
| 05/08/04 | 2822 | ORL | 2334 | $ 53.68 | $ 53.68 |
| 05/15/04 | 3030 | ORL | 2334 | $ 53.68 | $ 53.68 |
| 05/22/04 | 3073 | ORL | 2334 | $ 53.68 | $ 53.68 |
| 05/29/04 | 3134 | ORL | 2334 | $ 53.68 | $ 53.68 |
| 06/05/04 | 3339 | ORL | 2334 | $ 53.68 | $ 53.68 |
| 06/12/04 | 3448 | ORL | 2334 | $ 53.68 | $ 53.68 |
| 06/19/04 | 3496 | ORL | 2334 | $ 53.68 | $ 53.68 |
| 06/26/04 | 3650 | ORL | 2334 | $ 53.68 | $ 53.68 |
| 07/03/04 | 3822 | ORL | 2334 | $ 53.68 | $ 53.68 |
| 07/10/04 | 4107 | ORL | 2334 | $ 53.68 | $ 53.68 |
| 07/17/04 | 4285 | ORL | 2334 | $ 53.68 | $ 53.68 |
| 01/01/05 | 7071 | ORL | 2334 | $ 53.68 | $ 53.68 |
| 01/08/05 | 7222 | ORL | 2334 | $ 53.68 | $ 53.68 |
| 01/15/05 | 7270 | ORL | 2334 | $ 53.68 | $ 53.68 |
| 01/22/05 | 7343 | ORL | 2334 | $ 53.68 | $ 53.68 |
| 01/29/05 | 7500 | ORL | 2334 | $ 53.68 | $ 53.68 |
| 02/05/05 | 7575 | ORL | 2334 | $ 53.68 | $ 53.68 |
| 02/12/05 | 7604 | ORL | 2334 | $ 53.68 | $ 53.68 |
| 02/19/05 | 7642 | ORL | 2334 | $ 53.68 | $ 53.68 |
| 02/20/05 | 7645 | ORL | 2334 | $ 7.67 | $ 7.67 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/21/05 | 7938 | ORL | 2334 | $ 7.67 | $ 7.67 |
| 02/26/05 | 7669 | ORL | 2334 | $ 38.35 | $ 38.35 |
| 03/05/05 | 7720 | ORL | 2334 | $ 53.68 | $ 53.68 |
| 04/17/04 | 2689 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 04/24/04 | 2830 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 05/01/04 | 2861 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 05/08/04 | 2821 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 05/15/04 | 3029 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 05/22/04 | 3072 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 05/29/04 | 3133 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 06/05/04 | 3338 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 06/12/04 | 3447 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 06/19/04 | 3495 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 06/26/04 | 3649 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 07/03/04 | 3821 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 07/10/04 | 4106 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 07/17/04 | 4284 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 07/24/04 | 4392 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 07/31/04 | 4403 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 08/07/04 | 4470 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 08/14/04 | 4526 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 08/21/04 | 4669 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 08/28/04 | 4991 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 09/04/04 | 5055 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 09/11/04 | 5126 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 09/18/04 | 5184 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 09/25/04 | 5235 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 10/02/04 | 5319 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 10/09/04 | 5376 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 10/16/04 | 5416 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 10/23/04 | 5693 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 10/30/04 | 5922 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 11/06/04 | 6312 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 11/13/04 | 6485 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 11/20/04 | 6530 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 11/27/04 | 6622 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 12/04/04 | 6790 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 12/11/04 | 6838 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 12/18/04 | 6881 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 12/25/04 | 7000 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 01/01/05 | 7071 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 01/08/05 | 7222 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 01/15/05 | 7270 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 01/22/05 | 7343 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 01/29/05 | 7500 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 02/05/05 | 7575 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 02/12/05 | 7604 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 02/19/05 | 7642 | JAX | 2335 | $ 52.64 | $ 52.64 |

WD 012956

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/20/05 | 7645 | Central | 2335 | $ 7.52 | $ 7.52 |
| 02/21/05 | 7940 | Central | 2335 | $ 7.52 | $ 7.52 |
| 02/26/05 | 7669 | Central | 2335 | $ 37.60 | $ 37.60 |
| 03/05/05 | 7720 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 04/17/04 | 2689 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 04/24/04 | 2830 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 05/01/04 | 2861 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 05/08/04 | 2821 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 05/15/04 | 3029 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 05/22/04 | 3072 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 05/29/04 | 3133 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 06/05/04 | 3338 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 06/12/04 | 3447 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 06/19/04 | 3495 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 06/26/04 | 3649 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 07/03/04 | 3821 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 07/10/04 | 4106 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 07/17/04 | 4284 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 07/24/04 | 4392 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 07/31/04 | 4403 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 08/07/04 | 4470 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 08/14/04 | 4526 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 08/21/04 | 4669 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 08/28/04 | 4991 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 09/04/04 | 5055 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 09/11/04 | 5126 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 09/18/04 | 5184 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 09/25/04 | 5235 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 10/02/04 | 5319 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 10/09/04 | 5376 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 10/16/04 | 5416 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 10/23/04 | 5693 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 10/30/04 | 5922 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 11/06/04 | 6312 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 11/13/04 | 6485 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 11/20/04 | 6530 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 11/27/04 | 6622 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 12/04/04 | 6790 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 12/11/04 | 6838 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 12/18/04 | 6881 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 12/25/04 | 7000 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 01/01/05 | 7071 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 01/08/05 | 7222 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 01/15/05 | 7270 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 01/22/05 | 7343 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 01/29/05 | 7500 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 02/05/05 | 7575 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 02/12/05 | 7604 | JAX | 2336 | $ 54.03 | $ 54.03 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/19/05 | 7642 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 02/20/05 | 7645 | Central | 2336 | $ 7.72 | $ 7.72 |
| 02/21/05 | 7940 | Central | 2336 | $ 7.72 | $ 7.72 |
| 02/26/05 | 7669 | Central | 2336 | $ 38.60 | $ 38.60 |
| 03/05/05 | 7720 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 04/17/04 | 2689 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 04/24/04 | 2830 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 05/01/04 | 2861 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 05/08/04 | 2821 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 05/15/04 | 3029 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 05/22/04 | 3072 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 05/29/04 | 3133 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 06/05/04 | 3338 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 06/12/04 | 3447 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 06/19/04 | 3495 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 06/26/04 | 3649 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 07/03/04 | 3821 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 07/10/04 | 4106 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 07/17/04 | 4284 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 07/24/04 | 4392 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 07/31/04 | 4403 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 08/07/04 | 4470 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 08/14/04 | 4526 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 08/21/04 | 4669 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 08/28/04 | 4991 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 09/04/04 | 5055 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 09/11/04 | 5126 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 09/18/04 | 5184 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 09/25/04 | 5235 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 10/02/04 | 5319 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 10/09/04 | 5376 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 10/16/04 | 5416 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 10/23/04 | 5693 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 10/30/04 | 5922 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 11/06/04 | 6312 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 11/13/04 | 6485 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 11/20/04 | 6530 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 11/27/04 | 6622 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 12/04/04 | 6790 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 12/11/04 | 6838 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 12/18/04 | 6881 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 12/25/04 | 7000 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 01/01/05 | 7071 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 01/08/05 | 7222 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 01/15/05 | 7270 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 01/22/05 | 7343 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 01/22/05 | 7344 | JAX | 2337 | $ 240.00 | $ 240.00 |
| 01/29/05 | 7500 | JAX | 2337 | $ 52.27 | $ 52.27 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/05/05 | 7575 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 02/12/05 | 7604 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 02/19/05 | 7642 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 02/20/05 | 7645 | Central | 2337 | $ 7.47 | $ 7.47 |
| 02/21/05 | 7938 | Central | 2337 | $ 7.47 | $ 7.47 |
| 02/26/05 | 7669 | Central | 2337 | $ 37.33 | $ 37.33 |
| 03/05/05 | 7720 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 04/17/04 | 2689 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 04/24/04 | 2830 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 05/01/04 | 2861 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 05/08/04 | 2821 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 05/15/04 | 3029 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 05/22/04 | 3072 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 05/29/04 | 3133 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 06/05/04 | 3338 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 06/12/04 | 3447 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 06/19/04 | 3495 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 06/26/04 | 3649 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 07/03/04 | 3821 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 07/10/04 | 4106 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 07/17/04 | 4284 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 07/24/04 | 4392 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 07/31/04 | 4403 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 08/07/04 | 4470 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 08/14/04 | 4526 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 08/21/04 | 4669 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 08/28/04 | 4991 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 09/04/04 | 5055 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 09/11/04 | 5126 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 09/18/04 | 5184 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 09/25/04 | 5235 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 10/02/04 | 5319 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 10/09/04 | 5376 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 10/16/04 | 5416 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 10/23/04 | 5693 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 10/30/04 | 5922 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 11/06/04 | 6312 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 11/13/04 | 6485 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 11/20/04 | 6530 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 11/20/04 | 6535 | JAX | 2341 | $ 271.81 | $ 252.40 |
| 11/27/04 | 6622 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 12/04/04 | 6790 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 12/11/04 | 6838 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 12/18/04 | 6881 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 12/25/04 | 7000 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 01/01/05 | 7071 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 01/08/05 | 7222 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 01/15/05 | 7270 | JAX | 2341 | $ 54.13 | $ 50.26 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 01/22/05 | 7343 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 01/29/05 | 7500 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 02/05/05 | 7575 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 02/12/05 | 7604 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 02/19/05 | 7642 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 02/20/05 | 7645 | Central | 2341 | $ 7.73 | $ 7.18 |
| 02/21/05 | 7940 | Central | 2341 | $ 7.73 | $ 7.18 |
| 02/26/05 | 7669 | Central | 2341 | $ 38.66 | $ 35.90 |
| 03/05/05 | 7720 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 04/17/04 | 2689 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 04/24/04 | 2830 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 05/01/04 | 2861 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 05/08/04 | 2821 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 05/15/04 | 3029 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 05/22/04 | 3072 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 05/29/04 | 3133 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 06/05/04 | 3338 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 06/12/04 | 3447 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 06/19/04 | 3495 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 06/26/04 | 3649 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 07/03/04 | 3821 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 07/10/04 | 4106 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 07/17/04 | 4284 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 07/24/04 | 4392 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 07/31/04 | 4403 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 08/07/04 | 4470 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 08/14/04 | 4526 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 08/21/04 | 4669 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 08/28/04 | 4991 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 09/04/04 | 5055 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 09/11/04 | 5126 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 09/18/04 | 5184 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 09/25/04 | 5235 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 10/02/04 | 5319 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 10/02/04 | 5322 | JAX | 2342 | $ 253.33 | $ 235.24 |
| 10/09/04 | 5376 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 10/16/04 | 5416 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 10/23/04 | 5693 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 10/30/04 | 5922 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 11/06/04 | 6312 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 11/13/04 | 6485 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 11/20/04 | 6530 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 11/27/04 | 6622 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 12/04/04 | 6790 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 12/11/04 | 6838 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 12/18/04 | 6881 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 12/25/04 | 7000 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 01/01/05 | 7071 | JAX | 2342 | $ 51.70 | $ 48.01 |

WD 012958

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 01/08/05 | 7222 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 01/15/05 | 7270 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 01/22/05 | 7343 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 01/29/05 | 7500 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 02/05/05 | 7575 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 02/12/05 | 7604 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 02/19/05 | 7642 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 02/20/05 | 7645 | Central | 2342 | $ 7.39 | $ 6.86 |
| 02/21/05 | 7940 | Central | 2342 | $ 7.39 | $ 6.86 |
| 02/26/05 | 7669 | Central | 2342 | $ 36.93 | $ 34.29 |
| 03/05/05 | 7720 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 04/17/04 | 2689 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 04/24/04 | 2830 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 05/01/04 | 2861 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 05/08/04 | 2821 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 05/15/04 | 3029 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 05/22/04 | 3072 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 05/29/04 | 3133 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 06/05/04 | 3338 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 06/12/04 | 3447 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 06/19/04 | 3495 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 06/26/04 | 3649 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 07/03/04 | 3821 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 07/10/04 | 4106 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 07/17/04 | 4284 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 07/24/04 | 4392 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 07/31/04 | 4403 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 08/07/04 | 4470 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 08/14/04 | 4526 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 08/21/04 | 4669 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 08/28/04 | 4991 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 09/04/04 | 5055 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 09/11/04 | 5126 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 09/18/04 | 5184 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 09/25/04 | 5235 | JAX | 2343 | $ 48.47 | $ 45.01 |
| 10/02/04 | 5319 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 10/09/04 | 5376 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 10/16/04 | 5416 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 10/16/04 | 5420 | JAX | 2343 | $ 280.00 | $ 260.00 |
| 10/23/04 | 5693 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 10/30/04 | 5922 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 11/06/04 | 6312 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 11/13/04 | 6485 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 11/20/04 | 6530 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 11/27/04 | 6622 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 12/04/04 | 6790 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 12/11/04 | 6838 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 12/18/04 | 6881 | JAX | 2343 | $ 53.13 | $ 49.34 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 12/25/04 | 7000 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 01/01/05 | 7071 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 01/08/05 | 7222 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 01/15/05 | 7270 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 01/22/05 | 7343 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 01/29/05 | 7500 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 02/05/05 | 7575 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 02/12/05 | 7604 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 02/19/05 | 7642 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 02/20/05 | 7645 | Central | 2343 | $ 7.59 | $ 7.05 |
| 02/21/05 | 7938 | Central | 2343 | $ 7.59 | $ 7.05 |
| 02/26/05 | 7669 | Central | 2343 | $ 37.95 | $ 35.24 |
| 03/05/05 | 7720 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 04/17/04 | 2689 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 04/24/04 | 2830 | JAX | 2344 | $ 29.14 | $ 27.06 |
| 05/01/04 | 2861 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 05/08/04 | 2821 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 05/15/04 | 3029 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 05/22/04 | 3072 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 05/29/04 | 3133 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 06/05/04 | 3338 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 06/12/04 | 3447 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 06/19/04 | 3495 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 06/26/04 | 3649 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 07/03/04 | 3821 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 07/10/04 | 4106 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 07/17/04 | 4284 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 07/24/04 | 4392 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 07/31/04 | 4403 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 08/07/04 | 4470 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 08/14/04 | 4526 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 08/14/04 | 4526 | JAX | 2344 | $ 148.75 | $ 138.13 |
| 08/21/04 | 4669 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 08/28/04 | 4991 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 09/04/04 | 5055 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 09/11/04 | 5126 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 09/18/04 | 5184 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 09/25/04 | 5235 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 10/02/04 | 5319 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 10/09/04 | 5376 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 10/16/04 | 5416 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 10/23/04 | 5693 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 10/30/04 | 5922 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 11/06/04 | 6312 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 11/13/04 | 6485 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 11/20/04 | 6530 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 11/27/04 | 6622 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 12/04/04 | 6790 | JAX | 2344 | $ 44.35 | $ 41.18 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 12/11/04 | 6838 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 12/18/04 | 6881 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 12/25/04 | 7000 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 01/01/05 | 7071 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 01/08/05 | 7222 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 01/15/05 | 7270 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 01/22/05 | 7343 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 01/29/05 | 7500 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 02/05/05 | 7575 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 02/12/05 | 7604 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 02/19/05 | 7642 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 02/20/05 | 7645 | Central | 2344 | $ 6.34 | $ 5.88 |
| 02/21/05 | 7940 | Central | 2344 | $ 6.34 | $ 5.88 |
| 02/26/05 | 7669 | Central | 2344 | $ 31.68 | $ 29.41 |
| 03/05/05 | 7720 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 04/17/04 | 2689 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 04/24/04 | 2830 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 05/01/04 | 2861 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 05/08/04 | 2821 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 05/15/04 | 3029 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 05/22/04 | 3072 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 05/29/04 | 3133 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 06/05/04 | 3338 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 06/12/04 | 3447 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 06/19/04 | 3495 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 06/26/04 | 3649 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 07/03/04 | 3821 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 07/10/04 | 4106 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 07/17/04 | 4284 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 07/24/04 | 4392 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 07/31/04 | 4403 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 08/07/04 | 4470 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 08/14/04 | 4526 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 08/21/04 | 4669 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 08/28/04 | 4991 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 09/04/04 | 5055 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 09/11/04 | 5126 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 09/18/04 | 5184 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 09/25/04 | 5235 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 10/02/04 | 5319 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 10/09/04 | 5376 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 10/16/04 | 5416 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 10/23/04 | 5693 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 10/30/04 | 5922 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 11/06/04 | 6312 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 11/13/04 | 6485 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 11/20/04 | 6530 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 11/27/04 | 6622 | JAX | 2347 | $ 53.46 | $ 53.46 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 12/04/04 | 6790 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 12/11/04 | 6838 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 12/18/04 | 6881 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 12/25/04 | 7000 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 01/01/05 | 7071 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 01/08/05 | 7222 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 01/15/05 | 7270 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 01/22/05 | 7343 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 01/29/05 | 7500 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 02/05/05 | 7575 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 02/12/05 | 7604 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 02/19/05 | 7642 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 02/20/05 | 7645 | Central | 2347 | $ 7.64 | $ 7.64 |
| 02/21/05 | 7938 | Central | 2347 | $ 7.64 | $ 7.64 |
| 02/26/05 | 7669 | Central | 2347 | $ 38.19 | $ 38.19 |
| 03/05/05 | 7720 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 04/10/04 | 2686 | ORL | 2348 | $ 39.85 | $ 37.00 |
| 04/17/04 | 2690 | ORL | 2348 | $ 39.85 | $ 37.00 |
| 04/24/04 | 2829 | ORL | 2348 | $ 53.13 | $ 49.34 |
| 05/01/04 | 2862 | ORL | 2348 | $ 53.13 | $ 49.34 |
| 05/08/04 | 2822 | ORL | 2348 | $ 53.13 | $ 49.34 |
| 05/15/04 | 3030 | ORL | 2348 | $ 53.13 | $ 49.34 |
| 05/22/04 | 3073 | ORL | 2348 | $ 53.13 | $ 49.34 |
| 05/29/04 | 3134 | ORL | 2348 | $ 53.13 | $ 49.34 |
| 06/05/04 | 3339 | ORL | 2348 | $ 53.13 | $ 49.34 |
| 06/12/04 | 3448 | ORL | 2348 | $ 53.13 | $ 49.34 |
| 06/19/04 | 3496 | ORL | 2348 | $ 53.13 | $ 49.34 |
| 06/26/04 | 3650 | ORL | 2348 | $ 53.13 | $ 49.34 |
| 07/03/04 | 3822 | ORL | 2348 | $ 53.13 | $ 49.34 |
| 07/10/04 | 4107 | ORL | 2348 | $ 53.13 | $ 49.34 |
| 07/17/04 | 4285 | ORL | 2348 | $ 53.13 | $ 49.34 |
| 01/01/05 | 7070 | ORL | 2348 | $ 53.13 | $ 49.34 |
| 01/08/05 | 7221 | ORL | 2348 | $ 53.13 | $ 49.34 |
| 01/15/05 | 7269 | ORL | 2348 | $ 53.13 | $ 49.34 |
| 01/22/05 | 7342 | ORL | 2348 | $ 53.13 | $ 49.34 |
| 01/29/05 | 7499 | ORL | 2348 | $ 53.13 | $ 49.34 |
| 02/05/05 | 7574 | ORL | 2348 | $ 53.13 | $ 49.34 |
| 02/12/05 | 7603 | ORL | 2348 | $ 53.13 | $ 49.34 |
| 02/19/05 | 7641 | ORL | 2348 | $ 53.13 | $ 49.34 |
| 02/19/05 | 7643 | ORL | 2348 | $ 95.20 | $ 88.40 |
| 02/20/05 | 7644 | ORL | 2348 | $ 7.59 | $ 7.05 |
| 02/21/05 | 7939 | ORL | 2348 | $ 7.59 | $ 7.05 |
| 02/26/05 | 7668 | ORL | 2348 | $ 37.95 | $ 35.24 |
| 03/05/05 | 7719 | ORL | 2348 | $ 53.13 | $ 49.34 |
| 04/10/04 | 2686 | ORL | 2349 | $ 46.48 | $ 43.16 |
| 04/17/04 | 2690 | ORL | 2349 | $ 46.48 | $ 43.16 |
| 04/24/04 | 2829 | ORL | 2349 | $ 61.98 | $ 57.55 |
| 05/01/04 | 2862 | ORL | 2349 | $ 61.98 | $ 57.55 |

WD 012960

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 05/08/04 | 2822 | ORL | 2349 | $ 61.98 | $ 57.55 |
| 05/15/04 | 3030 | ORL | 2349 | $ 61.98 | $ 57.55 |
| 05/22/04 | 3073 | ORL | 2349 | $ 61.98 | $ 57.55 |
| 05/29/04 | 3134 | ORL | 2349 | $ 61.98 | $ 57.55 |
| 06/05/04 | 3339 | ORL | 2349 | $ 61.98 | $ 57.55 |
| 06/12/04 | 3448 | ORL | 2349 | $ 61.98 | $ 57.55 |
| 06/19/04 | 3496 | ORL | 2349 | $ 61.98 | $ 57.55 |
| 06/26/04 | 3650 | ORL | 2349 | $ 61.98 | $ 57.55 |
| 07/03/04 | 3822 | ORL | 2349 | $ 61.98 | $ 57.55 |
| 07/10/04 | 4107 | ORL | 2349 | $ 61.98 | $ 57.55 |
| 07/17/04 | 4285 | ORL | 2349 | $ 61.98 | $ 57.55 |
| 01/01/05 | 7070 | ORL | 2349 | $ 61.98 | $ 57.55 |
| 01/08/05 | 7221 | ORL | 2349 | $ 61.98 | $ 57.55 |
| 01/15/05 | 7271 | ORL | 2349 | $ 45.50 | $ 42.25 |
| 01/15/05 | 7269 | ORL | 2349 | $ 61.98 | $ 57.55 |
| 01/22/05 | 7345 | ORL | 2349 | $ (45.50) | $ (42.25) |
| 01/22/05 | 7342 | ORL | 2349 | $ 61.98 | $ 57.55 |
| 01/29/05 | 7499 | ORL | 2349 | $ 61.98 | $ 57.55 |
| 02/05/05 | 7574 | ORL | 2349 | $ 61.98 | $ 57.55 |
| 02/12/05 | 7603 | ORL | 2349 | $ 61.98 | $ 57.55 |
| 02/19/05 | 7641 | ORL | 2349 | $ 61.98 | $ 57.55 |
| 02/20/05 | 7644 | ORL | 2349 | $ 8.85 | $ 8.22 |
| 02/21/05 | 7939 | ORL | 2349 | $ 8.85 | $ 8.22 |
| 02/26/05 | 7668 | ORL | 2349 | $ 44.27 | $ 41.11 |
| 03/05/05 | 7719 | ORL | 2349 | $ 61.98 | $ 57.55 |
| 04/10/04 | 2686 | ORL | 2354 | $ 41.05 | $ 41.05 |
| 04/17/04 | 2690 | ORL | 2354 | $ 41.05 | $ 41.05 |
| 04/24/04 | 2829 | ORL | 2354 | $ 54.73 | $ 54.73 |
| 05/01/04 | 2862 | ORL | 2354 | $ 54.73 | $ 54.73 |
| 05/08/04 | 2822 | ORL | 2354 | $ 54.73 | $ 54.73 |
| 05/15/04 | 3030 | ORL | 2354 | $ 54.73 | $ 54.73 |
| 05/22/04 | 3073 | ORL | 2354 | $ 54.73 | $ 54.73 |
| 05/29/04 | 3134 | ORL | 2354 | $ 54.73 | $ 54.73 |
| 06/05/04 | 3339 | ORL | 2354 | $ 54.73 | $ 54.73 |
| 06/12/04 | 3448 | ORL | 2354 | $ 54.73 | $ 54.73 |
| 06/19/04 | 3496 | ORL | 2354 | $ 54.73 | $ 54.73 |
| 06/26/04 | 3650 | ORL | 2354 | $ 54.73 | $ 54.73 |
| 07/03/04 | 3822 | ORL | 2354 | $ 54.73 | $ 54.73 |
| 07/10/04 | 4107 | ORL | 2354 | $ 54.73 | $ 54.73 |
| 07/17/04 | 4285 | ORL | 2354 | $ 54.73 | $ 54.73 |
| 01/01/05 | 7070 | ORL | 2354 | $ 54.73 | $ 54.73 |
| 01/08/05 | 7221 | ORL | 2354 | $ 54.73 | $ 54.73 |
| 01/15/05 | 7269 | ORL | 2354 | $ 54.73 | $ 54.73 |
| 01/22/05 | 7342 | ORL | 2354 | $ 54.73 | $ 54.73 |
| 01/29/05 | 7499 | ORL | 2354 | $ 54.73 | $ 54.73 |
| 02/05/05 | 7574 | ORL | 2354 | $ 54.73 | $ 54.73 |
| 02/12/05 | 7603 | ORL | 2354 | $ 54.73 | $ 54.73 |
| 02/19/05 | 7641 | ORL | 2354 | $ 54.73 | $ 54.73 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/20/05 | 7644 | ORL | 2354 | $ 7.82 | $ 7.82 |
| 02/21/05 | 7937 | ORL | 2354 | $ 7.82 | $ 7.82 |
| 02/26/05 | 7668 | ORL | 2354 | $ 39.10 | $ 39.10 |
| 03/05/05 | 7719 | ORL | 2354 | $ 54.73 | $ 54.73 |
| 04/10/04 | 2686 | ORL | 2355 | $ 39.85 | $ 37.00 |
| 04/17/04 | 2690 | ORL | 2355 | $ 39.85 | $ 37.00 |
| 04/24/04 | 2829 | ORL | 2355 | $ 53.13 | $ 49.34 |
| 05/01/04 | 2862 | ORL | 2355 | $ 53.13 | $ 49.34 |
| 05/08/04 | 2822 | ORL | 2355 | $ 53.13 | $ 49.34 |
| 05/15/04 | 3030 | ORL | 2355 | $ 53.13 | $ 49.34 |
| 05/22/04 | 3073 | ORL | 2355 | $ 53.13 | $ 49.34 |
| 05/29/04 | 3134 | ORL | 2355 | $ 53.13 | $ 49.34 |
| 06/05/04 | 3339 | ORL | 2355 | $ 53.13 | $ 49.34 |
| 06/12/04 | 3448 | ORL | 2355 | $ 53.13 | $ 49.34 |
| 06/19/04 | 3496 | ORL | 2355 | $ 53.13 | $ 49.34 |
| 06/26/04 | 3650 | ORL | 2355 | $ 53.13 | $ 49.34 |
| 07/03/04 | 3822 | ORL | 2355 | $ 53.13 | $ 49.34 |
| 07/10/04 | 4107 | ORL | 2355 | $ 53.13 | $ 49.34 |
| 07/17/04 | 4285 | ORL | 2355 | $ 53.13 | $ 49.34 |
| 01/01/05 | 7070 | ORL | 2355 | $ 53.13 | $ 49.34 |
| 01/08/05 | 7221 | ORL | 2355 | $ 53.13 | $ 49.34 |
| 01/15/05 | 7269 | ORL | 2355 | $ 53.13 | $ 49.34 |
| 01/22/05 | 7342 | ORL | 2355 | $ 53.13 | $ 49.34 |
| 01/29/05 | 7499 | ORL | 2355 | $ 53.13 | $ 49.34 |
| 02/05/05 | 7574 | ORL | 2355 | $ 53.13 | $ 49.34 |
| 02/12/05 | 7603 | ORL | 2355 | $ 53.13 | $ 49.34 |
| 02/19/05 | 7641 | ORL | 2355 | $ 53.13 | $ 49.34 |
| 02/20/05 | 7644 | ORL | 2355 | $ 7.59 | $ 7.05 |
| 02/21/05 | 7939 | ORL | 2355 | $ 7.59 | $ 7.05 |
| 02/26/05 | 7668 | ORL | 2355 | $ 37.95 | $ 35.24 |
| 03/05/05 | 7719 | ORL | 2355 | $ 53.13 | $ 49.34 |
| 04/10/04 | 2686 | ORL | 2357 | $ 47.12 | $ 47.12 |
| 04/17/04 | 2690 | ORL | 2357 | $ 47.12 | $ 47.12 |
| 04/24/04 | 2829 | ORL | 2357 | $ 62.82 | $ 62.82 |
| 05/01/04 | 2862 | ORL | 2357 | $ 62.82 | $ 62.82 |
| 05/08/04 | 2822 | ORL | 2357 | $ 62.82 | $ 62.82 |
| 05/15/04 | 3030 | ORL | 2357 | $ 62.82 | $ 62.82 |
| 05/22/04 | 3073 | ORL | 2357 | $ 62.82 | $ 62.82 |
| 05/29/04 | 3134 | ORL | 2357 | $ 62.82 | $ 62.82 |
| 06/05/04 | 3339 | ORL | 2357 | $ 62.82 | $ 62.82 |
| 06/12/04 | 3448 | ORL | 2357 | $ 62.82 | $ 62.82 |
| 06/19/04 | 3496 | ORL | 2357 | $ 62.82 | $ 62.82 |
| 06/26/04 | 3650 | ORL | 2357 | $ 62.82 | $ 62.82 |
| 07/03/04 | 3822 | ORL | 2357 | $ 62.82 | $ 62.82 |
| 07/10/04 | 4107 | ORL | 2357 | $ 62.82 | $ 62.82 |
| 07/17/04 | 4285 | ORL | 2357 | $ 62.82 | $ 62.82 |
| 01/01/05 | 7070 | ORL | 2357 | $ 62.82 | $ 62.82 |
| 01/08/05 | 7221 | ORL | 2357 | $ 62.82 | $ 62.82 |

WD 012961

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 01/15/05 | 7269 | ORL | 2357 | $ 62.82 | $ 62.82 |
| 01/22/05 | 7342 | ORL | 2357 | $ 62.82 | $ 62.82 |
| 01/29/05 | 7499 | ORL | 2357 | $ 62.82 | $ 62.82 |
| 02/05/05 | 7574 | ORL | 2357 | $ 62.82 | $ 62.82 |
| 02/12/05 | 7603 | ORL | 2357 | $ 62.82 | $ 62.82 |
| 02/19/05 | 7641 | ORL | 2357 | $ 62.82 | $ 62.82 |
| 02/19/05 | 7643 | ORL | 2357 | $ 373.16 | $ 373.16 |
| 02/20/05 | 7644 | ORL | 2357 | $ 8.97 | $ 8.97 |
| 02/21/05 | 7939 | ORL | 2357 | $ 8.97 | $ 8.97 |
| 02/26/05 | 7668 | ORL | 2357 | $ 44.87 | $ 44.87 |
| 03/05/05 | 7719 | ORL | 2357 | $ 62.82 | $ 62.82 |
| 04/10/04 | 2686 | ORL | 2358 | $ 38.67 | $ 35.91 |
| 04/17/04 | 2690 | ORL | 2358 | $ 38.67 | $ 35.91 |
| 04/24/04 | 2829 | ORL | 2358 | $ 51.56 | $ 47.88 |
| 05/01/04 | 2862 | ORL | 2358 | $ 51.56 | $ 47.88 |
| 05/08/04 | 2822 | ORL | 2358 | $ 51.56 | $ 47.88 |
| 05/15/04 | 3030 | ORL | 2358 | $ 51.56 | $ 47.88 |
| 05/22/04 | 3073 | ORL | 2358 | $ 51.56 | $ 47.88 |
| 05/29/04 | 3134 | ORL | 2358 | $ 51.56 | $ 47.88 |
| 06/05/04 | 3339 | ORL | 2358 | $ 51.56 | $ 47.88 |
| 06/12/04 | 3448 | ORL | 2358 | $ 51.56 | $ 47.88 |
| 06/19/04 | 3496 | ORL | 2358 | $ 51.56 | $ 47.88 |
| 06/26/04 | 3650 | ORL | 2358 | $ 51.56 | $ 47.88 |
| 07/03/04 | 3822 | ORL | 2358 | $ 51.56 | $ 47.88 |
| 07/10/04 | 4107 | ORL | 2358 | $ 51.56 | $ 47.88 |
| 07/17/04 | 4285 | ORL | 2358 | $ 51.56 | $ 47.88 |
| 01/01/05 | 7070 | ORL | 2358 | $ 51.56 | $ 47.88 |
| 01/08/05 | 7221 | ORL | 2358 | $ 51.56 | $ 47.88 |
| 01/15/05 | 7269 | ORL | 2358 | $ 51.56 | $ 47.88 |
| 01/22/05 | 7342 | ORL | 2358 | $ 51.56 | $ 47.88 |
| 01/29/05 | 7499 | ORL | 2358 | $ 51.56 | $ 47.88 |
| 02/05/05 | 7574 | ORL | 2358 | $ 51.56 | $ 47.88 |
| 02/12/05 | 7603 | ORL | 2358 | $ 51.56 | $ 47.88 |
| 02/19/05 | 7641 | ORL | 2358 | $ 51.56 | $ 47.88 |
| 02/20/05 | 7644 | ORL | 2358 | $ 7.37 | $ 6.84 |
| 02/21/05 | 7937 | ORL | 2358 | $ 7.37 | $ 6.84 |
| 02/26/05 | 7668 | ORL | 2358 | $ 36.83 | $ 34.20 |
| 03/05/05 | 7719 | ORL | 2358 | $ 51.56 | $ 47.88 |
| 04/10/04 | 2686 | ORL | 2361 | $ 40.46 | $ 37.57 |
| 04/17/04 | 2690 | ORL | 2361 | $ 40.46 | $ 37.57 |
| 04/24/04 | 2829 | ORL | 2361 | $ 53.95 | $ 50.10 |
| 05/01/04 | 2862 | ORL | 2361 | $ 53.95 | $ 50.10 |
| 05/08/04 | 2822 | ORL | 2361 | $ 53.95 | $ 50.10 |
| 05/15/04 | 3030 | ORL | 2361 | $ 53.95 | $ 50.10 |
| 05/22/04 | 3073 | ORL | 2361 | $ 53.95 | $ 50.10 |
| 05/29/04 | 3134 | ORL | 2361 | $ 53.95 | $ 50.10 |
| 06/05/04 | 3339 | ORL | 2361 | $ 53.95 | $ 50.10 |
| 06/12/04 | 3448 | ORL | 2361 | $ 53.95 | $ 50.10 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 06/19/04 | 3496 | ORL | 2361 | $ 53.95 | $ 50.10 |
| 06/26/04 | 3650 | ORL | 2361 | $ 53.95 | $ 50.10 |
| 07/03/04 | 3822 | ORL | 2361 | $ 53.95 | $ 50.10 |
| 07/10/04 | 4107 | ORL | 2361 | $ 53.95 | $ 50.10 |
| 07/17/04 | 4285 | ORL | 2361 | $ 38.04 | $ 35.32 |
| 01/01/05 | 7070 | ORL | 2361 | $ 53.95 | $ 50.10 |
| 01/08/05 | 7221 | ORL | 2361 | $ 53.95 | $ 50.10 |
| 01/15/05 | 7269 | ORL | 2361 | $ 53.95 | $ 50.10 |
| 01/22/05 | 7342 | ORL | 2361 | $ 53.95 | $ 50.10 |
| 01/29/05 | 7499 | ORL | 2361 | $ 53.95 | $ 50.10 |
| 02/05/05 | 7574 | ORL | 2361 | $ 53.95 | $ 50.10 |
| 02/12/05 | 7603 | ORL | 2361 | $ 53.95 | $ 50.10 |
| 02/19/05 | 7641 | ORL | 2361 | $ 53.95 | $ 50.10 |
| 02/20/05 | 7644 | ORL | 2361 | $ 7.71 | $ 7.16 |
| 02/21/05 | 7939 | ORL | 2361 | $ 7.71 | $ 7.16 |
| 02/26/05 | 7668 | ORL | 2361 | $ 38.54 | $ 35.78 |
| 03/05/05 | 7719 | ORL | 2361 | $ 53.95 | $ 50.10 |
| 04/10/04 | 2686 | ORL | 2366 | $ 40.26 | $ 40.26 |
| 04/17/04 | 2690 | ORL | 2366 | $ 40.26 | $ 40.26 |
| 04/24/04 | 2829 | ORL | 2366 | $ 53.68 | $ 53.68 |
| 05/01/04 | 2862 | ORL | 2366 | $ 53.68 | $ 53.68 |
| 05/08/04 | 2822 | ORL | 2366 | $ 53.68 | $ 53.68 |
| 05/15/04 | 3030 | ORL | 2366 | $ 53.68 | $ 53.68 |
| 05/22/04 | 3073 | ORL | 2366 | $ 53.68 | $ 53.68 |
| 05/29/04 | 3134 | ORL | 2366 | $ 53.68 | $ 53.68 |
| 06/05/04 | 3339 | ORL | 2366 | $ 53.68 | $ 53.68 |
| 06/12/04 | 3448 | ORL | 2366 | $ 53.68 | $ 53.68 |
| 06/19/04 | 3496 | ORL | 2366 | $ 53.68 | $ 53.68 |
| 06/26/04 | 3650 | ORL | 2366 | $ 53.68 | $ 53.68 |
| 07/03/04 | 3822 | ORL | 2366 | $ 53.68 | $ 53.68 |
| 07/10/04 | 4107 | ORL | 2366 | $ 53.68 | $ 53.68 |
| 07/17/04 | 4285 | ORL | 2366 | $ 53.68 | $ 53.68 |
| 01/01/05 | 7070 | ORL | 2366 | $ 53.68 | $ 53.68 |
| 01/08/05 | 7221 | ORL | 2366 | $ 53.68 | $ 53.68 |
| 01/15/05 | 7269 | ORL | 2366 | $ 53.68 | $ 53.68 |
| 01/22/05 | 7342 | ORL | 2366 | $ 53.68 | $ 53.68 |
| 01/29/05 | 7499 | ORL | 2366 | $ 53.68 | $ 53.68 |
| 02/05/05 | 7574 | ORL | 2366 | $ 53.68 | $ 53.68 |
| 02/12/05 | 7603 | ORL | 2366 | $ 53.68 | $ 53.68 |
| 02/19/05 | 7641 | ORL | 2366 | $ 53.68 | $ 53.68 |
| 02/20/05 | 7644 | ORL | 2366 | $ 7.67 | $ 7.67 |
| 02/21/05 | 7937 | ORL | 2366 | $ 7.67 | $ 7.67 |
| 02/26/05 | 7668 | ORL | 2366 | $ 38.34 | $ 38.34 |
| 03/05/05 | 7719 | ORL | 2366 | $ 53.68 | $ 53.68 |
| 04/10/04 | 2686 | ORL | 2367 | $ 40.22 | $ 34.47 |
| 04/17/04 | 2690 | ORL | 2367 | $ 40.22 | $ 34.47 |
| 04/24/04 | 2829 | ORL | 2367 | $ 53.62 | $ 45.96 |
| 05/01/04 | 2862 | ORL | 2367 | $ 53.62 | $ 45.96 |

WD 012962

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 05/08/04 | 2822 | ORL | 2367 | $ 53.62 | $ 45.96 |
| 05/15/04 | 3030 | ORL | 2367 | $ 53.62 | $ 45.96 |
| 05/22/04 | 3073 | ORL | 2367 | $ 53.62 | $ 45.96 |
| 05/29/04 | 3134 | ORL | 2367 | $ 53.62 | $ 45.96 |
| 06/05/04 | 3339 | ORL | 2367 | $ 53.62 | $ 45.96 |
| 06/12/04 | 3448 | ORL | 2367 | $ 53.62 | $ 45.96 |
| 06/19/04 | 3496 | ORL | 2367 | $ 53.62 | $ 45.96 |
| 06/26/04 | 3650 | ORL | 2367 | $ 53.62 | $ 45.96 |
| 07/03/04 | 3822 | ORL | 2367 | $ 53.62 | $ 45.96 |
| 07/10/04 | 4107 | ORL | 2367 | $ 53.62 | $ 45.96 |
| 07/17/04 | 4285 | ORL | 2367 | $ 53.62 | $ 45.96 |
| 01/01/05 | 7071 | ORL | 2367 | $ 53.62 | $ 45.96 |
| 01/08/05 | 7222 | ORL | 2367 | $ 53.62 | $ 45.96 |
| 01/15/05 | 7270 | ORL | 2367 | $ 53.62 | $ 45.96 |
| 01/22/05 | 7343 | ORL | 2367 | $ 53.62 | $ 45.96 |
| 01/29/05 | 7500 | ORL | 2367 | $ 53.62 | $ 45.96 |
| 02/05/05 | 7575 | ORL | 2367 | $ 53.62 | $ 45.96 |
| 02/12/05 | 7604 | ORL | 2367 | $ 53.62 | $ 45.96 |
| 02/19/05 | 7642 | ORL | 2367 | $ 53.62 | $ 45.96 |
| 02/20/05 | 7645 | ORL | 2367 | $ 7.66 | $ 6.57 |
| 02/21/05 | 7940 | ORL | 2367 | $ 7.66 | $ 6.57 |
| 02/26/05 | 7669 | ORL | 2367 | $ 38.30 | $ 32.83 |
| 03/05/05 | 7720 | ORL | 2367 | $ 53.62 | $ 45.96 |
| 04/10/04 | 2686 | ORL | 2375 | $ 40.43 | $ 40.43 |
| 04/17/04 | 2690 | ORL | 2375 | $ 40.43 | $ 40.43 |
| 04/24/04 | 2829 | ORL | 2375 | $ 53.90 | $ 53.90 |
| 05/01/04 | 2862 | ORL | 2375 | $ 53.90 | $ 53.90 |
| 05/08/04 | 2822 | ORL | 2375 | $ 41.58 | $ 41.58 |
| 05/15/04 | 3030 | ORL | 2375 | $ 53.90 | $ 53.90 |
| 05/22/04 | 3073 | ORL | 2375 | $ 53.90 | $ 53.90 |
| 05/29/04 | 3134 | ORL | 2375 | $ 53.90 | $ 53.90 |
| 06/05/04 | 3339 | ORL | 2375 | $ 53.90 | $ 53.90 |
| 06/12/04 | 3448 | ORL | 2375 | $ 53.90 | $ 53.90 |
| 06/19/04 | 3496 | ORL | 2375 | $ 53.90 | $ 53.90 |
| 06/26/04 | 3650 | ORL | 2375 | $ 53.90 | $ 53.90 |
| 07/03/04 | 3822 | ORL | 2375 | $ 53.90 | $ 53.90 |
| 07/10/04 | 4107 | ORL | 2375 | $ 53.90 | $ 53.90 |
| 07/17/04 | 4285 | ORL | 2375 | $ 53.90 | $ 53.90 |
| 01/01/05 | 7071 | ORL | 2375 | $ 53.90 | $ 53.90 |
| 01/08/05 | 7222 | ORL | 2375 | $ 53.90 | $ 53.90 |
| 01/15/05 | 7270 | ORL | 2375 | $ 53.90 | $ 53.90 |
| 01/22/05 | 7343 | ORL | 2375 | $ 53.90 | $ 53.90 |
| 01/29/05 | 7500 | ORL | 2375 | $ 53.90 | $ 53.90 |
| 02/05/05 | 7575 | ORL | 2375 | $ 53.90 | $ 53.90 |
| 02/12/05 | 7604 | ORL | 2375 | $ 53.90 | $ 53.90 |
| 02/19/05 | 7642 | ORL | 2375 | $ 53.90 | $ 53.90 |
| 02/20/05 | 7645 | ORL | 2375 | $ 7.70 | $ 7.70 |
| 02/21/05 | 7940 | ORL | 2375 | $ 7.70 | $ 7.70 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/26/05 | 7669 | ORL | 2375 | $ 38.50 | $ 38.50 |
| 03/05/05 | 7720 | ORL | 2375 | $ 53.90 | $ 53.90 |
| 04/10/04 | 2686 | ORL | 2379 | $ 41.06 | $ 41.06 |
| 04/17/04 | 2690 | ORL | 2379 | $ 41.06 | $ 41.06 |
| 04/24/04 | 2829 | ORL | 2379 | $ 54.75 | $ 54.75 |
| 05/01/04 | 2862 | ORL | 2379 | $ 54.75 | $ 54.75 |
| 05/08/04 | 2822 | ORL | 2379 | $ 54.75 | $ 54.75 |
| 05/15/04 | 3030 | ORL | 2379 | $ 54.75 | $ 54.75 |
| 05/22/04 | 3073 | ORL | 2379 | $ 54.75 | $ 54.75 |
| 05/29/04 | 3134 | ORL | 2379 | $ 54.75 | $ 54.75 |
| 06/05/04 | 3339 | ORL | 2379 | $ 54.75 | $ 54.75 |
| 06/12/04 | 3448 | ORL | 2379 | $ 54.75 | $ 54.75 |
| 06/19/04 | 3496 | ORL | 2379 | $ 54.75 | $ 54.75 |
| 06/26/04 | 3650 | ORL | 2379 | $ 54.75 | $ 54.75 |
| 07/03/04 | 3822 | ORL | 2379 | $ 54.75 | $ 54.75 |
| 07/10/04 | 4107 | ORL | 2379 | $ 54.75 | $ 54.75 |
| 07/17/04 | 4285 | ORL | 2379 | $ 54.75 | $ 54.75 |
| 01/01/05 | 7071 | ORL | 2379 | $ 54.75 | $ 54.75 |
| 01/08/05 | 7222 | ORL | 2379 | $ 54.75 | $ 54.75 |
| 01/15/05 | 7270 | ORL | 2379 | $ 54.75 | $ 54.75 |
| 01/22/05 | 7343 | ORL | 2379 | $ 54.75 | $ 54.75 |
| 01/29/05 | 7500 | ORL | 2379 | $ 54.75 | $ 54.75 |
| 02/05/05 | 7575 | ORL | 2379 | $ 54.75 | $ 54.75 |
| 02/12/05 | 7604 | ORL | 2379 | $ 54.75 | $ 54.75 |
| 02/19/05 | 7642 | ORL | 2379 | $ 54.75 | $ 54.75 |
| 02/20/05 | 7645 | ORL | 2379 | $ 7.82 | $ 7.82 |
| 02/21/05 | 7938 | ORL | 2379 | $ 7.82 | $ 7.82 |
| 02/26/05 | 7669 | ORL | 2379 | $ 39.11 | $ 39.11 |
| 03/05/05 | 7720 | ORL | 2379 | $ 54.75 | $ 54.75 |
| 04/10/04 | 2686 | ORL | 2380 | $ 34.76 | $ 34.76 |
| 04/17/04 | 2690 | ORL | 2380 | $ 34.76 | $ 34.76 |
| 04/24/04 | 2829 | ORL | 2380 | $ 46.34 | $ 46.34 |
| 05/01/04 | 2862 | ORL | 2380 | $ 46.34 | $ 46.34 |
| 05/08/04 | 2822 | ORL | 2380 | $ 46.34 | $ 46.34 |
| 05/15/04 | 3030 | ORL | 2380 | $ 46.34 | $ 46.34 |
| 05/22/04 | 3073 | ORL | 2380 | $ 46.34 | $ 46.34 |
| 05/29/04 | 3134 | ORL | 2380 | $ 46.34 | $ 46.34 |
| 06/05/04 | 3339 | ORL | 2380 | $ 46.34 | $ 46.34 |
| 06/12/04 | 3448 | ORL | 2380 | $ 46.34 | $ 46.34 |
| 06/19/04 | 3496 | ORL | 2380 | $ 46.34 | $ 46.34 |
| 06/26/04 | 3650 | ORL | 2380 | $ 46.34 | $ 46.34 |
| 07/03/04 | 3822 | ORL | 2380 | $ 46.34 | $ 46.34 |
| 07/10/04 | 4107 | ORL | 2380 | $ 46.34 | $ 46.34 |
| 07/17/04 | 4285 | ORL | 2380 | $ 46.34 | $ 46.34 |
| 01/01/05 | 7071 | ORL | 2380 | $ 46.34 | $ 46.34 |
| 01/08/05 | 7222 | ORL | 2380 | $ 46.34 | $ 46.34 |
| 01/15/05 | 7270 | ORL | 2380 | $ 46.34 | $ 46.34 |
| 01/22/05 | 7343 | ORL | 2380 | $ 46.34 | $ 46.34 |

WD 012963

Pre 3/5/2005 - FL Stores with No Sales Tax Changes

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 01/29/05 | 7500 | ORL | 2380 | $ 46.34 | $ 46.34 |
| 02/05/05 | 7575 | ORL | 2380 | $ 46.34 | $ 46.34 |
| 02/12/05 | 7604 | ORL | 2380 | $ 46.34 | $ 46.34 |
| 02/19/05 | 7642 | ORL | 2380 | $ 46.34 | $ 46.34 |
| 02/20/05 | 7645 | ORL | 2380 | $ 6.62 | $ 6.62 |
| 02/21/05 | 7940 | ORL | 2380 | $ 6.62 | $ 6.62 |
| 02/26/05 | 7669 | ORL | 2380 | $ 33.10 | $ 33.10 |
| 03/05/05 | 7720 | ORL | 2380 | $ 46.34 | $ 46.34 |
| 04/10/04 | 2686 | ORL | 2382 | $ 27.83 | $ 25.84 |
| 04/17/04 | 2690 | ORL | 2382 | $ 27.83 | $ 25.84 |
| 04/24/04 | 2829 | ORL | 2382 | $ 37.10 | $ 34.45 |
| 05/01/04 | 2862 | ORL | 2382 | $ 37.10 | $ 34.45 |
| 05/08/04 | 2822 | ORL | 2382 | $ 37.10 | $ 34.45 |
| 05/15/04 | 3030 | ORL | 2382 | $ 37.10 | $ 34.45 |
| 05/22/04 | 3073 | ORL | 2382 | $ 37.10 | $ 34.45 |
| 05/29/04 | 3134 | ORL | 2382 | $ 37.10 | $ 34.45 |
| 06/05/04 | 3339 | ORL | 2382 | $ 37.10 | $ 34.45 |
| 06/12/04 | 3448 | ORL | 2382 | $ 37.10 | $ 34.45 |
| 06/19/04 | 3496 | ORL | 2382 | $ 37.10 | $ 34.45 |
| 06/26/04 | 3650 | ORL | 2382 | $ 37.10 | $ 34.45 |
| 07/03/04 | 3822 | ORL | 2382 | $ 37.10 | $ 34.45 |
| 07/10/04 | 4107 | ORL | 2382 | $ 37.10 | $ 34.45 |
| 07/17/04 | 4285 | ORL | 2382 | $ 37.10 | $ 34.45 |
| 01/01/05 | 7071 | ORL | 2382 | $ 37.10 | $ 34.45 |
| 01/08/05 | 7222 | ORL | 2382 | $ 37.10 | $ 34.45 |
| 01/15/05 | 7270 | ORL | 2382 | $ 37.10 | $ 34.45 |
| 01/22/05 | 7343 | ORL | 2382 | $ 37.10 | $ 34.45 |
| 01/29/05 | 7500 | ORL | 2382 | $ 37.10 | $ 34.45 |
| 02/05/05 | 7575 | ORL | 2382 | $ 37.10 | $ 34.45 |
| 02/12/05 | 7604 | ORL | 2382 | $ 37.10 | $ 34.45 |
| 02/19/05 | 7642 | ORL | 2382 | $ 37.10 | $ 34.45 |
| 02/20/05 | 7645 | ORL | 2382 | $ 5.30 | $ 4.92 |
| 02/21/05 | 7940 | ORL | 2382 | $ 5.30 | $ 4.92 |
| 02/26/05 | 7669 | ORL | 2382 | $ 26.50 | $ 24.61 |
| 03/05/05 | 7720 | ORL | 2382 | $ 37.10 | $ 34.45 |
| 04/10/04 | 2686 | ORL | 2383 | $ 41.44 | $ 38.48 |
| 04/17/04 | 2690 | ORL | 2383 | $ 41.44 | $ 38.48 |
| 04/24/04 | 2829 | ORL | 2383 | $ 55.26 | $ 51.31 |
| 05/01/04 | 2862 | ORL | 2383 | $ 55.26 | $ 51.31 |
| 05/08/04 | 2822 | ORL | 2383 | $ 48.94 | $ 45.45 |
| 05/15/04 | 3030 | ORL | 2383 | $ 55.26 | $ 51.31 |
| 05/22/04 | 3073 | ORL | 2383 | $ 55.26 | $ 51.31 |
| 05/29/04 | 3134 | ORL | 2383 | $ 55.26 | $ 51.31 |
| 06/05/04 | 3339 | ORL | 2383 | $ 55.26 | $ 51.31 |
| 06/12/04 | 3448 | ORL | 2383 | $ 55.26 | $ 51.31 |
| 06/19/04 | 3496 | ORL | 2383 | $ 55.26 | $ 51.31 |
| 06/26/04 | 3650 | ORL | 2383 | $ 55.26 | $ 51.31 |
| 07/03/04 | 3822 | ORL | 2383 | $ 55.26 | $ 51.31 |

Pre 3/5/2005 - FL Stores with No Sales Tax Changes

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 07/10/04 | 4107 | ORL | 2383 | $ 55.26 | $ 51.31 |
| 07/17/04 | 4285 | ORL | 2383 | $ 55.26 | $ 51.31 |
| 01/01/05 | 7071 | ORL | 2383 | $ 55.26 | $ 51.31 |
| 01/08/05 | 7222 | ORL | 2383 | $ 55.26 | $ 51.31 |
| 01/15/05 | 7270 | ORL | 2383 | $ 55.26 | $ 51.31 |
| 01/22/05 | 7343 | ORL | 2383 | $ 55.26 | $ 51.31 |
| 01/29/05 | 7500 | ORL | 2383 | $ 55.26 | $ 51.31 |
| 02/05/05 | 7575 | ORL | 2383 | $ 55.26 | $ 51.31 |
| 02/12/05 | 7604 | ORL | 2383 | $ 55.26 | $ 51.31 |
| 02/19/05 | 7642 | ORL | 2383 | $ 55.26 | $ 51.31 |
| 02/20/05 | 7645 | ORL | 2383 | $ 7.89 | $ 7.33 |
| 02/21/05 | 7938 | ORL | 2383 | $ 7.89 | $ 7.33 |
| 02/26/05 | 7669 | ORL | 2383 | $ 39.47 | $ 36.65 |
| 03/05/05 | 7720 | ORL | 2383 | $ 55.26 | $ 51.31 |
| 04/10/04 | 2686 | ORL | 2384 | $ 40.66 | $ 40.66 |
| 04/17/04 | 2690 | ORL | 2384 | $ 40.66 | $ 40.66 |
| 04/24/04 | 2829 | ORL | 2384 | $ 54.22 | $ 54.22 |
| 05/01/04 | 2862 | ORL | 2384 | $ 54.22 | $ 54.22 |
| 05/08/04 | 2822 | ORL | 2384 | $ 54.22 | $ 54.22 |
| 05/15/04 | 3030 | ORL | 2384 | $ 54.22 | $ 54.22 |
| 05/22/04 | 3073 | ORL | 2384 | $ 54.22 | $ 54.22 |
| 05/29/04 | 3134 | ORL | 2384 | $ 54.22 | $ 54.22 |
| 06/05/04 | 3339 | ORL | 2384 | $ 54.22 | $ 54.22 |
| 06/12/04 | 3448 | ORL | 2384 | $ 54.22 | $ 54.22 |
| 06/19/04 | 3496 | ORL | 2384 | $ 54.22 | $ 54.22 |
| 06/26/04 | 3650 | ORL | 2384 | $ 54.22 | $ 54.22 |
| 07/03/04 | 3822 | ORL | 2384 | $ 54.22 | $ 54.22 |
| 07/10/04 | 4107 | ORL | 2384 | $ 54.22 | $ 54.22 |
| 07/17/04 | 4285 | ORL | 2384 | $ 54.22 | $ 54.22 |
| 01/01/05 | 7071 | ORL | 2384 | $ 54.22 | $ 54.22 |
| 01/08/05 | 7222 | ORL | 2384 | $ 54.22 | $ 54.22 |
| 01/15/05 | 7270 | ORL | 2384 | $ 54.22 | $ 54.22 |
| 01/22/05 | 7343 | ORL | 2384 | $ 54.22 | $ 54.22 |
| 01/29/05 | 7500 | ORL | 2384 | $ 54.22 | $ 54.22 |
| 02/05/05 | 7575 | ORL | 2384 | $ 54.22 | $ 54.22 |
| 02/12/05 | 7604 | ORL | 2384 | $ 54.22 | $ 54.22 |
| 02/19/05 | 7642 | ORL | 2384 | $ 54.22 | $ 54.22 |
| 02/20/05 | 7645 | ORL | 2384 | $ 7.75 | $ 7.75 |
| 02/21/05 | 7940 | ORL | 2384 | $ 7.75 | $ 7.75 |
| 02/26/05 | 7669 | ORL | 2384 | $ 38.73 | $ 38.73 |
| 03/05/05 | 7720 | ORL | 2384 | $ 54.22 | $ 54.22 |
| 04/10/04 | 2686 | ORL | 2387 | $ 40.95 | $ 40.95 |
| 04/17/04 | 2690 | ORL | 2387 | $ 40.95 | $ 40.95 |
| 04/24/04 | 2829 | ORL | 2387 | $ 54.60 | $ 54.60 |
| 05/01/04 | 2862 | ORL | 2387 | $ 54.60 | $ 54.60 |
| 05/08/04 | 2822 | ORL | 2387 | $ 54.60 | $ 54.60 |
| 05/15/04 | 3030 | ORL | 2387 | $ 54.60 | $ 54.60 |
| 05/22/04 | 3073 | ORL | 2387 | $ 54.60 | $ 54.60 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 05/29/04 | 3134 | ORL | 2387 | $ 54.60 | $ 54.60 |
| 06/05/04 | 3339 | ORL | 2387 | $ 54.60 | $ 54.60 |
| 06/12/04 | 3448 | ORL | 2387 | $ 54.60 | $ 54.60 |
| 06/19/04 | 3496 | ORL | 2387 | $ 54.60 | $ 54.60 |
| 06/26/04 | 3650 | ORL | 2387 | $ 54.60 | $ 54.60 |
| 07/03/04 | 3822 | ORL | 2387 | $ 54.60 | $ 54.60 |
| 07/10/04 | 4107 | ORL | 2387 | $ 54.60 | $ 54.60 |
| 07/17/04 | 4285 | ORL | 2387 | $ 54.60 | $ 54.60 |
| 11/13/04 | 6485 | ORL | 2387 | $ 24.50 | $ 24.50 |
| 01/01/05 | 7071 | ORL | 2387 | $ 54.60 | $ 54.60 |
| 01/08/05 | 7222 | ORL | 2387 | $ 54.60 | $ 54.60 |
| 01/15/05 | 7270 | ORL | 2387 | $ 54.60 | $ 54.60 |
| 01/22/05 | 7343 | ORL | 2387 | $ 54.60 | $ 54.60 |
| 01/29/05 | 7500 | ORL | 2387 | $ 54.60 | $ 54.60 |
| 02/05/05 | 7575 | ORL | 2387 | $ 54.60 | $ 54.60 |
| 02/12/05 | 7604 | ORL | 2387 | $ 54.60 | $ 54.60 |
| 02/19/05 | 7642 | ORL | 2387 | $ 54.60 | $ 54.60 |
| 02/20/05 | 7645 | ORL | 2387 | $ 7.80 | $ 7.80 |
| 02/21/05 | 7940 | ORL | 2387 | $ 7.80 | $ 7.80 |
| 02/26/05 | 7669 | ORL | 2387 | $ 39.00 | $ 39.00 |
| 03/05/05 | 7720 | ORL | 2387 | $ 54.60 | $ 54.60 |
| 04/10/04 | 2686 | ORL | 2388 | $ 41.95 | $ 41.95 |
| 04/17/04 | 2690 | ORL | 2388 | $ 41.95 | $ 41.95 |
| 04/24/04 | 2829 | ORL | 2388 | $ 55.93 | $ 55.93 |
| 05/01/04 | 2862 | ORL | 2388 | $ 55.93 | $ 55.93 |
| 05/08/04 | 2822 | ORL | 2388 | $ 55.93 | $ 55.93 |
| 05/15/04 | 3030 | ORL | 2388 | $ 55.93 | $ 55.93 |
| 05/22/04 | 3073 | ORL | 2388 | $ 55.93 | $ 55.93 |
| 05/29/04 | 3134 | ORL | 2388 | $ 55.93 | $ 55.93 |
| 06/05/04 | 3339 | ORL | 2388 | $ 55.93 | $ 55.93 |
| 06/12/04 | 3448 | ORL | 2388 | $ 55.93 | $ 55.93 |
| 06/19/04 | 3496 | ORL | 2388 | $ 55.93 | $ 55.93 |
| 06/26/04 | 3650 | ORL | 2388 | $ 55.93 | $ 55.93 |
| 07/03/04 | 3822 | ORL | 2388 | $ 55.93 | $ 55.93 |
| 07/10/04 | 4107 | ORL | 2388 | $ 55.93 | $ 55.93 |
| 07/17/04 | 4285 | ORL | 2388 | $ 55.93 | $ 55.93 |
| 01/01/05 | 7077 | ORL | 2388 | $ 29.75 | $ 29.75 |
| 01/01/05 | 7071 | ORL | 2388 | $ 55.93 | $ 55.93 |
| 01/08/05 | 7222 | ORL | 2388 | $ 55.93 | $ 55.93 |
| 01/15/05 | 7270 | ORL | 2388 | $ 55.93 | $ 55.93 |
| 01/22/05 | 7343 | ORL | 2388 | $ 55.93 | $ 55.93 |
| 01/29/05 | 7500 | ORL | 2388 | $ 55.93 | $ 55.93 |
| 02/05/05 | 7575 | ORL | 2388 | $ 55.93 | $ 55.93 |
| 02/12/05 | 7604 | ORL | 2388 | $ 55.93 | $ 55.93 |
| 02/19/05 | 7642 | ORL | 2388 | $ 55.93 | $ 55.93 |
| 02/20/05 | 7645 | ORL | 2388 | $ 7.99 | $ 7.99 |
| 02/21/05 | 7938 | ORL | 2388 | $ 7.99 | $ 7.99 |
| 02/26/05 | 7669 | ORL | 2388 | $ 39.95 | $ 39.95 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 03/05/05 | 7720 | ORL | 2388 | $ 55.93 | $ 55.93 |
| 04/10/04 | 2686 | ORL | 2390 | $ 47.38 | $ 44.00 |
| 04/17/04 | 2690 | ORL | 2390 | $ 47.38 | $ 44.00 |
| 04/24/04 | 2829 | ORL | 2390 | $ 63.17 | $ 58.66 |
| 05/01/04 | 2862 | ORL | 2390 | $ 63.17 | $ 58.66 |
| 05/08/04 | 2822 | ORL | 2390 | $ 63.17 | $ 58.66 |
| 05/15/04 | 3030 | ORL | 2390 | $ 63.17 | $ 58.66 |
| 05/22/04 | 3073 | ORL | 2390 | $ 63.17 | $ 58.66 |
| 05/29/04 | 3134 | ORL | 2390 | $ 63.17 | $ 58.66 |
| 06/05/04 | 3339 | ORL | 2390 | $ 63.17 | $ 58.66 |
| 06/12/04 | 3448 | ORL | 2390 | $ 63.17 | $ 58.66 |
| 06/19/04 | 3496 | ORL | 2390 | $ 63.17 | $ 58.66 |
| 06/26/04 | 3650 | ORL | 2390 | $ 63.17 | $ 58.66 |
| 07/03/04 | 3822 | ORL | 2390 | $ 63.17 | $ 58.66 |
| 07/10/04 | 4107 | ORL | 2390 | $ 63.17 | $ 58.66 |
| 07/17/04 | 4285 | ORL | 2390 | $ 63.17 | $ 58.66 |
| 01/01/05 | 7071 | ORL | 2390 | $ 63.17 | $ 58.66 |
| 01/08/05 | 7222 | ORL | 2390 | $ 63.17 | $ 58.66 |
| 01/15/05 | 7270 | ORL | 2390 | $ 63.17 | $ 58.66 |
| 01/22/05 | 7343 | ORL | 2390 | $ 63.17 | $ 58.66 |
| 01/29/05 | 7500 | ORL | 2390 | $ 63.17 | $ 58.66 |
| 02/05/05 | 7575 | ORL | 2390 | $ 63.17 | $ 58.66 |
| 02/12/05 | 7604 | ORL | 2390 | $ 63.17 | $ 58.66 |
| 02/19/05 | 7642 | ORL | 2390 | $ 63.17 | $ 58.66 |
| 02/20/05 | 7645 | ORL | 2390 | $ 9.02 | $ 8.38 |
| 02/21/05 | 7938 | ORL | 2390 | $ 9.02 | $ 8.38 |
| 02/26/05 | 7669 | ORL | 2390 | $ 45.12 | $ 41.90 |
| 03/05/05 | 7720 | ORL | 2390 | $ 63.17 | $ 58.66 |
| 04/10/04 | 2686 | ORL | 2391 | $ 41.29 | $ 38.34 |
| 04/17/04 | 2690 | ORL | 2391 | $ 41.29 | $ 38.34 |
| 04/24/04 | 2829 | ORL | 2391 | $ 55.06 | $ 51.12 |
| 05/01/04 | 2862 | ORL | 2391 | $ 55.06 | $ 51.12 |
| 05/08/04 | 2822 | ORL | 2391 | $ 55.06 | $ 51.12 |
| 05/15/04 | 3030 | ORL | 2391 | $ 55.06 | $ 51.12 |
| 05/22/04 | 3073 | ORL | 2391 | $ 55.06 | $ 51.12 |
| 05/29/04 | 3134 | ORL | 2391 | $ 55.06 | $ 51.12 |
| 06/05/04 | 3339 | ORL | 2391 | $ 55.06 | $ 51.12 |
| 06/12/04 | 3448 | ORL | 2391 | $ 55.06 | $ 51.12 |
| 06/19/04 | 3496 | ORL | 2391 | $ 55.06 | $ 51.12 |
| 06/26/04 | 3650 | ORL | 2391 | $ 55.06 | $ 51.12 |
| 07/03/04 | 3822 | ORL | 2391 | $ 55.06 | $ 51.12 |
| 07/10/04 | 4107 | ORL | 2391 | $ 55.06 | $ 51.12 |
| 07/17/04 | 4285 | ORL | 2391 | $ 55.06 | $ 51.12 |
| 01/01/05 | 7071 | ORL | 2391 | $ 55.06 | $ 51.12 |
| 01/08/05 | 7222 | ORL | 2391 | $ 55.06 | $ 51.12 |
| 01/15/05 | 7270 | ORL | 2391 | $ 55.06 | $ 51.12 |
| 01/22/05 | 7343 | ORL | 2391 | $ 55.06 | $ 51.12 |
| 01/29/05 | 7500 | ORL | 2391 | $ 55.06 | $ 51.12 |

WD 012965

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 02/05/05 | 7575 | ORL | 2391 | $ 55.06 | $ 51.12 |
| 02/12/05 | 7604 | ORL | 2391 | $ 55.06 | $ 51.12 |
| 02/19/05 | 7642 | ORL | 2391 | $ 55.06 | $ 51.12 |
| 02/20/05 | 7645 | ORL | 2391 | $ 7.87 | $ 7.30 |
| 02/21/05 | 7938 | ORL | 2391 | $ 7.87 | $ 7.30 |
| 02/26/05 | 7669 | ORL | 2391 | $ 39.33 | $ 36.52 |
| 03/05/05 | 7720 | ORL | 2391 | $ 55.06 | $ 51.12 |
| 04/10/04 | 2686 | ORL | 2392 | $ 46.66 | $ 43.32 |
| 04/17/04 | 2690 | ORL | 2392 | $ 46.66 | $ 43.32 |
| 04/24/04 | 2829 | ORL | 2392 | $ 62.21 | $ 57.77 |
| 05/01/04 | 2862 | ORL | 2392 | $ 62.21 | $ 57.77 |
| 05/08/04 | 2822 | ORL | 2392 | $ 62.21 | $ 57.77 |
| 05/15/04 | 3030 | ORL | 2392 | $ 62.21 | $ 57.77 |
| 05/22/04 | 3073 | ORL | 2392 | $ 62.21 | $ 57.77 |
| 05/29/04 | 3134 | ORL | 2392 | $ 62.21 | $ 57.77 |
| 06/05/04 | 3339 | ORL | 2392 | $ 62.21 | $ 57.77 |
| 06/12/04 | 3448 | ORL | 2392 | $ 62.21 | $ 57.77 |
| 06/19/04 | 3496 | ORL | 2392 | $ 62.21 | $ 57.77 |
| 06/26/04 | 3650 | ORL | 2392 | $ 62.21 | $ 57.77 |
| 07/03/04 | 3822 | ORL | 2392 | $ 62.21 | $ 57.77 |
| 07/10/04 | 4107 | ORL | 2392 | $ 62.21 | $ 57.77 |
| 07/17/04 | 4285 | ORL | 2392 | $ 62.21 | $ 57.77 |
| 01/01/05 | 7071 | ORL | 2392 | $ 62.21 | $ 57.77 |
| 01/08/05 | 7222 | ORL | 2392 | $ 62.21 | $ 57.77 |
| 01/15/05 | 7270 | ORL | 2392 | $ 62.21 | $ 57.77 |
| 01/22/05 | 7343 | ORL | 2392 | $ 62.21 | $ 57.77 |
| 01/29/05 | 7500 | ORL | 2392 | $ 62.21 | $ 57.77 |
| 02/05/05 | 7575 | ORL | 2392 | $ 62.21 | $ 57.77 |
| 02/12/05 | 7604 | ORL | 2392 | $ 62.21 | $ 57.77 |
| 02/19/05 | 7642 | ORL | 2392 | $ 62.21 | $ 57.77 |
| 02/20/05 | 7645 | ORL | 2392 | $ 8.89 | $ 8.25 |
| 02/21/05 | 7938 | ORL | 2392 | $ 8.89 | $ 8.25 |
| 02/26/05 | 7669 | ORL | 2392 | $ 44.43 | $ 41.26 |
| 03/05/05 | 7720 | ORL | 2392 | $ 62.21 | $ 57.77 |
| 04/10/04 | 2686 | ORL | 2393 | $ 42.88 | $ 39.82 |
| 04/17/04 | 2690 | ORL | 2393 | $ 42.88 | $ 39.82 |
| 04/24/04 | 2829 | ORL | 2393 | $ 57.18 | $ 53.09 |
| 05/01/04 | 2862 | ORL | 2393 | $ 57.18 | $ 53.09 |
| 05/08/04 | 2822 | ORL | 2393 | $ 57.18 | $ 53.09 |
| 05/15/04 | 3030 | ORL | 2393 | $ 57.18 | $ 53.09 |
| 05/22/04 | 3073 | ORL | 2393 | $ 57.18 | $ 53.09 |
| 05/29/04 | 3134 | ORL | 2393 | $ 57.18 | $ 53.09 |
| 06/05/04 | 3339 | ORL | 2393 | $ 57.18 | $ 53.09 |
| 06/12/04 | 3448 | ORL | 2393 | $ 57.18 | $ 53.09 |
| 06/19/04 | 3496 | ORL | 2393 | $ 57.18 | $ 53.09 |
| 06/26/04 | 3650 | ORL | 2393 | $ 57.18 | $ 53.09 |
| 07/03/04 | 3822 | ORL | 2393 | $ 57.18 | $ 53.09 |
| 07/10/04 | 4107 | ORL | 2393 | $ 57.18 | $ 53.09 |

**Pre 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 07/17/04 | 4285 | ORL | 2393 | $ 57.18 | $ 53.09 |
| 01/01/05 | 7071 | ORL | 2393 | $ 57.18 | $ 53.09 |
| 01/08/05 | 7222 | ORL | 2393 | $ 57.18 | $ 53.09 |
| 01/15/05 | 7270 | ORL | 2393 | $ 57.18 | $ 53.09 |
| 01/22/05 | 7343 | ORL | 2393 | $ 57.18 | $ 53.09 |
| 01/29/05 | 7500 | ORL | 2393 | $ 57.18 | $ 53.09 |
| 02/05/05 | 7575 | ORL | 2393 | $ 57.18 | $ 53.09 |
| 02/12/05 | 7604 | ORL | 2393 | $ 57.18 | $ 53.09 |
| 02/19/05 | 7642 | ORL | 2393 | $ 57.18 | $ 53.09 |
| 02/20/05 | 7645 | ORL | 2393 | $ 8.17 | $ 7.58 |
| 02/21/05 | 7940 | ORL | 2393 | $ 8.17 | $ 7.59 |
| 02/26/05 | 7669 | ORL | 2393 | $ 40.84 | $ 37.92 |
| 03/05/05 | 7720 | ORL | 2393 | $ 57.18 | $ 53.09 |
| 4/10/2004 | 2686 | ORL | 2535 | $ 33.93 | $ 31.51 |
| 4/17/2004 | 2690 | ORL | 2535 | $ 33.93 | $ 31.51 |
| 4/24/2004 | 2822 | ORL | 2535 | $ (45.24) | $ (42.01) |
| 4/24/2004 | 2829 | ORL | 2535 | $ 45.24 | $ 42.01 |
| 5/1/2004 | 2822 | ORL | 2535 | $ (45.24) | $ (42.01) |
| 5/1/2004 | 2862 | ORL | 2535 | $ 45.24 | $ 42.01 |
| | | | **Total** | $ 872,794.24 | $ 827,057.03 |

WD 012966

Pre 3/5/2005 - FL Stores with Sales Tax Changes

| WEEK ENDING | INVOICE | DIVISION | STORE | SALES TAX PAID | Re-calculated Sales Tax | COUNTY | CHANGES |
|---|---|---|---|---|---|---|---|
| 4/17/2004 | 2689 | JAX | 20 | $ 50.17 | $ 43.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 4/24/2004 | 2830 | JAX | 20 | $ 50.17 | $ 43.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 5/1/2004 | 2861 | JAX | 20 | $ 50.17 | $ 43.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 5/8/2004 | 2821 | JAX | 20 | $ 50.17 | $ 43.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 5/15/2004 | 3029 | JAX | 20 | $ 50.17 | $ 43.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 5/22/2004 | 3072 | JAX | 20 | $ 50.17 | $ 43.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 5/29/2004 | 3133 | JAX | 20 | $ 50.17 | $ 43.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 6/5/2004 | 3338 | JAX | 20 | $ 50.17 | $ 43.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 6/12/2004 | 3447 | JAX | 20 | $ 50.17 | $ 43.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 6/19/2004 | 3495 | JAX | 20 | $ 50.17 | $ 43.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 6/26/2004 | 3649 | JAX | 20 | $ 50.17 | $ 43.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 7/3/2004 | 3821 | JAX | 20 | $ 50.17 | $ 43.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 7/10/2004 | 4106 | JAX | 20 | $ 50.17 | $ 43.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 7/17/2004 | 4284 | JAX | 20 | $ 50.17 | $ 43.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 7/24/2004 | 4392 | JAX | 20 | $ 50.17 | $ 43.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 7/31/2004 | 4403 | JAX | 20 | $ 50.17 | $ 43.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 8/7/2004 | 4470 | JAX | 20 | $ 50.17 | $ 43.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 8/14/2004 | 4526 | JAX | 20 | $ 50.17 | $ 43.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 8/21/2004 | 4669 | JAX | 20 | $ 50.17 | $ 43.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 8/28/2004 | 4991 | JAX | 20 | $ 50.17 | $ 43.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 9/4/2004 | 5055 | JAX | 20 | $ 50.17 | $ 43.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 9/11/2004 | 5126 | JAX | 20 | $ 50.17 | $ 43.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 9/18/2004 | 5184 | JAX | 20 | $ 50.17 | $ 43.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 9/25/2004 | 5235 | JAX | 20 | $ 50.17 | $ 43.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 10/2/2004 | 5319 | JAX | 20 | $ 50.17 | $ 43.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 10/9/2004 | 5376 | JAX | 20 | $ 50.17 | $ 43.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 10/16/2004 | 5416 | JAX | 20 | $ 50.17 | $ 43.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 10/23/2004 | 5693 | JAX | 20 | $ 50.17 | $ 43.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 10/30/2004 | 5922 | JAX | 20 | $ 50.17 | $ 43.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 11/6/2004 | 6312 | JAX | 20 | $ 50.17 | $ 43.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 11/13/2004 | 6485 | JAX | 20 | $ 50.17 | $ 43.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 11/20/2004 | 6530 | JAX | 20 | $ 50.17 | $ 43.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 11/27/2004 | 6622 | JAX | 20 | $ 50.17 | $ 43.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 12/4/2004 | 6790 | JAX | 20 | $ 50.17 | $ 43.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 12/11/2004 | 6838 | JAX | 20 | $ 50.17 | $ 43.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 12/18/2004 | 6881 | JAX | 20 | $ 50.17 | $ 43.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 12/25/2004 | 7000 | JAX | 20 | $ 50.17 | $ 43.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 1/1/2005 | 7071 | JAX | 20 | $ 50.17 | $ 43.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 1/8/2005 | 7222 | JAX | 20 | $ 50.17 | $ 44.79 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 1/15/2005 | 7270 | JAX | 20 | $ 50.17 | $ 44.79 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 1/22/2005 | 7343 | JAX | 20 | $ 50.17 | $ 44.79 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 1/29/2005 | 7500 | JAX | 20 | $ 50.17 | $ 44.79 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 2/5/2005 | 7575 | JAX | 20 | $ 50.17 | $ 44.79 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 2/12/2005 | 7604 | JAX | 20 | $ 50.17 | $ 44.79 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 2/19/2005 | 7642 | JAX | 20 | $ 50.17 | $ 44.79 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 2/20/2005 | 7645 | Central | 20 | $ 7.17 | $ 6.40 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 2/21/2005 | 7938 | Central | 20 | $ 7.17 | $ 6.40 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 2/26/2005 | 7669 | Central | 20 | $ 35.84 | $ 32.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 3/5/2005 | 7720 | JAX | 20 | $ 50.17 | $ 44.79 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 4/17/2004 | 2689 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 4/24/2004 | 2830 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 5/1/2004 | 2861 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 5/8/2004 | 2821 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 5/15/2004 | 3029 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 5/22/2004 | 3072 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 5/29/2004 | 3133 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 6/5/2004 | 3338 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 6/12/2004 | 3447 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 6/19/2004 | 3495 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 6/26/2004 | 3649 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 7/3/2004 | 3821 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 7/10/2004 | 4106 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 7/17/2004 | 4284 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 7/24/2004 | 4392 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 7/31/2004 | 4403 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 8/7/2004 | 4470 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 8/14/2004 | 4526 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 8/21/2004 | 4669 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 8/28/2004 | 4991 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 9/4/2004 | 5055 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 9/11/2004 | 5126 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 9/18/2004 | 5184 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 9/25/2004 | 5235 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 10/2/2004 | 5319 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 10/9/2004 | 5376 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 10/16/2004 | 5416 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 10/23/2004 | 5693 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 10/30/2004 | 5922 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 11/6/2004 | 6312 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 11/13/2004 | 6485 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 11/20/2004 | 6530 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 11/27/2004 | 6622 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 12/4/2004 | 6790 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 12/11/2004 | 6838 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 12/18/2004 | 6881 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 12/25/2004 | 7000 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 1/1/2005 | 7071 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 1/8/2005 | 7222 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 1/15/2005 | 7270 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 1/22/2005 | 7343 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 1/29/2005 | 7500 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 2/5/2005 | 7575 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 2/12/2005 | 7604 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 2/19/2005 | 7642 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 2/20/2005 | 7645 | Central | 30 | $ 8.81 | $ 7.87 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 2/21/2005 | 7940 | Central | 30 | $ 8.81 | $ 7.87 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 2/26/2005 | 7669 | Central | 30 | $ 44.04 | $ 39.32 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 3/5/2005 | 7720 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 4/17/2004 | 2689 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 4/24/2004 | 2830 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 5/1/2004 | 2861 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 5/8/2004 | 2821 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 5/15/2004 | 3029 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 5/22/2004 | 3072 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 5/29/2004 | 3133 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 6/5/2004 | 3338 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 6/12/2004 | 3447 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 6/19/2004 | 3495 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 6/26/2004 | 3649 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 7/3/2004 | 3821 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 7/10/2004 | 4106 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 7/17/2004 | 4284 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 7/24/2004 | 4392 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 7/31/2004 | 4403 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 8/7/2004 | 4470 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 8/14/2004 | 4526 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 8/21/2004 | 4669 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 8/28/2004 | 4991 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 9/4/2004 | 5055 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 9/11/2004 | 5126 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 9/18/2004 | 5184 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 9/25/2004 | 5235 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |

WD 012967

Pre 3/5/2005 - FL Stores with Sales Tax Changes

| WEEK ENDING | INVOICE | DIVISION | STORE | SALES TAX PAID | Re-calculated Sales Tax | COUNTY | CHANGES |
|---|---|---|---|---|---|---|---|
| 10/2/2004 | 5319 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 10/9/2004 | 5376 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 10/16/2004 | 5416 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 10/23/2004 | 5693 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 10/30/2004 | 5922 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 10/30/2004 | 5931 | JAX | 160 | $ 267.34 | $ 238.70 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 11/6/2004 | 6312 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 11/13/2004 | 6485 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 11/20/2004 | 6530 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 11/27/2004 | 6622 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 12/4/2004 | 6790 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 12/11/2004 | 6838 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 12/18/2004 | 6881 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 12/25/2004 | 7000 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 1/1/2005 | 7071 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 1/8/2005 | 7222 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 1/15/2005 | 7270 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 1/22/2005 | 7343 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 1/29/2005 | 7500 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 2/5/2005 | 7575 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 2/12/2005 | 7604 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 2/19/2005 | 7642 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 2/20/2005 | 7645 | Central | 160 | $ 7.49 | $ 6.69 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 2/21/2005 | 7940 | Central | 160 | $ 7.49 | $ 6.69 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 2/26/2005 | 7669 | Central | 160 | $ 37.46 | $ 33.45 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 3/5/2005 | 7720 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 4/17/2004 | 2689 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 4/24/2004 | 2830 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 5/1/2004 | 2861 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 5/8/2004 | 2821 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 5/15/2004 | 3029 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 5/22/2004 | 3072 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 5/29/2004 | 3133 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 6/5/2004 | 3338 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 6/12/2004 | 3447 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 6/19/2004 | 3495 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 6/26/2004 | 3649 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 7/3/2004 | 3821 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 7/10/2004 | 4106 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 7/17/2004 | 4284 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 7/24/2004 | 4392 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 7/31/2004 | 4403 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 8/7/2004 | 4470 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 8/14/2004 | 4526 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 8/21/2004 | 4669 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 8/28/2004 | 4991 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 9/4/2004 | 5055 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 9/11/2004 | 5126 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 9/18/2004 | 5184 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 9/25/2004 | 5235 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 10/2/2004 | 5319 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 10/9/2004 | 5376 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 10/16/2004 | 5416 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 10/23/2004 | 5693 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 10/30/2004 | 5922 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 10/30/2004 | 5931 | JAX | 170 | $ 271.04 | $ 242.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 11/6/2004 | 6312 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 11/13/2004 | 6485 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 11/20/2004 | 6530 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 11/27/2004 | 6622 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 12/4/2004 | 6790 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |

Pre 3/5/2005 - FL Stores with Sales Tax Changes

| WEEK ENDING | INVOICE | DIVISION | STORE | SALES TAX PAID | Re-calculated Sales Tax | COUNTY | CHANGES |
|---|---|---|---|---|---|---|---|
| 12/11/2004 | 6838 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 12/18/2004 | 6881 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 12/25/2004 | 7000 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 1/1/2005 | 7071 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 1/8/2005 | 7222 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 1/15/2005 | 7270 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 1/22/2005 | 7343 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 1/29/2005 | 7500 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 2/5/2005 | 7575 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 2/12/2005 | 7604 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 2/19/2005 | 7642 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 2/20/2005 | 7645 | Central | 170 | $ 7.52 | $ 6.71 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 2/21/2005 | 7940 | Central | 170 | $ 7.52 | $ 6.71 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 2/26/2005 | 7669 | Central | 170 | $ 37.60 | $ 33.57 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 3/5/2005 | 7720 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 4/17/2004 | 2689 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 4/24/2004 | 2830 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 5/1/2004 | 2861 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 5/8/2004 | 2821 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 5/15/2004 | 3029 | JAX | 197 | $ 42.71 | $ 38.13 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 5/22/2004 | 3072 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 5/29/2004 | 3133 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 6/5/2004 | 3338 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 6/12/2004 | 3447 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 6/19/2004 | 3495 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 6/26/2004 | 3649 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 7/3/2004 | 3821 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 7/10/2004 | 4106 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 7/17/2004 | 4284 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 7/24/2004 | 4392 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 7/31/2004 | 4403 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 8/7/2004 | 4470 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 8/14/2004 | 4526 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 8/21/2004 | 4669 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 8/28/2004 | 4991 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 9/4/2004 | 5055 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 9/11/2004 | 5126 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 9/18/2004 | 5184 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 9/25/2004 | 5235 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 10/2/2004 | 5319 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 10/9/2004 | 5376 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 10/16/2004 | 5416 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 10/23/2004 | 5693 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 10/30/2004 | 5922 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 11/6/2004 | 6312 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 11/13/2004 | 6485 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 11/20/2004 | 6530 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 11/27/2004 | 6622 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 12/4/2004 | 6790 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 12/11/2004 | 6838 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 12/18/2004 | 6881 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 12/25/2004 | 7000 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 1/1/2005 | 7071 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 1/8/2005 | 7222 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 1/15/2005 | 7270 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 1/22/2005 | 7343 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 1/29/2005 | 7500 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 2/5/2005 | 7575 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 2/12/2005 | 7604 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 2/19/2005 | 7642 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 2/20/2005 | 7645 | Central | 197 | $ 9.28 | $ 8.29 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |

WD 012968

Pre 3/5/2005 - FL Stores with Sales Tax Changes

| WEEK ENDING | INVOICE | DIVISION | STORE | SALES TAX PAID | Re-calculated Sales Tax | COUNTY | CHANGES |
|---|---|---|---|---|---|---|---|
| 2/21/2005 | 7940 | Central | 197 | $ 9.28 | $ 8.29 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 2/26/2005 | 7669 | Central | 197 | $ 46.42 | $ 41.45 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 3/5/2005 | 7720 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 4/10/2004 | 2686 | ORL | 652 | $ 39.64 | $ 33.98 | Hernando | Was 6.0% until 1/1/05 |
| 4/17/2004 | 2690 | ORL | 652 | $ 39.64 | $ 33.98 | Hernando | Was 6.0% until 1/1/05 |
| 4/24/2004 | 2829 | ORL | 652 | $ 52.86 | $ 45.31 | Hernando | Was 6.0% until 1/1/05 |
| 5/1/2004 | 2862 | ORL | 652 | $ 52.86 | $ 45.31 | Hernando | Was 6.0% until 1/1/05 |
| 5/8/2004 | 2822 | ORL | 652 | $ 52.86 | $ 45.31 | Hernando | Was 6.0% until 1/1/05 |
| 5/15/2004 | 3030 | ORL | 652 | $ 52.86 | $ 45.31 | Hernando | Was 6.0% until 1/1/05 |
| 5/22/2004 | 3073 | ORL | 652 | $ 52.86 | $ 45.31 | Hernando | Was 6.0% until 1/1/05 |
| 5/29/2004 | 3134 | ORL | 652 | $ 52.86 | $ 45.31 | Hernando | Was 6.0% until 1/1/05 |
| 6/5/2004 | | ORL | 652 | $ 52.86 | $ 45.31 | Hernando | Was 6.0% until 1/1/05 |
| 6/12/2004 | 3448 | ORL | 652 | $ 52.86 | $ 45.31 | Hernando | Was 6.0% until 1/1/05 |
| 6/19/2004 | 3496 | ORL | 652 | $ 52.86 | $ 45.31 | Hernando | Was 6.0% until 1/1/05 |
| 6/26/2004 | 3650 | ORL | 652 | $ 52.86 | $ 45.31 | Hernando | Was 6.0% until 1/1/05 |
| 7/3/2004 | 3822 | ORL | 652 | $ 52.86 | $ 45.31 | Hernando | Was 6.0% until 1/1/05 |
| 7/10/2004 | 4107 | ORL | 652 | $ 52.86 | $ 45.31 | Hernando | Was 6.0% until 1/1/05 |
| 7/17/2004 | 4285 | ORL | 652 | $ 52.86 | $ 45.31 | Hernando | Was 6.0% until 1/1/05 |
| 1/1/2005 | 7070 | ORL | 652 | $ 52.86 | $ 45.31 | Hernando | Was 6.0% until 1/1/05 |
| 4/3/2004 | 2684 | MIA | 202 | $ 53.40 | $ 45.77 | Palm Beach | Was 6.0% until 1/1/05. |
| 4/10/2004 | 2687 | MIA | 202 | $ 53.40 | $ 45.77 | Palm Beach | Was 6.0% until 1/1/05. |
| 4/17/2004 | 2688 | MIA | 202 | $ 53.40 | $ 45.77 | Palm Beach | Was 6.0% until 1/1/05. |
| 4/24/2004 | 2828 | MIA | 202 | $ 53.40 | $ 45.77 | Palm Beach | Was 6.0% until 1/1/05. |
| 5/1/2004 | 2863 | MIA | 202 | $ 53.40 | $ 45.77 | Palm Beach | Was 6.0% until 1/1/05. |
| 5/8/2004 | 2776 | MIA | 202 | $ 53.40 | $ 45.77 | Palm Beach | Was 6.0% until 1/1/05. |
| 5/15/2004 | 3028 | MIA | 202 | $ 53.40 | $ 45.77 | Palm Beach | Was 6.0% until 1/1/05. |
| 5/22/2004 | 3071 | MIA | 202 | $ 53.40 | $ 45.77 | Palm Beach | Was 6.0% until 1/1/05. |
| 5/29/2004 | 3132 | MIA | 202 | $ 53.40 | $ 45.77 | Palm Beach | Was 6.0% until 1/1/05. |
| 6/12/2004 | 3337 | MIA | 202 | $ 53.40 | $ 45.77 | Palm Beach | Was 6.0% until 1/1/05. |
| 6/12/2004 | 3446 | MIA | 202 | $ 53.40 | $ 45.77 | Palm Beach | Was 6.0% until 1/1/05. |
| 6/19/2004 | 3494 | MIA | 202 | $ 53.40 | $ 45.77 | Palm Beach | Was 6.0% until 1/1/05. |
| 6/26/2004 | 3648 | MIA | 202 | $ 53.40 | $ 45.77 | Palm Beach | Was 6.0% until 1/1/05. |
| 7/3/2004 | 3820 | MIA | 202 | $ 53.40 | $ 45.77 | Palm Beach | Was 6.0% until 1/1/05. |
| 7/10/2004 | 4105 | MIA | 202 | $ 53.40 | $ 45.77 | Palm Beach | Was 6.0% until 1/1/05. |
| 7/17/2004 | 4283 | MIA | 202 | $ 53.40 | $ 45.77 | Palm Beach | Was 6.0% until 1/1/05. |
| 7/24/2004 | 4391 | MIA | 202 | $ 53.40 | $ 45.77 | Palm Beach | Was 6.0% until 1/1/05. |
| 7/31/2004 | 4402 | MIA | 202 | $ 53.40 | $ 45.77 | Palm Beach | Was 6.0% until 1/1/05. |
| 8/7/2004 | 4469 | MIA | 202 | $ 53.40 | $ 45.77 | Palm Beach | Was 6.0% until 1/1/05. |
| 8/14/2004 | 4525 | MIA | 202 | $ 53.40 | $ 45.77 | Palm Beach | Was 6.0% until 1/1/05. |
| 8/21/2004 | 4668 | MIA | 202 | $ 53.40 | $ 45.77 | Palm Beach | Was 6.0% until 1/1/05. |
| 9/4/2004 | 5054 | MIA | 202 | $ 53.40 | $ 45.77 | Palm Beach | Was 6.0% until 1/1/05. |
| 9/11/2004 | 5125 | MIA | 202 | $ 28.99 | $ 24.85 | Palm Beach | Was 6.0% until 1/1/05. |
| 9/18/2004 | 5183 | MIA | 202 | $ 53.40 | $ 45.77 | Palm Beach | Was 6.0% until 1/1/05. |
| 9/25/2004 | 5234 | MIA | 202 | $ 53.40 | $ 45.77 | Palm Beach | Was 6.0% until 1/1/05. |
| 10/2/2004 | 5318 | MIA | 202 | $ 53.40 | $ 45.77 | Palm Beach | Was 6.0% until 1/1/05. |
| 10/9/2004 | 5375 | MIA | 202 | $ 53.40 | $ 45.77 | Palm Beach | Was 6.0% until 1/1/05. |
| 10/16/2004 | 5415 | MIA | 202 | $ 53.40 | $ 45.77 | Palm Beach | Was 6.0% until 1/1/05. |
| 10/23/2004 | 5692 | MIA | 202 | $ 53.40 | $ 45.77 | Palm Beach | Was 6.0% until 1/1/05. |
| 10/23/2004 | 5696 | MIA | 202 | $ 285.38 | $ 244.61 | Palm Beach | Was 6.0% until 1/1/05. |
| 10/30/2004 | 5921 | MIA | 202 | $ 53.40 | $ 45.77 | Palm Beach | Was 6.0% until 1/1/05. |
| 11/6/2004 | 6311 | MIA | 202 | $ 53.40 | $ 45.77 | Palm Beach | Was 6.0% until 1/1/05. |
| 11/13/2004 | 6484 | MIA | 202 | $ 48.73 | $ 41.77 | Palm Beach | Was 6.0% until 1/1/05. |
| 11/20/2004 | 6529 | MIA | 202 | $ 53.40 | $ 45.77 | Palm Beach | Was 6.0% until 1/1/05. |
| 11/27/2004 | 6621 | MIA | 202 | $ 53.40 | $ 45.77 | Palm Beach | Was 6.0% until 1/1/05. |
| 12/4/2004 | 6789 | MIA | 202 | $ 53.40 | $ 45.77 | Palm Beach | Was 6.0% until 1/1/05. |
| 12/11/2004 | 6837 | MIA | 202 | $ 53.40 | $ 45.77 | Palm Beach | Was 6.0% until 1/1/05. |
| 12/18/2004 | 6880 | MIA | 202 | $ 53.40 | $ 45.77 | Palm Beach | Was 6.0% until 1/1/05. |
| 12/25/2004 | 6999 | MIA | 202 | $ 53.40 | $ 45.77 | Palm Beach | Was 6.0% until 1/1/05. |
| 1/1/2005 | 7070 | MIA | 202 | $ 53.40 | $ 45.77 | Palm Beach | Was 6.0% until 1/1/05. |
| 4/10/2004 | 2686 | ORL | 608 | $ 40.39 | $ 34.62 | Pasco | Was 6.0% until 1/1/05. |
| 4/17/2004 | 2690 | ORL | 608 | $ 40.39 | $ 34.62 | Pasco | Was 6.0% until 1/1/05. |
| 4/24/2004 | 2829 | ORL | 608 | $ 53.86 | $ 46.17 | Pasco | Was 6.0% until 1/1/05. |
| 5/1/2004 | 2862 | ORL | 608 | $ 53.86 | $ 46.17 | Pasco | Was 6.0% until 1/1/05. |
| 5/8/2004 | 2822 | ORL | 608 | $ 47.70 | $ 40.89 | Pasco | Was 6.0% until 1/1/05. |
| 5/15/2004 | 3030 | ORL | 608 | $ 47.70 | $ 40.89 | Pasco | Was 6.0% until 1/1/05. |
| 5/22/2004 | 3073 | ORL | 608 | $ 53.86 | $ 46.17 | Pasco | Was 6.0% until 1/1/05. |
| 5/29/2004 | 3134 | ORL | 608 | $ 53.86 | $ 46.17 | Pasco | Was 6.0% until 1/1/05. |
| 6/5/2004 | | ORL | 608 | $ 53.86 | $ 46.17 | Pasco | Was 6.0% until 1/1/05. |
| 6/12/2004 | 3448 | ORL | 608 | $ 53.86 | $ 46.17 | Pasco | Was 6.0% until 1/1/05. |
| 6/19/2004 | 3496 | ORL | 608 | $ 53.86 | $ 46.17 | Pasco | Was 6.0% until 1/1/05. |
| 6/26/2004 | 3650 | ORL | 608 | $ 53.86 | $ 46.17 | Pasco | Was 6.0% until 1/1/05. |
| 7/3/2004 | 3822 | ORL | 608 | $ 47.70 | $ 40.89 | Pasco | Was 6.0% until 1/1/05. |
| 7/10/2004 | 4107 | ORL | 608 | $ 53.86 | $ 46.17 | Pasco | Was 6.0% until 1/1/05. |
| 7/17/2004 | 4285 | ORL | 608 | $ 44.49 | $ 38.13 | Pasco | Was 6.0% until 1/1/05. |
| 1/1/2005 | 7070 | ORL | 608 | $ 53.86 | $ 46.17 | Pasco | Was 6.0% until 1/1/05. |
| 4/10/2004 | 2686 | ORL | 602 | $ 40.39 | $ 37.51 | Polk | Was 6.5% until 1/1/05. |
| 4/17/2004 | 2690 | ORL | 602 | $ 40.39 | $ 37.51 | Polk | Was 6.5% until 1/1/05. |
| 4/24/2004 | 2829 | ORL | 602 | $ 53.86 | $ 50.01 | Polk | Was 6.5% until 1/1/05. |
| 5/1/2004 | 2862 | ORL | 602 | $ 53.86 | $ 50.01 | Polk | Was 6.5% until 1/1/05. |
| 5/8/2004 | 2822 | ORL | 602 | $ 53.86 | $ 50.01 | Polk | Was 6.5% until 1/1/05. |
| 5/15/2004 | 3030 | ORL | 602 | $ 53.86 | $ 50.01 | Polk | Was 6.5% until 1/1/05. |
| 5/22/2004 | 3073 | ORL | 602 | $ 53.86 | $ 50.01 | Polk | Was 6.5% until 1/1/05. |
| 5/29/2004 | 3134 | ORL | 602 | $ 53.86 | $ 50.01 | Polk | Was 6.5% until 1/1/05. |
| 6/5/2004 | | ORL | 602 | $ 53.86 | $ 50.01 | Polk | Was 6.5% until 1/1/05. |
| 6/12/2004 | 3448 | ORL | 602 | $ 53.86 | $ 50.01 | Polk | Was 6.5% until 1/1/05. |
| 6/19/2004 | 3496 | ORL | 602 | $ 53.86 | $ 50.01 | Polk | Was 6.5% until 1/1/05. |
| 6/26/2004 | 3650 | ORL | 602 | $ 53.86 | $ 50.01 | Polk | Was 6.5% until 1/1/05. |
| 7/3/2004 | 3822 | ORL | 602 | $ 53.86 | $ 50.01 | Polk | Was 6.5% until 1/1/05. |
| 7/10/2004 | 4107 | ORL | 602 | $ 53.86 | $ 50.01 | Polk | Was 6.5% until 1/1/05. |
| 7/17/2004 | 4285 | ORL | 602 | $ 53.86 | $ 50.01 | Polk | Was 6.5% until 1/1/05. |
| 1/1/2005 | 7070 | ORL | 602 | $ 53.86 | $ 50.01 | Polk | Was 6.5% until 1/1/05. |

Total $ 18,565.41   $ 16,396.37

WD 012969

Pre 3/5/2005 - GA Stores

| Week Ending | Invoice # | Division | Store | Weekly Contract Amount | Service Deductions | Sales Tax Paid |
|---|---|---|---|---|---|---|
| 4/24/2004 | 2830 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 5/1/2004 | 2861 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 5/8/2004 | 2821 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 5/15/2004 | 3029 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 5/22/2004 | 3072 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 5/29/2004 | 3133 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 6/5/2004 | 3338 | JAX | 101 | $ 787.01 | $ 89.94 | $ 48.79 |
| 6/12/2004 | 3447 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 6/19/2004 | 3495 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 6/26/2004 | 3649 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 7/3/2004 | 3821 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 7/10/2004 | 4106 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 7/17/2004 | 4284 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 7/24/2004 | 4392 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 7/31/2004 | 4403 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 8/7/2004 | 4470 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 8/14/2004 | 4526 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 8/21/2004 | 4669 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 8/28/2004 | 4991 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 9/4/2004 | 5055 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 9/11/2004 | 5126 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 9/18/2004 | 5184 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 9/25/2004 | 5235 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 10/2/2004 | 5319 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 10/9/2004 | 5376 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 10/16/2004 | 5416 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 10/23/2004 | 5693 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 10/30/2004 | 5922 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 11/6/2004 | 6312 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 11/13/2004 | 6485 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 11/20/2004 | 6530 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 11/27/2004 | 6622 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 12/4/2004 | 6790 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 12/11/2004 | 6838 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 12/18/2004 | 6881 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 12/25/2004 | 7000 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 1/1/2005 | 7071 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 1/8/2005 | 7222 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 1/15/2005 | 7270 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 1/22/2005 | 7343 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 1/29/2005 | 7500 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 2/5/2005 | 7575 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 2/12/2005 | 7604 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 2/19/2005 | 7642 | JAX | 101 | $ 787.01 | | $ 55.09 |
| 2/20/2005 | 7645 | JAX | 101 | $ 787.01 | $ 674.58 | $ 7.87 |
| 2/21/2005 | 7938 | JAX | 101 | $ 787.01 | $ 674.58 | $ 7.87 |
| 2/26/2005 | 7669 | JAX | 101 | $ 787.01 | $ 224.86 | $ 39.35 |
| 3/5/2005 | 7720 | JAX | 101 | $ 787.01 | | $ 55.09 |

Pre 3/5/2005 - GA Stores

| Week Ending | Invoice # | Division | Store | Weekly Contract Amount | Service Deductions | Sales Tax Paid |
|---|---|---|---|---|---|---|
| 4/24/2004 | 2830 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 5/1/2004 | 2861 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 5/8/2004 | 2821 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 5/15/2004 | 3029 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 5/22/2004 | 3072 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 5/29/2004 | 3133 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 6/5/2004 | 3338 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 6/12/2004 | 3447 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 6/19/2004 | 3495 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 6/26/2004 | 3649 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 7/3/2004 | 3821 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 7/10/2004 | 4106 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 7/17/2004 | 4284 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 7/24/2004 | 4392 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 7/31/2004 | 4403 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 8/7/2004 | 4470 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 8/14/2004 | 4526 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 8/21/2004 | 4669 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 8/28/2004 | 4991 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 9/4/2004 | 5055 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 9/11/2004 | 5126 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 9/18/2004 | 5184 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 9/25/2004 | 5235 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 10/2/2004 | 5319 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 10/9/2004 | 5376 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 10/16/2004 | 5416 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 10/23/2004 | 5693 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 10/30/2004 | 5922 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 11/6/2004 | 6312 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 11/13/2004 | 6485 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 11/20/2004 | 6530 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 11/27/2004 | 6622 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 12/4/2004 | 6790 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 12/11/2004 | 6838 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 12/18/2004 | 6881 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 12/25/2004 | 7000 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 1/1/2005 | 7071 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 1/8/2005 | 7222 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 1/15/2005 | 7270 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 1/22/2005 | 7343 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 1/29/2005 | 7500 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 2/5/2005 | 7575 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 2/12/2005 | 7604 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 2/19/2005 | 7642 | JAX | 133 | $ 549.60 | | $ 38.47 |
| 2/20/2005 | 7645 | JAX | 133 | $ 549.60 | $ 471.09 | $ 5.50 |
| 2/21/2005 | 7940 | Central | 133 | $ 549.60 | $ 471.09 | $ 5.50 |
| 2/26/2005 | 7669 | JAX | 133 | $ 549.60 | $ 157.03 | $ 27.48 |
| 3/5/2005 | 7720 | JAX | 133 | $ 549.60 | | $ 38.47 |

WD 012970

Pre 3/5/2005 - GA Stores

| Week Ending | Invoice # | Division | Store | Weekly Contract Amount | Service Deductions | Sales Tax Paid |
|---|---|---|---|---|---|---|
| 4/24/2004 | 2830 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 5/1/2004 | 2861 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 5/8/2004 | 2821 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 5/15/2004 | 3029 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 5/22/2004 | 3072 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 5/29/2004 | 3133 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 6/5/2004 | 3338 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 6/12/2004 | 3447 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 6/19/2004 | 3495 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 6/26/2004 | 3649 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 7/3/2004 | 3821 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 7/10/2004 | 4106 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 7/17/2004 | 4284 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 7/24/2004 | 4392 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 7/31/2004 | 4403 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 8/7/2004 | 4470 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 8/14/2004 | 4526 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 8/21/2004 | 4669 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 8/28/2004 | 4991 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 9/4/2004 | 5055 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 9/11/2004 | 5126 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 9/18/2004 | 5184 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 9/25/2004 | 5235 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 10/2/2004 | 5319 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 10/9/2004 | 5376 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 10/16/2004 | 5416 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 10/23/2004 | 5693 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 10/30/2004 | 5922 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 11/6/2004 | 6312 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 11/13/2004 | 6485 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 11/20/2004 | 6530 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 11/27/2004 | 6622 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 12/4/2004 | 6790 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 12/11/2004 | 6838 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 12/18/2004 | 6881 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 12/25/2004 | 7000 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 1/1/2005 | 7071 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 1/8/2005 | 7222 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 1/15/2005 | 7270 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 1/22/2005 | 7343 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 1/29/2005 | 7500 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 2/5/2005 | 7575 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 2/12/2005 | 7604 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 2/19/2005 | 7642 | JAX | 181 | $ 646.27 | | $ 45.24 |
| 2/20/2005 | 7645 | JAX | 181 | $ 646.27 | $ 553.95 | $ 6.46 |
| 2/21/2005 | 7938 | JAX | 181 | $ 646.27 | $ 553.95 | $ 6.46 |
| 2/26/2005 | 7669 | JAX | 181 | $ 646.27 | $ 184.65 | $ 32.31 |
| 3/5/2005 | 7720 | JAX | 181 | $ 646.27 | | $ 45.24 |

Pre 3/5/2005 - GA Stores

| Week Ending | Invoice # | Division | Store | Weekly Contract Amount | Service Deductions | Sales Tax Paid |
|---|---|---|---|---|---|---|

**Total GA salest tax invoiced  $    6,378.57**

WD 012971

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/12/05 | 7766 | JAX | 2 | 53.23 | 45.63 |
| 3/19/05 | 7951 | JAX | 2 | 53.23 | 45.63 |
| 3/19/05 | 7953 | JAX | 2 | 326.20 | 279.60 |
| 3/26/05 | 8027 | JAX | 2 | 53.23 | 45.63 |
| 4/2/05 | 8100 | JAX | 2 | 53.23 | 45.63 |
| 4/9/05 | 8300 | JAX | 2 | 46.97 | 40.26 |
| 4/16/05 | 8345 | JAX | 2 | 46.97 | 40.26 |
| 4/23/05 | 8416 | JAX | 2 | 46.97 | 40.26 |
| 4/30/05 | 8466 | JAX | 2 | 46.97 | 40.26 |
| 5/7/05 | 8697 | JAX | 2 | 46.97 | 40.26 |
| 5/14/05 | 8784 | JAX | 2 | 46.97 | 40.26 |
| 5/21/05 | 8996 | JAX | 2 | 46.97 | 40.26 |
| 5/28/05 | 9047 | JAX | 2 | 46.97 | 40.26 |
| 6/4/05 | 9110 | JAX | 2 | 46.97 | 40.26 |
| 6/11/05 | 9165 | JAX | 2 | 46.97 | 40.26 |
| 6/18/05 | 9190 | JAX | 2 | 46.97 | 40.26 |
| 6/25/05 | 9290 | JAX | 2 | 46.97 | 40.26 |
| 7/2/05 | 9433 | JAX | 2 | 46.97 | 40.26 |
| 7/9/05 | 9458 | JAX | 2 | 46.97 | 40.26 |
| 7/16/05 | 9549 | JAX | 2 | 46.97 | 40.26 |
| 7/23/05 | 9577 | JAX | 2 | 46.97 | 40.26 |
| 7/30/05 | 9690 | JAX | 2 | 46.97 | 40.26 |
| 8/6/05 | 9728 | JAX | 2 | 73.46 | 62.97 |
| 8/13/05 | 9775 | JAX | 2 | 73.46 | 62.97 |
| 8/20/05 | 9792 | JAX | 2 | 73.46 | 62.97 |
| 8/27/05 | 9824 | JAX | 2 | 73.46 | 62.97 |
| 9/3/05 | 9873 | JAX | 2 | 73.46 | 62.97 |
| 9/10/05 | 9914 | JAX | 2 | 73.46 | 62.97 |
| 9/17/05 | 9945 | JAX | 2 | 73.46 | 62.97 |
| 9/24/05 | 10118 | JAX | 2 | 73.46 | 62.97 |
| 10/1/05 | 10181 | JAX | 2 | 73.46 | 62.97 |
| 10/8/05 | 10205 | JAX | 2 | 73.46 | 62.97 |
| 8/27/05 | 9824 | JAX | 3 | 71.39 | 71.39 |
| 8/27/05 | 9829 | JAX | 3 | 97.83 | 97.83 |
| 9/3/05 | 9877 | JAX | 3 | 40.77 | 40.77 |
| 9/3/05 | 9873 | JAX | 3 | 71.39 | 71.39 |
| 9/10/05 | 9914 | JAX | 3 | 71.39 | 71.39 |
| 9/17/05 | 9945 | JAX | 3 | 71.39 | 71.39 |
| 9/24/05 | 10118 | JAX | 3 | 71.39 | 71.39 |
| 10/1/05 | 10181 | JAX | 3 | 71.39 | 71.39 |
| 10/8/05 | 10205 | JAX | 3 | 71.39 | 71.39 |
| 3/12/05 | 7766 | JAX | 5 | 53.13 | 45.54 |
| 3/19/05 | 7951 | JAX | 5 | 53.13 | 45.54 |
| 3/26/05 | 8027 | JAX | 5 | 30.36 | 26.02 |
| 3/26/05 | 8037 | JAX | 5 | 324.10 | 277.80 |
| 3/12/05 | 7766 | JAX | 6 | 57.99 | 57.99 |
| 3/19/05 | 7951 | JAX | 6 | 57.99 | 57.99 |
| 3/26/05 | 8027 | JAX | 6 | 57.99 | 57.99 |
| 4/2/05 | 8100 | JAX | 6 | 57.99 | 57.99 |
| 4/9/05 | 8300 | JAX | 6 | 51.73 | 51.73 |
| 4/16/05 | 8345 | JAX | 6 | 51.73 | 51.73 |
| 4/23/05 | 8416 | JAX | 6 | 51.73 | 51.73 |
| 4/30/05 | 8466 | JAX | 6 | 51.73 | 51.73 |
| 5/7/05 | 8697 | JAX | 6 | 51.73 | 51.73 |
| 5/14/05 | 8784 | JAX | 6 | 51.73 | 51.73 |
| 5/21/05 | 8996 | JAX | 6 | 51.73 | 51.73 |
| 5/28/05 | 9047 | JAX | 6 | 51.73 | 51.73 |
| 6/4/05 | 9110 | JAX | 6 | 51.73 | 51.73 |
| 6/11/05 | 9165 | JAX | 6 | 51.73 | 51.73 |
| 6/18/05 | 9190 | JAX | 6 | 51.73 | 51.73 |
| 6/25/05 | 9290 | JAX | 6 | 51.73 | 51.73 |
| 6/25/05 | 9291 | JAX | 6 | 370.65 | 370.65 |
| 7/2/05 | 9433 | JAX | 6 | 51.73 | 51.73 |
| 7/9/05 | 9458 | JAX | 6 | 51.73 | 51.73 |
| 7/16/05 | 9549 | JAX | 6 | 51.73 | 51.73 |
| 7/23/05 | 9577 | JAX | 6 | 51.73 | 51.73 |
| 7/30/05 | 9690 | JAX | 6 | 51.73 | 51.73 |
| 8/6/05 | 9728 | JAX | 6 | 83.54 | 83.54 |
| 8/13/05 | 9775 | JAX | 6 | 83.54 | 83.54 |
| 8/20/05 | 9792 | JAX | 6 | 83.54 | 83.54 |
| 8/27/05 | 9824 | JAX | 6 | 83.54 | 83.54 |
| 9/3/05 | 9873 | JAX | 6 | 83.54 | 83.54 |
| 9/10/05 | 9914 | JAX | 6 | 83.54 | 83.54 |
| 9/17/05 | 9945 | JAX | 6 | 83.54 | 83.54 |
| 9/24/05 | 10118 | JAX | 6 | 83.54 | 83.54 |
| 10/1/05 | 10181 | JAX | 6 | 83.54 | 83.54 |
| 10/8/05 | 10205 | JAX | 6 | 83.54 | 83.54 |
| 3/12/05 | 7766 | JAX | 8 | 53.04 | 53.04 |
| 3/19/05 | 7951 | JAX | 8 | 53.04 | 53.04 |
| 3/26/05 | 8027 | JAX | 8 | 22.73 | 22.73 |
| 3/12/05 | 7766 | JAX | 12 | 51.46 | 51.46 |
| 3/19/05 | 7951 | JAX | 12 | 51.46 | 51.46 |
| 3/26/05 | 8027 | JAX | 12 | 29.41 | 29.41 |
| 3/12/05 | 7766 | JAX | 18 | 52.78 | 52.78 |
| 3/19/05 | 7951 | JAX | 18 | 52.78 | 52.78 |
| 3/26/05 | 8027 | JAX | 18 | 30.16 | 30.16 |
| 3/12/05 | 7766 | JAX | 25 | 52.05 | 52.05 |
| 3/19/05 | 7953 | JAX | 25 | 22.75 | 22.75 |
| 3/19/05 | 7951 | JAX | 25 | 52.05 | 52.05 |
| 3/26/05 | 8027 | JAX | 25 | 52.05 | 52.05 |
| 4/2/05 | 8100 | JAX | 25 | 52.05 | 52.05 |
| 4/9/05 | 8300 | JAX | 25 | 46.27 | 46.27 |
| 4/16/05 | 8345 | JAX | 25 | 46.27 | 46.27 |
| 4/23/05 | 8416 | JAX | 25 | 46.27 | 46.27 |
| 4/23/05 | 8418 | JAX | 25 | 300.51 | 300.51 |
| 4/30/05 | 8466 | JAX | 25 | 46.27 | 46.27 |
| 5/7/05 | 8697 | JAX | 25 | 46.27 | 46.27 |
| 5/14/05 | 8784 | JAX | 25 | 46.27 | 46.27 |

WD 012972

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/21/05 | 8996 | JAX | 25 | $ 46.27 | $ 46.27 |
| 5/28/05 | 9047 | JAX | 25 | $ 46.27 | $ 46.27 |
| 6/4/05 | 9110 | JAX | 25 | $ 46.27 | $ 46.27 |
| 6/11/05 | 9165 | JAX | 25 | $ 46.27 | $ 46.27 |
| 6/18/05 | 9190 | JAX | 25 | $ 46.27 | $ 46.27 |
| 6/25/05 | 9290 | JAX | 25 | $ 46.27 | $ 46.27 |
| 7/2/05 | 9433 | JAX | 25 | $ 46.27 | $ 46.27 |
| 7/9/05 | 9458 | JAX | 25 | $ 46.27 | $ 46.27 |
| 7/16/05 | 9549 | JAX | 25 | $ 46.27 | $ 46.27 |
| 7/23/05 | 9577 | JAX | 25 | $ 46.27 | $ 46.27 |
| 7/30/05 | 9690 | JAX | 25 | $ 46.27 | $ 46.27 |
| 8/6/05 | 9728 | JAX | 25 | $ 74.64 | $ 74.64 |
| 8/13/05 | 9775 | JAX | 25 | $ 74.64 | $ 74.64 |
| 8/20/05 | 9792 | JAX | 25 | $ 74.64 | $ 74.64 |
| 8/27/05 | 9824 | JAX | 25 | $ 74.64 | $ 74.64 |
| 9/3/05 | 9873 | JAX | 25 | $ 74.64 | $ 74.64 |
| 9/10/05 | 9914 | JAX | 25 | $ 74.64 | $ 74.64 |
| 9/17/05 | 9945 | JAX | 25 | $ 74.64 | $ 74.64 |
| 9/24/05 | 10118 | JAX | 25 | $ 74.64 | $ 74.64 |
| 10/1/05 | 10181 | JAX | 25 | $ 74.64 | $ 74.64 |
| 10/8/05 | 10205 | JAX | 25 | $ 74.64 | $ 74.64 |
| 3/12/05 | 7766 | JAX | 40 | $ 52.61 | $ 52.61 |
| 3/19/05 | 7951 | JAX | 40 | $ 52.61 | $ 52.61 |
| 3/26/05 | 8027 | JAX | 40 | $ 52.61 | $ 52.61 |
| 4/2/05 | 8100 | JAX | 40 | $ 52.61 | $ 52.61 |
| 4/9/05 | 8300 | JAX | 40 | $ 46.62 | $ 46.62 |
| 4/16/05 | 8345 | JAX | 40 | $ 46.62 | $ 46.62 |
| 4/23/05 | 8416 | JAX | 40 | $ 46.62 | $ 46.62 |
| 4/30/05 | 8466 | JAX | 40 | $ 46.62 | $ 46.62 |
| 5/7/05 | 8697 | JAX | 40 | $ 46.62 | $ 46.62 |
| 5/14/05 | 8784 | JAX | 40 | $ 46.62 | $ 46.62 |
| 5/21/05 | 8996 | JAX | 40 | $ 46.62 | $ 46.62 |
| 5/28/05 | 9047 | JAX | 40 | $ 46.62 | $ 46.62 |
| 6/4/05 | 9110 | JAX | 40 | $ 46.62 | $ 46.62 |
| 6/4/05 | 9112 | JAX | 40 | $ 312.76 | $ 312.76 |
| 6/11/05 | 9165 | JAX | 40 | $ 46.62 | $ 46.62 |
| 6/18/05 | 9190 | JAX | 40 | $ 46.62 | $ 46.62 |
| 6/25/05 | 9290 | JAX | 40 | $ 46.62 | $ 46.62 |
| 7/2/05 | 9433 | JAX | 40 | $ 46.62 | $ 46.62 |
| 7/9/05 | 9458 | JAX | 40 | $ 46.62 | $ 46.62 |
| 7/16/05 | 9549 | JAX | 40 | $ 46.62 | $ 46.62 |
| 7/23/05 | 9577 | JAX | 40 | $ 46.62 | $ 46.62 |
| 7/30/05 | 9690 | JAX | 40 | $ 46.62 | $ 46.62 |
| 8/6/05 | 9728 | JAX | 40 | $ 72.58 | $ 72.58 |
| 8/13/05 | 9777 | JAX | 40 | $ 18.20 | $ 18.20 |
| 8/13/05 | 9775 | JAX | 40 | $ 72.58 | $ 72.58 |
| 8/20/05 | 9792 | JAX | 40 | $ 72.58 | $ 72.58 |
| 8/27/05 | 9824 | JAX | 40 | $ 72.58 | $ 72.58 |
| 9/3/05 | 9873 | JAX | 40 | $ 72.58 | $ 72.58 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 9/10/05 | 9914 | JAX | 40 | $ 72.58 | $ 72.58 |
| 9/17/05 | 9945 | JAX | 40 | $ 72.58 | $ 72.58 |
| 9/24/05 | 10118 | JAX | 40 | $ 72.58 | $ 72.58 |
| 10/1/05 | 10181 | JAX | 40 | $ 72.58 | $ 72.58 |
| 10/8/05 | 10205 | JAX | 40 | $ 72.58 | $ 72.58 |
| 3/12/05 | 7766 | JAX | 51 | $ 53.13 | $ 53.13 |
| 3/19/05 | 7951 | JAX | 51 | $ 53.13 | $ 53.13 |
| 3/26/05 | 8027 | JAX | 51 | $ 30.36 | $ 30.36 |
| 8/27/05 | 9824 | JAX | 52 | $ 90.95 | $ 97.45 |
| 8/27/05 | 9829 | JAX | 52 | $ 314.58 | $ 337.05 |
| 9/3/05 | 9873 | JAX | 52 | $ 90.95 | $ 97.45 |
| 9/10/05 | 9914 | JAX | 52 | $ 90.95 | $ 97.45 |
| 9/17/05 | 9945 | JAX | 52 | $ 90.95 | $ 97.45 |
| 9/24/05 | 10118 | JAX | 52 | $ 90.95 | $ 97.45 |
| 10/1/05 | 10181 | JAX | 52 | $ 90.95 | $ 97.45 |
| 10/8/05 | 10205 | JAX | 52 | $ 90.95 | $ 97.45 |
| 3/12/05 | 7766 | JAX | 54 | $ 53.55 | $ 53.55 |
| 3/19/05 | 7951 | JAX | 54 | $ 53.55 | $ 53.55 |
| 3/26/05 | 8027 | JAX | 54 | $ 30.60 | $ 30.60 |
| 3/12/05 | 7766 | JAX | 72 | $ 54.60 | $ 54.60 |
| 3/19/05 | 7951 | JAX | 72 | $ 54.60 | $ 54.60 |
| 3/26/05 | 8027 | JAX | 72 | $ 31.20 | $ 31.20 |
| 3/12/05 | 7766 | JAX | 73 | $ 53.44 | $ 53.44 |
| 3/19/05 | 7951 | JAX | 73 | $ 53.44 | $ 53.44 |
| 3/26/05 | 8027 | JAX | 73 | $ 30.54 | $ 30.54 |
| 3/12/05 | 7766 | JAX | 77 | $ 53.06 | $ 45.48 |
| 3/19/05 | 7951 | JAX | 77 | $ 53.06 | $ 45.48 |
| 3/26/05 | 8027 | JAX | 77 | $ 53.06 | $ 45.48 |
| 4/2/05 | 8100 | JAX | 77 | $ 53.06 | $ 45.48 |
| 4/9/05 | 8300 | JAX | 77 | $ 46.83 | $ 40.14 |
| 4/16/05 | 8345 | JAX | 77 | $ 46.83 | $ 40.14 |
| 4/23/05 | 8416 | JAX | 77 | $ 46.83 | $ 40.14 |
| 4/30/05 | 8466 | JAX | 77 | $ 46.83 | $ 40.14 |
| 5/7/05 | 8697 | JAX | 77 | $ 46.83 | $ 40.14 |
| 5/14/05 | 8784 | JAX | 77 | $ 46.83 | $ 40.14 |
| 5/21/05 | 8996 | JAX | 77 | $ 46.83 | $ 40.14 |
| 5/28/05 | 9047 | JAX | 77 | $ 46.83 | $ 40.14 |
| 6/4/05 | 9110 | JAX | 77 | $ 46.83 | $ 40.14 |
| 6/4/05 | 9112 | JAX | 77 | $ 382.13 | $ 327.54 |
| 6/11/05 | 9165 | JAX | 77 | $ 46.83 | $ 40.14 |
| 6/18/05 | 9190 | JAX | 77 | $ 46.83 | $ 40.14 |
| 6/25/05 | 9290 | JAX | 77 | $ 46.83 | $ 40.14 |
| 7/2/05 | 9433 | JAX | 77 | $ 46.83 | $ 40.14 |
| 7/9/05 | 9458 | JAX | 77 | $ 46.83 | $ 40.14 |
| 7/16/05 | 9549 | JAX | 77 | $ 46.83 | $ 40.14 |
| 7/23/05 | 9577 | JAX | 77 | $ 46.83 | $ 40.14 |
| 7/30/05 | 9690 | JAX | 77 | $ 46.83 | $ 40.14 |
| 8/6/05 | 9728 | JAX | 77 | $ 46.83 | $ 40.14 |
| 8/13/05 | 9775 | JAX | 77 | $ 46.83 | $ 40.14 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 8/20/05 | 9792 | JAX | 77 | $ 46.83 | $ 40.14 |
| 8/27/05 | 9824 | JAX | 77 | $ 46.83 | $ 40.14 |
| 9/3/05 | 9873 | JAX | 77 | $ 46.83 | $ 40.14 |
| 9/10/05 | 9914 | JAX | 77 | $ 46.83 | $ 40.14 |
| 9/17/05 | 9945 | JAX | 77 | $ 46.83 | $ 40.14 |
| 9/24/05 | 10118 | JAX | 77 | $ 46.83 | $ 40.14 |
| 10/1/05 | 10181 | JAX | 77 | $ 46.83 | $ 40.14 |
| 10/8/05 | 10205 | JAX | 77 | $ 46.83 | $ 40.14 |
| 3/12/05 | 7766 | JAX | 80 | $ 61.68 | $ 61.68 |
| 3/19/05 | 7951 | JAX | 80 | $ 61.68 | $ 61.68 |
| 3/26/05 | 8027 | JAX | 80 | $ 61.68 | $ 61.68 |
| 4/2/05 | 8100 | JAX | 80 | $ 61.68 | $ 61.68 |
| 4/9/05 | 8300 | JAX | 80 | $ 53.83 | $ 53.83 |
| 4/16/05 | 8345 | JAX | 80 | $ 53.83 | $ 53.83 |
| 4/23/05 | 8416 | JAX | 80 | $ 53.83 | $ 53.83 |
| 4/30/05 | 8466 | JAX | 80 | $ 53.83 | $ 53.83 |
| 5/7/05 | 8697 | JAX | 80 | $ 53.83 | $ 53.83 |
| 5/14/05 | 8784 | JAX | 80 | $ 53.83 | $ 53.83 |
| 5/21/05 | 8996 | JAX | 80 | $ 53.83 | $ 53.83 |
| 5/21/05 | 9006 | JAX | 80 | $ 406.49 | $ 406.49 |
| 5/28/05 | 9047 | JAX | 80 | $ 53.83 | $ 53.83 |
| 6/4/05 | 9110 | JAX | 80 | $ 53.83 | $ 53.83 |
| 6/11/05 | 9165 | JAX | 80 | $ 53.83 | $ 53.83 |
| 6/18/05 | 9190 | JAX | 80 | $ 53.83 | $ 53.83 |
| 6/25/05 | 9290 | JAX | 80 | $ 53.83 | $ 53.83 |
| 7/2/05 | 9433 | JAX | 80 | $ 53.83 | $ 53.83 |
| 7/9/05 | 9458 | JAX | 80 | $ 53.83 | $ 53.83 |
| 7/16/05 | 9549 | JAX | 80 | $ 53.83 | $ 53.83 |
| 7/23/05 | 9577 | JAX | 80 | $ 53.83 | $ 53.83 |
| 7/30/05 | 9690 | JAX | 80 | $ 53.83 | $ 53.83 |
| 8/6/05 | 9728 | JAX | 80 | $ 82.60 | $ 82.60 |
| 8/13/05 | 9775 | JAX | 80 | $ 82.60 | $ 82.60 |
| 8/20/05 | 9792 | JAX | 80 | $ 82.60 | $ 82.60 |
| 8/27/05 | 9824 | JAX | 80 | $ 82.60 | $ 82.60 |
| 9/3/05 | 9873 | JAX | 80 | $ 82.60 | $ 82.60 |
| 9/10/05 | 9914 | JAX | 80 | $ 82.60 | $ 82.60 |
| 9/17/05 | 9945 | JAX | 80 | $ 82.60 | $ 82.60 |
| 9/24/05 | 10118 | JAX | 80 | $ 82.60 | $ 82.60 |
| 10/1/05 | 10181 | JAX | 80 | $ 82.60 | $ 82.60 |
| 10/8/05 | 10205 | JAX | 80 | $ 82.60 | $ 82.60 |
| 3/12/05 | 7766 | JAX | 81 | $ 70.15 | $ 70.15 |
| 3/19/05 | 7951 | JAX | 81 | $ 70.15 | $ 70.15 |
| 3/26/05 | 8027 | JAX | 81 | $ 30.06 | $ 30.06 |
| 4/30/05 | 8466 | JAX | 84 | $ 46.99 | $ 46.99 |
| 4/30/05 | 8475 | JAX | 84 | $ 327.39 | $ 327.39 |
| 5/7/05 | 8697 | JAX | 84 | $ 46.99 | $ 46.99 |
| 5/14/05 | 8784 | JAX | 84 | $ 46.99 | $ 46.99 |
| 5/21/05 | 8996 | JAX | 84 | $ 46.99 | $ 46.99 |
| 5/28/05 | 9047 | JAX | 84 | $ 46.99 | $ 46.99 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 6/4/05 | 9110 | JAX | 84 | $ 46.99 | $ 46.99 |
| 6/11/05 | 9165 | JAX | 84 | $ 46.99 | $ 46.99 |
| 6/18/05 | 9190 | JAX | 84 | $ 46.99 | $ 46.99 |
| 6/25/05 | 9290 | JAX | 84 | $ 46.99 | $ 46.99 |
| 7/2/05 | 9433 | JAX | 84 | $ 46.99 | $ 46.99 |
| 7/9/05 | 9458 | JAX | 84 | $ 46.99 | $ 46.99 |
| 7/16/05 | 9549 | JAX | 84 | $ 46.99 | $ 46.99 |
| 7/16/05 | 9551 | JAX | 84 | $ 327.39 | $ 327.39 |
| 7/23/05 | 9577 | JAX | 84 | $ 46.99 | $ 46.99 |
| 7/30/05 | 9690 | JAX | 84 | $ 46.99 | $ 46.99 |
| 8/6/05 | 9728 | JAX | 84 | $ 46.99 | $ 46.99 |
| 8/13/05 | 9775 | JAX | 84 | $ 46.99 | $ 46.99 |
| 8/20/05 | 9792 | JAX | 84 | $ 46.99 | $ 46.99 |
| 8/27/05 | 9824 | JAX | 84 | $ 46.99 | $ 46.99 |
| 9/3/05 | 9873 | JAX | 84 | $ 46.99 | $ 46.99 |
| 9/10/05 | 9914 | JAX | 84 | $ 46.99 | $ 46.99 |
| 9/17/05 | 9945 | JAX | 84 | $ 46.99 | $ 46.99 |
| 9/24/05 | 10118 | JAX | 84 | $ 46.99 | $ 46.99 |
| 10/1/05 | 10181 | JAX | 84 | $ 46.99 | $ 46.99 |
| 10/8/05 | 10205 | JAX | 84 | $ 46.99 | $ 46.99 |
| 3/12/05 | 7766 | JAX | 85 | $ 71.39 | $ 71.39 |
| 3/19/05 | 7951 | JAX | 85 | $ 71.39 | $ 71.39 |
| 3/26/05 | 8027 | JAX | 85 | $ 30.59 | $ 30.59 |
| 8/27/05 | 9824 | JAX | 86 | $ 86.72 | $ 92.91 |
| 8/27/05 | 9829 | JAX | 86 | $ 155.52 | $ 166.63 |
| 9/3/05 | 9873 | JAX | 86 | $ 86.72 | $ 92.91 |
| 9/10/05 | 9914 | JAX | 86 | $ 86.72 | $ 92.91 |
| 9/17/05 | 9945 | JAX | 86 | $ 86.72 | $ 92.91 |
| 9/24/05 | 10118 | JAX | 86 | $ 86.72 | $ 92.91 |
| 10/1/05 | 10181 | JAX | 86 | $ 86.72 | $ 92.91 |
| 10/8/05 | 10205 | JAX | 86 | $ 86.72 | $ 92.91 |
| 3/12/05 | 7766 | JAX | 89 | $ 52.53 | $ 52.53 |
| 3/19/05 | 7951 | JAX | 89 | $ 52.53 | $ 52.53 |
| 3/26/05 | 8027 | JAX | 89 | $ 30.02 | $ 30.02 |
| 3/12/05 | 7766 | JAX | 93 | $ 53.57 | $ 53.57 |
| 3/19/05 | 7951 | JAX | 93 | $ 53.57 | $ 53.57 |
| 3/26/05 | 8027 | JAX | 93 | $ 22.96 | $ 22.96 |
| 3/12/05 | 7766 | JAX | 103 | $ 55.41 | $ 55.41 |
| 3/19/05 | 7951 | JAX | 103 | $ 55.41 | $ 55.41 |
| 3/26/05 | 8027 | JAX | 103 | $ 55.41 | $ 55.41 |
| 4/2/05 | 8100 | JAX | 103 | $ 55.41 | $ 55.41 |
| 4/9/05 | 8300 | JAX | 103 | $ 48.23 | $ 48.23 |
| 4/16/05 | 8345 | JAX | 103 | $ 48.23 | $ 48.23 |
| 4/23/05 | 8416 | JAX | 103 | $ 48.23 | $ 48.23 |
| 4/30/05 | 8466 | JAX | 103 | $ 48.23 | $ 48.23 |
| 5/7/05 | 8697 | JAX | 103 | $ 48.23 | $ 48.23 |
| 5/14/05 | 8784 | JAX | 103 | $ 48.23 | $ 48.23 |
| 5/21/05 | 8996 | JAX | 103 | $ 48.23 | $ 48.23 |
| 5/28/05 | 9047 | JAX | 103 | $ 48.23 | $ 48.23 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 6/4/05 | 9110 | JAX | 103 | $ 48.23 | $ 48.23 |
| 6/11/05 | 9165 | JAX | 103 | $ 48.23 | $ 48.23 |
| 6/11/05 | 9167 | JAX | 103 | $ 373.73 | $ 373.73 |
| 6/18/05 | 9190 | JAX | 103 | $ 48.23 | $ 48.23 |
| 6/25/05 | 9290 | JAX | 103 | $ 48.23 | $ 48.23 |
| 7/2/05 | 9433 | JAX | 103 | $ 48.23 | $ 48.23 |
| 7/9/05 | 9458 | JAX | 103 | $ 48.23 | $ 48.23 |
| 7/16/05 | 9549 | JAX | 103 | $ 48.23 | $ 48.23 |
| 7/23/05 | 9577 | JAX | 103 | $ 48.23 | $ 48.23 |
| 7/30/05 | 9690 | JAX | 103 | $ 48.23 | $ 48.23 |
| 8/6/05 | 9728 | JAX | 103 | $ 76.58 | $ 76.58 |
| 8/13/05 | 9775 | JAX | 103 | $ 76.58 | $ 76.58 |
| 8/20/05 | 9792 | JAX | 103 | $ 76.58 | $ 76.58 |
| 8/27/05 | 9824 | JAX | 103 | $ 76.58 | $ 76.58 |
| 9/3/05 | 9873 | JAX | 103 | $ 76.58 | $ 76.58 |
| 9/10/05 | 9914 | JAX | 103 | $ 76.58 | $ 76.58 |
| 9/17/05 | 9945 | JAX | 103 | $ 76.58 | $ 76.58 |
| 9/24/05 | 10118 | JAX | 103 | $ 76.58 | $ 76.58 |
| 10/1/05 | 10181 | JAX | 103 | $ 76.58 | $ 76.58 |
| 10/8/05 | 10205 | JAX | 103 | $ 76.58 | $ 76.58 |
| 3/12/05 | 7766 | JAX | 104 | $ 54.27 | $ 54.27 |
| 3/19/05 | 7951 | JAX | 104 | $ 54.27 | $ 54.27 |
| 3/26/05 | 8027 | JAX | 104 | $ 23.26 | $ 23.26 |
| 3/12/05 | 7766 | JAX | 107 | $ 55.11 | $ 55.11 |
| 3/19/05 | 7951 | JAX | 107 | $ 55.11 | $ 55.11 |
| 3/26/05 | 8027 | JAX | 107 | $ 31.49 | $ 31.49 |
| 8/27/05 | 9824 | JAX | 116 | $ 89.00 | $ 95.36 |
| 9/3/05 | 9873 | JAX | 116 | $ 89.00 | $ 95.36 |
| 9/10/05 | 9914 | JAX | 116 | $ 89.00 | $ 95.36 |
| 9/17/05 | 9945 | JAX | 116 | $ 89.00 | $ 95.36 |
| 9/24/05 | 10118 | JAX | 116 | $ 89.00 | $ 95.36 |
| 10/1/05 | 10181 | JAX | 116 | $ 89.00 | $ 95.36 |
| 10/8/05 | 10205 | JAX | 116 | $ 89.00 | $ 95.36 |
| 3/12/05 | 7766 | JAX | 123 | $ 54.90 | $ 54.90 |
| 3/19/05 | 7951 | JAX | 123 | $ 54.90 | $ 54.90 |
| 3/26/05 | 8027 | JAX | 123 | $ 23.53 | $ 23.53 |
| 8/27/05 | 9824 | JAX | 124 | $ 72.06 | $ 77.21 |
| 8/27/05 | 9829 | JAX | 124 | $ 100.56 | $ 107.74 |
| 9/3/05 | 9873 | JAX | 124 | $ 72.06 | $ 77.21 |
| 9/10/05 | 9914 | JAX | 124 | $ 72.06 | $ 77.21 |
| 9/17/05 | 9945 | JAX | 124 | $ 72.06 | $ 77.21 |
| 9/24/05 | 10118 | JAX | 124 | $ 72.06 | $ 77.21 |
| 10/1/05 | 10181 | JAX | 124 | $ 72.06 | $ 77.21 |
| 10/8/05 | 10205 | JAX | 124 | $ 72.06 | $ 77.21 |
| 8/27/05 | 9824 | JAX | 125 | $ 94.99 | $ 101.78 |
| 8/27/05 | 9829 | JAX | 125 | $ 352.94 | $ 378.15 |
| 9/3/05 | 9873 | JAX | 125 | $ 94.99 | $ 101.78 |
| 9/10/05 | 9914 | JAX | 125 | $ 94.99 | $ 101.78 |
| 9/17/05 | 9945 | JAX | 125 | $ 94.99 | $ 101.78 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 9/24/05 | 10118 | JAX | 125 | $ 94.99 | $ 101.78 |
| 10/1/05 | 10181 | JAX | 125 | $ 94.99 | $ 101.78 |
| 10/8/05 | 10205 | JAX | 125 | $ 94.99 | $ 101.78 |
| 3/12/05 | 7766 | JAX | 129 | $ 55.26 | $ 47.37 |
| 3/19/05 | 7951 | JAX | 129 | $ 55.26 | $ 47.37 |
| 3/26/05 | 8027 | JAX | 129 | $ 55.26 | $ 47.37 |
| 4/2/05 | 8100 | JAX | 129 | $ 55.26 | $ 47.37 |
| 4/9/05 | 8300 | JAX | 129 | $ 48.16 | $ 41.28 |
| 4/16/05 | 8345 | JAX | 129 | $ 48.16 | $ 41.28 |
| 4/23/05 | 8416 | JAX | 129 | $ 48.16 | $ 41.28 |
| 4/30/05 | 8466 | JAX | 129 | $ 48.16 | $ 41.28 |
| 5/7/05 | 8697 | JAX | 129 | $ 48.16 | $ 41.28 |
| 5/14/05 | 8784 | JAX | 129 | $ 48.16 | $ 41.28 |
| 5/21/05 | 8996 | JAX | 129 | $ 48.16 | $ 41.28 |
| 5/21/05 | 9006 | JAX | 129 | $ 370.37 | $ 317.46 |
| 5/28/05 | 9047 | JAX | 129 | $ 48.16 | $ 41.28 |
| 6/4/05 | 9110 | JAX | 129 | $ 48.16 | $ 41.28 |
| 6/11/05 | 9165 | JAX | 129 | $ 48.16 | $ 41.28 |
| 6/18/05 | 9190 | JAX | 129 | $ 48.16 | $ 41.28 |
| 6/25/05 | 9290 | JAX | 129 | $ 48.16 | $ 41.28 |
| 7/2/05 | 9433 | JAX | 129 | $ 48.16 | $ 41.28 |
| 7/9/05 | 9458 | JAX | 129 | $ 48.16 | $ 41.28 |
| 7/16/05 | 9549 | JAX | 129 | $ 48.16 | $ 41.28 |
| 7/23/05 | 9577 | JAX | 129 | $ 48.16 | $ 41.28 |
| 7/30/05 | 9690 | JAX | 129 | $ 48.16 | $ 41.28 |
| 8/6/05 | 9730 | JAX | 129 | $ 45.50 | $ 39.00 |
| 8/6/05 | 9728 | JAX | 129 | $ 48.16 | $ 41.28 |
| 8/13/05 | 9775 | JAX | 129 | $ 48.16 | $ 41.28 |
| 8/20/05 | 9792 | JAX | 129 | $ 48.16 | $ 41.28 |
| 8/27/05 | 9824 | JAX | 129 | $ 48.16 | $ 41.28 |
| 9/3/05 | 9873 | JAX | 129 | $ 48.16 | $ 41.28 |
| 9/10/05 | 9914 | JAX | 129 | $ 48.16 | $ 41.28 |
| 9/17/05 | 9945 | JAX | 129 | $ 48.16 | $ 41.28 |
| 9/24/05 | 10118 | JAX | 129 | $ 48.16 | $ 41.28 |
| 10/1/05 | 10181 | JAX | 129 | $ 48.16 | $ 41.28 |
| 10/1/05 | 10187 | JAX | 129 | $ 68.25 | $ 58.50 |
| 10/8/05 | 10205 | JAX | 129 | $ 48.16 | $ 41.28 |
| 3/12/05 | 7766 | JAX | 138 | $ 55.16 | $ 55.16 |
| 3/19/05 | 7951 | JAX | 138 | $ 55.16 | $ 55.16 |
| 3/26/05 | 8027 | JAX | 138 | $ 55.16 | $ 55.16 |
| 4/2/05 | 8100 | JAX | 138 | $ 55.16 | $ 55.16 |
| 4/9/05 | 8300 | JAX | 138 | $ 48.09 | $ 48.09 |
| 4/16/05 | 8345 | JAX | 138 | $ 48.09 | $ 48.09 |
| 4/23/05 | 8416 | JAX | 138 | $ 48.09 | $ 48.09 |
| 4/23/05 | 8418 | JAX | 138 | $ 368.27 | $ 368.27 |
| 4/30/05 | 8466 | JAX | 138 | $ 48.09 | $ 48.09 |
| 5/7/05 | 8697 | JAX | 138 | $ 48.09 | $ 48.09 |
| 5/14/05 | 8784 | JAX | 138 | $ 48.09 | $ 48.09 |
| 5/21/05 | 8996 | JAX | 138 | $ 48.09 | $ 48.09 |

WD 012975

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/28/05 | 9047 | JAX | 138 | $ 48.09 | $ 48.09 |
| 6/4/05 | 9110 | JAX | 138 | $ 48.09 | $ 48.09 |
| 6/11/05 | 9165 | JAX | 138 | $ 48.09 | $ 48.09 |
| 6/18/05 | 9190 | JAX | 138 | $ 48.09 | $ 48.09 |
| 6/25/05 | 9290 | JAX | 138 | $ 48.09 | $ 48.09 |
| 7/2/05 | 9433 | JAX | 138 | $ 48.09 | $ 48.09 |
| 7/9/05 | 9458 | JAX | 138 | $ 48.09 | $ 48.09 |
| 7/16/05 | 9549 | JAX | 138 | $ 48.09 | $ 48.09 |
| 7/23/05 | 9577 | JAX | 138 | $ 48.09 | $ 48.09 |
| 7/30/05 | 9690 | JAX | 138 | $ 48.09 | $ 48.09 |
| 8/6/05 | 9728 | JAX | 138 | $ 76.22 | $ 76.22 |
| 8/13/05 | 9775 | JAX | 138 | $ 76.22 | $ 76.22 |
| 8/20/05 | 9792 | JAX | 138 | $ 76.22 | $ 76.22 |
| 8/27/05 | 9824 | JAX | 138 | $ 76.22 | $ 76.22 |
| 9/3/05 | 9873 | JAX | 138 | $ 76.22 | $ 76.22 |
| 9/10/05 | 9914 | JAX | 138 | $ 76.22 | $ 76.22 |
| 9/17/05 | 9945 | JAX | 138 | $ 76.22 | $ 76.22 |
| 9/24/05 | 10118 | JAX | 138 | $ 76.22 | $ 76.22 |
| 10/1/05 | 10181 | JAX | 138 | $ 76.22 | $ 76.22 |
| 10/8/05 | 10205 | JAX | 138 | $ 76.22 | $ 76.22 |
| 3/12/05 | 7766 | JAX | 141 | $ 54.07 | $ 54.07 |
| 3/19/05 | 7951 | JAX | 141 | $ 54.07 | $ 54.07 |
| 3/26/05 | 8027 | JAX | 141 | $ 23.17 | $ 23.17 |
| 3/12/05 | 7766 | JAX | 142 | $ 53.75 | $ 53.75 |
| 3/19/05 | 7951 | JAX | 142 | $ 53.75 | $ 53.75 |
| 3/26/05 | 8027 | JAX | 142 | $ 30.72 | $ 30.72 |
| 3/12/05 | 7766 | JAX | 144 | $ 62.38 | $ 62.38 |
| 3/19/05 | 7951 | JAX | 144 | $ 62.38 | $ 62.38 |
| 3/26/05 | 8027 | JAX | 144 | $ 26.73 | $ 26.73 |
| 3/12/05 | 7766 | JAX | 145 | $ 64.22 | $ 64.22 |
| 3/19/05 | 7951 | JAX | 145 | $ 64.22 | $ 64.22 |
| 3/26/05 | 8027 | JAX | 145 | $ 27.52 | $ 27.52 |
| 3/12/05 | 7766 | JAX | 151 | $ 46.32 | $ 46.32 |
| 3/19/05 | 7951 | JAX | 151 | $ 46.32 | $ 46.32 |
| 3/26/05 | 8027 | JAX | 151 | $ 26.47 | $ 26.47 |
| 3/12/05 | 7766 | JAX | 153 | $ 54.00 | $ 54.00 |
| 3/19/05 | 7951 | JAX | 153 | $ 54.00 | $ 54.00 |
| 3/26/05 | 8027 | JAX | 153 | $ 23.14 | $ 23.14 |
| 3/12/05 | 7766 | JAX | 161 | $ 53.13 | $ 53.13 |
| 3/19/05 | 7951 | JAX | 161 | $ 53.13 | $ 53.13 |
| 3/26/05 | 8027 | JAX | 161 | $ 30.36 | $ 30.36 |
| 3/12/05 | 7766 | JAX | 162 | $ 53.13 | $ 53.13 |
| 3/19/05 | 7951 | JAX | 162 | $ 53.13 | $ 53.13 |
| 3/26/05 | 8027 | JAX | 162 | $ 30.36 | $ 30.36 |
| 3/12/05 | 7766 | JAX | 163 | $ 55.86 | $ 55.86 |
| 3/19/05 | 7951 | JAX | 163 | $ 55.86 | $ 55.86 |
| 3/26/05 | 8027 | JAX | 163 | $ 55.86 | $ 55.86 |
| 4/2/05 | 8100 | JAX | 163 | $ 55.86 | $ 55.86 |
| 4/9/05 | 8300 | JAX | 163 | $ 48.51 | $ 48.51 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/16/05 | 8345 | JAX | 163 | $ 48.51 | $ 48.51 |
| 4/23/05 | 8416 | JAX | 163 | $ 48.51 | $ 48.51 |
| 4/23/05 | 8418 | JAX | 163 | $ 383.46 | $ 383.46 |
| 4/30/05 | 8466 | JAX | 163 | $ 48.51 | $ 48.51 |
| 5/7/05 | 8697 | JAX | 163 | $ 48.51 | $ 48.51 |
| 5/14/05 | 8784 | JAX | 163 | $ 48.51 | $ 48.51 |
| 5/21/05 | 8996 | JAX | 163 | $ 48.51 | $ 48.51 |
| 5/28/05 | 9047 | JAX | 163 | $ 48.51 | $ 48.51 |
| 6/4/05 | 9110 | JAX | 163 | $ 48.51 | $ 48.51 |
| 6/11/05 | 9165 | JAX | 163 | $ 48.51 | $ 48.51 |
| 6/18/05 | 9190 | JAX | 163 | $ 48.51 | $ 48.51 |
| 6/25/05 | 9290 | JAX | 163 | $ 48.51 | $ 48.51 |
| 7/2/05 | 9433 | JAX | 163 | $ 48.51 | $ 48.51 |
| 7/9/05 | 9458 | JAX | 163 | $ 48.51 | $ 48.51 |
| 7/16/05 | 9549 | JAX | 163 | $ 48.51 | $ 48.51 |
| 7/23/05 | 9577 | JAX | 163 | $ 48.51 | $ 48.51 |
| 7/30/05 | 9690 | JAX | 163 | $ 26.33 | $ 26.33 |
| 8/6/05 | 9728 | JAX | 163 | $ 48.51 | $ 48.51 |
| 8/13/05 | 9775 | JAX | 163 | $ 48.51 | $ 48.51 |
| 8/20/05 | 9792 | JAX | 163 | $ 48.51 | $ 48.51 |
| 8/27/05 | 9824 | JAX | 163 | $ 48.51 | $ 48.51 |
| 9/3/05 | 9873 | JAX | 163 | $ 48.51 | $ 48.51 |
| 9/10/05 | 9914 | JAX | 163 | $ 48.51 | $ 48.51 |
| 9/17/05 | 9945 | JAX | 163 | $ 48.51 | $ 48.51 |
| 9/24/05 | 10118 | JAX | 163 | $ 48.51 | $ 48.51 |
| 10/1/05 | 10181 | JAX | 163 | $ 48.51 | $ 48.51 |
| 10/8/05 | 10205 | JAX | 163 | $ 48.51 | $ 48.51 |
| 3/12/05 | 7766 | JAX | 167 | $ 53.55 | $ 53.55 |
| 3/19/05 | 7951 | JAX | 167 | $ 53.55 | $ 53.55 |
| 3/26/05 | 8027 | JAX | 167 | $ 30.60 | $ 30.60 |
| 3/12/05 | 7766 | JAX | 168 | $ 52.02 | $ 52.02 |
| 3/19/05 | 7951 | JAX | 168 | $ 52.02 | $ 52.02 |
| 3/26/05 | 8027 | JAX | 168 | $ 37.16 | $ 37.16 |
| 3/12/05 | 7766 | JAX | 171 | $ 53.86 | $ 53.86 |
| 3/19/05 | 7951 | JAX | 171 | $ 53.86 | $ 53.86 |
| 3/26/05 | 8027 | JAX | 171 | $ 38.47 | $ 38.47 |
| 3/12/05 | 7766 | JAX | 174 | $ 53.43 | $ 53.43 |
| 3/19/05 | 7951 | JAX | 174 | $ 53.43 | $ 53.43 |
| 3/26/05 | 8027 | JAX | 174 | $ 30.53 | $ 30.53 |
| 3/12/05 | 7766 | JAX | 176 | $ 58.61 | $ 58.61 |
| 3/19/05 | 7951 | JAX | 176 | $ 58.61 | $ 58.61 |
| 3/26/05 | 8027 | JAX | 176 | $ 25.12 | $ 25.12 |
| 3/12/05 | 7766 | JAX | 177 | $ 63.10 | $ 63.10 |
| 3/19/05 | 7951 | JAX | 177 | $ 63.10 | $ 63.10 |
| 3/26/05 | 8027 | JAX | 177 | $ 27.04 | $ 27.04 |
| 3/12/05 | 7766 | JAX | 179 | $ 52.96 | $ 52.96 |
| 3/19/05 | 7951 | JAX | 179 | $ 52.96 | $ 52.96 |
| 3/26/05 | 8027 | JAX | 179 | $ 52.96 | $ 52.96 |
| 4/2/05 | 8100 | JAX | 179 | $ 52.96 | $ 52.96 |

WD 012976

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/9/05 | 8300 | JAX | 179 | $ 46.83 | $ 46.83 |
| 4/16/05 | 8345 | JAX | 179 | $ 46.83 | $ 46.83 |
| 4/23/05 | 8416 | JAX | 179 | $ 46.83 | $ 46.83 |
| 4/30/05 | 8466 | JAX | 179 | $ 46.83 | $ 46.83 |
| 5/7/05 | 8697 | JAX | 179 | $ 46.83 | $ 46.83 |
| 5/14/05 | 8784 | JAX | 179 | $ 46.83 | $ 46.83 |
| 5/21/05 | 8996 | JAX | 179 | $ 46.83 | $ 46.83 |
| 5/28/05 | 9047 | JAX | 179 | $ 46.83 | $ 46.83 |
| 6/4/05 | 9110 | JAX | 179 | $ 46.83 | $ 46.83 |
| 6/11/05 | 9165 | JAX | 179 | $ 46.83 | $ 46.83 |
| 6/18/05 | 9190 | JAX | 179 | $ 46.83 | $ 46.83 |
| 6/25/05 | 9290 | JAX | 179 | $ 46.83 | $ 46.83 |
| 7/2/05 | 9433 | JAX | 179 | $ 46.83 | $ 46.83 |
| 7/9/05 | 9458 | JAX | 179 | $ 46.83 | $ 46.83 |
| 7/9/05 | 9460 | JAX | 179 | $ 200.06 | $ 200.06 |
| 7/16/05 | 9549 | JAX | 179 | $ 46.83 | $ 46.83 |
| 7/23/05 | 9577 | JAX | 179 | $ 46.83 | $ 46.83 |
| 7/30/05 | 9690 | JAX | 179 | $ 46.83 | $ 46.83 |
| 8/6/05 | 9728 | JAX | 179 | $ 76.13 | $ 76.13 |
| 8/13/05 | 9775 | JAX | 179 | $ 76.13 | $ 76.13 |
| 8/20/05 | 9792 | JAX | 179 | $ 76.13 | $ 76.13 |
| 8/27/05 | 9824 | JAX | 179 | $ 76.13 | $ 76.13 |
| 9/3/05 | 9873 | JAX | 179 | $ 76.13 | $ 76.13 |
| 9/10/05 | 9914 | JAX | 179 | $ 76.13 | $ 76.13 |
| 9/17/05 | 9945 | JAX | 179 | $ 76.13 | $ 76.13 |
| 9/24/05 | 10118 | JAX | 179 | $ 76.13 | $ 76.13 |
| 10/1/05 | 10181 | JAX | 179 | $ 76.13 | $ 76.13 |
| 10/8/05 | 10205 | JAX | 179 | $ 76.13 | $ 76.13 |
| 3/12/05 | 7766 | JAX | 180 | $ 53.43 | $ 53.43 |
| 3/19/05 | 7951 | JAX | 180 | $ 53.43 | $ 53.43 |
| 3/26/05 | 8027 | JAX | 180 | $ 53.43 | $ 53.43 |
| 4/2/05 | 8100 | JAX | 180 | $ 53.43 | $ 53.43 |
| 4/9/05 | 8300 | JAX | 180 | $ 47.04 | $ 47.04 |
| 4/16/05 | 8345 | JAX | 180 | $ 47.04 | $ 47.04 |
| 4/23/05 | 8416 | JAX | 180 | $ 47.04 | $ 47.04 |
| 4/23/05 | 8418 | JAX | 180 | $ 330.61 | $ 330.61 |
| 4/30/05 | 8466 | JAX | 180 | $ 47.04 | $ 47.04 |
| 5/7/05 | 8697 | JAX | 180 | $ 47.04 | $ 47.04 |
| 5/14/05 | 8784 | JAX | 180 | $ 47.04 | $ 47.04 |
| 5/21/05 | 8996 | JAX | 180 | $ 47.04 | $ 47.04 |
| 5/28/05 | 9047 | JAX | 180 | $ 47.04 | $ 47.04 |
| 6/4/05 | 9110 | JAX | 180 | $ 47.04 | $ 47.04 |
| 6/11/05 | 9165 | JAX | 180 | $ 47.04 | $ 47.04 |
| 6/18/05 | 9190 | JAX | 180 | $ 47.04 | $ 47.04 |
| 6/25/05 | 9290 | JAX | 180 | $ 47.04 | $ 47.04 |
| 7/2/05 | 9433 | JAX | 180 | $ 47.04 | $ 47.04 |
| 7/9/05 | 9458 | JAX | 180 | $ 47.04 | $ 47.04 |
| 7/16/05 | 9549 | JAX | 180 | $ 47.04 | $ 47.04 |
| 7/16/05 | 9551 | JAX | 180 | $ 330.61 | $ 330.61 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/23/05 | 9577 | JAX | 180 | $ 47.04 | $ 47.04 |
| 7/30/05 | 9690 | JAX | 180 | $ 47.04 | $ 47.04 |
| 8/6/05 | 9728 | JAX | 180 | $ 47.04 | $ 47.04 |
| 8/13/05 | 9775 | JAX | 180 | $ 47.04 | $ 47.04 |
| 8/20/05 | 9792 | JAX | 180 | $ 47.04 | $ 47.04 |
| 8/27/05 | 9824 | JAX | 180 | $ 47.04 | $ 47.04 |
| 9/3/05 | 9873 | JAX | 180 | $ 47.04 | $ 47.04 |
| 9/10/05 | 9914 | JAX | 180 | $ 47.04 | $ 47.04 |
| 9/17/05 | 9945 | JAX | 180 | $ 47.04 | $ 47.04 |
| 9/24/05 | 10118 | JAX | 180 | $ 47.04 | $ 47.04 |
| 10/1/05 | 10181 | JAX | 180 | $ 47.04 | $ 47.04 |
| 10/8/05 | 10205 | JAX | 180 | $ 47.04 | $ 47.04 |
| 10/8/05 | 10209 | JAX | 180 | $ 68.25 | $ 68.25 |
| 3/12/05 | 7766 | JAX | 182 | $ 52.64 | $ 45.12 |
| 3/19/05 | 7951 | JAX | 182 | $ 52.64 | $ 45.12 |
| 3/26/05 | 8027 | JAX | 182 | $ 52.64 | $ 45.12 |
| 4/2/05 | 8100 | JAX | 182 | $ 52.64 | $ 45.12 |
| 4/9/05 | 8300 | JAX | 182 | $ 46.62 | $ 39.96 |
| 4/16/05 | 8345 | JAX | 182 | $ 46.62 | $ 39.96 |
| 4/23/05 | 8416 | JAX | 182 | $ 46.62 | $ 39.96 |
| 4/30/05 | 8466 | JAX | 182 | $ 46.62 | $ 39.96 |
| 5/7/05 | 8697 | JAX | 182 | $ 46.62 | $ 39.96 |
| 5/14/05 | 8784 | JAX | 182 | $ 46.62 | $ 39.96 |
| 5/21/05 | 8996 | JAX | 182 | $ 46.62 | $ 39.96 |
| 5/21/05 | 9006 | JAX | 182 | $ 313.39 | $ 268.62 |
| 5/28/05 | 9047 | JAX | 182 | $ 46.62 | $ 39.96 |
| 6/4/05 | 9110 | JAX | 182 | $ 46.62 | $ 39.96 |
| 6/11/05 | 9165 | JAX | 182 | $ 46.62 | $ 39.96 |
| 6/18/05 | 9190 | JAX | 182 | $ 46.62 | $ 39.96 |
| 6/25/05 | 9290 | JAX | 182 | $ 46.62 | $ 39.96 |
| 7/2/05 | 9433 | JAX | 182 | $ 46.62 | $ 39.96 |
| 7/9/05 | 9458 | JAX | 182 | $ 46.62 | $ 39.96 |
| 7/16/05 | 9549 | JAX | 182 | $ 46.62 | $ 39.96 |
| 7/23/05 | 9577 | JAX | 182 | $ 46.62 | $ 39.96 |
| 7/30/05 | 9690 | JAX | 182 | $ 46.62 | $ 39.96 |
| 8/6/05 | 9728 | JAX | 182 | $ 46.62 | $ 39.96 |
| 8/13/05 | 9775 | JAX | 182 | $ 46.62 | $ 39.96 |
| 8/20/05 | 9792 | JAX | 182 | $ 46.62 | $ 39.96 |
| 8/27/05 | 9824 | JAX | 182 | $ 46.62 | $ 39.96 |
| 9/3/05 | 9873 | JAX | 182 | $ 46.62 | $ 39.96 |
| 9/10/05 | 9914 | JAX | 182 | $ 46.62 | $ 39.96 |
| 9/17/05 | 9945 | JAX | 182 | $ 46.62 | $ 39.96 |
| 9/24/05 | 10118 | JAX | 182 | $ 46.62 | $ 39.96 |
| 10/1/05 | 10181 | JAX | 182 | $ 46.62 | $ 39.96 |
| 10/8/05 | 10205 | JAX | 182 | $ 46.62 | $ 39.96 |
| 3/12/05 | 7766 | JAX | 185 | $ 62.63 | $ 62.63 |
| 3/19/05 | 7951 | JAX | 185 | $ 62.63 | $ 62.63 |
| 3/26/05 | 8027 | JAX | 185 | $ 35.79 | $ 35.79 |
| 8/27/05 | 9824 | JAX | 186 | $ 102.58 | $ 102.58 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 8/27/05 | 9829 | JAX | 186 | $ 104.20 | $ 104.20 |
| 8/27/05 | 9829 | JAX | 186 | $ 320.95 | $ 320.95 |
| 9/3/05 | 9873 | JAX | 186 | $ 102.58 | $ 102.58 |
| 9/3/05 | 9877 | JAX | 186 | $ 104.20 | $ 104.20 |
| 9/10/05 | 9914 | JAX | 186 | $ 102.58 | $ 102.58 |
| 9/17/05 | 9945 | JAX | 186 | $ 102.58 | $ 102.58 |
| 9/24/05 | 10118 | JAX | 186 | $ 102.58 | $ 102.58 |
| 10/1/05 | 10181 | JAX | 186 | $ 102.58 | $ 102.58 |
| 10/8/05 | 10205 | JAX | 186 | $ 102.58 | $ 102.58 |
| 3/12/05 | 7766 | JAX | 190 | $ 53.82 | $ 53.82 |
| 3/19/05 | 7951 | JAX | 190 | $ 53.82 | $ 53.82 |
| 3/26/05 | 8027 | JAX | 190 | $ 53.82 | $ 53.82 |
| 4/2/05 | 8100 | JAX | 190 | $ 53.82 | $ 53.82 |
| 4/9/05 | 8300 | JAX | 190 | $ 47.32 | $ 47.32 |
| 4/16/05 | 8345 | JAX | 190 | $ 47.32 | $ 47.32 |
| 4/23/05 | 8416 | JAX | 190 | $ 47.32 | $ 47.32 |
| 4/30/05 | 8466 | JAX | 190 | $ 47.32 | $ 47.32 |
| 5/7/05 | 8697 | JAX | 190 | $ 47.32 | $ 47.32 |
| 5/14/05 | 8784 | JAX | 190 | $ 47.32 | $ 47.32 |
| 5/21/05 | 8996 | JAX | 190 | $ 47.32 | $ 47.32 |
| 5/21/05 | 9006 | JAX | 190 | $ 339.01 | $ 339.01 |
| 5/28/05 | 9047 | JAX | 190 | $ 47.32 | $ 47.32 |
| 6/4/05 | 9110 | JAX | 190 | $ 47.32 | $ 47.32 |
| 6/11/05 | 9165 | JAX | 190 | $ 47.32 | $ 47.32 |
| 6/18/05 | 9190 | JAX | 190 | $ 47.32 | $ 47.32 |
| 6/25/05 | 9290 | JAX | 190 | $ 47.32 | $ 47.32 |
| 7/2/05 | 9433 | JAX | 190 | $ 47.32 | $ 47.32 |
| 7/9/05 | 9458 | JAX | 190 | $ 47.32 | $ 47.32 |
| 7/16/05 | 9549 | JAX | 190 | $ 47.32 | $ 47.32 |
| 7/23/05 | 9577 | JAX | 190 | $ 47.32 | $ 47.32 |
| 7/30/05 | 9690 | JAX | 190 | $ 47.32 | $ 47.32 |
| 8/6/05 | 9728 | JAX | 190 | $ 77.53 | $ 77.53 |
| 8/13/05 | 9775 | JAX | 190 | $ 77.53 | $ 77.53 |
| 8/20/05 | 9792 | JAX | 190 | $ 77.53 | $ 77.53 |
| 8/27/05 | 9824 | JAX | 190 | $ 77.53 | $ 77.53 |
| 9/3/05 | 9873 | JAX | 190 | $ 77.53 | $ 77.53 |
| 9/10/05 | 9914 | JAX | 190 | $ 77.53 | $ 77.53 |
| 9/17/05 | 9945 | JAX | 190 | $ 77.53 | $ 77.53 |
| 9/24/05 | 10118 | JAX | 190 | $ 77.53 | $ 77.53 |
| 10/1/05 | 10181 | JAX | 190 | $ 77.53 | $ 77.53 |
| 10/8/05 | 10205 | JAX | 190 | $ 77.53 | $ 77.53 |
| 3/12/05 | 7766 | JAX | 191 | $ 71.39 | $ 71.39 |
| 3/19/05 | 7951 | JAX | 191 | $ 71.39 | $ 71.39 |
| 3/26/05 | 8027 | JAX | 191 | $ 30.59 | $ 30.59 |
| 3/12/05 | 7766 | JAX | 194 | $ 53.86 | $ 53.86 |
| 3/19/05 | 7951 | JAX | 194 | $ 53.86 | $ 53.86 |
| 3/26/05 | 8027 | JAX | 194 | $ 30.78 | $ 30.78 |
| 3/12/05 | 7766 | JAX | 195 | $ 72.15 | $ 72.15 |
| 3/19/05 | 7951 | JAX | 195 | $ 72.15 | $ 72.15 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/26/05 | 8027 | JAX | 195 | $ 41.23 | $ 41.23 |
| 3/12/05 | 7766 | JAX | 196 | $ 54.24 | $ 54.24 |
| 3/19/05 | 7951 | JAX | 196 | $ 54.24 | $ 54.24 |
| 3/26/05 | 8027 | JAX | 196 | $ 54.24 | $ 54.24 |
| 4/2/05 | 8100 | JAX | 196 | $ 54.24 | $ 54.24 |
| 4/9/05 | 8300 | JAX | 196 | $ 47.53 | $ 47.53 |
| 4/16/05 | 8345 | JAX | 196 | $ 47.53 | $ 47.53 |
| 4/23/05 | 8416 | JAX | 196 | $ 47.53 | $ 47.53 |
| 4/23/05 | 8418 | JAX | 196 | $ 348.11 | $ 348.11 |
| 4/30/05 | 8466 | JAX | 196 | $ 47.53 | $ 47.53 |
| 5/7/05 | 8697 | JAX | 196 | $ 47.53 | $ 47.53 |
| 5/14/05 | 8784 | JAX | 196 | $ 47.53 | $ 47.53 |
| 5/21/05 | 8996 | JAX | 196 | $ 47.53 | $ 47.53 |
| 5/28/05 | 9047 | JAX | 196 | $ 47.53 | $ 47.53 |
| 6/4/05 | 9110 | JAX | 196 | $ 47.53 | $ 47.53 |
| 6/11/05 | 9165 | JAX | 196 | $ 47.53 | $ 47.53 |
| 6/18/05 | 9190 | JAX | 196 | $ 47.53 | $ 47.53 |
| 6/25/05 | 9290 | JAX | 196 | $ 47.53 | $ 47.53 |
| 6/25/05 | 9291 | JAX | 196 | $ 407.61 | $ 407.61 |
| 7/2/05 | 9433 | JAX | 196 | $ 47.53 | $ 47.53 |
| 7/9/05 | 9458 | JAX | 196 | $ 47.53 | $ 47.53 |
| 7/16/05 | 9549 | JAX | 196 | $ 47.53 | $ 47.53 |
| 7/23/05 | 9577 | JAX | 196 | $ 47.53 | $ 47.53 |
| 7/30/05 | 9690 | JAX | 196 | $ 42.10 | $ 42.10 |
| 8/6/05 | 9728 | JAX | 196 | $ 47.53 | $ 47.53 |
| 8/13/05 | 9775 | JAX | 196 | $ 47.53 | $ 47.53 |
| 8/20/05 | 9792 | JAX | 196 | $ 47.53 | $ 47.53 |
| 8/27/05 | 9824 | JAX | 196 | $ 47.53 | $ 47.53 |
| 9/3/05 | 9873 | JAX | 196 | $ 47.53 | $ 47.53 |
| 9/10/05 | 9914 | JAX | 196 | $ 47.53 | $ 47.53 |
| 9/17/05 | 9945 | JAX | 196 | $ 47.53 | $ 47.53 |
| 9/24/05 | 10118 | JAX | 196 | $ 47.53 | $ 47.53 |
| 10/1/05 | 10181 | JAX | 196 | $ 47.53 | $ 47.53 |
| 10/8/05 | 10205 | JAX | 196 | $ 47.53 | $ 47.53 |
| 3/12/05 | 7766 | JAX | 198 | $ 53.68 | $ 53.68 |
| 3/19/05 | 7951 | JAX | 198 | $ 53.68 | $ 53.68 |
| 3/19/05 | 7953 | JAX | 198 | $ 336.14 | $ 336.14 |
| 3/26/05 | 8027 | JAX | 198 | $ 23.01 | $ 23.01 |
| 3/12/05 | 7766 | JAX | 199 | $ 53.65 | $ 53.65 |
| 3/19/05 | 7951 | JAX | 199 | $ 53.65 | $ 53.65 |
| 3/19/05 | 7953 | JAX | 199 | $ 335.30 | $ 335.30 |
| 3/26/05 | 8027 | JAX | 199 | $ 22.99 | $ 22.99 |
| 8/20/05 | 0 | JAX | 199 | $ 31.85 | $ 31.85 |
| 3/12/05 | 7765 | MIA | 201 | $ 38.40 | $ 38.40 |
| 3/19/05 | 7950 | MIA | 201 | $ 38.40 | $ 38.40 |
| 3/26/05 | 8026 | MIA | 201 | $ 38.40 | $ 38.40 |
| 3/12/2005 | 7765 | MIA | 202 | $ 53.40 | $ 49.59 |
| 3/19/2005 | 7950 | MIA | 202 | $ 53.40 | $ 49.59 |
| 3/26/2005 | 8026 | MIA | 202 | $ 53.40 | $ 49.59 |

WD 012978

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/2/2005 | 8099 | MIA | 202 | $ 53.40 | $ 49.59 |
| 4/9/2005 | 8299 | MIA | 202 | $ 47.04 | $ 43.68 |
| 4/16/2005 | 8344 | MIA | 202 | $ 47.04 | $ 43.68 |
| 4/23/2005 | 8415 | MIA | 202 | $ 47.04 | $ 43.68 |
| 4/30/2005 | 8465 | MIA | 202 | $ 47.04 | $ 43.68 |
| 5/7/2005 | 8696 | MIA | 202 | $ 47.04 | $ 43.68 |
| 5/14/2005 | 8783 | MIA | 202 | $ 47.04 | $ 43.68 |
| 5/21/2005 | 8995 | MIA | 202 | $ 47.04 | $ 43.68 |
| 5/28/2005 | 9046 | MIA | 202 | $ 47.04 | $ 43.68 |
| 6/4/2005 | 9109 | MIA | 202 | $ 47.04 | $ 43.68 |
| 6/11/2005 | 9164 | MIA | 202 | $ 47.04 | $ 43.68 |
| 6/18/2005 | 9189 | MIA | 202 | $ 47.04 | $ 43.68 |
| 6/25/2005 | 9289 | MIA | 202 | $ 47.04 | $ 43.68 |
| 7/2/2005 | 9432 | MIA | 202 | $ 47.04 | $ 43.68 |
| 7/9/2005 | 9457 | MIA | 202 | $ 47.04 | $ 43.68 |
| 7/16/2005 | 9548 | MIA | 202 | $ 47.04 | $ 43.68 |
| 7/23/2005 | 9576 | MIA | 202 | $ 47.04 | $ 43.68 |
| 7/30/2005 | 9689 | MIA | 202 | $ 47.04 | $ 43.68 |
| 8/6/2005 | 9727 | MIA | 202 | $ 47.04 | $ 43.68 |
| 8/13/2005 | 9774 | MIA | 202 | $ 47.04 | $ 43.68 |
| 8/20/2005 | 9791 | MIA | 202 | $ 47.04 | $ 43.68 |
| 8/27/2005 | 9825 | MIA | 202 | $ 47.04 | $ 43.68 |
| 8/27/2005 | 9828 | MIA | 202 | $ 329.98 | $ 306.41 |
| 9/3/2005 | 9874 | MIA | 202 | $ 47.04 | $ 43.68 |
| 9/10/2005 | 9915 | MIA | 202 | $ 47.04 | $ 43.68 |
| 9/17/2005 | 9946 | MIA | 202 | $ 47.04 | $ 43.68 |
| 9/24/2005 | 10119 | MIA | 202 | $ 47.04 | $ 43.68 |
| 10/1/2005 | 10182 | MIA | 202 | $ 47.04 | $ 43.68 |
| 10/8/2005 | 10206 | MIA | 202 | $ 47.04 | $ 43.68 |
| 3/12/05 | 7765 | MIA | 203 | $ 54.60 | $ 46.80 |
| 3/19/05 | 7950 | MIA | 203 | $ 54.60 | $ 46.80 |
| 3/26/05 | 8026 | MIA | 203 | $ 54.60 | $ 46.80 |
| 4/2/05 | 8099 | MIA | 203 | $ 54.60 | $ 46.80 |
| 4/9/05 | 8299 | MIA | 203 | $ 47.74 | $ 40.92 |
| 4/16/05 | 8344 | MIA | 203 | $ 47.74 | $ 40.92 |
| 4/23/05 | 8415 | MIA | 203 | $ 47.74 | $ 40.92 |
| 4/30/05 | 8465 | MIA | 203 | $ 47.74 | $ 40.92 |
| 5/7/05 | 8696 | MIA | 203 | $ 47.74 | $ 40.92 |
| 5/14/05 | 8783 | MIA | 203 | $ 47.74 | $ 40.92 |
| 5/21/05 | 8995 | MIA | 203 | $ 47.74 | $ 40.92 |
| 5/21/05 | 9005 | MIA | 203 | $ 356.09 | $ 305.22 |
| 5/28/05 | 9046 | MIA | 203 | $ 47.74 | $ 40.92 |
| 6/4/05 | 9109 | MIA | 203 | $ 47.74 | $ 40.92 |
| 6/11/05 | 9164 | MIA | 203 | $ 47.74 | $ 40.92 |
| 6/18/05 | 9189 | MIA | 203 | $ 47.74 | $ 40.92 |
| 6/25/05 | 9289 | MIA | 203 | $ 47.74 | $ 40.92 |
| 7/2/05 | 9432 | MIA | 203 | $ 47.74 | $ 40.92 |
| 7/9/05 | 9457 | MIA | 203 | $ 47.74 | $ 40.92 |
| 7/16/05 | 9548 | MIA | 203 | $ 47.74 | $ 40.92 |
| 7/23/05 | 9576 | MIA | 203 | $ 47.74 | $ 40.92 |
| 7/30/05 | 9689 | MIA | 203 | $ 47.74 | $ 40.92 |
| 8/6/05 | 9727 | MIA | 203 | $ 47.74 | $ 40.92 |
| 8/13/05 | 9774 | MIA | 203 | $ 47.74 | $ 40.92 |
| 8/20/05 | 9791 | MIA | 203 | $ 47.74 | $ 40.92 |
| 8/27/05 | 9825 | MIA | 203 | $ 47.74 | $ 40.92 |
| 9/3/05 | 9874 | MIA | 203 | $ 47.74 | $ 40.92 |
| 9/10/05 | 9915 | MIA | 203 | $ 47.74 | $ 40.92 |
| 9/17/05 | 9946 | MIA | 203 | $ 47.74 | $ 40.92 |
| 9/17/05 | 9948 | MIA | 203 | $ 104.16 | $ 89.28 |
| 9/17/05 | 9948 | MIA | 203 | $ 356.09 | $ 305.22 |
| 9/24/05 | 10119 | MIA | 203 | $ 47.74 | $ 40.92 |
| 10/1/05 | 10186 | MIA | 203 | $ 18.20 | $ 15.60 |
| 10/1/05 | 10182 | MIA | 203 | $ 47.74 | $ 40.92 |
| 10/8/05 | 10206 | MIA | 203 | $ 47.74 | $ 40.92 |
| 3/12/05 | 7765 | MIA | 204 | $ 51.06 | $ 43.77 |
| 3/19/05 | 7952 | MIA | 204 | $ 8.75 | $ 7.50 |
| 3/19/05 | 7950 | MIA | 204 | $ 51.06 | $ 43.77 |
| 3/26/05 | 8026 | MIA | 204 | $ 51.06 | $ 43.77 |
| 4/2/05 | 8099 | MIA | 204 | $ 51.06 | $ 43.77 |
| 4/9/05 | 8299 | MIA | 204 | $ 45.71 | $ 39.18 |
| 4/16/05 | 8344 | MIA | 204 | $ 45.71 | $ 39.18 |
| 4/23/05 | 8415 | MIA | 204 | $ 45.71 | $ 39.18 |
| 4/30/05 | 8465 | MIA | 204 | $ 45.71 | $ 39.18 |
| 5/7/05 | 8696 | MIA | 204 | $ 45.71 | $ 39.18 |
| 5/14/05 | 8783 | MIA | 204 | $ 45.71 | $ 39.18 |
| 5/21/05 | 8995 | MIA | 204 | $ 45.71 | $ 39.18 |
| 5/28/05 | 9046 | MIA | 204 | $ 45.71 | $ 39.18 |
| 6/4/05 | 9109 | MIA | 204 | $ 45.71 | $ 39.18 |
| 6/11/05 | 9164 | MIA | 204 | $ 45.71 | $ 39.18 |
| 6/18/05 | 9189 | MIA | 204 | $ 45.71 | $ 39.18 |
| 6/25/05 | 9289 | MIA | 204 | $ 45.71 | $ 39.18 |
| 7/2/05 | 9432 | MIA | 204 | $ 45.71 | $ 39.18 |
| 7/9/05 | 9457 | MIA | 204 | $ 30.04 | $ 25.75 |
| 7/16/05 | 9548 | MIA | 204 | $ 45.71 | $ 39.18 |
| 7/16/05 | 9550 | MIA | 204 | $ 278.95 | $ 239.10 |
| 7/23/05 | 9576 | MIA | 204 | $ 45.71 | $ 39.18 |
| 7/30/05 | 9689 | MIA | 204 | $ 45.71 | $ 39.18 |
| 8/6/05 | 9727 | MIA | 204 | $ 45.71 | $ 39.18 |
| 8/13/05 | 9774 | MIA | 204 | $ 45.71 | $ 39.18 |
| 8/20/05 | 9791 | MIA | 204 | $ 45.71 | $ 39.18 |
| 8/27/05 | 9825 | MIA | 204 | $ 45.71 | $ 39.18 |
| 9/3/05 | 9874 | MIA | 204 | $ 45.71 | $ 39.18 |
| 9/10/05 | 9915 | MIA | 204 | $ 45.71 | $ 39.18 |
| 9/17/05 | 9946 | MIA | 204 | $ 45.71 | $ 39.18 |
| 9/24/05 | 10119 | MIA | 204 | $ 45.71 | $ 39.18 |
| 10/1/05 | 10182 | MIA | 204 | $ 45.71 | $ 39.18 |
| 10/8/05 | 10206 | MIA | 204 | $ 45.71 | $ 39.18 |
| 3/12/05 | 7765 | MIA | 205 | $ 54.00 | $ 54.00 |

WD 012979

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/19/05 | 7950 | MIA | 205 | $ 54.00 | $ 54.00 |
| 3/26/05 | 8026 | MIA | 205 | $ 54.00 | $ 54.00 |
| 4/2/05 | 8099 | MIA | 205 | $ 54.00 | $ 54.00 |
| 4/9/05 | 8299 | MIA | 205 | $ 47.39 | $ 47.39 |
| 4/16/05 | 8344 | MIA | 205 | $ 47.39 | $ 47.39 |
| 4/23/05 | 8415 | MIA | 205 | $ 47.39 | $ 47.39 |
| 4/30/05 | 8465 | MIA | 205 | $ 47.39 | $ 47.39 |
| 5/7/05 | 8696 | MIA | 205 | $ 47.39 | $ 47.39 |
| 5/14/05 | 8783 | MIA | 205 | $ 47.39 | $ 47.39 |
| 5/21/05 | 8995 | MIA | 205 | $ 47.39 | $ 47.39 |
| 5/21/05 | 9005 | MIA | 205 | $ 343.70 | $ 343.70 |
| 5/28/05 | 9046 | MIA | 205 | $ 47.39 | $ 47.39 |
| 6/4/05 | 9109 | MIA | 205 | $ 47.39 | $ 47.39 |
| 6/11/05 | 9164 | MIA | 205 | $ 47.39 | $ 47.39 |
| 6/18/05 | 9189 | MIA | 205 | $ 47.39 | $ 47.39 |
| 6/25/05 | 9289 | MIA | 205 | $ 47.39 | $ 47.39 |
| 7/2/05 | 9432 | MIA | 205 | $ 47.39 | $ 47.39 |
| 7/9/05 | 9457 | MIA | 205 | $ 47.39 | $ 47.39 |
| 7/16/05 | 9548 | MIA | 205 | $ 47.39 | $ 47.39 |
| 7/23/05 | 9576 | MIA | 205 | $ 47.39 | $ 47.39 |
| 7/30/05 | 9689 | MIA | 205 | $ 47.39 | $ 47.39 |
| 8/6/05 | 9727 | MIA | 205 | $ 47.39 | $ 47.39 |
| 8/13/05 | 9774 | MIA | 205 | $ 47.39 | $ 47.39 |
| 8/20/05 | 9791 | MIA | 205 | $ 47.39 | $ 47.39 |
| 8/27/05 | 9825 | MIA | 205 | $ 47.39 | $ 47.39 |
| 9/3/05 | 9874 | MIA | 205 | $ 47.39 | $ 47.39 |
| 9/10/05 | 9915 | MIA | 205 | $ 47.39 | $ 47.39 |
| 9/17/05 | 9946 | MIA | 205 | $ 47.39 | $ 47.39 |
| 9/24/05 | 10119 | MIA | 205 | $ 47.39 | $ 47.39 |
| 10/1/05 | 10182 | MIA | 205 | $ 47.39 | $ 47.39 |
| 10/1/05 | 10184 | MIA | 205 | $ 142.93 | $ 142.93 |
| 10/8/05 | 10206 | MIA | 205 | $ 47.39 | $ 47.39 |
| 3/12/05 | 7765 | MIA | 206 | $ 44.94 | $ 38.52 |
| 3/19/05 | 7952 | MIA | 206 | $ 8.75 | $ 7.50 |
| 3/19/05 | 7950 | MIA | 206 | $ 44.94 | $ 38.52 |
| 3/26/05 | 8026 | MIA | 206 | $ 44.94 | $ 38.52 |
| 4/2/05 | 8099 | MIA | 206 | $ 19.26 | $ 16.51 |
| 4/9/05 | 8299 | MIA | 206 | $ 40.11 | $ 34.38 |
| 4/16/05 | 8344 | MIA | 206 | $ 40.11 | $ 34.38 |
| 4/23/05 | 8415 | MIA | 206 | $ 40.11 | $ 34.38 |
| 4/30/05 | 8465 | MIA | 206 | $ 40.11 | $ 34.38 |
| 5/7/05 | 8696 | MIA | 206 | $ 40.11 | $ 34.38 |
| 5/14/05 | 8783 | MIA | 206 | $ 40.11 | $ 34.38 |
| 5/21/05 | 8995 | MIA | 206 | $ 40.11 | $ 34.38 |
| 5/28/05 | 9046 | MIA | 206 | $ 40.11 | $ 34.38 |
| 6/4/05 | 9109 | MIA | 206 | $ 40.11 | $ 34.38 |
| 6/11/05 | 9164 | MIA | 206 | $ 40.11 | $ 34.38 |
| 6/18/05 | 9189 | MIA | 206 | $ 40.11 | $ 34.38 |
| 6/25/05 | 9289 | MIA | 206 | $ 40.11 | $ 34.38 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/2/05 | 9432 | MIA | 206 | $ 40.11 | $ 34.38 |
| 7/9/05 | 9457 | MIA | 206 | $ 40.11 | $ 34.38 |
| 7/16/05 | 9548 | MIA | 206 | $ 40.11 | $ 34.38 |
| 7/23/05 | 9576 | MIA | 206 | $ 40.11 | $ 34.38 |
| 7/30/05 | 9689 | MIA | 206 | $ 40.11 | $ 34.38 |
| 8/6/05 | 9727 | MIA | 206 | $ 40.11 | $ 34.38 |
| 8/13/05 | 9774 | MIA | 206 | $ 40.11 | $ 34.38 |
| 8/20/05 | 9791 | MIA | 206 | $ 40.11 | $ 34.38 |
| 8/27/05 | 9823 | MIA | 206 | $ 22.92 | $ 19.65 |
| 3/12/05 | 7767 | MIA | 207 | $ 35.00 | $ 30.00 |
| 3/12/05 | 7765 | MIA | 207 | $ 55.41 | $ 47.49 |
| 3/12/05 | 7767 | MIA | 207 | $ 358.24 | $ 307.06 |
| 3/19/05 | 7952 | MIA | 207 | $ 8.75 | $ 7.50 |
| 3/19/05 | 7950 | MIA | 207 | $ 55.41 | $ 47.49 |
| 3/26/05 | 8026 | MIA | 207 | $ 55.41 | $ 47.49 |
| 4/2/05 | 8099 | MIA | 207 | $ 55.41 | $ 47.49 |
| 4/9/05 | 8299 | MIA | 207 | $ 48.23 | $ 41.34 |
| 4/16/05 | 8344 | MIA | 207 | $ 48.23 | $ 41.34 |
| 4/23/05 | 8415 | MIA | 207 | $ 48.23 | $ 41.34 |
| 4/30/05 | 8465 | MIA | 207 | $ 48.23 | $ 41.34 |
| 5/7/05 | 8696 | MIA | 207 | $ 48.23 | $ 41.34 |
| 5/14/05 | 8783 | MIA | 207 | $ 48.23 | $ 41.34 |
| 5/21/05 | 8995 | MIA | 207 | $ 48.23 | $ 41.34 |
| 5/28/05 | 9046 | MIA | 207 | $ 48.23 | $ 41.34 |
| 6/4/05 | 9109 | MIA | 207 | $ 48.23 | $ 41.34 |
| 6/11/05 | 9164 | MIA | 207 | $ 48.23 | $ 41.34 |
| 6/18/05 | 9189 | MIA | 207 | $ 48.23 | $ 41.34 |
| 6/25/05 | 9289 | MIA | 207 | $ 48.23 | $ 41.34 |
| 7/2/05 | 9432 | MIA | 207 | $ 48.23 | $ 41.34 |
| 7/9/05 | 9457 | MIA | 207 | $ 48.23 | $ 41.34 |
| 7/16/05 | 9548 | MIA | 207 | $ 48.23 | $ 41.34 |
| 7/23/05 | 9576 | MIA | 207 | $ 48.23 | $ 41.34 |
| 7/30/05 | 9689 | MIA | 207 | $ 48.23 | $ 41.34 |
| 7/30/05 | 9691 | MIA | 207 | $ 317.66 | $ 272.28 |
| 8/6/05 | 9727 | MIA | 207 | $ 80.14 | $ 68.69 |
| 8/13/05 | 9774 | MIA | 207 | $ 80.14 | $ 68.69 |
| 8/20/05 | 9791 | MIA | 207 | $ 80.14 | $ 68.69 |
| 8/27/05 | 9825 | MIA | 207 | $ 80.14 | $ 68.69 |
| 9/3/05 | 9874 | MIA | 207 | $ 80.14 | $ 68.69 |
| 9/10/05 | 9915 | MIA | 207 | $ 80.14 | $ 68.69 |
| 9/17/05 | 9946 | MIA | 207 | $ 80.14 | $ 68.69 |
| 9/17/05 | 9948 | MIA | 207 | $ 91.05 | $ 78.04 |
| 9/24/05 | 10119 | MIA | 207 | $ 80.14 | $ 68.69 |
| 10/1/05 | 10182 | MIA | 207 | $ 80.14 | $ 68.69 |
| 10/1/05 | 10186 | MIA | 207 | $ 142.01 | $ 121.72 |
| 10/8/05 | 10210 | MIA | 207 | $ 18.20 | $ 15.60 |
| 10/8/05 | 10210 | MIA | 207 | $ 18.20 | $ 15.60 |
| 10/8/05 | 10206 | MIA | 207 | $ 80.14 | $ 68.69 |
| 3/12/2005 | 7765 | MIA | 208 | $ 53.26 | $ 49.46 |

**WD 012980**

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/19/2005 | 7950 | MIA | 208 | $ 53.26 | $ 49.46 |
| 3/26/2005 | 8026 | MIA | 208 | $ 53.26 | $ 49.46 |
| 4/2/2005 | 8099 | MIA | 208 | $ 53.26 | $ 49.46 |
| 4/9/2005 | 8299 | MIA | 208 | $ 46.97 | $ 43.62 |
| 4/16/2005 | 8344 | MIA | 208 | $ 46.97 | $ 43.62 |
| 4/23/2005 | 8415 | MIA | 208 | $ 46.97 | $ 43.62 |
| 4/30/2005 | 8465 | MIA | 208 | $ 46.97 | $ 43.62 |
| 5/7/2005 | 8696 | MIA | 208 | $ 46.97 | $ 43.62 |
| 5/7/2005 | 8698 | MIA | 208 | $ 326.76 | $ 303.42 |
| 5/14/2005 | 8783 | MIA | 208 | $ 46.97 | $ 43.62 |
| 5/21/2005 | 8995 | MIA | 208 | $ 46.97 | $ 43.62 |
| 5/28/2005 | 9046 | MIA | 208 | $ 46.97 | $ 43.62 |
| 6/4/2005 | 9109 | MIA | 208 | $ 46.97 | $ 43.62 |
| 6/11/2005 | 9164 | MIA | 208 | $ 46.97 | $ 43.62 |
| 6/18/2005 | 9189 | MIA | 208 | $ 46.97 | $ 43.62 |
| 6/25/2005 | 9289 | MIA | 208 | $ 46.97 | $ 43.62 |
| 7/2/2005 | 9432 | MIA | 208 | $ 46.97 | $ 43.62 |
| 7/9/2005 | 9457 | MIA | 208 | $ 46.97 | $ 43.62 |
| 7/16/2005 | 9548 | MIA | 208 | $ 46.97 | $ 43.62 |
| 7/23/2005 | 9576 | MIA | 208 | $ 46.97 | $ 43.62 |
| 7/30/2005 | 9689 | MIA | 208 | $ 46.97 | $ 43.62 |
| 8/6/2005 | 9727 | MIA | 208 | $ 46.97 | $ 43.62 |
| 8/13/2005 | 9774 | MIA | 208 | $ 46.97 | $ 43.62 |
| 8/20/2005 | 9791 | MIA | 208 | $ 46.97 | $ 43.62 |
| 8/27/2005 | 9825 | MIA | 208 | $ 30.87 | $ 28.67 |
| 9/3/2005 | 9874 | MIA | 208 | $ 46.97 | $ 43.62 |
| 9/10/2005 | 9915 | MIA | 208 | $ 46.97 | $ 43.62 |
| 9/17/2005 | 9946 | MIA | 208 | $ 46.97 | $ 43.62 |
| 9/17/2005 | 9948 | MIA | 208 | $ 326.76 | $ 303.42 |
| 9/24/2005 | 10119 | MIA | 208 | $ 46.97 | $ 43.62 |
| 10/1/2005 | 10182 | MIA | 208 | $ 46.97 | $ 43.62 |
| 10/8/2005 | 10206 | MIA | 208 | $ 46.97 | $ 43.62 |
| 3/12/05 | 7765 | MIA | 209 | $ 43.81 | $ 37.55 |
| 3/19/05 | 7952 | MIA | 209 | $ 8.75 | $ 7.50 |
| 3/19/05 | 7950 | MIA | 209 | $ 43.81 | $ 37.55 |
| 3/26/05 | 8026 | MIA | 209 | $ 43.81 | $ 37.55 |
| 4/2/05 | 8099 | MIA | 209 | $ 43.81 | $ 37.55 |
| 4/9/05 | 8299 | MIA | 209 | $ 39.48 | $ 33.84 |
| 4/16/05 | 8344 | MIA | 209 | $ 39.48 | $ 33.84 |
| 4/23/05 | 8415 | MIA | 209 | $ 39.48 | $ 33.84 |
| 4/23/05 | 8417 | MIA | 209 | $ 224.70 | $ 192.60 |
| 4/30/05 | 8465 | MIA | 209 | $ 39.48 | $ 33.84 |
| 5/7/05 | 8696 | MIA | 209 | $ 39.48 | $ 33.84 |
| 5/14/05 | 8783 | MIA | 209 | $ 39.48 | $ 33.84 |
| 5/21/05 | 8995 | MIA | 209 | $ 39.48 | $ 33.84 |
| 5/28/05 | 9046 | MIA | 209 | $ 39.48 | $ 33.84 |
| 6/4/05 | 9109 | MIA | 209 | $ 39.48 | $ 33.84 |
| 6/11/05 | 9164 | MIA | 209 | $ 39.48 | $ 33.84 |
| 6/18/05 | 9189 | MIA | 209 | $ 39.48 | $ 33.84 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 6/25/05 | 9289 | MIA | 209 | $ 39.48 | $ 33.84 |
| 7/2/05 | 9432 | MIA | 209 | $ 39.48 | $ 33.84 |
| 7/9/05 | 9457 | MIA | 209 | $ 39.48 | $ 33.84 |
| 7/16/05 | 9548 | MIA | 209 | $ 39.48 | $ 33.84 |
| 7/23/05 | 9576 | MIA | 209 | $ 39.48 | $ 33.84 |
| 7/30/05 | 9689 | MIA | 209 | $ 39.48 | $ 33.84 |
| 8/6/05 | 9727 | MIA | 209 | $ 39.48 | $ 33.84 |
| 8/13/05 | 9774 | MIA | 209 | $ 39.48 | $ 33.84 |
| 8/20/05 | 9791 | MIA | 209 | $ 39.48 | $ 33.84 |
| 8/27/05 | 9825 | MIA | 209 | $ 39.48 | $ 33.84 |
| 9/3/05 | 9874 | MIA | 209 | $ 39.48 | $ 33.84 |
| 9/10/05 | 9915 | MIA | 209 | $ 39.48 | $ 33.84 |
| 9/17/05 | 9946 | MIA | 209 | $ 39.48 | $ 33.84 |
| 9/24/05 | 10119 | MIA | 209 | $ 39.48 | $ 33.84 |
| 10/1/05 | 10182 | MIA | 209 | $ 39.48 | $ 33.84 |
| 10/1/05 | 10184 | MIA | 209 | $ 75.60 | $ 64.80 |
| 10/8/05 | 10206 | MIA | 209 | $ 39.48 | $ 33.84 |
| 3/12/05 | 7765 | MIA | 210 | $ 46.10 | $ 39.51 |
| 3/19/05 | 7952 | MIA | 210 | $ 8.75 | $ 7.50 |
| 3/19/05 | 7950 | MIA | 210 | $ 46.10 | $ 39.51 |
| 3/26/05 | 8026 | MIA | 210 | $ 46.10 | $ 39.51 |
| 4/2/05 | 8099 | MIA | 210 | $ 46.10 | $ 39.51 |
| 4/9/05 | 8299 | MIA | 210 | $ 40.81 | $ 34.98 |
| 4/16/05 | 8344 | MIA | 210 | $ 40.81 | $ 34.98 |
| 4/23/05 | 8415 | MIA | 210 | $ 40.81 | $ 34.98 |
| 4/30/05 | 8465 | MIA | 210 | $ 40.81 | $ 34.98 |
| 5/7/05 | 8696 | MIA | 210 | $ 40.81 | $ 34.98 |
| 5/14/05 | 8783 | MIA | 210 | $ 40.81 | $ 34.98 |
| 5/21/05 | 8995 | MIA | 210 | $ 40.81 | $ 34.98 |
| 5/28/05 | 9046 | MIA | 210 | $ 40.81 | $ 34.98 |
| 6/4/05 | 9109 | MIA | 210 | $ 40.81 | $ 34.98 |
| 6/11/05 | 9164 | MIA | 210 | $ 40.81 | $ 34.98 |
| 6/18/05 | 9189 | MIA | 210 | $ 40.81 | $ 34.98 |
| 6/25/05 | 9289 | MIA | 210 | $ 40.81 | $ 34.98 |
| 7/2/05 | 9432 | MIA | 210 | $ 40.81 | $ 34.98 |
| 7/9/05 | 9457 | MIA | 210 | $ 40.81 | $ 34.98 |
| 7/16/05 | 9548 | MIA | 210 | $ 40.81 | $ 34.98 |
| 7/23/05 | 9576 | MIA | 210 | $ 40.81 | $ 34.98 |
| 7/30/05 | 9689 | MIA | 210 | $ 40.81 | $ 34.98 |
| 7/30/05 | 9691 | MIA | 210 | $ 274.54 | $ 235.32 |
| 8/6/05 | 9727 | MIA | 210 | $ 40.81 | $ 34.98 |
| 8/13/05 | 9774 | MIA | 210 | $ 40.81 | $ 34.98 |
| 8/20/05 | 9791 | MIA | 210 | $ 40.81 | $ 34.98 |
| 8/27/05 | 9825 | MIA | 210 | $ 40.81 | $ 34.98 |
| 9/3/05 | 9874 | MIA | 210 | $ 40.81 | $ 34.98 |
| 9/10/05 | 9915 | MIA | 210 | $ 40.81 | $ 34.98 |
| 9/17/05 | 9946 | MIA | 210 | $ 40.81 | $ 34.98 |
| 9/24/05 | 10119 | MIA | 210 | $ 40.81 | $ 34.98 |
| 10/1/05 | 10182 | MIA | 210 | $ 40.81 | $ 34.98 |

WD 012981

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/8/05 | 10206 | MIA | 210 | $ 40.81 | $ 34.98 |
| 10/8/05 | 10210 | MIA | 210 | $ 274.54 | $ 235.32 |
| 3/12/05 | 7765 | MIA | 211 | $ 2.10 | $ 1.80 |
| 3/12/05 | 7765 | MIA | 211 | $ 50.15 | $ 42.99 |
| 3/19/05 | 7950 | MIA | 211 | $ 2.10 | $ 1.80 |
| 3/19/05 | 7950 | MIA | 211 | $ 50.15 | $ 42.99 |
| 3/26/05 | 8026 | MIA | 211 | $ 2.10 | $ 1.80 |
| 3/26/05 | 8026 | MIA | 211 | $ 50.15 | $ 42.99 |
| 4/2/05 | 8099 | MIA | 211 | $ 2.10 | $ 1.80 |
| 4/2/05 | 8099 | MIA | 211 | $ 50.15 | $ 42.99 |
| 4/9/05 | 8299 | MIA | 211 | $ 2.10 | $ 1.80 |
| 4/9/05 | 8309 | MIA | 211 | $ 28.00 | $ 24.00 |
| 4/9/05 | 8299 | MIA | 211 | $ 45.15 | $ 38.70 |
| 4/16/05 | 8344 | MIA | 211 | $ 2.10 | $ 1.80 |
| 4/16/05 | 8344 | MIA | 211 | $ 45.15 | $ 38.70 |
| 4/23/05 | 8415 | MIA | 211 | $ 2.10 | $ 1.80 |
| 4/23/05 | 8415 | MIA | 211 | $ 45.15 | $ 38.70 |
| 4/30/05 | 8465 | MIA | 211 | $ 2.10 | $ 1.80 |
| 4/30/05 | 8465 | MIA | 211 | $ 45.15 | $ 38.70 |
| 5/7/05 | 8696 | MIA | 211 | $ 45.15 | $ 38.70 |
| 5/14/05 | 8783 | MIA | 211 | $ (8.40) | $ (7.20) |
| 5/14/05 | 8783 | MIA | 211 | $ 45.15 | $ 38.70 |
| 5/21/05 | 9005 | MIA | 211 | $ 35.00 | $ 30.00 |
| 5/21/05 | 8995 | MIA | 211 | $ 45.15 | $ 38.70 |
| 5/28/05 | 9046 | MIA | 211 | $ 45.15 | $ 38.70 |
| 6/4/05 | 9109 | MIA | 211 | $ 45.15 | $ 38.70 |
| 6/11/05 | 9164 | MIA | 211 | $ 45.15 | $ 38.70 |
| 6/18/05 | 9189 | MIA | 211 | $ 45.15 | $ 38.70 |
| 6/25/05 | 9289 | MIA | 211 | $ 45.15 | $ 38.70 |
| 7/2/05 | 9432 | MIA | 211 | $ 45.15 | $ 38.70 |
| 7/9/05 | 9457 | MIA | 211 | $ 45.15 | $ 38.70 |
| 7/16/05 | 9548 | MIA | 211 | $ 45.15 | $ 38.70 |
| 7/23/05 | 9576 | MIA | 211 | $ 45.15 | $ 38.70 |
| 7/30/05 | 9689 | MIA | 211 | $ 45.15 | $ 38.70 |
| 8/6/05 | 9727 | MIA | 211 | $ 45.15 | $ 38.70 |
| 8/13/05 | 9774 | MIA | 211 | $ 45.15 | $ 38.70 |
| 8/13/05 | 9776 | MIA | 211 | $ 259.14 | $ 222.12 |
| 8/20/05 | 9791 | MIA | 211 | $ 45.15 | $ 38.70 |
| 8/27/05 | 9825 | MIA | 211 | $ 45.15 | $ 38.70 |
| 9/3/05 | 9874 | MIA | 211 | $ 45.15 | $ 38.70 |
| 9/10/05 | 9915 | MIA | 211 | $ 45.15 | $ 38.70 |
| 9/17/05 | 9946 | MIA | 211 | $ 45.15 | $ 38.70 |
| 9/24/05 | 10119 | MIA | 211 | $ 45.15 | $ 38.70 |
| 10/1/05 | 10182 | MIA | 211 | $ 45.15 | $ 38.70 |
| 10/8/05 | 10206 | MIA | 211 | $ 45.15 | $ 38.70 |
| 3/12/2005 | 7765 | MIA | 212 | $ 52.29 | $ 48.56 |
| 3/19/2005 | 7950 | MIA | 212 | $ 52.29 | $ 48.56 |
| 3/26/2005 | 8026 | MIA | 212 | $ 52.29 | $ 48.56 |
| 4/2/2005 | 8099 | MIA | 212 | $ 52.29 | $ 48.56 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/9/2005 | 8299 | MIA | 212 | $ 46.41 | $ 43.10 |
| 4/16/2005 | 8344 | MIA | 212 | $ 46.41 | $ 43.10 |
| 4/23/2005 | 8415 | MIA | 212 | $ 46.41 | $ 43.10 |
| 4/30/2005 | 8465 | MIA | 212 | $ 46.41 | $ 43.10 |
| 5/7/2005 | 8696 | MIA | 212 | $ 46.41 | $ 43.10 |
| 5/14/2005 | 8783 | MIA | 212 | $ 46.41 | $ 43.10 |
| 5/21/2005 | 8995 | MIA | 212 | $ 46.41 | $ 43.10 |
| 5/28/2005 | 9046 | MIA | 212 | $ 46.41 | $ 43.10 |
| 6/4/2005 | 9109 | MIA | 212 | $ 46.41 | $ 43.10 |
| 6/11/2005 | 9164 | MIA | 212 | $ 46.41 | $ 43.10 |
| 6/18/2005 | 9189 | MIA | 212 | $ 46.41 | $ 43.10 |
| 6/25/2005 | 9289 | MIA | 212 | $ 46.41 | $ 43.10 |
| 7/2/2005 | 9432 | MIA | 212 | $ 46.41 | $ 43.10 |
| 7/9/2005 | 9457 | MIA | 212 | $ 46.41 | $ 43.10 |
| 7/16/2005 | 9548 | MIA | 212 | $ 46.41 | $ 43.10 |
| 7/23/2005 | 9576 | MIA | 212 | $ 46.41 | $ 43.10 |
| 7/30/2005 | 9689 | MIA | 212 | $ 46.41 | $ 43.10 |
| 7/30/2005 | 9691 | MIA | 212 | $ 305.69 | $ 283.86 |
| 8/6/2005 | 9727 | MIA | 212 | $ 46.41 | $ 43.10 |
| 8/13/2005 | 9774 | MIA | 212 | $ 46.41 | $ 43.10 |
| 8/20/2005 | 9791 | MIA | 212 | $ 46.41 | $ 43.10 |
| 8/27/2005 | 9825 | MIA | 212 | $ 46.41 | $ 43.10 |
| 9/3/2005 | 9874 | MIA | 212 | $ 46.41 | $ 43.10 |
| 9/10/2005 | 9915 | MIA | 212 | $ 46.41 | $ 43.10 |
| 9/17/2005 | 9946 | MIA | 212 | $ 46.41 | $ 43.10 |
| 9/24/2005 | 10119 | MIA | 212 | $ 46.41 | $ 43.10 |
| 10/1/2005 | 10182 | MIA | 212 | $ 46.41 | $ 43.10 |
| 10/8/2005 | 10206 | MIA | 212 | $ 46.41 | $ 43.10 |
| 3/12/05 | 7765 | MIA | 214 | $ 57.40 | $ 57.40 |
| 3/19/05 | 7950 | MIA | 214 | $ 57.40 | $ 57.40 |
| 3/26/05 | 8026 | MIA | 214 | $ 57.40 | $ 57.40 |
| 4/2/05 | 8099 | MIA | 214 | $ 57.40 | $ 57.40 |
| 4/9/05 | 8299 | MIA | 214 | $ 45.51 | $ 45.51 |
| 4/9/05 | 8309 | MIA | 214 | $ 313.39 | $ 313.39 |
| 4/16/05 | 8344 | MIA | 214 | $ 51.38 | $ 51.38 |
| 4/23/05 | 8415 | MIA | 214 | $ 51.38 | $ 51.38 |
| 4/30/05 | 8465 | MIA | 214 | $ 51.38 | $ 51.38 |
| 5/7/05 | 8696 | MIA | 214 | $ 51.38 | $ 51.38 |
| 5/14/05 | 8783 | MIA | 214 | $ 51.38 | $ 51.38 |
| 5/21/05 | 8995 | MIA | 214 | $ 51.38 | $ 51.38 |
| 5/28/05 | 9046 | MIA | 214 | $ 51.38 | $ 51.38 |
| 6/4/05 | 9109 | MIA | 214 | $ 51.38 | $ 51.38 |
| 6/11/05 | 9164 | MIA | 214 | $ 51.38 | $ 51.38 |
| 6/18/05 | 9189 | MIA | 214 | $ 51.38 | $ 51.38 |
| 6/25/05 | 9289 | MIA | 214 | $ 51.38 | $ 51.38 |
| 7/2/05 | 9432 | MIA | 214 | $ 51.38 | $ 51.38 |
| 7/9/05 | 9457 | MIA | 214 | $ 51.38 | $ 51.38 |
| 7/16/05 | 9548 | MIA | 214 | $ 51.38 | $ 51.38 |
| 7/23/05 | 9576 | MIA | 214 | $ 51.38 | $ 51.38 |

WD 012982

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/30/05 | 9689 | MIA | 214 | $ 51.38 | $ 51.38 |
| 8/6/05 | 9727 | MIA | 214 | $ 51.38 | $ 51.38 |
| 8/13/05 | 9774 | MIA | 214 | $ 51.38 | $ 51.38 |
| 8/20/05 | 9791 | MIA | 214 | $ 45.51 | $ 45.51 |
| 8/27/05 | 9825 | MIA | 214 | $ 51.38 | $ 51.38 |
| 9/3/05 | 9874 | MIA | 214 | $ 51.38 | $ 51.38 |
| 9/10/05 | 9915 | MIA | 214 | $ 51.38 | $ 51.38 |
| 9/17/05 | 9946 | MIA | 214 | $ 51.38 | $ 51.38 |
| 9/17/05 | 9948 | MIA | 214 | $ 313.39 | $ 313.39 |
| 9/24/05 | 10119 | MIA | 214 | $ 51.38 | $ 51.38 |
| 10/1/05 | 10182 | MIA | 214 | $ 45.51 | $ 45.51 |
| 10/8/05 | 10206 | MIA | 214 | $ 39.64 | $ 39.64 |
| 3/12/05 | 7765 | MIA | 215 | $ 43.31 | $ 43.31 |
| 3/19/05 | 7950 | MIA | 215 | $ 43.31 | $ 43.31 |
| 3/26/05 | 8026 | MIA | 215 | $ 43.31 | $ 43.31 |
| 4/2/05 | 8099 | MIA | 215 | $ 43.31 | $ 43.31 |
| 4/2/05 | 8101 | MIA | 215 | $ 213.92 | $ 213.92 |
| 4/9/05 | 8299 | MIA | 215 | $ 39.20 | $ 39.20 |
| 4/16/05 | 8344 | MIA | 215 | $ 39.20 | $ 39.20 |
| 4/23/05 | 8415 | MIA | 215 | $ 39.20 | $ 39.20 |
| 4/30/05 | 8465 | MIA | 215 | $ 39.20 | $ 39.20 |
| 5/7/05 | 8696 | MIA | 215 | $ 39.20 | $ 39.20 |
| 5/14/05 | 8783 | MIA | 215 | $ 39.20 | $ 39.20 |
| 5/21/05 | 8995 | MIA | 215 | $ 39.20 | $ 39.20 |
| 5/28/05 | 9046 | MIA | 215 | $ 39.20 | $ 39.20 |
| 6/4/05 | 9109 | MIA | 215 | $ 39.20 | $ 39.20 |
| 6/11/05 | 9164 | MIA | 215 | $ 39.20 | $ 39.20 |
| 6/18/05 | 9189 | MIA | 215 | $ 39.20 | $ 39.20 |
| 6/25/05 | 9289 | MIA | 215 | $ 39.20 | $ 39.20 |
| 7/2/05 | 9432 | MIA | 215 | $ 39.20 | $ 39.20 |
| 7/9/05 | 9457 | MIA | 215 | $ 39.20 | $ 39.20 |
| 7/16/05 | 9548 | MIA | 215 | $ 39.20 | $ 39.20 |
| 7/23/05 | 9576 | MIA | 215 | $ 39.20 | $ 39.20 |
| 7/30/05 | 9689 | MIA | 215 | $ 39.20 | $ 39.20 |
| 8/6/05 | 9727 | MIA | 215 | $ 39.20 | $ 39.20 |
| 8/13/05 | 9774 | MIA | 215 | $ 39.20 | $ 39.20 |
| 8/20/05 | 9791 | MIA | 215 | $ 39.20 | $ 39.20 |
| 8/27/05 | 9825 | MIA | 215 | $ 34.72 | $ 34.72 |
| 9/3/05 | 9874 | MIA | 215 | $ 39.20 | $ 39.20 |
| 9/10/05 | 9915 | MIA | 215 | $ 39.20 | $ 39.20 |
| 9/17/05 | 9946 | MIA | 215 | $ 39.20 | $ 39.20 |
| 9/24/05 | 10119 | MIA | 215 | $ 39.20 | $ 39.20 |
| 10/1/05 | 10182 | MIA | 215 | $ 39.20 | $ 39.20 |
| 10/8/05 | 10206 | MIA | 215 | $ 39.20 | $ 39.20 |
| 3/12/2005 | 7765 | MIA | 216 | $ 45.37 | $ 42.13 |
| 3/19/2005 | 7950 | MIA | 216 | $ 45.37 | $ 42.13 |
| 3/26/2005 | 8026 | MIA | 216 | $ 45.37 | $ 42.13 |
| 4/2/2005 | 8099 | MIA | 216 | $ 45.37 | $ 42.13 |
| 4/9/2005 | 8299 | MIA | 216 | $ 40.39 | $ 37.51 |
| 4/16/2005 | 8344 | MIA | 216 | $ 40.39 | $ 37.51 |
| 4/23/2005 | 8415 | MIA | 216 | $ 40.39 | $ 37.51 |
| 4/30/2005 | 8465 | MIA | 216 | $ 40.39 | $ 37.51 |
| 5/7/2005 | 8696 | MIA | 216 | $ 40.39 | $ 37.51 |
| 5/14/2005 | 8783 | MIA | 216 | $ 40.39 | $ 37.51 |
| 5/21/2005 | 8995 | MIA | 216 | $ 40.39 | $ 37.51 |
| 5/28/2005 | 9046 | MIA | 216 | $ 40.39 | $ 37.51 |
| 6/4/2005 | 9109 | MIA | 216 | $ 40.39 | $ 37.51 |
| 6/11/2005 | 9164 | MIA | 216 | $ 40.39 | $ 37.51 |
| 6/18/2005 | 9189 | MIA | 216 | $ 40.39 | $ 37.51 |
| 6/25/2005 | 9289 | MIA | 216 | $ 40.39 | $ 37.51 |
| 7/2/2005 | 9432 | MIA | 216 | $ 40.39 | $ 37.51 |
| 7/9/2005 | 9457 | MIA | 216 | $ 40.39 | $ 37.51 |
| 7/16/2005 | 9548 | MIA | 216 | $ 40.39 | $ 37.51 |
| 7/23/2005 | 9576 | MIA | 216 | $ 40.39 | $ 37.51 |
| 7/30/2005 | 9689 | MIA | 216 | $ 40.39 | $ 37.51 |
| 8/6/2005 | 9727 | MIA | 216 | $ 40.39 | $ 37.51 |
| 8/13/2005 | 9774 | MIA | 216 | $ 40.39 | $ 37.51 |
| 8/20/2005 | 9791 | MIA | 216 | $ 40.39 | $ 37.51 |
| 8/27/2005 | 9823 | MIA | 216 | $ 23.08 | $ 21.43 |
| 3/12/05 | 7765 | MIA | 217 | $ 57.63 | $ 49.40 |
| 3/19/05 | 7952 | MIA | 217 | $ 8.75 | $ 7.50 |
| 3/19/05 | 7952 | MIA | 217 | $ 17.50 | $ 15.00 |
| 3/19/05 | 7950 | MIA | 217 | $ 57.63 | $ 49.40 |
| 3/26/05 | 8026 | MIA | 217 | $ 57.63 | $ 49.40 |
| 4/2/05 | 8099 | MIA | 217 | $ 57.63 | $ 49.40 |
| 4/9/05 | 8299 | MIA | 217 | $ 49.49 | $ 42.42 |
| 4/16/05 | 8344 | MIA | 217 | $ 49.49 | $ 42.42 |
| 4/23/05 | 8415 | MIA | 217 | $ 49.49 | $ 42.42 |
| 4/23/05 | 8417 | MIA | 217 | $ 421.89 | $ 361.62 |
| 4/30/05 | 8465 | MIA | 217 | $ 49.49 | $ 42.42 |
| 5/7/05 | 8696 | MIA | 217 | $ 49.49 | $ 42.42 |
| 5/14/05 | 8783 | MIA | 217 | $ 49.49 | $ 42.42 |
| 5/21/05 | 8995 | MIA | 217 | $ 49.49 | $ 42.42 |
| 5/28/05 | 9046 | MIA | 217 | $ 49.49 | $ 42.42 |
| 6/4/05 | 9109 | MIA | 217 | $ 49.49 | $ 42.42 |
| 6/11/05 | 9164 | MIA | 217 | $ 49.49 | $ 42.42 |
| 6/18/05 | 9189 | MIA | 217 | $ 49.49 | $ 42.42 |
| 6/25/05 | 9289 | MIA | 217 | $ 49.49 | $ 42.42 |
| 7/2/05 | 9432 | MIA | 217 | $ 49.49 | $ 42.42 |
| 7/9/05 | 9457 | MIA | 217 | $ 49.49 | $ 42.42 |
| 7/16/05 | 9548 | MIA | 217 | $ 49.49 | $ 42.42 |
| 7/23/05 | 9576 | MIA | 217 | $ 49.49 | $ 42.42 |
| 7/30/05 | 9689 | MIA | 217 | $ 49.49 | $ 42.42 |
| 8/6/05 | 9727 | MIA | 217 | $ 69.03 | $ 59.17 |
| 8/13/05 | 9774 | MIA | 217 | $ 69.03 | $ 59.17 |
| 8/20/05 | 9791 | MIA | 217 | $ 69.03 | $ 59.17 |
| 8/27/05 | 9828 | MIA | 217 | $ 35.00 | $ 30.00 |
| 8/27/05 | 9825 | MIA | 217 | $ 69.03 | $ 59.17 |

WD 012983

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 9/3/05 | 9874 | MIA | 217 | $ 69.03 | $ 59.17 |
| 9/10/05 | 9915 | MIA | 217 | $ 69.03 | $ 59.17 |
| 9/17/05 | 9946 | MIA | 217 | $ 69.03 | $ 59.17 |
| 9/24/05 | 10119 | MIA | 217 | $ 69.03 | $ 59.17 |
| 10/1/05 | 10182 | MIA | 217 | $ 69.03 | $ 59.17 |
| 10/8/05 | 10206 | MIA | 217 | $ 69.03 | $ 59.17 |
| 3/12/05 | 7765 | MIA | 218 | $ 53.40 | $ 45.77 |
| 3/19/05 | 7952 | MIA | 218 | $ 8.75 | $ 7.50 |
| 3/19/05 | 7950 | MIA | 218 | $ 53.40 | $ 45.77 |
| 3/26/05 | 8026 | MIA | 218 | $ 53.40 | $ 45.77 |
| 4/2/05 | 8099 | MIA | 218 | $ 53.40 | $ 45.77 |
| 4/9/05 | 8309 | MIA | 218 | $ 28.00 | $ 24.00 |
| 4/9/05 | 8299 | MIA | 218 | $ 47.04 | $ 40.32 |
| 4/16/05 | 8344 | MIA | 218 | $ 41.66 | $ 35.71 |
| 4/23/05 | 8415 | MIA | 218 | $ 47.04 | $ 40.32 |
| 4/23/05 | 8417 | MIA | 218 | $ 329.98 | $ 282.84 |
| 4/30/05 | 8465 | MIA | 218 | $ 47.04 | $ 40.32 |
| 5/7/05 | 8696 | MIA | 218 | $ 47.04 | $ 40.32 |
| 5/14/05 | 8783 | MIA | 218 | $ 47.04 | $ 40.32 |
| 5/21/05 | 8995 | MIA | 218 | $ 47.04 | $ 40.32 |
| 5/28/05 | 9046 | MIA | 218 | $ 47.04 | $ 40.32 |
| 6/4/05 | 9109 | MIA | 218 | $ 47.04 | $ 40.32 |
| 6/11/05 | 9164 | MIA | 218 | $ 47.04 | $ 40.32 |
| 6/18/05 | 9189 | MIA | 218 | $ 47.04 | $ 40.32 |
| 6/25/05 | 9289 | MIA | 218 | $ 47.04 | $ 40.32 |
| 7/2/05 | 9432 | MIA | 218 | $ 47.04 | $ 40.32 |
| 7/9/05 | 9457 | MIA | 218 | $ 47.04 | $ 40.32 |
| 7/16/05 | 9548 | MIA | 218 | $ 47.04 | $ 40.32 |
| 7/23/05 | 9576 | MIA | 218 | $ 47.04 | $ 40.32 |
| 7/30/05 | 9689 | MIA | 218 | $ 47.04 | $ 40.32 |
| 8/6/05 | 9727 | MIA | 218 | $ 47.04 | $ 40.32 |
| 8/13/05 | 9774 | MIA | 218 | $ 47.04 | $ 40.32 |
| 8/20/05 | 9791 | MIA | 218 | $ 47.04 | $ 40.32 |
| 8/27/05 | 9825 | MIA | 218 | $ 47.04 | $ 40.32 |
| 9/3/05 | 9874 | MIA | 218 | $ 47.04 | $ 40.32 |
| 9/10/05 | 9915 | MIA | 218 | $ 47.04 | $ 40.32 |
| 9/17/05 | 9946 | MIA | 218 | $ 47.04 | $ 40.32 |
| 9/24/05 | 10119 | MIA | 218 | $ 47.04 | $ 40.32 |
| 10/1/05 | 10182 | MIA | 218 | $ 47.04 | $ 40.32 |
| 10/8/05 | 10206 | MIA | 218 | $ 47.04 | $ 40.32 |
| 3/12/2005 | 7765 | MIA | 221 | $ 64.21 | $ 59.62 |
| 3/19/2005 | 7950 | MIA | 221 | $ 64.21 | $ 59.62 |
| 3/26/2005 | 8026 | MIA | 221 | $ 64.21 | $ 59.62 |
| 4/2/2005 | 8099 | MIA | 221 | $ 64.21 | $ 59.62 |
| 4/9/2005 | 8299 | MIA | 221 | $ 55.30 | $ 51.35 |
| 4/16/2005 | 8344 | MIA | 221 | $ 55.30 | $ 51.35 |
| 4/23/2005 | 8415 | MIA | 221 | $ 55.30 | $ 51.35 |
| 4/23/2005 | 8417 | MIA | 221 | $ 128.64 | $ 119.45 |
| 4/30/2005 | 8465 | MIA | 221 | $ 55.30 | $ 51.35 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/7/2005 | 8696 | MIA | 221 | $ 55.30 | $ 51.35 |
| 5/14/2005 | 8783 | MIA | 221 | $ 55.30 | $ 51.35 |
| 5/21/2005 | 8995 | MIA | 221 | $ 55.30 | $ 51.35 |
| 5/28/2005 | 9046 | MIA | 221 | $ 55.30 | $ 51.35 |
| 6/4/2005 | 9109 | MIA | 221 | $ 55.30 | $ 51.35 |
| 6/11/2005 | 9164 | MIA | 221 | $ 55.30 | $ 51.35 |
| 6/18/2005 | 9189 | MIA | 221 | $ 55.30 | $ 51.35 |
| 6/25/2005 | 9289 | MIA | 221 | $ 55.30 | $ 51.35 |
| 7/2/2005 | 9432 | MIA | 221 | $ 55.30 | $ 51.35 |
| 7/9/2005 | 9457 | MIA | 221 | $ 55.30 | $ 51.35 |
| 7/16/2005 | 9548 | MIA | 221 | $ 55.30 | $ 51.35 |
| 7/23/2005 | 9576 | MIA | 221 | $ 55.30 | $ 51.35 |
| 7/30/2005 | 9689 | MIA | 221 | $ 55.30 | $ 51.35 |
| 7/30/2005 | 9691 | MIA | 221 | $ 461.65 | $ 428.68 |
| 8/6/2005 | 9727 | MIA | 221 | $ 55.30 | $ 51.35 |
| 8/13/2005 | 9774 | MIA | 221 | $ 55.30 | $ 51.35 |
| 8/20/2005 | 9791 | MIA | 221 | $ 55.30 | $ 51.35 |
| 8/27/2005 | 9825 | MIA | 221 | $ 55.30 | $ 51.35 |
| 9/3/2005 | 9874 | MIA | 221 | $ 55.30 | $ 51.35 |
| 9/10/2005 | 9915 | MIA | 221 | $ 55.30 | $ 51.35 |
| 9/17/2005 | 9946 | MIA | 221 | $ 55.30 | $ 51.35 |
| 9/24/2005 | 10119 | MIA | 221 | $ 55.30 | $ 51.35 |
| 10/1/2005 | 10182 | MIA | 221 | $ 55.30 | $ 51.35 |
| 10/8/2005 | 10206 | MIA | 221 | $ 55.30 | $ 51.35 |
| 3/12/05 | 7765 | MIA | 222 | $ 55.16 | $ 47.28 |
| 3/19/05 | 7950 | MIA | 222 | $ 55.16 | $ 47.28 |
| 3/26/05 | 8026 | MIA | 222 | $ 55.16 | $ 47.28 |
| 4/2/05 | 8099 | MIA | 222 | $ 55.16 | $ 47.28 |
| 4/9/05 | 8299 | MIA | 222 | $ 48.09 | $ 41.22 |
| 4/9/05 | 8309 | MIA | 222 | $ 368.27 | $ 315.66 |
| 4/16/05 | 8344 | MIA | 222 | $ 48.09 | $ 41.22 |
| 4/23/05 | 8415 | MIA | 222 | $ 48.09 | $ 41.22 |
| 4/30/05 | 8465 | MIA | 222 | $ 48.09 | $ 41.22 |
| 5/7/05 | 8696 | MIA | 222 | $ 48.09 | $ 41.22 |
| 5/14/05 | 8786 | MIA | 222 | $ 36.40 | $ 31.20 |
| 5/14/05 | 8783 | MIA | 222 | $ 48.09 | $ 41.22 |
| 5/21/05 | 8995 | MIA | 222 | $ 48.09 | $ 41.22 |
| 5/28/05 | 9046 | MIA | 222 | $ 48.09 | $ 41.22 |
| 6/4/05 | 9109 | MIA | 222 | $ 48.09 | $ 41.22 |
| 6/11/05 | 9164 | MIA | 222 | $ 48.09 | $ 41.22 |
| 6/18/05 | 9189 | MIA | 222 | $ 48.09 | $ 41.22 |
| 6/25/05 | 9289 | MIA | 222 | $ 48.09 | $ 41.22 |
| 7/2/05 | 9432 | MIA | 222 | $ 48.09 | $ 41.22 |
| 7/9/05 | 9457 | MIA | 222 | $ 48.09 | $ 41.22 |
| 7/16/05 | 9548 | MIA | 222 | $ 48.09 | $ 41.22 |
| 7/23/05 | 9576 | MIA | 222 | $ 48.09 | $ 41.22 |
| 7/30/05 | 9689 | MIA | 222 | $ 48.09 | $ 41.22 |
| 8/6/05 | 9727 | MIA | 222 | $ 48.09 | $ 41.22 |
| 8/13/05 | 9774 | MIA | 222 | $ 48.09 | $ 41.22 |

WD 012984

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 8/20/05 | 9791 | MIA | 222 | $ 48.09 | $ 41.22 |
| 8/27/05 | 9825 | MIA | 222 | $ 48.09 | $ 41.22 |
| 9/3/05 | 9874 | MIA | 222 | $ 48.09 | $ 41.22 |
| 9/10/05 | 9915 | MIA | 222 | $ 48.09 | $ 41.22 |
| 9/17/05 | 9948 | MIA | 222 | $ 20.65 | $ 17.70 |
| 9/17/05 | 9946 | MIA | 222 | $ 48.09 | $ 41.22 |
| 9/24/05 | 10119 | MIA | 222 | $ 48.09 | $ 41.22 |
| 10/1/05 | 10182 | MIA | 222 | $ 48.09 | $ 41.22 |
| 10/8/05 | 10206 | MIA | 222 | $ 48.09 | $ 41.22 |
| 3/12/2005 | 7765 | MIA | 223 | $ 55.16 | $ 51.22 |
| 3/19/2005 | 7950 | MIA | 223 | $ 55.16 | $ 51.22 |
| 3/26/2005 | 8026 | MIA | 223 | $ 55.16 | $ 51.22 |
| 4/2/2005 | 8099 | MIA | 223 | $ 55.16 | $ 51.22 |
| 4/9/2005 | 8299 | MIA | 223 | $ 48.09 | $ 44.66 |
| 4/16/2005 | 8344 | MIA | 223 | $ 48.09 | $ 44.66 |
| 4/23/2005 | 8415 | MIA | 223 | $ 48.09 | $ 44.66 |
| 4/30/2005 | 8465 | MIA | 223 | $ 48.09 | $ 44.66 |
| 5/7/2005 | 8696 | MIA | 223 | $ 48.09 | $ 44.66 |
| 5/14/2005 | 8783 | MIA | 223 | $ 48.09 | $ 44.66 |
| 5/21/2005 | 8995 | MIA | 223 | $ 48.09 | $ 44.66 |
| 5/28/2005 | 9046 | MIA | 223 | $ 48.09 | $ 44.66 |
| 6/4/2005 | 9109 | MIA | 223 | $ 48.09 | $ 44.66 |
| 6/11/2005 | 9164 | MIA | 223 | $ 48.09 | $ 44.66 |
| 6/18/2005 | 9189 | MIA | 223 | $ 48.09 | $ 44.66 |
| 6/25/2005 | 9292 | MIA | 223 | $ 35.00 | $ 32.50 |
| 6/25/2005 | 9289 | MIA | 223 | $ 48.09 | $ 44.66 |
| 7/2/2005 | 9432 | MIA | 223 | $ 48.09 | $ 44.66 |
| 7/9/2005 | 9457 | MIA | 223 | $ 48.09 | $ 44.66 |
| 7/16/2005 | 9548 | MIA | 223 | $ 48.09 | $ 44.66 |
| 7/23/2005 | 9576 | MIA | 223 | $ 48.09 | $ 44.66 |
| 7/30/2005 | 9689 | MIA | 223 | $ 48.09 | $ 44.66 |
| 8/6/2005 | 9727 | MIA | 223 | $ 48.09 | $ 44.66 |
| 8/13/2005 | 9774 | MIA | 223 | $ 48.09 | $ 44.66 |
| 8/20/2005 | 9791 | MIA | 223 | $ 48.09 | $ 44.66 |
| 8/27/2005 | 9823 | MIA | 223 | $ 48.09 | $ 44.66 |
| 9/3/2005 | 9872 | MIA | 223 | $ 13.74 | $ 12.76 |
| 3/12/05 | 7767 | MIA | 226 | $ 45.50 | $ 39.00 |
| 3/12/05 | 7765 | MIA | 226 | $ 51.40 | $ 44.06 |
| 3/19/05 | 7950 | MIA | 226 | $ 51.40 | $ 44.06 |
| 3/26/05 | 8026 | MIA | 226 | $ 51.40 | $ 44.06 |
| 4/2/05 | 8099 | MIA | 226 | $ 51.40 | $ 44.06 |
| 4/9/05 | 8299 | MIA | 226 | $ 45.92 | $ 39.36 |
| 4/16/05 | 8344 | MIA | 226 | $ 45.92 | $ 39.36 |
| 4/23/05 | 8415 | MIA | 226 | $ 45.92 | $ 39.36 |
| 4/30/05 | 8465 | MIA | 226 | $ 45.92 | $ 39.36 |
| 5/7/05 | 8696 | MIA | 226 | $ 45.92 | $ 39.36 |
| 5/14/05 | 8783 | MIA | 226 | $ 45.92 | $ 39.36 |
| 5/21/05 | 8995 | MIA | 226 | $ 45.92 | $ 39.36 |
| 5/28/05 | 9046 | MIA | 226 | $ 45.92 | $ 39.36 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/28/05 | 9048 | MIA | 226 | $ 286.30 | $ 245.40 |
| 6/4/05 | 9109 | MIA | 226 | $ 45.92 | $ 39.36 |
| 6/11/05 | 9164 | MIA | 226 | $ 45.92 | $ 39.36 |
| 6/18/05 | 9189 | MIA | 226 | $ 45.92 | $ 39.36 |
| 6/25/05 | 9289 | MIA | 226 | $ 45.92 | $ 39.36 |
| 7/2/05 | 9432 | MIA | 226 | $ 45.92 | $ 39.36 |
| 7/9/05 | 9457 | MIA | 226 | $ 45.92 | $ 39.36 |
| 7/16/05 | 9548 | MIA | 226 | $ 45.92 | $ 39.36 |
| 7/23/05 | 9576 | MIA | 226 | $ 45.92 | $ 39.36 |
| 7/30/05 | 9689 | MIA | 226 | $ 45.92 | $ 39.36 |
| 8/6/05 | 9727 | MIA | 226 | $ 45.92 | $ 39.36 |
| 8/13/05 | 9774 | MIA | 226 | $ 45.92 | $ 39.36 |
| 8/20/05 | 9791 | MIA | 226 | $ 45.92 | $ 39.36 |
| 8/27/05 | 9825 | MIA | 226 | $ 45.92 | $ 39.36 |
| 9/3/05 | 9874 | MIA | 226 | $ 45.92 | $ 39.36 |
| 9/10/05 | 9915 | MIA | 226 | $ 45.92 | $ 39.36 |
| 9/17/05 | 9946 | MIA | 226 | $ 45.92 | $ 39.36 |
| 9/17/05 | 9948 | MIA | 226 | $ 286.30 | $ 245.40 |
| 9/24/05 | 10119 | MIA | 226 | $ 45.92 | $ 39.36 |
| 10/1/05 | 10182 | MIA | 226 | $ 45.92 | $ 39.36 |
| 10/8/05 | 10206 | MIA | 226 | $ 45.92 | $ 39.36 |
| 3/12/05 | 7765 | MIA | 227 | $ 2.10 | $ 1.80 |
| 3/12/05 | 7765 | MIA | 227 | $ 55.16 | $ 47.28 |
| 3/19/05 | 7950 | MIA | 227 | $ 2.10 | $ 1.80 |
| 3/19/05 | 7950 | MIA | 227 | $ 55.16 | $ 47.28 |
| 3/26/05 | 8026 | MIA | 227 | $ 2.10 | $ 1.80 |
| 3/26/05 | 8026 | MIA | 227 | $ 55.16 | $ 47.28 |
| 4/2/05 | 8099 | MIA | 227 | $ 2.10 | $ 1.80 |
| 4/2/05 | 8099 | MIA | 227 | $ 55.16 | $ 47.28 |
| 4/9/05 | 8299 | MIA | 227 | $ 2.10 | $ 1.80 |
| 4/9/05 | 8299 | MIA | 227 | $ 48.09 | $ 41.22 |
| 4/16/05 | 8344 | MIA | 227 | $ 2.10 | $ 1.80 |
| 4/16/05 | 8344 | MIA | 227 | $ 48.09 | $ 41.22 |
| 4/23/05 | 8415 | MIA | 227 | $ 2.10 | $ 1.80 |
| 4/23/05 | 8415 | MIA | 227 | $ 48.09 | $ 41.22 |
| 4/30/05 | 8465 | MIA | 227 | $ 2.10 | $ 1.80 |
| 4/30/05 | 8465 | MIA | 227 | $ 48.09 | $ 41.22 |
| 5/7/05 | 8696 | MIA | 227 | $ 48.09 | $ 41.22 |
| 5/14/05 | 8783 | MIA | 227 | $ (8.40) | $ (7.20) |
| 5/14/05 | 8783 | MIA | 227 | $ 48.09 | $ 41.22 |
| 5/21/05 | 8995 | MIA | 227 | $ 48.09 | $ 41.22 |
| 5/28/05 | 9046 | MIA | 227 | $ 48.09 | $ 41.22 |
| 6/4/05 | 9109 | MIA | 227 | $ 48.09 | $ 41.22 |
| 6/11/05 | 9164 | MIA | 227 | $ 48.09 | $ 41.22 |
| 6/18/05 | 9189 | MIA | 227 | $ 48.09 | $ 41.22 |
| 6/25/05 | 9289 | MIA | 227 | $ 48.09 | $ 41.22 |
| 7/2/05 | 9432 | MIA | 227 | $ 48.09 | $ 41.22 |
| 7/9/05 | 9457 | MIA | 227 | $ 48.09 | $ 41.22 |
| 7/16/05 | 9548 | MIA | 227 | $ 48.09 | $ 41.22 |

WD 012985

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/23/05 | 9576 | MIA | 227 | $ 48.09 | $ 41.22 |
| 7/30/05 | 9689 | MIA | 227 | $ 48.09 | $ 41.22 |
| 8/6/05 | 9727 | MIA | 227 | $ 48.09 | $ 41.22 |
| 8/13/05 | 9774 | MIA | 227 | $ 48.09 | $ 41.22 |
| 8/20/05 | 9791 | MIA | 227 | $ 48.09 | $ 41.22 |
| 8/27/05 | 9823 | MIA | 227 | $ 41.22 | $ 35.33 |
| 3/12/05 | 7765 | MIA | 228 | $ 55.16 | $ 47.28 |
| 3/12/05 | 7767 | MIA | 228 | $ 318.49 | $ 272.99 |
| 3/19/05 | 7952 | MIA | 228 | $ 8.75 | $ 7.50 |
| 3/19/05 | 7952 | MIA | 228 | $ 17.50 | $ 15.00 |
| 3/19/05 | 7952 | MIA | 228 | $ 21.00 | $ 18.00 |
| 3/19/05 | 7950 | MIA | 228 | $ 55.16 | $ 47.28 |
| 3/26/05 | 8026 | MIA | 228 | $ 55.16 | $ 47.28 |
| 4/2/05 | 8099 | MIA | 228 | $ 55.16 | $ 47.28 |
| 4/9/05 | 8299 | MIA | 228 | $ 48.09 | $ 41.22 |
| 4/16/05 | 8344 | MIA | 228 | $ 48.09 | $ 41.22 |
| 4/23/05 | 8415 | MIA | 228 | $ 48.09 | $ 41.22 |
| 4/30/05 | 8465 | MIA | 228 | $ 48.09 | $ 41.22 |
| 5/7/05 | 8696 | MIA | 228 | $ 48.09 | $ 41.22 |
| 5/14/05 | 8783 | MIA | 228 | $ 48.09 | $ 41.22 |
| 5/21/05 | 8995 | MIA | 228 | $ 48.09 | $ 41.22 |
| 5/28/05 | 9046 | MIA | 228 | $ 48.09 | $ 41.22 |
| 6/4/05 | 9109 | MIA | 228 | $ 48.09 | $ 41.22 |
| 6/11/05 | 9164 | MIA | 228 | $ 48.09 | $ 41.22 |
| 6/18/05 | 9189 | MIA | 228 | $ 48.09 | $ 41.22 |
| 6/25/05 | 9289 | MIA | 228 | $ 48.09 | $ 41.22 |
| 7/2/05 | 9432 | MIA | 228 | $ 48.09 | $ 41.22 |
| 7/9/05 | 9457 | MIA | 228 | $ 48.09 | $ 41.22 |
| 7/16/05 | 9548 | MIA | 228 | $ 48.09 | $ 41.22 |
| 7/23/05 | 9576 | MIA | 228 | $ 48.09 | $ 41.22 |
| 7/30/05 | 9689 | MIA | 228 | $ 48.09 | $ 41.22 |
| 8/6/05 | 9727 | MIA | 228 | $ 79.73 | $ 68.34 |
| 8/13/05 | 9774 | MIA | 228 | $ 79.73 | $ 68.34 |
| 8/20/05 | 9791 | MIA | 228 | $ 79.73 | $ 68.34 |
| 8/27/05 | 9825 | MIA | 228 | $ 79.73 | $ 68.34 |
| 9/3/05 | 9874 | MIA | 228 | $ 79.73 | $ 68.34 |
| 9/10/05 | 9915 | MIA | 228 | $ 79.73 | $ 68.34 |
| 9/17/05 | 9946 | MIA | 228 | $ 79.73 | $ 68.34 |
| 9/24/05 | 10119 | MIA | 228 | $ 79.73 | $ 68.34 |
| 10/1/05 | 10182 | MIA | 228 | $ 79.73 | $ 68.34 |
| 10/8/05 | 10206 | MIA | 228 | $ 79.73 | $ 68.34 |
| 3/12/05 | 7765 | MIA | 229 | $ 55.27 | $ 47.37 |
| 3/19/05 | 7952 | MIA | 229 | $ 8.75 | $ 7.50 |
| 3/19/05 | 7950 | MIA | 229 | $ 55.27 | $ 47.37 |
| 3/26/05 | 8026 | MIA | 229 | $ 55.27 | $ 47.37 |
| 4/2/05 | 8099 | MIA | 229 | $ 55.27 | $ 47.37 |
| 4/9/05 | 8299 | MIA | 229 | $ 48.16 | $ 41.28 |
| 4/16/05 | 8344 | MIA | 229 | $ 48.16 | $ 41.28 |
| 4/23/05 | 8415 | MIA | 229 | $ 48.16 | $ 41.28 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/30/05 | 8465 | MIA | 229 | $ 48.16 | $ 41.28 |
| 5/7/05 | 8696 | MIA | 229 | $ 48.16 | $ 41.28 |
| 5/14/05 | 8783 | MIA | 229 | $ 48.16 | $ 41.28 |
| 5/21/05 | 8995 | MIA | 229 | $ 48.16 | $ 41.28 |
| 5/28/05 | 9046 | MIA | 229 | $ 48.16 | $ 41.28 |
| 6/4/05 | 9109 | MIA | 229 | $ 48.16 | $ 41.28 |
| 6/11/05 | 9164 | MIA | 229 | $ 48.16 | $ 41.28 |
| 6/18/05 | 9189 | MIA | 229 | $ 48.16 | $ 41.28 |
| 6/25/05 | 9289 | MIA | 229 | $ 48.16 | $ 41.28 |
| 7/2/05 | 9432 | MIA | 229 | $ 48.16 | $ 41.28 |
| 7/9/05 | 9457 | MIA | 229 | $ 48.16 | $ 41.28 |
| 7/16/05 | 9548 | MIA | 229 | $ 48.16 | $ 41.28 |
| 7/23/05 | 9576 | MIA | 229 | $ 48.16 | $ 41.28 |
| 7/30/05 | 9689 | MIA | 229 | $ 48.16 | $ 41.28 |
| 8/6/05 | 9727 | MIA | 229 | $ 48.16 | $ 41.28 |
| 8/13/05 | 9774 | MIA | 229 | $ 48.16 | $ 41.28 |
| 8/20/05 | 9791 | MIA | 229 | $ 48.16 | $ 41.28 |
| 8/27/05 | 9823 | MIA | 229 | $ 48.16 | $ 41.28 |
| 3/12/05 | 7765 | MIA | 230 | $ 51.26 | $ 43.94 |
| 3/19/05 | 7952 | MIA | 230 | $ 8.75 | $ 7.50 |
| 3/19/05 | 7950 | MIA | 230 | $ 51.26 | $ 43.94 |
| 3/26/05 | 8026 | MIA | 230 | $ 51.26 | $ 43.94 |
| 4/2/05 | 8099 | MIA | 230 | $ 51.26 | $ 43.94 |
| 4/9/05 | 8299 | MIA | 230 | $ 45.78 | $ 39.24 |
| 4/16/05 | 8344 | MIA | 230 | $ 45.78 | $ 39.24 |
| 4/23/05 | 8415 | MIA | 230 | $ 45.78 | $ 39.24 |
| 4/30/05 | 8465 | MIA | 230 | $ 45.78 | $ 39.24 |
| 5/7/05 | 8696 | MIA | 230 | $ 45.78 | $ 39.24 |
| 5/14/05 | 8783 | MIA | 230 | $ 45.78 | $ 39.24 |
| 5/21/05 | 8995 | MIA | 230 | $ 45.78 | $ 39.24 |
| 5/28/05 | 9046 | MIA | 230 | $ 45.78 | $ 39.24 |
| 6/4/05 | 9109 | MIA | 230 | $ 45.78 | $ 39.24 |
| 6/11/05 | 9164 | MIA | 230 | $ 45.78 | $ 39.24 |
| 6/18/05 | 9189 | MIA | 230 | $ 45.78 | $ 39.24 |
| 6/25/05 | 9289 | MIA | 230 | $ 45.78 | $ 39.24 |
| 7/2/05 | 9432 | MIA | 230 | $ 45.78 | $ 39.24 |
| 7/9/05 | 9457 | MIA | 230 | $ 45.78 | $ 39.24 |
| 7/16/05 | 9548 | MIA | 230 | $ 45.78 | $ 39.24 |
| 7/23/05 | 9576 | MIA | 230 | $ 45.78 | $ 39.24 |
| 7/30/05 | 9689 | MIA | 230 | $ 45.78 | $ 39.24 |
| 8/6/05 | 9727 | MIA | 230 | $ 45.78 | $ 39.24 |
| 8/13/05 | 9774 | MIA | 230 | $ 45.78 | $ 39.24 |
| 8/13/05 | 9776 | MIA | 230 | $ 283.29 | $ 242.82 |
| 8/20/05 | 9791 | MIA | 230 | $ 45.78 | $ 39.24 |
| 8/27/05 | 9825 | MIA | 230 | $ 45.78 | $ 39.24 |
| 9/3/05 | 9874 | MIA | 230 | $ 45.78 | $ 39.24 |
| 9/10/05 | 9915 | MIA | 230 | $ 45.78 | $ 39.24 |
| 9/17/05 | 9946 | MIA | 230 | $ 45.78 | $ 39.24 |
| 9/24/05 | 10119 | MIA | 230 | $ 45.78 | $ 39.24 |

WD 012986

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/1/05 | 10182 | MIA | 230 | $ 45.78 | $ 39.24 |
| 10/8/05 | 10206 | MIA | 230 | $ 45.78 | $ 39.24 |
| 3/12/05 | 7765 | MIA | 231 | $ 73.21 | $ 73.21 |
| 3/19/05 | 7950 | MIA | 231 | $ 73.21 | $ 73.21 |
| 3/26/05 | 8026 | MIA | 231 | $ 73.21 | $ 73.21 |
| 3/12/05 | 7765 | MIA | 233 | $ 72.75 | $ 72.75 |
| 3/19/05 | 7950 | MIA | 233 | $ 72.75 | $ 72.75 |
| 3/26/05 | 8026 | MIA | 233 | $ 72.75 | $ 72.75 |
| 4/2/05 | 8099 | MIA | 233 | $ 72.75 | $ 72.75 |
| 4/9/05 | 8299 | MIA | 233 | $ 64.26 | $ 64.26 |
| 4/16/05 | 8344 | MIA | 233 | $ 64.26 | $ 64.26 |
| 4/23/05 | 8415 | MIA | 233 | $ 64.26 | $ 64.26 |
| 4/30/05 | 8465 | MIA | 233 | $ 64.26 | $ 64.26 |
| 5/7/05 | 8696 | MIA | 233 | $ 64.26 | $ 64.26 |
| 5/14/05 | 8783 | MIA | 233 | $ 64.26 | $ 64.26 |
| 5/21/05 | 8995 | MIA | 233 | $ 64.26 | $ 64.26 |
| 5/21/05 | 9005 | MIA | 233 | $ 440.58 | $ 440.58 |
| 5/28/05 | 9046 | MIA | 233 | $ 64.26 | $ 64.26 |
| 6/4/05 | 9109 | MIA | 233 | $ 64.26 | $ 64.26 |
| 6/11/05 | 9164 | MIA | 233 | $ 64.26 | $ 64.26 |
| 6/18/05 | 9189 | MIA | 233 | $ 64.26 | $ 64.26 |
| 6/25/05 | 9289 | MIA | 233 | $ 64.26 | $ 64.26 |
| 7/2/05 | 9432 | MIA | 233 | $ 64.26 | $ 64.26 |
| 7/9/05 | 9457 | MIA | 233 | $ 64.26 | $ 64.26 |
| 7/16/05 | 9548 | MIA | 233 | $ 64.26 | $ 64.26 |
| 7/23/05 | 9576 | MIA | 233 | $ 64.26 | $ 64.26 |
| 7/30/05 | 9689 | MIA | 233 | $ 64.26 | $ 64.26 |
| 8/6/05 | 9727 | MIA | 233 | $ 64.26 | $ 64.26 |
| 8/13/05 | 9774 | MIA | 233 | $ 64.26 | $ 64.26 |
| 8/20/05 | 9791 | MIA | 233 | $ 64.26 | $ 64.26 |
| 8/27/05 | 9825 | MIA | 233 | $ 42.23 | $ 42.23 |
| 9/3/05 | 9874 | MIA | 233 | $ 64.26 | $ 64.26 |
| 9/10/05 | 9915 | MIA | 233 | $ 64.26 | $ 64.26 |
| 9/17/05 | 9946 | MIA | 233 | $ 64.26 | $ 64.26 |
| 9/17/05 | 9948 | MIA | 233 | $ 440.58 | $ 440.58 |
| 9/24/05 | 10119 | MIA | 233 | $ 64.26 | $ 64.26 |
| 10/1/05 | 10182 | MIA | 233 | $ 64.26 | $ 64.26 |
| 10/8/05 | 10206 | MIA | 233 | $ 64.26 | $ 64.26 |
| 3/12/05 | 7765 | MIA | 235 | $ 54.93 | $ 54.93 |
| 3/19/05 | 7950 | MIA | 235 | $ 54.93 | $ 54.93 |
| 3/26/05 | 8026 | MIA | 235 | $ 54.93 | $ 54.93 |
| 3/12/05 | 7765 | MIA | 236 | $ 43.67 | $ 37.43 |
| 3/19/05 | 7950 | MIA | 236 | $ 43.67 | $ 37.43 |
| 3/26/05 | 8026 | MIA | 236 | $ 43.67 | $ 37.43 |
| 4/2/05 | 8099 | MIA | 236 | $ 43.67 | $ 37.43 |
| 4/9/05 | 8299 | MIA | 236 | $ 39.41 | $ 33.78 |
| 4/16/05 | 8344 | MIA | 236 | $ 39.41 | $ 33.78 |
| 4/23/05 | 8415 | MIA | 236 | $ 39.41 | $ 33.78 |
| 4/30/05 | 8465 | MIA | 236 | $ 39.41 | $ 33.78 |
| 5/7/05 | 8696 | MIA | 236 | $ 39.41 | $ 33.78 |
| 5/14/05 | 8783 | MIA | 236 | $ 39.41 | $ 33.78 |
| 5/21/05 | 8995 | MIA | 236 | $ 39.41 | $ 33.78 |
| 5/28/05 | 9046 | MIA | 236 | $ 39.41 | $ 33.78 |
| 6/4/05 | 9109 | MIA | 236 | $ 39.41 | $ 33.78 |
| 6/11/05 | 9164 | MIA | 236 | $ 39.41 | $ 33.78 |
| 6/18/05 | 9189 | MIA | 236 | $ 39.41 | $ 33.78 |
| 6/25/05 | 9289 | MIA | 236 | $ 39.41 | $ 33.78 |
| 7/2/05 | 9432 | MIA | 236 | $ 39.41 | $ 33.78 |
| 7/2/05 | 9434 | MIA | 236 | $ 221.69 | $ 190.02 |
| 7/9/05 | 9457 | MIA | 236 | $ 39.41 | $ 33.78 |
| 7/16/05 | 9548 | MIA | 236 | $ 39.41 | $ 33.78 |
| 7/23/05 | 9576 | MIA | 236 | $ 39.41 | $ 33.78 |
| 7/30/05 | 9689 | MIA | 236 | $ 39.41 | $ 33.78 |
| 8/6/05 | 9727 | MIA | 236 | $ 39.41 | $ 33.78 |
| 8/13/05 | 9774 | MIA | 236 | $ 39.41 | $ 33.78 |
| 8/20/05 | 9791 | MIA | 236 | $ 39.41 | $ 33.78 |
| 8/27/05 | 9825 | MIA | 236 | $ 39.41 | $ 33.78 |
| 9/3/05 | 9874 | MIA | 236 | $ 39.41 | $ 33.78 |
| 9/10/05 | 9915 | MIA | 236 | $ 39.41 | $ 33.78 |
| 9/17/05 | 9946 | MIA | 236 | $ 39.41 | $ 33.78 |
| 9/17/05 | 9948 | MIA | 236 | $ 221.69 | $ 190.02 |
| 9/24/05 | 10119 | MIA | 236 | $ 39.41 | $ 33.78 |
| 10/1/05 | 10182 | MIA | 236 | $ 39.41 | $ 33.78 |
| 10/8/05 | 10206 | MIA | 236 | $ 39.41 | $ 33.78 |
| 3/12/05 | 7765 | MIA | 237 | $ 49.53 | $ 49.53 |
| 3/19/05 | 7950 | MIA | 237 | $ 49.53 | $ 49.53 |
| 3/26/05 | 8026 | MIA | 237 | $ 49.53 | $ 49.53 |
| 4/2/05 | 8099 | MIA | 237 | $ 7.08 | $ 7.08 |
| 3/12/2005 | 7765 | MIA | 238 | $ 53.40 | $ 49.59 |
| 3/19/2005 | 7950 | MIA | 238 | $ 53.40 | $ 49.59 |
| 3/26/2005 | 8026 | MIA | 238 | $ 53.40 | $ 49.59 |
| 4/2/2005 | 8099 | MIA | 238 | $ 53.40 | $ 49.59 |
| 4/9/2005 | 8299 | MIA | 238 | $ 47.04 | $ 43.68 |
| 4/16/2005 | 8346 | MIA | 238 | $ 28.00 | $ 26.00 |
| 4/16/2005 | 8344 | MIA | 238 | $ 47.04 | $ 43.68 |
| 4/23/2005 | 8415 | MIA | 238 | $ 47.04 | $ 43.68 |
| 4/30/2005 | 8465 | MIA | 238 | $ 47.04 | $ 43.68 |
| 5/7/2005 | 8696 | MIA | 238 | $ 47.04 | $ 43.68 |
| 5/14/2005 | 8783 | MIA | 238 | $ 47.04 | $ 43.68 |
| 5/21/2005 | 8995 | MIA | 238 | $ 47.04 | $ 43.68 |
| 5/28/2005 | 9046 | MIA | 238 | $ 47.04 | $ 43.68 |
| 6/4/2005 | 9109 | MIA | 238 | $ 47.04 | $ 43.68 |
| 6/11/2005 | 9164 | MIA | 238 | $ 47.04 | $ 43.68 |
| 6/18/2005 | 9189 | MIA | 238 | $ 47.04 | $ 43.68 |
| 6/25/2005 | 9289 | MIA | 238 | $ 47.04 | $ 43.68 |
| 7/2/2005 | 9432 | MIA | 238 | $ 41.66 | $ 38.68 |
| 7/9/2005 | 9457 | MIA | 238 | $ 47.04 | $ 43.68 |
| 7/16/2005 | 9548 | MIA | 238 | $ 47.04 | $ 43.68 |

WD 012987

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/23/2005 | 9576 | MIA | 238 | $ 41.66 | $ 38.68 |
| 7/30/2005 | 9689 | MIA | 238 | $ 47.04 | $ 43.68 |
| 8/6/2005 | 9727 | MIA | 238 | $ 47.04 | $ 43.68 |
| 8/13/2005 | 9774 | MIA | 238 | $ 47.04 | $ 43.68 |
| 8/20/2005 | 9791 | MIA | 238 | $ 47.04 | $ 43.68 |
| 8/27/2005 | 9825 | MIA | 238 | $ 47.04 | $ 43.68 |
| 9/3/2005 | 9874 | MIA | 238 | $ 47.04 | $ 43.68 |
| 9/10/2005 | 9915 | MIA | 238 | $ 47.04 | $ 43.68 |
| 9/17/2005 | 9946 | MIA | 238 | $ 47.04 | $ 43.68 |
| 9/24/2005 | 10119 | MIA | 238 | $ 47.04 | $ 43.68 |
| 10/1/2005 | 10182 | MIA | 238 | $ 47.04 | $ 43.68 |
| 10/8/2005 | 10206 | MIA | 238 | $ 47.04 | $ 43.68 |
| 3/12/05 | 7765 | MIA | 239 | $ 45.24 | $ 45.24 |
| 3/19/05 | 7950 | MIA | 239 | $ 45.24 | $ 45.24 |
| 3/26/05 | 8026 | MIA | 239 | $ 45.24 | $ 45.24 |
| 4/2/05 | 8099 | MIA | 239 | $ 6.46 | $ 6.46 |
| 3/12/05 | 7765 | MIA | 240 | $ 62.61 | $ 62.61 |
| 3/19/05 | 7950 | MIA | 240 | $ 62.61 | $ 62.61 |
| 3/26/05 | 8026 | MIA | 240 | $ 62.61 | $ 62.61 |
| 3/12/05 | 7765 | MIA | 242 | $ 71.56 | $ 71.56 |
| 3/12/05 | 7767 | MIA | 242 | $ 358.49 | $ 358.49 |
| 3/19/05 | 7950 | MIA | 242 | $ 71.56 | $ 71.56 |
| 3/26/05 | 8026 | MIA | 242 | $ 71.56 | $ 71.56 |
| 3/12/05 | 7765 | MIA | 243 | $ 55.85 | $ 55.85 |
| 3/19/05 | 7950 | MIA | 243 | $ 55.85 | $ 55.85 |
| 3/26/05 | 8026 | MIA | 243 | $ 55.85 | $ 55.85 |
| 3/12/05 | 7765 | MIA | 244 | $ 53.86 | $ 46.17 |
| 3/19/05 | 7950 | MIA | 244 | $ 53.86 | $ 46.17 |
| 3/26/05 | 8026 | MIA | 244 | $ 53.86 | $ 46.17 |
| 4/2/05 | 8099 | MIA | 244 | $ 53.86 | $ 46.17 |
| 4/9/05 | 8299 | MIA | 244 | $ 47.32 | $ 40.56 |
| 4/16/05 | 8344 | MIA | 244 | $ 41.16 | $ 35.28 |
| 4/23/05 | 8415 | MIA | 244 | $ 47.32 | $ 40.56 |
| 4/30/05 | 8465 | MIA | 244 | $ 47.32 | $ 40.56 |
| 5/7/05 | 8696 | MIA | 244 | $ 47.32 | $ 40.56 |
| 5/14/05 | 8783 | MIA | 244 | $ 47.32 | $ 40.56 |
| 5/21/05 | 8995 | MIA | 244 | $ 47.32 | $ 40.56 |
| 5/28/05 | 9046 | MIA | 244 | $ 47.32 | $ 40.56 |
| 6/4/05 | 9109 | MIA | 244 | $ 47.32 | $ 40.56 |
| 6/11/05 | 9164 | MIA | 244 | $ 47.32 | $ 40.56 |
| 6/18/05 | 9189 | MIA | 244 | $ 47.32 | $ 40.56 |
| 6/25/05 | 9292 | MIA | 244 | $ 45.50 | $ 39.00 |
| 6/25/05 | 9289 | MIA | 244 | $ 47.32 | $ 40.56 |
| 7/2/05 | 9432 | MIA | 244 | $ 47.32 | $ 40.56 |
| 7/9/05 | 9457 | MIA | 244 | $ 47.32 | $ 40.56 |
| 7/16/05 | 9548 | MIA | 244 | $ 47.32 | $ 40.56 |
| 7/23/05 | 9576 | MIA | 244 | $ 47.32 | $ 40.56 |
| 7/30/05 | 9689 | MIA | 244 | $ 47.32 | $ 40.56 |
| 8/6/05 | 9727 | MIA | 244 | $ 47.32 | $ 40.56 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 8/13/05 | 9774 | MIA | 244 | $ 47.32 | $ 40.56 |
| 8/20/05 | 9791 | MIA | 244 | $ 47.32 | $ 40.56 |
| 8/27/05 | 9825 | MIA | 244 | $ 47.32 | $ 40.56 |
| 9/3/05 | 9874 | MIA | 244 | $ 47.32 | $ 40.56 |
| 9/10/05 | 9915 | MIA | 244 | $ 47.32 | $ 40.56 |
| 9/17/05 | 9946 | MIA | 244 | $ 47.32 | $ 40.56 |
| 9/24/05 | 10119 | MIA | 244 | $ 47.32 | $ 40.56 |
| 10/1/05 | 10182 | MIA | 244 | $ 47.32 | $ 40.56 |
| 10/8/05 | 10206 | MIA | 244 | $ 47.32 | $ 40.56 |
| 3/12/05 | 7765 | MIA | 246 | $ 53.40 | $ 53.40 |
| 3/19/05 | 7950 | MIA | 246 | $ 53.40 | $ 53.40 |
| 3/26/05 | 8026 | MIA | 246 | $ 53.40 | $ 53.40 |
| 4/2/05 | 8099 | MIA | 246 | $ 53.40 | $ 53.40 |
| 4/9/05 | 8299 | MIA | 246 | $ 47.04 | $ 47.04 |
| 4/9/05 | 8309 | MIA | 246 | $ 329.98 | $ 329.98 |
| 4/16/05 | 8344 | MIA | 246 | $ 47.04 | $ 47.04 |
| 4/23/05 | 8415 | MIA | 246 | $ 47.04 | $ 47.04 |
| 4/30/05 | 8465 | MIA | 246 | $ 47.04 | $ 47.04 |
| 5/7/05 | 8696 | MIA | 246 | $ 47.04 | $ 47.04 |
| 5/14/05 | 8783 | MIA | 246 | $ 47.04 | $ 47.04 |
| 5/21/05 | 8995 | MIA | 246 | $ 47.04 | $ 47.04 |
| 5/28/05 | 9046 | MIA | 246 | $ 47.04 | $ 47.04 |
| 6/4/05 | 9109 | MIA | 246 | $ 47.04 | $ 47.04 |
| 6/11/05 | 9164 | MIA | 246 | $ 47.04 | $ 47.04 |
| 6/18/05 | 9189 | MIA | 246 | $ 47.04 | $ 47.04 |
| 6/25/05 | 9289 | MIA | 246 | $ 47.04 | $ 47.04 |
| 7/2/05 | 9432 | MIA | 246 | $ 47.04 | $ 47.04 |
| 7/9/05 | 9457 | MIA | 246 | $ 47.04 | $ 47.04 |
| 7/16/05 | 9548 | MIA | 246 | $ 47.04 | $ 47.04 |
| 7/23/05 | 9576 | MIA | 246 | $ 47.04 | $ 47.04 |
| 7/30/05 | 9689 | MIA | 246 | $ 47.04 | $ 47.04 |
| 8/6/05 | 9727 | MIA | 246 | $ 47.04 | $ 47.04 |
| 8/13/05 | 9774 | MIA | 246 | $ 47.04 | $ 47.04 |
| 8/20/05 | 9791 | MIA | 246 | $ 47.04 | $ 47.04 |
| 8/27/05 | 9825 | MIA | 246 | $ 47.04 | $ 47.04 |
| 9/3/05 | 9874 | MIA | 246 | $ 47.04 | $ 47.04 |
| 9/10/05 | 9915 | MIA | 246 | $ 47.04 | $ 47.04 |
| 9/17/05 | 9946 | MIA | 246 | $ 47.04 | $ 47.04 |
| 9/17/05 | 9948 | MIA | 246 | $ 329.98 | $ 329.98 |
| 9/24/05 | 10119 | MIA | 246 | $ 47.04 | $ 47.04 |
| 10/1/05 | 10182 | MIA | 246 | $ 47.04 | $ 47.04 |
| 10/8/05 | 10206 | MIA | 246 | $ 47.04 | $ 47.04 |
| 3/12/05 | 7765 | MIA | 247 | $ 71.80 | $ 71.80 |
| 3/19/05 | 7950 | MIA | 247 | $ 71.80 | $ 71.80 |
| 3/26/05 | 8026 | MIA | 247 | $ 71.80 | $ 71.80 |
| 4/2/05 | 8099 | MIA | 247 | $ 63.70 | $ 63.70 |
| 4/9/05 | 8299 | MIA | 247 | $ 419.86 | $ 419.86 |
| 4/9/05 | 8309 | MIA | 247 | $ 419.86 | $ 419.86 |
| 4/16/05 | 8344 | MIA | 247 | $ 63.70 | $ 63.70 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/23/05 | 8415 | MIA | 247 | $ 63.70 | $ 63.70 |
| 4/30/05 | 8465 | MIA | 247 | $ 63.70 | $ 63.70 |
| 5/7/05 | 8696 | MIA | 247 | $ 63.70 | $ 63.70 |
| 5/14/05 | 8783 | MIA | 247 | $ 63.70 | $ 63.70 |
| 5/21/05 | 8995 | MIA | 247 | $ 63.70 | $ 63.70 |
| 5/28/05 | 9046 | MIA | 247 | $ 63.70 | $ 63.70 |
| 6/4/05 | 9109 | MIA | 247 | $ 63.70 | $ 63.70 |
| 6/11/05 | 9164 | MIA | 247 | $ 63.70 | $ 63.70 |
| 6/18/05 | 9189 | MIA | 247 | $ 63.70 | $ 63.70 |
| 6/25/05 | 9289 | MIA | 247 | $ 63.70 | $ 63.70 |
| 7/2/05 | 9432 | MIA | 247 | $ 63.70 | $ 63.70 |
| 7/9/05 | 9457 | MIA | 247 | $ 63.70 | $ 63.70 |
| 7/16/05 | 9548 | MIA | 247 | $ 63.70 | $ 63.70 |
| 7/23/05 | 9576 | MIA | 247 | $ 63.70 | $ 63.70 |
| 7/30/05 | 9689 | MIA | 247 | $ 63.70 | $ 63.70 |
| 8/6/05 | 9727 | MIA | 247 | $ 63.70 | $ 63.70 |
| 8/13/05 | 9774 | MIA | 247 | $ 63.70 | $ 63.70 |
| 8/20/05 | 9791 | MIA | 247 | $ 63.70 | $ 63.70 |
| 8/27/05 | 9825 | MIA | 247 | $ 63.70 | $ 63.70 |
| 9/3/05 | 9874 | MIA | 247 | $ 63.70 | $ 63.70 |
| 9/10/05 | 9915 | MIA | 247 | $ 63.70 | $ 63.70 |
| 9/17/05 | 9946 | MIA | 247 | $ 63.70 | $ 63.70 |
| 9/17/05 | 9948 | MIA | 247 | $ 419.86 | $ 419.86 |
| 9/24/05 | 10119 | MIA | 247 | $ 63.70 | $ 63.70 |
| 10/1/05 | 10182 | MIA | 247 | $ 63.70 | $ 63.70 |
| 10/8/05 | 10206 | MIA | 247 | $ 63.70 | $ 63.70 |
| 3/12/05 | 7765 | MIA | 248 | $ 52.91 | $ 45.35 |
| 3/19/05 | 7952 | MIA | 248 | $ 8.75 | $ 7.50 |
| 3/19/05 | 7950 | MIA | 248 | $ 52.91 | $ 45.35 |
| 3/26/05 | 8026 | MIA | 248 | $ 52.91 | $ 45.35 |
| 4/2/05 | 8099 | MIA | 248 | $ 52.91 | $ 45.35 |
| 4/9/05 | 8299 | MIA | 248 | $ 46.76 | $ 40.08 |
| 4/16/05 | 8344 | MIA | 248 | $ 46.76 | $ 40.08 |
| 4/23/05 | 8415 | MIA | 248 | $ 46.76 | $ 40.08 |
| 4/30/05 | 8465 | MIA | 248 | $ 46.76 | $ 40.08 |
| 5/7/05 | 8696 | MIA | 248 | $ 46.76 | $ 40.08 |
| 5/14/05 | 8783 | MIA | 248 | $ 46.76 | $ 40.08 |
| 5/21/05 | 8995 | MIA | 248 | $ 46.76 | $ 40.08 |
| 5/28/05 | 9046 | MIA | 248 | $ 46.76 | $ 40.08 |
| 6/4/05 | 9109 | MIA | 248 | $ 46.76 | $ 40.08 |
| 6/11/05 | 9164 | MIA | 248 | $ 46.76 | $ 40.08 |
| 6/18/05 | 9189 | MIA | 248 | $ 46.76 | $ 40.08 |
| 6/25/05 | 9289 | MIA | 248 | $ 46.76 | $ 40.08 |
| 7/2/05 | 9432 | MIA | 248 | $ 46.76 | $ 40.08 |
| 7/9/05 | 9457 | MIA | 248 | $ 46.76 | $ 40.08 |
| 7/16/05 | 9548 | MIA | 248 | $ 46.76 | $ 40.08 |
| 7/23/05 | 9576 | MIA | 248 | $ 46.76 | $ 40.08 |
| 7/30/05 | 9689 | MIA | 248 | $ 46.76 | $ 40.08 |
| 8/6/05 | 9727 | MIA | 248 | $ 76.37 | $ 65.46 |
| 8/13/05 | 9774 | MIA | 248 | $ 76.37 | $ 65.46 |
| 8/20/05 | 9791 | MIA | 248 | $ 76.37 | $ 65.46 |
| 8/27/05 | 9825 | MIA | 248 | $ 76.37 | $ 65.46 |
| 9/3/05 | 9874 | MIA | 248 | $ 76.37 | $ 65.46 |
| 9/10/05 | 9915 | MIA | 248 | $ 76.37 | $ 65.46 |
| 9/17/05 | 9946 | MIA | 248 | $ 76.37 | $ 65.46 |
| 9/24/05 | 10119 | MIA | 248 | $ 76.37 | $ 65.46 |
| 10/1/05 | 10182 | MIA | 248 | $ 76.37 | $ 65.46 |
| 10/1/05 | 10184 | MIA | 248 | $ 100.39 | $ 86.05 |
| 10/8/05 | 10206 | MIA | 248 | $ 76.37 | $ 65.46 |
| 3/12/05 | 7765 | MIA | 249 | $ 57.40 | $ 57.40 |
| 3/19/05 | 7950 | MIA | 249 | $ 57.40 | $ 57.40 |
| 3/26/05 | 8026 | MIA | 249 | $ 57.40 | $ 57.40 |
| 4/2/05 | 8099 | MIA | 249 | $ 8.20 | $ 8.20 |
| 3/12/05 | 7765 | MIA | 251 | $ 59.42 | $ 59.42 |
| 3/19/05 | 7952 | MIA | 251 | $ 17.50 | $ 17.50 |
| 3/19/05 | 7950 | MIA | 251 | $ 59.42 | $ 59.42 |
| 3/26/05 | 8026 | MIA | 251 | $ 59.42 | $ 59.42 |
| 4/2/05 | 8099 | MIA | 251 | $ 8.49 | $ 8.49 |
| 9/3/05 | 9876 | MIA | 251 | $ 17.92 | $ 17.92 |
| 3/12/05 | 7765 | MIA | 252 | $ 35.22 | $ 35.22 |
| 3/19/05 | 7950 | MIA | 252 | $ 35.22 | $ 35.22 |
| 3/26/05 | 8026 | MIA | 252 | $ 35.22 | $ 35.22 |
| 4/2/05 | 8099 | MIA | 252 | $ 35.22 | $ 35.22 |
| 4/9/05 | 8299 | MIA | 252 | $ 32.48 | $ 32.48 |
| 4/16/05 | 8344 | MIA | 252 | $ 32.48 | $ 32.48 |
| 4/23/05 | 8415 | MIA | 252 | $ 32.48 | $ 32.48 |
| 4/30/05 | 8465 | MIA | 252 | $ 32.48 | $ 32.48 |
| 5/7/05 | 8696 | MIA | 252 | $ 32.48 | $ 32.48 |
| 5/14/05 | 8783 | MIA | 252 | $ 32.48 | $ 32.48 |
| 5/21/05 | 8995 | MIA | 252 | $ 32.48 | $ 32.48 |
| 5/28/05 | 9046 | MIA | 252 | $ 32.48 | $ 32.48 |
| 6/4/05 | 9109 | MIA | 252 | $ 32.48 | $ 32.48 |
| 6/11/05 | 9164 | MIA | 252 | $ 32.48 | $ 32.48 |
| 6/18/05 | 9189 | MIA | 252 | $ 32.48 | $ 32.48 |
| 6/25/05 | 9289 | MIA | 252 | $ 32.48 | $ 32.48 |
| 7/2/05 | 9432 | MIA | 252 | $ 32.48 | $ 32.48 |
| 7/9/05 | 9457 | MIA | 252 | $ 32.48 | $ 32.48 |
| 7/16/05 | 9548 | MIA | 252 | $ 32.48 | $ 32.48 |
| 7/23/05 | 9576 | MIA | 252 | $ 32.48 | $ 32.48 |
| 7/30/05 | 9689 | MIA | 252 | $ 32.48 | $ 32.48 |
| 7/30/05 | 9691 | MIA | 252 | $ 141.40 | $ 141.40 |
| 8/6/05 | 9727 | MIA | 252 | $ 32.48 | $ 32.48 |
| 8/13/05 | 9774 | MIA | 252 | $ 32.48 | $ 32.48 |
| 8/20/05 | 9791 | MIA | 252 | $ 32.48 | $ 32.48 |
| 8/27/05 | 9825 | MIA | 252 | $ 32.48 | $ 32.48 |
| 9/3/05 | 9874 | MIA | 252 | $ 32.48 | $ 32.48 |
| 9/10/05 | 9915 | MIA | 252 | $ 32.48 | $ 32.48 |
| 9/17/05 | 9946 | MIA | 252 | $ 32.48 | $ 32.48 |

WD 012989

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 9/24/05 | 10119 | MIA | 252 | $ 32.48 | $ 32.48 |
| 10/1/05 | 10182 | MIA | 252 | $ 32.48 | $ 32.48 |
| 10/8/05 | 10206 | MIA | 252 | $ 32.48 | $ 32.48 |
| 3/12/05 | 7765 | MIA | 254 | $ 77.17 | $ 77.17 |
| 3/19/05 | 7950 | MIA | 254 | $ 77.17 | $ 77.17 |
| 3/26/05 | 8026 | MIA | 254 | $ 77.17 | $ 77.17 |
| 4/2/05 | 8099 | MIA | 254 | $ 11.02 | $ 11.02 |
| 3/12/2005 | 7765 | MIA | 255 | $ 54.73 | $ 50.82 |
| 3/19/2005 | 7950 | MIA | 255 | $ 54.73 | $ 50.82 |
| 3/26/2005 | 8026 | MIA | 255 | $ 54.73 | $ 50.82 |
| 4/2/2005 | 8101 | MIA | 255 | $ 22.75 | $ 21.13 |
| 4/2/2005 | 8099 | MIA | 255 | $ 54.73 | $ 50.82 |
| 4/9/2005 | 8299 | MIA | 255 | $ 47.81 | $ 44.40 |
| 4/16/2005 | 8344 | MIA | 255 | $ 47.81 | $ 44.40 |
| 4/23/2005 | 8415 | MIA | 255 | $ 47.81 | $ 44.40 |
| 4/30/2005 | 8465 | MIA | 255 | $ 47.81 | $ 44.40 |
| 5/7/2005 | 8696 | MIA | 255 | $ 47.81 | $ 44.40 |
| 5/14/2005 | 8783 | MIA | 255 | $ 47.81 | $ 44.40 |
| 5/21/2005 | 8995 | MIA | 255 | $ 47.81 | $ 44.40 |
| 5/28/2005 | 9046 | MIA | 255 | $ 47.81 | $ 44.40 |
| 6/4/2005 | 9109 | MIA | 255 | $ 47.81 | $ 44.40 |
| 6/11/2005 | 9164 | MIA | 255 | $ 47.81 | $ 44.40 |
| 6/18/2005 | 9189 | MIA | 255 | $ 47.81 | $ 44.40 |
| 6/25/2005 | 9289 | MIA | 255 | $ 47.81 | $ 44.40 |
| 7/2/2005 | 9432 | MIA | 255 | $ 47.81 | $ 44.40 |
| 7/9/2005 | 9457 | MIA | 255 | $ 47.81 | $ 44.40 |
| 7/16/2005 | 9548 | MIA | 255 | $ 47.81 | $ 44.40 |
| 7/23/2005 | 9576 | MIA | 255 | $ 47.81 | $ 44.40 |
| 7/30/2005 | 9689 | MIA | 255 | $ 47.81 | $ 44.40 |
| 8/6/2005 | 9727 | MIA | 255 | $ 47.81 | $ 44.40 |
| 8/13/2005 | 9774 | MIA | 255 | $ 47.81 | $ 44.40 |
| 8/20/2005 | 9791 | MIA | 255 | $ 47.81 | $ 44.40 |
| 8/27/2005 | 9825 | MIA | 255 | $ 47.81 | $ 44.40 |
| 9/3/2005 | 9874 | MIA | 255 | $ 47.81 | $ 44.40 |
| 9/10/2005 | 9915 | MIA | 255 | $ 47.81 | $ 44.40 |
| 9/17/2005 | 9946 | MIA | 255 | $ 47.81 | $ 44.40 |
| 9/17/2005 | 9948 | MIA | 255 | $ 358.75 | $ 333.13 |
| 9/24/2005 | 10119 | MIA | 255 | $ 47.81 | $ 44.40 |
| 10/1/2005 | 10182 | MIA | 255 | $ 47.81 | $ 44.40 |
| 10/8/2005 | 10206 | MIA | 255 | $ 47.81 | $ 44.40 |
| 3/12/2005 | 7765 | MIA | 256 | $ 57.78 | $ 53.65 |
| 3/19/2005 | 7950 | MIA | 256 | $ 57.78 | $ 53.65 |
| 3/26/2005 | 8026 | MIA | 256 | $ 57.78 | $ 53.65 |
| 4/2/2005 | 8099 | MIA | 256 | $ 57.78 | $ 53.65 |
| 4/9/2005 | 8299 | MIA | 256 | $ 49.63 | $ 46.09 |
| 4/16/2005 | 8344 | MIA | 256 | $ 49.63 | $ 46.09 |
| 4/23/2005 | 8415 | MIA | 256 | $ 49.63 | $ 46.09 |
| 4/30/2005 | 8465 | MIA | 256 | $ 49.63 | $ 46.09 |
| 5/7/2005 | 8696 | MIA | 256 | $ 49.63 | $ 46.09 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/14/2005 | 8783 | MIA | 256 | $ 49.63 | $ 46.09 |
| 5/21/2005 | 8995 | MIA | 256 | $ 49.63 | $ 46.09 |
| 5/28/2005 | 9046 | MIA | 256 | $ 49.63 | $ 46.09 |
| 6/4/2005 | 9109 | MIA | 256 | $ 49.63 | $ 46.09 |
| 6/11/2005 | 9164 | MIA | 256 | $ 49.63 | $ 46.09 |
| 6/18/2005 | 9189 | MIA | 256 | $ 49.63 | $ 46.09 |
| 6/25/2005 | 9292 | MIA | 256 | $ 24.50 | $ 22.75 |
| 6/25/2005 | 9289 | MIA | 256 | $ 34.95 | $ 32.45 |
| 7/2/2005 | 9432 | MIA | 256 | $ 49.63 | $ 46.09 |
| 7/9/2005 | 9457 | MIA | 256 | $ 49.63 | $ 46.09 |
| 7/9/2005 | 9459 | MIA | 256 | $ 425.11 | $ 394.75 |
| 7/16/2005 | 9548 | MIA | 256 | $ 49.63 | $ 46.09 |
| 7/23/2005 | 9576 | MIA | 256 | $ 49.63 | $ 46.09 |
| 7/30/2005 | 9689 | MIA | 256 | $ 49.63 | $ 46.09 |
| 8/6/2005 | 9727 | MIA | 256 | $ 49.63 | $ 46.09 |
| 8/13/2005 | 9774 | MIA | 256 | $ 49.63 | $ 46.09 |
| 8/20/2005 | 9791 | MIA | 256 | $ 49.63 | $ 46.09 |
| 8/27/2005 | 9825 | MIA | 256 | $ 49.63 | $ 46.09 |
| 9/3/2005 | 9874 | MIA | 256 | $ 49.63 | $ 46.09 |
| 9/10/2005 | 9915 | MIA | 256 | $ 49.63 | $ 46.09 |
| 9/17/2005 | 9946 | MIA | 256 | $ 49.63 | $ 46.09 |
| 9/24/2005 | 10119 | MIA | 256 | $ 49.63 | $ 46.09 |
| 10/1/2005 | 10182 | MIA | 256 | $ 49.63 | $ 46.09 |
| 10/8/2005 | 10210 | MIA | 256 | $ 27.30 | $ 25.35 |
| 10/8/2005 | 10206 | MIA | 256 | $ 49.63 | $ 46.09 |
| 3/12/2005 | 7765 | MIA | 257 | $ 53.13 | $ 49.34 |
| 3/19/2005 | 7950 | MIA | 257 | $ 53.13 | $ 49.34 |
| 3/26/2005 | 8026 | MIA | 257 | $ 53.13 | $ 49.34 |
| 4/2/2005 | 8099 | MIA | 257 | $ 53.13 | $ 49.34 |
| 4/9/2005 | 8299 | MIA | 257 | $ 46.90 | $ 43.55 |
| 4/16/2005 | 8344 | MIA | 257 | $ 46.90 | $ 43.55 |
| 4/23/2005 | 8415 | MIA | 257 | $ 46.90 | $ 43.55 |
| 4/30/2005 | 8465 | MIA | 257 | $ 46.90 | $ 43.55 |
| 5/7/2005 | 8696 | MIA | 257 | $ 46.90 | $ 43.55 |
| 5/14/2005 | 8783 | MIA | 257 | $ 46.90 | $ 43.55 |
| 5/21/2005 | 8995 | MIA | 257 | $ 46.90 | $ 43.55 |
| 5/28/2005 | 9046 | MIA | 257 | $ 46.90 | $ 43.55 |
| 6/4/2005 | 9109 | MIA | 257 | $ 46.90 | $ 43.55 |
| 6/11/2005 | 9164 | MIA | 257 | $ 46.90 | $ 43.55 |
| 6/18/2005 | 9189 | MIA | 257 | $ 46.90 | $ 43.55 |
| 6/25/2005 | 9289 | MIA | 257 | $ 46.90 | $ 43.55 |
| 7/2/2005 | 9432 | MIA | 257 | $ 46.90 | $ 43.55 |
| 7/9/2005 | 9457 | MIA | 257 | $ 46.90 | $ 43.55 |
| 7/16/2005 | 9548 | MIA | 257 | $ 46.90 | $ 43.55 |
| 7/16/2005 | 9550 | MIA | 257 | $ 324.10 | $ 300.95 |
| 7/23/2005 | 9576 | MIA | 257 | $ 46.90 | $ 43.55 |
| 7/30/2005 | 9689 | MIA | 257 | $ 46.90 | $ 43.55 |
| 8/6/2005 | 9727 | MIA | 257 | $ 46.90 | $ 43.55 |
| 8/13/2005 | 9774 | MIA | 257 | $ 46.90 | $ 43.55 |

WD 012990

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 8/20/2005 | 9791 | MIA | 257 | $ 46.90 | $ 43.55 |
| 8/27/2005 | 9825 | MIA | 257 | $ 46.90 | $ 43.55 |
| 9/3/2005 | 9874 | MIA | 257 | $ 46.90 | $ 43.55 |
| 9/10/2005 | 9915 | MIA | 257 | $ 46.90 | $ 43.55 |
| 9/17/2005 | 9946 | MIA | 257 | $ 46.90 | $ 43.55 |
| 9/24/2005 | 10119 | MIA | 257 | $ 46.90 | $ 43.55 |
| 10/1/2005 | 10182 | MIA | 257 | $ 46.90 | $ 43.55 |
| 10/8/2005 | 10206 | MIA | 257 | $ 46.90 | $ 43.55 |
| 3/12/2005 | 7765 | MIA | 259 | $ 57.15 | $ 53.07 |
| 3/19/2005 | 7950 | MIA | 259 | $ 57.15 | $ 53.07 |
| 3/26/2005 | 8026 | MIA | 259 | $ 57.15 | $ 53.07 |
| 4/2/2005 | 8099 | MIA | 259 | $ 57.15 | $ 53.07 |
| 4/9/2005 | 8299 | MIA | 259 | $ 49.21 | $ 45.70 |
| 4/16/2005 | 8344 | MIA | 259 | $ 49.21 | $ 45.70 |
| 4/23/2005 | 8415 | MIA | 259 | $ 49.21 | $ 45.70 |
| 4/30/2005 | 8465 | MIA | 259 | $ 49.21 | $ 45.70 |
| 5/7/2005 | 8696 | MIA | 259 | $ 49.21 | $ 45.70 |
| 5/14/2005 | 8783 | MIA | 259 | $ 49.21 | $ 45.70 |
| 5/21/2005 | 8995 | MIA | 259 | $ 49.21 | $ 45.70 |
| 5/28/2005 | 9046 | MIA | 259 | $ 43.59 | $ 40.48 |
| 6/4/2005 | 9109 | MIA | 259 | $ 49.21 | $ 45.70 |
| 6/11/2005 | 9164 | MIA | 259 | $ 49.21 | $ 45.70 |
| 6/18/2005 | 9189 | MIA | 259 | $ 49.21 | $ 45.70 |
| 6/25/2005 | 9289 | MIA | 259 | $ 49.21 | $ 45.70 |
| 7/2/2005 | 9432 | MIA | 259 | $ 49.21 | $ 45.70 |
| 7/9/2005 | 9457 | MIA | 259 | $ 49.21 | $ 45.70 |
| 7/16/2005 | 9548 | MIA | 259 | $ 49.21 | $ 45.70 |
| 7/23/2005 | 9576 | MIA | 259 | $ 49.21 | $ 45.70 |
| 7/30/2005 | 9689 | MIA | 259 | $ 49.21 | $ 45.70 |
| 8/6/2005 | 9727 | MIA | 259 | $ 49.21 | $ 45.70 |
| 8/13/2005 | 9774 | MIA | 259 | $ 49.21 | $ 45.70 |
| 8/20/2005 | 9791 | MIA | 259 | $ 49.21 | $ 45.70 |
| 8/27/2005 | 9825 | MIA | 259 | $ 49.21 | $ 45.70 |
| 9/3/2005 | 9874 | MIA | 259 | $ 49.21 | $ 45.70 |
| 9/10/2005 | 9915 | MIA | 259 | $ 49.21 | $ 45.70 |
| 9/17/2005 | 9946 | MIA | 259 | $ 49.21 | $ 45.70 |
| 9/24/2005 | 10119 | MIA | 259 | $ 49.21 | $ 45.70 |
| 10/1/2005 | 10182 | MIA | 259 | $ 49.21 | $ 45.70 |
| 10/8/2005 | 10206 | MIA | 259 | $ 49.21 | $ 45.70 |
| 3/12/2005 | 7765 | MIA | 260 | $ 54.18 | $ 50.31 |
| 3/19/2005 | 7950 | MIA | 260 | $ 54.18 | $ 50.31 |
| 3/26/2005 | 8026 | MIA | 260 | $ 54.18 | $ 50.31 |
| 4/2/2005 | 8099 | MIA | 260 | $ 54.18 | $ 50.31 |
| 4/9/2005 | 8299 | MIA | 260 | $ 47.53 | $ 44.14 |
| 4/16/2005 | 8344 | MIA | 260 | $ 47.53 | $ 44.14 |
| 4/23/2005 | 8415 | MIA | 260 | $ 47.53 | $ 44.14 |
| 4/30/2005 | 8465 | MIA | 260 | $ 47.53 | $ 44.14 |
| 5/7/2005 | 8696 | MIA | 260 | $ 47.53 | $ 44.14 |
| 5/14/2005 | 8783 | MIA | 260 | $ 47.53 | $ 44.14 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/21/2005 | 8995 | MIA | 260 | $ 47.53 | $ 44.14 |
| 5/28/2005 | 9046 | MIA | 260 | $ 47.53 | $ 44.14 |
| 6/4/2005 | 9109 | MIA | 260 | $ 47.53 | $ 44.14 |
| 6/11/2005 | 9166 | MIA | 260 | $ 35.00 | $ 32.50 |
| 6/11/2005 | 9164 | MIA | 260 | $ 47.53 | $ 44.14 |
| 6/18/2005 | 9189 | MIA | 260 | $ 47.53 | $ 44.14 |
| 6/25/2005 | 9289 | MIA | 260 | $ 47.53 | $ 44.14 |
| 7/2/2005 | 9432 | MIA | 260 | $ 47.53 | $ 44.14 |
| 7/9/2005 | 9457 | MIA | 260 | $ 47.53 | $ 44.14 |
| 7/16/2005 | 9548 | MIA | 260 | $ 47.53 | $ 44.14 |
| 7/23/2005 | 9576 | MIA | 260 | $ 47.53 | $ 44.14 |
| 7/30/2005 | 9689 | MIA | 260 | $ 47.53 | $ 44.14 |
| 8/6/2005 | 9727 | MIA | 260 | $ 47.53 | $ 44.14 |
| 8/13/2005 | 9774 | MIA | 260 | $ 47.53 | $ 44.14 |
| 8/20/2005 | 9791 | MIA | 260 | $ 47.53 | $ 44.14 |
| 8/27/2005 | 9825 | MIA | 260 | $ 47.53 | $ 44.14 |
| 9/3/2005 | 9874 | MIA | 260 | $ 47.53 | $ 44.14 |
| 9/10/2005 | 9915 | MIA | 260 | $ 47.53 | $ 44.14 |
| 9/17/2005 | 9946 | MIA | 260 | $ 47.53 | $ 44.14 |
| 9/17/2005 | 9948 | MIA | 260 | $ 346.92 | $ 322.14 |
| 9/24/2005 | 10119 | MIA | 260 | $ 47.53 | $ 44.14 |
| 10/1/2005 | 10182 | MIA | 260 | $ 47.53 | $ 44.14 |
| 10/8/2005 | 10206 | MIA | 260 | $ 47.53 | $ 44.14 |
| 3/12/05 | 7765 | MIA | 262 | $ 49.99 | $ 49.99 |
| 3/19/05 | 7950 | MIA | 262 | $ 49.99 | $ 49.99 |
| 3/26/05 | 8026 | MIA | 262 | $ 49.99 | $ 49.99 |
| 3/12/2005 | 7765 | MIA | 263 | $ 50.88 | $ 47.25 |
| 3/19/2005 | 7950 | MIA | 263 | $ 50.88 | $ 47.25 |
| 3/26/2005 | 8026 | MIA | 263 | $ 50.88 | $ 47.25 |
| 4/2/2005 | 8099 | MIA | 263 | $ 50.88 | $ 47.25 |
| 4/9/2005 | 8299 | MIA | 263 | $ 45.57 | $ 42.32 |
| 4/9/2005 | 8309 | MIA | 263 | $ 275.10 | $ 255.45 |
| 4/16/2005 | 8344 | MIA | 263 | $ 45.57 | $ 42.32 |
| 4/23/2005 | 8415 | MIA | 263 | $ 45.57 | $ 42.32 |
| 4/30/2005 | 8465 | MIA | 263 | $ 45.57 | $ 42.32 |
| 5/7/2005 | 8696 | MIA | 263 | $ 45.57 | $ 42.32 |
| 5/14/2005 | 8783 | MIA | 263 | $ 45.57 | $ 42.32 |
| 5/21/2005 | 8995 | MIA | 263 | $ 45.57 | $ 42.32 |
| 5/28/2005 | 9046 | MIA | 263 | $ 45.57 | $ 42.32 |
| 6/4/2005 | 9109 | MIA | 263 | $ 45.57 | $ 42.32 |
| 6/11/2005 | 9164 | MIA | 263 | $ 45.57 | $ 42.32 |
| 6/18/2005 | 9189 | MIA | 263 | $ 40.36 | $ 37.48 |
| 6/25/2005 | 9289 | MIA | 263 | $ 45.57 | $ 42.32 |
| 7/2/2005 | 9432 | MIA | 263 | $ 45.57 | $ 42.32 |
| 7/9/2005 | 9457 | MIA | 263 | $ 45.57 | $ 42.32 |
| 7/16/2005 | 9548 | MIA | 263 | $ 45.57 | $ 42.32 |
| 7/23/2005 | 9576 | MIA | 263 | $ 45.57 | $ 42.32 |
| 7/30/2005 | 9689 | MIA | 263 | $ 45.57 | $ 42.32 |
| 8/6/2005 | 9727 | MIA | 263 | $ 45.57 | $ 42.32 |

WD 012991

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 8/13/2005 | 9774 | MIA | 263 | $ 45.57 | $ 42.32 |
| 8/20/2005 | 9791 | MIA | 263 | $ 45.57 | $ 42.32 |
| 8/27/2005 | 9825 | MIA | 263 | $ 45.57 | $ 42.32 |
| 9/3/2005 | 9874 | MIA | 263 | $ 45.57 | $ 42.32 |
| 9/10/2005 | 9915 | MIA | 263 | $ 45.57 | $ 42.32 |
| 9/17/2005 | 9948 | MIA | 263 | $ 28.00 | $ 26.00 |
| 9/17/2005 | 9946 | MIA | 263 | $ 45.57 | $ 42.32 |
| 9/24/2005 | 10119 | MIA | 263 | $ 45.57 | $ 42.32 |
| 10/1/2005 | 10182 | MIA | 263 | $ 45.57 | $ 42.32 |
| 10/8/2005 | 10206 | MIA | 263 | $ 45.57 | $ 42.32 |
| 3/12/2005 | 7765 | MIA | 265 | $ 62.49 | $ 53.56 |
| 3/19/2005 | 7952 | MIA | 265 | $ 8.75 | $ 7.50 |
| 3/19/05 | 7950 | MIA | 265 | $ 62.49 | $ 53.56 |
| 3/26/05 | 8026 | MIA | 265 | $ 62.49 | $ 53.56 |
| 4/2/05 | 8099 | MIA | 265 | $ 62.49 | $ 53.56 |
| 4/9/05 | 8299 | MIA | 265 | $ 54.32 | $ 46.56 |
| 4/9/05 | 8309 | MIA | 265 | $ 56.00 | $ 48.00 |
| 4/16/05 | 8344 | MIA | 265 | $ 54.32 | $ 46.56 |
| 4/23/05 | 8415 | MIA | 265 | $ 54.32 | $ 46.56 |
| 4/30/05 | 8465 | MIA | 265 | $ 54.32 | $ 46.56 |
| 5/7/05 | 8696 | MIA | 265 | $ 54.32 | $ 46.56 |
| 5/14/05 | 8783 | MIA | 265 | $ 54.32 | $ 46.56 |
| 5/21/05 | 8995 | MIA | 265 | $ 54.32 | $ 46.56 |
| 5/28/05 | 9046 | MIA | 265 | $ 54.32 | $ 46.56 |
| 6/4/05 | 9109 | MIA | 265 | $ 54.32 | $ 46.56 |
| 6/11/05 | 9164 | MIA | 265 | $ 54.32 | $ 46.56 |
| 6/18/05 | 9189 | MIA | 265 | $ 54.32 | $ 46.56 |
| 6/25/05 | 9289 | MIA | 265 | $ 54.32 | $ 46.56 |
| 7/2/05 | 9432 | MIA | 265 | $ 54.32 | $ 46.56 |
| 7/9/05 | 9457 | MIA | 265 | $ 54.32 | $ 46.56 |
| 7/16/05 | 9548 | MIA | 265 | $ 54.32 | $ 46.56 |
| 7/23/05 | 9576 | MIA | 265 | $ 54.32 | $ 46.56 |
| 7/30/05 | 9691 | MIA | 265 | $ 28.00 | $ 24.00 |
| 7/30/05 | 9689 | MIA | 265 | $ 54.32 | $ 46.56 |
| 8/6/05 | 9727 | MIA | 265 | $ 83.94 | $ 71.95 |
| 8/13/05 | 9774 | MIA | 265 | $ 83.94 | $ 71.95 |
| 8/20/05 | 9791 | MIA | 265 | $ 83.94 | $ 71.95 |
| 8/27/05 | 9825 | MIA | 265 | $ 83.94 | $ 71.95 |
| 9/3/05 | 9874 | MIA | 265 | $ 83.94 | $ 71.95 |
| 9/10/05 | 9915 | MIA | 265 | $ 83.94 | $ 71.95 |
| 9/17/05 | 9946 | MIA | 265 | $ 83.94 | $ 71.95 |
| 9/24/05 | 10119 | MIA | 265 | $ 83.94 | $ 71.95 |
| 10/1/05 | 10182 | MIA | 265 | $ 83.94 | $ 71.95 |
| 10/8/05 | 10206 | MIA | 265 | $ 83.94 | $ 71.95 |
| 3/12/05 | 7765 | MIA | 267 | $ 62.37 | $ 66.83 |
| 3/19/05 | 7950 | MIA | 267 | $ 62.37 | $ 66.83 |
| 3/26/05 | 8026 | MIA | 267 | $ 62.37 | $ 66.83 |
| 4/2/05 | 8099 | MIA | 267 | $ 62.37 | $ 66.83 |
| 4/9/05 | 8299 | MIA | 267 | $ 55.86 | $ 59.85 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/16/05 | 8344 | MIA | 267 | $ 55.86 | $ 59.85 |
| 4/23/05 | 8415 | MIA | 267 | $ 55.86 | $ 59.85 |
| 4/30/05 | 8465 | MIA | 267 | $ 55.86 | $ 59.85 |
| 5/7/05 | 8696 | MIA | 267 | $ 55.86 | $ 59.85 |
| 5/14/05 | 8783 | MIA | 267 | $ 55.86 | $ 59.85 |
| 5/21/05 | 8995 | MIA | 267 | $ 55.86 | $ 59.85 |
| 5/28/05 | 9046 | MIA | 267 | $ 55.86 | $ 59.85 |
| 6/4/05 | 9109 | MIA | 267 | $ 55.86 | $ 59.85 |
| 6/11/05 | 9164 | MIA | 267 | $ 55.86 | $ 59.85 |
| 6/18/05 | 9189 | MIA | 267 | $ 55.86 | $ 59.85 |
| 6/25/05 | 9289 | MIA | 267 | $ 55.86 | $ 59.85 |
| 7/2/05 | 9432 | MIA | 267 | $ 55.86 | $ 59.85 |
| 7/9/05 | 9457 | MIA | 267 | $ 55.86 | $ 59.85 |
| 7/16/05 | 9548 | MIA | 267 | $ 55.86 | $ 59.85 |
| 7/23/05 | 9576 | MIA | 267 | $ 55.86 | $ 59.85 |
| 7/30/05 | 9689 | MIA | 267 | $ 55.86 | $ 59.85 |
| 8/6/05 | 9727 | MIA | 267 | $ 55.86 | $ 59.85 |
| 8/13/05 | 9774 | MIA | 267 | $ 55.86 | $ 59.85 |
| 8/20/05 | 9791 | MIA | 267 | $ 55.86 | $ 59.85 |
| 8/27/05 | 9825 | MIA | 267 | $ 55.86 | $ 59.85 |
| 9/3/05 | 9874 | MIA | 267 | $ 55.86 | $ 59.85 |
| 9/10/05 | 9915 | MIA | 267 | $ 55.86 | $ 59.85 |
| 9/17/05 | 9946 | MIA | 267 | $ 55.86 | $ 59.85 |
| 9/17/05 | 9948 | MIA | 267 | $ 237.37 | $ 254.33 |
| 9/24/05 | 10119 | MIA | 267 | $ 55.86 | $ 59.85 |
| 10/1/05 | 10182 | MIA | 267 | $ 55.86 | $ 59.85 |
| 10/8/05 | 10206 | MIA | 267 | $ 55.86 | $ 59.85 |
| 3/12/2005 | 7765 | MIA | 268 | $ 45.24 | $ 42.01 |
| 3/19/2005 | 7952 | MIA | 268 | $ 17.50 | $ 16.25 |
| 3/19/05 | 7950 | MIA | 268 | $ 45.24 | $ 42.01 |
| 3/26/05 | 8026 | MIA | 268 | $ 45.24 | $ 42.01 |
| 4/2/05 | 8099 | MIA | 268 | $ 45.24 | $ 42.01 |
| 4/9/05 | 8299 | MIA | 268 | $ 40.32 | $ 37.44 |
| 4/16/05 | 8344 | MIA | 268 | $ 40.32 | $ 37.44 |
| 4/23/05 | 8415 | MIA | 268 | $ 40.32 | $ 37.44 |
| 4/23/05 | 8417 | MIA | 268 | $ 255.99 | $ 237.71 |
| 4/30/05 | 8465 | MIA | 268 | $ 40.32 | $ 37.44 |
| 5/7/05 | 8696 | MIA | 268 | $ 40.32 | $ 37.44 |
| 5/14/05 | 8783 | MIA | 268 | $ 40.32 | $ 37.44 |
| 5/21/05 | 8995 | MIA | 268 | $ 40.32 | $ 37.44 |
| 5/28/05 | 9046 | MIA | 268 | $ 40.32 | $ 37.44 |
| 6/4/05 | 9109 | MIA | 268 | $ 40.32 | $ 37.44 |
| 6/11/05 | 9164 | MIA | 268 | $ 40.32 | $ 37.44 |
| 6/18/05 | 9189 | MIA | 268 | $ 40.32 | $ 37.44 |
| 6/25/05 | 9289 | MIA | 268 | $ 40.32 | $ 37.44 |
| 7/2/05 | 9432 | MIA | 268 | $ 40.32 | $ 37.44 |
| 7/9/05 | 9457 | MIA | 268 | $ 40.32 | $ 37.44 |
| 7/16/05 | 9548 | MIA | 268 | $ 40.32 | $ 37.44 |
| 7/23/05 | 9576 | MIA | 268 | $ 40.32 | $ 37.44 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/30/2005 | 9689 | MIA | 268 | $ 40.32 | $ 37.44 |
| 8/6/2005 | 9727 | MIA | 268 | $ 40.32 | $ 37.44 |
| 8/13/2005 | 9774 | MIA | 268 | $ 40.32 | $ 37.44 |
| 8/20/2005 | 9791 | MIA | 268 | $ 40.32 | $ 37.44 |
| 8/27/2005 | 9825 | MIA | 268 | $ 40.32 | $ 37.44 |
| 9/3/2005 | 9874 | MIA | 268 | $ 40.32 | $ 37.44 |
| 9/10/2005 | 9915 | MIA | 268 | $ 40.32 | $ 37.44 |
| 9/17/2005 | 9946 | MIA | 268 | $ 40.32 | $ 37.44 |
| 9/24/2005 | 10119 | MIA | 268 | $ 40.32 | $ 37.44 |
| 10/1/2005 | 10182 | MIA | 268 | $ 40.32 | $ 37.44 |
| 10/8/2005 | 10206 | MIA | 268 | $ 40.32 | $ 37.44 |
| 3/12/05 | 7765 | MIA | 270 | $ 44.59 | $ 44.59 |
| 3/19/05 | 7950 | MIA | 270 | $ 44.59 | $ 44.59 |
| 3/26/05 | 8026 | MIA | 270 | $ 44.59 | $ 44.59 |
| 3/12/2005 | 7765 | MIA | 271 | $ 51.16 | $ 47.51 |
| 3/19/2005 | 7950 | MIA | 271 | $ 51.16 | $ 47.51 |
| 3/26/2005 | 8026 | MIA | 271 | $ 51.16 | $ 47.51 |
| 4/2/2005 | 8099 | MIA | 271 | $ 51.16 | $ 47.51 |
| 4/9/2005 | 8299 | MIA | 271 | $ 45.78 | $ 42.51 |
| 4/16/2005 | 8344 | MIA | 271 | $ 40.55 | $ 37.65 |
| 4/23/2005 | 8415 | MIA | 271 | $ 45.78 | $ 42.51 |
| 4/30/2005 | 8465 | MIA | 271 | $ 45.78 | $ 42.51 |
| 5/7/2005 | 8696 | MIA | 271 | $ 45.78 | $ 42.51 |
| 5/14/2005 | 8783 | MIA | 271 | $ 45.78 | $ 42.51 |
| 5/14/2005 | 8786 | MIA | 271 | $ 281.12 | $ 261.04 |
| 5/21/2005 | 8995 | MIA | 271 | $ 45.78 | $ 42.51 |
| 5/28/2005 | 9046 | MIA | 271 | $ 45.78 | $ 42.51 |
| 6/4/2005 | 9109 | MIA | 271 | $ 45.78 | $ 42.51 |
| 6/11/2005 | 9164 | MIA | 271 | $ 45.78 | $ 42.51 |
| 6/18/2005 | 9189 | MIA | 271 | $ 45.78 | $ 42.51 |
| 6/25/2005 | 9289 | MIA | 271 | $ 45.78 | $ 42.51 |
| 7/2/2005 | 9432 | MIA | 271 | $ 45.78 | $ 42.51 |
| 7/9/2005 | 9457 | MIA | 271 | $ 45.78 | $ 42.51 |
| 7/16/2005 | 9548 | MIA | 271 | $ 45.78 | $ 42.51 |
| 7/23/2005 | 9576 | MIA | 271 | $ 45.78 | $ 42.51 |
| 7/30/2005 | 9689 | MIA | 271 | $ 45.78 | $ 42.51 |
| 8/6/2005 | 9727 | MIA | 271 | $ 45.78 | $ 42.51 |
| 8/13/2005 | 9774 | MIA | 271 | $ 45.78 | $ 42.51 |
| 8/20/2005 | 9791 | MIA | 271 | $ 45.78 | $ 42.51 |
| 8/27/2005 | 9825 | MIA | 271 | $ 45.78 | $ 42.51 |
| 9/3/2005 | 9874 | MIA | 271 | $ 45.78 | $ 42.51 |
| 9/10/2005 | 9915 | MIA | 271 | $ 45.78 | $ 42.51 |
| 9/17/2005 | 9946 | MIA | 271 | $ 45.78 | $ 42.51 |
| 9/24/2005 | 10119 | MIA | 271 | $ 45.78 | $ 42.51 |
| 10/1/2005 | 10182 | MIA | 271 | $ 45.78 | $ 42.51 |
| 10/8/2005 | 10206 | MIA | 271 | $ 45.78 | $ 42.51 |
| 3/12/2005 | 7765 | MIA | 272 | $ 55.12 | $ 51.18 |
| 3/19/2005 | 7950 | MIA | 272 | $ 55.12 | $ 51.18 |
| 3/26/2005 | 8026 | MIA | 272 | $ 55.12 | $ 51.18 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/2/2005 | 8099 | MIA | 272 | $ 55.12 | $ 51.18 |
| 4/9/2005 | 8299 | MIA | 272 | $ 48.09 | $ 44.66 |
| 4/16/2005 | 8344 | MIA | 272 | $ 48.09 | $ 44.66 |
| 4/23/2005 | 8415 | MIA | 272 | $ 48.09 | $ 44.66 |
| 4/30/2005 | 8465 | MIA | 272 | $ 48.09 | $ 44.66 |
| 5/7/2005 | 8696 | MIA | 272 | $ 48.09 | $ 44.66 |
| 5/14/2005 | 8783 | MIA | 272 | $ 48.09 | $ 44.66 |
| 5/21/2005 | 8995 | MIA | 272 | $ 48.09 | $ 44.66 |
| 5/28/2005 | 9046 | MIA | 272 | $ 48.09 | $ 44.66 |
| 5/28/2005 | 9048 | MIA | 272 | $ 367.43 | $ 341.19 |
| 6/4/2005 | 9109 | MIA | 272 | $ 48.09 | $ 44.66 |
| 6/11/2005 | 9164 | MIA | 272 | $ 48.09 | $ 44.66 |
| 6/18/2005 | 9189 | MIA | 272 | $ 48.09 | $ 44.66 |
| 6/25/2005 | 9289 | MIA | 272 | $ 48.09 | $ 44.66 |
| 7/2/2005 | 9432 | MIA | 272 | $ 42.59 | $ 39.55 |
| 7/9/2005 | 9457 | MIA | 272 | $ 48.09 | $ 44.66 |
| 7/16/2005 | 9548 | MIA | 272 | $ 48.09 | $ 44.66 |
| 7/23/2005 | 9576 | MIA | 272 | $ 48.09 | $ 44.66 |
| 7/30/2005 | 9689 | MIA | 272 | $ 48.09 | $ 44.66 |
| 8/6/2005 | 9727 | MIA | 272 | $ 48.09 | $ 44.66 |
| 8/13/2005 | 9774 | MIA | 272 | $ 48.09 | $ 44.66 |
| 8/20/2005 | 9791 | MIA | 272 | $ 48.09 | $ 44.66 |
| 8/27/2005 | 9825 | MIA | 272 | $ 48.09 | $ 44.66 |
| 9/3/2005 | 9874 | MIA | 272 | $ 48.09 | $ 44.66 |
| 9/10/2005 | 9915 | MIA | 272 | $ 48.09 | $ 44.66 |
| 9/17/2005 | 9946 | MIA | 272 | $ 48.09 | $ 44.66 |
| 9/24/2005 | 10119 | MIA | 272 | $ 48.09 | $ 44.66 |
| 10/1/2005 | 10182 | MIA | 272 | $ 48.09 | $ 44.66 |
| 10/8/2005 | 10206 | MIA | 272 | $ 48.09 | $ 44.66 |
| 3/12/05 | 7765 | MIA | 274 | $ 55.17 | $ 47.29 |
| 3/19/05 | 7952 | MIA | 274 | $ 8.75 | $ 7.50 |
| 3/19/05 | 7950 | MIA | 274 | $ 55.17 | $ 47.29 |
| 3/26/05 | 8026 | MIA | 274 | $ 55.17 | $ 47.29 |
| 4/2/05 | 8099 | MIA | 274 | $ 55.17 | $ 47.29 |
| 4/9/05 | 8299 | MIA | 274 | $ 48.09 | $ 41.22 |
| 4/16/05 | 8344 | MIA | 274 | $ 48.09 | $ 41.22 |
| 4/23/05 | 8415 | MIA | 274 | $ 48.09 | $ 41.22 |
| 4/30/05 | 8465 | MIA | 274 | $ 48.09 | $ 41.22 |
| 5/7/05 | 8696 | MIA | 274 | $ 48.09 | $ 41.22 |
| 5/14/05 | 8783 | MIA | 274 | $ 48.09 | $ 41.22 |
| 5/21/05 | 8995 | MIA | 274 | $ 48.09 | $ 41.22 |
| 5/28/05 | 9046 | MIA | 274 | $ 48.09 | $ 41.22 |
| 6/4/05 | 9109 | MIA | 274 | $ 48.09 | $ 41.22 |
| 6/11/05 | 9164 | MIA | 274 | $ 48.09 | $ 41.22 |
| 6/18/05 | 9189 | MIA | 274 | $ 48.09 | $ 41.22 |
| 6/25/05 | 9289 | MIA | 274 | $ 48.09 | $ 41.22 |
| 7/2/05 | 9432 | MIA | 274 | $ 48.09 | $ 41.22 |
| 7/9/05 | 9457 | MIA | 274 | $ 48.09 | $ 41.22 |
| 7/16/05 | 9548 | MIA | 274 | $ 48.09 | $ 41.22 |

WD 012993

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/23/05 | 9576 | MIA | 274 | $ 48.09 | $ 41.22 |
| 7/30/05 | 9689 | MIA | 274 | $ 48.09 | $ 41.22 |
| 8/6/05 | 9727 | MIA | 274 | $ 48.09 | $ 41.22 |
| 8/13/05 | 9774 | MIA | 274 | $ 48.09 | $ 41.22 |
| 8/20/05 | 9791 | MIA | 274 | $ 48.09 | $ 41.22 |
| 8/27/05 | 9825 | MIA | 274 | $ 48.09 | $ 41.22 |
| 9/3/05 | 9874 | MIA | 274 | $ 48.09 | $ 41.22 |
| 9/10/05 | 9915 | MIA | 274 | $ 48.09 | $ 41.22 |
| 9/17/05 | 9946 | MIA | 274 | $ 48.09 | $ 41.22 |
| 9/24/05 | 10119 | MIA | 274 | $ 48.09 | $ 41.22 |
| 10/1/05 | 10182 | MIA | 274 | $ 48.09 | $ 41.22 |
| 10/8/05 | 10206 | MIA | 274 | $ 48.09 | $ 41.22 |
| 3/12/05 | 7765 | MIA | 278 | $ 2.10 | $ 1.80 |
| 3/12/05 | 7765 | MIA | 278 | $ 55.02 | $ 47.16 |
| 3/19/05 | 7950 | MIA | 278 | $ 2.10 | $ 1.80 |
| 3/19/05 | 7950 | MIA | 278 | $ 55.02 | $ 47.16 |
| 3/26/05 | 8026 | MIA | 278 | $ 2.10 | $ 1.80 |
| 3/26/05 | 8026 | MIA | 278 | $ 55.02 | $ 47.16 |
| 4/2/05 | 8099 | MIA | 278 | $ 2.10 | $ 1.80 |
| 4/2/05 | 8099 | MIA | 278 | $ 55.02 | $ 47.16 |
| 4/9/05 | 8299 | MIA | 278 | $ 2.10 | $ 1.80 |
| 4/9/05 | 8299 | MIA | 278 | $ 48.02 | $ 41.16 |
| 4/16/05 | 8344 | MIA | 278 | $ 2.10 | $ 1.80 |
| 4/16/05 | 8344 | MIA | 278 | $ 48.02 | $ 41.16 |
| 4/23/05 | 8415 | MIA | 278 | $ 2.10 | $ 1.80 |
| 4/23/05 | 8415 | MIA | 278 | $ 48.02 | $ 41.16 |
| 4/30/05 | 8465 | MIA | 278 | $ 2.10 | $ 1.80 |
| 4/30/05 | 8465 | MIA | 278 | $ 48.02 | $ 41.16 |
| 5/7/05 | 8696 | MIA | 278 | $ 48.02 | $ 41.16 |
| 5/14/05 | 8783 | MIA | 278 | $ (8.40) | $ (7.20) |
| 5/14/05 | 8783 | MIA | 278 | $ 48.02 | $ 41.16 |
| 5/21/05 | 8995 | MIA | 278 | $ 48.02 | $ 41.16 |
| 5/28/05 | 9046 | MIA | 278 | $ 48.02 | $ 41.16 |
| 6/4/05 | 9109 | MIA | 278 | $ 48.02 | $ 41.16 |
| 6/11/05 | 9164 | MIA | 278 | $ 48.02 | $ 41.16 |
| 6/18/05 | 9189 | MIA | 278 | $ 48.02 | $ 41.16 |
| 6/25/05 | 9289 | MIA | 278 | $ 48.02 | $ 41.16 |
| 7/2/05 | 9432 | MIA | 278 | $ 48.02 | $ 41.16 |
| 7/9/05 | 9457 | MIA | 278 | $ 48.02 | $ 41.16 |
| 7/16/05 | 9548 | MIA | 278 | $ 48.02 | $ 41.16 |
| 7/16/05 | 9550 | MIA | 278 | $ 365.26 | $ 313.08 |
| 7/23/05 | 9576 | MIA | 278 | $ 48.02 | $ 41.16 |
| 7/30/05 | 9689 | MIA | 278 | $ 48.02 | $ 41.16 |
| 8/6/05 | 9727 | MIA | 278 | $ 48.02 | $ 41.16 |
| 8/13/05 | 9774 | MIA | 278 | $ 48.02 | $ 41.16 |
| 8/20/05 | 9791 | MIA | 278 | $ 48.02 | $ 41.16 |
| 8/27/05 | 9825 | MIA | 278 | $ 48.02 | $ 41.16 |
| 9/3/05 | 9874 | MIA | 278 | $ 48.02 | $ 41.16 |
| 9/10/05 | 9915 | MIA | 278 | $ 48.02 | $ 41.16 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 9/17/05 | 9946 | MIA | 278 | $ 48.02 | $ 41.16 |
| 9/24/05 | 10119 | MIA | 278 | $ 48.02 | $ 41.16 |
| 10/1/05 | 10182 | MIA | 278 | $ 48.02 | $ 41.16 |
| 10/1/05 | 10184 | MIA | 278 | $ 116.59 | $ 99.93 |
| 10/8/05 | 10206 | MIA | 278 | $ 48.02 | $ 41.16 |
| 3/12/05 | 7765 | MIA | 280 | $ 55.49 | $ 55.49 |
| 3/19/05 | 7950 | MIA | 280 | $ 55.49 | $ 55.49 |
| 3/26/05 | 8026 | MIA | 280 | $ 55.49 | $ 55.49 |
| 4/2/05 | 8099 | MIA | 280 | $ 7.93 | $ 7.93 |
| 3/12/2005 | 7765 | MIA | 281 | $ 52.94 | $ 49.16 |
| 3/19/2005 | 7950 | MIA | 281 | $ 52.94 | $ 49.16 |
| 3/26/2005 | 8026 | MIA | 281 | $ 52.94 | $ 49.16 |
| 4/2/2005 | 8099 | MIA | 281 | $ 52.94 | $ 49.16 |
| 4/9/2005 | 8299 | MIA | 281 | $ 46.76 | $ 43.42 |
| 4/16/2005 | 8344 | MIA | 281 | $ 46.76 | $ 43.42 |
| 4/23/2005 | 8415 | MIA | 281 | $ 46.76 | $ 43.42 |
| 4/30/2005 | 8465 | MIA | 281 | $ 46.76 | $ 43.42 |
| 5/7/2005 | 8696 | MIA | 281 | $ 46.76 | $ 43.42 |
| 5/14/2005 | 8783 | MIA | 281 | $ 46.76 | $ 43.42 |
| 5/21/2005 | 8995 | MIA | 281 | $ 46.76 | $ 43.42 |
| 5/28/2005 | 9046 | MIA | 281 | $ 46.76 | $ 43.42 |
| 6/4/2005 | 9109 | MIA | 281 | $ 46.76 | $ 43.42 |
| 6/11/2005 | 9164 | MIA | 281 | $ 46.76 | $ 43.42 |
| 6/18/2005 | 9189 | MIA | 281 | $ 46.76 | $ 43.42 |
| 6/25/2005 | 9289 | MIA | 281 | $ 46.76 | $ 43.42 |
| 7/2/2005 | 9432 | MIA | 281 | $ 46.76 | $ 43.42 |
| 7/9/2005 | 9457 | MIA | 281 | $ 46.76 | $ 43.42 |
| 7/16/2005 | 9548 | MIA | 281 | $ 46.76 | $ 43.42 |
| 7/23/2005 | 9576 | MIA | 281 | $ 46.76 | $ 43.42 |
| 7/30/2005 | 9689 | MIA | 281 | $ 46.76 | $ 43.42 |
| 8/6/2005 | 9727 | MIA | 281 | $ 46.76 | $ 43.42 |
| 8/13/2005 | 9774 | MIA | 281 | $ 46.76 | $ 43.42 |
| 8/13/2005 | 9776 | MIA | 281 | $ 319.90 | $ 297.05 |
| 8/20/2005 | 9791 | MIA | 281 | $ 46.76 | $ 43.42 |
| 8/27/2005 | 9825 | MIA | 281 | $ 46.76 | $ 43.42 |
| 9/3/2005 | 9874 | MIA | 281 | $ 46.76 | $ 43.42 |
| 9/10/2005 | 9915 | MIA | 281 | $ 46.76 | $ 43.42 |
| 9/17/2005 | 9946 | MIA | 281 | $ 46.76 | $ 43.42 |
| 9/24/2005 | 10119 | MIA | 281 | $ 46.76 | $ 43.42 |
| 10/1/2005 | 10186 | MIA | 281 | $ 18.20 | $ 16.90 |
| 10/1/2005 | 10182 | MIA | 281 | $ 46.76 | $ 43.42 |
| 10/8/2005 | 10206 | MIA | 281 | $ 46.76 | $ 43.42 |
| 3/12/05 | 7765 | MIA | 283 | $ 70.82 | $ 70.82 |
| 3/19/05 | 7950 | MIA | 283 | $ 70.82 | $ 70.82 |
| 3/26/05 | 8026 | MIA | 283 | $ 70.82 | $ 70.82 |
| 4/2/05 | 8099 | MIA | 283 | $ 10.12 | $ 10.12 |
| 3/12/05 | 7765 | MIA | 285 | $ 37.38 | $ 37.38 |
| 3/19/05 | 7950 | MIA | 285 | $ 37.38 | $ 37.38 |
| 3/26/05 | 8026 | MIA | 285 | $ 37.38 | $ 37.38 |

WD 012994

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/12/05 | 7765 | MIA | 286 | $ 58.33 | $ 58.33 |
| 3/19/05 | 7950 | MIA | 286 | $ 58.33 | $ 58.33 |
| 3/26/05 | 8026 | MIA | 286 | $ 58.33 | $ 58.33 |
| 4/2/05 | 8099 | MIA | 286 | $ 8.33 | $ 8.33 |
| 3/12/05 | 7765 | MIA | 287 | $ 53.40 | $ 53.40 |
| 3/19/05 | 7950 | MIA | 287 | $ 53.40 | $ 53.40 |
| 3/26/05 | 8026 | MIA | 287 | $ 53.40 | $ 53.40 |
| 3/12/2005 | 7765 | MIA | 288 | $ 54.93 | $ 51.01 |
| 3/19/2005 | 7950 | MIA | 288 | $ 54.93 | $ 51.01 |
| 3/26/2005 | 8026 | MIA | 288 | $ 54.93 | $ 51.01 |
| 4/2/2005 | 8099 | MIA | 288 | $ 54.93 | $ 51.01 |
| 4/9/2005 | 8299 | MIA | 288 | $ 47.95 | $ 44.53 |
| 4/16/2005 | 8344 | MIA | 288 | $ 47.95 | $ 44.53 |
| 4/23/2005 | 8415 | MIA | 288 | $ 47.95 | $ 44.53 |
| 4/30/2005 | 8465 | MIA | 288 | $ 47.95 | $ 44.53 |
| 5/7/2005 | 8696 | MIA | 288 | $ 47.95 | $ 44.53 |
| 5/14/2005 | 8783 | MIA | 288 | $ 47.95 | $ 44.53 |
| 5/21/2005 | 8995 | MIA | 288 | $ 47.95 | $ 44.53 |
| 5/21/2005 | 9005 | MIA | 288 | $ 363.09 | $ 337.16 |
| 5/28/2005 | 9046 | MIA | 288 | $ 47.95 | $ 44.53 |
| 6/4/2005 | 9109 | MIA | 288 | $ 47.95 | $ 44.53 |
| 6/11/2005 | 9164 | MIA | 288 | $ 47.95 | $ 44.53 |
| 6/18/2005 | 9189 | MIA | 288 | $ 47.95 | $ 44.53 |
| 6/25/2005 | 9289 | MIA | 288 | $ 47.95 | $ 44.53 |
| 7/2/2005 | 9432 | MIA | 288 | $ 47.95 | $ 44.53 |
| 7/9/2005 | 9457 | MIA | 288 | $ 47.95 | $ 44.53 |
| 7/16/2005 | 9548 | MIA | 288 | $ 47.95 | $ 44.53 |
| 7/23/2005 | 9576 | MIA | 288 | $ 47.95 | $ 44.53 |
| 7/30/2005 | 9689 | MIA | 288 | $ 47.95 | $ 44.53 |
| 8/6/2005 | 9727 | MIA | 288 | $ 47.95 | $ 44.53 |
| 8/13/2005 | 9774 | MIA | 288 | $ 47.95 | $ 44.53 |
| 8/20/2005 | 9791 | MIA | 288 | $ 47.95 | $ 44.53 |
| 8/27/2005 | 9825 | MIA | 288 | $ 47.95 | $ 44.53 |
| 9/3/2005 | 9874 | MIA | 288 | $ 47.95 | $ 44.53 |
| 9/10/2005 | 9915 | MIA | 288 | $ 47.95 | $ 44.53 |
| 9/17/2005 | 9946 | MIA | 288 | $ 47.95 | $ 44.53 |
| 9/17/2005 | 9948 | MIA | 288 | $ 115.54 | $ 107.29 |
| 9/24/2005 | 10119 | MIA | 288 | $ 47.95 | $ 44.53 |
| 10/1/2005 | 10182 | MIA | 288 | $ 47.95 | $ 44.53 |
| 10/8/2005 | 10206 | MIA | 288 | $ 47.95 | $ 44.53 |
| 3/12/05 | 7765 | MIA | 292 | $ 54.61 | $ 54.61 |
| 3/19/05 | 7950 | MIA | 292 | $ 54.61 | $ 54.61 |
| 3/26/05 | 8026 | MIA | 292 | $ 54.61 | $ 54.61 |
| 3/12/2005 | 7765 | MIA | 295 | $ 51.63 | $ 47.94 |
| 3/19/2005 | 7950 | MIA | 295 | $ 51.63 | $ 47.94 |
| 3/26/2005 | 8026 | MIA | 295 | $ 51.63 | $ 47.94 |
| 4/2/2005 | 8099 | MIA | 295 | $ 51.63 | $ 47.94 |
| 4/9/2005 | 8299 | MIA | 295 | $ 46.06 | $ 42.77 |
| 4/16/2005 | 8344 | MIA | 295 | $ 46.06 | $ 42.77 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/23/2005 | 8415 | MIA | 295 | $ 46.06 | $ 42.77 |
| 4/30/2005 | 8465 | MIA | 295 | $ 46.06 | $ 42.77 |
| 5/7/2005 | 8696 | MIA | 295 | $ 46.06 | $ 42.77 |
| 5/7/2005 | 8698 | MIA | 295 | $ 291.41 | $ 270.60 |
| 5/14/2005 | 8783 | MIA | 295 | $ 46.06 | $ 42.77 |
| 5/21/2005 | 8995 | MIA | 295 | $ 46.06 | $ 42.77 |
| 5/28/2005 | 9046 | MIA | 295 | $ 46.06 | $ 42.77 |
| 6/4/2005 | 9109 | MIA | 295 | $ 46.06 | $ 42.77 |
| 6/11/2005 | 9164 | MIA | 295 | $ 46.06 | $ 42.77 |
| 6/18/2005 | 9189 | MIA | 295 | $ 46.06 | $ 42.77 |
| 6/25/2005 | 9289 | MIA | 295 | $ 46.06 | $ 42.77 |
| 7/2/2005 | 9432 | MIA | 295 | $ 46.06 | $ 42.77 |
| 7/9/2005 | 9457 | MIA | 295 | $ 46.06 | $ 42.77 |
| 7/16/2005 | 9548 | MIA | 295 | $ 46.06 | $ 42.77 |
| 7/23/2005 | 9576 | MIA | 295 | $ 46.06 | $ 42.77 |
| 7/30/2005 | 9689 | MIA | 295 | $ 46.06 | $ 42.77 |
| 8/6/2005 | 9727 | MIA | 295 | $ 46.06 | $ 42.77 |
| 8/13/2005 | 9774 | MIA | 295 | $ 46.06 | $ 42.77 |
| 8/20/2005 | 9791 | MIA | 295 | $ 46.06 | $ 42.77 |
| 8/27/2005 | 9825 | MIA | 295 | $ 46.06 | $ 42.77 |
| 9/3/2005 | 9874 | MIA | 295 | $ 46.06 | $ 42.77 |
| 9/10/2005 | 9915 | MIA | 295 | $ 46.06 | $ 42.77 |
| 9/17/2005 | 9946 | MIA | 295 | $ 46.06 | $ 42.77 |
| 9/24/2005 | 10119 | MIA | 295 | $ 46.06 | $ 42.77 |
| 10/1/2005 | 10182 | MIA | 295 | $ 46.06 | $ 42.77 |
| 10/8/2005 | 10206 | MIA | 295 | $ 46.06 | $ 42.77 |
| 3/12/05 | 7765 | MIA | 296 | $ 54.58 | $ 46.78 |
| 3/19/05 | 7952 | MIA | 296 | $ 8.75 | $ 7.50 |
| 3/19/05 | 7950 | MIA | 296 | $ 54.58 | $ 46.78 |
| 3/26/05 | 8026 | MIA | 296 | $ 54.58 | $ 46.78 |
| 4/2/05 | 8099 | MIA | 296 | $ 54.58 | $ 46.78 |
| 4/9/05 | 8299 | MIA | 296 | $ 47.74 | $ 40.92 |
| 4/16/05 | 8344 | MIA | 296 | $ 47.74 | $ 40.92 |
| 4/23/05 | 8415 | MIA | 296 | $ 47.74 | $ 40.92 |
| 4/30/05 | 8465 | MIA | 296 | $ 47.74 | $ 40.92 |
| 5/7/05 | 8696 | MIA | 296 | $ 47.74 | $ 40.92 |
| 5/14/05 | 8783 | MIA | 296 | $ 47.74 | $ 40.92 |
| 5/21/05 | 8995 | MIA | 296 | $ 47.74 | $ 40.92 |
| 5/28/05 | 9046 | MIA | 296 | $ 47.74 | $ 40.92 |
| 6/4/05 | 9109 | MIA | 296 | $ 47.74 | $ 40.92 |
| 6/11/05 | 9164 | MIA | 296 | $ 47.74 | $ 40.92 |
| 6/18/05 | 9189 | MIA | 296 | $ 47.74 | $ 40.92 |
| 6/25/05 | 9289 | MIA | 296 | $ 47.74 | $ 40.92 |
| 7/2/05 | 9432 | MIA | 296 | $ 47.74 | $ 40.92 |
| 7/9/05 | 9457 | MIA | 296 | $ 47.74 | $ 40.92 |
| 7/16/05 | 9548 | MIA | 296 | $ 47.74 | $ 40.92 |
| 7/23/05 | 9576 | MIA | 296 | $ 47.74 | $ 40.92 |
| 7/30/05 | 9689 | MIA | 296 | $ 47.74 | $ 40.92 |
| 8/6/05 | 9727 | MIA | 296 | $ 47.74 | $ 40.92 |

WD 012995

Post 3/5/2005 - FL Stores with No Sales Tax Changes

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 8/13/05 | 9774 | MIA | 296 | $ 47.74 | $ 40.92 |
| 8/20/05 | 9791 | MIA | 296 | $ 47.74 | $ 40.92 |
| 8/27/05 | 9825 | MIA | 296 | $ 47.74 | $ 40.92 |
| 9/3/05 | 9874 | MIA | 296 | $ 47.74 | $ 40.92 |
| 9/10/05 | 9915 | MIA | 296 | $ 47.74 | $ 40.92 |
| 9/17/05 | 9946 | MIA | 296 | $ 47.74 | $ 40.92 |
| 9/17/05 | 9948 | MIA | 296 | $ 355.67 | $ 304.86 |
| 9/24/05 | 10119 | MIA | 296 | $ 47.74 | $ 40.92 |
| 10/1/05 | 10182 | MIA | 296 | $ 47.74 | $ 40.92 |
| 10/8/05 | 10206 | MIA | 296 | $ 47.74 | $ 40.92 |
| 3/12/05 | 7765 | MIA | 297 | $ 37.17 | $ 37.17 |
| 3/19/05 | 7950 | MIA | 297 | $ 37.17 | $ 37.17 |
| 3/26/05 | 8026 | MIA | 297 | $ 37.17 | $ 37.17 |
| 3/12/2005 | 7765 | MIA | 299 | $ 54.88 | $ 50.96 |
| 3/19/2005 | 7950 | MIA | 299 | $ 54.88 | $ 50.96 |
| 3/26/2005 | 8026 | MIA | 299 | $ 54.88 | $ 50.96 |
| 4/2/2005 | 8099 | MIA | 299 | $ 54.88 | $ 50.96 |
| 4/9/2005 | 8299 | MIA | 299 | $ 47.95 | $ 44.53 |
| 4/16/2005 | 8344 | MIA | 299 | $ 47.95 | $ 44.53 |
| 4/23/2005 | 8415 | MIA | 299 | $ 47.95 | $ 44.53 |
| 4/30/2005 | 8465 | MIA | 299 | $ 47.95 | $ 44.53 |
| 5/7/2005 | 8696 | MIA | 299 | $ 47.95 | $ 44.53 |
| 5/14/2005 | 8783 | MIA | 299 | $ 47.95 | $ 44.53 |
| 5/14/2005 | 8786 | MIA | 299 | $ 362.11 | $ 336.25 |
| 5/21/2005 | 8995 | MIA | 299 | $ 47.95 | $ 44.53 |
| 5/28/2005 | 9046 | MIA | 299 | $ 47.95 | $ 44.53 |
| 6/4/2005 | 9109 | MIA | 299 | $ 47.95 | $ 44.53 |
| 6/11/2005 | 9164 | MIA | 299 | $ 47.95 | $ 44.53 |
| 6/18/2005 | 9189 | MIA | 299 | $ 47.95 | $ 44.53 |
| 6/25/2005 | 9289 | MIA | 299 | $ 47.95 | $ 44.53 |
| 7/2/2005 | 9432 | MIA | 299 | $ 47.95 | $ 44.53 |
| 7/9/2005 | 9457 | MIA | 299 | $ 47.95 | $ 44.53 |
| 7/16/2005 | 9548 | MIA | 299 | $ 47.95 | $ 44.53 |
| 7/23/2005 | 9576 | MIA | 299 | $ 47.95 | $ 44.53 |
| 7/30/2005 | 9689 | MIA | 299 | $ 47.95 | $ 44.53 |
| 8/6/2005 | 9727 | MIA | 299 | $ 47.95 | $ 44.53 |
| 8/13/2005 | 9774 | MIA | 299 | $ 47.95 | $ 44.53 |
| 8/20/2005 | 9791 | MIA | 299 | $ 47.95 | $ 44.53 |
| 8/27/2005 | 9825 | MIA | 299 | $ 47.95 | $ 44.53 |
| 9/3/2005 | 9874 | MIA | 299 | $ 47.95 | $ 44.53 |
| 9/10/2005 | 9915 | MIA | 299 | $ 47.95 | $ 44.53 |
| 9/17/2005 | 9946 | MIA | 299 | $ 47.95 | $ 44.53 |
| 9/24/2005 | 10119 | MIA | 299 | $ 47.95 | $ 44.53 |
| 10/1/2005 | 10182 | MIA | 299 | $ 47.95 | $ 44.53 |
| 10/8/2005 | 10206 | MIA | 299 | $ 47.95 | $ 44.53 |
| 3/12/05 | 7765 | MIA | 301 | $ 54.12 | $ 46.39 |
| 3/19/05 | 7952 | MIA | 301 | $ 8.75 | $ 7.50 |
| 3/19/05 | 7950 | MIA | 301 | $ 54.12 | $ 46.39 |
| 3/26/05 | 8026 | MIA | 301 | $ 54.12 | $ 46.39 |

Post 3/5/2005 - FL Stores with No Sales Tax Changes

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/26/05 | 8036 | MIA | 301 | $ 298.93 | $ 256.23 |
| 4/2/05 | 8099 | MIA | 301 | $ 54.12 | $ 46.39 |
| 4/9/05 | 8299 | MIA | 301 | $ 47.46 | $ 40.68 |
| 4/9/05 | 8309 | MIA | 301 | $ 81.90 | $ 70.20 |
| 4/16/05 | 8344 | MIA | 301 | $ 47.46 | $ 40.68 |
| 4/23/05 | 8415 | MIA | 301 | $ 47.46 | $ 40.68 |
| 4/30/05 | 8465 | MIA | 301 | $ 47.46 | $ 40.68 |
| 5/7/05 | 8696 | MIA | 301 | $ 47.46 | $ 40.68 |
| 5/14/05 | 8783 | MIA | 301 | $ 47.46 | $ 40.68 |
| 5/21/05 | 8995 | MIA | 301 | $ 47.46 | $ 40.68 |
| 5/28/05 | 9046 | MIA | 301 | $ 47.46 | $ 40.68 |
| 6/4/05 | 9109 | MIA | 301 | $ 47.46 | $ 40.68 |
| 6/11/05 | 9164 | MIA | 301 | $ 47.46 | $ 40.68 |
| 6/18/05 | 9189 | MIA | 301 | $ 47.46 | $ 40.68 |
| 6/25/05 | 9289 | MIA | 301 | $ 47.46 | $ 40.68 |
| 7/2/05 | 9432 | MIA | 301 | $ 47.46 | $ 40.68 |
| 7/9/05 | 9457 | MIA | 301 | $ 47.46 | $ 40.68 |
| 7/16/05 | 9548 | MIA | 301 | $ 47.46 | $ 40.68 |
| 7/23/05 | 9576 | MIA | 301 | $ 47.46 | $ 40.68 |
| 7/30/05 | 9689 | MIA | 301 | $ 47.46 | $ 40.68 |
| 8/6/05 | 9727 | MIA | 301 | $ 47.46 | $ 40.68 |
| 8/13/05 | 9774 | MIA | 301 | $ 47.46 | $ 40.68 |
| 8/20/05 | 9791 | MIA | 301 | $ 47.46 | $ 40.68 |
| 8/27/05 | 9825 | MIA | 301 | $ 47.46 | $ 40.68 |
| 9/3/05 | 9874 | MIA | 301 | $ 47.46 | $ 40.68 |
| 9/10/05 | 9915 | MIA | 301 | $ 47.46 | $ 40.68 |
| 9/17/05 | 9946 | MIA | 301 | $ 47.46 | $ 40.68 |
| 9/17/05 | 9948 | MIA | 301 | $ 345.66 | $ 296.28 |
| 9/24/05 | 10119 | MIA | 301 | $ 47.46 | $ 40.68 |
| 10/1/05 | 10182 | MIA | 301 | $ 47.46 | $ 40.68 |
| 10/8/05 | 10206 | MIA | 301 | $ 47.46 | $ 40.68 |
| 3/12/05 | 7765 | MIA | 302 | $ 74.41 | $ 74.41 |
| 3/19/05 | 7950 | MIA | 302 | $ 74.41 | $ 74.41 |
| 3/26/05 | 8026 | MIA | 302 | $ 74.41 | $ 74.41 |
| 4/2/05 | 8099 | MIA | 302 | $ 74.41 | $ 74.41 |
| 4/9/05 | 8299 | MIA | 302 | $ 65.03 | $ 65.03 |
| 4/16/05 | 8344 | MIA | 302 | $ 65.03 | $ 65.03 |
| 4/23/05 | 8415 | MIA | 302 | $ 65.03 | $ 65.03 |
| 4/30/05 | 8465 | MIA | 302 | $ 65.03 | $ 65.03 |
| 5/7/05 | 8696 | MIA | 302 | $ 65.03 | $ 65.03 |
| 5/14/05 | 8783 | MIA | 302 | $ 65.03 | $ 65.03 |
| 5/21/05 | 8995 | MIA | 302 | $ 65.03 | $ 65.03 |
| 5/28/05 | 9046 | MIA | 302 | $ 65.03 | $ 65.03 |
| 6/4/05 | 9109 | MIA | 302 | $ 65.03 | $ 65.03 |
| 6/11/05 | 9164 | MIA | 302 | $ 65.03 | $ 65.03 |
| 6/18/05 | 9189 | MIA | 302 | $ 65.03 | $ 65.03 |
| 6/25/05 | 9289 | MIA | 302 | $ 65.03 | $ 65.03 |
| 7/2/05 | 9432 | MIA | 302 | $ 65.03 | $ 65.03 |
| 7/9/05 | 9457 | MIA | 302 | $ 65.03 | $ 65.03 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/16/05 | 9548 | MIA | 302 | $ 65.03 | $ 65.03 |
| 7/23/05 | 9576 | MIA | 302 | $ 65.03 | $ 65.03 |
| 7/30/05 | 9689 | MIA | 302 | $ 65.03 | $ 65.03 |
| 7/30/05 | 9691 | MIA | 302 | $ 388.36 | $ 388.36 |
| 8/6/05 | 9727 | MIA | 302 | $ 65.03 | $ 65.03 |
| 8/13/05 | 9774 | MIA | 302 | $ 65.03 | $ 65.03 |
| 8/20/05 | 9791 | MIA | 302 | $ 65.03 | $ 65.03 |
| 8/27/05 | 9825 | MIA | 302 | $ 65.03 | $ 65.03 |
| 9/3/05 | 9874 | MIA | 302 | $ 65.03 | $ 65.03 |
| 9/10/05 | 9915 | MIA | 302 | $ 65.03 | $ 65.03 |
| 9/17/05 | 9946 | MIA | 302 | $ 65.03 | $ 65.03 |
| 9/17/05 | 9948 | MIA | 302 | $ 388.36 | $ 388.36 |
| 9/24/05 | 10119 | MIA | 302 | $ 65.03 | $ 65.03 |
| 10/1/05 | 10182 | MIA | 302 | $ 65.03 | $ 65.03 |
| 10/8/05 | 10206 | MIA | 302 | $ 65.03 | $ 65.03 |
| 3/12/05 | 7765 | MIA | 304 | $ 62.01 | $ 53.15 |
| 3/12/05 | 7767 | MIA | 304 | $ 357.91 | $ 306.78 |
| 3/19/05 | 7952 | MIA | 304 | $ 8.75 | $ 7.50 |
| 3/19/05 | 7950 | MIA | 304 | $ 62.01 | $ 53.15 |
| 3/26/05 | 8026 | MIA | 304 | $ 62.01 | $ 53.15 |
| 4/2/05 | 8099 | MIA | 304 | $ 62.01 | $ 53.15 |
| 4/9/05 | 8299 | MIA | 304 | $ 54.04 | $ 46.32 |
| 4/16/05 | 8344 | MIA | 304 | $ 54.04 | $ 46.32 |
| 4/23/05 | 8415 | MIA | 304 | $ 54.04 | $ 46.32 |
| 4/30/05 | 8465 | MIA | 304 | $ 54.04 | $ 46.32 |
| 5/7/05 | 8696 | MIA | 304 | $ 54.04 | $ 46.32 |
| 5/14/05 | 8783 | MIA | 304 | $ 54.04 | $ 46.32 |
| 5/21/05 | 8995 | MIA | 304 | $ 54.04 | $ 46.32 |
| 5/28/05 | 9046 | MIA | 304 | $ 54.04 | $ 46.32 |
| 6/4/05 | 9109 | MIA | 304 | $ 54.04 | $ 46.32 |
| 6/11/05 | 9164 | MIA | 304 | $ 54.04 | $ 46.32 |
| 6/18/05 | 9189 | MIA | 304 | $ 54.04 | $ 46.32 |
| 6/25/05 | 9289 | MIA | 304 | $ 54.04 | $ 46.32 |
| 7/2/05 | 9432 | MIA | 304 | $ 54.04 | $ 46.32 |
| 7/9/05 | 9457 | MIA | 304 | $ 54.04 | $ 46.32 |
| 7/16/05 | 9548 | MIA | 304 | $ 54.04 | $ 46.32 |
| 7/23/05 | 9576 | MIA | 304 | $ 54.04 | $ 46.32 |
| 7/30/05 | 9689 | MIA | 304 | $ 54.04 | $ 46.32 |
| 8/6/05 | 9727 | MIA | 304 | $ 54.04 | $ 46.32 |
| 8/13/05 | 9774 | MIA | 304 | $ 54.04 | $ 46.32 |
| 8/20/05 | 9791 | MIA | 304 | $ 54.04 | $ 46.32 |
| 8/27/05 | 9825 | MIA | 304 | $ 54.04 | $ 46.32 |
| 9/3/05 | 9874 | MIA | 304 | $ 54.04 | $ 46.32 |
| 9/10/05 | 9915 | MIA | 304 | $ 54.04 | $ 46.32 |
| 9/17/05 | 9946 | MIA | 304 | $ 54.04 | $ 46.32 |
| 9/24/05 | 10119 | MIA | 304 | $ 54.04 | $ 46.32 |
| 10/1/05 | 10182 | MIA | 304 | $ 54.04 | $ 46.32 |
| 10/8/05 | 10206 | MIA | 304 | $ 54.04 | $ 46.32 |
| 3/12/05 | 7765 | MIA | 306 | $ 61.64 | $ 52.83 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/19/05 | 7950 | MIA | 306 | $ 61.64 | $ 52.83 |
| 3/26/05 | 8026 | MIA | 306 | $ 61.64 | $ 52.83 |
| 4/2/05 | 8099 | MIA | 306 | $ 61.64 | $ 52.83 |
| 4/9/05 | 8299 | MIA | 306 | $ 53.83 | $ 46.14 |
| 4/16/05 | 8344 | MIA | 306 | $ 53.83 | $ 46.14 |
| 4/16/05 | 8346 | MIA | 306 | $ 139.92 | $ 119.93 |
| 4/23/05 | 8415 | MIA | 306 | $ 53.83 | $ 46.14 |
| 4/30/05 | 8465 | MIA | 306 | $ 53.83 | $ 46.14 |
| 5/7/05 | 8696 | MIA | 306 | $ 53.83 | $ 46.14 |
| 5/14/05 | 8783 | MIA | 306 | $ 53.83 | $ 46.14 |
| 5/21/05 | 8995 | MIA | 306 | $ 53.83 | $ 46.14 |
| 5/28/05 | 9046 | MIA | 306 | $ 53.83 | $ 46.14 |
| 6/4/05 | 9109 | MIA | 306 | $ 53.83 | $ 46.14 |
| 6/11/05 | 9164 | MIA | 306 | $ 53.83 | $ 46.14 |
| 6/18/05 | 9189 | MIA | 306 | $ 53.83 | $ 46.14 |
| 6/25/05 | 9292 | MIA | 306 | $ 24.50 | $ 21.00 |
| 6/25/05 | 9289 | MIA | 306 | $ 53.83 | $ 46.14 |
| 6/25/05 | 9292 | MIA | 306 | $ 405.79 | $ 347.82 |
| 7/2/05 | 9432 | MIA | 306 | $ 53.83 | $ 46.14 |
| 7/9/05 | 9457 | MIA | 306 | $ 53.83 | $ 46.14 |
| 7/16/05 | 9548 | MIA | 306 | $ 53.83 | $ 46.14 |
| 7/23/05 | 9576 | MIA | 306 | $ 53.83 | $ 46.14 |
| 7/30/05 | 9689 | MIA | 306 | $ 53.83 | $ 46.14 |
| 8/6/05 | 9727 | MIA | 306 | $ 53.83 | $ 46.14 |
| 8/13/05 | 9774 | MIA | 306 | $ 53.83 | $ 46.14 |
| 8/20/05 | 9791 | MIA | 306 | $ 53.83 | $ 46.14 |
| 8/27/05 | 9825 | MIA | 306 | $ 53.83 | $ 46.14 |
| 9/3/05 | 9874 | MIA | 306 | $ 53.83 | $ 46.14 |
| 9/10/05 | 9915 | MIA | 306 | $ 53.83 | $ 46.14 |
| 9/17/05 | 9946 | MIA | 306 | $ 53.83 | $ 46.14 |
| 9/24/05 | 10119 | MIA | 306 | $ 53.83 | $ 46.14 |
| 10/1/05 | 10182 | MIA | 306 | $ 37.49 | $ 32.13 |
| 10/1/05 | 10182 | MIA | 306 | $ 97.57 | $ 83.63 |
| 10/1/05 | 10184 | MIA | 306 | $ 405.79 | $ 347.82 |
| 10/8/05 | 10206 | MIA | 306 | $ 97.57 | $ 83.63 |
| 3/12/2005 | 7765 | MIA | 309 | $ 62.07 | $ 57.64 |
| 3/19/2005 | 7950 | MIA | 309 | $ 62.07 | $ 57.64 |
| 3/26/2005 | 8026 | MIA | 309 | $ 62.07 | $ 57.64 |
| 4/2/2005 | 8099 | MIA | 309 | $ 62.07 | $ 57.64 |
| 4/9/2005 | 8299 | MIA | 309 | $ 54.11 | $ 50.25 |
| 4/16/2005 | 8344 | MIA | 309 | $ 54.11 | $ 50.25 |
| 4/23/2005 | 8415 | MIA | 309 | $ 54.11 | $ 50.25 |
| 4/30/2005 | 8465 | MIA | 309 | $ 54.11 | $ 50.25 |
| 5/7/2005 | 8696 | MIA | 309 | $ 54.11 | $ 50.25 |
| 5/14/2005 | 8783 | MIA | 309 | $ 54.11 | $ 50.25 |
| 5/21/2005 | 8995 | MIA | 309 | $ 54.11 | $ 50.25 |
| 5/28/2005 | 9046 | MIA | 309 | $ 54.11 | $ 50.25 |
| 6/4/2005 | 9109 | MIA | 309 | $ 54.11 | $ 50.25 |
| 6/11/2005 | 9164 | MIA | 309 | $ 54.11 | $ 50.25 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 6/18/2005 | 9189 | MIA | 309 | $ 54.11 | $ 50.25 |
| 6/25/2005 | 9289 | MIA | 309 | $ 54.11 | $ 50.25 |
| 6/25/2005 | 9292 | MIA | 309 | $ 415.10 | $ 385.45 |
| 7/2/2005 | 9432 | MIA | 309 | $ 54.11 | $ 50.25 |
| 7/9/2005 | 9457 | MIA | 309 | $ 54.11 | $ 50.25 |
| 7/16/2005 | 9548 | MIA | 309 | $ 54.11 | $ 50.25 |
| 7/23/2005 | 9576 | MIA | 309 | $ 54.11 | $ 50.25 |
| 7/30/2005 | 9689 | MIA | 309 | $ 54.11 | $ 50.25 |
| 8/6/2005 | 9727 | MIA | 309 | $ 54.11 | $ 50.25 |
| 8/13/2005 | 9774 | MIA | 309 | $ 54.11 | $ 50.25 |
| 8/20/2005 | 9791 | MIA | 309 | $ 54.11 | $ 50.25 |
| 8/27/2005 | 9825 | MIA | 309 | $ 54.11 | $ 50.25 |
| 9/3/2005 | 9874 | MIA | 309 | $ 54.11 | $ 50.25 |
| 9/10/2005 | 9915 | MIA | 309 | $ 54.11 | $ 50.25 |
| 9/17/2005 | 9946 | MIA | 309 | $ 54.11 | $ 50.25 |
| 9/24/2005 | 10119 | MIA | 309 | $ 54.11 | $ 50.25 |
| 10/1/2005 | 10182 | MIA | 309 | $ 54.11 | $ 50.25 |
| 10/8/2005 | 10206 | MIA | 309 | $ 54.11 | $ 50.25 |
| 3/12/05 | 7765 | MIA | 310 | $ 2.10 | $ 1.80 |
| 3/12/05 | 7765 | MIA | 310 | $ 54.53 | $ 46.74 |
| 3/19/05 | 7950 | MIA | 310 | $ 2.10 | $ 1.80 |
| 3/19/05 | 7950 | MIA | 310 | $ 54.53 | $ 46.74 |
| 3/26/05 | 8026 | MIA | 310 | $ 2.10 | $ 1.80 |
| 3/26/05 | 8026 | MIA | 310 | $ 54.53 | $ 46.74 |
| 4/2/05 | 8099 | MIA | 310 | $ 2.10 | $ 1.80 |
| 4/2/05 | 8099 | MIA | 310 | $ 54.53 | $ 46.74 |
| 4/9/05 | 8299 | MIA | 310 | $ 2.10 | $ 1.80 |
| 4/9/05 | 8299 | MIA | 310 | $ 47.74 | $ 40.92 |
| 4/16/05 | 8344 | MIA | 310 | $ 2.10 | $ 1.80 |
| 4/16/05 | 8344 | MIA | 310 | $ 47.74 | $ 40.92 |
| 4/23/05 | 8415 | MIA | 310 | $ 2.10 | $ 1.80 |
| 4/23/05 | 8415 | MIA | 310 | $ 47.74 | $ 40.92 |
| 4/30/05 | 8465 | MIA | 310 | $ 2.10 | $ 1.80 |
| 4/30/05 | 8465 | MIA | 310 | $ 47.74 | $ 40.92 |
| 5/7/05 | 8696 | MIA | 310 | $ 47.74 | $ 40.92 |
| 5/14/05 | 8783 | MIA | 310 | $ (8.40) | $ (7.20) |
| 5/14/05 | 8783 | MIA | 310 | $ 47.74 | $ 40.92 |
| 5/21/05 | 8995 | MIA | 310 | $ 47.74 | $ 40.92 |
| 5/28/05 | 9046 | MIA | 310 | $ 47.74 | $ 40.92 |
| 6/4/05 | 9109 | MIA | 310 | $ 47.74 | $ 40.92 |
| 6/11/05 | 9164 | MIA | 310 | $ 47.74 | $ 40.92 |
| 6/18/05 | 9189 | MIA | 310 | $ 47.74 | $ 40.92 |
| 6/25/05 | 9289 | MIA | 310 | $ 47.74 | $ 40.92 |
| 7/2/05 | 9432 | MIA | 310 | $ 47.74 | $ 40.92 |
| 7/9/05 | 9457 | MIA | 310 | $ 47.74 | $ 40.92 |
| 7/16/05 | 9548 | MIA | 310 | $ 47.74 | $ 40.92 |
| 7/16/05 | 9550 | MIA | 310 | $ 354.55 | $ 303.90 |
| 7/23/05 | 9576 | MIA | 310 | $ 47.74 | $ 40.92 |
| 7/30/05 | 9689 | MIA | 310 | $ 47.74 | $ 40.92 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 8/6/05 | 9727 | MIA | 310 | $ 47.74 | $ 40.92 |
| 8/13/05 | 9774 | MIA | 310 | $ 47.74 | $ 40.92 |
| 8/20/05 | 9791 | MIA | 310 | $ 47.74 | $ 40.92 |
| 8/27/05 | 9825 | MIA | 310 | $ 47.74 | $ 40.92 |
| 9/3/05 | 9874 | MIA | 310 | $ 47.74 | $ 40.92 |
| 9/10/05 | 9915 | MIA | 310 | $ 47.74 | $ 40.92 |
| 9/17/05 | 9946 | MIA | 310 | $ 47.74 | $ 40.92 |
| 9/24/05 | 10119 | MIA | 310 | $ 47.74 | $ 40.92 |
| 10/1/05 | 10182 | MIA | 310 | $ 47.74 | $ 40.92 |
| 10/1/05 | 10184 | MIA | 310 | $ 117.98 | $ 101.13 |
| 10/8/05 | 10206 | MIA | 310 | $ 47.74 | $ 40.92 |
| 3/12/05 | 7765 | MIA | 311 | $ 2.10 | $ 1.80 |
| 3/12/05 | 7765 | MIA | 311 | $ 57.00 | $ 48.86 |
| 3/19/05 | 7950 | MIA | 311 | $ 2.10 | $ 1.80 |
| 3/19/05 | 7950 | MIA | 311 | $ 57.00 | $ 48.86 |
| 3/26/05 | 8026 | MIA | 311 | $ 2.10 | $ 1.80 |
| 3/26/05 | 8026 | MIA | 311 | $ 57.00 | $ 48.86 |
| 4/2/05 | 8099 | MIA | 311 | $ 2.10 | $ 1.80 |
| 4/2/05 | 8099 | MIA | 311 | $ 57.00 | $ 48.86 |
| 4/9/05 | 8299 | MIA | 311 | $ 2.10 | $ 1.80 |
| 4/9/05 | 8299 | MIA | 311 | $ 49.14 | $ 42.12 |
| 4/16/05 | 8344 | MIA | 311 | $ 2.10 | $ 1.80 |
| 4/16/05 | 8344 | MIA | 311 | $ 49.14 | $ 42.12 |
| 4/23/05 | 8415 | MIA | 311 | $ 2.10 | $ 1.80 |
| 4/23/05 | 8415 | MIA | 311 | $ 49.14 | $ 42.12 |
| 4/30/05 | 8465 | MIA | 311 | $ 2.10 | $ 1.80 |
| 4/30/05 | 8465 | MIA | 311 | $ 49.14 | $ 42.12 |
| 5/7/05 | 8696 | MIA | 311 | $ 49.14 | $ 42.12 |
| 5/14/05 | 8783 | MIA | 311 | $ (8.40) | $ (7.20) |
| 5/14/05 | 8783 | MIA | 311 | $ 49.14 | $ 42.12 |
| 5/21/05 | 8995 | MIA | 311 | $ 49.14 | $ 42.12 |
| 5/28/05 | 9046 | MIA | 311 | $ 49.14 | $ 42.12 |
| 6/4/05 | 9109 | MIA | 311 | $ 49.14 | $ 42.12 |
| 6/11/05 | 9164 | MIA | 311 | $ 49.14 | $ 42.12 |
| 6/18/05 | 9189 | MIA | 311 | $ 49.14 | $ 42.12 |
| 6/25/05 | 9292 | MIA | 311 | $ 17.50 | $ 15.00 |
| 6/25/05 | 9289 | MIA | 311 | $ 49.14 | $ 42.12 |
| 7/2/05 | 9432 | MIA | 311 | $ 49.14 | $ 42.12 |
| 7/9/05 | 9457 | MIA | 311 | $ 49.14 | $ 42.12 |
| 7/16/05 | 9548 | MIA | 311 | $ 74.27 | $ 63.66 |
| 7/16/05 | 9550 | MIA | 311 | $ 408.31 | $ 349.98 |
| 7/23/05 | 9576 | MIA | 311 | $ 74.27 | $ 63.66 |
| 7/30/05 | 9689 | MIA | 311 | $ 74.27 | $ 63.66 |
| 8/6/05 | 9727 | MIA | 311 | $ 74.27 | $ 63.66 |
| 8/13/05 | 9774 | MIA | 311 | $ 74.27 | $ 63.66 |
| 8/20/05 | 9791 | MIA | 311 | $ 74.27 | $ 63.66 |
| 8/27/05 | 9825 | MIA | 311 | $ 74.27 | $ 63.66 |
| 9/3/05 | 9874 | MIA | 311 | $ 74.27 | $ 63.66 |
| 9/10/05 | 9915 | MIA | 311 | $ 74.27 | $ 63.66 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 9/17/05 | 9946 | MIA | 311 | $ 74.27 | $ 63.66 |
| 9/24/05 | 10119 | MIA | 311 | $ 74.27 | $ 63.66 |
| 10/1/05 | 10182 | MIA | 311 | $ 74.27 | $ 63.66 |
| 10/8/05 | 10206 | MIA | 311 | $ 74.27 | $ 63.66 |
| 3/12/05 | 7765 | MIA | 317 | $ 87.78 | $ 94.05 |
| 3/19/05 | 7950 | MIA | 317 | $ 87.78 | $ 94.05 |
| 3/26/05 | 8026 | MIA | 317 | $ 87.78 | $ 94.05 |
| 4/2/05 | 8099 | MIA | 317 | $ 87.78 | $ 94.05 |
| 4/9/05 | 8299 | MIA | 317 | $ 76.44 | $ 81.90 |
| 4/9/05 | 8309 | MIA | 317 | $ 469.42 | $ 502.95 |
| 4/16/05 | 8344 | MIA | 317 | $ 76.44 | $ 81.90 |
| 4/23/05 | 8415 | MIA | 317 | $ 76.44 | $ 81.90 |
| 4/30/05 | 8465 | MIA | 317 | $ 76.44 | $ 81.90 |
| 5/7/05 | 8696 | MIA | 317 | $ 76.44 | $ 81.90 |
| 5/14/05 | 8783 | MIA | 317 | $ 76.44 | $ 81.90 |
| 5/21/05 | 8995 | MIA | 317 | $ 76.44 | $ 81.90 |
| 5/28/05 | 9046 | MIA | 317 | $ 76.44 | $ 81.90 |
| 6/4/05 | 9109 | MIA | 317 | $ 76.44 | $ 81.90 |
| 6/11/05 | 9164 | MIA | 317 | $ 76.44 | $ 81.90 |
| 6/18/05 | 9189 | MIA | 317 | $ 76.44 | $ 81.90 |
| 6/25/05 | 9289 | MIA | 317 | $ 76.44 | $ 81.90 |
| 7/2/05 | 9432 | MIA | 317 | $ 76.44 | $ 81.90 |
| 7/9/05 | 9457 | MIA | 317 | $ 76.44 | $ 81.90 |
| 7/16/05 | 9548 | MIA | 317 | $ 76.44 | $ 81.90 |
| 7/23/05 | 9576 | MIA | 317 | $ 76.44 | $ 81.90 |
| 7/30/05 | 9689 | MIA | 317 | $ 76.44 | $ 81.90 |
| 8/6/05 | 9727 | MIA | 317 | $ 76.44 | $ 81.90 |
| 8/13/05 | 9774 | MIA | 317 | $ 76.44 | $ 81.90 |
| 8/20/05 | 9791 | MIA | 317 | $ 76.44 | $ 81.90 |
| 8/27/05 | 9825 | MIA | 317 | $ 76.44 | $ 81.90 |
| 9/3/05 | 9874 | MIA | 317 | $ 76.44 | $ 81.90 |
| 9/10/05 | 9915 | MIA | 317 | $ 76.44 | $ 81.90 |
| 9/17/05 | 9948 | MIA | 317 | $ 17.50 | $ 18.75 |
| 9/17/05 | 9946 | MIA | 317 | $ 76.44 | $ 81.90 |
| 9/17/05 | 9948 | MIA | 317 | $ 469.42 | $ 502.95 |
| 9/24/05 | 10119 | MIA | 317 | $ 76.44 | $ 81.90 |
| 10/1/05 | 10182 | MIA | 317 | $ 76.44 | $ 81.90 |
| 10/8/05 | 10206 | MIA | 317 | $ 76.44 | $ 81.90 |
| 3/12/05 | 7765 | MIA | 318 | $ 51.07 | $ 51.07 |
| 3/19/05 | 7950 | MIA | 318 | $ 51.07 | $ 51.07 |
| 3/26/05 | 8026 | MIA | 318 | $ 51.07 | $ 51.07 |
| 4/2/05 | 8099 | MIA | 318 | $ 51.07 | $ 51.07 |
| 4/9/05 | 8299 | MIA | 318 | $ 45.71 | $ 45.71 |
| 4/16/05 | 8344 | MIA | 318 | $ 45.71 | $ 45.71 |
| 4/23/05 | 8415 | MIA | 318 | $ 45.71 | $ 45.71 |
| 4/30/05 | 8465 | MIA | 318 | $ 45.71 | $ 45.71 |
| 5/7/05 | 8696 | MIA | 318 | $ 45.71 | $ 45.71 |
| 5/14/05 | 8783 | MIA | 318 | $ 45.71 | $ 45.71 |
| 5/21/05 | 8995 | MIA | 318 | $ 45.71 | $ 45.71 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/28/05 | 9046 | MIA | 318 | $ 45.71 | $ 45.71 |
| 6/4/05 | 9109 | MIA | 318 | $ 45.71 | $ 45.71 |
| 6/11/05 | 9164 | MIA | 318 | $ 45.71 | $ 45.71 |
| 6/18/05 | 9189 | MIA | 318 | $ 45.71 | $ 45.71 |
| 6/25/05 | 9289 | MIA | 318 | $ 45.71 | $ 45.71 |
| 7/2/05 | 9432 | MIA | 318 | $ 45.71 | $ 45.71 |
| 7/9/05 | 9457 | MIA | 318 | $ 45.71 | $ 45.71 |
| 7/16/05 | 9548 | MIA | 318 | $ 45.71 | $ 45.71 |
| 7/23/05 | 9576 | MIA | 318 | $ 45.71 | $ 45.71 |
| 7/30/05 | 9689 | MIA | 318 | $ 45.71 | $ 45.71 |
| 8/6/05 | 9727 | MIA | 318 | $ 45.71 | $ 45.71 |
| 8/13/05 | 9774 | MIA | 318 | $ 45.71 | $ 45.71 |
| 8/20/05 | 9791 | MIA | 318 | $ 45.71 | $ 45.71 |
| 8/27/05 | 9825 | MIA | 318 | $ 45.71 | $ 45.71 |
| 8/27/05 | 9828 | MIA | 318 | $ 279.23 | $ 279.23 |
| 9/3/05 | 9874 | MIA | 318 | $ 45.71 | $ 45.71 |
| 9/10/05 | 9915 | MIA | 318 | $ 45.71 | $ 45.71 |
| 9/17/05 | 9946 | MIA | 318 | $ 45.71 | $ 45.71 |
| 9/24/05 | 10119 | MIA | 318 | $ 40.49 | $ 40.49 |
| 10/1/05 | 10182 | MIA | 318 | $ 45.71 | $ 45.71 |
| 10/8/05 | 10206 | MIA | 318 | $ 45.71 | $ 45.71 |
| 3/12/05 | 7765 | MIA | 319 | $ 53.01 | $ 53.01 |
| 3/19/05 | 7950 | MIA | 319 | $ 53.01 | $ 53.01 |
| 3/26/05 | 8026 | MIA | 319 | $ 53.01 | $ 53.01 |
| 4/2/05 | 8099 | MIA | 319 | $ 53.01 | $ 53.01 |
| 4/9/05 | 8299 | MIA | 319 | $ 46.83 | $ 46.83 |
| 4/16/05 | 8344 | MIA | 319 | $ 46.83 | $ 46.83 |
| 4/23/05 | 8415 | MIA | 319 | $ 46.83 | $ 46.83 |
| 4/30/05 | 8465 | MIA | 319 | $ 46.83 | $ 46.83 |
| 5/7/05 | 8696 | MIA | 319 | $ 46.83 | $ 46.83 |
| 5/14/05 | 8783 | MIA | 319 | $ 46.83 | $ 46.83 |
| 5/21/05 | 8995 | MIA | 319 | $ 46.83 | $ 46.83 |
| 5/28/05 | 9046 | MIA | 319 | $ 46.83 | $ 46.83 |
| 6/4/05 | 9109 | MIA | 319 | $ 46.83 | $ 46.83 |
| 6/11/05 | 9164 | MIA | 319 | $ 46.83 | $ 46.83 |
| 6/18/05 | 9189 | MIA | 319 | $ 46.83 | $ 46.83 |
| 6/25/05 | 9289 | MIA | 319 | $ 46.83 | $ 46.83 |
| 7/2/05 | 9432 | MIA | 319 | $ 46.83 | $ 46.83 |
| 7/9/05 | 9457 | MIA | 319 | $ 46.83 | $ 46.83 |
| 7/16/05 | 9548 | MIA | 319 | $ 46.83 | $ 46.83 |
| 7/23/05 | 9576 | MIA | 319 | $ 46.83 | $ 46.83 |
| 7/30/05 | 9689 | MIA | 319 | $ 46.83 | $ 46.83 |
| 8/6/05 | 9729 | MIA | 319 | $ 24.50 | $ 24.50 |
| 8/6/05 | 9727 | MIA | 319 | $ 46.83 | $ 46.83 |
| 8/13/05 | 9774 | MIA | 319 | $ 46.83 | $ 46.83 |
| 8/13/05 | 9776 | MIA | 319 | $ 52.50 | $ 52.50 |
| 8/13/05 | 9776 | MIA | 319 | $ 321.51 | $ 321.51 |
| 8/20/05 | 9791 | MIA | 319 | $ 46.83 | $ 46.83 |
| 8/27/05 | 9825 | MIA | 319 | $ 46.83 | $ 46.83 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 9/3/05 | 9874 | MIA | 319 | $ 46.83 | $ 46.83 |
| 9/10/05 | 9915 | MIA | 319 | $ 46.83 | $ 46.83 |
| 9/17/05 | 9946 | MIA | 319 | $ 46.83 | $ 46.83 |
| 9/24/05 | 10119 | MIA | 319 | $ 46.83 | $ 46.83 |
| 10/1/05 | 10186 | MIA | 319 | $ 18.20 | $ 18.20 |
| 10/1/05 | 10182 | MIA | 319 | $ 46.83 | $ 46.83 |
| 10/8/05 | 10206 | MIA | 319 | $ 46.83 | $ 46.83 |
| 3/12/2005 | 7765 | MIA | 320 | $ 54.93 | $ 51.01 |
| 3/19/2005 | 7950 | MIA | 320 | $ 54.93 | $ 51.01 |
| 3/26/2005 | 8026 | MIA | 320 | $ 54.93 | $ 51.01 |
| 4/2/2005 | 8099 | MIA | 320 | $ 54.93 | $ 51.01 |
| 4/9/2005 | 8299 | MIA | 320 | $ 47.95 | $ 44.53 |
| 4/16/2005 | 8344 | MIA | 320 | $ 47.95 | $ 44.53 |
| 4/23/2005 | 8415 | MIA | 320 | $ 47.95 | $ 44.53 |
| 4/30/2005 | 8465 | MIA | 320 | $ 47.95 | $ 44.53 |
| 5/7/2005 | 8696 | MIA | 320 | $ 47.95 | $ 44.53 |
| 5/14/2005 | 8783 | MIA | 320 | $ 47.95 | $ 44.53 |
| 5/21/2005 | 8995 | MIA | 320 | $ 47.95 | $ 44.53 |
| 5/28/2005 | 9046 | MIA | 320 | $ 47.95 | $ 44.53 |
| 6/4/2005 | 9109 | MIA | 320 | $ 47.95 | $ 44.53 |
| 6/11/2005 | 9164 | MIA | 320 | $ 47.95 | $ 44.53 |
| 6/18/2005 | 9189 | MIA | 320 | $ 47.95 | $ 44.53 |
| 6/25/2005 | 9289 | MIA | 320 | $ 47.95 | $ 44.53 |
| 7/2/2005 | 9432 | MIA | 320 | $ 47.95 | $ 44.53 |
| 7/9/2005 | 9457 | MIA | 320 | $ 47.95 | $ 44.53 |
| 7/16/2005 | 9548 | MIA | 320 | $ 47.95 | $ 44.53 |
| 7/23/2005 | 9576 | MIA | 320 | $ 47.95 | $ 44.53 |
| 7/30/2005 | 9689 | MIA | 320 | $ 47.95 | $ 44.53 |
| 8/6/2005 | 9727 | MIA | 320 | $ 47.95 | $ 44.53 |
| 8/13/2005 | 9774 | MIA | 320 | $ 47.95 | $ 44.53 |
| 8/20/2005 | 9791 | MIA | 320 | $ 47.95 | $ 44.53 |
| 8/27/2005 | 9823 | MIA | 320 | $ 27.40 | $ 25.44 |
| 3/12/05 | 7765 | MIA | 326 | $ 62.81 | $ 53.84 |
| 3/12/05 | 7767 | MIA | 326 | $ 372.82 | $ 319.56 |
| 3/19/05 | 7952 | MIA | 326 | $ 8.75 | $ 7.50 |
| 3/19/05 | 7950 | MIA | 326 | $ 62.81 | $ 53.84 |
| 3/26/05 | 8026 | MIA | 326 | $ 62.81 | $ 53.84 |
| 4/2/05 | 8099 | MIA | 326 | $ 62.81 | $ 53.84 |
| 4/9/05 | 8299 | MIA | 326 | $ 54.53 | $ 46.74 |
| 4/16/05 | 8344 | MIA | 326 | $ 54.53 | $ 46.74 |
| 4/23/05 | 8415 | MIA | 326 | $ 54.53 | $ 46.74 |
| 4/30/05 | 8465 | MIA | 326 | $ 54.53 | $ 46.74 |
| 5/7/05 | 8696 | MIA | 326 | $ 54.53 | $ 46.74 |
| 5/14/05 | 8783 | MIA | 326 | $ 54.53 | $ 46.74 |
| 5/21/05 | 8995 | MIA | 326 | $ 54.53 | $ 46.74 |
| 5/28/05 | 9046 | MIA | 326 | $ 54.53 | $ 46.74 |
| 6/4/05 | 9109 | MIA | 326 | $ 54.53 | $ 46.74 |
| 6/11/05 | 9164 | MIA | 326 | $ 54.53 | $ 46.74 |
| 6/18/05 | 9189 | MIA | 326 | $ 54.53 | $ 46.74 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 6/25/05 | 9289 | MIA | 326 | $ 54.53 | $ 46.74 |
| 7/2/05 | 9432 | MIA | 326 | $ 54.53 | $ 46.74 |
| 7/9/05 | 9457 | MIA | 326 | $ 39.41 | $ 33.78 |
| 7/16/05 | 9548 | MIA | 326 | $ 54.53 | $ 46.74 |
| 7/23/05 | 9576 | MIA | 326 | $ 54.53 | $ 46.74 |
| 7/30/05 | 9689 | MIA | 326 | $ 54.53 | $ 46.74 |
| 8/6/05 | 9727 | MIA | 326 | $ 54.53 | $ 46.74 |
| 8/13/05 | 9774 | MIA | 326 | $ 54.53 | $ 46.74 |
| 8/20/05 | 9791 | MIA | 326 | $ 54.53 | $ 46.74 |
| 8/27/05 | 9825 | MIA | 326 | $ 54.53 | $ 46.74 |
| 9/3/05 | 9874 | MIA | 326 | $ 54.53 | $ 46.74 |
| 9/10/05 | 9915 | MIA | 326 | $ 54.53 | $ 46.74 |
| 9/17/05 | 9946 | MIA | 326 | $ 54.53 | $ 46.74 |
| 9/24/05 | 10119 | MIA | 326 | $ 54.53 | $ 46.74 |
| 10/1/05 | 10182 | MIA | 326 | $ 54.53 | $ 46.74 |
| 10/8/05 | 10206 | MIA | 326 | $ 54.53 | $ 46.74 |
| 3/12/05 | 7765 | MIA | 328 | $ 79.32 | $ 84.99 |
| 3/19/05 | 7950 | MIA | 328 | $ 79.32 | $ 84.99 |
| 3/26/05 | 8026 | MIA | 328 | $ 79.32 | $ 84.99 |
| 4/2/05 | 8099 | MIA | 328 | $ 79.32 | $ 84.99 |
| 4/9/05 | 8299 | MIA | 328 | $ 70.21 | $ 75.23 |
| 4/16/05 | 8344 | MIA | 328 | $ 70.21 | $ 75.23 |
| 4/23/05 | 8415 | MIA | 328 | $ 70.21 | $ 75.23 |
| 4/30/05 | 8465 | MIA | 328 | $ 70.21 | $ 75.23 |
| 5/7/05 | 8696 | MIA | 328 | $ 70.21 | $ 75.23 |
| 5/14/05 | 8783 | MIA | 328 | $ 70.21 | $ 75.23 |
| 5/21/05 | 8995 | MIA | 328 | $ 70.21 | $ 75.23 |
| 5/28/05 | 9046 | MIA | 328 | $ 70.21 | $ 75.23 |
| 6/4/05 | 9109 | MIA | 328 | $ 70.21 | $ 75.23 |
| 6/11/05 | 9164 | MIA | 328 | $ 70.21 | $ 75.23 |
| 6/18/05 | 9189 | MIA | 328 | $ 70.21 | $ 75.23 |
| 6/25/05 | 9289 | MIA | 328 | $ 70.21 | $ 75.23 |
| 6/25/05 | 9292 | MIA | 328 | $ 373.87 | $ 400.58 |
| 7/2/05 | 9432 | MIA | 328 | $ 70.21 | $ 75.23 |
| 7/9/05 | 9457 | MIA | 328 | $ 70.21 | $ 75.23 |
| 7/16/05 | 9548 | MIA | 328 | $ 70.21 | $ 75.23 |
| 7/23/05 | 9576 | MIA | 328 | $ 70.21 | $ 75.23 |
| 7/30/05 | 9689 | MIA | 328 | $ 70.21 | $ 75.23 |
| 8/6/05 | 9729 | MIA | 328 | $ 42.00 | $ 45.00 |
| 8/6/05 | 9727 | MIA | 328 | $ 70.21 | $ 75.23 |
| 8/13/05 | 9774 | MIA | 328 | $ 70.21 | $ 75.23 |
| 8/20/05 | 9791 | MIA | 328 | $ 70.21 | $ 75.23 |
| 8/27/05 | 9825 | MIA | 328 | $ 70.21 | $ 75.23 |
| 8/27/05 | 9828 | MIA | 328 | $ 373.87 | $ 400.58 |
| 9/3/05 | 9874 | MIA | 328 | $ 70.21 | $ 75.23 |
| 9/10/05 | 9915 | MIA | 328 | $ 70.21 | $ 75.23 |
| 9/17/05 | 9946 | MIA | 328 | $ 70.21 | $ 75.23 |
| 9/24/05 | 10119 | MIA | 328 | $ 70.21 | $ 75.23 |
| 10/1/05 | 10182 | MIA | 328 | $ 70.21 | $ 75.23 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/8/05 | 10206 | MIA | 328 | $ 70.21 | $ 75.23 |
| 3/12/05 | 7765 | MIA | 330 | $ 50.87 | $ 43.60 |
| 3/19/05 | 7952 | MIA | 330 | $ 8.75 | $ 7.50 |
| 3/19/05 | 7950 | MIA | 330 | $ 50.87 | $ 43.60 |
| 3/26/05 | 8026 | MIA | 330 | $ 50.87 | $ 43.60 |
| 4/2/05 | 8099 | MIA | 330 | $ 50.87 | $ 43.60 |
| 4/9/05 | 8299 | MIA | 330 | $ 45.57 | $ 39.06 |
| 4/16/05 | 8344 | MIA | 330 | $ 45.57 | $ 39.06 |
| 4/23/05 | 8415 | MIA | 330 | $ 45.57 | $ 39.06 |
| 4/30/05 | 8465 | MIA | 330 | $ 45.57 | $ 39.06 |
| 5/7/05 | 8696 | MIA | 330 | $ 45.57 | $ 39.06 |
| 5/14/05 | 8783 | MIA | 330 | $ 45.57 | $ 39.06 |
| 5/21/05 | 8995 | MIA | 330 | $ 45.57 | $ 39.06 |
| 5/28/05 | 9046 | MIA | 330 | $ 45.57 | $ 39.06 |
| 6/4/05 | 9109 | MIA | 330 | $ 45.57 | $ 39.06 |
| 6/11/05 | 9164 | MIA | 330 | $ 45.57 | $ 39.06 |
| 6/18/05 | 9189 | MIA | 330 | $ 45.57 | $ 39.06 |
| 6/25/05 | 9289 | MIA | 330 | $ 45.57 | $ 39.06 |
| 7/2/05 | 9432 | MIA | 330 | $ 45.57 | $ 39.06 |
| 7/9/05 | 9457 | MIA | 330 | $ 45.57 | $ 39.06 |
| 7/16/05 | 9548 | MIA | 330 | $ 45.57 | $ 39.06 |
| 7/23/05 | 9576 | MIA | 330 | $ 45.57 | $ 39.06 |
| 7/30/05 | 9689 | MIA | 330 | $ 45.57 | $ 39.06 |
| 8/6/05 | 9727 | MIA | 330 | $ 45.57 | $ 39.06 |
| 8/13/05 | 9774 | MIA | 330 | $ 45.57 | $ 39.06 |
| 8/20/05 | 9791 | MIA | 330 | $ 45.57 | $ 39.06 |
| 8/27/05 | 9825 | MIA | 330 | $ 45.57 | $ 39.06 |
| 9/3/05 | 9874 | MIA | 330 | $ 45.57 | $ 39.06 |
| 9/10/05 | 9915 | MIA | 330 | $ 45.57 | $ 39.06 |
| 9/17/05 | 9946 | MIA | 330 | $ 45.57 | $ 39.06 |
| 9/17/05 | 9948 | MIA | 330 | $ 274.96 | $ 235.68 |
| 9/24/05 | 10119 | MIA | 330 | $ 45.57 | $ 39.06 |
| 10/1/05 | 10182 | MIA | 330 | $ 6.51 | $ 5.58 |
| 10/1/05 | 10182 | MIA | 330 | $ 48.67 | $ 41.72 |
| 10/8/05 | 10206 | MIA | 330 | $ 56.78 | $ 48.67 |
| 3/12/05 | 7765 | MIA | 331 | $ 55.16 | $ 55.16 |
| 3/19/05 | 7950 | MIA | 331 | $ 55.16 | $ 55.16 |
| 3/26/05 | 8026 | MIA | 331 | $ 55.16 | $ 55.16 |
| 4/2/05 | 8099 | MIA | 331 | $ 55.16 | $ 55.16 |
| 4/9/05 | 8299 | MIA | 331 | $ 48.09 | $ 48.09 |
| 4/16/05 | 8344 | MIA | 331 | $ 48.09 | $ 48.09 |
| 4/23/05 | 8415 | MIA | 331 | $ 48.09 | $ 48.09 |
| 4/30/05 | 8465 | MIA | 331 | $ 48.09 | $ 48.09 |
| 5/7/05 | 8696 | MIA | 331 | $ 48.09 | $ 48.09 |
| 5/14/05 | 8783 | MIA | 331 | $ 42.59 | $ 42.59 |
| 5/21/05 | 8995 | MIA | 331 | $ 67.90 | $ 67.90 |
| 5/28/05 | 9046 | MIA | 331 | $ 76.65 | $ 76.65 |
| 6/4/05 | 9109 | MIA | 331 | $ 76.65 | $ 76.65 |
| 6/11/05 | 9164 | MIA | 331 | $ 76.65 | $ 76.65 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 6/18/05 | 9189 | MIA | 331 | $ 76.65 | $ 76.65 |
| 6/25/05 | 9289 | MIA | 331 | $ 76.65 | $ 76.65 |
| 6/25/05 | 9292 | MIA | 331 | $ 368.13 | $ 368.13 |
| 7/2/05 | 9432 | MIA | 331 | $ 76.65 | $ 76.65 |
| 7/9/05 | 9457 | MIA | 331 | $ 76.65 | $ 76.65 |
| 7/16/05 | 9548 | MIA | 331 | $ 76.65 | $ 76.65 |
| 7/23/05 | 9576 | MIA | 331 | $ 76.65 | $ 76.65 |
| 7/30/05 | 9689 | MIA | 331 | $ 76.65 | $ 76.65 |
| 8/6/05 | 9727 | MIA | 331 | $ 76.65 | $ 76.65 |
| 8/13/05 | 9774 | MIA | 331 | $ 76.65 | $ 76.65 |
| 8/20/05 | 9791 | MIA | 331 | $ 76.65 | $ 76.65 |
| 8/27/05 | 9825 | MIA | 331 | $ 67.89 | $ 67.89 |
| 9/3/05 | 9874 | MIA | 331 | $ 76.65 | $ 76.65 |
| 9/10/05 | 9915 | MIA | 331 | $ 76.65 | $ 76.65 |
| 9/17/05 | 9948 | MIA | 331 | $ 45.50 | $ 45.50 |
| 9/17/05 | 9946 | MIA | 331 | $ 76.65 | $ 76.65 |
| 9/24/05 | 10119 | MIA | 331 | $ 76.65 | $ 76.65 |
| 10/1/05 | 10182 | MIA | 331 | $ 76.65 | $ 76.65 |
| 10/8/05 | 10206 | MIA | 331 | $ 76.65 | $ 76.65 |
| 3/12/2005 | 7765 | MIA | 332 | $ 44.79 | $ 41.59 |
| 3/19/2005 | 7950 | MIA | 332 | $ 44.79 | $ 41.59 |
| 3/26/2005 | 8026 | MIA | 332 | $ 44.79 | $ 41.59 |
| 4/2/2005 | 8099 | MIA | 332 | $ 44.79 | $ 41.59 |
| 4/9/2005 | 8299 | MIA | 332 | $ 40.04 | $ 37.18 |
| 4/16/2005 | 8344 | MIA | 332 | $ 40.04 | $ 37.18 |
| 4/16/2005 | 8346 | MIA | 332 | $ 246.12 | $ 228.54 |
| 4/23/2005 | 8415 | MIA | 332 | $ 40.04 | $ 37.18 |
| 4/30/2005 | 8465 | MIA | 332 | $ 40.04 | $ 37.18 |
| 5/7/2005 | 8696 | MIA | 332 | $ 40.04 | $ 37.18 |
| 5/14/2005 | 8783 | MIA | 332 | $ 40.04 | $ 37.18 |
| 5/21/2005 | 8995 | MIA | 332 | $ 40.04 | $ 37.18 |
| 5/28/2005 | 9046 | MIA | 332 | $ 40.04 | $ 37.18 |
| 6/4/2005 | 9109 | MIA | 332 | $ 40.04 | $ 37.18 |
| 6/11/2005 | 9164 | MIA | 332 | $ 40.04 | $ 37.18 |
| 6/18/2005 | 9189 | MIA | 332 | $ 40.04 | $ 37.18 |
| 6/25/2005 | 9289 | MIA | 332 | $ 40.04 | $ 37.18 |
| 7/2/2005 | 9432 | MIA | 332 | $ 40.04 | $ 37.18 |
| 7/9/2005 | 9457 | MIA | 332 | $ 40.04 | $ 37.18 |
| 7/16/2005 | 9548 | MIA | 332 | $ 40.04 | $ 37.18 |
| 7/23/2005 | 9576 | MIA | 332 | $ 40.04 | $ 37.18 |
| 7/30/2005 | 9689 | MIA | 332 | $ 40.04 | $ 37.18 |
| 8/6/2005 | 9727 | MIA | 332 | $ 40.04 | $ 37.18 |
| 8/13/2005 | 9774 | MIA | 332 | $ 17.16 | $ 15.93 |
| 3/12/2005 | 7765 | MIA | 333 | $ 53.46 | $ 49.64 |
| 3/19/2005 | 7950 | MIA | 333 | $ 53.46 | $ 49.64 |
| 3/26/2005 | 8026 | MIA | 333 | $ 53.46 | $ 49.64 |
| 4/2/2005 | 8099 | MIA | 333 | $ 53.46 | $ 49.64 |
| 4/9/2005 | 8299 | MIA | 333 | $ 47.11 | $ 43.75 |
| 4/16/2005 | 8344 | MIA | 333 | $ 47.11 | $ 43.75 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/23/2005 | 8415 | MIA | 333 | $ 47.11 | $ 43.75 |
| 4/30/2005 | 8465 | MIA | 333 | $ 47.11 | $ 43.75 |
| 5/7/2005 | 8696 | MIA | 333 | $ 47.11 | $ 43.75 |
| 5/14/2005 | 8783 | MIA | 333 | $ 47.11 | $ 43.75 |
| 5/21/2005 | 8995 | MIA | 333 | $ 47.11 | $ 43.75 |
| 5/21/2005 | 9005 | MIA | 333 | $ 331.10 | $ 307.45 |
| 5/28/2005 | 9046 | MIA | 333 | $ 47.11 | $ 43.75 |
| 6/4/2005 | 9109 | MIA | 333 | $ 47.11 | $ 43.75 |
| 6/11/2005 | 9164 | MIA | 333 | $ 47.11 | $ 43.75 |
| 6/18/2005 | 9189 | MIA | 333 | $ 47.11 | $ 43.75 |
| 6/25/2005 | 9289 | MIA | 333 | $ 47.11 | $ 43.75 |
| 7/2/2005 | 9432 | MIA | 333 | $ 47.11 | $ 43.75 |
| 7/9/2005 | 9457 | MIA | 333 | $ 47.11 | $ 43.75 |
| 7/16/2005 | 9548 | MIA | 333 | $ 47.11 | $ 43.75 |
| 7/23/2005 | 9576 | MIA | 333 | $ 47.11 | $ 43.75 |
| 7/30/2005 | 9689 | MIA | 333 | $ 47.11 | $ 43.75 |
| 8/6/2005 | 9727 | MIA | 333 | $ 47.11 | $ 43.75 |
| 8/13/2005 | 9774 | MIA | 333 | $ 47.11 | $ 43.75 |
| 8/20/2005 | 9791 | MIA | 333 | $ 47.11 | $ 43.75 |
| 8/27/2005 | 9825 | MIA | 333 | $ 47.11 | $ 43.75 |
| 9/3/2005 | 9874 | MIA | 333 | $ 47.11 | $ 43.75 |
| 9/10/2005 | 9915 | MIA | 333 | $ 47.11 | $ 43.75 |
| 9/17/2005 | 9946 | MIA | 333 | $ 47.11 | $ 43.75 |
| 9/24/2005 | 10119 | MIA | 333 | $ 47.11 | $ 43.75 |
| 10/1/2005 | 10182 | MIA | 333 | $ 47.11 | $ 43.75 |
| 10/8/2005 | 10206 | MIA | 333 | $ 47.11 | $ 43.75 |
| 3/12/05 | 7765 | MIA | 335 | $ 44.71 | $ 38.32 |
| 3/19/05 | 7952 | MIA | 335 | $ 8.75 | $ 7.50 |
| 3/19/05 | 7950 | MIA | 335 | $ 44.71 | $ 38.32 |
| 3/26/05 | 8026 | MIA | 335 | $ 44.71 | $ 38.32 |
| 4/2/05 | 8099 | MIA | 335 | $ 44.71 | $ 38.32 |
| 4/9/05 | 8299 | MIA | 335 | $ 40.04 | $ 34.32 |
| 4/9/05 | 8309 | MIA | 335 | $ 244.30 | $ 209.40 |
| 4/16/05 | 8344 | MIA | 335 | $ 40.04 | $ 34.32 |
| 4/23/05 | 8415 | MIA | 335 | $ 40.04 | $ 34.32 |
| 4/30/05 | 8465 | MIA | 335 | $ 40.04 | $ 34.32 |
| 5/7/05 | 8696 | MIA | 335 | $ 40.04 | $ 34.32 |
| 5/14/05 | 8783 | MIA | 335 | $ 40.04 | $ 34.32 |
| 5/21/05 | 8995 | MIA | 335 | $ 40.04 | $ 34.32 |
| 5/28/05 | 9046 | MIA | 335 | $ 40.04 | $ 34.32 |
| 6/4/05 | 9109 | MIA | 335 | $ 40.04 | $ 34.32 |
| 6/11/05 | 9164 | MIA | 335 | $ 40.04 | $ 34.32 |
| 6/18/05 | 9189 | MIA | 335 | $ 40.04 | $ 34.32 |
| 6/25/05 | 9289 | MIA | 335 | $ 40.04 | $ 34.32 |
| 7/2/05 | 9432 | MIA | 335 | $ 40.04 | $ 34.32 |
| 7/9/05 | 9457 | MIA | 335 | $ 40.04 | $ 34.32 |
| 7/16/05 | 9548 | MIA | 335 | $ 40.04 | $ 34.32 |
| 7/23/05 | 9576 | MIA | 335 | $ 40.04 | $ 34.32 |
| 7/30/05 | 9689 | MIA | 335 | $ 40.04 | $ 34.32 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 8/6/05 | 9727 | MIA | 335 | $ 40.04 | $ 34.32 |
| 8/13/05 | 9774 | MIA | 335 | $ 40.04 | $ 34.32 |
| 8/20/05 | 9791 | MIA | 335 | $ 40.04 | $ 34.32 |
| 8/27/05 | 9825 | MIA | 335 | $ 40.04 | $ 34.32 |
| 9/3/05 | 9874 | MIA | 335 | $ 40.04 | $ 34.32 |
| 9/10/05 | 9915 | MIA | 335 | $ 40.04 | $ 34.32 |
| 9/17/05 | 9946 | MIA | 335 | $ 40.04 | $ 34.32 |
| 9/24/05 | 10121 | MIA | 335 | $ 36.40 | $ 31.20 |
| 9/24/05 | 10119 | MIA | 335 | $ 40.04 | $ 34.32 |
| 10/1/05 | 10182 | MIA | 335 | $ 40.04 | $ 34.32 |
| 10/8/05 | 10206 | MIA | 335 | $ 40.04 | $ 34.32 |
| 3/12/05 | 7765 | MIA | 336 | $ 37.10 | $ 31.80 |
| 3/19/05 | 7952 | MIA | 336 | $ 8.75 | $ 7.50 |
| 3/19/05 | 7950 | MIA | 336 | $ 37.10 | $ 31.80 |
| 3/26/05 | 8026 | MIA | 336 | $ 37.10 | $ 31.80 |
| 4/2/05 | 8099 | MIA | 336 | $ 37.10 | $ 31.80 |
| 4/9/05 | 8309 | MIA | 336 | $ 28.00 | $ 24.00 |
| 4/9/05 | 8299 | MIA | 336 | $ 33.60 | $ 28.80 |
| 4/16/05 | 8344 | MIA | 336 | $ 33.60 | $ 28.80 |
| 4/23/05 | 8415 | MIA | 336 | $ 33.60 | $ 28.80 |
| 4/30/05 | 8465 | MIA | 336 | $ 33.60 | $ 28.80 |
| 5/7/05 | 8696 | MIA | 336 | $ 33.60 | $ 28.80 |
| 5/14/05 | 8783 | MIA | 336 | $ 33.60 | $ 28.80 |
| 5/21/05 | 8995 | MIA | 336 | $ 33.60 | $ 28.80 |
| 5/21/05 | 9005 | MIA | 336 | $ 105.00 | $ 90.00 |
| 5/28/05 | 9046 | MIA | 336 | $ 33.60 | $ 28.80 |
| 6/4/05 | 9109 | MIA | 336 | $ 33.60 | $ 28.80 |
| 6/11/05 | 9164 | MIA | 336 | $ 33.60 | $ 28.80 |
| 6/18/05 | 9189 | MIA | 336 | $ 33.60 | $ 28.80 |
| 6/25/05 | 9289 | MIA | 336 | $ 33.60 | $ 28.80 |
| 7/2/05 | 9432 | MIA | 336 | $ 33.60 | $ 28.80 |
| 7/9/05 | 9457 | MIA | 336 | $ 33.60 | $ 28.80 |
| 7/16/05 | 9548 | MIA | 336 | $ 33.60 | $ 28.80 |
| 7/23/05 | 9576 | MIA | 336 | $ 33.60 | $ 28.80 |
| 7/30/05 | 9689 | MIA | 336 | $ 33.60 | $ 28.80 |
| 8/6/05 | 9727 | MIA | 336 | $ 33.60 | $ 28.80 |
| 8/13/05 | 9774 | MIA | 336 | $ 33.60 | $ 28.80 |
| 8/20/05 | 9791 | MIA | 336 | $ 33.60 | $ 28.80 |
| 8/27/05 | 9825 | MIA | 336 | $ 33.60 | $ 28.80 |
| 9/3/05 | 9874 | MIA | 336 | $ 33.60 | $ 28.80 |
| 9/10/05 | 9915 | MIA | 336 | $ 33.60 | $ 28.80 |
| 9/17/05 | 9946 | MIA | 336 | $ 33.60 | $ 28.80 |
| 9/17/05 | 9948 | MIA | 336 | $ 182.35 | $ 156.30 |
| 9/24/05 | 10119 | MIA | 336 | $ 33.60 | $ 28.80 |
| 10/1/05 | 10182 | MIA | 336 | $ 33.60 | $ 28.80 |
| 10/8/05 | 10206 | MIA | 336 | $ 33.60 | $ 28.80 |
| 3/12/2005 | 7765 | MIA | 337 | $ 52.14 | $ 48.42 |
| 3/19/2005 | 7950 | MIA | 337 | $ 52.14 | $ 48.42 |
| 3/26/2005 | 8026 | MIA | 337 | $ 52.14 | $ 48.42 |

**WD 013002**

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/2/2005 | 8099 | MIA | 337 | $ 52.14 | $ 48.42 |
| 4/9/2005 | 8299 | MIA | 337 | $ 46.34 | $ 43.03 |
| 4/16/2005 | 8344 | MIA | 337 | $ 46.34 | $ 43.03 |
| 4/23/2005 | 8415 | MIA | 337 | $ 46.34 | $ 43.03 |
| 4/30/2005 | 8465 | MIA | 337 | $ 46.34 | $ 43.03 |
| 5/7/2005 | 8696 | MIA | 337 | $ 46.34 | $ 43.03 |
| 5/14/2005 | 8783 | MIA | 337 | $ 46.34 | $ 43.03 |
| 5/21/2005 | 8995 | MIA | 337 | $ 46.34 | $ 43.03 |
| 5/21/2005 | 9005 | MIA | 337 | $ 303.24 | $ 281.58 |
| 5/28/2005 | 9046 | MIA | 337 | $ 46.34 | $ 43.03 |
| 6/4/2005 | 9109 | MIA | 337 | $ 46.34 | $ 43.03 |
| 6/11/2005 | 9164 | MIA | 337 | $ 46.34 | $ 43.03 |
| 6/18/2005 | 9189 | MIA | 337 | $ 46.34 | $ 43.03 |
| 6/25/2005 | 9289 | MIA | 337 | $ 46.34 | $ 43.03 |
| 7/2/2005 | 9432 | MIA | 337 | $ 46.34 | $ 43.03 |
| 7/9/2005 | 9457 | MIA | 337 | $ 46.34 | $ 43.03 |
| 7/16/2005 | 9548 | MIA | 337 | $ 46.34 | $ 43.03 |
| 7/23/2005 | 9576 | MIA | 337 | $ 46.34 | $ 43.03 |
| 7/30/2005 | 9689 | MIA | 337 | $ 46.34 | $ 43.03 |
| 8/6/2005 | 9727 | MIA | 337 | $ 46.34 | $ 43.03 |
| 8/13/2005 | 9774 | MIA | 337 | $ 46.34 | $ 43.03 |
| 8/20/2005 | 9791 | MIA | 337 | $ 46.34 | $ 43.03 |
| 8/27/2005 | 9825 | MIA | 337 | $ 46.34 | $ 43.03 |
| 9/3/2005 | 9874 | MIA | 337 | $ 46.34 | $ 43.03 |
| 9/10/2005 | 9915 | MIA | 337 | $ 46.34 | $ 43.03 |
| 9/17/2005 | 9946 | MIA | 337 | $ 46.34 | $ 43.03 |
| 9/24/2005 | 10119 | MIA | 337 | $ 46.34 | $ 43.03 |
| 10/1/2005 | 10182 | MIA | 337 | $ 46.34 | $ 43.03 |
| 10/8/2005 | 10206 | MIA | 337 | $ 46.34 | $ 43.03 |
| 3/12/05 | 7765 | MIA | 338 | $ 52.99 | $ 45.42 |
| 3/19/05 | 7952 | MIA | 338 | $ 8.75 | $ 7.50 |
| 3/19/05 | 7950 | MIA | 338 | $ 52.99 | $ 45.42 |
| 3/26/05 | 8026 | MIA | 338 | $ 52.99 | $ 45.42 |
| 4/2/05 | 8099 | MIA | 338 | $ 52.99 | $ 45.42 |
| 4/9/05 | 8299 | MIA | 338 | $ 46.83 | $ 40.14 |
| 4/16/05 | 8344 | MIA | 338 | $ 41.48 | $ 35.55 |
| 4/23/05 | 8415 | MIA | 338 | $ 46.83 | $ 40.14 |
| 4/23/05 | 8417 | MIA | 338 | $ 320.88 | $ 275.04 |
| 4/30/05 | 8465 | MIA | 338 | $ 46.83 | $ 40.14 |
| 5/7/05 | 8696 | MIA | 338 | $ 46.83 | $ 40.14 |
| 5/14/05 | 8783 | MIA | 338 | $ 46.83 | $ 40.14 |
| 5/21/05 | 8995 | MIA | 338 | $ 46.83 | $ 40.14 |
| 5/28/05 | 9046 | MIA | 338 | $ 46.83 | $ 40.14 |
| 6/4/05 | 9109 | MIA | 338 | $ 46.83 | $ 40.14 |
| 6/11/05 | 9164 | MIA | 338 | $ 46.83 | $ 40.14 |
| 6/18/05 | 9189 | MIA | 338 | $ 46.83 | $ 40.14 |
| 6/25/05 | 9289 | MIA | 338 | $ 46.83 | $ 40.14 |
| 7/2/05 | 9432 | MIA | 338 | $ 46.83 | $ 40.14 |
| 7/9/05 | 9457 | MIA | 338 | $ 46.83 | $ 40.14 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/16/05 | 9548 | MIA | 338 | $ 46.83 | $ 40.14 |
| 7/23/05 | 9576 | MIA | 338 | $ 46.83 | $ 40.14 |
| 7/30/05 | 9689 | MIA | 338 | $ 46.83 | $ 40.14 |
| 8/6/05 | 9727 | MIA | 338 | $ 46.83 | $ 40.14 |
| 8/13/05 | 9774 | MIA | 338 | $ 46.83 | $ 40.14 |
| 8/20/05 | 9791 | MIA | 338 | $ 46.83 | $ 40.14 |
| 8/27/05 | 9823 | MIA | 338 | $ 40.14 | $ 34.41 |
| 3/12/05 | 7765 | MIA | 339 | $ 44.52 | $ 38.16 |
| 3/19/05 | 7952 | MIA | 339 | $ 8.75 | $ 7.50 |
| 3/19/05 | 7950 | MIA | 339 | $ 44.52 | $ 38.16 |
| 3/26/05 | 8026 | MIA | 339 | $ 44.52 | $ 38.16 |
| 4/2/05 | 8099 | MIA | 339 | $ 44.52 | $ 38.16 |
| 4/9/05 | 8309 | MIA | 339 | $ 19.25 | $ 16.50 |
| 4/9/05 | 8299 | MIA | 339 | $ 39.90 | $ 34.20 |
| 4/16/05 | 8344 | MIA | 339 | $ 26.22 | $ 22.47 |
| 4/23/05 | 8417 | MIA | 339 | $ 9.10 | $ 7.80 |
| 4/23/05 | 8415 | MIA | 339 | $ 39.90 | $ 34.20 |
| 4/23/05 | 8417 | MIA | 339 | $ 240.17 | $ 205.86 |
| 4/30/05 | 8465 | MIA | 339 | $ 39.90 | $ 34.20 |
| 5/7/05 | 8696 | MIA | 339 | $ 39.90 | $ 34.20 |
| 5/14/05 | 8783 | MIA | 339 | $ 39.90 | $ 34.20 |
| 5/21/05 | 9005 | MIA | 339 | $ 17.50 | $ 15.00 |
| 5/21/05 | 8995 | MIA | 339 | $ 39.90 | $ 34.20 |
| 5/28/05 | 9046 | MIA | 339 | $ 39.90 | $ 34.20 |
| 6/4/05 | 9109 | MIA | 339 | $ 39.90 | $ 34.20 |
| 6/11/05 | 9164 | MIA | 339 | $ 39.90 | $ 34.20 |
| 6/18/05 | 9189 | MIA | 339 | $ 39.90 | $ 34.20 |
| 6/25/05 | 9289 | MIA | 339 | $ 39.90 | $ 34.20 |
| 7/2/05 | 9432 | MIA | 339 | $ 39.90 | $ 34.20 |
| 7/9/05 | 9457 | MIA | 339 | $ 39.90 | $ 34.20 |
| 7/16/05 | 9548 | MIA | 339 | $ 39.90 | $ 34.20 |
| 7/23/05 | 9576 | MIA | 339 | $ 39.90 | $ 34.20 |
| 7/30/05 | 9689 | MIA | 339 | $ 39.90 | $ 34.20 |
| 8/6/05 | 9727 | MIA | 339 | $ 39.90 | $ 34.20 |
| 8/6/05 | 9729 | MIA | 339 | $ 240.17 | $ 205.86 |
| 8/13/05 | 9774 | MIA | 339 | $ 39.90 | $ 34.20 |
| 8/20/05 | 9791 | MIA | 339 | $ 39.90 | $ 34.20 |
| 8/27/05 | 9825 | MIA | 339 | $ 39.90 | $ 34.20 |
| 9/3/05 | 9874 | MIA | 339 | $ 39.90 | $ 34.20 |
| 9/10/05 | 9915 | MIA | 339 | $ 39.90 | $ 34.20 |
| 9/17/05 | 9946 | MIA | 339 | $ 39.90 | $ 34.20 |
| 9/24/05 | 10119 | MIA | 339 | $ 39.90 | $ 34.20 |
| 10/1/05 | 10182 | MIA | 339 | $ 39.90 | $ 34.20 |
| 10/1/05 | 10184 | MIA | 339 | $ 74.17 | $ 63.57 |
| 10/8/05 | 10206 | MIA | 339 | $ 39.90 | $ 34.20 |
| 3/12/05 | 7765 | MIA | 343 | $ 53.16 | $ 53.16 |
| 3/19/05 | 7950 | MIA | 343 | $ 53.16 | $ 53.16 |
| 3/26/05 | 8026 | MIA | 343 | $ 53.16 | $ 53.16 |
| 4/2/05 | 8099 | MIA | 343 | $ 53.16 | $ 53.16 |

WD 013003

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/9/05 | 8299 | MIA | 343 | $ 46.90 | $ 46.90 |
| 4/9/05 | 8309 | MIA | 343 | $ 324.66 | $ 324.66 |
| 4/16/05 | 8344 | MIA | 343 | $ 46.90 | $ 46.90 |
| 4/23/05 | 8415 | MIA | 343 | $ 46.90 | $ 46.90 |
| 4/30/05 | 8465 | MIA | 343 | $ 46.90 | $ 46.90 |
| 5/7/05 | 8696 | MIA | 343 | $ 46.90 | $ 46.90 |
| 5/14/05 | 8783 | MIA | 343 | $ 46.90 | $ 46.90 |
| 5/21/05 | 8995 | MIA | 343 | $ 46.90 | $ 46.90 |
| 5/21/05 | 9005 | MIA | 343 | $ 81.17 | $ 81.17 |
| 5/28/05 | 9046 | MIA | 343 | $ 46.90 | $ 46.90 |
| 6/4/05 | 9109 | MIA | 343 | $ 46.90 | $ 46.90 |
| 6/11/05 | 9164 | MIA | 343 | $ 46.90 | $ 46.90 |
| 6/18/05 | 9189 | MIA | 343 | $ 46.90 | $ 46.90 |
| 6/25/05 | 9289 | MIA | 343 | $ 46.90 | $ 46.90 |
| 7/2/05 | 9432 | MIA | 343 | $ 46.90 | $ 46.90 |
| 7/9/05 | 9457 | MIA | 343 | $ 46.90 | $ 46.90 |
| 7/16/05 | 9548 | MIA | 343 | $ 46.90 | $ 46.90 |
| 7/23/05 | 9576 | MIA | 343 | $ 46.90 | $ 46.90 |
| 7/30/05 | 9689 | MIA | 343 | $ 46.90 | $ 46.90 |
| 8/6/05 | 9727 | MIA | 343 | $ 46.90 | $ 46.90 |
| 8/13/05 | 9776 | MIA | 343 | $ 45.50 | $ 45.50 |
| 8/13/05 | 9774 | MIA | 343 | $ 46.90 | $ 46.90 |
| 8/20/05 | 9791 | MIA | 343 | $ 46.90 | $ 46.90 |
| 8/27/05 | 9825 | MIA | 343 | $ 41.54 | $ 41.54 |
| 9/3/05 | 9874 | MIA | 343 | $ 46.90 | $ 46.90 |
| 9/10/05 | 9915 | MIA | 343 | $ 46.90 | $ 46.90 |
| 9/17/05 | 9946 | MIA | 343 | $ 46.90 | $ 46.90 |
| 9/17/05 | 9948 | MIA | 343 | $ 126.35 | $ 126.35 |
| 9/24/05 | 10119 | MIA | 343 | $ 46.90 | $ 46.90 |
| 10/1/05 | 10182 | MIA | 343 | $ 46.90 | $ 46.90 |
| 10/8/05 | 10206 | MIA | 343 | $ 46.90 | $ 46.90 |
| 3/12/05 | 7765 | MIA | 345 | $ 53.25 | $ 45.64 |
| 3/19/05 | 7952 | MIA | 345 | $ 8.75 | $ 7.50 |
| 3/19/05 | 7950 | MIA | 345 | $ 53.25 | $ 45.64 |
| 3/26/05 | 8026 | MIA | 345 | $ 53.25 | $ 45.64 |
| 4/2/05 | 8099 | MIA | 345 | $ 53.25 | $ 45.64 |
| 4/9/05 | 8299 | MIA | 345 | $ 46.97 | $ 40.26 |
| 4/9/05 | 8309 | MIA | 345 | $ 326.62 | $ 279.96 |
| 4/16/05 | 8344 | MIA | 345 | $ 46.97 | $ 40.26 |
| 4/23/05 | 8415 | MIA | 345 | $ 46.97 | $ 40.26 |
| 4/30/05 | 8465 | MIA | 345 | $ 46.97 | $ 40.26 |
| 5/7/05 | 8696 | MIA | 345 | $ 46.97 | $ 40.26 |
| 5/14/05 | 8783 | MIA | 345 | $ 46.97 | $ 40.26 |
| 5/21/05 | 8995 | MIA | 345 | $ 46.97 | $ 40.26 |
| 5/28/05 | 9046 | MIA | 345 | $ 46.97 | $ 40.26 |
| 6/4/05 | 9109 | MIA | 345 | $ 46.97 | $ 40.26 |
| 6/11/05 | 9164 | MIA | 345 | $ 46.97 | $ 40.26 |
| 6/18/05 | 9189 | MIA | 345 | $ 46.97 | $ 40.26 |
| 6/25/05 | 9289 | MIA | 345 | $ 46.97 | $ 40.26 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/2/05 | 9432 | MIA | 345 | $ 46.97 | $ 40.26 |
| 7/9/05 | 9457 | MIA | 345 | $ 46.97 | $ 40.26 |
| 7/16/05 | 9552 | MIA | 345 | $ 12.60 | $ 10.80 |
| 7/16/05 | 9553 | MIA | 345 | $ 16.80 | $ 14.40 |
| 7/16/05 | 9548 | MIA | 345 | $ 46.97 | $ 40.26 |
| 7/23/05 | 9576 | MIA | 345 | $ 46.97 | $ 40.26 |
| 7/30/05 | 9691 | MIA | 345 | $ 33.60 | $ 28.80 |
| 7/30/05 | 9691 | MIA | 345 | $ 33.60 | $ 28.80 |
| 7/30/05 | 9691 | MIA | 345 | $ 33.60 | $ 28.80 |
| 7/30/05 | 9689 | MIA | 345 | $ 46.97 | $ 40.26 |
| 7/30/05 | 9691 | MIA | 345 | $ 326.62 | $ 279.96 |
| 8/6/05 | 9727 | MIA | 345 | $ 76.60 | $ 65.66 |
| 8/13/05 | 9774 | MIA | 345 | $ 76.60 | $ 65.66 |
| 8/20/05 | 9791 | MIA | 345 | $ 76.60 | $ 65.66 |
| 8/27/05 | 9825 | MIA | 345 | $ 76.60 | $ 65.66 |
| 9/3/05 | 9874 | MIA | 345 | $ 76.60 | $ 65.66 |
| 9/10/05 | 9915 | MIA | 345 | $ 76.60 | $ 65.66 |
| 9/17/05 | 9946 | MIA | 345 | $ 76.60 | $ 65.66 |
| 9/24/05 | 10119 | MIA | 345 | $ 76.60 | $ 65.66 |
| 10/1/05 | 10182 | MIA | 345 | $ 76.60 | $ 65.66 |
| 10/8/05 | 10206 | MIA | 345 | $ 76.60 | $ 65.66 |
| 3/12/05 | 7765 | MIA | 348 | $ 52.44 | $ 44.95 |
| 3/19/05 | 7952 | MIA | 348 | $ 8.75 | $ 7.50 |
| 3/19/05 | 7950 | MIA | 348 | $ 52.44 | $ 44.95 |
| 3/26/05 | 8026 | MIA | 348 | $ 52.44 | $ 44.95 |
| 4/2/05 | 8099 | MIA | 348 | $ 52.44 | $ 44.95 |
| 4/9/05 | 8299 | MIA | 348 | $ 46.48 | $ 39.84 |
| 4/16/05 | 8344 | MIA | 348 | $ 46.48 | $ 39.84 |
| 4/23/05 | 8415 | MIA | 348 | $ 46.48 | $ 39.84 |
| 4/23/05 | 8417 | MIA | 348 | $ 308.98 | $ 264.84 |
| 4/30/05 | 8465 | MIA | 348 | $ 46.48 | $ 39.84 |
| 5/7/05 | 8696 | MIA | 348 | $ 46.48 | $ 39.84 |
| 5/14/05 | 8783 | MIA | 348 | $ 46.48 | $ 39.84 |
| 5/14/05 | 8786 | MIA | 348 | $ 236.46 | $ 202.68 |
| 5/21/05 | 8995 | MIA | 348 | $ 46.48 | $ 39.84 |
| 5/28/05 | 9046 | MIA | 348 | $ 46.48 | $ 39.84 |
| 6/4/05 | 9109 | MIA | 348 | $ 46.48 | $ 39.84 |
| 6/11/05 | 9164 | MIA | 348 | $ 46.48 | $ 39.84 |
| 6/18/05 | 9189 | MIA | 348 | $ 46.48 | $ 39.84 |
| 6/25/05 | 9289 | MIA | 348 | $ 46.48 | $ 39.84 |
| 7/2/05 | 9432 | MIA | 348 | $ 46.48 | $ 39.84 |
| 7/9/05 | 9457 | MIA | 348 | $ 46.48 | $ 39.84 |
| 7/16/05 | 9548 | MIA | 348 | $ 46.48 | $ 39.84 |
| 7/23/05 | 9576 | MIA | 348 | $ 46.48 | $ 39.84 |
| 7/30/05 | 9689 | MIA | 348 | $ 46.48 | $ 39.84 |
| 8/6/05 | 9727 | MIA | 348 | $ 46.48 | $ 39.84 |
| 8/13/05 | 9774 | MIA | 348 | $ 46.48 | $ 39.84 |
| 8/20/05 | 9791 | MIA | 348 | $ 46.48 | $ 39.84 |
| 8/27/05 | 9825 | MIA | 348 | $ 46.48 | $ 39.84 |

WD 013004

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 9/3/05 | 9874 | MIA | 348 | $ 46.48 | $ 39.84 |
| 9/10/05 | 9915 | MIA | 348 | $ 46.48 | $ 39.84 |
| 9/17/05 | 9946 | MIA | 348 | $ 46.48 | $ 39.84 |
| 9/24/05 | 10119 | MIA | 348 | $ 46.48 | $ 39.84 |
| 10/1/05 | 10182 | MIA | 348 | $ 46.48 | $ 39.84 |
| 10/1/05 | 10184 | MIA | 348 | $ 308.98 | $ 264.84 |
| 10/8/05 | 10206 | MIA | 348 | $ 46.48 | $ 39.84 |
| 3/12/05 | 7765 | MIA | 352 | $ 45.47 | $ 48.72 |
| 3/19/05 | 7950 | MIA | 352 | $ 45.47 | $ 48.72 |
| 3/26/05 | 8026 | MIA | 352 | $ 45.47 | $ 48.72 |
| 4/2/05 | 8099 | MIA | 352 | $ 45.47 | $ 48.72 |
| 4/9/05 | 8299 | MIA | 352 | $ 40.46 | $ 43.35 |
| 4/16/05 | 8344 | MIA | 352 | $ 40.46 | $ 43.35 |
| 4/23/05 | 8415 | MIA | 352 | $ 40.46 | $ 43.35 |
| 4/30/05 | 8465 | MIA | 352 | $ 40.46 | $ 43.35 |
| 5/7/05 | 8696 | MIA | 352 | $ 40.46 | $ 43.35 |
| 5/14/05 | 8783 | MIA | 352 | $ 40.46 | $ 43.35 |
| 5/21/05 | 8995 | MIA | 352 | $ 40.46 | $ 43.35 |
| 5/28/05 | 9046 | MIA | 352 | $ 40.46 | $ 43.35 |
| 6/4/05 | 9109 | MIA | 352 | $ 40.46 | $ 43.35 |
| 6/11/05 | 9164 | MIA | 352 | $ 40.46 | $ 43.35 |
| 6/18/05 | 9189 | MIA | 352 | $ 40.46 | $ 43.35 |
| 6/25/05 | 9289 | MIA | 352 | $ 40.46 | $ 43.35 |
| 6/25/05 | 9292 | MIA | 352 | $ 260.96 | $ 279.60 |
| 7/2/05 | 9432 | MIA | 352 | $ 40.46 | $ 43.35 |
| 7/9/05 | 9457 | MIA | 352 | $ 40.46 | $ 43.35 |
| 7/16/05 | 9548 | MIA | 352 | $ 40.46 | $ 43.35 |
| 7/23/05 | 9576 | MIA | 352 | $ 40.46 | $ 43.35 |
| 7/30/05 | 9689 | MIA | 352 | $ 40.46 | $ 43.35 |
| 8/6/05 | 9727 | MIA | 352 | $ 40.46 | $ 43.35 |
| 8/13/05 | 9774 | MIA | 352 | $ 40.46 | $ 43.35 |
| 8/20/05 | 9791 | MIA | 352 | $ 40.46 | $ 43.35 |
| 8/27/05 | 9825 | MIA | 352 | $ 40.46 | $ 43.35 |
| 9/3/05 | 9874 | MIA | 352 | $ 40.46 | $ 43.35 |
| 9/10/05 | 9915 | MIA | 352 | $ 40.46 | $ 43.35 |
| 9/17/05 | 9946 | MIA | 352 | $ 40.46 | $ 43.35 |
| 9/24/05 | 10119 | MIA | 352 | $ 40.46 | $ 43.35 |
| 10/1/05 | 10182 | MIA | 352 | $ 40.46 | $ 43.35 |
| 10/8/05 | 10206 | MIA | 352 | $ 40.46 | $ 43.35 |
| 3/12/05 | 7765 | MIA | 353 | $ 49.66 | $ 49.66 |
| 3/19/05 | 7950 | MIA | 353 | $ 49.66 | $ 49.66 |
| 3/26/05 | 8026 | MIA | 353 | $ 49.66 | $ 49.66 |
| 4/2/05 | 8099 | MIA | 353 | $ 7.09 | $ 7.09 |
| 3/12/05 | 7765 | MIA | 354 | $ 45.37 | $ 38.89 |
| 3/19/05 | 7950 | MIA | 354 | $ 45.37 | $ 38.89 |
| 3/26/05 | 8026 | MIA | 354 | $ 45.37 | $ 38.89 |
| 4/2/05 | 8099 | MIA | 354 | $ 45.37 | $ 38.89 |
| 4/9/05 | 8299 | MIA | 354 | $ 40.39 | $ 34.62 |
| 4/16/05 | 8344 | MIA | 354 | $ 40.39 | $ 34.62 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/16/05 | 8346 | MIA | 354 | $ 258.65 | $ 221.70 |
| 4/23/05 | 8415 | MIA | 354 | $ 40.39 | $ 34.62 |
| 4/30/05 | 8465 | MIA | 354 | $ 40.39 | $ 34.62 |
| 5/7/05 | 8696 | MIA | 354 | $ 40.39 | $ 34.62 |
| 5/14/05 | 8783 | MIA | 354 | $ 40.39 | $ 34.62 |
| 5/21/05 | 8995 | MIA | 354 | $ 40.39 | $ 34.62 |
| 5/28/05 | 9046 | MIA | 354 | $ 40.39 | $ 34.62 |
| 6/4/05 | 9109 | MIA | 354 | $ 40.39 | $ 34.62 |
| 6/11/05 | 9164 | MIA | 354 | $ 40.39 | $ 34.62 |
| 6/18/05 | 9189 | MIA | 354 | $ 40.39 | $ 34.62 |
| 6/25/05 | 9289 | MIA | 354 | $ 40.39 | $ 34.62 |
| 7/2/05 | 9432 | MIA | 354 | $ 40.39 | $ 34.62 |
| 7/9/05 | 9457 | MIA | 354 | $ 40.39 | $ 34.62 |
| 7/16/05 | 9548 | MIA | 354 | $ 40.39 | $ 34.62 |
| 7/23/05 | 9576 | MIA | 354 | $ 40.39 | $ 34.62 |
| 7/30/05 | 9689 | MIA | 354 | $ 40.39 | $ 34.62 |
| 8/6/05 | 9727 | MIA | 354 | $ 40.39 | $ 34.62 |
| 8/13/05 | 9774 | MIA | 354 | $ 40.39 | $ 34.62 |
| 8/20/05 | 9791 | MIA | 354 | $ 40.39 | $ 34.62 |
| 8/27/05 | 9825 | MIA | 354 | $ 40.39 | $ 34.62 |
| 9/3/05 | 9874 | MIA | 354 | $ 40.39 | $ 34.62 |
| 9/10/05 | 9915 | MIA | 354 | $ 40.39 | $ 34.62 |
| 9/17/05 | 9946 | MIA | 354 | $ 40.39 | $ 34.62 |
| 9/17/05 | 9948 | MIA | 354 | $ 258.65 | $ 221.70 |
| 9/24/05 | 10119 | MIA | 354 | $ 40.39 | $ 34.62 |
| 10/1/05 | 10182 | MIA | 354 | $ 40.39 | $ 34.62 |
| 10/8/05 | 10206 | MIA | 354 | $ 40.39 | $ 34.62 |
| 3/12/2005 | 7765 | MIA | 355 | $ 52.72 | $ 48.95 |
| 3/19/2005 | 7950 | MIA | 355 | $ 52.72 | $ 48.95 |
| 3/26/2005 | 8026 | MIA | 355 | $ 52.72 | $ 48.95 |
| 4/2/2005 | 8099 | MIA | 355 | $ 52.72 | $ 48.95 |
| 4/9/2005 | 8299 | MIA | 355 | $ 41.35 | $ 38.40 |
| 4/16/2005 | 8344 | MIA | 355 | $ 46.69 | $ 43.36 |
| 4/16/2005 | 8346 | MIA | 355 | $ 316.28 | $ 293.69 |
| 4/23/2005 | 8415 | MIA | 355 | $ 46.69 | $ 43.36 |
| 4/30/2005 | 8465 | MIA | 355 | $ 46.69 | $ 43.36 |
| 5/7/2005 | 8696 | MIA | 355 | $ 46.69 | $ 43.36 |
| 5/14/2005 | 8783 | MIA | 355 | $ 46.69 | $ 43.36 |
| 5/21/2005 | 8995 | MIA | 355 | $ 46.69 | $ 43.36 |
| 5/28/2005 | 9046 | MIA | 355 | $ 46.69 | $ 43.36 |
| 6/4/2005 | 9109 | MIA | 355 | $ 46.69 | $ 43.36 |
| 6/11/2005 | 9164 | MIA | 355 | $ 46.69 | $ 43.36 |
| 6/18/2005 | 9189 | MIA | 355 | $ 46.69 | $ 43.36 |
| 6/25/2005 | 9289 | MIA | 355 | $ 46.69 | $ 43.36 |
| 7/2/2005 | 9432 | MIA | 355 | $ 46.69 | $ 43.36 |
| 7/9/2005 | 9457 | MIA | 355 | $ 46.69 | $ 43.36 |
| 7/16/2005 | 9548 | MIA | 355 | $ 46.69 | $ 43.36 |
| 7/23/2005 | 9576 | MIA | 355 | $ 46.69 | $ 43.36 |
| 7/30/2005 | 9689 | MIA | 355 | $ 46.69 | $ 43.36 |

WD 013005

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 8/6/2005 | 9727 | MIA | 355 | $ 46.69 | $ 43.36 |
| 8/13/2005 | 9774 | MIA | 355 | $ 46.69 | $ 43.36 |
| 8/20/2005 | 9791 | MIA | 355 | $ 46.69 | $ 43.36 |
| 8/27/2005 | 9825 | MIA | 355 | $ 46.69 | $ 43.36 |
| 9/3/2005 | 9874 | MIA | 355 | $ 46.69 | $ 43.36 |
| 9/10/2005 | 9915 | MIA | 355 | $ 46.69 | $ 43.36 |
| 9/17/2005 | 9946 | MIA | 355 | $ 46.69 | $ 43.36 |
| 9/24/2005 | 10119 | MIA | 355 | $ 46.69 | $ 43.36 |
| 10/1/2005 | 10182 | MIA | 355 | $ 46.69 | $ 43.36 |
| 10/8/2005 | 10206 | MIA | 355 | $ 46.69 | $ 43.36 |
| 3/12/2005 | 7765 | MIA | 356 | $ 53.18 | $ 49.38 |
| 3/19/2005 | 7950 | MIA | 356 | $ 53.18 | $ 49.38 |
| 3/26/2005 | 8026 | MIA | 356 | $ 53.18 | $ 49.38 |
| 4/2/2005 | 8099 | MIA | 356 | $ 53.18 | $ 49.38 |
| 4/9/2005 | 8299 | MIA | 356 | $ 46.90 | $ 43.55 |
| 4/16/2005 | 8344 | MIA | 356 | $ 46.90 | $ 43.55 |
| 4/16/2005 | 8346 | MIA | 356 | $ 325.15 | $ 301.93 |
| 4/23/2005 | 8415 | MIA | 356 | $ 46.90 | $ 43.55 |
| 4/30/2005 | 8465 | MIA | 356 | $ 46.90 | $ 43.55 |
| 5/7/2005 | 8696 | MIA | 356 | $ 46.90 | $ 43.55 |
| 5/14/2005 | 8783 | MIA | 356 | $ 46.90 | $ 43.55 |
| 5/21/2005 | 8995 | MIA | 356 | $ 46.90 | $ 43.55 |
| 5/28/2005 | 9046 | MIA | 356 | $ 46.90 | $ 43.55 |
| 6/4/2005 | 9109 | MIA | 356 | $ 46.90 | $ 43.55 |
| 6/11/2005 | 9164 | MIA | 356 | $ 46.90 | $ 43.55 |
| 6/18/2005 | 9189 | MIA | 356 | $ 46.90 | $ 43.55 |
| 6/25/2005 | 9289 | MIA | 356 | $ 46.90 | $ 43.55 |
| 7/2/2005 | 9432 | MIA | 356 | $ 46.90 | $ 43.55 |
| 7/9/2005 | 9457 | MIA | 356 | $ 41.54 | $ 38.57 |
| 7/16/2005 | 9548 | MIA | 356 | $ 46.90 | $ 43.55 |
| 7/23/2005 | 9576 | MIA | 356 | $ 46.90 | $ 43.55 |
| 7/30/2005 | 9689 | MIA | 356 | $ 46.90 | $ 43.55 |
| 8/6/2005 | 9727 | MIA | 356 | $ 46.90 | $ 43.55 |
| 8/13/2005 | 9774 | MIA | 356 | $ 46.90 | $ 43.55 |
| 8/20/2005 | 9791 | MIA | 356 | $ 46.90 | $ 43.55 |
| 8/27/2005 | 9825 | MIA | 356 | $ 46.90 | $ 43.55 |
| 9/3/2005 | 9874 | MIA | 356 | $ 46.90 | $ 43.55 |
| 9/10/2005 | 9915 | MIA | 356 | $ 46.90 | $ 43.55 |
| 9/17/2005 | 9946 | MIA | 356 | $ 46.90 | $ 43.55 |
| 9/24/2005 | 10119 | MIA | 356 | $ 46.90 | $ 43.55 |
| 10/1/2005 | 10182 | MIA | 356 | $ 46.90 | $ 43.55 |
| 10/8/2005 | 10206 | MIA | 356 | $ 46.90 | $ 43.55 |
| 3/12/05 | 7765 | MIA | 357 | $ 55.45 | $ 55.45 |
| 3/19/05 | 7950 | MIA | 357 | $ 55.45 | $ 55.45 |
| 3/26/05 | 8026 | MIA | 357 | $ 55.45 | $ 55.45 |
| 4/2/05 | 8099 | MIA | 357 | $ 55.45 | $ 55.45 |
| 4/9/05 | 8299 | MIA | 357 | $ 50.26 | $ 50.26 |
| 4/16/05 | 8344 | MIA | 357 | $ 50.26 | $ 50.26 |
| 4/23/05 | 8415 | MIA | 357 | $ 50.26 | $ 50.26 |
| 4/30/05 | 8465 | MIA | 357 | $ 50.26 | $ 50.26 |
| 5/7/05 | 8696 | MIA | 357 | $ 50.26 | $ 50.26 |
| 5/14/05 | 8783 | MIA | 357 | $ 50.26 | $ 50.26 |
| 5/21/05 | 8995 | MIA | 357 | $ 50.26 | $ 50.26 |
| 5/28/05 | 9046 | MIA | 357 | $ 50.26 | $ 50.26 |
| 5/28/05 | 9048 | MIA | 357 | $ 271.04 | $ 271.04 |
| 6/4/05 | 9109 | MIA | 357 | $ 50.26 | $ 50.26 |
| 6/11/05 | 9164 | MIA | 357 | $ 50.26 | $ 50.26 |
| 6/18/05 | 9189 | MIA | 357 | $ 50.26 | $ 50.26 |
| 6/25/05 | 9289 | MIA | 357 | $ 50.26 | $ 50.26 |
| 7/2/05 | 9432 | MIA | 357 | $ 50.26 | $ 50.26 |
| 7/9/05 | 9457 | MIA | 357 | $ 50.26 | $ 50.26 |
| 7/16/05 | 9548 | MIA | 357 | $ 50.26 | $ 50.26 |
| 7/23/05 | 9576 | MIA | 357 | $ 50.26 | $ 50.26 |
| 7/30/05 | 9689 | MIA | 357 | $ 50.26 | $ 50.26 |
| 8/6/05 | 9727 | MIA | 357 | $ 50.26 | $ 50.26 |
| 8/13/05 | 9774 | MIA | 357 | $ 50.26 | $ 50.26 |
| 8/20/05 | 9791 | MIA | 357 | $ 50.26 | $ 50.26 |
| 8/27/05 | 9825 | MIA | 357 | $ 50.26 | $ 50.26 |
| 9/3/05 | 9874 | MIA | 357 | $ 50.26 | $ 50.26 |
| 9/10/05 | 9915 | MIA | 357 | $ 50.26 | $ 50.26 |
| 9/17/05 | 9946 | MIA | 357 | $ 50.26 | $ 50.26 |
| 9/17/05 | 9948 | MIA | 357 | $ 84.98 | $ 84.98 |
| 9/17/05 | 9948 | MIA | 357 | $ 271.04 | $ 271.04 |
| 9/24/05 | 10119 | MIA | 357 | $ 50.26 | $ 50.26 |
| 10/1/05 | 10182 | MIA | 357 | $ 50.26 | $ 50.26 |
| 10/8/05 | 10206 | MIA | 357 | $ 50.26 | $ 50.26 |
| 3/12/05 | 7765 | MIA | 358 | $ 78.26 | $ 83.85 |
| 3/19/05 | 7950 | MIA | 358 | $ 78.26 | $ 83.85 |
| 3/26/05 | 8026 | MIA | 358 | $ 78.26 | $ 83.85 |
| 4/2/05 | 8099 | MIA | 358 | $ 78.26 | $ 83.85 |
| 4/9/05 | 8299 | MIA | 358 | $ 68.60 | $ 73.50 |
| 4/16/05 | 8344 | MIA | 358 | $ 68.60 | $ 73.50 |
| 4/23/05 | 8415 | MIA | 358 | $ 68.60 | $ 73.50 |
| 4/30/05 | 8465 | MIA | 358 | $ 68.60 | $ 73.50 |
| 5/7/05 | 8696 | MIA | 358 | $ 68.60 | $ 73.50 |
| 5/14/05 | 8783 | MIA | 358 | $ 68.60 | $ 73.50 |
| 5/21/05 | 8995 | MIA | 358 | $ 68.60 | $ 73.50 |
| 5/28/05 | 9046 | MIA | 358 | $ 68.60 | $ 73.50 |
| 6/4/05 | 9109 | MIA | 358 | $ 68.60 | $ 73.50 |
| 6/11/05 | 9164 | MIA | 358 | $ 68.60 | $ 73.50 |
| 6/18/05 | 9189 | MIA | 358 | $ 68.60 | $ 73.50 |
| 6/25/05 | 9289 | MIA | 358 | $ 68.60 | $ 73.50 |
| 6/25/05 | 9292 | MIA | 358 | $ 381.99 | $ 409.28 |
| 7/2/05 | 9432 | MIA | 358 | $ 68.60 | $ 73.50 |
| 7/9/05 | 9457 | MIA | 358 | $ 68.60 | $ 73.50 |
| 7/16/05 | 9548 | MIA | 358 | $ 68.60 | $ 73.50 |
| 7/23/05 | 9576 | MIA | 358 | $ 68.60 | $ 73.50 |
| 7/30/05 | 9689 | MIA | 358 | $ 68.60 | $ 73.50 |

WD 013006

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 8/6/05 | 9727 | MIA | 358 | $ 68.60 | $ 73.50 |
| 8/13/05 | 9774 | MIA | 358 | $ 68.60 | $ 73.50 |
| 8/20/05 | 9791 | MIA | 358 | $ 68.60 | $ 73.50 |
| 8/27/05 | 9825 | MIA | 358 | $ 68.60 | $ 73.50 |
| 9/3/05 | 9874 | MIA | 358 | $ 68.60 | $ 73.50 |
| 9/10/05 | 9915 | MIA | 358 | $ 68.60 | $ 73.50 |
| 9/17/05 | 9948 | MIA | 358 | $ 17.50 | $ 18.75 |
| 9/17/05 | 9946 | MIA | 358 | $ 68.60 | $ 73.50 |
| 9/17/05 | 9948 | MIA | 358 | $ 381.99 | $ 409.28 |
| 9/24/05 | 10119 | MIA | 358 | $ 68.60 | $ 73.50 |
| 10/1/05 | 10182 | MIA | 358 | $ 68.60 | $ 73.50 |
| 10/8/05 | 10206 | MIA | 358 | $ 68.60 | $ 73.50 |
| 3/12/05 | 7765 | MIA | 359 | $ 50.16 | $ 50.16 |
| 3/19/05 | 7950 | MIA | 359 | $ 50.16 | $ 50.16 |
| 3/26/05 | 8026 | MIA | 359 | $ 50.16 | $ 50.16 |
| 3/12/2005 | 7765 | MIA | 360 | $ 45.24 | $ 42.01 |
| 3/19/2005 | 7950 | MIA | 360 | $ 45.24 | $ 42.01 |
| 3/26/2005 | 8026 | MIA | 360 | $ 45.24 | $ 42.01 |
| 4/2/2005 | 8099 | MIA | 360 | $ 45.24 | $ 42.01 |
| 4/9/2005 | 8299 | MIA | 360 | $ 40.32 | $ 37.44 |
| 4/16/2005 | 8344 | MIA | 360 | $ 40.32 | $ 37.44 |
| 4/23/2005 | 8415 | MIA | 360 | $ 40.32 | $ 37.44 |
| 4/30/2005 | 8465 | MIA | 360 | $ 40.32 | $ 37.44 |
| 5/7/2005 | 8696 | MIA | 360 | $ 40.32 | $ 37.44 |
| 5/14/2005 | 8783 | MIA | 360 | $ 40.32 | $ 37.44 |
| 5/21/2005 | 9005 | MIA | 360 | $ 24.50 | $ 22.75 |
| 5/21/2005 | 8995 | MIA | 360 | $ 40.32 | $ 37.44 |
| 5/28/2005 | 9046 | MIA | 360 | $ 40.32 | $ 37.44 |
| 6/4/2005 | 9109 | MIA | 360 | $ 40.32 | $ 37.44 |
| 6/11/2005 | 9164 | MIA | 360 | $ 40.32 | $ 37.44 |
| 6/18/2005 | 9189 | MIA | 360 | $ 40.32 | $ 37.44 |
| 6/25/2005 | 9289 | MIA | 360 | $ 40.32 | $ 37.44 |
| 7/2/2005 | 9432 | MIA | 360 | $ 40.32 | $ 37.44 |
| 7/9/2005 | 9457 | MIA | 360 | $ 40.32 | $ 37.44 |
| 7/16/2005 | 9548 | MIA | 360 | $ 40.32 | $ 37.44 |
| 7/23/2005 | 9576 | MIA | 360 | $ 40.32 | $ 37.44 |
| 7/30/2005 | 9689 | MIA | 360 | $ 40.32 | $ 37.44 |
| 8/6/2005 | 9727 | MIA | 360 | $ 26.50 | $ 24.61 |
| 8/13/2005 | 9774 | MIA | 360 | $ 40.32 | $ 37.44 |
| 8/20/2005 | 9791 | MIA | 360 | $ 40.32 | $ 37.44 |
| 8/27/2005 | 9823 | MIA | 360 | $ 28.80 | $ 26.74 |
| 3/12/05 | 7765 | MIA | 361 | $ 53.37 | $ 53.37 |
| 3/19/05 | 7950 | MIA | 361 | $ 53.37 | $ 53.37 |
| 3/26/05 | 8026 | MIA | 361 | $ 53.37 | $ 53.37 |
| 3/12/05 | 7765 | MIA | 366 | $ 53.42 | $ 53.42 |
| 3/19/05 | 7950 | MIA | 366 | $ 53.42 | $ 53.42 |
| 3/26/05 | 8026 | MIA | 366 | $ 53.42 | $ 53.42 |
| 4/2/05 | 8099 | MIA | 366 | $ 53.42 | $ 53.42 |
| 4/9/05 | 8299 | MIA | 366 | $ 49.07 | $ 49.07 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/16/05 | 8344 | MIA | 366 | $ 49.07 | $ 49.07 |
| 4/16/05 | 8346 | MIA | 366 | $ 313.39 | $ 313.39 |
| 4/23/05 | 8415 | MIA | 366 | $ 49.07 | $ 49.07 |
| 4/30/05 | 8465 | MIA | 366 | $ 49.07 | $ 49.07 |
| 5/7/05 | 8696 | MIA | 366 | $ 49.07 | $ 49.07 |
| 5/14/05 | 8783 | MIA | 366 | $ 49.07 | $ 49.07 |
| 5/21/05 | 8995 | MIA | 366 | $ 49.07 | $ 49.07 |
| 5/28/05 | 9046 | MIA | 366 | $ 49.07 | $ 49.07 |
| 6/4/05 | 9109 | MIA | 366 | $ 49.07 | $ 49.07 |
| 6/11/05 | 9164 | MIA | 366 | $ 49.07 | $ 49.07 |
| 6/18/05 | 9189 | MIA | 366 | $ 49.07 | $ 49.07 |
| 6/25/05 | 9289 | MIA | 366 | $ 49.07 | $ 49.07 |
| 7/2/05 | 9432 | MIA | 366 | $ 49.07 | $ 49.07 |
| 7/9/05 | 9457 | MIA | 366 | $ 49.07 | $ 49.07 |
| 7/16/05 | 9548 | MIA | 366 | $ 49.07 | $ 49.07 |
| 7/23/05 | 9576 | MIA | 366 | $ 49.07 | $ 49.07 |
| 7/30/05 | 9689 | MIA | 366 | $ 49.07 | $ 49.07 |
| 8/6/05 | 9727 | MIA | 366 | $ 49.07 | $ 49.07 |
| 8/13/05 | 9774 | MIA | 366 | $ 49.07 | $ 49.07 |
| 8/20/05 | 9791 | MIA | 366 | $ 49.07 | $ 49.07 |
| 8/27/05 | 9825 | MIA | 366 | $ 49.07 | $ 49.07 |
| 9/3/05 | 9874 | MIA | 366 | $ 49.07 | $ 49.07 |
| 9/10/05 | 9915 | MIA | 366 | $ 49.07 | $ 49.07 |
| 9/17/05 | 9946 | MIA | 366 | $ 49.07 | $ 49.07 |
| 9/17/05 | 9948 | MIA | 366 | $ 91.00 | $ 91.00 |
| 9/24/05 | 10119 | MIA | 366 | $ 49.07 | $ 49.07 |
| 10/1/05 | 10182 | MIA | 366 | $ 49.07 | $ 49.07 |
| 10/1/05 | 10184 | MIA | 366 | $ 194.01 | $ 194.01 |
| 10/8/05 | 10206 | MIA | 366 | $ 49.07 | $ 49.07 |
| 3/12/05 | 7765 | MIA | 367 | $ 52.67 | $ 45.15 |
| 3/19/05 | 7952 | MIA | 367 | $ 8.75 | $ 7.50 |
| 3/19/05 | 7950 | MIA | 367 | $ 52.67 | $ 45.15 |
| 3/26/05 | 8026 | MIA | 367 | $ 52.67 | $ 45.15 |
| 4/2/05 | 8099 | MIA | 367 | $ 52.67 | $ 45.15 |
| 4/9/05 | 8299 | MIA | 367 | $ 46.62 | $ 39.96 |
| 4/16/05 | 8344 | MIA | 367 | $ 46.62 | $ 39.96 |
| 4/23/05 | 8415 | MIA | 367 | $ 46.62 | $ 39.96 |
| 4/23/05 | 8417 | MIA | 367 | $ 314.02 | $ 269.16 |
| 4/23/05 | 8417 | MIA | 367 | $ 314.02 | $ 269.16 |
| 4/30/05 | 8465 | MIA | 367 | $ 46.62 | $ 39.96 |
| 5/7/05 | 8696 | MIA | 367 | $ 46.62 | $ 39.96 |
| 5/14/05 | 8783 | MIA | 367 | $ 46.62 | $ 39.96 |
| 5/21/05 | 8995 | MIA | 367 | $ 46.62 | $ 39.96 |
| 5/28/05 | 9046 | MIA | 367 | $ 46.62 | $ 39.96 |
| 6/4/05 | 9109 | MIA | 367 | $ 46.62 | $ 39.96 |
| 6/11/05 | 9164 | MIA | 367 | $ 46.62 | $ 39.96 |
| 6/18/05 | 9189 | MIA | 367 | $ 46.62 | $ 39.96 |
| 6/25/05 | 9289 | MIA | 367 | $ 46.62 | $ 39.96 |
| 7/2/05 | 9432 | MIA | 367 | $ 46.62 | $ 39.96 |

WD 013007

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/9/05 | 9457 | MIA | 367 | $ 46.62 | $ 39.96 |
| 7/16/05 | 9548 | MIA | 367 | $ 46.62 | $ 39.96 |
| 7/23/05 | 9576 | MIA | 367 | $ 46.62 | $ 39.96 |
| 7/30/05 | 9689 | MIA | 367 | $ 46.62 | $ 39.96 |
| 8/6/05 | 9727 | MIA | 367 | $ 46.62 | $ 39.96 |
| 8/13/05 | 9774 | MIA | 367 | $ 46.62 | $ 39.96 |
| 8/13/05 | 9776 | MIA | 367 | $ 314.02 | $ 269.16 |
| 8/20/05 | 9791 | MIA | 367 | $ 46.62 | $ 39.96 |
| 8/27/05 | 9825 | MIA | 367 | $ 46.62 | $ 39.96 |
| 9/3/05 | 9874 | MIA | 367 | $ 46.62 | $ 39.96 |
| 9/10/05 | 9915 | MIA | 367 | $ 46.62 | $ 39.96 |
| 9/17/05 | 9946 | MIA | 367 | $ 46.62 | $ 39.96 |
| 9/17/05 | 9948 | MIA | 367 | $ 314.02 | $ 269.16 |
| 9/24/05 | 10119 | MIA | 367 | $ 46.62 | $ 39.96 |
| 10/1/05 | 10182 | MIA | 367 | $ 46.62 | $ 39.96 |
| 10/8/05 | 10206 | MIA | 367 | $ 46.62 | $ 39.96 |
| 3/12/2005 | 7765 | MIA | 368 | $ 46.46 | $ 43.14 |
| 3/19/2005 | 7950 | MIA | 368 | $ 46.46 | $ 43.14 |
| 3/26/2005 | 8026 | MIA | 368 | $ 46.46 | $ 43.14 |
| 4/2/2005 | 8099 | MIA | 368 | $ 46.46 | $ 43.14 |
| 4/9/2005 | 8299 | MIA | 368 | $ 41.02 | $ 38.09 |
| 4/16/2005 | 8344 | MIA | 368 | $ 41.02 | $ 38.09 |
| 4/23/2005 | 8415 | MIA | 368 | $ 41.02 | $ 38.09 |
| 4/30/2005 | 8465 | MIA | 368 | $ 41.02 | $ 38.09 |
| 5/7/2005 | 8696 | MIA | 368 | $ 41.02 | $ 38.09 |
| 5/14/2005 | 8783 | MIA | 368 | $ 41.02 | $ 38.09 |
| 5/21/2005 | 8995 | MIA | 368 | $ 41.02 | $ 38.09 |
| 5/28/2005 | 9046 | MIA | 368 | $ 41.02 | $ 38.09 |
| 6/4/2005 | 9109 | MIA | 368 | $ 41.02 | $ 38.09 |
| 6/11/2005 | 9164 | MIA | 368 | $ 41.02 | $ 38.09 |
| 6/18/2005 | 9189 | MIA | 368 | $ 41.02 | $ 38.09 |
| 6/25/2005 | 9289 | MIA | 368 | $ 41.02 | $ 38.09 |
| 7/2/2005 | 9432 | MIA | 368 | $ 41.02 | $ 38.09 |
| 7/2/2005 | 9434 | MIA | 368 | $ 282.38 | $ 262.21 |
| 7/9/2005 | 9457 | MIA | 368 | $ 41.02 | $ 38.09 |
| 7/16/2005 | 9548 | MIA | 368 | $ 41.02 | $ 38.09 |
| 7/23/2005 | 9576 | MIA | 368 | $ 41.02 | $ 38.09 |
| 7/30/2005 | 9689 | MIA | 368 | $ 41.02 | $ 38.09 |
| 8/6/2005 | 9727 | MIA | 368 | $ 41.02 | $ 38.09 |
| 8/13/2005 | 9774 | MIA | 368 | $ 41.02 | $ 38.09 |
| 8/20/2005 | 9791 | MIA | 368 | $ 41.02 | $ 38.09 |
| 8/27/2005 | 9825 | MIA | 368 | $ 41.02 | $ 38.09 |
| 9/3/2005 | 9874 | MIA | 368 | $ 41.02 | $ 38.09 |
| 9/10/2005 | 9915 | MIA | 368 | $ 41.02 | $ 38.09 |
| 9/17/2005 | 9946 | MIA | 368 | $ 41.02 | $ 38.09 |
| 9/24/2005 | 10119 | MIA | 368 | $ 41.02 | $ 38.09 |
| 10/1/2005 | 10182 | MIA | 368 | $ 41.02 | $ 38.09 |
| 10/8/2005 | 10206 | MIA | 368 | $ 41.02 | $ 38.09 |
| 3/12/05 | 7765 | MIA | 370 | $ 42.78 | $ 42.78 |
| 3/19/05 | 7950 | MIA | 370 | $ 42.78 | $ 42.78 |
| 3/26/05 | 8026 | MIA | 370 | $ 42.78 | $ 42.78 |
| 3/12/05 | 7765 | MIA | 371 | $ 53.08 | $ 53.08 |
| 3/19/05 | 7950 | MIA | 371 | $ 53.08 | $ 53.08 |
| 3/26/05 | 8026 | MIA | 371 | $ 53.08 | $ 53.08 |
| 3/12/05 | 7765 | MIA | 372 | $ 2.10 | $ 1.80 |
| 3/12/05 | 7765 | MIA | 372 | $ 45.37 | $ 38.89 |
| 3/19/05 | 7950 | MIA | 372 | $ 2.10 | $ 1.80 |
| 3/19/05 | 7950 | MIA | 372 | $ 45.37 | $ 38.89 |
| 3/26/05 | 8026 | MIA | 372 | $ 2.10 | $ 1.80 |
| 3/26/05 | 8026 | MIA | 372 | $ 45.37 | $ 38.89 |
| 4/2/05 | 8099 | MIA | 372 | $ 2.10 | $ 1.80 |
| 4/2/05 | 8099 | MIA | 372 | $ 45.37 | $ 38.89 |
| 4/9/05 | 8299 | MIA | 372 | $ 2.10 | $ 1.80 |
| 4/9/05 | 8299 | MIA | 372 | $ 40.39 | $ 34.62 |
| 4/16/05 | 8344 | MIA | 372 | $ 2.10 | $ 1.80 |
| 4/16/05 | 8344 | MIA | 372 | $ 40.39 | $ 34.62 |
| 4/23/05 | 8415 | MIA | 372 | $ 2.10 | $ 1.80 |
| 4/23/05 | 8415 | MIA | 372 | $ 40.39 | $ 34.62 |
| 4/30/05 | 8465 | MIA | 372 | $ 2.10 | $ 1.80 |
| 4/30/05 | 8465 | MIA | 372 | $ 40.39 | $ 34.62 |
| 5/7/05 | 8696 | MIA | 372 | $ 35.77 | $ 30.66 |
| 5/14/05 | 8783 | MIA | 372 | $ (8.40) | $ (7.20) |
| 5/14/05 | 8783 | MIA | 372 | $ 40.39 | $ 34.62 |
| 5/21/05 | 8995 | MIA | 372 | $ 40.39 | $ 34.62 |
| 5/28/05 | 9046 | MIA | 372 | $ 40.39 | $ 34.62 |
| 6/4/05 | 9109 | MIA | 372 | $ 40.39 | $ 34.62 |
| 6/11/05 | 9164 | MIA | 372 | $ 40.39 | $ 34.62 |
| 6/18/05 | 9189 | MIA | 372 | $ 40.39 | $ 34.62 |
| 6/25/05 | 9289 | MIA | 372 | $ 40.39 | $ 34.62 |
| 6/25/05 | 9292 | MIA | 372 | $ 258.72 | $ 221.76 |
| 7/2/05 | 9432 | MIA | 372 | $ 40.39 | $ 34.62 |
| 7/9/05 | 9457 | MIA | 372 | $ 40.39 | $ 34.62 |
| 7/16/05 | 9548 | MIA | 372 | $ 40.39 | $ 34.62 |
| 7/23/05 | 9576 | MIA | 372 | $ 40.39 | $ 34.62 |
| 7/30/05 | 9689 | MIA | 372 | $ 40.39 | $ 34.62 |
| 8/6/05 | 9727 | MIA | 372 | $ 40.39 | $ 34.62 |
| 8/13/05 | 9774 | MIA | 372 | $ 40.39 | $ 34.62 |
| 8/20/05 | 9791 | MIA | 372 | $ 40.39 | $ 34.62 |
| 8/27/05 | 9825 | MIA | 372 | $ 40.39 | $ 34.62 |
| 9/3/05 | 9874 | MIA | 372 | $ 40.39 | $ 34.62 |
| 9/10/05 | 9915 | MIA | 372 | $ 40.39 | $ 34.62 |
| 9/17/05 | 9946 | MIA | 372 | $ 40.39 | $ 34.62 |
| 9/24/05 | 10119 | MIA | 372 | $ 40.39 | $ 34.62 |
| 10/1/05 | 10182 | MIA | 372 | $ 40.39 | $ 34.62 |
| 10/8/05 | 10206 | MIA | 372 | $ 40.39 | $ 34.62 |
| 3/12/2005 | 7765 | MIA | 375 | $ 53.15 | $ 49.35 |
| 3/19/2005 | 7950 | MIA | 375 | $ 53.15 | $ 49.35 |
| 3/26/2005 | 8026 | MIA | 375 | $ 53.15 | $ 49.35 |

WD 013008

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/2/2005 | 8099 | MIA | 375 | $ 53.15 | $ 49.35 |
| 4/9/2005 | 8299 | MIA | 375 | $ 46.90 | $ 43.55 |
| 4/16/2005 | 8344 | MIA | 375 | $ 46.90 | $ 43.55 |
| 4/23/2005 | 8415 | MIA | 375 | $ 46.90 | $ 43.55 |
| 4/30/2005 | 8465 | MIA | 375 | $ 46.90 | $ 43.55 |
| 5/7/2005 | 8696 | MIA | 375 | $ 46.90 | $ 43.55 |
| 5/14/2005 | 8783 | MIA | 375 | $ 46.90 | $ 43.55 |
| 5/21/2005 | 8995 | MIA | 375 | $ 46.90 | $ 43.55 |
| 5/28/2005 | 9046 | MIA | 375 | $ 46.90 | $ 43.55 |
| 6/4/2005 | 9109 | MIA | 375 | $ 46.90 | $ 43.55 |
| 6/11/2005 | 9164 | MIA | 375 | $ 46.90 | $ 43.55 |
| 6/18/2005 | 9189 | MIA | 375 | $ 46.90 | $ 43.55 |
| 6/25/2005 | 9289 | MIA | 375 | $ 46.90 | $ 43.55 |
| 7/2/2005 | 9432 | MIA | 375 | $ 46.90 | $ 43.55 |
| 7/9/2005 | 9457 | MIA | 375 | $ 46.90 | $ 43.55 |
| 7/16/2005 | 9548 | MIA | 375 | $ 46.90 | $ 43.55 |
| 7/23/2005 | 9576 | MIA | 375 | $ 46.90 | $ 43.55 |
| 7/30/2005 | 9689 | MIA | 375 | $ 46.90 | $ 43.55 |
| 8/6/2005 | 9727 | MIA | 375 | $ 46.90 | $ 43.55 |
| 8/13/2005 | 9774 | MIA | 375 | $ 46.90 | $ 43.55 |
| 8/13/2005 | 9776 | MIA | 375 | $ 324.59 | $ 301.41 |
| 8/20/2005 | 9791 | MIA | 375 | $ 46.90 | $ 43.55 |
| 8/27/2005 | 9825 | MIA | 375 | $ 46.90 | $ 43.55 |
| 9/3/2005 | 9874 | MIA | 375 | $ 46.90 | $ 43.55 |
| 9/10/2005 | 9915 | MIA | 375 | $ 46.90 | $ 43.55 |
| 9/17/2005 | 9946 | MIA | 375 | $ 46.90 | $ 43.55 |
| 9/24/2005 | 10119 | MIA | 375 | $ 46.90 | $ 43.55 |
| 10/1/2005 | 10182 | MIA | 375 | $ 46.90 | $ 43.55 |
| 10/8/2005 | 10206 | MIA | 375 | $ 46.90 | $ 43.55 |
| 3/12/05 | 7765 | MIA | 377 | $ 2.10 | $ 1.80 |
| 3/12/05 | 7765 | MIA | 377 | $ 53.09 | $ 45.51 |
| 3/19/05 | 7950 | MIA | 377 | $ 2.10 | $ 1.80 |
| 3/19/05 | 7950 | MIA | 377 | $ 53.09 | $ 45.51 |
| 3/26/05 | 8026 | MIA | 377 | $ 2.10 | $ 1.80 |
| 3/26/05 | 8026 | MIA | 377 | $ 53.09 | $ 45.51 |
| 3/26/05 | 8036 | MIA | 377 | $ 279.66 | $ 239.71 |
| 4/2/05 | 8099 | MIA | 377 | $ 2.10 | $ 1.80 |
| 4/2/05 | 8099 | MIA | 377 | $ 53.09 | $ 45.51 |
| 4/9/05 | 8299 | MIA | 377 | $ 2.10 | $ 1.80 |
| 4/9/05 | 8299 | MIA | 377 | $ 46.90 | $ 40.20 |
| 4/16/05 | 8344 | MIA | 377 | $ 2.10 | $ 1.80 |
| 4/16/05 | 8344 | MIA | 377 | $ 46.90 | $ 40.20 |
| 4/23/05 | 8415 | MIA | 377 | $ 2.10 | $ 1.80 |
| 4/23/05 | 8415 | MIA | 377 | $ 46.90 | $ 40.20 |
| 4/30/05 | 8465 | MIA | 377 | $ 2.10 | $ 1.80 |
| 4/30/05 | 8465 | MIA | 377 | $ 46.90 | $ 40.20 |
| 5/7/05 | 8696 | MIA | 377 | $ 46.90 | $ 40.20 |
| 5/14/05 | 8783 | MIA | 377 | $ (8.40) | $ (7.20) |
| 5/14/05 | 8783 | MIA | 377 | $ 46.90 | $ 40.20 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/21/05 | 8995 | MIA | 377 | $ 46.90 | $ 40.20 |
| 5/28/05 | 9046 | MIA | 377 | $ 46.90 | $ 40.20 |
| 6/4/05 | 9109 | MIA | 377 | $ 46.90 | $ 40.20 |
| 6/11/05 | 9164 | MIA | 377 | $ 46.90 | $ 40.20 |
| 6/18/05 | 9189 | MIA | 377 | $ 46.90 | $ 40.20 |
| 6/25/05 | 9289 | MIA | 377 | $ 46.90 | $ 40.20 |
| 7/2/05 | 9432 | MIA | 377 | $ 46.90 | $ 40.20 |
| 7/9/05 | 9457 | MIA | 377 | $ 46.90 | $ 40.20 |
| 7/16/05 | 9548 | MIA | 377 | $ 46.90 | $ 40.20 |
| 7/23/05 | 9576 | MIA | 377 | $ 46.90 | $ 40.20 |
| 7/30/05 | 9689 | MIA | 377 | $ 46.90 | $ 40.20 |
| 8/6/05 | 9727 | MIA | 377 | $ 46.90 | $ 40.20 |
| 8/13/05 | 9774 | MIA | 377 | $ 46.90 | $ 40.20 |
| 8/20/05 | 9791 | MIA | 377 | $ 46.90 | $ 40.20 |
| 8/27/05 | 9825 | MIA | 377 | $ 46.90 | $ 40.20 |
| 9/3/05 | 9874 | MIA | 377 | $ 46.90 | $ 40.20 |
| 9/10/05 | 9915 | MIA | 377 | $ 46.90 | $ 40.20 |
| 9/17/05 | 9946 | MIA | 377 | $ 46.90 | $ 40.20 |
| 9/24/05 | 10119 | MIA | 377 | $ 46.90 | $ 40.20 |
| 10/1/05 | 10182 | MIA | 377 | $ 46.90 | $ 40.20 |
| 10/1/05 | 10184 | MIA | 377 | $ 323.19 | $ 277.02 |
| 10/8/05 | 10206 | MIA | 377 | $ 46.90 | $ 40.20 |
| 3/12/05 | 7765 | MIA | 378 | $ 53.13 | $ 53.13 |
| 3/19/05 | 7950 | MIA | 378 | $ 53.13 | $ 53.13 |
| 3/26/05 | 8026 | MIA | 378 | $ 53.13 | $ 53.13 |
| 3/26/05 | 8036 | MIA | 378 | $ 324.10 | $ 324.10 |
| 4/2/05 | 8099 | MIA | 378 | $ 53.13 | $ 53.13 |
| 4/9/05 | 8299 | MIA | 378 | $ 46.90 | $ 46.90 |
| 4/16/05 | 8344 | MIA | 378 | $ 46.90 | $ 46.90 |
| 4/23/05 | 8415 | MIA | 378 | $ 46.90 | $ 46.90 |
| 4/30/05 | 8465 | MIA | 378 | $ 46.90 | $ 46.90 |
| 5/7/05 | 8696 | MIA | 378 | $ 46.90 | $ 46.90 |
| 5/14/05 | 8783 | MIA | 378 | $ 46.90 | $ 46.90 |
| 5/21/05 | 8995 | MIA | 378 | $ 46.90 | $ 46.90 |
| 5/28/05 | 9046 | MIA | 378 | $ 46.90 | $ 46.90 |
| 6/4/05 | 9109 | MIA | 378 | $ 46.90 | $ 46.90 |
| 6/11/05 | 9164 | MIA | 378 | $ 46.90 | $ 46.90 |
| 6/18/05 | 9189 | MIA | 378 | $ 46.90 | $ 46.90 |
| 6/25/05 | 9292 | MIA | 378 | $ 45.50 | $ 45.50 |
| 6/25/05 | 9289 | MIA | 378 | $ 46.90 | $ 46.90 |
| 7/2/05 | 9432 | MIA | 378 | $ 46.90 | $ 46.90 |
| 7/9/05 | 9457 | MIA | 378 | $ 46.90 | $ 46.90 |
| 7/16/05 | 9548 | MIA | 378 | $ 46.90 | $ 46.90 |
| 7/23/05 | 9576 | MIA | 378 | $ 46.90 | $ 46.90 |
| 7/30/05 | 9689 | MIA | 378 | $ 46.90 | $ 46.90 |
| 8/6/05 | 9727 | MIA | 378 | $ 46.90 | $ 46.90 |
| 8/13/05 | 9774 | MIA | 378 | $ 46.90 | $ 46.90 |
| 8/13/05 | 9776 | MIA | 378 | $ 105.00 | $ 105.00 |
| 8/20/05 | 9791 | MIA | 378 | $ 46.90 | $ 46.90 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 8/27/05 | 9825 | MIA | 378 | $ 46.90 | $ 46.90 |
| 8/27/05 | 9828 | MIA | 378 | $ 324.10 | $ 324.10 |
| 9/3/05 | 9874 | MIA | 378 | $ 46.90 | $ 46.90 |
| 9/10/05 | 9915 | MIA | 378 | $ 46.90 | $ 46.90 |
| 9/17/05 | 9946 | MIA | 378 | $ 46.90 | $ 46.90 |
| 9/24/05 | 10119 | MIA | 378 | $ 46.90 | $ 46.90 |
| 10/1/05 | 10182 | MIA | 378 | $ 46.90 | $ 46.90 |
| 10/1/05 | 10184 | MIA | 378 | $ 120.85 | $ 120.85 |
| 10/8/05 | 10206 | MIA | 378 | $ 46.90 | $ 46.90 |
| 3/12/05 | 7765 | MIA | 380 | $ 2.10 | $ 1.80 |
| 3/12/05 | 7765 | MIA | 380 | $ 53.13 | $ 45.54 |
| 3/19/05 | 7950 | MIA | 380 | $ 2.10 | $ 1.80 |
| 3/19/05 | 7950 | MIA | 380 | $ 53.13 | $ 45.54 |
| 3/26/05 | 8026 | MIA | 380 | $ 2.10 | $ 1.80 |
| 3/26/05 | 8026 | MIA | 380 | $ 53.13 | $ 45.54 |
| 3/26/05 | 8036 | MIA | 380 | $ 324.10 | $ 277.80 |
| 4/2/05 | 8099 | MIA | 380 | $ 2.10 | $ 1.80 |
| 4/2/05 | 8099 | MIA | 380 | $ 53.13 | $ 45.54 |
| 4/9/05 | 8299 | MIA | 380 | $ 2.10 | $ 1.80 |
| 4/9/05 | 8299 | MIA | 380 | $ 46.90 | $ 40.20 |
| 4/16/05 | 8344 | MIA | 380 | $ 2.10 | $ 1.80 |
| 4/16/05 | 8344 | MIA | 380 | $ 46.90 | $ 40.20 |
| 4/23/05 | 8415 | MIA | 380 | $ 2.10 | $ 1.80 |
| 4/23/05 | 8415 | MIA | 380 | $ 46.90 | $ 40.20 |
| 4/30/05 | 8465 | MIA | 380 | $ 2.10 | $ 1.80 |
| 4/30/05 | 8465 | MIA | 380 | $ 46.90 | $ 40.20 |
| 5/7/05 | 8696 | MIA | 380 | $ 46.90 | $ 40.20 |
| 5/14/05 | 8783 | MIA | 380 | $ (8.40) | $ (7.20) |
| 5/14/05 | 8783 | MIA | 380 | $ 46.90 | $ 40.20 |
| 5/21/05 | 8995 | MIA | 380 | $ 46.90 | $ 40.20 |
| 5/28/05 | 9046 | MIA | 380 | $ 46.90 | $ 40.20 |
| 6/4/05 | 9109 | MIA | 380 | $ 46.90 | $ 40.20 |
| 6/11/05 | 9164 | MIA | 380 | $ 46.90 | $ 40.20 |
| 6/18/05 | 9189 | MIA | 380 | $ 46.90 | $ 40.20 |
| 6/25/05 | 9289 | MIA | 380 | $ 46.90 | $ 40.20 |
| 7/2/05 | 9432 | MIA | 380 | $ 46.90 | $ 40.20 |
| 7/9/05 | 9457 | MIA | 380 | $ 46.90 | $ 40.20 |
| 7/16/05 | 9548 | MIA | 380 | $ 46.90 | $ 40.20 |
| 7/23/05 | 9576 | MIA | 380 | $ 46.90 | $ 40.20 |
| 7/30/05 | 9689 | MIA | 380 | $ 46.90 | $ 40.20 |
| 8/6/05 | 9727 | MIA | 380 | $ 46.90 | $ 40.20 |
| 8/13/05 | 9774 | MIA | 380 | $ 46.90 | $ 40.20 |
| 8/20/05 | 9791 | MIA | 380 | $ 46.90 | $ 40.20 |
| 8/27/05 | 9825 | MIA | 380 | $ 46.90 | $ 40.20 |
| 9/3/05 | 9874 | MIA | 380 | $ 46.90 | $ 40.20 |
| 9/10/05 | 9915 | MIA | 380 | $ 46.90 | $ 40.20 |
| 9/17/05 | 9946 | MIA | 380 | $ 46.90 | $ 40.20 |
| 9/17/05 | 9948 | MIA | 380 | $ 324.10 | $ 277.80 |
| 9/24/05 | 10119 | MIA | 380 | $ 41.54 | $ 35.61 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/1/05 | 10182 | MIA | 380 | $ 46.90 | $ 40.20 |
| 10/8/05 | 10206 | MIA | 380 | $ 46.90 | $ 40.20 |
| 3/12/2005 | 7765 | MIA | 381 | $ 55.12 | $ 51.18 |
| 3/19/2005 | 7950 | MIA | 381 | $ 55.12 | $ 51.18 |
| 3/19/2005 | 7952 | MIA | 381 | $ 367.43 | $ 341.19 |
| 3/26/2005 | 8026 | MIA | 381 | $ 55.12 | $ 51.18 |
| 4/2/2005 | 8099 | MIA | 381 | $ 55.12 | $ 51.18 |
| 4/9/2005 | 8299 | MIA | 381 | $ 48.09 | $ 44.66 |
| 4/16/2005 | 8344 | MIA | 381 | $ 48.09 | $ 44.66 |
| 4/23/2005 | 8415 | MIA | 381 | $ 48.09 | $ 44.66 |
| 4/30/2005 | 8465 | MIA | 381 | $ 48.09 | $ 44.66 |
| 5/7/2005 | 8696 | MIA | 381 | $ 48.09 | $ 44.66 |
| 5/14/2005 | 8783 | MIA | 381 | $ 48.09 | $ 44.66 |
| 5/21/2005 | 8995 | MIA | 381 | $ 76.65 | $ 71.18 |
| 5/28/2005 | 9046 | MIA | 381 | $ 76.65 | $ 71.18 |
| 6/4/2005 | 9109 | MIA | 381 | $ 76.65 | $ 71.18 |
| 6/11/2005 | 9164 | MIA | 381 | $ 76.65 | $ 71.18 |
| 6/18/2005 | 9189 | MIA | 381 | $ 76.65 | $ 71.18 |
| 6/25/2005 | 9289 | MIA | 381 | $ 76.65 | $ 71.18 |
| 7/2/2005 | 9432 | MIA | 381 | $ 76.65 | $ 71.18 |
| 7/9/2005 | 9457 | MIA | 381 | $ 76.65 | $ 71.18 |
| 7/16/2005 | 9548 | MIA | 381 | $ 76.65 | $ 71.18 |
| 7/23/2005 | 9576 | MIA | 381 | $ 14.70 | $ 13.65 |
| 7/23/2005 | 9576 | MIA | 381 | $ 76.65 | $ 71.18 |
| 7/30/2005 | 9689 | MIA | 381 | $ 14.77 | $ 13.72 |
| 7/30/2005 | 9689 | MIA | 381 | $ 76.65 | $ 71.18 |
| 8/6/2005 | 9727 | MIA | 381 | $ 14.70 | $ 13.65 |
| 8/6/2005 | 9727 | MIA | 381 | $ 76.65 | $ 71.18 |
| 8/13/2005 | 9774 | MIA | 381 | $ 14.70 | $ 13.65 |
| 8/13/2005 | 9774 | MIA | 381 | $ 76.65 | $ 71.18 |
| 8/20/2005 | 9791 | MIA | 381 | $ 14.70 | $ 13.65 |
| 8/20/2005 | 9791 | MIA | 381 | $ 76.65 | $ 71.18 |
| 8/27/2005 | 9825 | MIA | 381 | $ 14.70 | $ 13.65 |
| 8/27/2005 | 9825 | MIA | 381 | $ 76.65 | $ 71.18 |
| 9/3/2005 | 9874 | MIA | 381 | $ 14.70 | $ 13.65 |
| 9/3/2005 | 9874 | MIA | 381 | $ 76.65 | $ 71.18 |
| 9/10/2005 | 9915 | MIA | 381 | $ 14.70 | $ 13.65 |
| 9/10/2005 | 9915 | MIA | 381 | $ 76.65 | $ 71.18 |
| 9/17/2005 | 9946 | MIA | 381 | $ 14.70 | $ 13.65 |
| 9/17/2005 | 9946 | MIA | 381 | $ 76.65 | $ 71.18 |
| 9/17/2005 | 9948 | MIA | 381 | $ 367.43 | $ 341.19 |
| 9/24/2005 | 10119 | MIA | 381 | $ 14.70 | $ 13.65 |
| 9/24/2005 | 10119 | MIA | 381 | $ 76.65 | $ 71.18 |
| 10/1/2005 | 10182 | MIA | 381 | $ 14.70 | $ 13.65 |
| 10/1/2005 | 10182 | MIA | 381 | $ 76.65 | $ 71.18 |
| 10/8/2005 | 10206 | MIA | 381 | $ 14.70 | $ 13.65 |
| 10/8/2005 | 10206 | MIA | 381 | $ 76.65 | $ 71.18 |
| 3/12/05 | 7765 | MIA | 384 | $ 52.73 | $ 52.73 |
| 3/19/05 | 7950 | MIA | 384 | $ 52.73 | $ 52.73 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/26/05 | 8026 | MIA | 384 | $ 52.73 | $ 52.73 |
| 3/12/05 | 7765 | MIA | 385 | $ 73.57 | $ 73.57 |
| 3/19/05 | 7950 | MIA | 385 | $ 73.57 | $ 73.57 |
| 3/26/05 | 8026 | MIA | 385 | $ 73.57 | $ 73.57 |
| 4/2/05 | 8099 | MIA | 385 | $ 73.57 | $ 73.57 |
| 4/9/05 | 8299 | MIA | 385 | $ 64.47 | $ 64.47 |
| 4/16/05 | 8344 | MIA | 385 | $ 64.47 | $ 64.47 |
| 4/16/05 | 8346 | MIA | 385 | $ 125.89 | $ 125.89 |
| 4/23/05 | 8415 | MIA | 385 | $ 64.47 | $ 64.47 |
| 4/30/05 | 8465 | MIA | 385 | $ 64.47 | $ 64.47 |
| 4/30/05 | 8471 | MIA | 385 | $ 373.03 | $ 373.03 |
| 5/7/05 | 8696 | MIA | 385 | $ 64.47 | $ 64.47 |
| 5/14/05 | 8783 | MIA | 385 | $ 64.47 | $ 64.47 |
| 5/21/05 | 8995 | MIA | 385 | $ 64.47 | $ 64.47 |
| 5/28/05 | 9046 | MIA | 385 | $ 64.47 | $ 64.47 |
| 6/4/05 | 9109 | MIA | 385 | $ 64.47 | $ 64.47 |
| 6/11/05 | 9164 | MIA | 385 | $ 64.47 | $ 64.47 |
| 6/18/05 | 9189 | MIA | 385 | $ 64.47 | $ 64.47 |
| 6/25/05 | 9289 | MIA | 385 | $ 64.47 | $ 64.47 |
| 7/2/05 | 9432 | MIA | 385 | $ 64.47 | $ 64.47 |
| 7/9/05 | 9457 | MIA | 385 | $ 64.47 | $ 64.47 |
| 7/16/05 | 9550 | MIA | 385 | $ 52.50 | $ 52.50 |
| 7/16/05 | 9548 | MIA | 385 | $ 64.47 | $ 64.47 |
| 7/23/05 | 9576 | MIA | 385 | $ 64.47 | $ 64.47 |
| 7/30/05 | 9689 | MIA | 385 | $ 64.47 | $ 64.47 |
| 8/6/05 | 9727 | MIA | 385 | $ 64.47 | $ 64.47 |
| 8/13/05 | 9774 | MIA | 385 | $ 64.47 | $ 64.47 |
| 8/20/05 | 9791 | MIA | 385 | $ 64.47 | $ 64.47 |
| 8/27/05 | 9825 | MIA | 385 | $ 64.47 | $ 64.47 |
| 9/3/05 | 9874 | MIA | 385 | $ 64.47 | $ 64.47 |
| 9/10/05 | 9915 | MIA | 385 | $ 64.47 | $ 64.47 |
| 9/17/05 | 9946 | MIA | 385 | $ 64.47 | $ 64.47 |
| 9/24/05 | 10119 | MIA | 385 | $ 64.47 | $ 64.47 |
| 10/1/05 | 10182 | MIA | 385 | $ 64.47 | $ 64.47 |
| 10/8/05 | 10206 | MIA | 385 | $ 64.47 | $ 64.47 |
| 3/12/05 | 7765 | MIA | 386 | $ 51.82 | $ 44.42 |
| 3/19/05 | 7952 | MIA | 386 | $ 8.75 | $ 7.50 |
| 3/19/05 | 7950 | MIA | 386 | $ 51.82 | $ 44.42 |
| 3/26/05 | 8026 | MIA | 386 | $ 51.82 | $ 44.42 |
| 4/2/05 | 8099 | MIA | 386 | $ 51.82 | $ 44.42 |
| 4/9/05 | 8299 | MIA | 386 | $ 46.13 | $ 39.54 |
| 4/16/05 | 8344 | MIA | 386 | $ 46.13 | $ 39.54 |
| 4/23/05 | 8415 | MIA | 386 | $ 46.13 | $ 39.54 |
| 4/30/05 | 8465 | MIA | 386 | $ 46.13 | $ 39.54 |
| 5/7/05 | 8696 | MIA | 386 | $ 46.13 | $ 39.54 |
| 5/14/05 | 8783 | MIA | 386 | $ 46.13 | $ 39.54 |
| 5/21/05 | 8995 | MIA | 386 | $ 46.13 | $ 39.54 |
| 5/28/05 | 9046 | MIA | 386 | $ 46.13 | $ 39.54 |
| 6/4/05 | 9109 | MIA | 386 | $ 46.13 | $ 39.54 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 6/11/05 | 9164 | MIA | 386 | $ 46.13 | $ 39.54 |
| 6/18/05 | 9189 | MIA | 386 | $ 46.13 | $ 39.54 |
| 6/25/05 | 9289 | MIA | 386 | $ 46.13 | $ 39.54 |
| 7/2/05 | 9432 | MIA | 386 | $ 46.13 | $ 39.54 |
| 7/9/05 | 9457 | MIA | 386 | $ 46.13 | $ 39.54 |
| 7/16/05 | 9548 | MIA | 386 | $ 46.13 | $ 39.54 |
| 7/23/05 | 9576 | MIA | 386 | $ 46.13 | $ 39.54 |
| 7/30/05 | 9689 | MIA | 386 | $ 46.13 | $ 39.54 |
| 8/6/05 | 9727 | MIA | 386 | $ 46.13 | $ 39.54 |
| 8/13/05 | 9774 | MIA | 386 | $ 46.13 | $ 39.54 |
| 8/20/05 | 9791 | MIA | 386 | $ 46.13 | $ 39.54 |
| 8/27/05 | 9825 | MIA | 386 | $ 46.13 | $ 39.54 |
| 8/27/05 | 9828 | MIA | 386 | $ 295.47 | $ 253.26 |
| 9/3/05 | 9874 | MIA | 386 | $ 46.13 | $ 39.54 |
| 9/10/05 | 9915 | MIA | 386 | $ 46.13 | $ 39.54 |
| 9/17/05 | 9948 | MIA | 386 | $ 9.10 | $ 7.80 |
| 9/17/05 | 9946 | MIA | 386 | $ 46.13 | $ 39.54 |
| 9/24/05 | 10119 | MIA | 386 | $ 46.13 | $ 39.54 |
| 10/1/05 | 10182 | MIA | 386 | $ 46.13 | $ 39.54 |
| 10/8/05 | 10206 | MIA | 386 | $ 46.13 | $ 39.54 |
| 3/12/05 | 7765 | MIA | 387 | $ 58.61 | $ 58.61 |
| 3/19/05 | 7950 | MIA | 387 | $ 58.61 | $ 58.61 |
| 3/26/05 | 8026 | MIA | 387 | $ 58.61 | $ 58.61 |
| 3/12/05 | 7765 | MIA | 388 | $ 79.56 | $ 79.56 |
| 3/19/05 | 7950 | MIA | 388 | $ 79.56 | $ 79.56 |
| 3/26/05 | 8026 | MIA | 388 | $ 79.56 | $ 79.56 |
| 4/2/05 | 8099 | MIA | 388 | $ 79.56 | $ 79.56 |
| 4/9/05 | 8299 | MIA | 388 | $ 70.00 | $ 70.00 |
| 4/16/05 | 8344 | MIA | 388 | $ 70.00 | $ 70.00 |
| 4/23/05 | 8415 | MIA | 388 | $ 70.00 | $ 70.00 |
| 4/30/05 | 8465 | MIA | 388 | $ 70.00 | $ 70.00 |
| 5/7/05 | 8696 | MIA | 388 | $ 70.00 | $ 70.00 |
| 5/14/05 | 8783 | MIA | 388 | $ 70.00 | $ 70.00 |
| 5/21/05 | 8995 | MIA | 388 | $ 70.00 | $ 70.00 |
| 5/28/05 | 9046 | MIA | 388 | $ 70.00 | $ 70.00 |
| 6/4/05 | 9109 | MIA | 388 | $ 60.58 | $ 60.58 |
| 6/11/05 | 9164 | MIA | 388 | $ 70.00 | $ 70.00 |
| 6/18/05 | 9189 | MIA | 388 | $ 70.00 | $ 70.00 |
| 6/25/05 | 9289 | MIA | 388 | $ 70.00 | $ 70.00 |
| 6/25/05 | 9292 | MIA | 388 | $ 395.57 | $ 395.57 |
| 7/2/05 | 9432 | MIA | 388 | $ 70.00 | $ 70.00 |
| 7/9/05 | 9457 | MIA | 388 | $ 70.00 | $ 70.00 |
| 7/16/05 | 9548 | MIA | 388 | $ 70.00 | $ 70.00 |
| 7/23/05 | 9576 | MIA | 388 | $ 70.00 | $ 70.00 |
| 7/30/05 | 9689 | MIA | 388 | $ 70.00 | $ 70.00 |
| 8/6/05 | 9727 | MIA | 388 | $ 70.00 | $ 70.00 |
| 8/13/05 | 9774 | MIA | 388 | $ 70.00 | $ 70.00 |
| 8/20/05 | 9791 | MIA | 388 | $ 70.00 | $ 70.00 |
| 8/27/05 | 9825 | MIA | 388 | $ 70.00 | $ 70.00 |

WD 013011

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 9/3/05 | 9874 | MIA | 388 | $ 70.00 | $ 70.00 |
| 9/10/05 | 9915 | MIA | 388 | $ 70.00 | $ 70.00 |
| 9/17/05 | 9946 | MIA | 388 | $ 70.00 | $ 70.00 |
| 9/24/05 | 10119 | MIA | 388 | $ 70.00 | $ 70.00 |
| 10/1/05 | 10182 | MIA | 388 | $ 70.00 | $ 70.00 |
| 10/8/05 | 10206 | MIA | 388 | $ 70.00 | $ 70.00 |
| 3/12/2005 | 7765 | ORL | 602 | $ 53.86 | $ 53.86 |
| 3/19/2005 | 7950 | ORL | 602 | $ 53.86 | $ 53.86 |
| 3/26/2005 | 8026 | ORL | 602 | $ 53.86 | $ 53.86 |
| 4/2/2005 | 8099 | ORL | 602 | $ 53.86 | $ 53.86 |
| 4/9/2005 | 8299 | ORL | 602 | $ 47.32 | $ 47.32 |
| 4/16/2005 | 8344 | ORL | 602 | $ 47.32 | $ 47.32 |
| 4/23/2005 | 8415 | ORL | 602 | $ 47.32 | $ 47.32 |
| 4/30/2005 | 8465 | ORL | 602 | $ 47.32 | $ 47.32 |
| 5/7/2005 | 8696 | ORL | 602 | $ 47.32 | $ 47.32 |
| 5/14/2005 | 8783 | ORL | 602 | $ 47.32 | $ 47.32 |
| 5/21/2005 | 8995 | ORL | 602 | $ 47.32 | $ 47.32 |
| 5/28/2005 | 9046 | ORL | 602 | $ 47.32 | $ 47.32 |
| 6/4/2005 | 9109 | ORL | 602 | $ 47.32 | $ 47.32 |
| 6/11/2005 | 9164 | ORL | 602 | $ 47.32 | $ 47.32 |
| 6/18/2005 | 9189 | ORL | 602 | $ 47.32 | $ 47.32 |
| 6/25/2005 | 9289 | ORL | 602 | $ 47.32 | $ 47.32 |
| 7/2/2005 | 9432 | ORL | 602 | $ 47.32 | $ 47.32 |
| 7/9/2005 | 9457 | ORL | 602 | $ 47.32 | $ 47.32 |
| 7/16/2005 | 9548 | ORL | 602 | $ 47.32 | $ 47.32 |
| 7/23/2005 | 9576 | ORL | 602 | $ 47.32 | $ 47.32 |
| 7/30/2005 | 9689 | ORL | 602 | $ 47.32 | $ 47.32 |
| 8/6/2005 | 9727 | ORL | 602 | $ 47.32 | $ 47.32 |
| 8/6/2005 | 9729 | ORL | 602 | $ 339.85 | $ 339.85 |
| 8/13/2005 | 9774 | ORL | 602 | $ 47.32 | $ 47.32 |
| 8/20/2005 | 9791 | ORL | 602 | $ 47.32 | $ 47.32 |
| 8/27/2005 | 9826 | ORL | 602 | $ 47.32 | $ 47.32 |
| 9/3/2005 | 9875 | ORL | 602 | $ 47.32 | $ 47.32 |
| 9/10/2005 | 9916 | ORL | 602 | $ 47.32 | $ 47.32 |
| 9/17/2005 | 9947 | ORL | 602 | $ 47.32 | $ 47.32 |
| 9/24/2005 | 10120 | ORL | 602 | $ 47.32 | $ 47.32 |
| 10/1/2005 | 10183 | ORL | 602 | $ 47.32 | $ 47.32 |
| 10/8/2005 | 10207 | ORL | 602 | $ 47.32 | $ 47.32 |
| 3/12/05 | 7765 | ORL | 603 | $ 56.21 | $ 56.21 |
| 3/19/05 | 7950 | ORL | 603 | $ 56.21 | $ 56.21 |
| 3/26/05 | 8026 | ORL | 603 | $ 56.21 | $ 56.21 |
| 4/2/05 | 8099 | ORL | 603 | $ 56.21 | $ 56.21 |
| 4/9/05 | 8299 | ORL | 603 | $ 48.72 | $ 48.72 |
| 4/16/05 | 8344 | ORL | 603 | $ 48.72 | $ 48.72 |
| 4/23/05 | 8415 | ORL | 603 | $ 48.72 | $ 48.72 |
| 4/30/05 | 8471 | ORL | 603 | $ 31.50 | $ 31.50 |
| 4/30/05 | 8465 | ORL | 603 | $ 48.72 | $ 48.72 |
| 5/7/05 | 8696 | ORL | 603 | $ 48.72 | $ 48.72 |
| 5/14/05 | 8783 | ORL | 603 | $ 48.72 | $ 48.72 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/21/05 | 8995 | ORL | 603 | $ 48.72 | $ 48.72 |
| 5/28/05 | 9046 | ORL | 603 | $ 48.72 | $ 48.72 |
| 6/4/05 | 9109 | ORL | 603 | $ 48.72 | $ 48.72 |
| 6/11/05 | 9164 | ORL | 603 | $ 48.72 | $ 48.72 |
| 6/18/05 | 9189 | ORL | 603 | $ 48.72 | $ 48.72 |
| 6/25/05 | 9289 | ORL | 603 | $ 48.72 | $ 48.72 |
| 7/2/05 | 9432 | ORL | 603 | $ 48.72 | $ 48.72 |
| 7/9/05 | 9457 | ORL | 603 | $ 48.72 | $ 48.72 |
| 7/16/05 | 9548 | ORL | 603 | $ 48.72 | $ 48.72 |
| 7/23/05 | 9576 | ORL | 603 | $ 48.72 | $ 48.72 |
| 7/30/05 | 9689 | ORL | 603 | $ 48.72 | $ 48.72 |
| 8/6/05 | 9727 | ORL | 603 | $ 48.72 | $ 48.72 |
| 8/13/05 | 9774 | ORL | 603 | $ 48.72 | $ 48.72 |
| 8/20/05 | 9791 | ORL | 603 | $ 48.72 | $ 48.72 |
| 8/27/05 | 9823 | ORL | 603 | $ 27.84 | $ 27.84 |
| 3/12/05 | 7765 | ORL | 604 | $ 54.10 | $ 50.24 |
| 3/19/05 | 7950 | ORL | 604 | $ 54.10 | $ 50.24 |
| 3/26/05 | 8026 | ORL | 604 | $ 54.10 | $ 50.24 |
| 4/2/05 | 8099 | ORL | 604 | $ 54.10 | $ 50.24 |
| 4/9/05 | 8299 | ORL | 604 | $ 47.46 | $ 44.07 |
| 4/16/05 | 8344 | ORL | 604 | $ 47.46 | $ 44.07 |
| 4/23/05 | 8415 | ORL | 604 | $ 47.46 | $ 44.07 |
| 4/30/05 | 8465 | ORL | 604 | $ 47.46 | $ 44.07 |
| 5/7/05 | 8696 | ORL | 604 | $ 47.46 | $ 44.07 |
| 5/14/05 | 8783 | ORL | 604 | $ 47.46 | $ 44.07 |
| 5/21/05 | 8995 | ORL | 604 | $ 47.46 | $ 44.07 |
| 5/28/05 | 9046 | ORL | 604 | $ 47.46 | $ 44.07 |
| 6/4/05 | 9109 | ORL | 604 | $ 47.46 | $ 44.07 |
| 6/11/05 | 9164 | ORL | 604 | $ 47.46 | $ 44.07 |
| 6/18/05 | 9189 | ORL | 604 | $ 47.46 | $ 44.07 |
| 6/25/05 | 9289 | ORL | 604 | $ 47.46 | $ 44.07 |
| 7/2/05 | 9432 | ORL | 604 | $ 47.46 | $ 44.07 |
| 7/9/05 | 9457 | ORL | 604 | $ 47.46 | $ 44.07 |
| 7/16/05 | 9548 | ORL | 604 | $ 47.46 | $ 44.07 |
| 7/23/05 | 9576 | ORL | 604 | $ 47.46 | $ 44.07 |
| 7/30/05 | 9689 | ORL | 604 | $ 47.46 | $ 44.07 |
| 8/6/05 | 9727 | ORL | 604 | $ 47.46 | $ 44.07 |
| 8/13/05 | 9774 | ORL | 604 | $ 47.46 | $ 44.07 |
| 8/20/05 | 9791 | ORL | 604 | $ 47.46 | $ 44.07 |
| 8/27/05 | 9823 | ORL | 604 | $ 27.12 | $ 25.18 |
| 3/12/05 | 7765 | ORL | 605 | $ 62.81 | $ 62.81 |
| 3/19/05 | 7950 | ORL | 605 | $ 62.81 | $ 62.81 |
| 3/26/05 | 8026 | ORL | 605 | $ 62.81 | $ 62.81 |
| 4/2/05 | 8099 | ORL | 605 | $ 62.81 | $ 62.81 |
| 4/9/05 | 8299 | ORL | 605 | $ 54.53 | $ 54.53 |
| 4/16/05 | 8344 | ORL | 605 | $ 54.53 | $ 54.53 |
| 4/23/05 | 8415 | ORL | 605 | $ 54.53 | $ 54.53 |
| 4/30/05 | 8465 | ORL | 605 | $ 54.53 | $ 54.53 |
| 5/7/05 | 8696 | ORL | 605 | $ 54.53 | $ 54.53 |

WD 013012

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/14/05 | 8783 | ORL | 605 | $ 54.53 | $ 54.53 |
| 5/21/05 | 8995 | ORL | 605 | $ 54.53 | $ 54.53 |
| 5/28/05 | 9046 | ORL | 605 | $ 54.53 | $ 54.53 |
| 6/4/05 | 9111 | ORL | 605 | $ 28.00 | $ 28.00 |
| 6/4/05 | 9109 | ORL | 605 | $ 54.53 | $ 54.53 |
| 6/11/05 | 9164 | ORL | 605 | $ 54.53 | $ 54.53 |
| 6/18/05 | 9189 | ORL | 605 | $ 54.53 | $ 54.53 |
| 6/25/05 | 9289 | ORL | 605 | $ 54.53 | $ 54.53 |
| 7/2/05 | 9432 | ORL | 605 | $ 54.53 | $ 54.53 |
| 7/9/05 | 9457 | ORL | 605 | $ 54.53 | $ 54.53 |
| 7/16/05 | 9548 | ORL | 605 | $ 54.53 | $ 54.53 |
| 7/23/05 | 9576 | ORL | 605 | $ 54.53 | $ 54.53 |
| 7/30/05 | 9689 | ORL | 605 | $ 54.53 | $ 54.53 |
| 8/6/05 | 9727 | ORL | 605 | $ 54.53 | $ 54.53 |
| 8/13/05 | 9774 | ORL | 605 | $ 54.53 | $ 54.53 |
| 8/20/05 | 9791 | ORL | 605 | $ 54.53 | $ 54.53 |
| 8/20/05 | 9793 | ORL | 605 | $ 431.06 | $ 431.06 |
| 8/27/05 | 9826 | ORL | 605 | $ 54.53 | $ 54.53 |
| 9/3/05 | 9875 | ORL | 605 | $ 54.53 | $ 54.53 |
| 9/10/05 | 9916 | ORL | 605 | $ 54.53 | $ 54.53 |
| 9/17/05 | 9947 | ORL | 605 | $ 54.53 | $ 54.53 |
| 9/24/05 | 10120 | ORL | 605 | $ 54.53 | $ 54.53 |
| 10/1/05 | 10183 | ORL | 605 | $ 54.53 | $ 54.53 |
| 10/8/05 | 10207 | ORL | 605 | $ 54.53 | $ 54.53 |
| 3/12/05 | 7765 | ORL | 606 | $ 54.22 | $ 54.22 |
| 3/19/05 | 7950 | ORL | 606 | $ 54.22 | $ 54.22 |
| 3/26/05 | 8026 | ORL | 606 | $ 54.22 | $ 54.22 |
| 4/2/05 | 8099 | ORL | 606 | $ 54.22 | $ 54.22 |
| 4/9/05 | 8299 | ORL | 606 | $ 47.53 | $ 47.53 |
| 4/16/05 | 8344 | ORL | 606 | $ 47.53 | $ 47.53 |
| 4/23/05 | 8415 | ORL | 606 | $ 47.53 | $ 47.53 |
| 4/30/05 | 8465 | ORL | 606 | $ 47.53 | $ 47.53 |
| 5/7/05 | 8696 | ORL | 606 | $ 47.53 | $ 47.53 |
| 5/14/05 | 8783 | ORL | 606 | $ 47.53 | $ 47.53 |
| 5/21/05 | 8995 | ORL | 606 | $ 47.53 | $ 47.53 |
| 5/28/05 | 9046 | ORL | 606 | $ 47.53 | $ 47.53 |
| 6/4/05 | 9109 | ORL | 606 | $ 47.53 | $ 47.53 |
| 6/11/05 | 9164 | ORL | 606 | $ 47.53 | $ 47.53 |
| 6/18/05 | 9189 | ORL | 606 | $ 47.53 | $ 47.53 |
| 6/25/05 | 9289 | ORL | 606 | $ 47.53 | $ 47.53 |
| 7/2/05 | 9432 | ORL | 606 | $ 47.53 | $ 47.53 |
| 7/9/05 | 9457 | ORL | 606 | $ 47.53 | $ 47.53 |
| 7/16/05 | 9548 | ORL | 606 | $ 47.53 | $ 47.53 |
| 7/23/05 | 9576 | ORL | 606 | $ 47.53 | $ 47.53 |
| 7/30/05 | 9689 | ORL | 606 | $ 47.53 | $ 47.53 |
| 8/6/05 | 9727 | ORL | 606 | $ 47.53 | $ 47.53 |
| 8/13/05 | 9774 | ORL | 606 | $ 47.53 | $ 47.53 |
| 8/20/05 | 9791 | ORL | 606 | $ 47.53 | $ 47.53 |
| 8/27/05 | 9826 | ORL | 606 | $ 47.53 | $ 47.53 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 9/3/05 | 9875 | ORL | 606 | $ 47.53 | $ 47.53 |
| 9/10/05 | 9916 | ORL | 606 | $ 47.53 | $ 47.53 |
| 9/17/05 | 9949 | ORL | 606 | $ 13.65 | $ 13.65 |
| 9/17/05 | 9949 | ORL | 606 | $ 27.30 | $ 27.30 |
| 9/17/05 | 9947 | ORL | 606 | $ 47.53 | $ 47.53 |
| 9/24/05 | 10120 | ORL | 606 | $ 47.53 | $ 47.53 |
| 10/1/05 | 10183 | ORL | 606 | $ 47.53 | $ 47.53 |
| 10/8/05 | 10207 | ORL | 606 | $ 47.53 | $ 47.53 |
| 3/12/05 | 7765 | ORL | 607 | $ 62.84 | $ 62.84 |
| 3/19/05 | 7950 | ORL | 607 | $ 62.84 | $ 62.84 |
| 3/26/05 | 8026 | ORL | 607 | $ 62.84 | $ 62.84 |
| 4/2/05 | 8099 | ORL | 607 | $ 62.84 | $ 62.84 |
| 4/9/05 | 8299 | ORL | 607 | $ 54.53 | $ 54.53 |
| 4/16/05 | 8344 | ORL | 607 | $ 54.53 | $ 54.53 |
| 4/23/05 | 8415 | ORL | 607 | $ 54.53 | $ 54.53 |
| 4/30/05 | 8465 | ORL | 607 | $ 54.53 | $ 54.53 |
| 5/7/05 | 8696 | ORL | 607 | $ 54.53 | $ 54.53 |
| 5/14/05 | 8783 | ORL | 607 | $ 54.53 | $ 54.53 |
| 5/21/05 | 8995 | ORL | 607 | $ 54.53 | $ 54.53 |
| 5/28/05 | 9046 | ORL | 607 | $ 54.53 | $ 54.53 |
| 6/4/05 | 9109 | ORL | 607 | $ 54.53 | $ 54.53 |
| 6/11/05 | 9164 | ORL | 607 | $ 54.53 | $ 54.53 |
| 6/18/05 | 9189 | ORL | 607 | $ 54.53 | $ 54.53 |
| 6/25/05 | 9289 | ORL | 607 | $ 54.53 | $ 54.53 |
| 7/2/05 | 9432 | ORL | 607 | $ 54.53 | $ 54.53 |
| 7/9/05 | 9457 | ORL | 607 | $ 54.53 | $ 54.53 |
| 7/16/05 | 9548 | ORL | 607 | $ 54.53 | $ 54.53 |
| 7/23/05 | 9576 | ORL | 607 | $ 54.53 | $ 54.53 |
| 7/30/05 | 9689 | ORL | 607 | $ 54.53 | $ 54.53 |
| 8/6/05 | 9727 | ORL | 607 | $ 54.53 | $ 54.53 |
| 8/13/05 | 9774 | ORL | 607 | $ 54.53 | $ 54.53 |
| 8/20/05 | 9791 | ORL | 607 | $ 54.53 | $ 54.53 |
| 8/27/05 | 9826 | ORL | 607 | $ 54.53 | $ 54.53 |
| 9/3/05 | 9875 | ORL | 607 | $ 54.53 | $ 54.53 |
| 9/10/05 | 9916 | ORL | 607 | $ 54.53 | $ 54.53 |
| 9/17/05 | 9947 | ORL | 607 | $ 54.53 | $ 54.53 |
| 9/24/05 | 10120 | ORL | 607 | $ 54.53 | $ 54.53 |
| 10/1/05 | 10185 | ORL | 607 | $ 18.20 | $ 18.20 |
| 10/1/05 | 10183 | ORL | 607 | $ 54.53 | $ 54.53 |
| 10/1/05 | 10185 | ORL | 607 | $ 431.90 | $ 431.90 |
| 10/8/05 | 10207 | ORL | 607 | $ 54.53 | $ 54.53 |
| 3/12/2005 | 7765 | ORL | 608 | $ 53.86 | $ 53.86 |
| 3/19/2005 | 7950 | ORL | 608 | $ 53.86 | $ 53.86 |
| 3/26/2005 | 8026 | ORL | 608 | $ 53.86 | $ 53.86 |
| 4/2/2005 | 8099 | ORL | 608 | $ 53.86 | $ 53.86 |
| 4/9/2005 | 8299 | ORL | 608 | $ 47.32 | $ 47.32 |
| 4/16/2005 | 8344 | ORL | 608 | $ 47.32 | $ 47.32 |
| 4/23/2005 | 8415 | ORL | 608 | $ 47.32 | $ 47.32 |
| 4/30/2005 | 8465 | ORL | 608 | $ 47.32 | $ 47.32 |

WD 013013

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/7/2005 | 8696 | ORL | 608 | $ 47.32 | $ 47.32 |
| 5/14/2005 | 8783 | ORL | 608 | $ 47.32 | $ 47.32 |
| 5/21/2005 | 8995 | ORL | 608 | $ 47.32 | $ 47.32 |
| 5/28/2005 | 9046 | ORL | 608 | $ 47.32 | $ 47.32 |
| 6/4/2005 | 9109 | ORL | 608 | $ 47.32 | $ 47.32 |
| 6/11/2005 | 9164 | ORL | 608 | $ 47.32 | $ 47.32 |
| 6/18/2005 | 9189 | ORL | 608 | $ 47.32 | $ 47.32 |
| 6/18/2005 | 9191 | ORL | 608 | $ 339.85 | $ 339.85 |
| 6/25/2005 | 9289 | ORL | 608 | $ 47.32 | $ 47.32 |
| 7/2/2005 | 9432 | ORL | 608 | $ 47.32 | $ 47.32 |
| 7/9/2005 | 9457 | ORL | 608 | $ 47.32 | $ 47.32 |
| 7/16/2005 | 9548 | ORL | 608 | $ 47.32 | $ 47.32 |
| 7/23/2005 | 9576 | ORL | 608 | $ 47.32 | $ 47.32 |
| 7/30/2005 | 9689 | ORL | 608 | $ 47.32 | $ 47.32 |
| 8/6/2005 | 9727 | ORL | 608 | $ 47.32 | $ 47.32 |
| 8/13/2005 | 9774 | ORL | 608 | $ 47.32 | $ 47.32 |
| 8/20/2005 | 9791 | ORL | 608 | $ 47.32 | $ 47.32 |
| 8/27/2005 | 9826 | ORL | 608 | $ 47.32 | $ 47.32 |
| 9/3/2005 | 9875 | ORL | 608 | $ 47.32 | $ 47.32 |
| 9/10/2005 | 9916 | ORL | 608 | $ 47.32 | $ 47.32 |
| 9/17/2005 | 9947 | ORL | 608 | $ 47.32 | $ 47.32 |
| 9/24/2005 | 10120 | ORL | 608 | $ 47.32 | $ 47.32 |
| 10/1/2005 | 10183 | ORL | 608 | $ 47.32 | $ 47.32 |
| 10/8/2005 | 10207 | ORL | 608 | $ 47.32 | $ 47.32 |
| 3/12/05 | 7765 | ORL | 609 | $ 54.86 | $ 54.86 |
| 3/19/05 | 7950 | ORL | 609 | $ 54.86 | $ 54.86 |
| 3/26/05 | 8026 | ORL | 609 | $ 47.02 | $ 47.02 |
| 3/26/05 | 8036 | ORL | 609 | $ 361.62 | $ 361.62 |
| 3/12/05 | 7765 | ORL | 611 | $ 53.34 | $ 53.34 |
| 3/19/05 | 7950 | ORL | 611 | $ 53.34 | $ 53.34 |
| 3/26/05 | 8026 | ORL | 611 | $ 53.34 | $ 53.34 |
| 4/2/05 | 8099 | ORL | 611 | $ 53.34 | $ 53.34 |
| 4/9/05 | 8299 | ORL | 611 | $ 47.04 | $ 47.04 |
| 4/16/05 | 8344 | ORL | 611 | $ 47.04 | $ 47.04 |
| 4/23/05 | 8415 | ORL | 611 | $ 47.04 | $ 47.04 |
| 4/30/05 | 8465 | ORL | 611 | $ 47.04 | $ 47.04 |
| 5/7/05 | 8696 | ORL | 611 | $ 47.04 | $ 47.04 |
| 5/14/05 | 8783 | ORL | 611 | $ 47.04 | $ 47.04 |
| 5/21/05 | 8995 | ORL | 611 | $ 47.04 | $ 47.04 |
| 5/28/05 | 9046 | ORL | 611 | $ 47.04 | $ 47.04 |
| 6/4/05 | 9109 | ORL | 611 | $ 47.04 | $ 47.04 |
| 6/11/05 | 9164 | ORL | 611 | $ 47.04 | $ 47.04 |
| 6/18/05 | 9189 | ORL | 611 | $ 47.04 | $ 47.04 |
| 6/25/05 | 9289 | ORL | 611 | $ 47.04 | $ 47.04 |
| 7/2/05 | 9432 | ORL | 611 | $ 47.04 | $ 47.04 |
| 7/9/05 | 9457 | ORL | 611 | $ 47.04 | $ 47.04 |
| 7/16/05 | 9548 | ORL | 611 | $ 47.04 | $ 47.04 |
| 7/23/05 | 9576 | ORL | 611 | $ 47.04 | $ 47.04 |
| 7/30/05 | 9689 | ORL | 611 | $ 47.04 | $ 47.04 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/30/05 | 9691 | ORL | 611 | $ 328.72 | $ 328.72 |
| 8/6/05 | 9727 | ORL | 611 | $ 47.04 | $ 47.04 |
| 8/13/05 | 9774 | ORL | 611 | $ 47.04 | $ 47.04 |
| 8/20/05 | 9791 | ORL | 611 | $ 47.04 | $ 47.04 |
| 8/27/05 | 9826 | ORL | 611 | $ 47.04 | $ 47.04 |
| 9/3/05 | 9875 | ORL | 611 | $ 47.04 | $ 47.04 |
| 9/10/05 | 9916 | ORL | 611 | $ 47.04 | $ 47.04 |
| 9/17/05 | 9947 | ORL | 611 | $ 47.04 | $ 47.04 |
| 9/24/05 | 10120 | ORL | 611 | $ 47.04 | $ 47.04 |
| 10/1/05 | 10183 | ORL | 611 | $ 47.04 | $ 47.04 |
| 10/8/05 | 10207 | ORL | 611 | $ 47.04 | $ 47.04 |
| 3/12/2005 | 7765 | ORL | 612 | $ 55.54 | $ 55.54 |
| 3/19/2005 | 7950 | ORL | 612 | $ 55.54 | $ 55.54 |
| 3/26/2005 | 8026 | ORL | 612 | $ 55.54 | $ 55.54 |
| 4/2/2005 | 8099 | ORL | 612 | $ 55.54 | $ 55.54 |
| 4/9/2005 | 8299 | ORL | 612 | $ 48.30 | $ 48.30 |
| 4/16/2005 | 8344 | ORL | 612 | $ 48.30 | $ 48.30 |
| 4/23/2005 | 8415 | ORL | 612 | $ 48.30 | $ 48.30 |
| 4/30/2005 | 8465 | ORL | 612 | $ 48.30 | $ 48.30 |
| 5/7/2005 | 8696 | ORL | 612 | $ 48.30 | $ 48.30 |
| 5/14/2005 | 8783 | ORL | 612 | $ 48.30 | $ 48.30 |
| 5/21/2005 | 8995 | ORL | 612 | $ 48.30 | $ 48.30 |
| 5/28/2005 | 9046 | ORL | 612 | $ 48.30 | $ 48.30 |
| 6/4/2005 | 9109 | ORL | 612 | $ 48.30 | $ 48.30 |
| 6/11/2005 | 9164 | ORL | 612 | $ 48.30 | $ 48.30 |
| 6/18/2005 | 9189 | ORL | 612 | $ 48.30 | $ 48.30 |
| 6/25/2005 | 9289 | ORL | 612 | $ 48.30 | $ 48.30 |
| 7/2/2005 | 9432 | ORL | 612 | $ 48.30 | $ 48.30 |
| 7/9/2005 | 9457 | ORL | 612 | $ 48.30 | $ 48.30 |
| 7/16/2005 | 9548 | ORL | 612 | $ 48.30 | $ 48.30 |
| 7/23/2005 | 9576 | ORL | 612 | $ 48.30 | $ 48.30 |
| 7/30/2005 | 9689 | ORL | 612 | $ 48.30 | $ 48.30 |
| 8/6/2005 | 9727 | ORL | 612 | $ 48.30 | $ 48.30 |
| 8/6/2005 | 9729 | ORL | 612 | $ 376.53 | $ 376.53 |
| 8/13/2005 | 9774 | ORL | 612 | $ 48.30 | $ 48.30 |
| 8/20/2005 | 9791 | ORL | 612 | $ 48.30 | $ 48.30 |
| 8/27/2005 | 9826 | ORL | 612 | $ 48.30 | $ 48.30 |
| 9/3/2005 | 9875 | ORL | 612 | $ 48.30 | $ 48.30 |
| 9/10/2005 | 9916 | ORL | 612 | $ 48.30 | $ 48.30 |
| 9/17/2005 | 9947 | ORL | 612 | $ 48.30 | $ 48.30 |
| 9/24/2005 | 10120 | ORL | 612 | $ 48.30 | $ 48.30 |
| 10/1/2005 | 10183 | ORL | 612 | $ 48.30 | $ 48.30 |
| 10/8/2005 | 10207 | ORL | 612 | $ 48.30 | $ 48.30 |
| 3/12/05 | 7765 | ORL | 613 | $ 55.67 | $ 51.69 |
| 3/19/05 | 7950 | ORL | 613 | $ 55.67 | $ 51.69 |
| 3/26/05 | 8026 | ORL | 613 | $ 55.67 | $ 51.69 |
| 4/2/05 | 8099 | ORL | 613 | $ 55.67 | $ 51.69 |
| 4/9/05 | 8299 | ORL | 613 | $ 48.37 | $ 44.92 |
| 4/16/05 | 8344 | ORL | 613 | $ 48.37 | $ 44.92 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/23/05 | 8415 | ORL | 613 | $ 48.37 | $ 44.92 |
| 4/30/05 | 8465 | ORL | 613 | $ 48.37 | $ 44.92 |
| 5/7/05 | 8696 | ORL | 613 | $ 48.37 | $ 44.92 |
| 5/14/05 | 8783 | ORL | 613 | $ 48.37 | $ 44.92 |
| 5/21/05 | 8995 | ORL | 613 | $ 48.37 | $ 44.92 |
| 5/28/05 | 9046 | ORL | 613 | $ 48.37 | $ 44.92 |
| 6/4/05 | 9109 | ORL | 613 | $ 48.37 | $ 44.92 |
| 6/11/05 | 9164 | ORL | 613 | $ 48.37 | $ 44.92 |
| 6/18/05 | 9189 | ORL | 613 | $ 48.37 | $ 44.92 |
| 6/25/05 | 9289 | ORL | 613 | $ 48.37 | $ 44.92 |
| 7/2/05 | 9432 | ORL | 613 | $ 48.37 | $ 44.92 |
| 7/9/05 | 9457 | ORL | 613 | $ 48.37 | $ 44.92 |
| 7/16/05 | 9548 | ORL | 613 | $ 48.37 | $ 44.92 |
| 7/23/05 | 9576 | ORL | 613 | $ 48.37 | $ 44.92 |
| 7/30/05 | 9689 | ORL | 613 | $ 48.37 | $ 44.92 |
| 8/6/05 | 9727 | ORL | 613 | $ 48.37 | $ 44.92 |
| 8/13/05 | 9774 | ORL | 613 | $ 48.37 | $ 44.92 |
| 8/20/05 | 9791 | ORL | 613 | $ 48.37 | $ 44.92 |
| 8/27/05 | 9826 | ORL | 613 | $ 48.37 | $ 44.92 |
| 8/27/05 | 9827 | ORL | 613 | $ 379.33 | $ 352.24 |
| 9/3/05 | 9875 | ORL | 613 | $ 48.37 | $ 44.92 |
| 9/10/05 | 9916 | ORL | 613 | $ 48.37 | $ 44.92 |
| 9/17/05 | 9947 | ORL | 613 | $ 48.37 | $ 44.92 |
| 9/24/05 | 10120 | ORL | 613 | $ 48.37 | $ 44.92 |
| 10/1/05 | 10183 | ORL | 613 | $ 48.37 | $ 44.92 |
| 10/8/05 | 10207 | ORL | 613 | $ 48.37 | $ 44.92 |
| 3/12/05 | 7765 | ORL | 615 | $ 52.15 | $ 52.15 |
| 3/19/05 | 7950 | ORL | 615 | $ 52.15 | $ 52.15 |
| 3/26/05 | 8026 | ORL | 615 | $ 52.15 | $ 52.15 |
| 4/2/05 | 8099 | ORL | 615 | $ 52.15 | $ 52.15 |
| 4/9/05 | 8299 | ORL | 615 | $ 46.34 | $ 46.34 |
| 4/16/05 | 8344 | ORL | 615 | $ 46.34 | $ 46.34 |
| 4/23/05 | 8415 | ORL | 615 | $ 46.34 | $ 46.34 |
| 4/30/05 | 8465 | ORL | 615 | $ 46.34 | $ 46.34 |
| 5/7/05 | 8696 | ORL | 615 | $ 46.34 | $ 46.34 |
| 5/14/05 | 8783 | ORL | 615 | $ 46.34 | $ 46.34 |
| 5/21/05 | 8995 | ORL | 615 | $ 46.34 | $ 46.34 |
| 5/28/05 | 9046 | ORL | 615 | $ 46.34 | $ 46.34 |
| 6/4/05 | 9109 | ORL | 615 | $ 46.34 | $ 46.34 |
| 6/11/05 | 9164 | ORL | 615 | $ 46.34 | $ 46.34 |
| 6/18/05 | 9189 | ORL | 615 | $ 46.34 | $ 46.34 |
| 6/25/05 | 9289 | ORL | 615 | $ 46.34 | $ 46.34 |
| 7/2/05 | 9432 | ORL | 615 | $ 46.34 | $ 46.34 |
| 7/9/05 | 9457 | ORL | 615 | $ 46.34 | $ 46.34 |
| 7/9/05 | 9459 | ORL | 615 | $ 302.68 | $ 302.68 |
| 7/16/05 | 9548 | ORL | 615 | $ 46.34 | $ 46.34 |
| 7/23/05 | 9576 | ORL | 615 | $ 46.34 | $ 46.34 |
| 7/30/05 | 9689 | ORL | 615 | $ 46.34 | $ 46.34 |
| 8/6/05 | 9727 | ORL | 615 | $ 46.34 | $ 46.34 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 8/13/05 | 9774 | ORL | 615 | $ 46.34 | $ 46.34 |
| 8/20/05 | 9791 | ORL | 615 | $ 46.34 | $ 46.34 |
| 8/27/05 | 9823 | ORL | 615 | $ 26.48 | $ 26.48 |
| 3/12/05 | 7765 | ORL | 618 | $ 56.90 | $ 56.90 |
| 3/19/05 | 7950 | ORL | 618 | $ 56.90 | $ 56.90 |
| 3/26/05 | 8026 | ORL | 618 | $ 48.78 | $ 48.78 |
| 3/12/05 | 7765 | ORL | 619 | $ 55.34 | $ 55.34 |
| 3/19/05 | 7950 | ORL | 619 | $ 55.34 | $ 55.34 |
| 3/26/05 | 8026 | ORL | 619 | $ 55.34 | $ 55.34 |
| 4/2/05 | 8099 | ORL | 619 | $ 55.34 | $ 55.34 |
| 4/9/05 | 8299 | ORL | 619 | $ 48.16 | $ 48.16 |
| 4/16/05 | 8344 | ORL | 619 | $ 48.16 | $ 48.16 |
| 4/16/05 | 8346 | ORL | 619 | $ 372.12 | $ 372.12 |
| 4/23/05 | 8415 | ORL | 619 | $ 48.16 | $ 48.16 |
| 4/30/05 | 8465 | ORL | 619 | $ 48.16 | $ 48.16 |
| 5/7/05 | 8696 | ORL | 619 | $ 48.16 | $ 48.16 |
| 5/14/05 | 8783 | ORL | 619 | $ 48.16 | $ 48.16 |
| 5/21/05 | 8995 | ORL | 619 | $ 48.16 | $ 48.16 |
| 5/28/05 | 9046 | ORL | 619 | $ 48.16 | $ 48.16 |
| 6/4/05 | 9109 | ORL | 619 | $ 48.16 | $ 48.16 |
| 6/11/05 | 9164 | ORL | 619 | $ 48.16 | $ 48.16 |
| 6/18/05 | 9189 | ORL | 619 | $ 48.16 | $ 48.16 |
| 6/25/05 | 9289 | ORL | 619 | $ 48.16 | $ 48.16 |
| 7/2/05 | 9432 | ORL | 619 | $ 48.16 | $ 48.16 |
| 7/9/05 | 9457 | ORL | 619 | $ 48.16 | $ 48.16 |
| 7/16/05 | 9548 | ORL | 619 | $ 48.16 | $ 48.16 |
| 7/23/05 | 9576 | ORL | 619 | $ 48.16 | $ 48.16 |
| 7/30/05 | 9689 | ORL | 619 | $ 48.16 | $ 48.16 |
| 8/6/05 | 9727 | ORL | 619 | $ 48.16 | $ 48.16 |
| 8/13/05 | 9774 | ORL | 619 | $ 48.16 | $ 48.16 |
| 8/20/05 | 9791 | ORL | 619 | $ 48.16 | $ 48.16 |
| 8/27/05 | 9826 | ORL | 619 | $ 48.16 | $ 48.16 |
| 9/3/05 | 9875 | ORL | 619 | $ 48.16 | $ 48.16 |
| 9/10/05 | 9916 | ORL | 619 | $ 48.16 | $ 48.16 |
| 9/17/05 | 9947 | ORL | 619 | $ 48.16 | $ 48.16 |
| 9/24/05 | 10120 | ORL | 619 | $ 48.16 | $ 48.16 |
| 9/24/05 | 10122 | ORL | 619 | $ 372.12 | $ 372.12 |
| 10/1/05 | 10183 | ORL | 619 | $ 48.16 | $ 48.16 |
| 10/8/05 | 10207 | ORL | 619 | $ 48.16 | $ 48.16 |
| 3/12/05 | 7765 | ORL | 620 | $ 52.99 | $ 52.99 |
| 3/19/05 | 7950 | ORL | 620 | $ 52.99 | $ 52.99 |
| 3/26/05 | 8026 | ORL | 620 | $ 52.99 | $ 52.99 |
| 4/2/05 | 8099 | ORL | 620 | $ 52.99 | $ 52.99 |
| 4/9/05 | 8299 | ORL | 620 | $ 46.83 | $ 46.83 |
| 4/16/05 | 8344 | ORL | 620 | $ 46.83 | $ 46.83 |
| 4/23/05 | 8415 | ORL | 620 | $ 46.83 | $ 46.83 |
| 4/30/05 | 8465 | ORL | 620 | $ 46.83 | $ 46.83 |
| 5/7/05 | 8696 | ORL | 620 | $ 46.83 | $ 46.83 |
| 5/14/05 | 8783 | ORL | 620 | $ 46.83 | $ 46.83 |

WD 013015

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/21/05 | 8995 | ORL | 620 | $ 46.83 | $ 46.83 |
| 5/28/05 | 9046 | ORL | 620 | $ 46.83 | $ 46.83 |
| 6/4/05 | 9109 | ORL | 620 | $ 46.83 | $ 46.83 |
| 6/11/05 | 9164 | ORL | 620 | $ 46.83 | $ 46.83 |
| 6/18/05 | 9189 | ORL | 620 | $ 46.83 | $ 46.83 |
| 6/25/05 | 9289 | ORL | 620 | $ 46.83 | $ 46.83 |
| 7/2/05 | 9432 | ORL | 620 | $ 46.83 | $ 46.83 |
| 7/9/05 | 9457 | ORL | 620 | $ 46.83 | $ 46.83 |
| 7/16/05 | 9548 | ORL | 620 | $ 46.83 | $ 46.83 |
| 7/23/05 | 9576 | ORL | 620 | $ 46.83 | $ 46.83 |
| 7/30/05 | 9689 | ORL | 620 | $ 46.83 | $ 46.83 |
| 8/6/05 | 9727 | ORL | 620 | $ 46.83 | $ 46.83 |
| 8/13/05 | 9774 | ORL | 620 | $ 46.83 | $ 46.83 |
| 8/20/05 | 9791 | ORL | 620 | $ 46.83 | $ 46.83 |
| 8/27/05 | 9823 | ORL | 620 | $ 46.83 | $ 46.83 |
| 9/3/05 | 9872 | ORL | 620 | $ 6.69 | $ 6.69 |
| 3/12/05 | 7765 | ORL | 622 | $ 51.91 | $ 51.91 |
| 3/19/05 | 7950 | ORL | 622 | $ 51.91 | $ 51.91 |
| 3/26/05 | 8026 | ORL | 622 | $ 51.91 | $ 51.91 |
| 4/2/05 | 8099 | ORL | 622 | $ 51.91 | $ 51.91 |
| 4/9/05 | 8299 | ORL | 622 | $ 46.20 | $ 46.20 |
| 4/16/05 | 8344 | ORL | 622 | $ 46.20 | $ 46.20 |
| 4/23/05 | 8415 | ORL | 622 | $ 46.20 | $ 46.20 |
| 4/30/05 | 8465 | ORL | 622 | $ 46.20 | $ 46.20 |
| 5/7/05 | 8696 | ORL | 622 | $ 46.20 | $ 46.20 |
| 5/14/05 | 8786 | ORL | 622 | $ 24.50 | $ 24.50 |
| 5/14/05 | 8783 | ORL | 622 | $ 46.20 | $ 46.20 |
| 5/21/05 | 8995 | ORL | 622 | $ 46.20 | $ 46.20 |
| 5/28/05 | 9046 | ORL | 622 | $ 46.20 | $ 46.20 |
| 5/28/05 | 9048 | ORL | 622 | $ 297.43 | $ 297.43 |
| 6/4/05 | 9109 | ORL | 622 | $ 46.20 | $ 46.20 |
| 6/11/05 | 9164 | ORL | 622 | $ 46.20 | $ 46.20 |
| 6/18/05 | 9189 | ORL | 622 | $ 46.20 | $ 46.20 |
| 6/25/05 | 9289 | ORL | 622 | $ 46.20 | $ 46.20 |
| 7/2/05 | 9432 | ORL | 622 | $ 46.20 | $ 46.20 |
| 7/9/05 | 9457 | ORL | 622 | $ 46.20 | $ 46.20 |
| 7/16/05 | 9548 | ORL | 622 | $ 46.20 | $ 46.20 |
| 7/23/05 | 9576 | ORL | 622 | $ 46.20 | $ 46.20 |
| 7/30/05 | 9689 | ORL | 622 | $ 46.20 | $ 46.20 |
| 8/6/05 | 9727 | ORL | 622 | $ 46.20 | $ 46.20 |
| 8/13/05 | 9774 | ORL | 622 | $ 46.20 | $ 46.20 |
| 8/20/05 | 9791 | ORL | 622 | $ 46.20 | $ 46.20 |
| 8/27/05 | 9826 | ORL | 622 | $ 46.20 | $ 46.20 |
| 9/3/05 | 9875 | ORL | 622 | $ 46.20 | $ 46.20 |
| 9/10/05 | 9916 | ORL | 622 | $ 46.20 | $ 46.20 |
| 9/17/05 | 9947 | ORL | 622 | $ 46.20 | $ 46.20 |
| 9/24/05 | 10120 | ORL | 622 | $ 46.20 | $ 46.20 |
| 10/1/05 | 10183 | ORL | 622 | $ 46.20 | $ 46.20 |
| 10/8/05 | 10207 | ORL | 622 | $ 46.20 | $ 46.20 |
| 3/12/05 | 7765 | ORL | 624 | $ 53.43 | $ 53.43 |
| 3/19/05 | 7950 | ORL | 624 | $ 53.43 | $ 53.43 |
| 3/26/05 | 8026 | ORL | 624 | $ 53.43 | $ 53.43 |
| 4/2/05 | 8099 | ORL | 624 | $ 53.43 | $ 53.43 |
| 4/9/05 | 8299 | ORL | 624 | $ 47.04 | $ 47.04 |
| 4/16/05 | 8344 | ORL | 624 | $ 47.04 | $ 47.04 |
| 4/23/05 | 8415 | ORL | 624 | $ 47.04 | $ 47.04 |
| 4/30/05 | 8465 | ORL | 624 | $ 47.04 | $ 47.04 |
| 5/7/05 | 8696 | ORL | 624 | $ 47.04 | $ 47.04 |
| 5/14/05 | 8783 | ORL | 624 | $ 47.04 | $ 47.04 |
| 5/21/05 | 8995 | ORL | 624 | $ 47.04 | $ 47.04 |
| 5/28/05 | 9046 | ORL | 624 | $ 47.04 | $ 47.04 |
| 6/4/05 | 9109 | ORL | 624 | $ 47.04 | $ 47.04 |
| 6/4/05 | 9111 | ORL | 624 | $ 330.61 | $ 330.61 |
| 6/11/05 | 9164 | ORL | 624 | $ 47.04 | $ 47.04 |
| 6/18/05 | 9189 | ORL | 624 | $ 47.04 | $ 47.04 |
| 6/25/05 | 9289 | ORL | 624 | $ 47.04 | $ 47.04 |
| 7/2/05 | 9432 | ORL | 624 | $ 47.04 | $ 47.04 |
| 7/9/05 | 9457 | ORL | 624 | $ 47.04 | $ 47.04 |
| 7/16/05 | 9548 | ORL | 624 | $ 47.04 | $ 47.04 |
| 7/23/05 | 9576 | ORL | 624 | $ 47.04 | $ 47.04 |
| 7/30/05 | 9689 | ORL | 624 | $ 47.04 | $ 47.04 |
| 8/6/05 | 9727 | ORL | 624 | $ 47.04 | $ 47.04 |
| 8/13/05 | 9774 | ORL | 624 | $ 47.04 | $ 47.04 |
| 8/20/05 | 9791 | ORL | 624 | $ 47.04 | $ 47.04 |
| 8/27/05 | 9826 | ORL | 624 | $ 47.04 | $ 47.04 |
| 9/3/05 | 9875 | ORL | 624 | $ 47.04 | $ 47.04 |
| 9/10/05 | 9916 | ORL | 624 | $ 47.04 | $ 47.04 |
| 9/17/05 | 9947 | ORL | 624 | $ 47.04 | $ 47.04 |
| 9/24/05 | 10120 | ORL | 624 | $ 47.04 | $ 47.04 |
| 10/1/05 | 10183 | ORL | 624 | $ 47.04 | $ 47.04 |
| 10/8/05 | 10207 | ORL | 624 | $ 47.04 | $ 47.04 |
| 3/12/05 | 7765 | ORL | 627 | $ 55.73 | $ 55.73 |
| 3/19/05 | 7950 | ORL | 627 | $ 55.73 | $ 55.73 |
| 3/26/05 | 8026 | ORL | 627 | $ 55.73 | $ 55.73 |
| 4/2/05 | 8099 | ORL | 627 | $ 55.73 | $ 55.73 |
| 4/9/05 | 8299 | ORL | 627 | $ 48.44 | $ 48.44 |
| 4/16/05 | 8344 | ORL | 627 | $ 48.44 | $ 48.44 |
| 4/23/05 | 8415 | ORL | 627 | $ 48.44 | $ 48.44 |
| 4/30/05 | 8465 | ORL | 627 | $ 48.44 | $ 48.44 |
| 5/7/05 | 8696 | ORL | 627 | $ 48.44 | $ 48.44 |
| 5/14/05 | 8783 | ORL | 627 | $ 48.44 | $ 48.44 |
| 5/21/05 | 8995 | ORL | 627 | $ 48.44 | $ 48.44 |
| 5/28/05 | 9046 | ORL | 627 | $ 48.44 | $ 48.44 |
| 6/4/05 | 9109 | ORL | 627 | $ 48.44 | $ 48.44 |
| 6/11/05 | 9164 | ORL | 627 | $ 48.44 | $ 48.44 |
| 6/18/05 | 9189 | ORL | 627 | $ 48.44 | $ 48.44 |
| 6/25/05 | 9289 | ORL | 627 | $ 48.44 | $ 48.44 |
| 7/2/05 | 9432 | ORL | 627 | $ 48.44 | $ 48.44 |

WD 013016

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/9/05 | 9457 | ORL | 627 | $ 48.44 | $ 48.44 |
| 7/16/05 | 9548 | ORL | 627 | $ 48.44 | $ 48.44 |
| 7/23/05 | 9576 | ORL | 627 | $ 48.44 | $ 48.44 |
| 7/30/05 | 9689 | ORL | 627 | $ 48.44 | $ 48.44 |
| 8/6/05 | 9727 | ORL | 627 | $ 48.44 | $ 48.44 |
| 8/13/05 | 9774 | ORL | 627 | $ 48.44 | $ 48.44 |
| 8/20/05 | 9791 | ORL | 627 | $ 48.44 | $ 48.44 |
| 8/27/05 | 9826 | ORL | 627 | $ 48.44 | $ 48.44 |
| 9/3/05 | 9875 | ORL | 627 | $ 48.44 | $ 48.44 |
| 9/10/05 | 9916 | ORL | 627 | $ 48.44 | $ 48.44 |
| 9/17/05 | 9947 | ORL | 627 | $ 48.44 | $ 48.44 |
| 9/24/05 | 10120 | ORL | 627 | $ 48.44 | $ 48.44 |
| 10/1/05 | 10183 | ORL | 627 | $ 48.44 | $ 48.44 |
| 10/8/05 | 10207 | ORL | 627 | $ 48.44 | $ 48.44 |
| 3/12/2005 | 7765 | ORL | 629 | $ 55.38 | $ 55.38 |
| 3/19/2005 | 7950 | ORL | 629 | $ 55.38 | $ 55.38 |
| 3/26/2005 | 8026 | ORL | 629 | $ 55.38 | $ 55.38 |
| 4/2/2005 | 8099 | ORL | 629 | $ 55.38 | $ 55.38 |
| 4/9/2005 | 8299 | ORL | 629 | $ 48.23 | $ 48.23 |
| 4/16/2005 | 8344 | ORL | 629 | $ 48.23 | $ 48.23 |
| 4/23/2005 | 8415 | ORL | 629 | $ 48.23 | $ 48.23 |
| 4/30/2005 | 8465 | ORL | 629 | $ 48.23 | $ 48.23 |
| 5/7/2005 | 8696 | ORL | 629 | $ 48.23 | $ 48.23 |
| 5/14/2005 | 8783 | ORL | 629 | $ 48.23 | $ 48.23 |
| 5/21/2005 | 8995 | ORL | 629 | $ 48.23 | $ 48.23 |
| 5/28/2005 | 9046 | ORL | 629 | $ 48.23 | $ 48.23 |
| 6/4/2005 | 9109 | ORL | 629 | $ 48.23 | $ 48.23 |
| 6/11/2005 | 9164 | ORL | 629 | $ 48.23 | $ 48.23 |
| 6/18/2005 | 9189 | ORL | 629 | $ 48.23 | $ 48.23 |
| 6/25/2005 | 9289 | ORL | 629 | $ 48.23 | $ 48.23 |
| 7/2/2005 | 9432 | ORL | 629 | $ 48.23 | $ 48.23 |
| 7/9/2005 | 9457 | ORL | 629 | $ 48.23 | $ 48.23 |
| 7/16/2005 | 9548 | ORL | 629 | $ 48.23 | $ 48.23 |
| 7/23/2005 | 9576 | ORL | 629 | $ 48.23 | $ 48.23 |
| 7/30/2005 | 9689 | ORL | 629 | $ 48.23 | $ 48.23 |
| 8/6/2005 | 9727 | ORL | 629 | $ 48.23 | $ 48.23 |
| 8/13/2005 | 9774 | ORL | 629 | $ 48.23 | $ 48.23 |
| 8/20/2005 | 9791 | ORL | 629 | $ 48.23 | $ 48.23 |
| 8/27/2005 | 9826 | ORL | 629 | $ 48.23 | $ 48.23 |
| 9/3/2005 | 9875 | ORL | 629 | $ 48.23 | $ 48.23 |
| 9/10/2005 | 9916 | ORL | 629 | $ 48.23 | $ 48.23 |
| 9/17/2005 | 9947 | ORL | 629 | $ 48.23 | $ 48.23 |
| 9/24/2005 | 10120 | ORL | 629 | $ 48.23 | $ 48.23 |
| 10/1/2005 | 10183 | ORL | 629 | $ 48.23 | $ 48.23 |
| 10/8/2005 | 10207 | ORL | 629 | $ 48.23 | $ 48.23 |
| 3/12/05 | 7765 | ORL | 630 | $ 63.00 | $ 58.50 |
| 3/19/05 | 7950 | ORL | 630 | $ 63.00 | $ 58.50 |
| 3/19/05 | 7952 | ORL | 630 | $ 435.33 | $ 404.24 |
| 3/26/05 | 8026 | ORL | 630 | $ 63.00 | $ 58.50 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/2/05 | 8099 | ORL | 630 | $ 63.00 | $ 58.50 |
| 4/9/05 | 8299 | ORL | 630 | $ 54.60 | $ 50.70 |
| 4/16/05 | 8344 | ORL | 630 | $ 54.60 | $ 50.70 |
| 4/23/05 | 8415 | ORL | 630 | $ 54.60 | $ 50.70 |
| 4/30/05 | 8465 | ORL | 630 | $ 54.60 | $ 50.70 |
| 5/7/05 | 8696 | ORL | 630 | $ 54.60 | $ 50.70 |
| 5/14/05 | 8783 | ORL | 630 | $ 54.60 | $ 50.70 |
| 5/21/05 | 8995 | ORL | 630 | $ 54.60 | $ 50.70 |
| 5/28/05 | 9046 | ORL | 630 | $ 54.60 | $ 50.70 |
| 6/4/05 | 9109 | ORL | 630 | $ 54.60 | $ 50.70 |
| 6/11/05 | 9164 | ORL | 630 | $ 54.60 | $ 50.70 |
| 6/18/05 | 9189 | ORL | 630 | $ 54.60 | $ 50.70 |
| 6/25/05 | 9289 | ORL | 630 | $ 54.60 | $ 50.70 |
| 7/2/05 | 9432 | ORL | 630 | $ 54.60 | $ 50.70 |
| 7/9/05 | 9457 | ORL | 630 | $ 54.60 | $ 50.70 |
| 7/16/05 | 9548 | ORL | 630 | $ 54.60 | $ 50.70 |
| 7/23/05 | 9576 | ORL | 630 | $ 54.60 | $ 50.70 |
| 7/30/05 | 9689 | ORL | 630 | $ 54.60 | $ 50.70 |
| 8/6/05 | 9727 | ORL | 630 | $ 54.60 | $ 50.70 |
| 8/13/05 | 9774 | ORL | 630 | $ 54.60 | $ 50.70 |
| 8/20/05 | 9791 | ORL | 630 | $ 54.60 | $ 50.70 |
| 8/27/05 | 9826 | ORL | 630 | $ 54.60 | $ 50.70 |
| 8/27/05 | 9827 | ORL | 630 | $ 435.33 | $ 404.24 |
| 9/3/05 | 9875 | ORL | 630 | $ 54.60 | $ 50.70 |
| 9/10/05 | 9916 | ORL | 630 | $ 54.60 | $ 50.70 |
| 9/17/05 | 9947 | ORL | 630 | $ 54.60 | $ 50.70 |
| 9/24/05 | 10120 | ORL | 630 | $ 54.60 | $ 50.70 |
| 10/1/05 | 10183 | ORL | 630 | $ 54.60 | $ 50.70 |
| 10/8/05 | 10207 | ORL | 630 | $ 54.60 | $ 50.70 |
| 3/12/2005 | 7765 | ORL | 631 | $ 55.15 | $ 55.15 |
| 3/19/2005 | 7950 | ORL | 631 | $ 55.15 | $ 55.15 |
| 3/26/2005 | 8026 | ORL | 631 | $ 55.15 | $ 55.15 |
| 4/2/2005 | 8099 | ORL | 631 | $ 55.15 | $ 55.15 |
| 4/9/2005 | 8299 | ORL | 631 | $ 48.09 | $ 48.09 |
| 4/16/2005 | 8344 | ORL | 631 | $ 48.09 | $ 48.09 |
| 4/23/2005 | 8415 | ORL | 631 | $ 48.09 | $ 48.09 |
| 4/30/2005 | 8465 | ORL | 631 | $ 48.09 | $ 48.09 |
| 5/7/2005 | 8696 | ORL | 631 | $ 48.09 | $ 48.09 |
| 5/14/2005 | 8783 | ORL | 631 | $ 48.09 | $ 48.09 |
| 5/21/2005 | 8995 | ORL | 631 | $ 48.09 | $ 48.09 |
| 5/28/2005 | 9046 | ORL | 631 | $ 48.09 | $ 48.09 |
| 6/4/2005 | 9109 | ORL | 631 | $ 48.09 | $ 48.09 |
| 6/11/2005 | 9164 | ORL | 631 | $ 48.09 | $ 48.09 |
| 6/18/2005 | 9189 | ORL | 631 | $ 48.09 | $ 48.09 |
| 6/25/2005 | 9289 | ORL | 631 | $ 48.09 | $ 48.09 |
| 7/2/2005 | 9432 | ORL | 631 | $ 48.09 | $ 48.09 |
| 7/9/2005 | 9457 | ORL | 631 | $ 48.09 | $ 48.09 |
| 7/16/2005 | 9548 | ORL | 631 | $ 48.09 | $ 48.09 |
| 7/23/2005 | 9576 | ORL | 631 | $ 48.09 | $ 48.09 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/30/2005 | 9689 | ORL | 631 | $ 48.09 | $ 48.09 |
| 8/6/2005 | 9727 | ORL | 631 | $ 48.09 | $ 48.09 |
| 8/13/2005 | 9774 | ORL | 631 | $ 48.09 | $ 48.09 |
| 8/20/2005 | 9791 | ORL | 631 | $ 48.09 | $ 48.09 |
| 8/27/2005 | 9826 | ORL | 631 | $ 48.09 | $ 48.09 |
| 9/3/2005 | 9875 | ORL | 631 | $ 48.09 | $ 48.09 |
| 9/3/2005 | 9878 | ORL | 631 | $ 368.06 | $ 368.06 |
| 9/10/2005 | 9916 | ORL | 631 | $ 48.09 | $ 48.09 |
| 9/17/2005 | 9947 | ORL | 631 | $ 48.09 | $ 48.09 |
| 9/24/2005 | 10120 | ORL | 631 | $ 48.09 | $ 48.09 |
| 10/1/2005 | 10183 | ORL | 631 | $ 48.09 | $ 48.09 |
| 10/8/2005 | 10207 | ORL | 631 | $ 48.09 | $ 48.09 |
| 3/12/2005 | 7765 | ORL | 632 | $ 54.85 | $ 54.85 |
| 3/19/2005 | 7950 | ORL | 632 | $ 54.85 | $ 54.85 |
| 3/26/2005 | 8026 | ORL | 632 | $ 54.85 | $ 54.85 |
| 4/2/2005 | 8099 | ORL | 632 | $ 54.85 | $ 54.85 |
| 4/9/2005 | 8299 | ORL | 632 | $ 47.88 | $ 47.88 |
| 4/9/2005 | 8309 | ORL | 632 | $ 361.48 | $ 361.48 |
| 4/16/2005 | 8344 | ORL | 632 | $ 47.88 | $ 47.88 |
| 4/23/2005 | 8415 | ORL | 632 | $ 47.88 | $ 47.88 |
| 4/30/2005 | 8465 | ORL | 632 | $ 47.88 | $ 47.88 |
| 5/7/2005 | 8696 | ORL | 632 | $ 47.88 | $ 47.88 |
| 5/14/2005 | 8783 | ORL | 632 | $ 47.88 | $ 47.88 |
| 5/21/2005 | 8995 | ORL | 632 | $ 47.88 | $ 47.88 |
| 5/28/2005 | 9046 | ORL | 632 | $ 47.88 | $ 47.88 |
| 6/4/2005 | 9109 | ORL | 632 | $ 47.88 | $ 47.88 |
| 6/11/2005 | 9164 | ORL | 632 | $ 47.88 | $ 47.88 |
| 6/18/2005 | 9189 | ORL | 632 | $ 47.88 | $ 47.88 |
| 6/25/2005 | 9289 | ORL | 632 | $ 47.88 | $ 47.88 |
| 7/2/2005 | 9432 | ORL | 632 | $ 47.88 | $ 47.88 |
| 7/9/2005 | 9457 | ORL | 632 | $ 47.88 | $ 47.88 |
| 7/16/2005 | 9548 | ORL | 632 | $ 47.88 | $ 47.88 |
| 7/23/2005 | 9576 | ORL | 632 | $ 47.88 | $ 47.88 |
| 7/30/2005 | 9689 | ORL | 632 | $ 47.88 | $ 47.88 |
| 8/6/2005 | 9727 | ORL | 632 | $ 47.88 | $ 47.88 |
| 8/13/2005 | 9774 | ORL | 632 | $ 47.88 | $ 47.88 |
| 8/20/2005 | 9791 | ORL | 632 | $ 47.88 | $ 47.88 |
| 8/27/2005 | 9826 | ORL | 632 | $ 47.88 | $ 47.88 |
| 8/27/2005 | 9827 | ORL | 632 | $ 361.48 | $ 361.48 |
| 9/3/2005 | 9875 | ORL | 632 | $ 47.88 | $ 47.88 |
| 9/10/2005 | 9916 | ORL | 632 | $ 47.88 | $ 47.88 |
| 9/17/2005 | 9947 | ORL | 632 | $ 47.88 | $ 47.88 |
| 9/24/2005 | 10120 | ORL | 632 | $ 47.88 | $ 47.88 |
| 10/1/2005 | 10183 | ORL | 632 | $ 47.88 | $ 47.88 |
| 10/8/2005 | 10207 | ORL | 632 | $ 47.88 | $ 47.88 |
| 3/12/05 | 7765 | ORL | 634 | $ 52.92 | $ 52.92 |
| 3/19/05 | 7950 | ORL | 634 | $ 52.92 | $ 52.92 |
| 3/26/05 | 8026 | ORL | 634 | $ 52.92 | $ 52.92 |
| 4/2/05 | 8099 | ORL | 634 | $ 52.92 | $ 52.92 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/9/05 | 8299 | ORL | 634 | $ 46.76 | $ 46.76 |
| 4/16/05 | 8344 | ORL | 634 | $ 46.76 | $ 46.76 |
| 4/23/05 | 8415 | ORL | 634 | $ 46.76 | $ 46.76 |
| 4/30/05 | 8465 | ORL | 634 | $ 46.76 | $ 46.76 |
| 5/7/05 | 8696 | ORL | 634 | $ 46.76 | $ 46.76 |
| 5/14/05 | 8783 | ORL | 634 | $ 46.76 | $ 46.76 |
| 5/21/05 | 8995 | ORL | 634 | $ 46.76 | $ 46.76 |
| 5/28/05 | 9046 | ORL | 634 | $ 46.76 | $ 46.76 |
| 6/4/05 | 9109 | ORL | 634 | $ 46.76 | $ 46.76 |
| 6/11/05 | 9164 | ORL | 634 | $ 46.76 | $ 46.76 |
| 6/18/05 | 9189 | ORL | 634 | $ 46.76 | $ 46.76 |
| 6/25/05 | 9289 | ORL | 634 | $ 46.76 | $ 46.76 |
| 7/2/05 | 9432 | ORL | 634 | $ 46.76 | $ 46.76 |
| 7/9/05 | 9457 | ORL | 634 | $ 46.76 | $ 46.76 |
| 7/16/05 | 9548 | ORL | 634 | $ 46.76 | $ 46.76 |
| 7/23/05 | 9576 | ORL | 634 | $ 46.76 | $ 46.76 |
| 7/30/05 | 9689 | ORL | 634 | $ 46.76 | $ 46.76 |
| 8/6/05 | 9727 | ORL | 634 | $ 46.76 | $ 46.76 |
| 8/13/05 | 9774 | ORL | 634 | $ 46.76 | $ 46.76 |
| 8/20/05 | 9791 | ORL | 634 | $ 46.76 | $ 46.76 |
| 8/27/05 | 9823 | ORL | 634 | $ 46.76 | $ 46.76 |
| 9/3/05 | 9872 | ORL | 634 | $ 20.04 | $ 20.04 |
| 3/12/05 | 7765 | ORL | 636 | $ 53.86 | $ 53.86 |
| 3/19/05 | 7950 | ORL | 636 | $ 53.86 | $ 53.86 |
| 3/26/05 | 8026 | ORL | 636 | $ 53.86 | $ 53.86 |
| 4/2/05 | 8099 | ORL | 636 | $ 53.86 | $ 53.86 |
| 4/9/05 | 8299 | ORL | 636 | $ 47.32 | $ 47.32 |
| 4/16/05 | 8344 | ORL | 636 | $ 47.32 | $ 47.32 |
| 4/23/05 | 8415 | ORL | 636 | $ 47.32 | $ 47.32 |
| 4/30/05 | 8465 | ORL | 636 | $ 47.32 | $ 47.32 |
| 5/7/05 | 8696 | ORL | 636 | $ 47.32 | $ 47.32 |
| 5/14/05 | 8783 | ORL | 636 | $ 47.32 | $ 47.32 |
| 5/21/05 | 8995 | ORL | 636 | $ 47.32 | $ 47.32 |
| 5/28/05 | 9046 | ORL | 636 | $ 47.32 | $ 47.32 |
| 6/4/05 | 9109 | ORL | 636 | $ 47.32 | $ 47.32 |
| 6/11/05 | 9164 | ORL | 636 | $ 47.32 | $ 47.32 |
| 6/18/05 | 9189 | ORL | 636 | $ 47.32 | $ 47.32 |
| 6/25/05 | 9289 | ORL | 636 | $ 47.32 | $ 47.32 |
| 7/2/05 | 9432 | ORL | 636 | $ 47.32 | $ 47.32 |
| 7/9/05 | 9457 | ORL | 636 | $ 47.32 | $ 47.32 |
| 7/16/05 | 9548 | ORL | 636 | $ 47.32 | $ 47.32 |
| 7/23/05 | 9576 | ORL | 636 | $ 47.32 | $ 47.32 |
| 7/30/05 | 9689 | ORL | 636 | $ 47.32 | $ 47.32 |
| 8/6/05 | 9727 | ORL | 636 | $ 47.32 | $ 47.32 |
| 8/13/05 | 9774 | ORL | 636 | $ 47.32 | $ 47.32 |
| 8/20/05 | 9791 | ORL | 636 | $ 47.32 | $ 47.32 |
| 8/27/05 | 9823 | ORL | 636 | $ 47.32 | $ 47.32 |
| 9/3/05 | 9872 | ORL | 636 | $ 6.76 | $ 6.76 |
| 3/12/05 | 7765 | ORL | 637 | $ 53.43 | $ 53.43 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/19/05 | 7950 | ORL | 637 | $ 53.43 | $ 53.43 |
| 3/26/05 | 8026 | ORL | 637 | $ 53.43 | $ 53.43 |
| 4/2/05 | 8099 | ORL | 637 | $ 53.43 | $ 53.43 |
| 4/2/05 | 8101 | ORL | 637 | $ 330.61 | $ 330.61 |
| 4/9/05 | 8299 | ORL | 637 | $ 47.04 | $ 47.04 |
| 4/16/05 | 8344 | ORL | 637 | $ 47.04 | $ 47.04 |
| 4/23/05 | 8415 | ORL | 637 | $ 47.04 | $ 47.04 |
| 4/30/05 | 8465 | ORL | 637 | $ 47.04 | $ 47.04 |
| 5/7/05 | 8696 | ORL | 637 | $ 47.04 | $ 47.04 |
| 5/14/05 | 8783 | ORL | 637 | $ 47.04 | $ 47.04 |
| 5/21/05 | 8995 | ORL | 637 | $ 47.04 | $ 47.04 |
| 5/28/05 | 9046 | ORL | 637 | $ 47.04 | $ 47.04 |
| 6/4/05 | 9109 | ORL | 637 | $ 47.04 | $ 47.04 |
| 6/11/05 | 9164 | ORL | 637 | $ 47.04 | $ 47.04 |
| 6/18/05 | 9189 | ORL | 637 | $ 47.04 | $ 47.04 |
| 6/25/05 | 9289 | ORL | 637 | $ 47.04 | $ 47.04 |
| 7/2/05 | 9432 | ORL | 637 | $ 47.04 | $ 47.04 |
| 7/9/05 | 9457 | ORL | 637 | $ 47.04 | $ 47.04 |
| 7/16/05 | 9548 | ORL | 637 | $ 47.04 | $ 47.04 |
| 7/23/05 | 9576 | ORL | 637 | $ 47.04 | $ 47.04 |
| 7/30/05 | 9689 | ORL | 637 | $ 47.04 | $ 47.04 |
| 8/6/05 | 9727 | ORL | 637 | $ 47.04 | $ 47.04 |
| 8/13/05 | 9774 | ORL | 637 | $ 47.04 | $ 47.04 |
| 8/20/05 | 9791 | ORL | 637 | $ 47.04 | $ 47.04 |
| 8/27/05 | 9826 | ORL | 637 | $ 47.04 | $ 47.04 |
| 9/3/05 | 9875 | ORL | 637 | $ 47.04 | $ 47.04 |
| 9/10/05 | 9916 | ORL | 637 | $ 47.04 | $ 47.04 |
| 9/17/05 | 9947 | ORL | 637 | $ 47.04 | $ 47.04 |
| 9/24/05 | 10120 | ORL | 637 | $ 47.04 | $ 47.04 |
| 10/1/05 | 10183 | ORL | 637 | $ 47.04 | $ 47.04 |
| 10/8/05 | 10207 | ORL | 637 | $ 47.04 | $ 47.04 |
| 3/12/05 | 7765 | ORL | 639 | $ 54.96 | $ 54.96 |
| 3/19/05 | 7950 | ORL | 639 | $ 54.96 | $ 54.96 |
| 3/26/05 | 8026 | ORL | 639 | $ 54.96 | $ 54.96 |
| 4/2/05 | 8099 | ORL | 639 | $ 54.96 | $ 54.96 |
| 4/9/05 | 8299 | ORL | 639 | $ 47.95 | $ 47.95 |
| 4/16/05 | 8344 | ORL | 639 | $ 47.95 | $ 47.95 |
| 4/23/05 | 8415 | ORL | 639 | $ 47.95 | $ 47.95 |
| 4/30/05 | 8465 | ORL | 639 | $ 47.95 | $ 47.95 |
| 5/7/05 | 8696 | ORL | 639 | $ 47.95 | $ 47.95 |
| 5/14/05 | 8783 | ORL | 639 | $ 47.95 | $ 47.95 |
| 5/21/05 | 8995 | ORL | 639 | $ 47.95 | $ 47.95 |
| 5/28/05 | 9046 | ORL | 639 | $ 47.95 | $ 47.95 |
| 6/4/05 | 9109 | ORL | 639 | $ 47.95 | $ 47.95 |
| 6/11/05 | 9164 | ORL | 639 | $ 47.95 | $ 47.95 |
| 6/18/05 | 9189 | ORL | 639 | $ 47.95 | $ 47.95 |
| 6/25/05 | 9289 | ORL | 639 | $ 47.95 | $ 47.95 |
| 7/2/05 | 9432 | ORL | 639 | $ 47.95 | $ 47.95 |
| 7/9/05 | 9457 | ORL | 639 | $ 47.95 | $ 47.95 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/9/05 | 9459 | ORL | 639 | $ 363.86 | $ 363.86 |
| 7/16/05 | 9548 | ORL | 639 | $ 47.95 | $ 47.95 |
| 7/23/05 | 9576 | ORL | 639 | $ 47.95 | $ 47.95 |
| 7/30/05 | 9689 | ORL | 639 | $ 47.95 | $ 47.95 |
| 8/6/05 | 9727 | ORL | 639 | $ 47.95 | $ 47.95 |
| 8/13/05 | 9774 | ORL | 639 | $ 47.95 | $ 47.95 |
| 8/20/05 | 9791 | ORL | 639 | $ 47.95 | $ 47.95 |
| 8/27/05 | 9826 | ORL | 639 | $ 47.95 | $ 47.95 |
| 9/3/05 | 9875 | ORL | 639 | $ 47.95 | $ 47.95 |
| 9/10/05 | 9916 | ORL | 639 | $ 47.95 | $ 47.95 |
| 9/17/05 | 9947 | ORL | 639 | $ 44.45 | $ 44.45 |
| 9/24/05 | 10120 | ORL | 639 | $ 47.95 | $ 47.95 |
| 10/1/05 | 10183 | ORL | 639 | $ 47.95 | $ 47.95 |
| 10/8/05 | 10207 | ORL | 639 | $ 47.95 | $ 47.95 |
| 3/12/05 | 7765 | ORL | 640 | $ 44.23 | $ 44.23 |
| 3/19/05 | 7950 | ORL | 640 | $ 44.23 | $ 44.23 |
| 3/26/05 | 8026 | ORL | 640 | $ 44.23 | $ 44.23 |
| 4/2/05 | 8099 | ORL | 640 | $ 44.23 | $ 44.23 |
| 4/9/05 | 8299 | ORL | 640 | $ 39.76 | $ 39.76 |
| 4/16/05 | 8344 | ORL | 640 | $ 39.76 | $ 39.76 |
| 4/23/05 | 8415 | ORL | 640 | $ 39.76 | $ 39.76 |
| 4/30/05 | 8465 | ORL | 640 | $ 39.76 | $ 39.76 |
| 5/7/05 | 8696 | ORL | 640 | $ 39.76 | $ 39.76 |
| 5/14/05 | 8783 | ORL | 640 | $ 39.76 | $ 39.76 |
| 5/21/05 | 8995 | ORL | 640 | $ 39.76 | $ 39.76 |
| 5/28/05 | 9046 | ORL | 640 | $ 39.76 | $ 39.76 |
| 5/28/05 | 9048 | ORL | 640 | $ 233.87 | $ 233.87 |
| 6/4/05 | 9109 | ORL | 640 | $ 39.76 | $ 39.76 |
| 6/11/05 | 9164 | ORL | 640 | $ 39.76 | $ 39.76 |
| 6/18/05 | 9189 | ORL | 640 | $ 39.76 | $ 39.76 |
| 6/25/05 | 9289 | ORL | 640 | $ 39.76 | $ 39.76 |
| 7/2/05 | 9432 | ORL | 640 | $ 39.76 | $ 39.76 |
| 7/9/05 | 9457 | ORL | 640 | $ 39.76 | $ 39.76 |
| 7/16/05 | 9548 | ORL | 640 | $ 39.76 | $ 39.76 |
| 7/23/05 | 9576 | ORL | 640 | $ 39.76 | $ 39.76 |
| 7/30/05 | 9689 | ORL | 640 | $ 39.76 | $ 39.76 |
| 8/6/05 | 9727 | ORL | 640 | $ 39.76 | $ 39.76 |
| 8/13/05 | 9774 | ORL | 640 | $ 39.76 | $ 39.76 |
| 8/20/05 | 9791 | ORL | 640 | $ 39.76 | $ 39.76 |
| 8/27/05 | 9826 | ORL | 640 | $ 39.76 | $ 39.76 |
| 9/3/05 | 9875 | ORL | 640 | $ 39.76 | $ 39.76 |
| 9/10/05 | 9916 | ORL | 640 | $ 39.76 | $ 39.76 |
| 9/17/05 | 9947 | ORL | 640 | $ 39.76 | $ 39.76 |
| 9/24/05 | 10120 | ORL | 640 | $ 39.76 | $ 39.76 |
| 10/1/05 | 10183 | ORL | 640 | $ 39.76 | $ 39.76 |
| 10/8/05 | 10207 | ORL | 640 | $ 39.76 | $ 39.76 |
| 3/12/05 | 7765 | ORL | 642 | $ 37.97 | $ 37.97 |
| 3/19/05 | 7950 | ORL | 642 | $ 37.97 | $ 37.97 |
| 3/26/05 | 8026 | ORL | 642 | $ 37.97 | $ 37.97 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/2/05 | 8099 | ORL | 642 | $ 37.97 | $ 37.97 |
| 4/9/05 | 8299 | ORL | 642 | $ 34.09 | $ 34.09 |
| 4/16/05 | 8344 | ORL | 642 | $ 34.09 | $ 34.09 |
| 4/23/05 | 8415 | ORL | 642 | $ 34.09 | $ 34.09 |
| 4/30/05 | 8465 | ORL | 642 | $ 34.09 | $ 34.09 |
| 5/7/05 | 8696 | ORL | 642 | $ 34.09 | $ 34.09 |
| 5/14/05 | 8783 | ORL | 642 | $ 34.09 | $ 34.09 |
| 5/21/05 | 8995 | ORL | 642 | $ 34.09 | $ 34.09 |
| 5/28/05 | 9046 | ORL | 642 | $ 34.09 | $ 34.09 |
| 6/4/05 | 9109 | ORL | 642 | $ 34.09 | $ 34.09 |
| 6/11/05 | 9164 | ORL | 642 | $ 34.09 | $ 34.09 |
| 6/18/05 | 9189 | ORL | 642 | $ 34.09 | $ 34.09 |
| 6/25/05 | 9289 | ORL | 642 | $ 34.09 | $ 34.09 |
| 7/2/05 | 9432 | ORL | 642 | $ 34.09 | $ 34.09 |
| 7/9/05 | 9457 | ORL | 642 | $ 34.09 | $ 34.09 |
| 7/16/05 | 9548 | ORL | 642 | $ 34.09 | $ 34.09 |
| 7/23/05 | 9576 | ORL | 642 | $ 34.09 | $ 34.09 |
| 7/30/05 | 9689 | ORL | 642 | $ 34.09 | $ 34.09 |
| 8/6/05 | 9727 | ORL | 642 | $ 34.09 | $ 34.09 |
| 8/13/05 | 9774 | ORL | 642 | $ 34.09 | $ 34.09 |
| 8/20/05 | 9791 | ORL | 642 | $ 34.09 | $ 34.09 |
| 8/27/05 | 9826 | ORL | 642 | $ 34.09 | $ 34.09 |
| 9/3/05 | 9875 | ORL | 642 | $ 34.09 | $ 34.09 |
| 9/10/05 | 9916 | ORL | 642 | $ 34.09 | $ 34.09 |
| 9/17/05 | 9947 | ORL | 642 | $ 34.09 | $ 34.09 |
| 9/24/05 | 10120 | ORL | 642 | $ 34.09 | $ 34.09 |
| 10/1/05 | 10183 | ORL | 642 | $ 34.09 | $ 34.09 |
| 10/8/05 | 10207 | ORL | 642 | $ 34.09 | $ 34.09 |
| 10/8/05 | 10208 | ORL | 642 | $ 34.13 | $ 34.13 |
| 3/12/05 | 7765 | ORL | 643 | $ 62.96 | $ 62.96 |
| 3/19/05 | 7950 | ORL | 643 | $ 62.96 | $ 62.96 |
| 3/26/05 | 8026 | ORL | 643 | $ 62.96 | $ 62.96 |
| 4/2/05 | 8099 | ORL | 643 | $ 62.96 | $ 62.96 |
| 4/9/05 | 8299 | ORL | 643 | $ 54.60 | $ 54.60 |
| 4/16/05 | 8344 | ORL | 643 | $ 54.60 | $ 54.60 |
| 4/23/05 | 8415 | ORL | 643 | $ 54.60 | $ 54.60 |
| 4/30/05 | 8465 | ORL | 643 | $ 54.60 | $ 54.60 |
| 5/7/05 | 8696 | ORL | 643 | $ 54.60 | $ 54.60 |
| 5/14/05 | 8783 | ORL | 643 | $ 54.60 | $ 54.60 |
| 5/21/05 | 8995 | ORL | 643 | $ 54.60 | $ 54.60 |
| 5/28/05 | 9046 | ORL | 643 | $ 54.60 | $ 54.60 |
| 6/4/05 | 9109 | ORL | 643 | $ 54.60 | $ 54.60 |
| 6/11/05 | 9164 | ORL | 643 | $ 54.60 | $ 54.60 |
| 6/18/05 | 9189 | ORL | 643 | $ 42.12 | $ 42.12 |
| 6/25/05 | 9289 | ORL | 643 | $ 54.60 | $ 54.60 |
| 7/2/05 | 9432 | ORL | 643 | $ 54.60 | $ 54.60 |
| 7/9/05 | 9457 | ORL | 643 | $ 54.60 | $ 54.60 |
| 7/9/05 | 9459 | ORL | 643 | $ 434.49 | $ 434.49 |
| 7/16/05 | 9548 | ORL | 643 | $ 54.60 | $ 54.60 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/23/05 | 9576 | ORL | 643 | $ 54.60 | $ 54.60 |
| 7/30/05 | 9689 | ORL | 643 | $ 54.60 | $ 54.60 |
| 8/6/05 | 9727 | ORL | 643 | $ 54.60 | $ 54.60 |
| 8/13/05 | 9774 | ORL | 643 | $ 54.60 | $ 54.60 |
| 8/20/05 | 9791 | ORL | 643 | $ 54.60 | $ 54.60 |
| 8/27/05 | 9826 | ORL | 643 | $ 54.60 | $ 54.60 |
| 9/3/05 | 9875 | ORL | 643 | $ 54.60 | $ 54.60 |
| 9/10/05 | 9916 | ORL | 643 | $ 54.60 | $ 54.60 |
| 9/17/05 | 9947 | ORL | 643 | $ 54.60 | $ 54.60 |
| 9/24/05 | 10120 | ORL | 643 | $ 54.60 | $ 54.60 |
| 10/1/05 | 10183 | ORL | 643 | $ 54.60 | $ 54.60 |
| 10/8/05 | 10207 | ORL | 643 | $ 54.60 | $ 54.60 |
| 3/12/2005 | 7765 | ORL | 644 | $ 55.78 | $ 55.78 |
| 3/19/2005 | 7950 | ORL | 644 | $ 55.78 | $ 55.78 |
| 3/26/2005 | 8026 | ORL | 644 | $ 55.78 | $ 55.78 |
| 4/2/2005 | 8099 | ORL | 644 | $ 55.78 | $ 55.78 |
| 4/9/2005 | 8309 | ORL | 644 | $ 31.85 | $ 31.85 |
| 4/9/2005 | 8299 | ORL | 644 | $ 48.44 | $ 48.44 |
| 4/16/2005 | 8344 | ORL | 644 | $ 48.44 | $ 48.44 |
| 4/23/2005 | 8415 | ORL | 644 | $ 48.44 | $ 48.44 |
| 4/30/2005 | 8465 | ORL | 644 | $ 48.44 | $ 48.44 |
| 5/7/2005 | 8696 | ORL | 644 | $ 48.44 | $ 48.44 |
| 5/14/2005 | 8783 | ORL | 644 | $ 48.44 | $ 48.44 |
| 5/21/2005 | 8995 | ORL | 644 | $ 48.44 | $ 48.44 |
| 5/28/2005 | 9046 | ORL | 644 | $ 48.44 | $ 48.44 |
| 6/4/2005 | 9109 | ORL | 644 | $ 48.44 | $ 48.44 |
| 6/11/2005 | 9164 | ORL | 644 | $ 48.44 | $ 48.44 |
| 6/18/2005 | 9189 | ORL | 644 | $ 48.44 | $ 48.44 |
| 6/25/2005 | 9289 | ORL | 644 | $ 48.44 | $ 48.44 |
| 7/2/2005 | 9432 | ORL | 644 | $ 48.44 | $ 48.44 |
| 7/9/2005 | 9457 | ORL | 644 | $ 48.44 | $ 48.44 |
| 7/16/2005 | 9548 | ORL | 644 | $ 48.44 | $ 48.44 |
| 7/23/2005 | 9576 | ORL | 644 | $ 48.44 | $ 48.44 |
| 7/30/2005 | 9689 | ORL | 644 | $ 48.44 | $ 48.44 |
| 8/6/2005 | 9727 | ORL | 644 | $ 48.44 | $ 48.44 |
| 8/13/2005 | 9774 | ORL | 644 | $ 48.44 | $ 48.44 |
| 8/20/2005 | 9791 | ORL | 644 | $ 48.44 | $ 48.44 |
| 8/27/2005 | 9826 | ORL | 644 | $ 48.44 | $ 48.44 |
| 9/3/2005 | 9875 | ORL | 644 | $ 48.44 | $ 48.44 |
| 9/10/2005 | 9916 | ORL | 644 | $ 48.44 | $ 48.44 |
| 9/17/2005 | 9947 | ORL | 644 | $ 48.44 | $ 48.44 |
| 9/24/2005 | 10120 | ORL | 644 | $ 48.44 | $ 48.44 |
| 10/1/2005 | 10183 | ORL | 644 | $ 48.44 | $ 48.44 |
| 10/8/2005 | 10207 | ORL | 644 | $ 48.44 | $ 48.44 |
| 3/12/05 | 7765 | ORL | 647 | $ 44.80 | $ 44.80 |
| 3/19/05 | 7950 | ORL | 647 | $ 44.80 | $ 44.80 |
| 3/26/05 | 8026 | ORL | 647 | $ 44.80 | $ 44.80 |
| 4/2/05 | 8099 | ORL | 647 | $ 44.80 | $ 44.80 |
| 4/9/05 | 8299 | ORL | 647 | $ 40.04 | $ 40.04 |

WD 013020

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/16/05 | 8344 | ORL | 647 | $ 40.04 | $ 40.04 |
| 4/23/05 | 8415 | ORL | 647 | $ 40.04 | $ 40.04 |
| 4/30/05 | 8465 | ORL | 647 | $ 40.04 | $ 40.04 |
| 5/7/05 | 8696 | ORL | 647 | $ 40.04 | $ 40.04 |
| 5/14/05 | 8783 | ORL | 647 | $ 40.04 | $ 40.04 |
| 5/21/05 | 8995 | ORL | 647 | $ 40.04 | $ 40.04 |
| 5/28/05 | 9046 | ORL | 647 | $ 40.04 | $ 40.04 |
| 6/4/05 | 9109 | ORL | 647 | $ 40.04 | $ 40.04 |
| 6/11/05 | 9164 | ORL | 647 | $ 40.04 | $ 40.04 |
| 6/18/05 | 9189 | ORL | 647 | $ 40.04 | $ 40.04 |
| 6/25/05 | 9289 | ORL | 647 | $ 40.04 | $ 40.04 |
| 7/2/05 | 9432 | ORL | 647 | $ 40.04 | $ 40.04 |
| 7/9/05 | 9457 | ORL | 647 | $ 40.04 | $ 40.04 |
| 7/16/05 | 9548 | ORL | 647 | $ 40.04 | $ 40.04 |
| 7/23/05 | 9576 | ORL | 647 | $ 40.04 | $ 40.04 |
| 7/30/05 | 9689 | ORL | 647 | $ 40.04 | $ 40.04 |
| 8/6/05 | 9727 | ORL | 647 | $ 40.04 | $ 40.04 |
| 8/13/05 | 9774 | ORL | 647 | $ 40.04 | $ 40.04 |
| 8/20/05 | 9791 | ORL | 647 | $ 40.04 | $ 40.04 |
| 8/27/05 | 9826 | ORL | 647 | $ 40.04 | $ 40.04 |
| 9/3/05 | 9875 | ORL | 647 | $ 40.04 | $ 40.04 |
| 9/10/05 | 9916 | ORL | 647 | $ 40.04 | $ 40.04 |
| 9/17/05 | 9947 | ORL | 647 | $ 40.04 | $ 40.04 |
| 9/24/05 | 10120 | ORL | 647 | $ 40.04 | $ 40.04 |
| 10/1/05 | 10183 | ORL | 647 | $ 40.04 | $ 40.04 |
| 10/8/05 | 10208 | ORL | 647 | $ 21.84 | $ 21.84 |
| 10/8/05 | 10207 | ORL | 647 | $ 40.04 | $ 40.04 |
| 3/12/05 | 7765 | ORL | 649 | $ 52.86 | $ 52.86 |
| 3/19/05 | 7950 | ORL | 649 | $ 52.86 | $ 52.86 |
| 3/26/05 | 8026 | ORL | 649 | $ 52.86 | $ 52.86 |
| 4/2/05 | 8099 | ORL | 649 | $ 52.86 | $ 52.86 |
| 4/9/05 | 8299 | ORL | 649 | $ 46.76 | $ 46.76 |
| 4/16/05 | 8344 | ORL | 649 | $ 46.76 | $ 46.76 |
| 4/23/05 | 8415 | ORL | 649 | $ 46.76 | $ 46.76 |
| 4/30/05 | 8465 | ORL | 649 | $ 46.76 | $ 46.76 |
| 5/7/05 | 8696 | ORL | 649 | $ 46.76 | $ 46.76 |
| 5/14/05 | 8783 | ORL | 649 | $ 46.76 | $ 46.76 |
| 5/21/05 | 8995 | ORL | 649 | $ 46.76 | $ 46.76 |
| 5/28/05 | 9046 | ORL | 649 | $ 46.76 | $ 46.76 |
| 6/4/05 | 9109 | ORL | 649 | $ 46.76 | $ 46.76 |
| 6/11/05 | 9164 | ORL | 649 | $ 46.76 | $ 46.76 |
| 6/18/05 | 9189 | ORL | 649 | $ 46.76 | $ 46.76 |
| 6/25/05 | 9289 | ORL | 649 | $ 46.76 | $ 46.76 |
| 7/2/05 | 9432 | ORL | 649 | $ 46.76 | $ 46.76 |
| 7/9/05 | 9457 | ORL | 649 | $ 46.76 | $ 46.76 |
| 7/16/05 | 9548 | ORL | 649 | $ 46.76 | $ 46.76 |
| 7/23/05 | 9576 | ORL | 649 | $ 46.76 | $ 46.76 |
| 7/30/05 | 9689 | ORL | 649 | $ 46.76 | $ 46.76 |
| 8/6/05 | 9727 | ORL | 649 | $ 46.76 | $ 46.76 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 8/13/05 | 9774 | ORL | 649 | $ 46.76 | $ 46.76 |
| 8/20/05 | 9791 | ORL | 649 | $ 46.76 | $ 46.76 |
| 8/27/05 | 9826 | ORL | 649 | $ 46.76 | $ 46.76 |
| 9/3/05 | 9875 | ORL | 649 | $ 46.76 | $ 46.76 |
| 9/10/05 | 9916 | ORL | 649 | $ 46.76 | $ 46.76 |
| 9/17/05 | 9947 | ORL | 649 | $ 46.76 | $ 46.76 |
| 9/24/05 | 10120 | ORL | 649 | $ 46.76 | $ 46.76 |
| 10/1/05 | 10183 | ORL | 649 | $ 46.76 | $ 46.76 |
| 10/8/05 | 10207 | ORL | 649 | $ 46.76 | $ 46.76 |
| 3/12/2005 | 7765 | ORL | 651 | $ 52.90 | $ 52.90 |
| 3/19/2005 | 7950 | ORL | 651 | $ 52.90 | $ 52.90 |
| 3/26/2005 | 8026 | ORL | 651 | $ 52.90 | $ 52.90 |
| 4/2/2005 | 8099 | ORL | 651 | $ 52.90 | $ 52.90 |
| 4/9/2005 | 8299 | ORL | 651 | $ 46.76 | $ 46.76 |
| 4/16/2005 | 8344 | ORL | 651 | $ 46.76 | $ 46.76 |
| 4/23/2005 | 8415 | ORL | 651 | $ 46.76 | $ 46.76 |
| 4/30/2005 | 8465 | ORL | 651 | $ 46.76 | $ 46.76 |
| 5/7/2005 | 8696 | ORL | 651 | $ 46.76 | $ 46.76 |
| 5/14/2005 | 8783 | ORL | 651 | $ 46.76 | $ 46.76 |
| 5/21/2005 | 8995 | ORL | 651 | $ 46.76 | $ 46.76 |
| 5/28/2005 | 9046 | ORL | 651 | $ 46.76 | $ 46.76 |
| 6/4/2005 | 9109 | ORL | 651 | $ 46.76 | $ 46.76 |
| 6/11/2005 | 9164 | ORL | 651 | $ 46.76 | $ 46.76 |
| 6/18/2005 | 9189 | ORL | 651 | $ 46.76 | $ 46.76 |
| 6/25/2005 | 9289 | ORL | 651 | $ 46.76 | $ 46.76 |
| 7/2/2005 | 9432 | ORL | 651 | $ 46.76 | $ 46.76 |
| 7/9/2005 | 9457 | ORL | 651 | $ 46.76 | $ 46.76 |
| 7/16/2005 | 9548 | ORL | 651 | $ 46.76 | $ 46.76 |
| 7/23/2005 | 9576 | ORL | 651 | $ 46.76 | $ 46.76 |
| 7/30/2005 | 9689 | ORL | 651 | $ 46.76 | $ 46.76 |
| 8/6/2005 | 9727 | ORL | 651 | $ 46.76 | $ 46.76 |
| 8/13/2005 | 9774 | ORL | 651 | $ 46.76 | $ 46.76 |
| 8/20/2005 | 9791 | ORL | 651 | $ 46.76 | $ 46.76 |
| 8/27/2005 | 9826 | ORL | 651 | $ 46.76 | $ 46.76 |
| 9/3/2005 | 9875 | ORL | 651 | $ 46.76 | $ 46.76 |
| 9/10/2005 | 9916 | ORL | 651 | $ 46.76 | $ 46.76 |
| 9/17/2005 | 9947 | ORL | 651 | $ 46.76 | $ 46.76 |
| 9/24/2005 | 10120 | ORL | 651 | $ 46.76 | $ 46.76 |
| 10/1/2005 | 10183 | ORL | 651 | $ 46.76 | $ 46.76 |
| 10/8/2005 | 10207 | ORL | 651 | $ 46.76 | $ 46.76 |
| 3/12/2005 | 7765 | ORL | 652 | $ 52.86 | $ 49.08 |
| 3/19/2005 | 7950 | ORL | 652 | $ 52.86 | $ 49.08 |
| 3/26/2005 | 8026 | ORL | 652 | $ 45.31 | $ 42.07 |
| 3/12/05 | 7765 | ORL | 654 | $ 52.05 | $ 52.05 |
| 3/19/05 | 7950 | ORL | 654 | $ 52.05 | $ 52.05 |
| 3/26/05 | 8026 | ORL | 654 | $ 52.05 | $ 52.05 |
| 4/2/05 | 8099 | ORL | 654 | $ 52.05 | $ 52.05 |
| 4/9/05 | 8299 | ORL | 654 | $ 46.27 | $ 46.27 |
| 4/16/05 | 8344 | ORL | 654 | $ 46.27 | $ 46.27 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/23/05 | 8415 | ORL | 654 | $ 46.27 | $ 46.27 |
| 4/30/05 | 8465 | ORL | 654 | $ 46.27 | $ 46.27 |
| 5/7/05 | 8696 | ORL | 654 | $ 46.27 | $ 46.27 |
| 5/14/05 | 8783 | ORL | 654 | $ 46.27 | $ 46.27 |
| 5/21/05 | 8995 | ORL | 654 | $ 46.27 | $ 46.27 |
| 5/28/05 | 9046 | ORL | 654 | $ 46.27 | $ 46.27 |
| 5/28/05 | 9048 | ORL | 654 | $ 300.44 | $ 300.44 |
| 6/4/05 | 9109 | ORL | 654 | $ 46.27 | $ 46.27 |
| 6/11/05 | 9164 | ORL | 654 | $ 46.27 | $ 46.27 |
| 6/18/05 | 9189 | ORL | 654 | $ 46.27 | $ 46.27 |
| 6/25/05 | 9289 | ORL | 654 | $ 46.27 | $ 46.27 |
| 7/2/05 | 9432 | ORL | 654 | $ 46.27 | $ 46.27 |
| 7/9/05 | 9457 | ORL | 654 | $ 46.27 | $ 46.27 |
| 7/16/05 | 9548 | ORL | 654 | $ 46.27 | $ 46.27 |
| 7/23/05 | 9576 | ORL | 654 | $ 46.27 | $ 46.27 |
| 7/30/05 | 9689 | ORL | 654 | $ 46.27 | $ 46.27 |
| 8/6/05 | 9727 | ORL | 654 | $ 46.27 | $ 46.27 |
| 8/13/05 | 9774 | ORL | 654 | $ 46.27 | $ 46.27 |
| 8/20/05 | 9791 | ORL | 654 | $ 46.27 | $ 46.27 |
| 8/27/05 | 9826 | ORL | 654 | $ 46.27 | $ 46.27 |
| 9/3/05 | 9875 | ORL | 654 | $ 46.27 | $ 46.27 |
| 9/10/05 | 9916 | ORL | 654 | $ 46.27 | $ 46.27 |
| 9/17/05 | 9947 | ORL | 654 | $ 46.27 | $ 46.27 |
| 9/24/05 | 10120 | ORL | 654 | $ 46.27 | $ 46.27 |
| 10/1/05 | 10183 | ORL | 654 | $ 46.27 | $ 46.27 |
| 10/8/05 | 10207 | ORL | 654 | $ 46.27 | $ 46.27 |
| 3/12/05 | 7765 | ORL | 655 | $ 52.16 | $ 52.16 |
| 3/19/05 | 7950 | ORL | 655 | $ 52.16 | $ 52.16 |
| 3/26/2005 | 8026 | ORL | 655 | $ 52.16 | $ 52.16 |
| 4/2/2005 | 8099 | ORL | 655 | $ 52.16 | $ 52.16 |
| 4/9/2005 | 8299 | ORL | 655 | $ 46.34 | $ 46.34 |
| 4/16/2005 | 8344 | ORL | 655 | $ 46.34 | $ 46.34 |
| 4/23/2005 | 8415 | ORL | 655 | $ 46.34 | $ 46.34 |
| 4/30/2005 | 8465 | ORL | 655 | $ 46.34 | $ 46.34 |
| 5/7/2005 | 8696 | ORL | 655 | $ 46.34 | $ 46.34 |
| 5/14/2005 | 8783 | ORL | 655 | $ 46.34 | $ 46.34 |
| 5/21/2005 | 8995 | ORL | 655 | $ 46.34 | $ 46.34 |
| 5/28/2005 | 9046 | ORL | 655 | $ 46.34 | $ 46.34 |
| 6/4/2005 | 9109 | ORL | 655 | $ 46.34 | $ 46.34 |
| 6/11/2005 | 9164 | ORL | 655 | $ 46.34 | $ 46.34 |
| 6/18/2005 | 9189 | ORL | 655 | $ 46.34 | $ 46.34 |
| 6/25/2005 | 9289 | ORL | 655 | $ 46.34 | $ 46.34 |
| 7/2/2005 | 9432 | ORL | 655 | $ 46.34 | $ 46.34 |
| 7/9/2005 | 9457 | ORL | 655 | $ 46.34 | $ 46.34 |
| 7/16/2005 | 9548 | ORL | 655 | $ 46.34 | $ 46.34 |
| 7/16/2005 | 9550 | ORL | 655 | $ 302.89 | $ 302.89 |
| 7/23/2005 | 9576 | ORL | 655 | $ 46.34 | $ 46.34 |
| 7/30/2005 | 9689 | ORL | 655 | $ 46.34 | $ 46.34 |
| 8/6/2005 | 9727 | ORL | 655 | $ 46.34 | $ 46.34 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 8/13/2005 | 9774 | ORL | 655 | $ 46.34 | $ 46.34 |
| 8/20/2005 | 9791 | ORL | 655 | $ 46.34 | $ 46.34 |
| 8/27/2005 | 9826 | ORL | 655 | $ 46.34 | $ 46.34 |
| 9/3/2005 | 9875 | ORL | 655 | $ 46.34 | $ 46.34 |
| 9/10/2005 | 9916 | ORL | 655 | $ 46.34 | $ 46.34 |
| 9/17/2005 | 9947 | ORL | 655 | $ 46.34 | $ 46.34 |
| 9/24/2005 | 10122 | ORL | 655 | $ 43.68 | $ 43.68 |
| 9/24/2005 | 10120 | ORL | 655 | $ 46.34 | $ 46.34 |
| 10/1/2005 | 10183 | ORL | 655 | $ 46.34 | $ 46.34 |
| 10/8/2005 | 10207 | ORL | 655 | $ 46.34 | $ 46.34 |
| 3/12/05 | 7765 | ORL | 656 | $ 53.43 | $ 49.61 |
| 3/19/05 | 7950 | ORL | 656 | $ 53.43 | $ 49.61 |
| 3/26/05 | 8026 | ORL | 656 | $ 53.43 | $ 49.61 |
| 4/2/05 | 8099 | ORL | 656 | $ 53.43 | $ 49.61 |
| 4/9/05 | 8299 | ORL | 656 | $ 47.04 | $ 43.68 |
| 4/16/05 | 8344 | ORL | 656 | $ 41.66 | $ 38.68 |
| 4/23/05 | 8415 | ORL | 656 | $ 47.04 | $ 43.68 |
| 4/30/05 | 8465 | ORL | 656 | $ 47.04 | $ 43.68 |
| 5/7/05 | 8696 | ORL | 656 | $ 47.04 | $ 43.68 |
| 5/14/05 | 8783 | ORL | 656 | $ 47.04 | $ 43.68 |
| 5/21/05 | 8995 | ORL | 656 | $ 47.04 | $ 43.68 |
| 5/28/05 | 9046 | ORL | 656 | $ 47.04 | $ 43.68 |
| 6/4/05 | 9109 | ORL | 656 | $ 47.04 | $ 43.68 |
| 6/11/05 | 9164 | ORL | 656 | $ 47.04 | $ 43.68 |
| 6/18/05 | 9189 | ORL | 656 | $ 47.04 | $ 43.68 |
| 6/25/05 | 9289 | ORL | 656 | $ 47.04 | $ 43.68 |
| 7/2/05 | 9432 | ORL | 656 | $ 47.04 | $ 43.68 |
| 7/9/05 | 9457 | ORL | 656 | $ 47.04 | $ 43.68 |
| 7/16/05 | 9548 | ORL | 656 | $ 47.04 | $ 43.68 |
| 7/16/05 | 9550 | ORL | 656 | $ 330.61 | $ 307.00 |
| 7/23/05 | 9576 | ORL | 656 | $ 47.04 | $ 43.68 |
| 7/30/05 | 9689 | ORL | 656 | $ 47.04 | $ 43.68 |
| 7/30/05 | 9691 | ORL | 656 | $ 54.60 | $ 50.70 |
| 8/6/05 | 9727 | ORL | 656 | $ 47.04 | $ 43.68 |
| 8/13/05 | 9774 | ORL | 656 | $ 47.04 | $ 43.68 |
| 8/20/05 | 9791 | ORL | 656 | $ 47.04 | $ 43.68 |
| 8/27/05 | 9826 | ORL | 656 | $ 47.04 | $ 43.68 |
| 9/3/05 | 9875 | ORL | 656 | $ 47.04 | $ 43.68 |
| 9/10/05 | 9916 | ORL | 656 | $ 47.04 | $ 43.68 |
| 9/17/05 | 9947 | ORL | 656 | $ 47.04 | $ 43.68 |
| 9/24/05 | 10120 | ORL | 656 | $ 47.04 | $ 43.68 |
| 10/1/05 | 10183 | ORL | 656 | $ 47.04 | $ 43.68 |
| 10/8/05 | 10207 | ORL | 656 | $ 47.04 | $ 43.68 |
| 3/12/05 | 7765 | ORL | 657 | $ 54.11 | $ 54.11 |
| 3/19/05 | 7950 | ORL | 657 | $ 54.11 | $ 54.11 |
| 3/26/05 | 8026 | ORL | 657 | $ 54.11 | $ 54.11 |
| 4/2/05 | 8099 | ORL | 657 | $ 54.11 | $ 54.11 |
| 4/9/05 | 8299 | ORL | 657 | $ 47.46 | $ 47.46 |
| 4/16/05 | 8344 | ORL | 657 | $ 47.46 | $ 47.46 |

WD 013022

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/23/05 | 8415 | ORL | 657 | $ 47.46 | $ 47.46 |
| 4/30/05 | 8465 | ORL | 657 | $ 47.46 | $ 47.46 |
| 5/7/05 | 8696 | ORL | 657 | $ 47.46 | $ 47.46 |
| 5/14/05 | 8783 | ORL | 657 | $ 47.46 | $ 47.46 |
| 5/21/05 | 8995 | ORL | 657 | $ 47.46 | $ 47.46 |
| 5/28/05 | 9046 | ORL | 657 | $ 47.46 | $ 47.46 |
| 5/28/05 | 9048 | ORL | 657 | $ 345.38 | $ 345.38 |
| 6/4/05 | 9109 | ORL | 657 | $ 47.46 | $ 47.46 |
| 6/11/05 | 9164 | ORL | 657 | $ 47.46 | $ 47.46 |
| 6/18/05 | 9189 | ORL | 657 | $ 47.46 | $ 47.46 |
| 6/25/05 | 9289 | ORL | 657 | $ 47.46 | $ 47.46 |
| 7/2/05 | 9432 | ORL | 657 | $ 47.46 | $ 47.46 |
| 7/9/05 | 9457 | ORL | 657 | $ 47.46 | $ 47.46 |
| 7/16/05 | 9548 | ORL | 657 | $ 47.46 | $ 47.46 |
| 7/23/05 | 9576 | ORL | 657 | $ 47.46 | $ 47.46 |
| 7/30/05 | 9689 | ORL | 657 | $ 47.46 | $ 47.46 |
| 8/6/05 | 9727 | ORL | 657 | $ 47.46 | $ 47.46 |
| 8/13/05 | 9774 | ORL | 657 | $ 47.46 | $ 47.46 |
| 8/20/05 | 9791 | ORL | 657 | $ 47.46 | $ 47.46 |
| 8/27/05 | 9826 | ORL | 657 | $ 47.46 | $ 47.46 |
| 9/3/05 | 9875 | ORL | 657 | $ 47.46 | $ 47.46 |
| 9/10/05 | 9916 | ORL | 657 | $ 47.46 | $ 47.46 |
| 9/17/05 | 9947 | ORL | 657 | $ 47.46 | $ 47.46 |
| 9/24/05 | 10120 | ORL | 657 | $ 47.46 | $ 47.46 |
| 10/1/05 | 10183 | ORL | 657 | $ 47.46 | $ 47.46 |
| 10/8/05 | 10207 | ORL | 657 | $ 47.46 | $ 47.46 |
| 3/12/05 | 7765 | ORL | 658 | $ 52.81 | $ 52.81 |
| 3/19/05 | 7950 | ORL | 658 | $ 52.81 | $ 52.81 |
| 3/26/05 | 8026 | ORL | 658 | $ 52.81 | $ 52.81 |
| 4/2/05 | 8099 | ORL | 658 | $ 52.81 | $ 52.81 |
| 4/9/05 | 8299 | ORL | 658 | $ 46.69 | $ 46.69 |
| 4/16/05 | 8344 | ORL | 658 | $ 46.69 | $ 46.69 |
| 4/23/05 | 8415 | ORL | 658 | $ 46.69 | $ 46.69 |
| 4/30/05 | 8465 | ORL | 658 | $ 46.69 | $ 46.69 |
| 5/7/05 | 8696 | ORL | 658 | $ 46.69 | $ 46.69 |
| 5/14/05 | 8786 | ORL | 658 | $ 24.50 | $ 24.50 |
| 5/14/05 | 8783 | ORL | 658 | $ 46.69 | $ 46.69 |
| 5/21/05 | 8995 | ORL | 658 | $ 46.69 | $ 46.69 |
| 5/28/05 | 9046 | ORL | 658 | $ 46.69 | $ 46.69 |
| 6/4/05 | 9109 | ORL | 658 | $ 46.69 | $ 46.69 |
| 6/11/05 | 9164 | ORL | 658 | $ 46.69 | $ 46.69 |
| 6/18/05 | 9189 | ORL | 658 | $ 46.69 | $ 46.69 |
| 6/25/05 | 9289 | ORL | 658 | $ 46.69 | $ 46.69 |
| 7/2/05 | 9432 | ORL | 658 | $ 46.69 | $ 46.69 |
| 7/9/05 | 9457 | ORL | 658 | $ 46.69 | $ 46.69 |
| 7/16/05 | 9548 | ORL | 658 | $ 46.69 | $ 46.69 |
| 7/23/05 | 9576 | ORL | 658 | $ 46.69 | $ 46.69 |
| 7/30/05 | 9691 | ORL | 658 | $ 27.30 | $ 27.30 |
| 7/30/05 | 9689 | ORL | 658 | $ 46.69 | $ 46.69 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 8/6/05 | 9727 | ORL | 658 | $ 46.69 | $ 46.69 |
| 8/13/05 | 9774 | ORL | 658 | $ 46.69 | $ 46.69 |
| 8/20/05 | 9791 | ORL | 658 | $ 46.69 | $ 46.69 |
| 8/27/05 | 9826 | ORL | 658 | $ 46.69 | $ 46.69 |
| 9/3/05 | 9875 | ORL | 658 | $ 46.69 | $ 46.69 |
| 9/10/05 | 9916 | ORL | 658 | $ 46.69 | $ 46.69 |
| 9/17/05 | 9947 | ORL | 658 | $ 46.69 | $ 46.69 |
| 9/24/05 | 10120 | ORL | 658 | $ 46.69 | $ 46.69 |
| 10/1/05 | 10183 | ORL | 658 | $ 46.69 | $ 46.69 |
| 10/8/05 | 10207 | ORL | 658 | $ 46.69 | $ 46.69 |
| 3/12/05 | 7765 | ORL | 659 | $ 52.90 | $ 52.90 |
| 3/19/05 | 7950 | ORL | 659 | $ 52.90 | $ 52.90 |
| 3/26/05 | 8026 | ORL | 659 | $ 52.90 | $ 52.90 |
| 4/2/05 | 8099 | ORL | 659 | $ 52.90 | $ 52.90 |
| 4/9/05 | 8299 | ORL | 659 | $ 46.76 | $ 46.76 |
| 4/16/05 | 8344 | ORL | 659 | $ 46.76 | $ 46.76 |
| 4/23/05 | 8415 | ORL | 659 | $ 46.76 | $ 46.76 |
| 4/30/05 | 8465 | ORL | 659 | $ 46.76 | $ 46.76 |
| 5/7/05 | 8696 | ORL | 659 | $ 46.76 | $ 46.76 |
| 5/14/05 | 8783 | ORL | 659 | $ 46.76 | $ 46.76 |
| 5/21/05 | 8995 | ORL | 659 | $ 46.76 | $ 46.76 |
| 5/28/05 | 9046 | ORL | 659 | $ 46.76 | $ 46.76 |
| 6/4/05 | 9109 | ORL | 659 | $ 46.76 | $ 46.76 |
| 6/11/05 | 9164 | ORL | 659 | $ 46.76 | $ 46.76 |
| 6/18/05 | 9189 | ORL | 659 | $ 46.76 | $ 46.76 |
| 6/25/05 | 9289 | ORL | 659 | $ 46.76 | $ 46.76 |
| 7/2/05 | 9432 | ORL | 659 | $ 46.76 | $ 46.76 |
| 7/9/05 | 9457 | ORL | 659 | $ 46.76 | $ 46.76 |
| 7/16/05 | 9548 | ORL | 659 | $ 46.76 | $ 46.76 |
| 7/23/05 | 9576 | ORL | 659 | $ 46.76 | $ 46.76 |
| 7/30/05 | 9689 | ORL | 659 | $ 46.76 | $ 46.76 |
| 8/6/05 | 9727 | ORL | 659 | $ 46.76 | $ 46.76 |
| 8/13/05 | 9774 | ORL | 659 | $ 46.76 | $ 46.76 |
| 8/20/05 | 9791 | ORL | 659 | $ 46.76 | $ 46.76 |
| 8/20/05 | 9793 | ORL | 659 | $ 318.99 | $ 318.99 |
| 8/27/05 | 9826 | ORL | 659 | $ 46.76 | $ 46.76 |
| 9/3/05 | 9875 | ORL | 659 | $ 46.76 | $ 46.76 |
| 9/10/05 | 9916 | ORL | 659 | $ 46.76 | $ 46.76 |
| 9/17/05 | 9947 | ORL | 659 | $ 46.76 | $ 46.76 |
| 9/24/05 | 10120 | ORL | 659 | $ 46.76 | $ 46.76 |
| 10/1/05 | 10183 | ORL | 659 | $ 46.76 | $ 46.76 |
| 10/8/05 | 10207 | ORL | 659 | $ 46.76 | $ 46.76 |
| 3/12/05 | 7765 | ORL | 660 | $ 52.95 | $ 49.17 |
| 3/19/05 | 7950 | ORL | 660 | $ 52.95 | $ 49.17 |
| 3/26/05 | 8026 | ORL | 660 | $ 52.95 | $ 49.17 |
| 4/2/05 | 8099 | ORL | 660 | $ 52.95 | $ 49.17 |
| 4/9/05 | 8299 | ORL | 660 | $ 46.83 | $ 43.49 |
| 4/16/05 | 8344 | ORL | 660 | $ 46.83 | $ 43.49 |
| 4/23/05 | 8415 | ORL | 660 | $ 46.83 | $ 43.49 |

WD 013023

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/30/05 | 8465 | ORL | 660 | $ 46.83 | $ 43.49 |
| 5/7/05 | 8696 | ORL | 660 | $ 46.83 | $ 43.49 |
| 5/14/05 | 8783 | ORL | 660 | $ 46.83 | $ 43.49 |
| 5/21/05 | 8995 | ORL | 660 | $ 46.83 | $ 43.49 |
| 5/28/05 | 9046 | ORL | 660 | $ 46.83 | $ 43.49 |
| 6/4/05 | 9109 | ORL | 660 | $ 46.83 | $ 43.49 |
| 6/11/05 | 9164 | ORL | 660 | $ 46.83 | $ 43.49 |
| 6/18/05 | 9189 | ORL | 660 | $ 46.83 | $ 43.49 |
| 6/25/05 | 9289 | ORL | 660 | $ 46.83 | $ 43.49 |
| 7/2/05 | 9432 | ORL | 660 | $ 46.83 | $ 43.49 |
| 7/9/05 | 9457 | ORL | 660 | $ 46.83 | $ 43.49 |
| 7/16/05 | 9548 | ORL | 660 | $ 46.83 | $ 43.49 |
| 7/23/05 | 9576 | ORL | 660 | $ 46.83 | $ 43.49 |
| 7/23/05 | 9578 | ORL | 660 | $ 320.25 | $ 297.38 |
| 7/30/05 | 9689 | ORL | 660 | $ 46.83 | $ 43.49 |
| 8/6/05 | 9727 | ORL | 660 | $ 46.83 | $ 43.49 |
| 8/13/05 | 9774 | ORL | 660 | $ 46.83 | $ 43.49 |
| 8/20/05 | 9791 | ORL | 660 | $ 46.83 | $ 43.49 |
| 8/27/05 | 9826 | ORL | 660 | $ 46.83 | $ 43.49 |
| 9/3/05 | 9875 | ORL | 660 | $ 46.83 | $ 43.49 |
| 9/10/05 | 9916 | ORL | 660 | $ 46.83 | $ 43.49 |
| 9/17/05 | 9947 | ORL | 660 | $ 46.83 | $ 43.49 |
| 9/24/05 | 10120 | ORL | 660 | $ 46.83 | $ 43.49 |
| 10/1/05 | 10183 | ORL | 660 | $ 46.83 | $ 43.49 |
| 10/8/05 | 10207 | ORL | 660 | $ 46.83 | $ 43.49 |
| 3/12/05 | 7765 | MIA | 662 | $ 52.14 | $ 52.14 |
| 3/19/05 | 7950 | MIA | 662 | $ 52.14 | $ 52.14 |
| 3/26/05 | 8026 | MIA | 662 | $ 52.14 | $ 52.14 |
| 3/26/05 | 8036 | MIA | 662 | $ 302.47 | $ 302.47 |
| 4/2/05 | 8099 | MIA | 662 | $ 52.14 | $ 52.14 |
| 4/9/05 | 8299 | MIA | 662 | $ 46.34 | $ 46.34 |
| 4/16/05 | 8344 | MIA | 662 | $ 46.34 | $ 46.34 |
| 4/23/05 | 8415 | MIA | 662 | $ 46.34 | $ 46.34 |
| 4/30/05 | 8465 | MIA | 662 | $ 46.34 | $ 46.34 |
| 5/7/05 | 8696 | MIA | 662 | $ 46.34 | $ 46.34 |
| 5/14/05 | 8783 | MIA | 662 | $ 46.34 | $ 46.34 |
| 5/21/05 | 8995 | MIA | 662 | $ 46.34 | $ 46.34 |
| 5/28/05 | 9046 | MIA | 662 | $ 46.34 | $ 46.34 |
| 6/4/05 | 9109 | MIA | 662 | $ 46.34 | $ 46.34 |
| 6/11/05 | 9164 | MIA | 662 | $ 46.34 | $ 46.34 |
| 6/18/05 | 9189 | MIA | 662 | $ 46.34 | $ 46.34 |
| 6/25/05 | 9289 | MIA | 662 | $ 46.34 | $ 46.34 |
| 7/2/05 | 9432 | MIA | 662 | $ 46.34 | $ 46.34 |
| 7/9/05 | 9457 | MIA | 662 | $ 46.34 | $ 46.34 |
| 7/16/05 | 9548 | MIA | 662 | $ 46.34 | $ 46.34 |
| 7/23/05 | 9576 | MIA | 662 | $ 46.34 | $ 46.34 |
| 7/30/05 | 9689 | MIA | 662 | $ 46.34 | $ 46.34 |
| 8/6/05 | 9727 | MIA | 662 | $ 46.34 | $ 46.34 |
| 8/13/05 | 9774 | MIA | 662 | $ 46.34 | $ 46.34 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 8/20/05 | 9791 | MIA | 662 | $ 46.34 | $ 46.34 |
| 8/27/05 | 9826 | MIA | 662 | $ (86.06) | $ (86.06) |
| 3/12/2005 | 7765 | ORL | 663 | $ 53.86 | $ 53.86 |
| 3/19/2005 | 7950 | ORL | 663 | $ 53.86 | $ 53.86 |
| 3/26/2005 | 8026 | ORL | 663 | $ 53.86 | $ 53.86 |
| 4/2/2005 | 8099 | ORL | 663 | $ 53.86 | $ 53.86 |
| 4/9/2005 | 8299 | ORL | 663 | $ 47.32 | $ 47.32 |
| 4/16/2005 | 8344 | ORL | 663 | $ 47.32 | $ 47.32 |
| 4/23/2005 | 8415 | ORL | 663 | $ 47.32 | $ 47.32 |
| 4/30/2005 | 8465 | ORL | 663 | $ 47.32 | $ 47.32 |
| 5/7/2005 | 8696 | ORL | 663 | $ 47.32 | $ 47.32 |
| 5/14/2005 | 8783 | ORL | 663 | $ 47.32 | $ 47.32 |
| 5/21/2005 | 8995 | ORL | 663 | $ 47.32 | $ 47.32 |
| 5/28/2005 | 9046 | ORL | 663 | $ 47.32 | $ 47.32 |
| 6/4/2005 | 9109 | ORL | 663 | $ 47.32 | $ 47.32 |
| 6/11/2005 | 9164 | ORL | 663 | $ 47.32 | $ 47.32 |
| 6/18/2005 | 9189 | ORL | 663 | $ 47.32 | $ 47.32 |
| 6/25/2005 | 9289 | ORL | 663 | $ 47.32 | $ 47.32 |
| 7/2/2005 | 9432 | ORL | 663 | $ 47.32 | $ 47.32 |
| 7/9/2005 | 9457 | ORL | 663 | $ 47.32 | $ 47.32 |
| 7/16/2005 | 9548 | ORL | 663 | $ 47.32 | $ 47.32 |
| 7/23/2005 | 9576 | ORL | 663 | $ 47.32 | $ 47.32 |
| 7/30/2005 | 9689 | ORL | 663 | $ 47.32 | $ 47.32 |
| 8/6/2005 | 9727 | ORL | 663 | $ 47.32 | $ 47.32 |
| 8/13/2005 | 9774 | ORL | 663 | $ 47.32 | $ 47.32 |
| 8/20/2005 | 9791 | ORL | 663 | $ 47.32 | $ 47.32 |
| 8/27/2005 | 9826 | ORL | 663 | $ 47.32 | $ 47.32 |
| 9/3/2005 | 9875 | ORL | 663 | $ 47.32 | $ 47.32 |
| 9/3/2005 | 9878 | ORL | 663 | $ 339.85 | $ 339.85 |
| 9/10/2005 | 9916 | ORL | 663 | $ 47.32 | $ 47.32 |
| 9/17/2005 | 9947 | ORL | 663 | $ 47.32 | $ 47.32 |
| 9/24/2005 | 10120 | ORL | 663 | $ 47.32 | $ 47.32 |
| 10/1/2005 | 10183 | ORL | 663 | $ 47.32 | $ 47.32 |
| 10/8/2005 | 10207 | ORL | 663 | $ 47.32 | $ 47.32 |
| 3/12/2005 | 7765 | ORL | 664 | $ 54.88 | $ 54.88 |
| 3/19/2005 | 7950 | ORL | 664 | $ 54.88 | $ 54.88 |
| 3/26/2005 | 8026 | ORL | 664 | $ 54.88 | $ 54.88 |
| 4/2/2005 | 8099 | ORL | 664 | $ 54.88 | $ 54.88 |
| 4/9/2005 | 8299 | ORL | 664 | $ 47.95 | $ 47.95 |
| 4/16/2005 | 8344 | ORL | 664 | $ 47.95 | $ 47.95 |
| 4/23/2005 | 8415 | ORL | 664 | $ 47.95 | $ 47.95 |
| 4/30/2005 | 8465 | ORL | 664 | $ 47.95 | $ 47.95 |
| 5/7/2005 | 8696 | ORL | 664 | $ 47.95 | $ 47.95 |
| 5/14/2005 | 8783 | ORL | 664 | $ 47.95 | $ 47.95 |
| 5/21/2005 | 8995 | ORL | 664 | $ 47.95 | $ 47.95 |
| 5/28/2005 | 9046 | ORL | 664 | $ 47.95 | $ 47.95 |
| 6/4/2005 | 9109 | ORL | 664 | $ 47.95 | $ 47.95 |
| 6/11/2005 | 9164 | ORL | 664 | $ 47.95 | $ 47.95 |
| 6/18/2005 | 9189 | ORL | 664 | $ 47.95 | $ 47.95 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 6/25/2005 | 9289 | ORL | 664 | $ 47.95 | $ 47.95 |
| 7/2/2005 | 9432 | ORL | 664 | $ 47.95 | $ 47.95 |
| 7/9/2005 | 9457 | ORL | 664 | $ 47.95 | $ 47.95 |
| 7/16/2005 | 9548 | ORL | 664 | $ 47.95 | $ 47.95 |
| 7/23/2005 | 9576 | ORL | 664 | $ 47.95 | $ 47.95 |
| 7/30/2005 | 9689 | ORL | 664 | $ 47.95 | $ 47.95 |
| 8/6/2005 | 9727 | ORL | 664 | $ 47.95 | $ 47.95 |
| 8/13/2005 | 9774 | ORL | 664 | $ 47.95 | $ 47.95 |
| 8/20/2005 | 9791 | ORL | 664 | $ 47.95 | $ 47.95 |
| 8/27/2005 | 9826 | ORL | 664 | $ 47.95 | $ 47.95 |
| 9/3/2005 | 9875 | ORL | 664 | $ 47.95 | $ 47.95 |
| 9/10/2005 | 9916 | ORL | 664 | $ 47.95 | $ 47.95 |
| 9/17/2005 | 9947 | ORL | 664 | $ 47.95 | $ 47.95 |
| 9/24/2005 | 10120 | ORL | 664 | $ 47.95 | $ 47.95 |
| 10/1/2005 | 10183 | ORL | 664 | $ 47.95 | $ 47.95 |
| 10/8/2005 | 10207 | ORL | 664 | $ 47.95 | $ 47.95 |
| 3/12/05 | 7765 | ORL | 668 | $ 51.34 | $ 51.34 |
| 3/19/05 | 7950 | ORL | 668 | $ 51.34 | $ 51.34 |
| 3/26/05 | 8026 | ORL | 668 | $ 51.34 | $ 51.34 |
| 3/26/05 | 8036 | ORL | 668 | $ 285.25 | $ 285.25 |
| 4/2/05 | 8099 | ORL | 668 | $ 51.34 | $ 51.34 |
| 4/9/05 | 8299 | ORL | 668 | $ 45.85 | $ 45.85 |
| 4/16/05 | 8344 | ORL | 668 | $ 45.85 | $ 45.85 |
| 4/23/05 | 8415 | ORL | 668 | $ 45.85 | $ 45.85 |
| 4/30/05 | 8465 | ORL | 668 | $ 45.85 | $ 45.85 |
| 5/7/05 | 8696 | ORL | 668 | $ 45.85 | $ 45.85 |
| 5/14/05 | 8783 | ORL | 668 | $ 45.85 | $ 45.85 |
| 5/21/05 | 8995 | ORL | 668 | $ 45.85 | $ 45.85 |
| 5/28/05 | 9046 | ORL | 668 | $ 45.85 | $ 45.85 |
| 6/4/05 | 9109 | ORL | 668 | $ 45.85 | $ 45.85 |
| 6/11/05 | 9164 | ORL | 668 | $ 45.85 | $ 45.85 |
| 6/18/05 | 9189 | ORL | 668 | $ 45.85 | $ 45.85 |
| 6/25/05 | 9289 | ORL | 668 | $ 45.85 | $ 45.85 |
| 7/2/05 | 9432 | ORL | 668 | $ 45.85 | $ 45.85 |
| 7/9/05 | 9457 | ORL | 668 | $ 45.85 | $ 45.85 |
| 7/16/05 | 9548 | ORL | 668 | $ 45.85 | $ 45.85 |
| 7/23/05 | 9576 | ORL | 668 | $ 45.85 | $ 45.85 |
| 7/30/05 | 9689 | ORL | 668 | $ 45.85 | $ 45.85 |
| 8/6/05 | 9727 | ORL | 668 | $ 45.85 | $ 45.85 |
| 8/13/05 | 9774 | ORL | 668 | $ 45.85 | $ 45.85 |
| 8/20/05 | 9791 | ORL | 668 | $ 45.85 | $ 45.85 |
| 8/27/05 | 9826 | ORL | 668 | $ 45.85 | $ 45.85 |
| 9/3/05 | 9875 | ORL | 668 | $ 45.85 | $ 45.85 |
| 9/10/05 | 9916 | ORL | 668 | $ 45.85 | $ 45.85 |
| 9/17/05 | 9947 | ORL | 668 | $ 45.85 | $ 45.85 |
| 9/24/05 | 10120 | ORL | 668 | $ 45.85 | $ 45.85 |
| 10/1/05 | 10183 | ORL | 668 | $ 45.85 | $ 45.85 |
| 10/8/05 | 10207 | ORL | 668 | $ 45.85 | $ 45.85 |
| 3/12/05 | 7765 | ORL | 671 | $ 53.83 | $ 53.83 |
| 3/19/05 | 7952 | ORL | 671 | $ 35.00 | $ 35.00 |
| 3/19/05 | 7950 | ORL | 671 | $ 53.83 | $ 53.83 |
| 3/26/05 | 8026 | ORL | 671 | $ 53.83 | $ 53.83 |
| 4/2/05 | 8099 | ORL | 671 | $ 53.83 | $ 53.83 |
| 4/9/05 | 8299 | ORL | 671 | $ 47.32 | $ 47.32 |
| 4/9/05 | 8309 | ORL | 671 | $ 339.36 | $ 339.36 |
| 4/16/05 | 8344 | ORL | 671 | $ 47.32 | $ 47.32 |
| 4/23/05 | 8415 | ORL | 671 | $ 47.32 | $ 47.32 |
| 4/30/05 | 8465 | ORL | 671 | $ 47.32 | $ 47.32 |
| 5/7/05 | 8696 | ORL | 671 | $ 47.32 | $ 47.32 |
| 5/14/05 | 8783 | ORL | 671 | $ 47.32 | $ 47.32 |
| 5/21/05 | 8995 | ORL | 671 | $ 47.32 | $ 47.32 |
| 5/28/05 | 9046 | ORL | 671 | $ 47.32 | $ 47.32 |
| 6/4/05 | 9109 | ORL | 671 | $ 47.32 | $ 47.32 |
| 6/11/05 | 9164 | ORL | 671 | $ 47.32 | $ 47.32 |
| 6/18/05 | 9189 | ORL | 671 | $ 47.32 | $ 47.32 |
| 6/25/05 | 9289 | ORL | 671 | $ 47.32 | $ 47.32 |
| 7/2/05 | 9432 | ORL | 671 | $ 47.32 | $ 47.32 |
| 7/9/05 | 9457 | ORL | 671 | $ 47.32 | $ 47.32 |
| 7/16/05 | 9550 | ORL | 671 | $ 31.85 | $ 31.85 |
| 7/16/05 | 9548 | ORL | 671 | $ 47.32 | $ 47.32 |
| 7/23/05 | 9576 | ORL | 671 | $ 47.32 | $ 47.32 |
| 7/30/05 | 9689 | ORL | 671 | $ 47.32 | $ 47.32 |
| 8/6/05 | 9727 | ORL | 671 | $ 47.32 | $ 47.32 |
| 8/13/05 | 9774 | ORL | 671 | $ 47.32 | $ 47.32 |
| 8/20/05 | 9791 | ORL | 671 | $ 47.32 | $ 47.32 |
| 8/27/05 | 9826 | ORL | 671 | $ 47.32 | $ 47.32 |
| 9/3/05 | 9875 | ORL | 671 | $ 47.32 | $ 47.32 |
| 9/10/05 | 9916 | ORL | 671 | $ 47.32 | $ 47.32 |
| 9/17/05 | 9947 | ORL | 671 | $ 47.32 | $ 47.32 |
| 9/24/05 | 10120 | ORL | 671 | $ 47.32 | $ 47.32 |
| 9/24/05 | 10122 | ORL | 671 | $ 339.36 | $ 339.36 |
| 10/1/05 | 10183 | ORL | 671 | $ 47.32 | $ 47.32 |
| 10/8/05 | 10207 | ORL | 671 | $ 47.32 | $ 47.32 |
| 3/12/2005 | 7765 | ORL | 672 | $ 54.10 | $ 54.10 |
| 3/19/2005 | 7950 | ORL | 672 | $ 54.10 | $ 54.10 |
| 3/19/2005 | 7952 | ORL | 672 | $ 298.55 | $ 298.55 |
| 3/26/2005 | 8026 | ORL | 672 | $ 54.10 | $ 54.10 |
| 4/2/2005 | 8099 | ORL | 672 | $ 54.10 | $ 54.10 |
| 4/9/2005 | 8299 | ORL | 672 | $ 47.46 | $ 47.46 |
| 4/16/2005 | 8344 | ORL | 672 | $ 47.46 | $ 47.46 |
| 4/23/2005 | 8415 | ORL | 672 | $ 47.46 | $ 47.46 |
| 4/30/2005 | 8465 | ORL | 672 | $ 47.46 | $ 47.46 |
| 5/7/2005 | 8696 | ORL | 672 | $ 47.46 | $ 47.46 |
| 5/14/2005 | 8783 | ORL | 672 | $ 47.46 | $ 47.46 |
| 5/14/2005 | 8786 | ORL | 672 | $ 345.17 | $ 345.17 |
| 5/21/2005 | 8995 | ORL | 672 | $ 47.46 | $ 47.46 |
| 5/28/2005 | 9046 | ORL | 672 | $ 47.46 | $ 47.46 |
| 5/28/2005 | 9048 | ORL | 672 | $ 86.80 | $ 86.80 |

WD 013025

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 6/4/2005 | 9109 | ORL | 672 | $ 47.46 | $ 47.46 |
| 6/11/2005 | 9164 | ORL | 672 | $ 47.46 | $ 47.46 |
| 6/18/2005 | 9189 | ORL | 672 | $ 47.46 | $ 47.46 |
| 6/25/2005 | 9289 | ORL | 672 | $ 47.46 | $ 47.46 |
| 7/2/2005 | 9432 | ORL | 672 | $ 47.46 | $ 47.46 |
| 7/9/2005 | 9457 | ORL | 672 | $ 47.46 | $ 47.46 |
| 7/16/2005 | 9548 | ORL | 672 | $ 47.46 | $ 47.46 |
| 7/23/2005 | 9576 | ORL | 672 | $ 47.46 | $ 47.46 |
| 7/30/2005 | 9689 | ORL | 672 | $ 47.46 | $ 47.46 |
| 8/6/2005 | 9727 | ORL | 672 | $ 47.46 | $ 47.46 |
| 8/13/2005 | 9774 | ORL | 672 | $ 47.46 | $ 47.46 |
| 8/20/2005 | 9791 | ORL | 672 | $ 47.46 | $ 47.46 |
| 8/27/2005 | 9826 | ORL | 672 | $ 47.46 | $ 47.46 |
| 9/3/2005 | 9875 | ORL | 672 | $ 47.46 | $ 47.46 |
| 9/10/2005 | 9916 | ORL | 672 | $ 47.46 | $ 47.46 |
| 9/17/2005 | 9947 | ORL | 672 | $ 47.46 | $ 47.46 |
| 9/24/2005 | 10120 | ORL | 672 | $ 47.46 | $ 47.46 |
| 10/1/2005 | 10183 | ORL | 672 | $ 47.46 | $ 47.46 |
| 10/8/2005 | 10207 | ORL | 672 | $ 47.46 | $ 47.46 |
| 3/12/05 | 7765 | ORL | 673 | $ 52.90 | $ 52.90 |
| 3/19/05 | 7950 | ORL | 673 | $ 52.90 | $ 52.90 |
| 3/26/05 | 8026 | ORL | 673 | $ 52.90 | $ 52.90 |
| 4/2/05 | 8099 | ORL | 673 | $ 52.90 | $ 52.90 |
| 4/9/05 | 8299 | ORL | 673 | $ 46.76 | $ 46.76 |
| 4/16/05 | 8344 | ORL | 673 | $ 46.76 | $ 46.76 |
| 4/23/05 | 8415 | ORL | 673 | $ 46.76 | $ 46.76 |
| 4/30/05 | 8465 | ORL | 673 | $ 46.76 | $ 46.76 |
| 5/7/05 | 8696 | ORL | 673 | $ 46.76 | $ 46.76 |
| 5/14/05 | 8783 | ORL | 673 | $ 46.76 | $ 46.76 |
| 5/21/05 | 8995 | ORL | 673 | $ 46.76 | $ 46.76 |
| 5/28/05 | 9046 | ORL | 673 | $ 46.76 | $ 46.76 |
| 6/4/05 | 9109 | ORL | 673 | $ 46.76 | $ 46.76 |
| 6/11/05 | 9164 | ORL | 673 | $ 46.76 | $ 46.76 |
| 6/18/05 | 9189 | ORL | 673 | $ 46.76 | $ 46.76 |
| 6/25/05 | 9289 | ORL | 673 | $ 46.76 | $ 46.76 |
| 7/2/05 | 9432 | ORL | 673 | $ 46.76 | $ 46.76 |
| 7/9/05 | 9457 | ORL | 673 | $ 46.76 | $ 46.76 |
| 7/16/05 | 9548 | ORL | 673 | $ 46.76 | $ 46.76 |
| 7/23/05 | 9576 | ORL | 673 | $ 46.76 | $ 46.76 |
| 7/30/05 | 9689 | ORL | 673 | $ 46.76 | $ 46.76 |
| 8/6/05 | 9727 | ORL | 673 | $ 46.76 | $ 46.76 |
| 8/13/05 | 9774 | ORL | 673 | $ 46.76 | $ 46.76 |
| 8/20/05 | 9791 | ORL | 673 | $ 46.76 | $ 46.76 |
| 8/27/05 | 9826 | ORL | 673 | $ 46.76 | $ 46.76 |
| 9/3/05 | 9875 | ORL | 673 | $ 46.76 | $ 46.76 |
| 9/10/05 | 9916 | ORL | 673 | $ 46.76 | $ 46.76 |
| 9/17/05 | 9947 | ORL | 673 | $ 46.76 | $ 46.76 |
| 9/17/05 | 9949 | ORL | 673 | $ 318.99 | $ 318.99 |
| 9/24/05 | 10120 | ORL | 673 | $ 46.76 | $ 46.76 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/1/05 | 10183 | ORL | 673 | $ 46.76 | $ 46.76 |
| 10/8/05 | 10207 | ORL | 673 | $ 46.76 | $ 46.76 |
| 3/12/05 | 7765 | ORL | 676 | $ 53.69 | $ 53.69 |
| 3/19/05 | 7950 | ORL | 676 | $ 53.69 | $ 53.69 |
| 3/26/05 | 8026 | ORL | 676 | $ 53.69 | $ 53.69 |
| 4/2/05 | 8099 | ORL | 676 | $ 53.69 | $ 53.69 |
| 4/9/05 | 8299 | ORL | 676 | $ 47.25 | $ 47.25 |
| 4/16/05 | 8344 | ORL | 676 | $ 47.25 | $ 47.25 |
| 4/23/05 | 8415 | ORL | 676 | $ 47.25 | $ 47.25 |
| 4/30/05 | 8465 | ORL | 676 | $ 47.25 | $ 47.25 |
| 5/7/05 | 8696 | ORL | 676 | $ 47.25 | $ 47.25 |
| 5/14/05 | 8783 | ORL | 676 | $ 47.25 | $ 47.25 |
| 5/21/05 | 8995 | ORL | 676 | $ 47.25 | $ 47.25 |
| 5/28/05 | 9046 | ORL | 676 | $ 47.25 | $ 47.25 |
| 6/4/05 | 9109 | ORL | 676 | $ 47.25 | $ 47.25 |
| 6/11/05 | 9164 | ORL | 676 | $ 47.25 | $ 47.25 |
| 6/18/05 | 9189 | ORL | 676 | $ 47.25 | $ 47.25 |
| 6/25/05 | 9289 | ORL | 676 | $ 47.25 | $ 47.25 |
| 7/2/05 | 9432 | ORL | 676 | $ 47.25 | $ 47.25 |
| 7/9/05 | 9457 | ORL | 676 | $ 47.25 | $ 47.25 |
| 7/16/05 | 9548 | ORL | 676 | $ 47.25 | $ 47.25 |
| 7/16/05 | 9550 | ORL | 676 | $ 330.61 | $ 330.61 |
| 7/23/05 | 9576 | ORL | 676 | $ 47.25 | $ 47.25 |
| 7/30/05 | 9689 | ORL | 676 | $ 47.25 | $ 47.25 |
| 8/6/05 | 9727 | ORL | 676 | $ 47.25 | $ 47.25 |
| 8/13/05 | 9774 | ORL | 676 | $ 47.25 | $ 47.25 |
| 8/20/05 | 9791 | ORL | 676 | $ 47.25 | $ 47.25 |
| 8/27/05 | 9826 | ORL | 676 | $ 47.25 | $ 47.25 |
| 9/3/05 | 9875 | ORL | 676 | $ 47.25 | $ 47.25 |
| 9/10/05 | 9916 | ORL | 676 | $ 47.25 | $ 47.25 |
| 9/17/05 | 9947 | ORL | 676 | $ 47.25 | $ 47.25 |
| 9/24/05 | 10120 | ORL | 676 | $ 47.25 | $ 47.25 |
| 10/1/05 | 10183 | ORL | 676 | $ 47.25 | $ 47.25 |
| 10/8/05 | 10207 | ORL | 676 | $ 47.25 | $ 47.25 |
| 3/12/05 | 7765 | ORL | 678 | $ 53.98 | $ 53.98 |
| 3/19/05 | 7950 | ORL | 678 | $ 53.98 | $ 53.98 |
| 3/26/05 | 8026 | ORL | 678 | $ 53.98 | $ 53.98 |
| 4/2/05 | 8099 | ORL | 678 | $ 53.98 | $ 53.98 |
| 4/9/05 | 8299 | ORL | 678 | $ 47.39 | $ 47.39 |
| 4/16/05 | 8344 | ORL | 678 | $ 47.39 | $ 47.39 |
| 4/23/05 | 8415 | ORL | 678 | $ 47.39 | $ 47.39 |
| 4/30/05 | 8465 | ORL | 678 | $ 47.39 | $ 47.39 |
| 5/7/05 | 8696 | ORL | 678 | $ 47.39 | $ 47.39 |
| 5/14/05 | 8783 | ORL | 678 | $ 47.39 | $ 47.39 |
| 5/21/05 | 8995 | ORL | 678 | $ 47.39 | $ 47.39 |
| 5/28/05 | 9046 | ORL | 678 | $ 47.39 | $ 47.39 |
| 6/4/05 | 9109 | ORL | 678 | $ 47.39 | $ 47.39 |
| 6/11/05 | 9164 | ORL | 678 | $ 47.39 | $ 47.39 |
| 6/18/05 | 9189 | ORL | 678 | $ 47.39 | $ 47.39 |

WD 013026

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 6/25/05 | 9289 | ORL | 678 | $ 47.39 | $ 47.39 |
| 7/2/05 | 9432 | ORL | 678 | $ 47.39 | $ 47.39 |
| 7/9/05 | 9457 | ORL | 678 | $ 47.39 | $ 47.39 |
| 7/16/05 | 9548 | ORL | 678 | $ 47.39 | $ 47.39 |
| 7/23/05 | 9576 | ORL | 678 | $ 47.39 | $ 47.39 |
| 7/30/05 | 9689 | ORL | 678 | $ 47.39 | $ 47.39 |
| 8/6/05 | 9727 | ORL | 678 | $ 47.39 | $ 47.39 |
| 8/13/05 | 9774 | ORL | 678 | $ 47.39 | $ 47.39 |
| 8/20/05 | 9791 | ORL | 678 | $ 47.39 | $ 47.39 |
| 8/27/05 | 9826 | ORL | 678 | $ 47.39 | $ 47.39 |
| 8/27/05 | 9827 | ORL | 678 | $ 342.51 | $ 342.51 |
| 9/3/05 | 9875 | ORL | 678 | $ 47.39 | $ 47.39 |
| 9/10/05 | 9916 | ORL | 678 | $ 47.39 | $ 47.39 |
| 9/17/05 | 9947 | ORL | 678 | $ 47.39 | $ 47.39 |
| 9/24/05 | 10122 | ORL | 678 | $ 43.68 | $ 43.68 |
| 9/24/05 | 10120 | ORL | 678 | $ 47.39 | $ 47.39 |
| 10/1/05 | 10183 | ORL | 678 | $ 47.39 | $ 47.39 |
| 10/8/05 | 10207 | ORL | 678 | $ 47.39 | $ 47.39 |
| 3/12/05 | 7767 | ORL | 681 | $ 42.00 | $ 42.00 |
| 3/12/05 | 7765 | ORL | 681 | $ 51.99 | $ 51.99 |
| 3/19/05 | 7950 | ORL | 681 | $ 51.99 | $ 51.99 |
| 3/26/05 | 8026 | ORL | 681 | $ 51.99 | $ 51.99 |
| 4/2/05 | 8099 | ORL | 681 | $ 51.99 | $ 51.99 |
| 4/9/05 | 8299 | ORL | 681 | $ 46.20 | $ 46.20 |
| 4/16/05 | 8344 | ORL | 681 | $ 46.20 | $ 46.20 |
| 4/23/05 | 8415 | ORL | 681 | $ 46.20 | $ 46.20 |
| 4/23/05 | 8417 | ORL | 681 | $ 299.25 | $ 299.25 |
| 4/30/05 | 8465 | ORL | 681 | $ 46.20 | $ 46.20 |
| 5/7/05 | 8696 | ORL | 681 | $ 46.20 | $ 46.20 |
| 5/14/05 | 8783 | ORL | 681 | $ 46.20 | $ 46.20 |
| 5/21/05 | 8995 | ORL | 681 | $ 46.20 | $ 46.20 |
| 5/28/05 | 9046 | ORL | 681 | $ 46.20 | $ 46.20 |
| 6/4/05 | 9109 | ORL | 681 | $ 46.20 | $ 46.20 |
| 6/11/05 | 9164 | ORL | 681 | $ 46.20 | $ 46.20 |
| 6/18/05 | 9189 | ORL | 681 | $ 46.20 | $ 46.20 |
| 6/25/05 | 9289 | ORL | 681 | $ 46.20 | $ 46.20 |
| 7/2/05 | 9432 | ORL | 681 | $ 46.20 | $ 46.20 |
| 7/9/05 | 9457 | ORL | 681 | $ 46.20 | $ 46.20 |
| 7/16/05 | 9550 | ORL | 681 | $ 22.75 | $ 22.75 |
| 7/16/05 | 9548 | ORL | 681 | $ 46.20 | $ 46.20 |
| 7/23/05 | 9576 | ORL | 681 | $ 46.20 | $ 46.20 |
| 7/30/05 | 9689 | ORL | 681 | $ 46.20 | $ 46.20 |
| 8/6/05 | 9727 | ORL | 681 | $ 46.20 | $ 46.20 |
| 8/13/05 | 9774 | ORL | 681 | $ 46.20 | $ 46.20 |
| 8/20/05 | 9791 | ORL | 681 | $ 46.20 | $ 46.20 |
| 8/27/05 | 9827 | ORL | 681 | $ 9.10 | $ 9.10 |
| 8/27/05 | 9826 | ORL | 681 | $ 46.20 | $ 46.20 |
| 9/3/05 | 9875 | ORL | 681 | $ 46.20 | $ 46.20 |
| 9/10/05 | 9916 | ORL | 681 | $ 46.20 | $ 46.20 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 9/17/05 | 9947 | ORL | 681 | $ 46.20 | $ 46.20 |
| 9/24/05 | 10120 | ORL | 681 | $ 46.20 | $ 46.20 |
| 10/1/05 | 10183 | ORL | 681 | $ 46.20 | $ 46.20 |
| 10/8/05 | 10208 | ORL | 681 | $ 13.65 | $ 13.65 |
| 10/8/05 | 10207 | ORL | 681 | $ 46.20 | $ 46.20 |
| 3/12/2005 | 7765 | ORL | 683 | $ 53.86 | $ 53.86 |
| 3/19/2005 | 7950 | ORL | 683 | $ 53.86 | $ 53.86 |
| 3/26/2005 | 8026 | ORL | 683 | $ 53.86 | $ 53.86 |
| 4/2/2005 | 8099 | ORL | 683 | $ 53.86 | $ 53.86 |
| 4/9/2005 | 8299 | ORL | 683 | $ 47.32 | $ 47.32 |
| 4/16/2005 | 8344 | ORL | 683 | $ 47.32 | $ 47.32 |
| 4/23/2005 | 8415 | ORL | 683 | $ 47.32 | $ 47.32 |
| 4/30/2005 | 8465 | ORL | 683 | $ 47.32 | $ 47.32 |
| 5/7/2005 | 8696 | ORL | 683 | $ 47.32 | $ 47.32 |
| 5/14/2005 | 8783 | ORL | 683 | $ 47.32 | $ 47.32 |
| 5/21/2005 | 8995 | ORL | 683 | $ 47.32 | $ 47.32 |
| 5/28/2005 | 9046 | ORL | 683 | $ 47.32 | $ 47.32 |
| 6/4/2005 | 9109 | ORL | 683 | $ 47.32 | $ 47.32 |
| 6/11/2005 | 9164 | ORL | 683 | $ 47.32 | $ 47.32 |
| 6/18/2005 | 9189 | ORL | 683 | $ 47.32 | $ 47.32 |
| 6/25/2005 | 9289 | ORL | 683 | $ 47.32 | $ 47.32 |
| 7/2/2005 | 9432 | ORL | 683 | $ 47.32 | $ 47.32 |
| 7/9/2005 | 9457 | ORL | 683 | $ 47.32 | $ 47.32 |
| 7/16/2005 | 9548 | ORL | 683 | $ 47.32 | $ 47.32 |
| 7/23/2005 | 9576 | ORL | 683 | $ 47.32 | $ 47.32 |
| 7/30/2005 | 9689 | ORL | 683 | $ 47.32 | $ 47.32 |
| 8/6/2005 | 9727 | ORL | 683 | $ 47.32 | $ 47.32 |
| 8/13/2005 | 9774 | ORL | 683 | $ 47.32 | $ 47.32 |
| 8/20/2005 | 9791 | ORL | 683 | $ 47.32 | $ 47.32 |
| 8/27/2005 | 9826 | ORL | 683 | $ 47.32 | $ 47.32 |
| 9/3/2005 | 9875 | ORL | 683 | $ 47.32 | $ 47.32 |
| 9/10/2005 | 9916 | ORL | 683 | $ 47.32 | $ 47.32 |
| 9/17/2005 | 9947 | ORL | 683 | $ 47.32 | $ 47.32 |
| 9/24/2005 | 10120 | ORL | 683 | $ 47.32 | $ 47.32 |
| 10/1/2005 | 10183 | ORL | 683 | $ 47.32 | $ 47.32 |
| 10/8/2005 | 10207 | ORL | 683 | $ 47.32 | $ 47.32 |
| 3/12/05 | 7765 | ORL | 684 | $ 51.70 | $ 51.70 |
| 3/19/05 | 7950 | ORL | 684 | $ 51.70 | $ 51.70 |
| 3/26/05 | 8026 | ORL | 684 | $ 51.70 | $ 51.70 |
| 4/2/05 | 8099 | ORL | 684 | $ 51.70 | $ 51.70 |
| 4/9/05 | 8299 | ORL | 684 | $ 46.06 | $ 46.06 |
| 4/9/05 | 8309 | ORL | 684 | $ 292.88 | $ 292.88 |
| 4/16/05 | 8344 | ORL | 684 | $ 46.06 | $ 46.06 |
| 4/23/05 | 8415 | ORL | 684 | $ 46.06 | $ 46.06 |
| 4/30/05 | 8465 | ORL | 684 | $ 46.06 | $ 46.06 |
| 5/7/05 | 8696 | ORL | 684 | $ 46.06 | $ 46.06 |
| 5/14/05 | 8783 | ORL | 684 | $ 46.06 | $ 46.06 |
| 5/21/05 | 8995 | ORL | 684 | $ 46.06 | $ 46.06 |
| 5/28/05 | 9046 | ORL | 684 | $ 46.06 | $ 46.06 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 6/4/05 | 9109 | ORL | 684 | $ 46.06 | $ 46.06 |
| 6/11/05 | 9164 | ORL | 684 | $ 46.06 | $ 46.06 |
| 6/18/05 | 9189 | ORL | 684 | $ 46.06 | $ 46.06 |
| 6/25/05 | 9289 | ORL | 684 | $ 46.06 | $ 46.06 |
| 7/2/05 | 9432 | ORL | 684 | $ 46.06 | $ 46.06 |
| 7/9/05 | 9457 | ORL | 684 | $ 46.06 | $ 46.06 |
| 7/16/05 | 9548 | ORL | 684 | $ 46.06 | $ 46.06 |
| 7/23/05 | 9576 | ORL | 684 | $ 46.06 | $ 46.06 |
| 7/30/05 | 9689 | ORL | 684 | $ 46.06 | $ 46.06 |
| 8/6/05 | 9727 | ORL | 684 | $ 46.06 | $ 46.06 |
| 8/13/05 | 9774 | ORL | 684 | $ 46.06 | $ 46.06 |
| 8/20/05 | 9791 | ORL | 684 | $ 46.06 | $ 46.06 |
| 8/27/05 | 9826 | ORL | 684 | $ 46.06 | $ 46.06 |
| 9/3/05 | 9875 | ORL | 684 | $ 46.06 | $ 46.06 |
| 9/10/05 | 9916 | ORL | 684 | $ 46.06 | $ 46.06 |
| 9/17/05 | 9947 | ORL | 684 | $ 46.06 | $ 46.06 |
| 9/24/05 | 10122 | ORL | 684 | $ 13.65 | $ 13.65 |
| 9/24/05 | 10120 | ORL | 684 | $ 46.06 | $ 46.06 |
| 10/1/05 | 10185 | ORL | 684 | $ 31.85 | $ 31.85 |
| 10/1/05 | 10183 | ORL | 684 | $ 46.06 | $ 46.06 |
| 10/8/05 | 10207 | ORL | 684 | $ 46.06 | $ 46.06 |
| 3/12/05 | 7765 | ORL | 687 | $ 52.21 | $ 52.21 |
| 3/19/05 | 7950 | ORL | 687 | $ 52.21 | $ 52.21 |
| 3/26/05 | 8026 | ORL | 687 | $ 44.75 | $ 44.75 |
| 4/9/05 | 8309 | ORL | 687 | $ 304.01 | $ 304.01 |
| 3/12/05 | 7765 | ORL | 695 | $ 57.63 | $ 57.63 |
| 3/19/05 | 7950 | ORL | 695 | $ 57.63 | $ 57.63 |
| 3/26/05 | 8026 | ORL | 695 | $ 57.63 | $ 57.63 |
| 4/2/05 | 8099 | ORL | 695 | $ 57.63 | $ 57.63 |
| 4/9/05 | 8299 | ORL | 695 | $ 49.49 | $ 49.49 |
| 4/16/05 | 8344 | ORL | 695 | $ 49.49 | $ 49.49 |
| 4/23/05 | 8415 | ORL | 695 | $ 49.49 | $ 49.49 |
| 4/30/05 | 8465 | ORL | 695 | $ 49.49 | $ 49.49 |
| 5/7/05 | 8696 | ORL | 695 | $ 49.49 | $ 49.49 |
| 5/7/05 | 8698 | ORL | 695 | $ 421.96 | $ 421.96 |
| 5/14/05 | 8783 | ORL | 695 | $ 49.49 | $ 49.49 |
| 5/21/05 | 8995 | ORL | 695 | $ 49.49 | $ 49.49 |
| 5/28/05 | 9046 | ORL | 695 | $ 49.49 | $ 49.49 |
| 6/4/05 | 9109 | ORL | 695 | $ 49.49 | $ 49.49 |
| 6/11/05 | 9164 | ORL | 695 | $ 49.49 | $ 49.49 |
| 6/18/05 | 9189 | ORL | 695 | $ 49.49 | $ 49.49 |
| 6/25/05 | 9289 | ORL | 695 | $ 49.49 | $ 49.49 |
| 7/2/05 | 9432 | ORL | 695 | $ 49.49 | $ 49.49 |
| 7/9/05 | 9457 | ORL | 695 | $ 49.49 | $ 49.49 |
| 7/16/05 | 9548 | ORL | 695 | $ 49.49 | $ 49.49 |
| 7/23/05 | 9576 | ORL | 695 | $ 49.49 | $ 49.49 |
| 7/30/05 | 9689 | ORL | 695 | $ 49.49 | $ 49.49 |
| 8/6/05 | 9727 | ORL | 695 | $ 49.49 | $ 49.49 |
| 8/13/05 | 9774 | ORL | 695 | $ 49.49 | $ 49.49 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 8/20/05 | 9791 | ORL | 695 | $ 49.49 | $ 49.49 |
| 8/27/05 | 9826 | ORL | 695 | $ 49.49 | $ 49.49 |
| 9/3/05 | 9875 | ORL | 695 | $ 49.49 | $ 49.49 |
| 9/10/05 | 9916 | ORL | 695 | $ 49.49 | $ 49.49 |
| 9/17/05 | 9947 | ORL | 695 | $ 49.49 | $ 49.49 |
| 9/17/05 | 9949 | ORL | 695 | $ 441.87 | $ 441.87 |
| 9/24/05 | 10120 | ORL | 695 | $ 49.49 | $ 49.49 |
| 10/1/05 | 10183 | ORL | 695 | $ 49.49 | $ 49.49 |
| 10/8/05 | 10207 | ORL | 695 | $ 49.49 | $ 49.49 |
| 3/12/05 | 7765 | ORL | 697 | $ 53.57 | $ 53.57 |
| 3/19/05 | 7950 | ORL | 697 | $ 53.57 | $ 53.57 |
| 3/26/05 | 8026 | ORL | 697 | $ 53.57 | $ 53.57 |
| 4/2/05 | 8099 | ORL | 697 | $ 53.57 | $ 53.57 |
| 4/9/05 | 8299 | ORL | 697 | $ 47.18 | $ 47.18 |
| 4/16/05 | 8344 | ORL | 697 | $ 47.18 | $ 47.18 |
| 4/23/05 | 8415 | ORL | 697 | $ 47.18 | $ 47.18 |
| 4/30/05 | 8465 | ORL | 697 | $ 47.18 | $ 47.18 |
| 5/7/05 | 8696 | ORL | 697 | $ 47.18 | $ 47.18 |
| 5/14/05 | 8783 | ORL | 697 | $ 47.18 | $ 47.18 |
| 5/21/05 | 8995 | ORL | 697 | $ 47.18 | $ 47.18 |
| 5/28/05 | 9046 | ORL | 697 | $ 47.18 | $ 47.18 |
| 6/4/05 | 9109 | ORL | 697 | $ 47.18 | $ 47.18 |
| 6/11/05 | 9164 | ORL | 697 | $ 47.18 | $ 47.18 |
| 6/18/05 | 9189 | ORL | 697 | $ 47.18 | $ 47.18 |
| 6/25/05 | 9289 | ORL | 697 | $ 47.18 | $ 47.18 |
| 7/2/05 | 9432 | ORL | 697 | $ 47.18 | $ 47.18 |
| 7/9/05 | 9457 | ORL | 697 | $ 47.18 | $ 47.18 |
| 7/16/05 | 9548 | ORL | 697 | $ 47.18 | $ 47.18 |
| 7/23/05 | 9576 | ORL | 697 | $ 47.18 | $ 47.18 |
| 7/30/05 | 9689 | ORL | 697 | $ 47.18 | $ 47.18 |
| 8/6/05 | 9727 | ORL | 697 | $ 47.18 | $ 47.18 |
| 8/13/05 | 9774 | ORL | 697 | $ 47.18 | $ 47.18 |
| 8/20/05 | 9791 | ORL | 697 | $ 47.18 | $ 47.18 |
| 8/27/05 | 9826 | ORL | 697 | $ 47.18 | $ 47.18 |
| 9/3/05 | 9875 | ORL | 697 | $ 47.18 | $ 47.18 |
| 9/10/05 | 9916 | ORL | 697 | $ 47.18 | $ 47.18 |
| 9/17/05 | 9947 | ORL | 697 | $ 47.18 | $ 47.18 |
| 9/24/05 | 10120 | ORL | 697 | $ 47.18 | $ 47.18 |
| 10/1/05 | 10183 | ORL | 697 | $ 47.18 | $ 47.18 |
| 10/8/05 | 10207 | ORL | 697 | $ 47.18 | $ 47.18 |
| 3/12/05 | 7765 | ORL | 698 | $ 65.73 | $ 65.73 |
| 3/19/05 | 7950 | ORL | 698 | $ 65.73 | $ 65.73 |
| 3/26/05 | 8026 | ORL | 698 | $ 65.73 | $ 65.73 |
| 4/2/05 | 8099 | ORL | 698 | $ 65.73 | $ 65.73 |
| 4/9/05 | 8299 | ORL | 698 | $ 56.21 | $ 56.21 |
| 4/9/05 | 8309 | ORL | 698 | $ 494.62 | $ 494.62 |
| 4/16/05 | 8344 | ORL | 698 | $ 56.21 | $ 56.21 |
| 4/23/05 | 8415 | ORL | 698 | $ 56.21 | $ 56.21 |
| 4/30/05 | 8465 | ORL | 698 | $ 56.21 | $ 56.21 |

WD 013028

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/7/05 | 8696 | ORL | 698 | $ 56.21 | $ 56.21 |
| 5/14/05 | 8783 | ORL | 698 | $ 56.21 | $ 56.21 |
| 5/21/05 | 8995 | ORL | 698 | $ 56.21 | $ 56.21 |
| 5/28/05 | 9046 | ORL | 698 | $ 56.21 | $ 56.21 |
| 6/4/05 | 9111 | ORL | 698 | $ 17.50 | $ 17.50 |
| 6/4/05 | 9109 | ORL | 698 | $ 56.21 | $ 56.21 |
| 6/11/05 | 9164 | ORL | 698 | $ 56.21 | $ 56.21 |
| 6/18/05 | 9189 | ORL | 698 | $ 56.21 | $ 56.21 |
| 6/25/05 | 9289 | ORL | 698 | $ 56.21 | $ 56.21 |
| 7/2/05 | 9432 | ORL | 698 | $ 56.21 | $ 56.21 |
| 7/9/05 | 9457 | ORL | 698 | $ 56.21 | $ 56.21 |
| 7/16/05 | 9548 | ORL | 698 | $ 56.21 | $ 56.21 |
| 7/23/05 | 9576 | ORL | 698 | $ 56.21 | $ 56.21 |
| 7/30/05 | 9689 | ORL | 698 | $ 56.21 | $ 56.21 |
| 8/6/05 | 9727 | ORL | 698 | $ 56.21 | $ 56.21 |
| 8/13/05 | 9774 | ORL | 698 | $ 56.21 | $ 56.21 |
| 8/20/05 | 9791 | ORL | 698 | $ 56.21 | $ 56.21 |
| 8/27/05 | 9826 | ORL | 698 | $ 56.21 | $ 56.21 |
| 8/27/05 | 9827 | ORL | 698 | $ 494.62 | $ 494.62 |
| 9/3/05 | 9875 | ORL | 698 | $ 56.21 | $ 56.21 |
| 9/10/05 | 9916 | ORL | 698 | $ 56.21 | $ 56.21 |
| 9/17/05 | 9947 | ORL | 698 | $ 56.21 | $ 56.21 |
| 9/24/05 | 10120 | ORL | 698 | $ 56.21 | $ 56.21 |
| 10/1/05 | 10183 | ORL | 698 | $ 56.21 | $ 56.21 |
| 10/8/05 | 10207 | ORL | 698 | $ 56.21 | $ 56.21 |
| 3/12/05 | 7765 | ORL | 699 | $ 44.32 | $ 44.32 |
| 3/19/05 | 7950 | ORL | 699 | $ 44.32 | $ 44.32 |
| 3/26/05 | 8026 | ORL | 699 | $ 44.32 | $ 44.32 |
| 4/2/05 | 8099 | ORL | 699 | $ 44.32 | $ 44.32 |
| 4/9/05 | 8299 | ORL | 699 | $ 39.76 | $ 39.76 |
| 4/16/05 | 8344 | ORL | 699 | $ 39.76 | $ 39.76 |
| 4/23/05 | 8415 | ORL | 699 | $ 39.76 | $ 39.76 |
| 4/30/05 | 8465 | ORL | 699 | $ 39.76 | $ 39.76 |
| 5/7/05 | 8696 | ORL | 699 | $ 24.50 | $ 24.50 |
| 5/14/05 | 8786 | ORL | 699 | $ 39.76 | $ 39.76 |
| 5/14/05 | 8783 | ORL | 699 | $ 39.76 | $ 39.76 |
| 5/21/05 | 8995 | ORL | 699 | $ 39.76 | $ 39.76 |
| 5/28/05 | 9046 | ORL | 699 | $ 39.76 | $ 39.76 |
| 6/4/05 | 9109 | ORL | 699 | $ 39.76 | $ 39.76 |
| 6/11/05 | 9164 | ORL | 699 | $ 39.76 | $ 39.76 |
| 6/18/05 | 9189 | ORL | 699 | $ 39.76 | $ 39.76 |
| 6/25/05 | 9292 | ORL | 699 | $ 31.85 | $ 31.85 |
| 6/25/05 | 9289 | ORL | 699 | $ 39.76 | $ 39.76 |
| 7/2/05 | 9432 | ORL | 699 | $ 39.76 | $ 39.76 |
| 7/9/05 | 9457 | ORL | 699 | $ 39.76 | $ 39.76 |
| 7/16/05 | 9548 | ORL | 699 | $ 39.76 | $ 39.76 |
| 7/23/05 | 9576 | ORL | 699 | $ 39.76 | $ 39.76 |
| 7/30/05 | 9689 | ORL | 699 | $ 39.76 | $ 39.76 |
| 8/6/05 | 9727 | ORL | 699 | $ 39.76 | $ 39.76 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 8/13/05 | 9774 | ORL | 699 | $ 39.76 | $ 39.76 |
| 8/20/05 | 9791 | ORL | 699 | $ 39.76 | $ 39.76 |
| 8/27/05 | 9826 | ORL | 699 | $ 39.76 | $ 39.76 |
| 9/3/05 | 9875 | ORL | 699 | $ 39.76 | $ 39.76 |
| 9/10/05 | 9916 | ORL | 699 | $ 39.76 | $ 39.76 |
| 9/17/05 | 9947 | ORL | 699 | $ 39.76 | $ 39.76 |
| 9/24/05 | 10120 | ORL | 699 | $ 39.76 | $ 39.76 |
| 10/1/05 | 10183 | ORL | 699 | $ 39.76 | $ 39.76 |
| 10/8/05 | 10207 | ORL | 699 | $ 39.76 | $ 39.76 |
| 3/12/05 | 7765 | MIA | 700 | $ 47.53 | $ 47.53 |
| 3/19/05 | 7950 | MIA | 700 | $ 47.53 | $ 47.53 |
| 3/26/05 | 8026 | MIA | 700 | $ 47.53 | $ 47.53 |
| 4/2/05 | 8099 | MIA | 700 | $ 47.53 | $ 47.53 |
| 4/9/05 | 8299 | MIA | 700 | $ 41.65 | $ 41.65 |
| 4/16/05 | 8344 | MIA | 700 | $ 41.65 | $ 41.65 |
| 4/23/05 | 8415 | MIA | 700 | $ 41.65 | $ 41.65 |
| 4/30/05 | 8465 | MIA | 700 | $ 41.65 | $ 41.65 |
| 5/7/05 | 8696 | MIA | 700 | $ 41.65 | $ 41.65 |
| 5/14/05 | 8783 | MIA | 700 | $ 41.65 | $ 41.65 |
| 5/21/05 | 8995 | MIA | 700 | $ 41.65 | $ 41.65 |
| 5/28/05 | 9046 | MIA | 700 | $ 41.65 | $ 41.65 |
| 6/4/05 | 9109 | MIA | 700 | $ 41.65 | $ 41.65 |
| 6/11/05 | 9164 | MIA | 700 | $ 41.65 | $ 41.65 |
| 6/18/05 | 9189 | MIA | 700 | $ 41.65 | $ 41.65 |
| 6/25/05 | 9289 | MIA | 700 | $ 41.65 | $ 41.65 |
| 7/2/05 | 9432 | MIA | 700 | $ 41.65 | $ 41.65 |
| 7/9/05 | 9457 | MIA | 700 | $ 41.65 | $ 41.65 |
| 7/16/05 | 9548 | MIA | 700 | $ 41.65 | $ 41.65 |
| 7/23/05 | 9576 | MIA | 700 | $ 41.65 | $ 41.65 |
| 7/30/05 | 9689 | MIA | 700 | $ 41.65 | $ 41.65 |
| 8/6/05 | 9727 | MIA | 700 | $ 41.65 | $ 41.65 |
| 8/13/05 | 9774 | MIA | 700 | $ 41.65 | $ 41.65 |
| 8/20/05 | 9791 | MIA | 700 | $ 41.65 | $ 41.65 |
| 8/27/05 | 9823 | MIA | 700 | $ 35.70 | $ 35.70 |
| 3/12/2005 | 7765 | ORL | 701 | $ 53.86 | $ 53.86 |
| 3/19/2005 | 7950 | ORL | 701 | $ 53.86 | $ 53.86 |
| 3/26/2005 | 8026 | ORL | 701 | $ 46.16 | $ 46.16 |
| 3/12/2005 | 7765 | ORL | 702 | $ 55.26 | $ 51.31 |
| 3/19/2005 | 7950 | ORL | 702 | $ 55.26 | $ 51.31 |
| 3/19/2005 | 7952 | ORL | 702 | $ 370.37 | $ 343.92 |
| 3/26/2005 | 8026 | ORL | 702 | $ 47.36 | $ 43.98 |
| 3/12/05 | 7765 | ORL | 703 | $ 53.54 | $ 53.54 |
| 3/19/05 | 7950 | ORL | 703 | $ 53.54 | $ 53.54 |
| 3/26/05 | 8026 | ORL | 703 | $ 53.54 | $ 53.54 |
| 4/2/05 | 8099 | ORL | 703 | $ 53.54 | $ 53.54 |
| 4/9/05 | 8309 | ORL | 703 | $ 39.55 | $ 39.55 |
| 4/9/05 | 8299 | ORL | 703 | $ 47.11 | $ 47.11 |
| 4/16/05 | 8344 | ORL | 703 | $ 47.11 | $ 47.11 |
| 4/23/05 | 8415 | ORL | 703 | $ 47.11 | $ 47.11 |

WD 013029

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/30/05 | 8465 | ORL | 703 | $ 47.11 | $ 47.11 |
| 5/7/05 | 8696 | ORL | 703 | $ 47.11 | $ 47.11 |
| 5/14/05 | 8783 | ORL | 703 | $ 47.11 | $ 47.11 |
| 5/21/05 | 8995 | ORL | 703 | $ 47.11 | $ 47.11 |
| 5/28/05 | 9046 | ORL | 703 | $ 47.11 | $ 47.11 |
| 6/4/05 | 9109 | ORL | 703 | $ 47.11 | $ 47.11 |
| 6/11/05 | 9164 | ORL | 703 | $ 47.11 | $ 47.11 |
| 6/18/05 | 9189 | ORL | 703 | $ 47.11 | $ 47.11 |
| 6/25/05 | 9289 | ORL | 703 | $ 47.11 | $ 47.11 |
| 7/2/05 | 9432 | ORL | 703 | $ 47.11 | $ 47.11 |
| 7/9/05 | 9457 | ORL | 703 | $ 47.11 | $ 47.11 |
| 7/16/05 | 9548 | ORL | 703 | $ 47.11 | $ 47.11 |
| 7/23/05 | 9576 | ORL | 703 | $ 47.11 | $ 47.11 |
| 7/30/05 | 9689 | ORL | 703 | $ 47.11 | $ 47.11 |
| 8/6/05 | 9727 | ORL | 703 | $ 47.11 | $ 47.11 |
| 8/13/05 | 9774 | ORL | 703 | $ 47.11 | $ 47.11 |
| 8/20/05 | 9791 | ORL | 703 | $ 47.11 | $ 47.11 |
| 8/27/05 | 9823 | ORL | 703 | $ 40.38 | $ 40.38 |
| 3/12/2005 | 7765 | ORL | 705 | $ 53.86 | $ 53.86 |
| 3/19/2005 | 7950 | ORL | 705 | $ 53.86 | $ 53.86 |
| 3/26/2005 | 8026 | ORL | 705 | $ 46.16 | $ 46.16 |
| 3/26/2005 | 8036 | ORL | 705 | $ 339.85 | $ 339.85 |
| 3/12/2005 | 7765 | ORL | 706 | $ 55.20 | $ 55.20 |
| 3/19/2005 | 7950 | ORL | 706 | $ 55.20 | $ 55.20 |
| 3/26/2005 | 8026 | ORL | 706 | $ 55.20 | $ 55.20 |
| 4/2/2005 | 8099 | ORL | 706 | $ 55.20 | $ 55.20 |
| 4/9/2005 | 8299 | ORL | 706 | $ 48.09 | $ 48.09 |
| 4/16/2005 | 8344 | ORL | 706 | $ 48.09 | $ 48.09 |
| 4/23/2005 | 8415 | ORL | 706 | $ 48.09 | $ 48.09 |
| 4/30/2005 | 8465 | ORL | 706 | $ 48.09 | $ 48.09 |
| 5/7/2005 | 8696 | ORL | 706 | $ 48.09 | $ 48.09 |
| 5/14/2005 | 8783 | ORL | 706 | $ 48.09 | $ 48.09 |
| 5/21/2005 | 8995 | ORL | 706 | $ 48.09 | $ 48.09 |
| 5/28/2005 | 9046 | ORL | 706 | $ 48.09 | $ 48.09 |
| 6/4/2005 | 9109 | ORL | 706 | $ 48.09 | $ 48.09 |
| 6/11/2005 | 9164 | ORL | 706 | $ 48.09 | $ 48.09 |
| 6/18/2005 | 9189 | ORL | 706 | $ 48.09 | $ 48.09 |
| 6/18/2005 | 9191 | ORL | 706 | $ 369.18 | $ 369.18 |
| 6/25/2005 | 9289 | ORL | 706 | $ 48.09 | $ 48.09 |
| 7/2/2005 | 9432 | ORL | 706 | $ 48.09 | $ 48.09 |
| 7/9/2005 | 9457 | ORL | 706 | $ 48.09 | $ 48.09 |
| 7/16/2005 | 9548 | ORL | 706 | $ 48.09 | $ 48.09 |
| 7/23/2005 | 9576 | ORL | 706 | $ 48.09 | $ 48.09 |
| 7/30/2005 | 9689 | ORL | 706 | $ 48.09 | $ 48.09 |
| 8/6/2005 | 9727 | ORL | 706 | $ 48.09 | $ 48.09 |
| 8/13/2005 | 9774 | ORL | 706 | $ 48.09 | $ 48.09 |
| 8/20/2005 | 9791 | ORL | 706 | $ 48.09 | $ 48.09 |
| 8/27/2005 | 9826 | ORL | 706 | $ 48.09 | $ 48.09 |
| 9/3/2005 | 9875 | ORL | 706 | $ 48.09 | $ 48.09 |
| 9/10/2005 | 9916 | ORL | 706 | $ 48.09 | $ 48.09 |
| 9/17/2005 | 9947 | ORL | 706 | $ 48.09 | $ 48.09 |
| 9/24/2005 | 10120 | ORL | 706 | $ 48.09 | $ 48.09 |
| 10/1/2005 | 10183 | ORL | 706 | $ 48.09 | $ 48.09 |
| 10/8/2005 | 10207 | ORL | 706 | $ 48.09 | $ 48.09 |
| 3/12/2005 | 7765 | ORL | 708 | $ 53.43 | $ 49.61 |
| 3/19/2005 | 7950 | ORL | 708 | $ 53.43 | $ 49.61 |
| 3/26/2005 | 8026 | ORL | 708 | $ 45.80 | $ 42.53 |
| 3/12/2005 | 7765 | ORL | 710 | $ 53.86 | $ 53.86 |
| 3/19/2005 | 7950 | ORL | 710 | $ 53.86 | $ 53.86 |
| 3/19/2005 | 7952 | ORL | 710 | $ 294.00 | $ 294.00 |
| 3/26/2005 | 8026 | ORL | 710 | $ 53.86 | $ 53.86 |
| 4/2/2005 | 8099 | ORL | 710 | $ 53.86 | $ 53.86 |
| 4/9/2005 | 8299 | ORL | 710 | $ 47.32 | $ 47.32 |
| 4/16/2005 | 8344 | ORL | 710 | $ 47.32 | $ 47.32 |
| 4/23/2005 | 8415 | ORL | 710 | $ 47.32 | $ 47.32 |
| 4/30/2005 | 8465 | ORL | 710 | $ 47.32 | $ 47.32 |
| 5/7/2005 | 8696 | ORL | 710 | $ 47.32 | $ 47.32 |
| 5/14/2005 | 8783 | ORL | 710 | $ 47.32 | $ 47.32 |
| 5/21/2005 | 8995 | ORL | 710 | $ 47.32 | $ 47.32 |
| 5/28/2005 | 9046 | ORL | 710 | $ 47.32 | $ 47.32 |
| 6/4/2005 | 9109 | ORL | 710 | $ 47.32 | $ 47.32 |
| 6/11/2005 | 9164 | ORL | 710 | $ 47.32 | $ 47.32 |
| 6/18/2005 | 9189 | ORL | 710 | $ 47.32 | $ 47.32 |
| 6/25/2005 | 9289 | ORL | 710 | $ 47.32 | $ 47.32 |
| 7/2/2005 | 9432 | ORL | 710 | $ 47.32 | $ 47.32 |
| 7/9/2005 | 9457 | ORL | 710 | $ 47.32 | $ 47.32 |
| 7/16/2005 | 9548 | ORL | 710 | $ 47.32 | $ 47.32 |
| 7/23/2005 | 9576 | ORL | 710 | $ 47.32 | $ 47.32 |
| 7/30/2005 | 9689 | ORL | 710 | $ 47.32 | $ 47.32 |
| 8/6/2005 | 9727 | ORL | 710 | $ 47.32 | $ 47.32 |
| 8/13/2005 | 9774 | ORL | 710 | $ 47.32 | $ 47.32 |
| 8/20/2005 | 9791 | ORL | 710 | $ 47.32 | $ 47.32 |
| 8/27/2005 | 9826 | ORL | 710 | $ 47.32 | $ 47.32 |
| 8/27/2005 | 9827 | ORL | 710 | $ 339.92 | $ 339.92 |
| 9/3/2005 | 9875 | ORL | 710 | $ 47.32 | $ 47.32 |
| 9/10/2005 | 9916 | ORL | 710 | $ 47.32 | $ 47.32 |
| 9/17/2005 | 9947 | ORL | 710 | $ 47.32 | $ 47.32 |
| 9/24/2005 | 10120 | ORL | 710 | $ 47.32 | $ 47.32 |
| 10/1/2005 | 10183 | ORL | 710 | $ 47.32 | $ 47.32 |
| 10/8/2005 | 10207 | ORL | 710 | $ 47.32 | $ 47.32 |
| 3/12/2005 | 7765 | ORL | 711 | $ 50.27 | $ 46.68 |
| 3/19/2005 | 7950 | ORL | 711 | $ 50.27 | $ 46.68 |
| 3/26/2005 | 8026 | ORL | 711 | $ 43.09 | $ 40.01 |
| 3/12/2005 | 7765 | ORL | 713 | $ 52.86 | $ 52.86 |
| 3/19/2005 | 7950 | ORL | 713 | $ 52.86 | $ 52.86 |
| 3/26/2005 | 8026 | ORL | 713 | $ 45.31 | $ 45.31 |
| 3/12/05 | 7765 | ORL | 716 | $ 52.91 | $ 52.91 |
| 3/19/05 | 7950 | ORL | 716 | $ 52.91 | $ 52.91 |

WD 013030

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/26/05 | 8026 | ORL | 716 | $ 52.91 | $ 52.91 |
| 4/2/05 | 8099 | ORL | 716 | $ 52.91 | $ 52.91 |
| 4/9/05 | 8299 | ORL | 716 | $ 46.76 | $ 46.76 |
| 4/16/05 | 8344 | ORL | 716 | $ 46.76 | $ 46.76 |
| 4/23/05 | 8415 | ORL | 716 | $ 46.76 | $ 46.76 |
| 4/30/05 | 8465 | ORL | 716 | $ 46.76 | $ 46.76 |
| 5/7/05 | 8696 | ORL | 716 | $ 46.76 | $ 46.76 |
| 5/14/05 | 8783 | ORL | 716 | $ 46.76 | $ 46.76 |
| 5/21/05 | 8995 | ORL | 716 | $ 46.76 | $ 46.76 |
| 5/21/05 | 9005 | ORL | 716 | $ 319.20 | $ 319.20 |
| 5/28/05 | 9046 | ORL | 716 | $ 46.76 | $ 46.76 |
| 6/4/05 | 9109 | ORL | 716 | $ 46.76 | $ 46.76 |
| 6/11/05 | 9164 | ORL | 716 | $ 46.76 | $ 46.76 |
| 6/18/05 | 9189 | ORL | 716 | $ 38.12 | $ 38.12 |
| 6/25/05 | 9289 | ORL | 716 | $ 46.76 | $ 46.76 |
| 7/2/05 | 9432 | ORL | 716 | $ 46.76 | $ 46.76 |
| 7/9/05 | 9457 | ORL | 716 | $ 46.76 | $ 46.76 |
| 7/16/05 | 9548 | ORL | 716 | $ 46.76 | $ 46.76 |
| 7/23/05 | 9576 | ORL | 716 | $ 46.76 | $ 46.76 |
| 7/30/05 | 9689 | ORL | 716 | $ 46.76 | $ 46.76 |
| 8/6/05 | 9727 | ORL | 716 | $ 46.76 | $ 46.76 |
| 8/13/05 | 9774 | ORL | 716 | $ 46.76 | $ 46.76 |
| 8/20/05 | 9791 | ORL | 716 | $ 46.76 | $ 46.76 |
| 8/27/05 | 9823 | ORL | 716 | $ 33.40 | $ 33.40 |
| 3/12/05 | 7765 | MIA | 717 | $ 53.41 | $ 45.78 |
| 3/19/05 | 7950 | MIA | 717 | $ 53.41 | $ 45.78 |
| 3/26/05 | 8026 | MIA | 717 | $ 53.41 | $ 45.78 |
| 4/2/05 | 8099 | MIA | 717 | $ 53.41 | $ 45.78 |
| 4/9/05 | 8299 | MIA | 717 | $ 47.04 | $ 40.32 |
| 4/16/05 | 8344 | MIA | 717 | $ 47.04 | $ 40.32 |
| 4/23/05 | 8415 | MIA | 717 | $ 47.04 | $ 40.32 |
| 4/30/05 | 8465 | MIA | 717 | $ 47.04 | $ 40.32 |
| 5/7/05 | 8696 | MIA | 717 | $ 47.04 | $ 40.32 |
| 5/14/05 | 8783 | MIA | 717 | $ 47.04 | $ 40.32 |
| 5/21/05 | 8995 | MIA | 717 | $ 47.04 | $ 40.32 |
| 5/28/05 | 9046 | MIA | 717 | $ 47.04 | $ 40.32 |
| 6/4/05 | 9109 | MIA | 717 | $ 47.04 | $ 40.32 |
| 6/11/05 | 9164 | MIA | 717 | $ 47.04 | $ 40.32 |
| 6/18/05 | 9189 | MIA | 717 | $ 47.04 | $ 40.32 |
| 6/25/05 | 9289 | MIA | 717 | $ 47.04 | $ 40.32 |
| 7/2/05 | 9432 | MIA | 717 | $ 47.04 | $ 40.32 |
| 7/9/05 | 9457 | MIA | 717 | $ 47.04 | $ 40.32 |
| 7/16/05 | 9548 | MIA | 717 | $ 47.04 | $ 40.32 |
| 7/23/05 | 9576 | MIA | 717 | $ 47.04 | $ 40.32 |
| 7/30/05 | 9689 | MIA | 717 | $ 47.04 | $ 40.32 |
| 7/30/05 | 9691 | MIA | 717 | $ 330.19 | $ 283.02 |
| 8/6/05 | 9727 | MIA | 717 | $ 47.04 | $ 40.32 |
| 8/13/05 | 9774 | MIA | 717 | $ 47.04 | $ 40.32 |
| 8/20/05 | 9791 | MIA | 717 | $ 47.04 | $ 40.32 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 8/20/05 | 9793 | MIA | 717 | $ 330.19 | $ 283.02 |
| 8/27/05 | 9825 | MIA | 717 | $ (87.36) | $ (74.88) |
| 3/12/05 | 7765 | MIA | 719 | $ 53.40 | $ 45.77 |
| 3/19/05 | 7950 | MIA | 719 | $ 53.40 | $ 45.77 |
| 3/26/05 | 8026 | MIA | 719 | $ 53.40 | $ 45.77 |
| 4/2/05 | 8099 | MIA | 719 | $ 53.40 | $ 45.77 |
| 4/9/05 | 8299 | MIA | 719 | $ 47.04 | $ 40.32 |
| 4/16/05 | 8344 | MIA | 719 | $ 47.04 | $ 40.32 |
| 4/23/05 | 8415 | MIA | 719 | $ 47.04 | $ 40.32 |
| 4/30/05 | 8465 | MIA | 719 | $ 47.04 | $ 40.32 |
| 5/7/05 | 8696 | MIA | 719 | $ 47.04 | $ 40.32 |
| 5/14/05 | 8783 | MIA | 719 | $ 47.04 | $ 40.32 |
| 5/21/05 | 8995 | MIA | 719 | $ 47.04 | $ 40.32 |
| 5/28/05 | 9046 | MIA | 719 | $ 47.04 | $ 40.32 |
| 6/4/05 | 9109 | MIA | 719 | $ 47.04 | $ 40.32 |
| 6/11/05 | 9164 | MIA | 719 | $ 47.04 | $ 40.32 |
| 6/18/05 | 9189 | MIA | 719 | $ 47.04 | $ 40.32 |
| 6/25/05 | 9289 | MIA | 719 | $ 47.04 | $ 40.32 |
| 7/2/05 | 9432 | MIA | 719 | $ 47.04 | $ 40.32 |
| 7/2/05 | 9434 | MIA | 719 | $ 329.91 | $ 282.78 |
| 7/9/05 | 9457 | MIA | 719 | $ 47.04 | $ 40.32 |
| 7/16/05 | 9548 | MIA | 719 | $ 47.04 | $ 40.32 |
| 7/23/05 | 9576 | MIA | 719 | $ 47.04 | $ 40.32 |
| 7/30/05 | 9689 | MIA | 719 | $ 47.04 | $ 40.32 |
| 8/6/05 | 9727 | MIA | 719 | $ 47.04 | $ 40.32 |
| 8/13/05 | 9774 | MIA | 719 | $ 47.04 | $ 40.32 |
| 8/20/05 | 9791 | MIA | 719 | $ 47.04 | $ 40.32 |
| 8/27/05 | 9825 | MIA | 719 | $ (87.36) | $ (74.88) |
| 3/12/05 | 7765 | MIA | 720 | $ 54.22 | $ 54.22 |
| 3/19/05 | 7950 | MIA | 720 | $ 54.22 | $ 54.22 |
| 3/26/05 | 8026 | MIA | 720 | $ 54.22 | $ 54.22 |
| 4/2/05 | 8099 | MIA | 720 | $ 54.22 | $ 54.22 |
| 4/9/05 | 8299 | MIA | 720 | $ 47.53 | $ 47.53 |
| 4/16/05 | 8344 | MIA | 720 | $ 47.53 | $ 47.53 |
| 4/23/05 | 8415 | MIA | 720 | $ 47.53 | $ 47.53 |
| 4/30/05 | 8465 | MIA | 720 | $ 47.53 | $ 47.53 |
| 5/7/05 | 8696 | MIA | 720 | $ 47.53 | $ 47.53 |
| 5/14/05 | 8783 | MIA | 720 | $ 47.53 | $ 47.53 |
| 5/21/05 | 8995 | MIA | 720 | $ 47.53 | $ 47.53 |
| 5/28/05 | 9046 | MIA | 720 | $ 47.53 | $ 47.53 |
| 6/4/05 | 9109 | MIA | 720 | $ 47.53 | $ 47.53 |
| 6/11/05 | 9164 | MIA | 720 | $ 47.53 | $ 47.53 |
| 6/18/05 | 9189 | MIA | 720 | $ 47.53 | $ 47.53 |
| 6/25/05 | 9289 | MIA | 720 | $ 47.53 | $ 47.53 |
| 7/2/05 | 9432 | MIA | 720 | $ 47.53 | $ 47.53 |
| 7/9/05 | 9457 | MIA | 720 | $ 47.53 | $ 47.53 |
| 7/16/05 | 9548 | MIA | 720 | $ 47.53 | $ 47.53 |
| 7/23/05 | 9576 | MIA | 720 | $ 47.53 | $ 47.53 |
| 7/30/05 | 9689 | MIA | 720 | $ 47.53 | $ 47.53 |

WD 013031

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/30/05 | 9691 | MIA | 720 | $ 347.69 | $ 347.69 |
| 8/6/05 | 9727 | MIA | 720 | $ 47.53 | $ 47.53 |
| 8/13/05 | 9774 | MIA | 720 | $ 47.53 | $ 47.53 |
| 8/20/05 | 9791 | MIA | 720 | $ 47.53 | $ 47.53 |
| 8/27/05 | 9825 | MIA | 720 | $ (88.27) | $ (88.27) |
| 3/12/05 | 7765 | MIA | 721 | $ 61.63 | $ 61.63 |
| 3/19/05 | 7950 | MIA | 721 | $ 61.63 | $ 61.63 |
| 3/19/05 | 7952 | MIA | 721 | $ 405.44 | $ 405.44 |
| 3/26/05 | 8026 | MIA | 721 | $ 61.63 | $ 61.63 |
| 4/2/05 | 8099 | MIA | 721 | $ 61.63 | $ 61.63 |
| 4/9/05 | 8299 | MIA | 721 | $ 53.83 | $ 53.83 |
| 4/16/05 | 8344 | MIA | 721 | $ 53.83 | $ 53.83 |
| 4/23/05 | 8415 | MIA | 721 | $ 53.83 | $ 53.83 |
| 4/30/05 | 8465 | MIA | 721 | $ 53.83 | $ 53.83 |
| 5/7/05 | 8696 | MIA | 721 | $ 53.83 | $ 53.83 |
| 5/14/05 | 8783 | MIA | 721 | $ 53.83 | $ 53.83 |
| 5/21/05 | 8995 | MIA | 721 | $ 53.83 | $ 53.83 |
| 5/28/05 | 9046 | MIA | 721 | $ 53.83 | $ 53.83 |
| 6/4/05 | 9109 | MIA | 721 | $ 53.83 | $ 53.83 |
| 6/11/05 | 9164 | MIA | 721 | $ 53.83 | $ 53.83 |
| 6/18/05 | 9189 | MIA | 721 | $ 53.83 | $ 53.83 |
| 6/25/05 | 9289 | MIA | 721 | $ 53.83 | $ 53.83 |
| 7/2/05 | 9432 | MIA | 721 | $ 53.83 | $ 53.83 |
| 7/9/05 | 9457 | MIA | 721 | $ 53.83 | $ 53.83 |
| 7/16/05 | 9548 | MIA | 721 | $ 53.83 | $ 53.83 |
| 7/23/05 | 9576 | MIA | 721 | $ 53.83 | $ 53.83 |
| 7/30/05 | 9689 | MIA | 721 | $ 53.83 | $ 53.83 |
| 8/6/05 | 9727 | MIA | 721 | $ 53.83 | $ 53.83 |
| 8/13/05 | 9774 | MIA | 721 | $ 53.83 | $ 53.83 |
| 8/20/05 | 9791 | MIA | 721 | $ 53.83 | $ 53.83 |
| 8/27/05 | 9825 | MIA | 721 | $ (99.97) | $ (99.97) |
| 3/12/05 | 7765 | MIA | 723 | $ 52.63 | $ 45.11 |
| 3/19/05 | 7950 | MIA | 723 | $ 52.63 | $ 45.11 |
| 3/26/05 | 8026 | MIA | 723 | $ 52.63 | $ 45.11 |
| 4/2/05 | 8099 | MIA | 723 | $ 52.63 | $ 45.11 |
| 4/9/05 | 8299 | MIA | 723 | $ 46.62 | $ 39.96 |
| 4/16/05 | 8344 | MIA | 723 | $ 46.62 | $ 39.96 |
| 4/23/05 | 8415 | MIA | 723 | $ 46.62 | $ 39.96 |
| 4/30/05 | 8465 | MIA | 723 | $ 46.62 | $ 39.96 |
| 5/7/05 | 8696 | MIA | 723 | $ 46.62 | $ 39.96 |
| 5/14/05 | 8783 | MIA | 723 | $ 46.62 | $ 39.96 |
| 5/21/05 | 8995 | MIA | 723 | $ 46.62 | $ 39.96 |
| 5/28/05 | 9046 | MIA | 723 | $ 46.62 | $ 39.96 |
| 6/4/05 | 9109 | MIA | 723 | $ 46.62 | $ 39.96 |
| 6/11/05 | 9164 | MIA | 723 | $ 46.62 | $ 39.96 |
| 6/18/05 | 9189 | MIA | 723 | $ 46.62 | $ 39.96 |
| 6/25/05 | 9289 | MIA | 723 | $ 46.62 | $ 39.96 |
| 7/2/05 | 9432 | MIA | 723 | $ 46.62 | $ 39.96 |
| 7/9/05 | 9457 | MIA | 723 | $ 46.62 | $ 39.96 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/16/05 | 9548 | MIA | 723 | $ 46.62 | $ 39.96 |
| 7/23/05 | 9576 | MIA | 723 | $ 46.62 | $ 39.96 |
| 7/30/05 | 9689 | MIA | 723 | $ 46.62 | $ 39.96 |
| 8/6/05 | 9727 | MIA | 723 | $ 46.62 | $ 39.96 |
| 8/13/05 | 9774 | MIA | 723 | $ 46.62 | $ 39.96 |
| 8/20/05 | 9791 | MIA | 723 | $ 46.62 | $ 39.96 |
| 8/27/05 | 9825 | MIA | 723 | $ (86.58) | $ (74.21) |
| 3/12/05 | 7765 | MIA | 725 | $ 55.02 | $ 47.16 |
| 3/19/05 | 7950 | MIA | 725 | $ 55.02 | $ 47.16 |
| 3/26/05 | 8026 | MIA | 725 | $ 55.02 | $ 47.16 |
| 4/2/05 | 8099 | MIA | 725 | $ 55.02 | $ 47.16 |
| 4/9/05 | 8299 | MIA | 725 | $ 48.02 | $ 41.16 |
| 4/16/05 | 8344 | MIA | 725 | $ 48.02 | $ 41.16 |
| 4/23/05 | 8415 | MIA | 725 | $ 48.02 | $ 41.16 |
| 4/30/05 | 8465 | MIA | 725 | $ 48.02 | $ 41.16 |
| 5/7/05 | 8696 | MIA | 725 | $ 48.02 | $ 41.16 |
| 5/14/05 | 8783 | MIA | 725 | $ 48.02 | $ 41.16 |
| 5/21/05 | 8995 | MIA | 725 | $ 48.02 | $ 41.16 |
| 5/28/05 | 9046 | MIA | 725 | $ 48.02 | $ 41.16 |
| 6/4/05 | 9109 | MIA | 725 | $ 48.02 | $ 41.16 |
| 6/11/05 | 9166 | MIA | 725 | $ 365.26 | $ 313.08 |
| 6/18/05 | 9189 | MIA | 725 | $ 48.02 | $ 41.16 |
| 6/25/05 | 9289 | MIA | 725 | $ 48.02 | $ 41.16 |
| 7/2/05 | 9432 | MIA | 725 | $ 48.02 | $ 41.16 |
| 7/9/05 | 9457 | MIA | 725 | $ 48.02 | $ 41.16 |
| 7/16/05 | 9548 | MIA | 725 | $ 48.02 | $ 41.16 |
| 7/23/05 | 9576 | MIA | 725 | $ 48.02 | $ 41.16 |
| 7/30/05 | 9689 | MIA | 725 | $ 48.02 | $ 41.16 |
| 8/6/05 | 9727 | MIA | 725 | $ 48.02 | $ 41.16 |
| 8/13/05 | 9774 | MIA | 725 | $ 48.02 | $ 41.16 |
| 8/20/05 | 9791 | MIA | 725 | $ 48.02 | $ 41.16 |
| 8/27/05 | 9825 | MIA | 725 | $ (89.18) | $ (76.44) |
| 3/12/05 | 7765 | MIA | 726 | $ 52.80 | $ 45.26 |
| 3/19/05 | 7950 | MIA | 726 | $ 52.80 | $ 45.26 |
| 3/26/05 | 8026 | MIA | 726 | $ 52.80 | $ 45.26 |
| 4/2/05 | 8099 | MIA | 726 | $ 52.80 | $ 45.26 |
| 4/9/05 | 8299 | MIA | 726 | $ 46.69 | $ 40.02 |
| 4/16/05 | 8344 | MIA | 726 | $ 46.69 | $ 40.02 |
| 4/23/05 | 8415 | MIA | 726 | $ 46.69 | $ 40.02 |
| 4/30/05 | 8465 | MIA | 726 | $ 46.69 | $ 40.02 |
| 5/7/05 | 8696 | MIA | 726 | $ 46.69 | $ 40.02 |
| 5/14/05 | 8783 | MIA | 726 | $ 46.69 | $ 40.02 |
| 5/21/05 | 8995 | MIA | 726 | $ 46.69 | $ 40.02 |
| 5/28/05 | 9046 | MIA | 726 | $ 46.69 | $ 40.02 |
| 6/4/05 | 9109 | MIA | 726 | $ 46.69 | $ 40.02 |
| 6/11/05 | 9164 | MIA | 726 | $ 46.69 | $ 40.02 |
| 6/18/05 | 9189 | MIA | 726 | $ 46.69 | $ 40.02 |
| 6/25/05 | 9289 | MIA | 726 | $ 46.69 | $ 40.02 |

WD 013032

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/2/05 | 9432 | MIA | 726 | $ 46.69 | $ 40.02 |
| 7/9/05 | 9457 | MIA | 726 | $ 46.69 | $ 40.02 |
| 7/16/05 | 9548 | MIA | 726 | $ 46.69 | $ 40.02 |
| 7/23/05 | 9576 | MIA | 726 | $ 46.69 | $ 40.02 |
| 7/30/05 | 9689 | MIA | 726 | $ 46.69 | $ 40.02 |
| 8/6/05 | 9727 | MIA | 726 | $ 46.69 | $ 40.02 |
| 8/13/05 | 9774 | MIA | 726 | $ 46.69 | $ 40.02 |
| 8/20/05 | 9791 | MIA | 726 | $ 46.69 | $ 40.02 |
| 8/27/05 | 9825 | MIA | 726 | $ (86.71) | $ (74.32) |
| 3/12/05 | 7765 | MIA | 728 | $ 52.90 | $ 45.34 |
| 3/19/05 | 7950 | MIA | 728 | $ 52.90 | $ 45.34 |
| 3/26/05 | 8026 | MIA | 728 | $ 52.90 | $ 45.34 |
| 4/2/05 | 8099 | MIA | 728 | $ 52.90 | $ 45.34 |
| 4/9/05 | 8299 | MIA | 728 | $ 46.76 | $ 40.08 |
| 4/16/05 | 8344 | MIA | 728 | $ 46.76 | $ 40.08 |
| 4/23/05 | 8415 | MIA | 728 | $ 46.76 | $ 40.08 |
| 4/30/05 | 8465 | MIA | 728 | $ 46.76 | $ 40.08 |
| 4/30/05 | 8471 | MIA | 728 | $ 318.99 | $ 273.42 |
| 5/7/05 | 8696 | MIA | 728 | $ 46.76 | $ 40.08 |
| 5/14/05 | 8783 | MIA | 728 | $ 46.76 | $ 40.08 |
| 5/21/05 | 8995 | MIA | 728 | $ 46.76 | $ 40.08 |
| 5/28/05 | 9046 | MIA | 728 | $ 46.76 | $ 40.08 |
| 6/4/05 | 9109 | MIA | 728 | $ 46.76 | $ 40.08 |
| 6/11/05 | 9164 | MIA | 728 | $ 46.76 | $ 40.08 |
| 6/18/05 | 9189 | MIA | 728 | $ 46.76 | $ 40.08 |
| 6/25/05 | 9289 | MIA | 728 | $ 46.76 | $ 40.08 |
| 7/2/05 | 9432 | MIA | 728 | $ 46.76 | $ 40.08 |
| 7/9/05 | 9457 | MIA | 728 | $ 46.76 | $ 40.08 |
| 7/16/05 | 9548 | MIA | 728 | $ 46.76 | $ 40.08 |
| 7/23/05 | 9576 | MIA | 728 | $ 46.76 | $ 40.08 |
| 7/30/05 | 9689 | MIA | 728 | $ 46.76 | $ 40.08 |
| 8/6/05 | 9727 | MIA | 728 | $ 46.76 | $ 40.08 |
| 8/13/05 | 9774 | MIA | 728 | $ 46.76 | $ 40.08 |
| 8/20/05 | 9791 | MIA | 728 | $ 46.76 | $ 40.08 |
| 8/27/05 | 9825 | MIA | 728 | $ (86.84) | $ (74.43) |
| 3/12/05 | 7765 | MIA | 729 | $ 54.23 | $ 46.48 |
| 3/19/05 | 7950 | MIA | 729 | $ 54.23 | $ 46.48 |
| 3/26/05 | 8026 | MIA | 729 | $ 54.23 | $ 46.48 |
| 4/2/05 | 8099 | MIA | 729 | $ 54.23 | $ 46.48 |
| 4/9/05 | 8299 | MIA | 729 | $ 47.53 | $ 40.74 |
| 4/9/05 | 8309 | MIA | 729 | $ 348.04 | $ 298.32 |
| 4/16/05 | 8344 | MIA | 729 | $ 47.53 | $ 40.74 |
| 4/23/05 | 8415 | MIA | 729 | $ 47.53 | $ 40.74 |
| 4/30/05 | 8465 | MIA | 729 | $ 47.53 | $ 40.74 |
| 5/7/05 | 8696 | MIA | 729 | $ 47.53 | $ 40.74 |
| 5/14/05 | 8783 | MIA | 729 | $ 47.53 | $ 40.74 |
| 5/21/05 | 8995 | MIA | 729 | $ 47.53 | $ 40.74 |
| 5/28/05 | 9046 | MIA | 729 | $ 47.53 | $ 40.74 |
| 6/4/05 | 9109 | MIA | 729 | $ 47.53 | $ 40.74 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 6/11/05 | 9164 | MIA | 729 | $ 47.53 | $ 40.74 |
| 6/18/05 | 9189 | MIA | 729 | $ 47.53 | $ 40.74 |
| 6/25/05 | 9289 | MIA | 729 | $ 47.53 | $ 40.74 |
| 7/2/05 | 9432 | MIA | 729 | $ 47.53 | $ 40.74 |
| 7/9/05 | 9457 | MIA | 729 | $ 47.53 | $ 40.74 |
| 7/16/05 | 9548 | MIA | 729 | $ 47.53 | $ 40.74 |
| 7/23/05 | 9576 | MIA | 729 | $ 47.53 | $ 40.74 |
| 7/30/05 | 9691 | MIA | 729 | $ 27.37 | $ 23.46 |
| 7/30/05 | 9689 | MIA | 729 | $ 47.53 | $ 40.74 |
| 8/6/05 | 9727 | MIA | 729 | $ 47.53 | $ 40.74 |
| 8/13/05 | 9774 | MIA | 729 | $ 47.53 | $ 40.74 |
| 8/20/05 | 9791 | MIA | 729 | $ 47.53 | $ 40.74 |
| 8/27/05 | 9825 | MIA | 729 | $ (88.27) | $ (75.66) |
| 3/12/05 | 7765 | MIA | 731 | $ 52.44 | $ 44.95 |
| 3/19/05 | 7950 | MIA | 731 | $ 52.44 | $ 44.95 |
| 3/26/05 | 8026 | MIA | 731 | $ 52.44 | $ 44.95 |
| 4/2/05 | 8099 | MIA | 731 | $ 52.44 | $ 44.95 |
| 4/9/05 | 8299 | MIA | 731 | $ 46.48 | $ 39.84 |
| 4/16/05 | 8344 | MIA | 731 | $ 46.48 | $ 39.84 |
| 4/23/05 | 8415 | MIA | 731 | $ 46.48 | $ 39.84 |
| 4/30/05 | 8465 | MIA | 731 | $ 46.48 | $ 39.84 |
| 5/7/05 | 8696 | MIA | 731 | $ 46.48 | $ 39.84 |
| 5/14/05 | 8783 | MIA | 731 | $ 46.48 | $ 39.84 |
| 5/21/05 | 8995 | MIA | 731 | $ 46.48 | $ 39.84 |
| 5/28/05 | 9046 | MIA | 731 | $ 46.48 | $ 39.84 |
| 6/4/05 | 9109 | MIA | 731 | $ 46.48 | $ 39.84 |
| 6/11/05 | 9164 | MIA | 731 | $ 46.48 | $ 39.84 |
| 6/18/05 | 9189 | MIA | 731 | $ 46.48 | $ 39.84 |
| 6/25/05 | 9289 | MIA | 731 | $ 46.48 | $ 39.84 |
| 7/2/05 | 9432 | MIA | 731 | $ 46.48 | $ 39.84 |
| 7/2/05 | 9434 | MIA | 731 | $ 308.98 | $ 264.84 |
| 7/9/05 | 9457 | MIA | 731 | $ 46.48 | $ 39.84 |
| 7/16/05 | 9548 | MIA | 731 | $ 46.48 | $ 39.84 |
| 7/23/05 | 9576 | MIA | 731 | $ 46.48 | $ 39.84 |
| 7/30/05 | 9689 | MIA | 731 | $ 46.48 | $ 39.84 |
| 8/6/05 | 9727 | MIA | 731 | $ 46.48 | $ 39.84 |
| 8/13/05 | 9774 | MIA | 731 | $ 46.48 | $ 39.84 |
| 8/20/05 | 9791 | MIA | 731 | $ 46.48 | $ 39.84 |
| 8/27/05 | 9823 | MIA | 731 | $ 33.20 | $ 28.46 |
| 3/12/05 | 7765 | ORL | 734 | $ 53.44 | $ 53.44 |
| 3/19/05 | 7950 | ORL | 734 | $ 53.44 | $ 53.44 |
| 3/26/05 | 8026 | ORL | 734 | $ 53.44 | $ 53.44 |
| 4/2/05 | 8099 | ORL | 734 | $ 53.44 | $ 53.44 |
| 4/9/05 | 8299 | ORL | 734 | $ 47.11 | $ 47.11 |
| 4/16/05 | 8344 | ORL | 734 | $ 36.34 | $ 36.34 |
| 4/23/05 | 8415 | ORL | 734 | $ 47.11 | $ 47.11 |
| 4/30/05 | 8465 | ORL | 734 | $ 47.11 | $ 47.11 |
| 5/7/05 | 8696 | ORL | 734 | $ 47.11 | $ 47.11 |
| 5/14/05 | 8783 | ORL | 734 | $ 47.11 | $ 47.11 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/21/05 | 8995 | ORL | 734 | $ 47.11 | $ 47.11 |
| 5/28/05 | 9046 | ORL | 734 | $ 47.11 | $ 47.11 |
| 6/4/05 | 9109 | ORL | 734 | $ 47.11 | $ 47.11 |
| 6/11/05 | 9164 | ORL | 734 | $ 47.11 | $ 47.11 |
| 6/18/05 | 9189 | ORL | 734 | $ 47.11 | $ 47.11 |
| 6/25/05 | 9289 | ORL | 734 | $ 47.11 | $ 47.11 |
| 7/2/05 | 9432 | ORL | 734 | $ 47.11 | $ 47.11 |
| 7/9/05 | 9457 | ORL | 734 | $ 47.11 | $ 47.11 |
| 7/9/05 | 9459 | ORL | 734 | $ 330.75 | $ 330.75 |
| 7/16/05 | 9548 | ORL | 734 | $ 47.11 | $ 47.11 |
| 7/23/05 | 9576 | ORL | 734 | $ 47.11 | $ 47.11 |
| 7/30/05 | 9689 | ORL | 734 | $ 47.11 | $ 47.11 |
| 8/6/05 | 9727 | ORL | 734 | $ 47.11 | $ 47.11 |
| 8/13/05 | 9774 | ORL | 734 | $ 47.11 | $ 47.11 |
| 8/20/05 | 9791 | ORL | 734 | $ 47.11 | $ 47.11 |
| 8/27/05 | 9823 | ORL | 734 | $ 40.38 | $ 40.38 |
| 3/12/05 | 7765 | MIA | 735 | $ 54.87 | $ 47.03 |
| 3/19/05 | 7950 | MIA | 735 | $ 54.87 | $ 47.03 |
| 3/26/05 | 8026 | MIA | 735 | $ 54.87 | $ 47.03 |
| 4/2/05 | 8099 | MIA | 735 | $ 54.87 | $ 47.03 |
| 4/9/05 | 8299 | MIA | 735 | $ 47.88 | $ 41.04 |
| 4/16/05 | 8344 | MIA | 735 | $ 47.88 | $ 41.04 |
| 4/23/05 | 8415 | MIA | 735 | $ 47.88 | $ 41.04 |
| 4/30/05 | 8465 | MIA | 735 | $ 47.88 | $ 41.04 |
| 5/7/05 | 8696 | MIA | 735 | $ 47.88 | $ 41.04 |
| 5/14/05 | 8783 | MIA | 735 | $ 47.88 | $ 41.04 |
| 5/21/05 | 8995 | MIA | 735 | $ 47.88 | $ 41.04 |
| 5/28/05 | 9046 | MIA | 735 | $ 47.88 | $ 41.04 |
| 6/4/05 | 9109 | MIA | 735 | $ 47.88 | $ 41.04 |
| 6/4/05 | 9111 | MIA | 735 | $ 361.97 | $ 310.26 |
| 6/11/05 | 9164 | MIA | 735 | $ 47.88 | $ 41.04 |
| 6/18/05 | 9189 | MIA | 735 | $ 47.88 | $ 41.04 |
| 6/25/05 | 9289 | MIA | 735 | $ 47.88 | $ 41.04 |
| 7/2/05 | 9432 | MIA | 735 | $ 47.88 | $ 41.04 |
| 7/9/05 | 9457 | MIA | 735 | $ 47.88 | $ 41.04 |
| 7/16/05 | 9548 | MIA | 735 | $ 47.88 | $ 41.04 |
| 7/23/05 | 9576 | MIA | 735 | $ 47.88 | $ 41.04 |
| 7/30/05 | 9691 | MIA | 735 | $ 28.46 | $ 24.39 |
| 7/30/05 | 9689 | MIA | 735 | $ 47.88 | $ 41.04 |
| 8/6/05 | 9727 | MIA | 735 | $ 47.88 | $ 41.04 |
| 8/13/05 | 9774 | MIA | 735 | $ 47.88 | $ 41.04 |
| 8/20/05 | 9791 | MIA | 735 | $ 47.88 | $ 41.04 |
| 8/27/05 | 9825 | MIA | 735 | $ (88.92) | $ (76.22) |
| 3/12/05 | 7765 | MIA | 736 | $ 55.02 | $ 55.02 |
| 3/19/05 | 7950 | MIA | 736 | $ 55.02 | $ 55.02 |
| 3/26/05 | 8026 | MIA | 736 | $ 55.02 | $ 55.02 |
| 4/2/05 | 8099 | MIA | 736 | $ 55.02 | $ 55.02 |
| 4/9/05 | 8299 | MIA | 736 | $ 48.02 | $ 48.02 |
| 4/16/05 | 8344 | MIA | 736 | $ 48.02 | $ 48.02 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/23/05 | 8415 | MIA | 736 | $ 48.02 | $ 48.02 |
| 4/23/05 | 8417 | MIA | 736 | $ 365.26 | $ 365.26 |
| 4/30/05 | 8465 | MIA | 736 | $ 48.02 | $ 48.02 |
| 5/7/05 | 8696 | MIA | 736 | $ 48.02 | $ 48.02 |
| 5/14/05 | 8783 | MIA | 736 | $ 48.02 | $ 48.02 |
| 5/21/05 | 8995 | MIA | 736 | $ 48.02 | $ 48.02 |
| 5/28/05 | 9046 | MIA | 736 | $ 48.02 | $ 48.02 |
| 6/4/05 | 9109 | MIA | 736 | $ 48.02 | $ 48.02 |
| 6/11/05 | 9164 | MIA | 736 | $ 48.02 | $ 48.02 |
| 6/18/05 | 9189 | MIA | 736 | $ 48.02 | $ 48.02 |
| 6/25/05 | 9289 | MIA | 736 | $ 48.02 | $ 48.02 |
| 7/2/05 | 9432 | MIA | 736 | $ 48.02 | $ 48.02 |
| 7/9/05 | 9457 | MIA | 736 | $ 48.02 | $ 48.02 |
| 7/16/05 | 9548 | MIA | 736 | $ 48.02 | $ 48.02 |
| 7/23/05 | 9576 | MIA | 736 | $ 48.02 | $ 48.02 |
| 7/30/05 | 9689 | MIA | 736 | $ 48.02 | $ 48.02 |
| 8/6/05 | 9727 | MIA | 736 | $ 48.02 | $ 48.02 |
| 8/13/05 | 9774 | MIA | 736 | $ 48.02 | $ 48.02 |
| 8/20/05 | 9791 | MIA | 736 | $ 48.02 | $ 48.02 |
| 8/27/05 | 9825 | MIA | 736 | $ (89.18) | $ (89.18) |
| 3/12/05 | 7765 | MIA | 737 | $ 54.10 | $ 54.10 |
| 3/19/05 | 7950 | MIA | 737 | $ 54.10 | $ 54.10 |
| 3/26/05 | 8026 | MIA | 737 | $ 54.10 | $ 54.10 |
| 4/2/05 | 8099 | MIA | 737 | $ 54.10 | $ 54.10 |
| 4/9/05 | 8299 | MIA | 737 | $ 47.46 | $ 47.46 |
| 4/16/05 | 8344 | MIA | 737 | $ 47.46 | $ 47.46 |
| 4/23/05 | 8415 | MIA | 737 | $ 47.46 | $ 47.46 |
| 4/30/05 | 8465 | MIA | 737 | $ 47.46 | $ 47.46 |
| 5/7/05 | 8696 | MIA | 737 | $ 47.46 | $ 47.46 |
| 5/14/05 | 8783 | MIA | 737 | $ 47.46 | $ 47.46 |
| 5/21/05 | 8995 | MIA | 737 | $ 47.46 | $ 47.46 |
| 5/28/05 | 9046 | MIA | 737 | $ 47.46 | $ 47.46 |
| 6/4/05 | 9109 | MIA | 737 | $ 47.46 | $ 47.46 |
| 6/11/05 | 9164 | MIA | 737 | $ 47.46 | $ 47.46 |
| 6/18/05 | 9189 | MIA | 737 | $ 47.46 | $ 47.46 |
| 6/25/05 | 9289 | MIA | 737 | $ 47.46 | $ 47.46 |
| 7/2/05 | 9432 | MIA | 737 | $ 47.46 | $ 47.46 |
| 7/2/05 | 9434 | MIA | 737 | $ 345.17 | $ 345.17 |
| 7/9/05 | 9457 | MIA | 737 | $ 47.46 | $ 47.46 |
| 7/16/05 | 9548 | MIA | 737 | $ 47.46 | $ 47.46 |
| 7/23/05 | 9576 | MIA | 737 | $ 47.46 | $ 47.46 |
| 7/30/05 | 9689 | MIA | 737 | $ 47.46 | $ 47.46 |
| 8/6/05 | 9727 | MIA | 737 | $ 47.46 | $ 47.46 |
| 8/13/05 | 9774 | MIA | 737 | $ 47.46 | $ 47.46 |
| 8/20/05 | 9791 | MIA | 737 | $ 47.46 | $ 47.46 |
| 8/27/05 | 9825 | MIA | 737 | $ (88.14) | $ (88.14) |
| 3/12/05 | 7765 | MIA | 738 | $ 55.16 | $ 47.28 |
| 3/19/05 | 7950 | MIA | 738 | $ 55.16 | $ 47.28 |
| 3/26/05 | 8026 | MIA | 738 | $ 55.16 | $ 47.28 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/2/05 | 8099 | MIA | 738 | $ 55.16 | $ 47.28 |
| 4/9/05 | 8299 | MIA | 738 | $ 48.09 | $ 41.22 |
| 4/16/05 | 8344 | MIA | 738 | $ 48.09 | $ 41.22 |
| 4/23/05 | 8415 | MIA | 738 | $ 48.09 | $ 41.22 |
| 4/30/05 | 8465 | MIA | 738 | $ 48.09 | $ 41.22 |
| 5/7/05 | 8696 | MIA | 738 | $ 48.09 | $ 41.22 |
| 5/14/05 | 8783 | MIA | 738 | $ 48.09 | $ 41.22 |
| 5/21/05 | 8995 | MIA | 738 | $ 48.09 | $ 41.22 |
| 5/28/05 | 9046 | MIA | 738 | $ 48.09 | $ 41.22 |
| 6/4/05 | 9109 | MIA | 738 | $ 48.09 | $ 41.22 |
| 6/11/05 | 9164 | MIA | 738 | $ 48.09 | $ 41.22 |
| 6/18/05 | 9189 | MIA | 738 | $ 48.09 | $ 41.22 |
| 6/25/05 | 9289 | MIA | 738 | $ 48.09 | $ 41.22 |
| 6/25/05 | 9292 | MIA | 738 | $ 368.27 | $ 315.66 |
| 7/2/05 | 9432 | MIA | 738 | $ 48.09 | $ 41.22 |
| 7/9/05 | 9457 | MIA | 738 | $ 48.09 | $ 41.22 |
| 7/16/05 | 9548 | MIA | 738 | $ 42.59 | $ 36.51 |
| 7/23/05 | 9576 | MIA | 738 | $ 48.09 | $ 41.22 |
| 7/30/05 | 9689 | MIA | 738 | $ 48.09 | $ 41.22 |
| 8/6/05 | 9727 | MIA | 738 | $ 42.59 | $ 36.51 |
| 8/13/05 | 9774 | MIA | 738 | $ 48.09 | $ 41.22 |
| 8/20/05 | 9791 | MIA | 738 | $ 48.09 | $ 41.22 |
| 8/27/05 | 9825 | MIA | 738 | $ (89.31) | $ (76.55) |
| 3/12/05 | 7765 | MIA | 739 | $ 54.78 | $ 46.95 |
| 3/19/05 | 7950 | MIA | 739 | $ 54.78 | $ 46.95 |
| 3/26/05 | 8026 | MIA | 739 | $ 54.78 | $ 46.95 |
| 4/2/05 | 8099 | MIA | 739 | $ 54.78 | $ 46.95 |
| 4/9/05 | 8299 | MIA | 739 | $ 47.88 | $ 41.04 |
| 4/16/05 | 8344 | MIA | 739 | $ 47.88 | $ 41.04 |
| 4/23/05 | 8415 | MIA | 739 | $ 47.88 | $ 41.04 |
| 4/30/05 | 8465 | MIA | 739 | $ 47.88 | $ 41.04 |
| 5/7/05 | 8696 | MIA | 739 | $ 47.88 | $ 41.04 |
| 5/14/05 | 8783 | MIA | 739 | $ 47.88 | $ 41.04 |
| 5/21/05 | 8995 | MIA | 739 | $ 47.88 | $ 41.04 |
| 5/28/05 | 9046 | MIA | 739 | $ 47.88 | $ 41.04 |
| 6/4/05 | 9109 | MIA | 739 | $ 47.88 | $ 41.04 |
| 6/11/05 | 9164 | MIA | 739 | $ 47.88 | $ 41.04 |
| 6/18/05 | 9189 | MIA | 739 | $ 47.88 | $ 41.04 |
| 6/25/05 | 9289 | MIA | 739 | $ 47.88 | $ 41.04 |
| 7/2/05 | 9432 | MIA | 739 | $ 47.88 | $ 41.04 |
| 7/2/05 | 9434 | MIA | 739 | $ 359.94 | $ 308.52 |
| 7/9/05 | 9457 | MIA | 739 | $ 47.88 | $ 41.04 |
| 7/16/05 | 9548 | MIA | 739 | $ 47.88 | $ 41.04 |
| 7/23/05 | 9576 | MIA | 739 | $ 47.88 | $ 41.04 |
| 7/30/05 | 9689 | MIA | 739 | $ 47.88 | $ 41.04 |
| 8/6/05 | 9727 | MIA | 739 | $ 47.88 | $ 41.04 |
| 8/13/05 | 9774 | MIA | 739 | $ 47.88 | $ 41.04 |
| 8/20/05 | 9791 | MIA | 739 | $ 47.88 | $ 41.04 |
| 8/27/05 | 9823 | MIA | 739 | $ 27.36 | $ 23.45 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/12/05 | 7765 | MIA | 740 | $ 54.10 | $ 46.37 |
| 3/19/05 | 7950 | MIA | 740 | $ 54.10 | $ 46.37 |
| 3/26/05 | 8026 | MIA | 740 | $ 54.10 | $ 46.37 |
| 4/2/05 | 8099 | MIA | 740 | $ 54.10 | $ 46.37 |
| 4/9/05 | 8299 | MIA | 740 | $ 47.46 | $ 40.68 |
| 4/16/05 | 8344 | MIA | 740 | $ 47.46 | $ 40.68 |
| 4/23/05 | 8415 | MIA | 740 | $ 47.46 | $ 40.68 |
| 4/30/05 | 8465 | MIA | 740 | $ 47.46 | $ 40.68 |
| 5/7/05 | 8696 | MIA | 740 | $ 47.46 | $ 40.68 |
| 5/14/05 | 8783 | MIA | 740 | $ 47.46 | $ 40.68 |
| 5/21/05 | 8995 | MIA | 740 | $ 47.46 | $ 40.68 |
| 5/28/05 | 9046 | MIA | 740 | $ 47.46 | $ 40.68 |
| 6/4/05 | 9109 | MIA | 740 | $ 47.46 | $ 40.68 |
| 6/11/05 | 9164 | MIA | 740 | $ 47.46 | $ 40.68 |
| 6/18/05 | 9189 | MIA | 740 | $ 47.46 | $ 40.68 |
| 6/18/05 | 9191 | MIA | 740 | $ 345.17 | $ 295.86 |
| 6/25/05 | 9289 | MIA | 740 | $ 47.46 | $ 40.68 |
| 7/2/05 | 9432 | MIA | 740 | $ 47.46 | $ 40.68 |
| 7/9/05 | 9457 | MIA | 740 | $ 47.46 | $ 40.68 |
| 7/16/05 | 9548 | MIA | 740 | $ 47.46 | $ 40.68 |
| 7/23/05 | 9576 | MIA | 740 | $ 47.46 | $ 40.68 |
| 7/30/05 | 9689 | MIA | 740 | $ 47.46 | $ 40.68 |
| 8/6/05 | 9727 | MIA | 740 | $ 47.46 | $ 40.68 |
| 8/13/05 | 9774 | MIA | 740 | $ 47.46 | $ 40.68 |
| 8/20/05 | 9791 | MIA | 740 | $ 47.46 | $ 40.68 |
| 8/27/05 | 9823 | MIA | 740 | $ 47.46 | $ 40.68 |
| 9/3/05 | 9872 | MIA | 740 | $ 6.78 | $ 5.81 |
| 3/12/05 | 7765 | MIA | 741 | $ 54.08 | $ 54.08 |
| 3/19/05 | 7950 | MIA | 741 | $ 54.08 | $ 54.08 |
| 3/26/05 | 8026 | MIA | 741 | $ 54.08 | $ 54.08 |
| 4/2/05 | 8099 | MIA | 741 | $ 54.08 | $ 54.08 |
| 4/9/05 | 8299 | MIA | 741 | $ 47.46 | $ 47.46 |
| 4/9/05 | 8309 | MIA | 741 | $ 344.82 | $ 344.82 |
| 4/16/05 | 8344 | MIA | 741 | $ 47.46 | $ 47.46 |
| 4/23/05 | 8415 | MIA | 741 | $ 47.46 | $ 47.46 |
| 4/30/05 | 8465 | MIA | 741 | $ 47.46 | $ 47.46 |
| 5/7/05 | 8696 | MIA | 741 | $ 47.46 | $ 47.46 |
| 5/14/05 | 8783 | MIA | 741 | $ 47.46 | $ 47.46 |
| 5/21/05 | 8995 | MIA | 741 | $ 47.46 | $ 47.46 |
| 5/28/05 | 9046 | MIA | 741 | $ 47.46 | $ 47.46 |
| 6/4/05 | 9109 | MIA | 741 | $ 47.46 | $ 47.46 |
| 6/11/05 | 9164 | MIA | 741 | $ 47.46 | $ 47.46 |
| 6/18/05 | 9189 | MIA | 741 | $ 47.46 | $ 47.46 |
| 6/25/05 | 9289 | MIA | 741 | $ 47.46 | $ 47.46 |
| 7/2/05 | 9432 | MIA | 741 | $ 47.46 | $ 47.46 |
| 7/9/05 | 9457 | MIA | 741 | $ 47.46 | $ 47.46 |
| 7/16/05 | 9548 | MIA | 741 | $ 47.46 | $ 47.46 |
| 7/23/05 | 9576 | MIA | 741 | $ 47.46 | $ 47.46 |
| 7/30/05 | 9689 | MIA | 741 | $ 47.46 | $ 47.46 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 8/6/05 | 9727 | MIA | 741 | $ 47.46 | $ 47.46 |
| 8/13/05 | 9774 | MIA | 741 | $ 47.46 | 47.46 |
| 8/20/05 | 9791 | MIA | 741 | $ 47.46 | 47.46 |
| 8/27/05 | 9825 | MIA | 741 | $ (88.14) | (88.14) |
| 3/12/05 | 7767 | MIA | 743 | $ 45.50 | 39.00 |
| 3/12/05 | 7765 | MIA | 743 | $ 69.15 | 59.27 |
| 3/19/05 | 7950 | MIA | 743 | $ 69.15 | 59.27 |
| 3/26/05 | 8026 | MIA | 743 | $ 69.15 | 59.27 |
| 4/2/05 | 8099 | MIA | 743 | $ 69.15 | 59.27 |
| 4/9/05 | 8299 | MIA | 743 | $ 62.16 | 53.28 |
| 4/9/05 | 8309 | MIA | 743 | $ 362.04 | 310.32 |
| 4/16/05 | 8344 | MIA | 743 | $ 62.16 | 53.28 |
| 4/23/05 | 8415 | MIA | 743 | $ 62.16 | 53.28 |
| 4/30/05 | 8465 | MIA | 743 | $ 62.16 | 53.28 |
| 5/7/05 | 8696 | MIA | 743 | $ 62.16 | 53.28 |
| 5/14/05 | 8783 | MIA | 743 | $ 62.16 | 53.28 |
| 5/21/05 | 8995 | MIA | 743 | $ 62.16 | 53.28 |
| 5/28/05 | 9046 | MIA | 743 | $ 62.16 | 53.28 |
| 6/4/05 | 9109 | MIA | 743 | $ 62.16 | 53.28 |
| 6/11/05 | 9164 | MIA | 743 | $ 62.16 | 53.28 |
| 6/18/05 | 9189 | MIA | 743 | $ 62.16 | 53.28 |
| 6/25/05 | 9289 | MIA | 743 | $ 62.16 | 53.28 |
| 7/2/05 | 9432 | MIA | 743 | $ 62.16 | 53.28 |
| 7/9/05 | 9457 | MIA | 743 | $ 62.16 | 53.28 |
| 7/16/05 | 9548 | MIA | 743 | $ 62.16 | 53.28 |
| 7/23/05 | 9576 | MIA | 743 | $ 62.16 | 53.28 |
| 7/30/05 | 9689 | MIA | 743 | $ 62.16 | 53.28 |
| 8/6/05 | 9727 | MIA | 743 | $ 62.16 | 53.28 |
| 8/13/05 | 9774 | MIA | 743 | $ 62.16 | 53.28 |
| 8/20/05 | 9791 | MIA | 743 | $ 62.16 | 53.28 |
| 8/27/05 | 9825 | MIA | 743 | $ (115.44) | (98.95) |
| 3/12/05 | 7765 | MIA | 745 | $ 53.99 | 46.28 |
| 3/19/05 | 7950 | MIA | 745 | $ 53.99 | 46.28 |
| 3/26/05 | 8026 | MIA | 745 | $ 53.99 | 46.28 |
| 4/2/05 | 8099 | MIA | 745 | $ 53.99 | 46.28 |
| 4/9/05 | 8299 | MIA | 745 | $ 47.39 | 40.62 |
| 4/16/05 | 8344 | MIA | 745 | $ 47.39 | 40.62 |
| 4/23/05 | 8415 | MIA | 745 | $ 47.39 | 40.62 |
| 4/30/05 | 8465 | MIA | 745 | $ 47.39 | 40.62 |
| 5/7/05 | 8696 | MIA | 745 | $ 47.39 | 40.62 |
| 5/14/05 | 8783 | MIA | 745 | $ 47.39 | 40.62 |
| 5/21/05 | 8995 | MIA | 745 | $ 47.39 | 40.62 |
| 5/28/05 | 9046 | MIA | 745 | $ 47.39 | 40.62 |
| 6/4/05 | 9109 | MIA | 745 | $ 47.39 | 40.62 |
| 6/11/05 | 9164 | MIA | 745 | $ 47.39 | 40.62 |
| 6/18/05 | 9189 | MIA | 745 | $ 47.39 | 40.62 |
| 6/25/05 | 9289 | MIA | 745 | $ 47.39 | 40.62 |
| 7/2/05 | 9434 | MIA | 745 | $ 18.20 | 15.60 |
| 7/2/05 | 9432 | MIA | 745 | $ 47.39 | 40.62 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/9/05 | 9457 | MIA | 745 | $ 47.39 | 40.62 |
| 7/16/05 | 9548 | MIA | 745 | $ 47.39 | 40.62 |
| 7/23/05 | 9576 | MIA | 745 | $ 47.39 | 40.62 |
| 7/30/05 | 9689 | MIA | 745 | $ 47.39 | 40.62 |
| 8/6/05 | 9727 | MIA | 745 | $ 47.39 | 40.62 |
| 8/13/05 | 9774 | MIA | 745 | $ 47.39 | 40.62 |
| 8/20/05 | 9791 | MIA | 745 | $ 47.39 | 40.62 |
| 8/27/05 | 9825 | MIA | 745 | $ (88.01) | (75.44) |
| 3/12/05 | 7765 | ORL | 746 | $ 51.98 | 51.98 |
| 3/19/05 | 7950 | ORL | 746 | $ 51.98 | 51.98 |
| 3/26/05 | 8026 | ORL | 746 | $ 44.55 | 44.55 |
| 4/9/05 | 8309 | ORL | 746 | $ 299.04 | 299.04 |
| 3/12/2005 | 7765 | ORL | 748 | $ 53.43 | 53.43 |
| 3/19/2005 | 7950 | ORL | 748 | $ 53.43 | 53.43 |
| 3/26/2005 | 8026 | ORL | 748 | $ 53.43 | 53.43 |
| 4/2/2005 | 8099 | ORL | 748 | $ 53.43 | 53.43 |
| 4/9/2005 | 8299 | ORL | 748 | $ 47.04 | 47.04 |
| 4/16/2005 | 8344 | ORL | 748 | $ 47.04 | 47.04 |
| 4/23/2005 | 8415 | ORL | 748 | $ 47.04 | 47.04 |
| 4/30/2005 | 8465 | ORL | 748 | $ 47.04 | 47.04 |
| 5/7/2005 | 8696 | ORL | 748 | $ 47.04 | 47.04 |
| 5/14/2005 | 8783 | ORL | 748 | $ 47.04 | 47.04 |
| 5/21/2005 | 8995 | ORL | 748 | $ 47.04 | 47.04 |
| 5/28/2005 | 9046 | ORL | 748 | $ 47.04 | 47.04 |
| 6/4/2005 | 9109 | ORL | 748 | $ 47.04 | 47.04 |
| 6/11/2005 | 9164 | ORL | 748 | $ 47.04 | 47.04 |
| 6/18/2005 | 9189 | ORL | 748 | $ 47.04 | 47.04 |
| 6/25/2005 | 9289 | ORL | 748 | $ 47.04 | 47.04 |
| 7/2/2005 | 9432 | ORL | 748 | $ 47.04 | 47.04 |
| 7/9/2005 | 9457 | ORL | 748 | $ 47.04 | 47.04 |
| 7/16/2005 | 9548 | ORL | 748 | $ 47.04 | 47.04 |
| 7/23/2005 | 9576 | ORL | 748 | $ 47.04 | 47.04 |
| 7/30/2005 | 9689 | ORL | 748 | $ 47.04 | 47.04 |
| 8/6/2005 | 9727 | ORL | 748 | $ 47.04 | 47.04 |
| 8/13/2005 | 9774 | ORL | 748 | $ 47.04 | 47.04 |
| 8/20/2005 | 9791 | ORL | 748 | $ 47.04 | 47.04 |
| 8/27/2005 | 9823 | ORL | 748 | $ 33.60 | 33.60 |
| 3/12/2005 | 7765 | ORL | 750 | $ 45.24 | 42.01 |
| 3/19/2005 | 7950 | ORL | 750 | $ 45.24 | 42.01 |
| 3/26/2005 | 8026 | ORL | 750 | $ 32.31 | 30.00 |
| 3/12/05 | 7765 | MIA | 751 | $ 52.86 | 45.31 |
| 3/19/05 | 7950 | MIA | 751 | $ 52.86 | 45.31 |
| 3/26/05 | 8026 | MIA | 751 | $ 52.86 | 45.31 |
| 4/2/05 | 8099 | MIA | 751 | $ 52.86 | 45.31 |
| 4/9/05 | 8299 | MIA | 751 | $ 46.76 | 40.08 |
| 4/9/05 | 8309 | MIA | 751 | $ 318.15 | 272.70 |
| 4/16/05 | 8344 | MIA | 751 | $ 46.76 | 40.08 |
| 4/23/05 | 8415 | MIA | 751 | $ 46.76 | 40.08 |
| 4/30/05 | 8465 | MIA | 751 | $ 46.76 | 40.08 |

WD 013036

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/7/05 | 8696 | MIA | 751 | $ 46.76 | $ 40.08 |
| 5/14/05 | 8783 | MIA | 751 | $ 46.76 | $ 40.08 |
| 5/21/05 | 8995 | MIA | 751 | $ 46.76 | $ 40.08 |
| 5/28/05 | 9046 | MIA | 751 | $ 46.76 | $ 40.08 |
| 6/4/05 | 9109 | MIA | 751 | $ 46.76 | $ 40.08 |
| 6/11/05 | 9164 | MIA | 751 | $ 46.76 | $ 40.08 |
| 6/18/05 | 9189 | MIA | 751 | $ 46.76 | $ 40.08 |
| 6/25/05 | 9289 | MIA | 751 | $ 46.76 | $ 40.08 |
| 7/2/05 | 9432 | MIA | 751 | $ 46.76 | $ 40.08 |
| 7/9/05 | 9457 | MIA | 751 | $ 46.76 | $ 40.08 |
| 7/16/05 | 9548 | MIA | 751 | $ 46.76 | $ 40.08 |
| 7/23/05 | 9576 | MIA | 751 | $ 46.76 | $ 40.08 |
| 7/30/05 | 9689 | MIA | 751 | $ 46.76 | $ 40.08 |
| 8/6/05 | 9727 | MIA | 751 | $ 46.76 | $ 40.08 |
| 8/13/05 | 9774 | MIA | 751 | $ 46.76 | $ 40.08 |
| 8/20/05 | 9791 | MIA | 751 | $ 46.76 | $ 40.08 |
| 8/27/05 | 9825 | MIA | 751 | $ (86.84) | $ (74.43) |
| 3/12/2005 | 7765 | ORL | 752 | $ 52.99 | $ 52.99 |
| 3/19/2005 | 7950 | ORL | 752 | $ 52.99 | $ 52.99 |
| 3/26/2005 | 8026 | ORL | 752 | $ 52.99 | $ 52.99 |
| 4/2/2005 | 8099 | ORL | 752 | $ 52.99 | $ 52.99 |
| 4/9/2005 | 8299 | ORL | 752 | $ 46.83 | $ 46.83 |
| 4/16/2005 | 8344 | ORL | 752 | $ 46.83 | $ 46.83 |
| 4/23/2005 | 8415 | ORL | 752 | $ 46.83 | $ 46.83 |
| 4/30/2005 | 8465 | ORL | 752 | $ 46.83 | $ 46.83 |
| 5/7/2005 | 8696 | ORL | 752 | $ 46.83 | $ 46.83 |
| 5/7/2005 | 8698 | ORL | 752 | $ 320.88 | $ 320.88 |
| 5/14/2005 | 8783 | ORL | 752 | $ 46.83 | $ 46.83 |
| 5/21/2005 | 8995 | ORL | 752 | $ 46.83 | $ 46.83 |
| 5/28/2005 | 9046 | ORL | 752 | $ 46.83 | $ 46.83 |
| 6/4/2005 | 9109 | ORL | 752 | $ 46.83 | $ 46.83 |
| 6/11/2005 | 9164 | ORL | 752 | $ 46.83 | $ 46.83 |
| 6/18/2005 | 9189 | ORL | 752 | $ 46.83 | $ 46.83 |
| 6/25/2005 | 9292 | ORL | 752 | $ 22.75 | $ 22.75 |
| 6/25/2005 | 9289 | ORL | 752 | $ 46.83 | $ 46.83 |
| 7/2/2005 | 9432 | ORL | 752 | $ 46.83 | $ 46.83 |
| 7/9/2005 | 9457 | ORL | 752 | $ 46.83 | $ 46.83 |
| 7/16/2005 | 9548 | ORL | 752 | $ 46.83 | $ 46.83 |
| 7/23/2005 | 9576 | ORL | 752 | $ 46.83 | $ 46.83 |
| 7/30/2005 | 9689 | ORL | 752 | $ 46.83 | $ 46.83 |
| 8/6/2005 | 9727 | ORL | 752 | $ 46.83 | $ 46.83 |
| 8/13/2005 | 9774 | ORL | 752 | $ 46.83 | $ 46.83 |
| 8/20/2005 | 9791 | ORL | 752 | $ 46.83 | $ 46.83 |
| 8/27/2005 | 9823 | ORL | 752 | $ 26.76 | $ 26.76 |
| 3/12/05 | 7765 | ORL | 777 | $ 52.86 | $ 52.86 |
| 3/19/05 | 7950 | ORL | 777 | $ 52.86 | $ 52.86 |
| 3/26/05 | 8026 | ORL | 777 | $ 52.86 | $ 52.86 |
| 4/2/05 | 8099 | ORL | 777 | $ 52.86 | $ 52.86 |
| 4/9/05 | 8299 | ORL | 777 | $ 46.76 | $ 46.76 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/9/05 | 8309 | ORL | 777 | $ 318.15 | $ 318.15 |
| 4/16/05 | 8344 | ORL | 777 | $ 46.76 | $ 46.76 |
| 4/23/05 | 8415 | ORL | 777 | $ 46.76 | $ 46.76 |
| 4/30/05 | 8465 | ORL | 777 | $ 46.76 | $ 46.76 |
| 5/7/05 | 8696 | ORL | 777 | $ 46.76 | $ 46.76 |
| 5/14/05 | 8783 | ORL | 777 | $ 46.76 | $ 46.76 |
| 5/21/05 | 8995 | ORL | 777 | $ 46.76 | $ 46.76 |
| 5/28/05 | 9046 | ORL | 777 | $ 46.76 | $ 46.76 |
| 6/4/05 | 9109 | ORL | 777 | $ 46.76 | $ 46.76 |
| 6/11/05 | 9164 | ORL | 777 | $ 46.76 | $ 46.76 |
| 6/18/05 | 9189 | ORL | 777 | $ 46.76 | $ 46.76 |
| 6/25/05 | 9292 | ORL | 777 | $ 18.20 | $ 18.20 |
| 6/25/05 | 9289 | ORL | 777 | $ 46.76 | $ 46.76 |
| 7/2/05 | 9432 | ORL | 777 | $ 46.76 | $ 46.76 |
| 7/9/05 | 9457 | ORL | 777 | $ 46.76 | $ 46.76 |
| 7/16/05 | 9548 | ORL | 777 | $ 46.76 | $ 46.76 |
| 7/23/05 | 9576 | ORL | 777 | $ 46.76 | $ 46.76 |
| 7/30/05 | 9689 | ORL | 777 | $ 46.76 | $ 46.76 |
| 8/6/05 | 9727 | ORL | 777 | $ 46.76 | $ 46.76 |
| 8/13/05 | 9774 | ORL | 777 | $ 46.76 | $ 46.76 |
| 8/20/05 | 9791 | ORL | 777 | $ 46.76 | $ 46.76 |
| 8/27/05 | 9826 | ORL | 777 | $ 46.76 | $ 46.76 |
| 9/3/05 | 9875 | ORL | 777 | $ 46.76 | $ 46.76 |
| 9/10/05 | 9916 | ORL | 777 | $ 46.76 | $ 46.76 |
| 9/17/05 | 9947 | ORL | 777 | $ 46.76 | $ 46.76 |
| 9/24/05 | 10120 | ORL | 777 | $ 46.76 | $ 46.76 |
| 10/1/05 | 10183 | ORL | 777 | $ 46.76 | $ 46.76 |
| 10/8/05 | 10207 | ORL | 777 | $ 46.76 | $ 46.76 |
| 3/12/05 | 7766 | ORL | 2200 | $ 45.03 | $ 41.81 |
| 3/19/05 | 7951 | ORL | 2200 | $ 45.03 | $ 41.81 |
| 3/26/05 | 8027 | ORL | 2200 | $ 45.03 | $ 41.81 |
| 4/2/05 | 8100 | ORL | 2200 | $ 45.03 | $ 41.81 |
| 4/9/05 | 8300 | ORL | 2200 | $ 40.18 | $ 37.31 |
| 4/16/05 | 8345 | ORL | 2200 | $ 40.18 | $ 37.31 |
| 4/23/05 | 8416 | ORL | 2200 | $ 40.18 | $ 37.31 |
| 4/30/05 | 8466 | ORL | 2200 | $ 40.18 | $ 37.31 |
| 5/7/05 | 8697 | ORL | 2200 | $ 40.18 | $ 37.31 |
| 5/14/05 | 8784 | ORL | 2200 | $ 40.18 | $ 37.31 |
| 5/21/05 | 8996 | ORL | 2200 | $ 40.18 | $ 37.31 |
| 5/28/05 | 9047 | ORL | 2200 | $ 40.18 | $ 37.31 |
| 6/4/05 | 9110 | ORL | 2200 | $ 40.18 | $ 37.31 |
| 6/11/05 | 9165 | ORL | 2200 | $ 40.18 | $ 37.31 |
| 6/18/05 | 9190 | ORL | 2200 | $ 40.18 | $ 37.31 |
| 6/25/05 | 9290 | ORL | 2200 | $ 40.18 | $ 37.31 |
| 7/2/05 | 9433 | ORL | 2200 | $ 40.18 | $ 37.31 |
| 7/9/05 | 9458 | ORL | 2200 | $ 40.18 | $ 37.31 |
| 7/16/05 | 9549 | ORL | 2200 | $ 40.18 | $ 37.31 |
| 7/16/05 | 9551 | ORL | 2200 | $ 251.23 | $ 233.29 |
| 7/23/05 | 9577 | ORL | 2200 | $ 40.18 | $ 37.31 |

WD 013037

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/30/05 | 9690 | ORL | 2200 | $ 40.18 | $ 37.31 |
| 8/6/05 | 9728 | ORL | 2200 | $ 40.18 | $ 37.31 |
| 8/13/05 | 9775 | ORL | 2200 | $ 40.18 | $ 37.31 |
| 8/20/05 | 9792 | ORL | 2200 | $ 40.18 | $ 37.31 |
| 8/27/05 | 9823 | ORL | 2200 | $ 22.96 | $ 21.32 |
| 3/12/05 | 7766 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 3/19/05 | 7951 | JAX | 2202 | $ 53.41 | $ 45.78 |
| 3/26/05 | 8027 | JAX | 2202 | $ 45.78 | $ 39.24 |
| 3/12/05 | 7766 | JAX | 2203 | $ 54.24 | $ 50.37 |
| 3/19/05 | 7951 | JAX | 2203 | $ 54.24 | $ 50.37 |
| 3/26/05 | 8027 | JAX | 2203 | $ 54.24 | $ 50.37 |
| 4/2/05 | 8100 | JAX | 2203 | $ 54.24 | $ 50.37 |
| 4/9/05 | 8300 | JAX | 2203 | $ 47.53 | $ 44.14 |
| 4/16/05 | 8345 | JAX | 2203 | $ 47.53 | $ 44.14 |
| 4/23/05 | 8416 | JAX | 2203 | $ 47.53 | $ 44.14 |
| 4/30/05 | 8466 | JAX | 2203 | $ 47.53 | $ 44.14 |
| 5/7/05 | 8697 | JAX | 2203 | $ 47.53 | $ 44.14 |
| 5/14/05 | 8784 | JAX | 2203 | $ 47.53 | $ 44.14 |
| 5/21/05 | 8996 | JAX | 2203 | $ 47.53 | $ 44.14 |
| 5/28/05 | 9047 | JAX | 2203 | $ 47.53 | $ 44.14 |
| 6/4/05 | 9110 | JAX | 2203 | $ 47.53 | $ 44.14 |
| 6/11/05 | 9165 | JAX | 2203 | $ 47.53 | $ 44.14 |
| 6/18/05 | 9190 | JAX | 2203 | $ 47.53 | $ 44.14 |
| 6/25/05 | 9290 | JAX | 2203 | $ 47.53 | $ 44.14 |
| 7/2/05 | 9433 | JAX | 2203 | $ 47.53 | $ 44.14 |
| 7/9/05 | 9458 | JAX | 2203 | $ 47.53 | $ 44.14 |
| 7/16/05 | 9549 | JAX | 2203 | $ 47.53 | $ 44.14 |
| 7/23/05 | 9577 | JAX | 2203 | $ 47.53 | $ 44.14 |
| 7/30/05 | 9690 | JAX | 2203 | $ 47.53 | $ 44.14 |
| 8/6/05 | 9728 | JAX | 2203 | $ 47.53 | $ 44.14 |
| 8/13/05 | 9775 | JAX | 2203 | $ 47.53 | $ 44.14 |
| 8/20/05 | 9792 | JAX | 2203 | $ 47.53 | $ 44.14 |
| 8/27/05 | 9826 | JAX | 2203 | $ 47.53 | $ 44.14 |
| 9/3/05 | 9875 | JAX | 2203 | $ 47.53 | $ 44.14 |
| 9/10/05 | 9916 | JAX | 2203 | $ 47.53 | $ 44.14 |
| 9/17/05 | 9947 | JAX | 2203 | $ 47.53 | $ 44.14 |
| 9/24/05 | 10120 | JAX | 2203 | $ 47.53 | $ 44.14 |
| 10/1/05 | 10183 | JAX | 2203 | $ 47.53 | $ 44.14 |
| 10/8/05 | 10207 | JAX | 2203 | $ 47.53 | $ 44.14 |
| 3/12/05 | 7766 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 3/19/05 | 7951 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 3/26/05 | 8027 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 4/2/05 | 8100 | JAX | 2205 | $ 54.10 | $ 46.37 |
| 4/9/05 | 8300 | JAX | 2205 | $ 47.46 | $ 40.68 |
| 4/16/05 | 8345 | JAX | 2205 | $ 47.46 | $ 40.68 |
| 4/23/05 | 8416 | JAX | 2205 | $ 47.46 | $ 40.68 |
| 4/30/05 | 8466 | JAX | 2205 | $ 47.46 | $ 40.68 |
| 5/7/05 | 8697 | JAX | 2205 | $ 47.46 | $ 40.68 |
| 5/14/05 | 8784 | JAX | 2205 | $ 47.46 | $ 40.68 |
| 5/21/05 | 8996 | JAX | 2205 | $ 47.46 | $ 40.68 |
| 5/28/05 | 9047 | JAX | 2205 | $ 47.46 | $ 40.68 |
| 6/4/05 | 9110 | JAX | 2205 | $ 47.46 | $ 40.68 |
| 6/11/05 | 9165 | JAX | 2205 | $ 47.46 | $ 40.68 |
| 6/18/05 | 9190 | JAX | 2205 | $ 47.46 | $ 40.68 |
| 6/25/05 | 9290 | JAX | 2205 | $ 47.46 | $ 40.68 |
| 7/2/05 | 9433 | JAX | 2205 | $ 47.46 | $ 40.68 |
| 7/9/05 | 9458 | JAX | 2205 | $ 47.46 | $ 40.68 |
| 7/16/05 | 9549 | JAX | 2205 | $ 47.46 | $ 40.68 |
| 7/23/05 | 9577 | JAX | 2205 | $ 47.46 | $ 40.68 |
| 7/30/05 | 9690 | JAX | 2205 | $ 47.46 | $ 40.68 |
| 8/6/05 | 9728 | JAX | 2205 | $ 47.46 | $ 40.68 |
| 8/13/05 | 9775 | JAX | 2205 | $ 47.46 | $ 40.68 |
| 8/20/05 | 0 | JAX | 2205 | $ 31.85 | $ 27.30 |
| 8/20/05 | 9792 | JAX | 2205 | $ 47.46 | $ 40.68 |
| 8/27/05 | 9826 | JAX | 2205 | $ 47.46 | $ 40.68 |
| 9/3/05 | 9875 | JAX | 2205 | $ 47.46 | $ 40.68 |
| 9/10/05 | 9916 | JAX | 2205 | $ 47.46 | $ 40.68 |
| 9/17/05 | 9947 | JAX | 2205 | $ 47.46 | $ 40.68 |
| 9/17/05 | 9949 | JAX | 2205 | $ 380.45 | $ 326.10 |
| 9/24/05 | 10120 | JAX | 2205 | $ 47.46 | $ 40.68 |
| 10/1/05 | 10183 | JAX | 2205 | $ 47.46 | $ 40.68 |
| 10/8/05 | 10207 | JAX | 2205 | $ 47.46 | $ 40.68 |
| 3/12/05 | 7766 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 3/19/05 | 7951 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 3/26/05 | 8027 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 4/2/05 | 8100 | JAX | 2206 | $ 51.70 | $ 44.31 |
| 4/9/05 | 8300 | JAX | 2206 | $ 46.06 | $ 39.48 |
| 4/16/05 | 8345 | JAX | 2206 | $ 46.06 | $ 39.48 |
| 4/23/05 | 8416 | JAX | 2206 | $ 46.06 | $ 39.48 |
| 4/30/05 | 8466 | JAX | 2206 | $ 46.06 | $ 39.48 |
| 4/30/05 | 8475 | JAX | 2206 | $ 292.88 | $ 251.04 |
| 5/7/05 | 8697 | JAX | 2206 | $ 46.06 | $ 39.48 |
| 5/14/05 | 8784 | JAX | 2206 | $ 46.06 | $ 39.48 |
| 5/21/05 | 8996 | JAX | 2206 | $ 46.06 | $ 39.48 |
| 5/28/05 | 9047 | JAX | 2206 | $ 46.06 | $ 39.48 |
| 6/4/05 | 9110 | JAX | 2206 | $ 46.06 | $ 39.48 |
| 6/11/05 | 9165 | JAX | 2206 | $ 46.06 | $ 39.48 |
| 6/18/05 | 9190 | JAX | 2206 | $ 46.06 | $ 39.48 |
| 6/25/05 | 9290 | JAX | 2206 | $ 46.06 | $ 39.48 |
| 7/2/05 | 9433 | JAX | 2206 | $ 46.06 | $ 39.48 |
| 7/9/05 | 9460 | JAX | 2206 | $ 31.85 | $ 27.30 |
| 7/9/05 | 9458 | JAX | 2206 | $ 46.06 | $ 39.48 |
| 7/16/05 | 9549 | JAX | 2206 | $ 46.06 | $ 39.48 |
| 7/23/05 | 9577 | JAX | 2206 | $ 46.06 | $ 39.48 |
| 7/30/05 | 9690 | JAX | 2206 | $ 46.06 | $ 39.48 |
| 8/6/05 | 9728 | JAX | 2206 | $ 46.06 | $ 39.48 |
| 8/13/05 | 9775 | JAX | 2206 | $ 46.06 | $ 39.48 |
| 8/20/05 | 9792 | JAX | 2206 | $ 46.06 | $ 39.48 |

WD 013038

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 8/27/05 | 9826 | JAX | 2206 | $ 46.06 | $ 39.48 |
| 8/27/05 | 9827 | JAX | 2206 | $ 292.88 | $ 251.04 |
| 9/3/05 | 9875 | JAX | 2206 | $ 46.06 | $ 39.48 |
| 9/10/05 | 9916 | JAX | 2206 | $ 46.06 | $ 39.48 |
| 9/17/05 | 9949 | JAX | 2206 | $ 38.22 | $ 32.76 |
| 9/17/05 | 9947 | JAX | 2206 | $ 46.06 | $ 39.48 |
| 9/24/05 | 10120 | JAX | 2206 | $ 46.06 | $ 39.48 |
| 10/1/05 | 10183 | JAX | 2206 | $ 46.06 | $ 39.48 |
| 10/8/05 | 10207 | JAX | 2206 | $ 46.06 | $ 39.48 |
| 3/12/05 | 7766 | ORL | 2207 | $ 53.19 | $ 53.19 |
| 3/19/05 | 7951 | ORL | 2207 | $ 53.19 | $ 53.19 |
| 3/26/05 | 8027 | ORL | 2207 | $ 53.19 | $ 53.19 |
| 4/2/05 | 8100 | ORL | 2207 | $ 53.19 | $ 53.19 |
| 4/9/05 | 8300 | ORL | 2207 | $ 46.90 | $ 46.90 |
| 4/16/05 | 8345 | ORL | 2207 | $ 46.90 | $ 46.90 |
| 4/23/05 | 8416 | ORL | 2207 | $ 46.90 | $ 46.90 |
| 4/30/05 | 8466 | ORL | 2207 | $ 46.90 | $ 46.90 |
| 5/7/05 | 8697 | ORL | 2207 | $ 46.90 | $ 46.90 |
| 5/14/05 | 8784 | ORL | 2207 | $ 46.90 | $ 46.90 |
| 5/21/05 | 8996 | ORL | 2207 | $ 46.90 | $ 46.90 |
| 5/28/05 | 9047 | ORL | 2207 | $ 46.90 | $ 46.90 |
| 6/4/05 | 9110 | ORL | 2207 | $ 46.90 | $ 46.90 |
| 6/11/05 | 9165 | ORL | 2207 | $ 46.90 | $ 46.90 |
| 6/18/05 | 9190 | ORL | 2207 | $ 46.90 | $ 46.90 |
| 6/25/05 | 9290 | ORL | 2207 | $ 46.90 | $ 46.90 |
| 7/2/05 | 9433 | ORL | 2207 | $ 46.90 | $ 46.90 |
| 7/9/05 | 9458 | ORL | 2207 | $ 46.90 | $ 46.90 |
| 7/16/05 | 9549 | ORL | 2207 | $ 46.90 | $ 46.90 |
| 7/23/05 | 9577 | ORL | 2207 | $ 46.90 | $ 46.90 |
| 7/30/05 | 9690 | ORL | 2207 | $ 46.90 | $ 46.90 |
| 7/30/05 | 9692 | ORL | 2207 | $ 325.29 | $ 325.29 |
| 8/6/05 | 9728 | ORL | 2207 | $ 46.90 | $ 46.90 |
| 8/13/05 | 9775 | ORL | 2207 | $ 46.90 | $ 46.90 |
| 8/20/05 | 9792 | ORL | 2207 | $ 46.90 | $ 46.90 |
| 8/27/05 | 9826 | ORL | 2207 | $ 46.90 | $ 46.90 |
| 9/3/05 | 9875 | ORL | 2207 | $ 46.90 | $ 46.90 |
| 9/10/05 | 9916 | ORL | 2207 | $ 46.90 | $ 46.90 |
| 9/17/05 | 9947 | ORL | 2207 | $ 46.90 | $ 46.90 |
| 9/24/05 | 10120 | ORL | 2207 | $ 46.90 | $ 46.90 |
| 10/1/05 | 10183 | ORL | 2207 | $ 46.90 | $ 46.90 |
| 10/8/05 | 10207 | ORL | 2207 | $ 46.90 | $ 46.90 |
| 3/12/05 | 7766 | ORL | 2209 | $ 42.99 | $ 36.85 |
| 3/19/05 | 7951 | ORL | 2209 | $ 42.99 | $ 36.85 |
| 3/19/05 | 7953 | ORL | 2209 | $ 178.96 | $ 153.39 |
| 3/26/05 | 8027 | ORL | 2209 | $ 42.99 | $ 36.85 |
| 4/2/05 | 8100 | ORL | 2209 | $ 42.99 | $ 36.85 |
| 4/9/05 | 8300 | ORL | 2209 | $ 38.99 | $ 33.42 |
| 4/16/05 | 8345 | ORL | 2209 | $ 38.99 | $ 33.42 |
| 4/23/05 | 8416 | ORL | 2209 | $ 38.99 | $ 33.42 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/30/05 | 8466 | ORL | 2209 | $ 38.99 | $ 33.42 |
| 5/7/05 | 8697 | ORL | 2209 | $ 38.99 | $ 33.42 |
| 5/14/05 | 8784 | ORL | 2209 | $ 38.99 | $ 33.42 |
| 5/21/05 | 8996 | ORL | 2209 | $ 38.99 | $ 33.42 |
| 5/28/05 | 9047 | ORL | 2209 | $ 38.99 | $ 33.42 |
| 6/4/05 | 9110 | ORL | 2209 | $ 38.99 | $ 33.42 |
| 6/11/05 | 9165 | ORL | 2209 | $ 38.99 | $ 33.42 |
| 6/18/05 | 9190 | ORL | 2209 | $ 38.99 | $ 33.42 |
| 6/25/05 | 9290 | ORL | 2209 | $ 38.99 | $ 33.42 |
| 7/2/05 | 9433 | ORL | 2209 | $ 38.99 | $ 33.42 |
| 7/9/05 | 9458 | ORL | 2209 | $ 38.99 | $ 33.42 |
| 7/16/05 | 9549 | ORL | 2209 | $ 38.99 | $ 33.42 |
| 7/23/05 | 9577 | ORL | 2209 | $ 38.99 | $ 33.42 |
| 7/30/05 | 9690 | ORL | 2209 | $ 38.99 | $ 33.42 |
| 8/6/05 | 9728 | ORL | 2209 | $ 38.99 | $ 33.42 |
| 8/13/05 | 9775 | ORL | 2209 | $ 38.99 | $ 33.42 |
| 8/20/05 | 9792 | ORL | 2209 | $ 38.99 | $ 33.42 |
| 8/27/05 | 9826 | ORL | 2209 | $ 38.99 | $ 33.42 |
| 9/3/05 | 9875 | ORL | 2209 | $ 38.99 | $ 33.42 |
| 9/10/05 | 9916 | ORL | 2209 | $ 38.99 | $ 33.42 |
| 9/17/05 | 9947 | ORL | 2209 | $ 38.99 | $ 33.42 |
| 9/24/05 | 10120 | ORL | 2209 | $ 38.99 | $ 33.42 |
| 10/1/05 | 10183 | ORL | 2209 | $ 38.99 | $ 33.42 |
| 10/8/05 | 10207 | ORL | 2209 | $ 38.99 | $ 33.42 |
| 3/12/05 | 7766 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 3/19/05 | 7951 | JAX | 2210 | $ 51.33 | $ 44.00 |
| 3/26/05 | 8027 | JAX | 2210 | $ 36.66 | $ 31.42 |
| 3/12/05 | 7766 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 3/19/05 | 7951 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 3/26/05 | 8027 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 4/2/05 | 8100 | JAX | 2211 | $ 53.13 | $ 45.54 |
| 4/9/05 | 8300 | JAX | 2211 | $ 46.90 | $ 40.20 |
| 4/16/05 | 8345 | JAX | 2211 | $ 46.90 | $ 40.20 |
| 4/23/05 | 8416 | JAX | 2211 | $ 46.90 | $ 40.20 |
| 4/30/05 | 8466 | JAX | 2211 | $ 46.90 | $ 40.20 |
| 5/7/05 | 8697 | JAX | 2211 | $ 46.90 | $ 40.20 |
| 5/14/05 | 8784 | JAX | 2211 | $ 46.90 | $ 40.20 |
| 5/21/05 | 8996 | JAX | 2211 | $ 46.90 | $ 40.20 |
| 5/28/05 | 9047 | JAX | 2211 | $ 46.90 | $ 40.20 |
| 6/4/05 | 9110 | JAX | 2211 | $ 46.90 | $ 40.20 |
| 6/11/05 | 9165 | JAX | 2211 | $ 46.90 | $ 40.20 |
| 6/18/05 | 9190 | JAX | 2211 | $ 46.90 | $ 40.20 |
| 6/25/05 | 9290 | JAX | 2211 | $ 46.90 | $ 40.20 |
| 7/2/05 | 9433 | JAX | 2211 | $ 46.90 | $ 40.20 |
| 7/9/05 | 9458 | JAX | 2211 | $ 46.90 | $ 40.20 |
| 7/16/05 | 9549 | JAX | 2211 | $ 46.90 | $ 40.20 |
| 7/23/05 | 9577 | JAX | 2211 | $ 46.90 | $ 40.20 |
| 7/30/05 | 9690 | JAX | 2211 | $ 46.90 | $ 40.20 |
| 8/6/05 | 9728 | JAX | 2211 | $ 46.90 | $ 40.20 |

WD 013039

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 8/6/05 | 9729 | JAX | 2211 | $ 324.10 | $ 277.80 |
| 8/13/05 | 9775 | JAX | 2211 | $ 46.90 | $ 40.20 |
| 8/20/05 | 0 | JAX | 2211 | $ 31.85 | $ 27.30 |
| 8/20/05 | 9792 | JAX | 2211 | $ 46.90 | $ 40.20 |
| 8/27/05 | 9826 | JAX | 2211 | $ 46.90 | $ 40.20 |
| 9/3/05 | 9875 | JAX | 2211 | $ 46.90 | $ 40.20 |
| 9/10/05 | 9916 | JAX | 2211 | $ 46.90 | $ 40.20 |
| 9/17/05 | 9947 | JAX | 2211 | $ 46.90 | $ 40.20 |
| 9/24/05 | 10120 | JAX | 2211 | $ 46.90 | $ 40.20 |
| 10/1/05 | 10183 | JAX | 2211 | $ 46.90 | $ 40.20 |
| 10/8/05 | 10207 | JAX | 2211 | $ 46.90 | $ 40.20 |
| 3/12/05 | 7766 | JAX | 2213 | $ 53.68 | $ 46.01 |
| 3/19/05 | 7951 | JAX | 2213 | $ 53.68 | $ 46.01 |
| 3/26/05 | 8027 | JAX | 2213 | $ 53.68 | $ 46.01 |
| 4/2/05 | 8100 | JAX | 2213 | $ 53.68 | $ 46.01 |
| 4/9/05 | 8300 | JAX | 2213 | $ 47.25 | $ 40.50 |
| 4/16/05 | 8345 | JAX | 2213 | $ 47.25 | $ 40.50 |
| 4/23/05 | 8416 | JAX | 2213 | $ 47.25 | $ 40.50 |
| 4/30/05 | 8466 | JAX | 2213 | $ 47.25 | $ 40.50 |
| 5/7/05 | 8697 | JAX | 2213 | $ 47.25 | $ 40.50 |
| 5/14/05 | 8784 | JAX | 2213 | $ 47.25 | $ 40.50 |
| 5/21/05 | 8996 | JAX | 2213 | $ 47.25 | $ 40.50 |
| 5/28/05 | 9047 | JAX | 2213 | $ 47.25 | $ 40.50 |
| 6/4/05 | 9110 | JAX | 2213 | $ 47.25 | $ 40.50 |
| 6/11/05 | 9165 | JAX | 2213 | $ 47.25 | $ 40.50 |
| 6/18/05 | 9190 | JAX | 2213 | $ 47.25 | $ 40.50 |
| 6/25/05 | 9290 | JAX | 2213 | $ 47.25 | $ 40.50 |
| 7/2/05 | 9433 | JAX | 2213 | $ 47.25 | $ 40.50 |
| 7/9/05 | 9458 | JAX | 2213 | $ 47.25 | $ 40.50 |
| 7/16/05 | 9549 | JAX | 2213 | $ 47.25 | $ 40.50 |
| 7/23/05 | 9577 | JAX | 2213 | $ 47.25 | $ 40.50 |
| 7/30/05 | 9690 | JAX | 2213 | $ 47.25 | $ 40.50 |
| 7/30/05 | 9692 | JAX | 2213 | $ 336.14 | $ 288.12 |
| 8/6/05 | 9728 | JAX | 2213 | $ 47.25 | $ 40.50 |
| 8/13/05 | 9775 | JAX | 2213 | $ 43.75 | $ 37.50 |
| 8/20/05 | 0 | JAX | 2213 | $ 31.85 | $ 27.30 |
| 8/20/05 | 0 | JAX | 2213 | $ 31.85 | $ 27.30 |
| 8/20/05 | 9792 | JAX | 2213 | $ 47.25 | $ 40.50 |
| 8/27/05 | 9826 | JAX | 2213 | $ 47.25 | $ 40.50 |
| 9/3/05 | 9875 | JAX | 2213 | $ 47.25 | $ 40.50 |
| 9/10/05 | 9916 | JAX | 2213 | $ 47.25 | $ 40.50 |
| 9/17/05 | 9947 | JAX | 2213 | $ 47.25 | $ 40.50 |
| 9/24/05 | 10120 | JAX | 2213 | $ 47.25 | $ 40.50 |
| 10/1/05 | 10183 | JAX | 2213 | $ 47.25 | $ 40.50 |
| 10/8/05 | 10207 | JAX | 2213 | $ 47.25 | $ 40.50 |
| 3/12/05 | 7766 | ORL | 2215 | $ 55.56 | $ 51.59 |
| 3/19/05 | 7951 | ORL | 2215 | $ 55.56 | $ 51.59 |
| 3/26/05 | 8027 | ORL | 2215 | $ 55.56 | $ 51.59 |
| 4/2/05 | 8100 | ORL | 2215 | $ 55.56 | $ 51.59 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/9/05 | 8300 | ORL | 2215 | $ 48.30 | $ 44.85 |
| 4/16/05 | 8345 | ORL | 2215 | $ 48.30 | $ 44.85 |
| 4/23/05 | 8416 | ORL | 2215 | $ 48.30 | $ 44.85 |
| 4/30/05 | 8466 | ORL | 2215 | $ 48.30 | $ 44.85 |
| 5/7/05 | 8697 | ORL | 2215 | $ 48.30 | $ 44.85 |
| 5/14/05 | 8784 | ORL | 2215 | $ 48.30 | $ 44.85 |
| 5/21/05 | 8996 | ORL | 2215 | $ 48.30 | $ 44.85 |
| 5/28/05 | 9047 | ORL | 2215 | $ 48.30 | $ 44.85 |
| 6/4/05 | 9110 | ORL | 2215 | $ 48.30 | $ 44.85 |
| 6/11/05 | 9165 | ORL | 2215 | $ 48.30 | $ 44.85 |
| 6/18/05 | 9190 | ORL | 2215 | $ 48.30 | $ 44.85 |
| 6/25/05 | 9291 | ORL | 2215 | $ 47.78 | $ 44.37 |
| 6/25/05 | 9290 | ORL | 2215 | $ 48.30 | $ 44.85 |
| 7/2/05 | 9433 | ORL | 2215 | $ 48.30 | $ 44.85 |
| 7/2/05 | 9435 | ORL | 2215 | $ 376.95 | $ 350.03 |
| 7/9/05 | 9458 | ORL | 2215 | $ 48.30 | $ 44.85 |
| 7/16/05 | 9549 | ORL | 2215 | $ 48.30 | $ 44.85 |
| 7/23/05 | 9577 | ORL | 2215 | $ 48.30 | $ 44.85 |
| 7/30/05 | 9690 | ORL | 2215 | $ 48.30 | $ 44.85 |
| 8/6/05 | 9728 | ORL | 2215 | $ 48.30 | $ 44.85 |
| 8/13/05 | 9775 | ORL | 2215 | $ 48.30 | $ 44.85 |
| 8/20/05 | 9792 | ORL | 2215 | $ 48.30 | $ 44.85 |
| 8/27/05 | 9826 | ORL | 2215 | $ 48.30 | $ 44.85 |
| 9/3/05 | 9875 | ORL | 2215 | $ 48.30 | $ 44.85 |
| 9/10/05 | 9916 | ORL | 2215 | $ 48.30 | $ 44.85 |
| 9/17/05 | 9947 | ORL | 2215 | $ 48.30 | $ 44.85 |
| 9/24/05 | 10120 | ORL | 2215 | $ 48.30 | $ 44.85 |
| 10/1/05 | 10183 | ORL | 2215 | $ 48.30 | $ 44.85 |
| 10/8/05 | 10207 | ORL | 2215 | $ 48.30 | $ 44.85 |
| 3/12/05 | 7766 | ORL | 2216 | $ 55.58 | $ 51.61 |
| 3/19/05 | 7951 | ORL | 2216 | $ 55.58 | $ 51.61 |
| 3/26/05 | 8027 | ORL | 2216 | $ 55.58 | $ 51.61 |
| 4/2/05 | 8100 | ORL | 2216 | $ 55.58 | $ 51.61 |
| 4/9/05 | 8300 | ORL | 2216 | $ 48.30 | $ 44.85 |
| 4/16/05 | 8345 | ORL | 2216 | $ 48.30 | $ 44.85 |
| 4/23/05 | 8416 | ORL | 2216 | $ 48.30 | $ 44.85 |
| 4/30/05 | 8466 | ORL | 2216 | $ 48.30 | $ 44.85 |
| 5/7/05 | 8697 | ORL | 2216 | $ 48.30 | $ 44.85 |
| 5/14/05 | 8784 | ORL | 2216 | $ 48.30 | $ 44.85 |
| 5/21/05 | 8996 | ORL | 2216 | $ 48.30 | $ 44.85 |
| 5/28/05 | 9047 | ORL | 2216 | $ 48.30 | $ 44.85 |
| 6/4/05 | 9110 | ORL | 2216 | $ 48.30 | $ 44.85 |
| 6/11/05 | 9165 | ORL | 2216 | $ 48.30 | $ 44.85 |
| 6/18/05 | 9190 | ORL | 2216 | $ 48.30 | $ 44.85 |
| 6/25/05 | 9290 | ORL | 2216 | $ 48.30 | $ 44.85 |
| 6/25/05 | 9291 | ORL | 2216 | $ 377.44 | $ 350.48 |
| 7/2/05 | 9433 | ORL | 2216 | $ 48.30 | $ 44.85 |
| 7/9/05 | 9458 | ORL | 2216 | $ 48.30 | $ 44.85 |
| 7/16/05 | 9549 | ORL | 2216 | $ 48.30 | $ 44.85 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/23/05 | 9577 | ORL | 2216 | $ 48.30 | $ 44.85 |
| 7/30/05 | 9690 | ORL | 2216 | $ 48.30 | $ 44.85 |
| 8/6/05 | 9728 | ORL | 2216 | $ 48.30 | $ 44.85 |
| 8/13/05 | 9775 | ORL | 2216 | $ 48.30 | $ 44.85 |
| 8/20/05 | 9792 | ORL | 2216 | $ 48.30 | $ 44.85 |
| 8/27/05 | 9826 | ORL | 2216 | $ 48.30 | $ 44.85 |
| 9/3/05 | 9875 | ORL | 2216 | $ 48.30 | $ 44.85 |
| 9/10/05 | 9916 | ORL | 2216 | $ 48.30 | $ 44.85 |
| 9/17/05 | 9947 | ORL | 2216 | $ 48.30 | $ 44.85 |
| 9/24/05 | 10120 | ORL | 2216 | $ 48.30 | $ 44.85 |
| 10/1/05 | 10183 | ORL | 2216 | $ 48.30 | $ 44.85 |
| 10/8/05 | 10207 | ORL | 2216 | $ 48.30 | $ 44.85 |
| 3/12/05 | 7766 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 3/19/05 | 7951 | JAX | 2217 | $ 52.64 | $ 45.12 |
| 3/19/05 | 7953 | JAX | 2217 | $ 313.39 | $ 268.62 |
| 3/26/05 | 8027 | JAX | 2217 | $ 37.60 | $ 32.23 |
| 3/12/05 | 7766 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 3/19/05 | 7951 | JAX | 2219 | $ 52.64 | $ 45.12 |
| 3/26/05 | 8027 | JAX | 2219 | $ 37.60 | $ 32.23 |
| 3/12/05 | 7766 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 3/19/05 | 7951 | JAX | 2220 | $ 54.80 | $ 46.97 |
| 3/26/05 | 8027 | JAX | 2220 | $ 39.14 | $ 33.55 |
| 3/12/05 | 7766 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 3/19/05 | 7951 | JAX | 2223 | $ 53.13 | $ 45.54 |
| 3/26/05 | 8027 | JAX | 2223 | $ 37.95 | $ 32.53 |
| 3/12/05 | 7765 | ORL | 2225 | $ 52.94 | $ 52.94 |
| 3/19/05 | 7950 | ORL | 2225 | $ 52.94 | $ 52.94 |
| 3/26/05 | 8026 | ORL | 2225 | $ 45.38 | $ 45.38 |
| 3/12/05 | 7766 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 3/19/05 | 7951 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 3/26/05 | 8027 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 4/2/05 | 8100 | JAX | 2228 | $ 52.64 | $ 45.12 |
| 4/9/05 | 8300 | JAX | 2228 | $ 46.62 | $ 39.96 |
| 4/16/05 | 8345 | JAX | 2228 | $ 46.62 | $ 39.96 |
| 4/23/05 | 8416 | JAX | 2228 | $ 46.62 | $ 39.96 |
| 4/30/05 | 8466 | JAX | 2228 | $ 46.62 | $ 39.96 |
| 5/7/05 | 8697 | JAX | 2228 | $ 46.62 | $ 39.96 |
| 5/14/05 | 8784 | JAX | 2228 | $ 46.62 | $ 39.96 |
| 5/21/05 | 8996 | JAX | 2228 | $ 46.62 | $ 39.96 |
| 5/28/05 | 9047 | JAX | 2228 | $ 46.62 | $ 39.96 |
| 6/4/05 | 9110 | JAX | 2228 | $ 46.62 | $ 39.96 |
| 6/11/05 | 9165 | JAX | 2228 | $ 46.62 | $ 39.96 |
| 6/18/05 | 9190 | JAX | 2228 | $ 46.62 | $ 39.96 |
| 6/25/05 | 9290 | JAX | 2228 | $ 46.62 | $ 39.96 |
| 7/2/05 | 9433 | JAX | 2228 | $ 46.62 | $ 39.96 |
| 7/9/05 | 9460 | JAX | 2228 | $ 31.85 | $ 27.30 |
| 7/9/05 | 9458 | JAX | 2228 | $ 46.62 | $ 39.96 |
| 7/16/05 | 9549 | JAX | 2228 | $ 46.62 | $ 39.96 |
| 7/23/05 | 9577 | JAX | 2228 | $ 46.62 | $ 39.96 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/30/05 | 9690 | JAX | 2228 | $ 46.62 | $ 39.96 |
| 8/6/05 | 9728 | JAX | 2228 | $ 46.62 | $ 39.96 |
| 8/13/05 | 9775 | JAX | 2228 | $ 46.62 | $ 39.96 |
| 8/20/05 | 9792 | JAX | 2228 | $ 46.62 | $ 39.96 |
| 8/27/05 | 9826 | JAX | 2228 | $ 46.62 | $ 39.96 |
| 9/3/05 | 9875 | JAX | 2228 | $ 46.62 | $ 39.96 |
| 9/10/05 | 9916 | JAX | 2228 | $ 46.62 | $ 39.96 |
| 9/17/05 | 9947 | JAX | 2228 | $ 46.62 | $ 39.96 |
| 9/17/05 | 9949 | JAX | 2228 | $ 64.06 | $ 54.91 |
| 9/24/05 | 10120 | JAX | 2228 | $ 46.62 | $ 39.96 |
| 10/1/05 | 10183 | JAX | 2228 | $ 46.62 | $ 39.96 |
| 10/8/05 | 10207 | JAX | 2228 | $ 46.62 | $ 39.96 |
| 3/12/05 | 7766 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 3/19/05 | 7951 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 3/26/05 | 8027 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 4/2/05 | 8100 | JAX | 2229 | $ 44.94 | $ 38.52 |
| 4/9/05 | 8300 | JAX | 2229 | $ 40.11 | $ 34.38 |
| 4/16/05 | 8345 | JAX | 2229 | $ 40.11 | $ 34.38 |
| 4/23/05 | 8416 | JAX | 2229 | $ 40.11 | $ 34.38 |
| 4/30/05 | 8466 | JAX | 2229 | $ 40.11 | $ 34.38 |
| 5/7/05 | 8697 | JAX | 2229 | $ 40.11 | $ 34.38 |
| 5/14/05 | 8784 | JAX | 2229 | $ 40.11 | $ 34.38 |
| 5/14/05 | 8785 | JAX | 2229 | $ 249.27 | $ 213.66 |
| 5/21/05 | 8996 | JAX | 2229 | $ 40.11 | $ 34.38 |
| 5/28/05 | 9047 | JAX | 2229 | $ 40.11 | $ 34.38 |
| 6/4/05 | 9110 | JAX | 2229 | $ 40.11 | $ 34.38 |
| 6/11/05 | 9165 | JAX | 2229 | $ 40.11 | $ 34.38 |
| 6/18/05 | 9190 | JAX | 2229 | $ 40.11 | $ 34.38 |
| 6/25/05 | 9290 | JAX | 2229 | $ 40.11 | $ 34.38 |
| 7/2/05 | 9433 | JAX | 2229 | $ 40.11 | $ 34.38 |
| 7/9/05 | 9458 | JAX | 2229 | $ 40.11 | $ 34.38 |
| 7/16/05 | 9549 | JAX | 2229 | $ 40.11 | $ 34.38 |
| 7/23/05 | 9577 | JAX | 2229 | $ 40.11 | $ 34.38 |
| 7/30/05 | 9690 | JAX | 2229 | $ 40.11 | $ 34.38 |
| 8/6/05 | 9728 | JAX | 2229 | $ 40.11 | $ 34.38 |
| 8/13/05 | 9775 | JAX | 2229 | $ 40.11 | $ 34.38 |
| 8/20/05 | 0 | JAX | 2229 | $ 31.85 | $ 27.30 |
| 8/20/05 | 9792 | JAX | 2229 | $ 40.11 | $ 34.38 |
| 8/27/05 | 9826 | JAX | 2229 | $ 40.11 | $ 34.38 |
| 9/3/05 | 9875 | JAX | 2229 | $ 40.11 | $ 34.38 |
| 9/10/05 | 9916 | JAX | 2229 | $ 40.11 | $ 34.38 |
| 9/17/05 | 9947 | JAX | 2229 | $ 40.11 | $ 34.38 |
| 9/24/05 | 10120 | JAX | 2229 | $ 40.11 | $ 34.38 |
| 10/1/05 | 10183 | JAX | 2229 | $ 40.11 | $ 34.38 |
| 10/8/05 | 10207 | JAX | 2229 | $ 40.11 | $ 34.38 |
| 3/12/05 | 7766 | ORL | 2230 | $ 61.67 | $ 52.86 |
| 3/19/05 | 7951 | ORL | 2230 | $ 61.67 | $ 52.86 |
| 3/26/05 | 8027 | ORL | 2230 | $ 61.67 | $ 52.86 |
| 4/2/05 | 8100 | ORL | 2230 | $ 61.67 | $ 52.86 |

WD 013041

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/9/05 | 8300 | ORL | 2230 | $ 53.83 | $ 46.14 |
| 4/16/05 | 8345 | ORL | 2230 | $ 53.83 | $ 46.14 |
| 4/23/05 | 8416 | ORL | 2230 | $ 53.83 | $ 46.14 |
| 4/30/05 | 8466 | ORL | 2230 | $ 53.83 | $ 46.14 |
| 5/7/05 | 8697 | ORL | 2230 | $ 53.83 | $ 46.14 |
| 5/14/05 | 8784 | ORL | 2230 | $ 53.83 | $ 46.14 |
| 5/21/05 | 8996 | ORL | 2230 | $ 53.83 | $ 46.14 |
| 5/28/05 | 9047 | ORL | 2230 | $ 53.83 | $ 46.14 |
| 6/4/05 | 9110 | ORL | 2230 | $ 47.68 | $ 40.87 |
| 6/11/05 | 9165 | ORL | 2230 | $ 53.83 | $ 46.14 |
| 6/18/05 | 9190 | ORL | 2230 | $ 53.83 | $ 46.14 |
| 6/25/05 | 9290 | ORL | 2230 | $ 53.83 | $ 46.14 |
| 7/2/05 | 9433 | ORL | 2230 | $ 53.83 | $ 46.14 |
| 7/9/05 | 9458 | ORL | 2230 | $ 53.83 | $ 46.14 |
| 7/16/05 | 9549 | ORL | 2230 | $ 53.83 | $ 46.14 |
| 7/16/05 | 9551 | ORL | 2230 | $ 406.35 | $ 348.30 |
| 7/23/05 | 9577 | ORL | 2230 | $ 53.83 | $ 46.14 |
| 7/30/05 | 9690 | ORL | 2230 | $ 53.83 | $ 46.14 |
| 8/6/05 | 9728 | ORL | 2230 | $ 53.83 | $ 46.14 |
| 8/13/05 | 9775 | ORL | 2230 | $ 53.83 | $ 46.14 |
| 8/20/05 | 9792 | ORL | 2230 | $ 53.83 | $ 46.14 |
| 8/27/05 | 9826 | ORL | 2230 | $ 53.83 | $ 46.14 |
| 9/3/05 | 9875 | ORL | 2230 | $ 53.83 | $ 46.14 |
| 9/10/05 | 9916 | ORL | 2230 | $ 53.83 | $ 46.14 |
| 9/17/05 | 9947 | ORL | 2230 | $ 53.83 | $ 46.14 |
| 9/24/05 | 10120 | ORL | 2230 | $ 53.83 | $ 46.14 |
| 10/1/05 | 10183 | ORL | 2230 | $ 53.83 | $ 46.14 |
| 10/8/05 | 10207 | ORL | 2230 | $ 53.83 | $ 46.14 |
| 3/12/05 | 7766 | ORL | 2233 | $ 52.95 | $ 52.95 |
| 3/19/05 | 7951 | ORL | 2233 | $ 52.95 | $ 52.95 |
| 3/26/05 | 8027 | ORL | 2233 | $ 52.95 | $ 52.95 |
| 4/2/05 | 8100 | ORL | 2233 | $ 52.95 | $ 52.95 |
| 4/9/05 | 8300 | ORL | 2233 | $ 46.76 | $ 46.76 |
| 4/16/05 | 8345 | ORL | 2233 | $ 46.76 | $ 46.76 |
| 4/23/05 | 8416 | ORL | 2233 | $ 46.76 | $ 46.76 |
| 4/30/05 | 8466 | ORL | 2233 | $ 46.76 | $ 46.76 |
| 5/7/05 | 8697 | ORL | 2233 | $ 46.76 | $ 46.76 |
| 5/14/05 | 8784 | ORL | 2233 | $ 46.76 | $ 46.76 |
| 5/21/05 | 8996 | ORL | 2233 | $ 46.76 | $ 46.76 |
| 5/21/05 | 9006 | ORL | 2233 | $ 320.11 | $ 320.11 |
| 5/28/05 | 9047 | ORL | 2233 | $ 46.76 | $ 46.76 |
| 6/4/05 | 9110 | ORL | 2233 | $ 46.76 | $ 46.76 |
| 6/11/05 | 9165 | ORL | 2233 | $ 46.76 | $ 46.76 |
| 6/18/05 | 9190 | ORL | 2233 | $ 46.76 | $ 46.76 |
| 6/25/05 | 9290 | ORL | 2233 | $ 46.76 | $ 46.76 |
| 7/2/05 | 9433 | ORL | 2233 | $ 46.76 | $ 46.76 |
| 7/9/05 | 9458 | ORL | 2233 | $ 46.76 | $ 46.76 |
| 7/16/05 | 9549 | ORL | 2233 | $ 46.76 | $ 46.76 |
| 7/23/05 | 9577 | ORL | 2233 | $ 46.76 | $ 46.76 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/30/05 | 9690 | ORL | 2233 | $ 46.76 | $ 46.76 |
| 8/6/05 | 9728 | ORL | 2233 | $ 46.76 | $ 46.76 |
| 8/13/05 | 9775 | ORL | 2233 | $ 46.76 | $ 46.76 |
| 8/20/05 | 9792 | ORL | 2233 | $ 46.76 | $ 46.76 |
| 8/27/05 | 9826 | ORL | 2233 | $ 46.76 | $ 46.76 |
| 9/3/05 | 9875 | ORL | 2233 | $ 46.76 | $ 46.76 |
| 9/10/05 | 9916 | ORL | 2233 | $ 46.76 | $ 46.76 |
| 9/17/05 | 9947 | ORL | 2233 | $ 46.76 | $ 46.76 |
| 9/24/05 | 10120 | ORL | 2233 | $ 46.76 | $ 46.76 |
| 10/1/05 | 10185 | ORL | 2233 | $ 9.10 | $ 9.10 |
| 10/1/05 | 10183 | ORL | 2233 | $ 46.76 | $ 46.76 |
| 10/8/05 | 10207 | ORL | 2233 | $ 46.76 | $ 46.76 |
| 3/12/05 | 7766 | ORL | 2235 | $ 35.39 | $ 32.86 |
| 3/19/05 | 7951 | ORL | 2235 | $ 35.39 | $ 32.86 |
| 3/26/05 | 8027 | ORL | 2235 | $ 35.39 | $ 32.86 |
| 4/2/05 | 8100 | ORL | 2235 | $ 35.39 | $ 32.86 |
| 4/9/05 | 8300 | ORL | 2235 | $ 32.62 | $ 30.29 |
| 4/16/05 | 8345 | ORL | 2235 | $ 32.62 | $ 30.29 |
| 4/23/05 | 8416 | ORL | 2235 | $ 32.62 | $ 30.29 |
| 4/30/05 | 8466 | ORL | 2235 | $ 32.62 | $ 30.29 |
| 5/7/05 | 8697 | ORL | 2235 | $ 32.62 | $ 30.29 |
| 5/14/05 | 8784 | ORL | 2235 | $ 32.62 | $ 30.29 |
| 5/21/05 | 8996 | ORL | 2235 | $ 32.62 | $ 30.29 |
| 5/28/05 | 9047 | ORL | 2235 | $ 32.62 | $ 30.29 |
| 6/4/05 | 9110 | ORL | 2235 | $ 32.62 | $ 30.29 |
| 6/11/05 | 9165 | ORL | 2235 | $ 32.62 | $ 30.29 |
| 6/18/05 | 9190 | ORL | 2235 | $ 32.62 | $ 30.29 |
| 6/25/05 | 9290 | ORL | 2235 | $ 32.62 | $ 30.29 |
| 7/2/05 | 9433 | ORL | 2235 | $ 32.62 | $ 30.29 |
| 7/9/05 | 9458 | ORL | 2235 | $ 32.62 | $ 30.29 |
| 7/16/05 | 9549 | ORL | 2235 | $ 32.62 | $ 30.29 |
| 7/23/05 | 9577 | ORL | 2235 | $ 32.62 | $ 30.29 |
| 7/30/05 | 9690 | ORL | 2235 | $ 32.62 | $ 30.29 |
| 8/6/05 | 9730 | ORL | 2235 | $ 145.11 | $ 134.75 |
| 8/13/05 | 9775 | ORL | 2235 | $ 32.62 | $ 30.29 |
| 8/20/05 | 9792 | ORL | 2235 | $ 32.62 | $ 30.29 |
| 8/27/05 | 9826 | ORL | 2235 | $ 32.62 | $ 30.29 |
| 9/3/05 | 9875 | ORL | 2235 | $ 32.62 | $ 30.29 |
| 9/10/05 | 9916 | ORL | 2235 | $ 32.62 | $ 30.29 |
| 9/17/05 | 9947 | ORL | 2235 | $ 32.62 | $ 30.29 |
| 9/24/05 | 10120 | ORL | 2235 | $ 32.62 | $ 30.29 |
| 10/1/05 | 10183 | ORL | 2235 | $ 32.62 | $ 30.29 |
| 10/8/05 | 10207 | ORL | 2235 | $ 32.62 | $ 30.29 |
| 3/12/05 | 7766 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 3/19/05 | 7951 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 3/26/05 | 8027 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 4/2/05 | 8100 | JAX | 2237 | $ 52.67 | $ 48.91 |
| 4/9/05 | 8300 | JAX | 2237 | $ 46.62 | $ 43.29 |

WD 013042

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/16/05 | 8345 | JAX | 2237 | $ 46.62 | $ 43.29 |
| 4/23/05 | 8416 | JAX | 2237 | $ 46.62 | $ 43.29 |
| 4/30/05 | 8466 | JAX | 2237 | $ 46.62 | $ 43.29 |
| 5/7/05 | 8697 | JAX | 2237 | $ 46.62 | $ 43.29 |
| 5/14/05 | 8784 | JAX | 2237 | $ 46.62 | $ 43.29 |
| 5/21/05 | 8996 | JAX | 2237 | $ 46.62 | $ 43.29 |
| 5/28/05 | 9047 | JAX | 2237 | $ 46.62 | $ 43.29 |
| 6/4/05 | 9110 | JAX | 2237 | $ 46.62 | $ 43.29 |
| 6/11/05 | 9165 | JAX | 2237 | $ 46.62 | $ 43.29 |
| 6/18/05 | 9190 | JAX | 2237 | $ 46.62 | $ 43.29 |
| 6/25/05 | 9290 | JAX | 2237 | $ 46.62 | $ 43.29 |
| 7/2/05 | 9433 | JAX | 2237 | $ 46.62 | $ 43.29 |
| 7/9/05 | 9458 | JAX | 2237 | $ 46.62 | $ 43.29 |
| 7/16/05 | 9549 | JAX | 2237 | $ 46.62 | $ 43.29 |
| 7/23/05 | 9577 | JAX | 2237 | $ 46.62 | $ 43.29 |
| 7/30/05 | 9690 | JAX | 2237 | $ 46.62 | $ 43.29 |
| 8/6/05 | 9728 | JAX | 2237 | $ 46.62 | $ 43.29 |
| 8/13/05 | 9775 | JAX | 2237 | $ 46.62 | $ 43.29 |
| 8/20/05 | 9792 | JAX | 2237 | $ 46.62 | $ 43.29 |
| 8/27/05 | 9826 | JAX | 2237 | $ 46.62 | $ 43.29 |
| 9/3/05 | 9875 | JAX | 2237 | $ 46.62 | $ 43.29 |
| 9/10/05 | 9916 | JAX | 2237 | $ 46.62 | $ 43.29 |
| 9/17/05 | 9947 | JAX | 2237 | $ 46.62 | $ 43.29 |
| 9/24/05 | 10120 | JAX | 2237 | $ 46.62 | $ 43.29 |
| 10/1/05 | 10183 | JAX | 2237 | $ 46.62 | $ 43.29 |
| 10/8/05 | 10207 | JAX | 2237 | $ 46.62 | $ 43.29 |
| 10/8/05 | 10208 | JAX | 2237 | $ 314.02 | $ 291.59 |
| 3/12/05 | 7766 | ORL | 2238 | $ 53.92 | $ 53.92 |
| 3/19/05 | 7951 | ORL | 2238 | $ 53.92 | $ 53.92 |
| 3/26/05 | 8027 | ORL | 2238 | $ 53.92 | $ 53.92 |
| 4/2/05 | 8100 | ORL | 2238 | $ 53.92 | $ 53.92 |
| 4/9/05 | 8300 | ORL | 2238 | $ 47.39 | $ 47.39 |
| 4/16/05 | 8345 | ORL | 2238 | $ 47.39 | $ 47.39 |
| 4/23/05 | 8416 | ORL | 2238 | $ 47.39 | $ 47.39 |
| 4/23/05 | 8418 | ORL | 2238 | $ 341.32 | $ 341.32 |
| 4/30/05 | 8466 | ORL | 2238 | $ 47.39 | $ 47.39 |
| 5/7/05 | 8697 | ORL | 2238 | $ 47.39 | $ 47.39 |
| 5/14/05 | 8784 | ORL | 2238 | $ 47.39 | $ 47.39 |
| 5/21/05 | 8996 | ORL | 2238 | $ 47.39 | $ 47.39 |
| 5/28/05 | 9047 | ORL | 2238 | $ 47.39 | $ 47.39 |
| 6/4/05 | 9110 | ORL | 2238 | $ 47.39 | $ 47.39 |
| 6/11/05 | 9165 | ORL | 2238 | $ 47.39 | $ 47.39 |
| 6/18/05 | 9190 | ORL | 2238 | $ 47.39 | $ 47.39 |
| 6/25/05 | 9290 | ORL | 2238 | $ 47.39 | $ 47.39 |
| 7/2/05 | 9433 | ORL | 2238 | $ 47.39 | $ 47.39 |
| 7/9/05 | 9458 | ORL | 2238 | $ 47.39 | $ 47.39 |
| 7/16/05 | 9549 | ORL | 2238 | $ 47.39 | $ 47.39 |
| 7/23/05 | 9577 | ORL | 2238 | $ 47.39 | $ 47.39 |
| 7/30/05 | 9690 | ORL | 2238 | $ 47.39 | $ 47.39 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/30/05 | 9692 | ORL | 2238 | $ 341.32 | $ 341.32 |
| 8/6/05 | 9728 | ORL | 2238 | $ 47.39 | $ 47.39 |
| 8/13/05 | 9775 | ORL | 2238 | $ 47.39 | $ 47.39 |
| 8/20/05 | 9792 | ORL | 2238 | $ 47.39 | $ 47.39 |
| 8/27/05 | 9826 | ORL | 2238 | $ 47.39 | $ 47.39 |
| 9/3/05 | 9875 | ORL | 2238 | $ 47.39 | $ 47.39 |
| 9/10/05 | 9916 | ORL | 2238 | $ 47.39 | $ 47.39 |
| 9/17/05 | 9947 | ORL | 2238 | $ 47.39 | $ 47.39 |
| 9/24/05 | 10120 | ORL | 2238 | $ 47.39 | $ 47.39 |
| 10/1/05 | 10183 | ORL | 2238 | $ 47.39 | $ 47.39 |
| 10/8/05 | 10207 | ORL | 2238 | $ 47.39 | $ 47.39 |
| 3/12/05 | 7766 | ORL | 2240 | $ 53.13 | $ 53.13 |
| 3/19/05 | 7951 | ORL | 2240 | $ 53.13 | $ 53.13 |
| 3/26/05 | 8027 | ORL | 2240 | $ 53.13 | $ 53.13 |
| 4/2/05 | 8100 | ORL | 2240 | $ 53.13 | $ 53.13 |
| 4/9/05 | 8300 | ORL | 2240 | $ 46.90 | $ 46.90 |
| 4/16/05 | 8345 | ORL | 2240 | $ 46.90 | $ 46.90 |
| 4/23/05 | 8416 | ORL | 2240 | $ 46.90 | $ 46.90 |
| 4/30/05 | 8466 | ORL | 2240 | $ 46.90 | $ 46.90 |
| 5/7/05 | 8697 | ORL | 2240 | $ 46.90 | $ 46.90 |
| 5/14/05 | 8784 | ORL | 2240 | $ 46.90 | $ 46.90 |
| 5/21/05 | 8996 | ORL | 2240 | $ 46.90 | $ 46.90 |
| 5/28/05 | 9047 | ORL | 2240 | $ 46.90 | $ 46.90 |
| 5/28/05 | 9050 | ORL | 2240 | $ 324.10 | $ 324.10 |
| 6/4/05 | 9110 | ORL | 2240 | $ 46.90 | $ 46.90 |
| 6/11/05 | 9165 | ORL | 2240 | $ 46.90 | $ 46.90 |
| 6/18/05 | 9190 | ORL | 2240 | $ 46.90 | $ 46.90 |
| 6/25/05 | 9290 | ORL | 2240 | $ 46.90 | $ 46.90 |
| 7/2/05 | 9433 | ORL | 2240 | $ 46.90 | $ 46.90 |
| 7/9/05 | 9458 | ORL | 2240 | $ 46.90 | $ 46.90 |
| 7/16/05 | 9549 | ORL | 2240 | $ 46.90 | $ 46.90 |
| 7/23/05 | 9577 | ORL | 2240 | $ 46.90 | $ 46.90 |
| 7/30/05 | 9690 | ORL | 2240 | $ 46.90 | $ 46.90 |
| 8/6/05 | 9728 | ORL | 2240 | $ 46.90 | $ 46.90 |
| 8/13/05 | 9775 | ORL | 2240 | $ 46.90 | $ 46.90 |
| 8/20/05 | 9792 | ORL | 2240 | $ 46.90 | $ 46.90 |
| 8/27/05 | 9823 | ORL | 2240 | $ 40.20 | $ 40.20 |
| 3/12/05 | 7766 | ORL | 2241 | $ 52.62 | $ 48.86 |
| 3/19/05 | 7951 | ORL | 2241 | $ 52.62 | $ 48.86 |
| 3/26/05 | 8027 | ORL | 2241 | $ 52.62 | $ 48.86 |
| 4/2/05 | 8100 | ORL | 2241 | $ 52.62 | $ 48.86 |
| 4/9/05 | 8300 | ORL | 2241 | $ 46.62 | $ 43.29 |
| 4/16/05 | 8345 | ORL | 2241 | $ 46.62 | $ 43.29 |
| 4/23/05 | 8416 | ORL | 2241 | $ 46.62 | $ 43.29 |
| 4/30/05 | 8466 | ORL | 2241 | $ 46.62 | $ 43.29 |
| 5/7/05 | 8697 | ORL | 2241 | $ 46.62 | $ 43.29 |
| 5/14/05 | 8784 | ORL | 2241 | $ 46.62 | $ 43.29 |
| 5/21/05 | 8996 | ORL | 2241 | $ 46.62 | $ 43.29 |
| 5/28/05 | 9047 | ORL | 2241 | $ 46.62 | $ 43.29 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 6/4/05 | 9110 | ORL | 2241 | $ 46.62 | $ 43.29 |
| 6/11/05 | 9165 | ORL | 2241 | $ 46.62 | $ 43.29 |
| 6/18/05 | 9190 | ORL | 2241 | $ 46.62 | $ 43.29 |
| 6/25/05 | 9290 | ORL | 2241 | $ 46.62 | $ 43.29 |
| 7/2/05 | 9433 | ORL | 2241 | $ 46.62 | $ 43.29 |
| 7/9/05 | 9458 | ORL | 2241 | $ 46.62 | $ 43.29 |
| 7/16/05 | 9549 | ORL | 2241 | $ 46.62 | $ 43.29 |
| 7/23/05 | 9577 | ORL | 2241 | $ 46.62 | $ 43.29 |
| 7/30/05 | 9690 | ORL | 2241 | $ 46.62 | $ 43.29 |
| 8/6/05 | 9728 | ORL | 2241 | $ 46.62 | $ 43.29 |
| 8/13/05 | 9775 | ORL | 2241 | $ 46.62 | $ 43.29 |
| 8/20/05 | 9792 | ORL | 2241 | $ 46.62 | $ 43.29 |
| 8/27/05 | 9826 | ORL | 2241 | $ 46.62 | $ 43.29 |
| 9/3/05 | 9875 | ORL | 2241 | $ 46.62 | $ 43.29 |
| 9/10/05 | 9916 | ORL | 2241 | $ 46.62 | $ 43.29 |
| 9/17/05 | 9947 | ORL | 2241 | $ 46.62 | $ 43.29 |
| 9/24/05 | 10120 | ORL | 2241 | $ 46.62 | $ 43.29 |
| 10/1/05 | 10183 | ORL | 2241 | $ 46.62 | $ 43.29 |
| 10/8/05 | 10207 | ORL | 2241 | $ 46.62 | $ 43.29 |
| 3/12/05 | 7766 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 3/19/05 | 7951 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 3/26/05 | 8027 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 4/2/05 | 8100 | JAX | 2244 | $ 44.35 | $ 44.35 |
| 4/9/05 | 8300 | JAX | 2244 | $ 39.83 | $ 39.83 |
| 4/16/05 | 8345 | JAX | 2244 | $ 39.83 | $ 39.83 |
| 4/23/05 | 8416 | JAX | 2244 | $ 39.83 | $ 39.83 |
| 4/30/05 | 8466 | JAX | 2244 | $ 39.83 | $ 39.83 |
| 5/7/05 | 8697 | JAX | 2244 | $ 39.83 | $ 39.83 |
| 5/14/05 | 8784 | JAX | 2244 | $ 39.83 | $ 39.83 |
| 5/21/05 | 8996 | JAX | 2244 | $ 39.83 | $ 39.83 |
| 5/28/05 | 9047 | JAX | 2244 | $ 39.83 | $ 39.83 |
| 6/4/05 | 9110 | JAX | 2244 | $ 39.83 | $ 39.83 |
| 6/11/05 | 9165 | JAX | 2244 | $ 39.83 | $ 39.83 |
| 6/18/05 | 9190 | JAX | 2244 | $ 39.83 | $ 39.83 |
| 6/25/05 | 9290 | JAX | 2244 | $ 39.83 | $ 39.83 |
| 7/2/05 | 9433 | JAX | 2244 | $ 39.83 | $ 39.83 |
| 7/9/05 | 9458 | JAX | 2244 | $ 39.83 | $ 39.83 |
| 7/16/05 | 9549 | JAX | 2244 | $ 39.83 | $ 39.83 |
| 7/23/05 | 9577 | JAX | 2244 | $ 39.83 | $ 39.83 |
| 7/30/05 | 9690 | JAX | 2244 | $ 39.83 | $ 39.83 |
| 8/6/05 | 9728 | JAX | 2244 | $ 39.83 | $ 39.83 |
| 8/13/05 | 9775 | JAX | 2244 | $ 39.83 | $ 39.83 |
| 8/20/05 | 9792 | JAX | 2244 | $ 39.83 | $ 39.83 |
| 8/27/05 | 9826 | JAX | 2244 | $ 39.83 | $ 39.83 |
| 9/3/05 | 9875 | JAX | 2244 | $ 39.83 | $ 39.83 |
| 9/10/05 | 9916 | JAX | 2244 | $ 39.83 | $ 39.83 |
| 9/17/05 | 9947 | JAX | 2244 | $ 39.83 | $ 39.83 |
| 9/17/05 | 9949 | JAX | 2244 | $ 236.46 | $ 236.46 |
| 9/24/05 | 10120 | JAX | 2244 | $ 39.83 | $ 39.83 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/1/05 | 10183 | JAX | 2244 | $ 39.83 | $ 39.83 |
| 10/8/05 | 10207 | JAX | 2244 | $ 39.83 | $ 39.83 |
| 3/12/05 | 7766 | ORL | 2246 | $ 53.35 | $ 49.54 |
| 3/19/05 | 7951 | ORL | 2246 | $ 53.35 | $ 49.54 |
| 3/26/05 | 8027 | ORL | 2246 | $ 53.35 | $ 49.54 |
| 4/2/05 | 8100 | ORL | 2246 | $ 53.35 | $ 49.54 |
| 4/9/05 | 8300 | ORL | 2246 | $ 47.04 | $ 43.68 |
| 4/16/05 | 8345 | ORL | 2246 | $ 47.04 | $ 43.68 |
| 4/23/05 | 8416 | ORL | 2246 | $ 47.04 | $ 43.68 |
| 4/30/05 | 8466 | ORL | 2246 | $ 47.04 | $ 43.68 |
| 5/7/05 | 8697 | ORL | 2246 | $ 47.04 | $ 43.68 |
| 5/14/05 | 8784 | ORL | 2246 | $ 47.04 | $ 43.68 |
| 5/14/05 | 8785 | ORL | 2246 | $ 328.79 | $ 305.31 |
| 5/21/05 | 8996 | ORL | 2246 | $ 47.04 | $ 43.68 |
| 5/28/05 | 9047 | ORL | 2246 | $ 47.04 | $ 43.68 |
| 6/4/05 | 9110 | ORL | 2246 | $ 47.04 | $ 43.68 |
| 6/11/05 | 9165 | ORL | 2246 | $ 47.04 | $ 43.68 |
| 6/18/05 | 9190 | ORL | 2246 | $ 47.04 | $ 43.68 |
| 6/25/05 | 9290 | ORL | 2246 | $ 47.04 | $ 43.68 |
| 7/2/05 | 9433 | ORL | 2246 | $ 47.04 | $ 43.68 |
| 7/9/05 | 9458 | ORL | 2246 | $ 47.04 | $ 43.68 |
| 7/16/05 | 9549 | ORL | 2246 | $ 47.04 | $ 43.68 |
| 7/23/05 | 9577 | ORL | 2246 | $ 47.04 | $ 43.68 |
| 7/30/05 | 9690 | ORL | 2246 | $ 47.04 | $ 43.68 |
| 8/6/05 | 9728 | ORL | 2246 | $ 47.04 | $ 43.68 |
| 8/13/05 | 9775 | ORL | 2246 | $ 47.04 | $ 43.68 |
| 8/20/05 | 9792 | ORL | 2246 | $ 47.04 | $ 43.68 |
| 8/27/05 | 9826 | ORL | 2246 | $ 47.04 | $ 43.68 |
| 9/3/05 | 9875 | ORL | 2246 | $ 47.04 | $ 43.68 |
| 9/10/05 | 9916 | ORL | 2246 | $ 47.04 | $ 43.68 |
| 9/17/05 | 9947 | ORL | 2246 | $ 47.04 | $ 43.68 |
| 9/24/05 | 10120 | ORL | 2246 | $ 47.04 | $ 43.68 |
| 10/1/05 | 10183 | ORL | 2246 | $ 47.04 | $ 43.68 |
| 10/8/05 | 10207 | ORL | 2246 | $ 47.04 | $ 43.68 |
| 3/12/05 | 7766 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 3/19/05 | 7951 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 3/26/05 | 8027 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 4/2/05 | 8100 | JAX | 2247 | $ 52.64 | $ 52.64 |
| 4/9/05 | 8300 | JAX | 2247 | $ 46.62 | $ 46.62 |
| 4/16/05 | 8345 | JAX | 2247 | $ 46.62 | $ 46.62 |
| 4/23/05 | 8416 | JAX | 2247 | $ 46.62 | $ 46.62 |
| 4/30/05 | 8466 | JAX | 2247 | $ 46.62 | $ 46.62 |
| 5/7/05 | 8697 | JAX | 2247 | $ 46.62 | $ 46.62 |
| 5/14/05 | 8784 | JAX | 2247 | $ 46.62 | $ 46.62 |
| 5/21/05 | 8996 | JAX | 2247 | $ 46.62 | $ 46.62 |
| 5/28/05 | 9047 | JAX | 2247 | $ 46.62 | $ 46.62 |
| 6/4/05 | 9110 | JAX | 2247 | $ 46.62 | $ 46.62 |
| 6/11/05 | 9165 | JAX | 2247 | $ 46.62 | $ 46.62 |
| 6/18/05 | 9190 | JAX | 2247 | $ 46.62 | $ 46.62 |

WD 013044

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 6/18/05 | 9192 | JAX | 2247 | $ 372.89 | $ 372.89 |
| 6/25/05 | 9290 | JAX | 2247 | $ 46.62 | $ 46.62 |
| 7/2/05 | 9433 | JAX | 2247 | $ 46.62 | $ 46.62 |
| 7/9/05 | 9458 | JAX | 2247 | $ 46.62 | $ 46.62 |
| 7/16/05 | 9549 | JAX | 2247 | $ 46.62 | $ 46.62 |
| 7/23/05 | 9577 | JAX | 2247 | $ 46.62 | $ 46.62 |
| 7/30/05 | 9690 | JAX | 2247 | $ 46.62 | $ 46.62 |
| 8/6/05 | 9728 | JAX | 2247 | $ 46.62 | $ 46.62 |
| 8/13/05 | 9775 | JAX | 2247 | $ 46.62 | $ 46.62 |
| 8/20/05 | 9792 | JAX | 2247 | $ 46.62 | $ 46.62 |
| 8/27/05 | 9826 | JAX | 2247 | $ 46.62 | $ 46.62 |
| 9/3/05 | 9875 | JAX | 2247 | $ 46.62 | $ 46.62 |
| 9/10/05 | 9916 | JAX | 2247 | $ 46.62 | $ 46.62 |
| 9/17/05 | 9947 | JAX | 2247 | $ 46.62 | $ 46.62 |
| 9/24/05 | 10120 | JAX | 2247 | $ 46.62 | $ 46.62 |
| 10/1/05 | 10185 | JAX | 2247 | $ 45.50 | $ 45.50 |
| 10/1/05 | 10183 | JAX | 2247 | $ 46.62 | $ 46.62 |
| 10/8/05 | 10207 | JAX | 2247 | $ 46.62 | $ 46.62 |
| 3/12/05 | 7766 | ORL | 2249 | $ 52.51 | $ 48.76 |
| 3/19/05 | 7951 | ORL | 2249 | $ 52.51 | $ 48.76 |
| 3/26/05 | 8027 | ORL | 2249 | $ 52.51 | $ 48.76 |
| 4/2/05 | 8100 | ORL | 2249 | $ 52.51 | $ 48.76 |
| 4/9/05 | 8300 | ORL | 2249 | $ 46.55 | $ 43.23 |
| 4/16/05 | 8345 | ORL | 2249 | $ 46.55 | $ 43.23 |
| 4/23/05 | 8416 | ORL | 2249 | $ 46.55 | $ 43.23 |
| 4/30/05 | 8466 | ORL | 2249 | $ 46.55 | $ 43.23 |
| 5/7/05 | 8697 | ORL | 2249 | $ 46.55 | $ 43.23 |
| 5/14/05 | 8784 | ORL | 2249 | $ 46.55 | $ 43.23 |
| 5/21/05 | 8996 | ORL | 2249 | $ 46.55 | $ 43.23 |
| 5/28/05 | 9047 | ORL | 2249 | $ 46.55 | $ 43.23 |
| 6/4/05 | 9110 | ORL | 2249 | $ 46.55 | $ 43.23 |
| 6/11/05 | 9165 | ORL | 2249 | $ 46.55 | $ 43.23 |
| 6/18/05 | 9190 | ORL | 2249 | $ 46.55 | $ 43.23 |
| 6/25/05 | 9290 | ORL | 2249 | $ 46.55 | $ 43.23 |
| 7/2/05 | 9433 | ORL | 2249 | $ 46.55 | $ 43.23 |
| 7/9/05 | 9458 | ORL | 2249 | $ 46.55 | $ 43.23 |
| 7/16/05 | 9549 | ORL | 2249 | $ 46.55 | $ 43.23 |
| 7/23/05 | 9577 | ORL | 2249 | $ 46.55 | $ 43.23 |
| 7/30/05 | 9690 | ORL | 2249 | $ 46.55 | $ 43.23 |
| 8/6/05 | 9728 | ORL | 2249 | $ 46.55 | $ 43.23 |
| 8/13/05 | 9775 | ORL | 2249 | $ 46.55 | $ 43.23 |
| 8/20/05 | 9792 | ORL | 2249 | $ 46.55 | $ 43.23 |
| 8/27/05 | 9826 | ORL | 2249 | $ 46.55 | $ 43.23 |
| 9/3/05 | 9875 | ORL | 2249 | $ 46.55 | $ 43.23 |
| 9/10/05 | 9916 | ORL | 2249 | $ 46.55 | $ 43.23 |
| 9/17/05 | 9947 | ORL | 2249 | $ 46.55 | $ 43.23 |
| 9/24/05 | 10120 | ORL | 2249 | $ 46.55 | $ 43.23 |
| 10/1/05 | 10183 | ORL | 2249 | $ 46.55 | $ 43.23 |
| 10/8/05 | 10207 | ORL | 2249 | $ 46.55 | $ 43.23 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/12/05 | 7766 | ORL | 2250 | $ 52.64 | $ 48.88 |
| 3/19/05 | 7951 | ORL | 2250 | $ 52.64 | $ 48.88 |
| 3/26/05 | 8027 | ORL | 2250 | $ 52.64 | $ 48.88 |
| 4/2/05 | 8100 | ORL | 2250 | $ 52.64 | $ 48.88 |
| 4/9/05 | 8300 | ORL | 2250 | $ 46.62 | $ 43.29 |
| 4/16/05 | 8345 | ORL | 2250 | $ 46.62 | $ 43.29 |
| 4/23/05 | 8416 | ORL | 2250 | $ 46.62 | $ 43.29 |
| 4/30/05 | 8466 | ORL | 2250 | $ 46.62 | $ 43.29 |
| 5/7/05 | 8697 | ORL | 2250 | $ 46.62 | $ 43.29 |
| 5/14/05 | 8784 | ORL | 2250 | $ 46.62 | $ 43.29 |
| 5/21/05 | 8996 | ORL | 2250 | $ 46.62 | $ 43.29 |
| 5/28/05 | 9047 | ORL | 2250 | $ 46.62 | $ 43.29 |
| 6/4/05 | 9110 | ORL | 2250 | $ 46.62 | $ 43.29 |
| 6/11/05 | 9165 | ORL | 2250 | $ 46.62 | $ 43.29 |
| 6/18/05 | 9190 | ORL | 2250 | $ 46.62 | $ 43.29 |
| 6/18/05 | 9192 | ORL | 2250 | $ 313.39 | $ 291.01 |
| 6/25/05 | 9290 | ORL | 2250 | $ 46.62 | $ 43.29 |
| 7/2/05 | 9433 | ORL | 2250 | $ 46.62 | $ 43.29 |
| 7/9/05 | 9458 | ORL | 2250 | $ 46.62 | $ 43.29 |
| 7/16/05 | 9549 | ORL | 2250 | $ 46.62 | $ 43.29 |
| 7/23/05 | 9577 | ORL | 2250 | $ 46.62 | $ 43.29 |
| 7/30/05 | 9690 | ORL | 2250 | $ 46.62 | $ 43.29 |
| 8/6/05 | 9728 | ORL | 2250 | $ 46.62 | $ 43.29 |
| 8/13/05 | 9775 | ORL | 2250 | $ 46.62 | $ 43.29 |
| 8/20/05 | 9792 | ORL | 2250 | $ 46.62 | $ 43.29 |
| 8/27/05 | 9826 | ORL | 2250 | $ 46.62 | $ 43.29 |
| 9/3/05 | 9875 | ORL | 2250 | $ 46.62 | $ 43.29 |
| 9/10/05 | 9916 | ORL | 2250 | $ 46.62 | $ 43.29 |
| 9/17/05 | 9947 | ORL | 2250 | $ 46.62 | $ 43.29 |
| 9/24/05 | 10120 | ORL | 2250 | $ 46.62 | $ 43.29 |
| 10/1/05 | 10183 | ORL | 2250 | $ 46.62 | $ 43.29 |
| 10/8/05 | 10207 | ORL | 2250 | $ 46.62 | $ 43.29 |
| 3/12/05 | 7766 | ORL | 2254 | $ 54.10 | $ 54.10 |
| 3/19/05 | 7951 | ORL | 2254 | $ 54.10 | $ 54.10 |
| 3/26/05 | 8027 | ORL | 2254 | $ 54.10 | $ 54.10 |
| 4/2/05 | 8100 | ORL | 2254 | $ 54.10 | $ 54.10 |
| 4/9/05 | 8300 | ORL | 2254 | $ 47.46 | $ 47.46 |
| 4/16/05 | 8345 | ORL | 2254 | $ 47.46 | $ 47.46 |
| 4/23/05 | 8416 | ORL | 2254 | $ 47.46 | $ 47.46 |
| 4/30/05 | 8466 | ORL | 2254 | $ 47.46 | $ 47.46 |
| 5/7/05 | 8697 | ORL | 2254 | $ 47.46 | $ 47.46 |
| 5/14/05 | 8784 | ORL | 2254 | $ 47.46 | $ 47.46 |
| 5/21/05 | 8996 | ORL | 2254 | $ 47.46 | $ 47.46 |
| 5/28/05 | 9047 | ORL | 2254 | $ 47.46 | $ 47.46 |
| 6/4/05 | 9110 | ORL | 2254 | $ 47.46 | $ 47.46 |
| 6/11/05 | 9165 | ORL | 2254 | $ 47.46 | $ 47.46 |
| 6/18/05 | 9190 | ORL | 2254 | $ 47.46 | $ 47.46 |
| 6/25/05 | 9290 | ORL | 2254 | $ 47.46 | $ 47.46 |
| 6/25/05 | 9291 | ORL | 2254 | $ 91.00 | $ 91.00 |

Post 3/5/2005 - FL Stores with No Sales Tax Changes

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/2/05 | 9433 | ORL | 2254 | $ 47.46 | $ 47.46 |
| 7/2/05 | 9435 | ORL | 2254 | $ 80.99 | $ 80.99 |
| 7/9/05 | 9458 | ORL | 2254 | $ 47.46 | $ 47.46 |
| 7/16/05 | 9549 | ORL | 2254 | $ 47.46 | $ 47.46 |
| 7/23/05 | 9577 | ORL | 2254 | $ 47.46 | $ 47.46 |
| 7/30/05 | 9690 | ORL | 2254 | $ 47.46 | $ 47.46 |
| 8/6/05 | 9728 | ORL | 2254 | $ 47.46 | $ 47.46 |
| 8/13/05 | 9775 | ORL | 2254 | $ 47.46 | $ 47.46 |
| 8/20/05 | 9792 | ORL | 2254 | $ 47.46 | $ 47.46 |
| 8/27/05 | 9826 | ORL | 2254 | $ 47.46 | $ 47.46 |
| 9/3/05 | 9875 | ORL | 2254 | $ 47.46 | $ 47.46 |
| 9/10/05 | 9916 | ORL | 2254 | $ 47.46 | $ 47.46 |
| 9/17/05 | 9947 | ORL | 2254 | $ 47.46 | $ 47.46 |
| 9/24/05 | 10120 | ORL | 2254 | $ 47.46 | $ 47.46 |
| 10/1/05 | 10183 | ORL | 2254 | $ 47.46 | $ 47.46 |
| 10/8/05 | 10207 | ORL | 2254 | $ 47.46 | $ 47.46 |
| 3/12/05 | 7766 | ORL | 2257 | $ 45.34 | $ 42.10 |
| 3/19/05 | 7951 | ORL | 2257 | $ 45.34 | $ 42.10 |
| 3/26/05 | 8027 | ORL | 2257 | $ 45.34 | $ 42.10 |
| 4/2/05 | 8100 | ORL | 2257 | $ 45.34 | $ 42.10 |
| 4/9/05 | 8300 | ORL | 2257 | $ 40.39 | $ 37.51 |
| 4/16/05 | 8345 | ORL | 2257 | $ 40.39 | $ 37.51 |
| 4/23/05 | 8416 | ORL | 2257 | $ 40.39 | $ 37.51 |
| 4/30/05 | 8466 | ORL | 2257 | $ 40.39 | $ 37.51 |
| 5/7/05 | 8697 | ORL | 2257 | $ 40.39 | $ 37.51 |
| 5/14/05 | 8784 | ORL | 2257 | $ 40.39 | $ 37.51 |
| 5/21/05 | 8996 | ORL | 2257 | $ 40.39 | $ 37.51 |
| 5/28/05 | 9047 | ORL | 2257 | $ 40.39 | $ 37.51 |
| 6/4/05 | 9110 | ORL | 2257 | $ 40.39 | $ 37.51 |
| 6/11/05 | 9165 | ORL | 2257 | $ 40.39 | $ 37.51 |
| 6/18/05 | 9190 | ORL | 2257 | $ 40.39 | $ 37.51 |
| 6/25/05 | 9290 | ORL | 2257 | $ 40.39 | $ 37.51 |
| 7/2/05 | 9433 | ORL | 2257 | $ 40.39 | $ 37.51 |
| 7/9/05 | 9458 | ORL | 2257 | $ 40.39 | $ 37.51 |
| 7/16/05 | 9549 | ORL | 2257 | $ 40.39 | $ 37.51 |
| 7/23/05 | 9577 | ORL | 2257 | $ 40.39 | $ 37.51 |
| 7/30/05 | 9690 | ORL | 2257 | $ 40.39 | $ 37.51 |
| 8/6/05 | 9728 | ORL | 2257 | $ 40.39 | $ 37.51 |
| 8/6/05 | 9730 | ORL | 2257 | $ 258.16 | $ 239.72 |
| 8/13/05 | 9775 | ORL | 2257 | $ 40.39 | $ 37.51 |
| 8/20/05 | 9792 | ORL | 2257 | $ 40.39 | $ 37.51 |
| 8/27/05 | 9826 | ORL | 2257 | $ 40.39 | $ 37.51 |
| 9/3/05 | 9875 | ORL | 2257 | $ 40.39 | $ 37.51 |
| 9/10/05 | 9916 | ORL | 2257 | $ 40.39 | $ 37.51 |
| 9/17/05 | 9947 | ORL | 2257 | $ 40.39 | $ 37.51 |
| 9/24/05 | 10120 | ORL | 2257 | $ 40.39 | $ 37.51 |
| 10/1/05 | 10183 | ORL | 2257 | $ 40.39 | $ 37.51 |
| 10/8/05 | 10207 | ORL | 2257 | $ 40.39 | $ 37.51 |
| 3/12/05 | 7766 | JAX | 2258 | $ 51.70 | $ 48.01 |

Post 3/5/2005 - FL Stores with No Sales Tax Changes

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/19/05 | 7951 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 3/26/05 | 8027 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 4/2/05 | 8100 | JAX | 2258 | $ 51.70 | $ 48.01 |
| 4/9/05 | 8300 | JAX | 2258 | $ 46.06 | $ 42.77 |
| 4/16/05 | 8345 | JAX | 2258 | $ 46.06 | $ 42.77 |
| 4/23/05 | 8416 | JAX | 2258 | $ 46.06 | $ 42.77 |
| 4/30/05 | 8466 | JAX | 2258 | $ 46.06 | $ 42.77 |
| 5/7/05 | 8697 | JAX | 2258 | $ 46.06 | $ 42.77 |
| 5/14/05 | 8784 | JAX | 2258 | $ 46.06 | $ 42.77 |
| 5/21/05 | 8996 | JAX | 2258 | $ 46.06 | $ 42.77 |
| 5/28/05 | 9047 | JAX | 2258 | $ 46.06 | $ 42.77 |
| 6/4/05 | 9110 | JAX | 2258 | $ 46.06 | $ 42.77 |
| 6/11/05 | 9165 | JAX | 2258 | $ 46.06 | $ 42.77 |
| 6/18/05 | 9190 | JAX | 2258 | $ 46.06 | $ 42.77 |
| 6/25/05 | 9290 | JAX | 2258 | $ 46.06 | $ 42.77 |
| 7/2/05 | 9433 | JAX | 2258 | $ 46.06 | $ 42.77 |
| 7/9/05 | 9458 | JAX | 2258 | $ 46.06 | $ 42.77 |
| 7/16/05 | 9549 | JAX | 2258 | $ 46.06 | $ 42.77 |
| 7/23/05 | 9577 | JAX | 2258 | $ 46.06 | $ 42.77 |
| 7/30/05 | 9690 | JAX | 2258 | $ 46.06 | $ 42.77 |
| 8/6/05 | 9728 | JAX | 2258 | $ 46.06 | $ 42.77 |
| 8/13/05 | 9775 | JAX | 2258 | $ 46.06 | $ 42.77 |
| 8/20/05 | 9792 | JAX | 2258 | $ 46.06 | $ 42.77 |
| 8/27/05 | 9826 | JAX | 2258 | $ 46.06 | $ 42.77 |
| 9/3/05 | 9875 | JAX | 2258 | $ 46.06 | $ 42.77 |
| 9/10/05 | 9916 | JAX | 2258 | $ 46.06 | $ 42.77 |
| 9/17/05 | 9947 | JAX | 2258 | $ 46.06 | $ 42.77 |
| 9/24/05 | 10120 | JAX | 2258 | $ 46.06 | $ 42.77 |
| 10/1/05 | 10183 | JAX | 2258 | $ 46.06 | $ 42.77 |
| 10/8/05 | 10207 | JAX | 2258 | $ 46.06 | $ 42.77 |
| 3/12/05 | 7766 | ORL | 2260 | $ 53.13 | $ 53.13 |
| 3/19/05 | 7951 | ORL | 2260 | $ 53.13 | $ 53.13 |
| 3/26/05 | 8027 | ORL | 2260 | $ 53.13 | $ 53.13 |
| 4/2/05 | 8100 | ORL | 2260 | $ 53.13 | $ 53.13 |
| 4/9/05 | 8300 | ORL | 2260 | $ 46.90 | $ 46.90 |
| 4/16/05 | 8345 | ORL | 2260 | $ 46.90 | $ 46.90 |
| 4/23/05 | 8416 | ORL | 2260 | $ 46.90 | $ 46.90 |
| 4/23/05 | 8418 | ORL | 2260 | $ 324.10 | $ 324.10 |
| 4/30/05 | 8466 | ORL | 2260 | $ 46.90 | $ 46.90 |
| 5/7/05 | 8697 | ORL | 2260 | $ 46.90 | $ 46.90 |
| 5/14/05 | 8784 | ORL | 2260 | $ 46.90 | $ 46.90 |
| 5/21/05 | 8996 | ORL | 2260 | $ 46.90 | $ 46.90 |
| 5/28/05 | 9047 | ORL | 2260 | $ 46.90 | $ 46.90 |
| 6/4/05 | 9110 | ORL | 2260 | $ 46.90 | $ 46.90 |
| 6/11/05 | 9165 | ORL | 2260 | $ 46.90 | $ 46.90 |
| 6/18/05 | 9190 | ORL | 2260 | $ 46.90 | $ 46.90 |
| 6/25/05 | 9290 | ORL | 2260 | $ 46.90 | $ 46.90 |
| 6/25/05 | 9291 | ORL | 2260 | $ 66.25 | $ 66.25 |
| 7/2/05 | 9433 | ORL | 2260 | $ 46.90 | $ 46.90 |

WD 013046

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/9/05 | 9458 | ORL | 2260 | $ 46.90 | $ 46.90 |
| 7/16/05 | 9549 | ORL | 2260 | $ 46.90 | $ 46.90 |
| 7/23/05 | 9577 | ORL | 2260 | $ 46.90 | $ 46.90 |
| 7/30/05 | 9690 | ORL | 2260 | $ 46.90 | $ 46.90 |
| 8/6/05 | 9728 | ORL | 2260 | $ 46.90 | $ 46.90 |
| 8/13/05 | 9775 | ORL | 2260 | $ 46.90 | $ 46.90 |
| 8/20/05 | 9792 | ORL | 2260 | $ 46.90 | $ 46.90 |
| 8/27/05 | 9826 | ORL | 2260 | $ 46.90 | $ 46.90 |
| 9/3/05 | 9875 | ORL | 2260 | $ 46.90 | $ 46.90 |
| 9/10/05 | 9916 | ORL | 2260 | $ 46.90 | $ 46.90 |
| 9/17/05 | 9947 | ORL | 2260 | $ 46.90 | $ 46.90 |
| 9/24/05 | 10120 | ORL | 2260 | $ 46.90 | $ 46.90 |
| 10/1/05 | 10183 | ORL | 2260 | $ 46.90 | $ 46.90 |
| 10/8/05 | 10207 | ORL | 2260 | $ 46.90 | $ 46.90 |
| 3/12/05 | 7766 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 3/19/05 | 7951 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 3/26/05 | 8027 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 3/26/05 | 8037 | JAX | 2261 | $ 373.87 | $ 373.87 |
| 4/2/05 | 8100 | JAX | 2261 | $ 55.42 | $ 55.42 |
| 4/9/05 | 8300 | JAX | 2261 | $ 48.23 | $ 48.23 |
| 4/16/05 | 8345 | JAX | 2261 | $ 48.23 | $ 48.23 |
| 4/23/05 | 8416 | JAX | 2261 | $ 48.23 | $ 48.23 |
| 4/30/05 | 8466 | JAX | 2261 | $ 48.23 | $ 48.23 |
| 5/7/05 | 8697 | JAX | 2261 | $ 48.23 | $ 48.23 |
| 5/14/05 | 8784 | JAX | 2261 | $ 48.23 | $ 48.23 |
| 5/21/05 | 8996 | JAX | 2261 | $ 48.23 | $ 48.23 |
| 5/28/05 | 9047 | JAX | 2261 | $ 48.23 | $ 48.23 |
| 6/4/05 | 9110 | JAX | 2261 | $ 48.23 | $ 48.23 |
| 6/11/05 | 9165 | JAX | 2261 | $ 48.23 | $ 48.23 |
| 6/18/05 | 9190 | JAX | 2261 | $ 48.23 | $ 48.23 |
| 6/25/05 | 9290 | JAX | 2261 | $ 48.23 | $ 48.23 |
| 7/2/05 | 9433 | JAX | 2261 | $ 48.23 | $ 48.23 |
| 7/9/05 | 9458 | JAX | 2261 | $ 48.23 | $ 48.23 |
| 7/16/05 | 9549 | JAX | 2261 | $ 48.23 | $ 48.23 |
| 7/23/05 | 9577 | JAX | 2261 | $ 48.23 | $ 48.23 |
| 7/30/05 | 9690 | JAX | 2261 | $ 48.23 | $ 48.23 |
| 8/6/05 | 9728 | JAX | 2261 | $ 48.23 | $ 48.23 |
| 8/13/05 | 9775 | JAX | 2261 | $ 48.23 | $ 48.23 |
| 8/20/05 | 9792 | JAX | 2261 | $ 48.23 | $ 48.23 |
| 8/27/05 | 9826 | JAX | 2261 | $ 48.23 | $ 48.23 |
| 9/3/05 | 9875 | JAX | 2261 | $ 48.23 | $ 48.23 |
| 9/10/05 | 9916 | JAX | 2261 | $ 48.23 | $ 48.23 |
| 9/17/05 | 9947 | JAX | 2261 | $ 48.23 | $ 48.23 |
| 9/24/05 | 10120 | JAX | 2261 | $ 48.23 | $ 48.23 |
| 10/1/05 | 10183 | JAX | 2261 | $ 48.23 | $ 48.23 |
| 10/8/05 | 10207 | JAX | 2261 | $ 48.23 | $ 48.23 |
| 3/12/05 | 7766 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 3/19/05 | 7951 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 3/26/05 | 8027 | JAX | 2262 | $ 52.64 | $ 52.64 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/2/05 | 8100 | JAX | 2262 | $ 52.64 | $ 52.64 |
| 4/9/05 | 8300 | JAX | 2262 | $ 46.62 | $ 46.62 |
| 4/16/05 | 8345 | JAX | 2262 | $ 46.62 | $ 46.62 |
| 4/23/05 | 8416 | JAX | 2262 | $ 46.62 | $ 46.62 |
| 4/30/05 | 8466 | JAX | 2262 | $ 46.62 | $ 46.62 |
| 5/7/05 | 8697 | JAX | 2262 | $ 46.62 | $ 46.62 |
| 5/14/05 | 8784 | JAX | 2262 | $ 46.62 | $ 46.62 |
| 5/21/05 | 8996 | JAX | 2262 | $ 46.62 | $ 46.62 |
| 5/28/05 | 9047 | JAX | 2262 | $ 46.62 | $ 46.62 |
| 6/4/05 | 9110 | JAX | 2262 | $ 46.62 | $ 46.62 |
| 6/11/05 | 9165 | JAX | 2262 | $ 46.62 | $ 46.62 |
| 6/18/05 | 9190 | JAX | 2262 | $ 46.62 | $ 46.62 |
| 6/25/05 | 9290 | JAX | 2262 | $ 46.62 | $ 46.62 |
| 7/2/05 | 9433 | JAX | 2262 | $ 46.62 | $ 46.62 |
| 7/9/05 | 9458 | JAX | 2262 | $ 46.62 | $ 46.62 |
| 7/16/05 | 9549 | JAX | 2262 | $ 46.62 | $ 46.62 |
| 7/23/05 | 9577 | JAX | 2262 | $ 46.62 | $ 46.62 |
| 7/30/05 | 9690 | JAX | 2262 | $ 46.62 | $ 46.62 |
| 8/6/05 | 9728 | JAX | 2262 | $ 46.62 | $ 46.62 |
| 8/13/05 | 9775 | JAX | 2262 | $ 46.62 | $ 46.62 |
| 8/20/05 | 9792 | JAX | 2262 | $ 46.62 | $ 46.62 |
| 8/27/05 | 9823 | JAX | 2262 | $ 39.96 | $ 39.96 |
| 3/12/05 | 7766 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 3/19/05 | 7951 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 3/26/05 | 8027 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 4/2/05 | 8100 | JAX | 2263 | $ 42.70 | $ 39.65 |
| 4/9/05 | 8300 | JAX | 2263 | $ 38.85 | $ 36.08 |
| 4/16/05 | 8345 | JAX | 2263 | $ 38.85 | $ 36.08 |
| 4/23/05 | 8416 | JAX | 2263 | $ 38.85 | $ 36.08 |
| 4/30/05 | 8466 | JAX | 2263 | $ 38.85 | $ 36.08 |
| 5/7/05 | 8697 | JAX | 2263 | $ 38.85 | $ 36.08 |
| 5/14/05 | 8784 | JAX | 2263 | $ 38.85 | $ 36.08 |
| 5/21/05 | 8996 | JAX | 2263 | $ 38.85 | $ 36.08 |
| 5/28/05 | 9047 | JAX | 2263 | $ 38.85 | $ 36.08 |
| 6/4/05 | 9110 | JAX | 2263 | $ 38.85 | $ 36.08 |
| 6/11/05 | 9165 | JAX | 2263 | $ 38.85 | $ 36.08 |
| 6/18/05 | 9190 | JAX | 2263 | $ 38.85 | $ 36.08 |
| 6/25/05 | 9290 | JAX | 2263 | $ 38.85 | $ 36.08 |
| 7/2/05 | 9433 | JAX | 2263 | $ 38.85 | $ 36.08 |
| 7/9/05 | 9458 | JAX | 2263 | $ 38.85 | $ 36.08 |
| 7/16/05 | 9549 | JAX | 2263 | $ 38.85 | $ 36.08 |
| 7/23/05 | 9577 | JAX | 2263 | $ 38.85 | $ 36.08 |
| 7/30/05 | 9690 | JAX | 2263 | $ 38.85 | $ 36.08 |
| 7/30/05 | 9692 | JAX | 2263 | $ 200.69 | $ 186.36 |
| 8/6/05 | 9728 | JAX | 2263 | $ 38.85 | $ 36.08 |
| 8/13/05 | 9775 | JAX | 2263 | $ 38.85 | $ 36.08 |
| 8/20/05 | 9792 | JAX | 2263 | $ 38.85 | $ 36.08 |
| 8/27/05 | 9826 | JAX | 2263 | $ 38.85 | $ 36.08 |
| 9/3/05 | 9875 | JAX | 2263 | $ 38.85 | $ 36.08 |

WD 013047

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 9/10/05 | 9916 | JAX | 2263 | $ 38.85 | $ 36.08 |
| 9/17/05 | 9947 | JAX | 2263 | $ 38.85 | $ 36.08 |
| 9/24/05 | 10120 | JAX | 2263 | $ 38.85 | $ 36.08 |
| 10/1/05 | 10183 | JAX | 2263 | $ 38.85 | $ 36.08 |
| 10/8/05 | 10207 | JAX | 2263 | $ 38.85 | $ 36.08 |
| 3/12/05 | 7766 | ORL | 2265 | $ 59.53 | $ 59.53 |
| 3/19/05 | 7951 | ORL | 2265 | $ 59.53 | $ 59.53 |
| 3/26/05 | 8027 | ORL | 2265 | $ 59.53 | $ 59.53 |
| 4/2/05 | 8100 | ORL | 2265 | $ 59.53 | $ 59.53 |
| 4/2/05 | 8102 | ORL | 2265 | $ 359.80 | $ 359.80 |
| 4/9/05 | 8300 | ORL | 2265 | $ 52.64 | $ 52.64 |
| 4/16/05 | 8345 | ORL | 2265 | $ 52.64 | $ 52.64 |
| 4/23/05 | 8416 | ORL | 2265 | $ 52.64 | $ 52.64 |
| 4/30/05 | 8466 | ORL | 2265 | $ 52.64 | $ 52.64 |
| 5/7/05 | 8697 | ORL | 2265 | $ 52.64 | $ 52.64 |
| 5/14/05 | 8784 | ORL | 2265 | $ 52.64 | $ 52.64 |
| 5/21/05 | 8996 | ORL | 2265 | $ 52.64 | $ 52.64 |
| 5/28/05 | 9047 | ORL | 2265 | $ 52.64 | $ 52.64 |
| 6/4/05 | 9110 | ORL | 2265 | $ 52.64 | $ 52.64 |
| 6/11/05 | 9167 | ORL | 2265 | $ 35.00 | $ 35.00 |
| 6/11/05 | 9165 | ORL | 2265 | $ 52.64 | $ 52.64 |
| 6/18/05 | 9190 | ORL | 2265 | $ 52.64 | $ 52.64 |
| 6/25/05 | 9290 | ORL | 2265 | $ 52.64 | $ 52.64 |
| 7/2/05 | 9433 | ORL | 2265 | $ 52.64 | $ 52.64 |
| 7/9/05 | 9458 | ORL | 2265 | $ 52.64 | $ 52.64 |
| 7/16/05 | 9549 | ORL | 2265 | $ 52.64 | $ 52.64 |
| 7/23/05 | 9577 | ORL | 2265 | $ 52.64 | $ 52.64 |
| 7/30/05 | 9690 | ORL | 2265 | $ 52.64 | $ 52.64 |
| 8/6/05 | 9728 | ORL | 2265 | $ 52.64 | $ 52.64 |
| 8/13/05 | 9775 | ORL | 2265 | $ 52.64 | $ 52.64 |
| 8/20/05 | 9792 | ORL | 2265 | $ 52.64 | $ 52.64 |
| 8/27/05 | 9826 | ORL | 2265 | $ 52.64 | $ 52.64 |
| 9/3/05 | 9875 | ORL | 2265 | $ 52.64 | $ 52.64 |
| 9/10/05 | 9916 | ORL | 2265 | $ 52.64 | $ 52.64 |
| 9/17/05 | 9947 | ORL | 2265 | $ 52.64 | $ 52.64 |
| 9/24/05 | 10122 | ORL | 2265 | $ 31.85 | $ 31.85 |
| 9/24/05 | 10120 | ORL | 2265 | $ 52.64 | $ 52.64 |
| 10/1/05 | 10183 | ORL | 2265 | $ 52.64 | $ 52.64 |
| 10/8/05 | 10207 | ORL | 2265 | $ 52.64 | $ 52.64 |
| 3/12/05 | 7766 | ORL | 2266 | $ 57.00 | $ 57.00 |
| 3/19/05 | 7951 | ORL | 2266 | $ 57.00 | $ 57.00 |
| 3/26/05 | 8027 | ORL | 2266 | $ 57.00 | $ 57.00 |
| 4/2/05 | 8100 | ORL | 2266 | $ 57.00 | $ 57.00 |
| 4/9/05 | 8300 | ORL | 2266 | $ 49.14 | $ 49.14 |
| 4/16/05 | 8345 | ORL | 2266 | $ 49.14 | $ 49.14 |
| 4/23/05 | 8416 | ORL | 2266 | $ 49.14 | $ 49.14 |
| 4/30/05 | 8466 | ORL | 2266 | $ 49.14 | $ 49.14 |
| 5/7/05 | 8697 | ORL | 2266 | $ 49.14 | $ 49.14 |
| 5/14/05 | 8784 | ORL | 2266 | $ 49.14 | $ 49.14 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/21/05 | 8996 | ORL | 2266 | $ 49.14 | $ 49.14 |
| 5/21/05 | 9006 | ORL | 2266 | $ 408.31 | $ 408.31 |
| 5/28/05 | 9047 | ORL | 2266 | $ 49.14 | $ 49.14 |
| 6/4/05 | 9110 | ORL | 2266 | $ 49.14 | $ 49.14 |
| 6/11/05 | 9165 | ORL | 2266 | $ 49.14 | $ 49.14 |
| 6/18/05 | 9190 | ORL | 2266 | $ 49.14 | $ 49.14 |
| 6/25/05 | 9290 | ORL | 2266 | $ 49.14 | $ 49.14 |
| 7/2/05 | 9433 | ORL | 2266 | $ 49.14 | $ 49.14 |
| 7/9/05 | 9458 | ORL | 2266 | $ 49.14 | $ 49.14 |
| 7/16/05 | 9549 | ORL | 2266 | $ 49.14 | $ 49.14 |
| 7/23/05 | 9577 | ORL | 2266 | $ 49.14 | $ 49.14 |
| 7/30/05 | 9690 | ORL | 2266 | $ 49.14 | $ 49.14 |
| 8/6/05 | 9728 | ORL | 2266 | $ 49.14 | $ 49.14 |
| 8/13/05 | 9775 | ORL | 2266 | $ 49.14 | $ 49.14 |
| 8/20/05 | 9792 | ORL | 2266 | $ 49.14 | $ 49.14 |
| 8/27/05 | 9826 | ORL | 2266 | $ 49.14 | $ 49.14 |
| 9/3/05 | 9875 | ORL | 2266 | $ 49.14 | $ 49.14 |
| 9/10/05 | 9916 | ORL | 2266 | $ 49.14 | $ 49.14 |
| 9/17/05 | 9947 | ORL | 2266 | $ 49.14 | $ 49.14 |
| 9/24/05 | 10120 | ORL | 2266 | $ 49.14 | $ 49.14 |
| 10/1/05 | 10185 | ORL | 2266 | $ 9.10 | $ 9.10 |
| 10/1/05 | 10183 | ORL | 2266 | $ 49.14 | $ 49.14 |
| 10/8/05 | 10207 | ORL | 2266 | $ 49.14 | $ 49.14 |
| 3/12/05 | 7766 | ORL | 2267 | $ 45.35 | $ 42.11 |
| 3/19/05 | 7951 | ORL | 2267 | $ 45.35 | $ 42.11 |
| 3/26/05 | 8027 | ORL | 2267 | $ 45.35 | $ 42.11 |
| 4/2/05 | 8100 | ORL | 2267 | $ 45.35 | $ 42.11 |
| 4/9/05 | 8300 | ORL | 2267 | $ 40.39 | $ 37.51 |
| 4/9/05 | 8311 | ORL | 2267 | $ 258.30 | $ 239.85 |
| 4/16/05 | 8345 | ORL | 2267 | $ 40.39 | $ 37.51 |
| 4/23/05 | 8416 | ORL | 2267 | $ 40.39 | $ 37.51 |
| 4/30/05 | 8475 | ORL | 2267 | $ 31.50 | $ 29.25 |
| 4/30/05 | 8466 | ORL | 2267 | $ 40.39 | $ 37.51 |
| 5/7/05 | 8697 | ORL | 2267 | $ 40.39 | $ 37.51 |
| 5/14/05 | 8784 | ORL | 2267 | $ 40.39 | $ 37.51 |
| 5/21/05 | 8996 | ORL | 2267 | $ 40.39 | $ 37.51 |
| 5/28/05 | 9047 | ORL | 2267 | $ 40.39 | $ 37.51 |
| 6/4/05 | 9110 | ORL | 2267 | $ 40.39 | $ 37.51 |
| 6/11/05 | 9165 | ORL | 2267 | $ 40.39 | $ 37.51 |
| 6/18/05 | 9190 | ORL | 2267 | $ 40.39 | $ 37.51 |
| 6/25/05 | 9290 | ORL | 2267 | $ 40.39 | $ 37.51 |
| 7/2/05 | 9433 | ORL | 2267 | $ 40.39 | $ 37.51 |
| 7/9/05 | 9458 | ORL | 2267 | $ 40.39 | $ 37.51 |
| 7/16/05 | 9549 | ORL | 2267 | $ 40.39 | $ 37.51 |
| 7/23/05 | 9577 | ORL | 2267 | $ 40.39 | $ 37.51 |
| 7/30/05 | 9690 | ORL | 2267 | $ 40.39 | $ 37.51 |
| 8/6/05 | 9728 | ORL | 2267 | $ 40.39 | $ 37.51 |
| 8/13/05 | 9775 | ORL | 2267 | $ 40.39 | $ 37.51 |
| 8/20/05 | 9792 | ORL | 2267 | $ 40.39 | $ 37.51 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 8/27/05 | 9826 | ORL | 2267 | $ 40.39 | $ 37.51 |
| 8/27/05 | 9827 | ORL | 2267 | $ 258.30 | $ 239.85 |
| 9/3/05 | 9875 | ORL | 2267 | $ 40.39 | $ 37.51 |
| 9/10/05 | 9916 | ORL | 2267 | $ 40.39 | $ 37.51 |
| 9/17/05 | 9947 | ORL | 2267 | $ 40.39 | $ 37.51 |
| 9/24/05 | 10120 | ORL | 2267 | $ 40.39 | $ 37.51 |
| 10/1/05 | 10183 | ORL | 2267 | $ 40.39 | $ 37.51 |
| 10/8/05 | 10207 | ORL | 2267 | $ 40.39 | $ 37.51 |
| 3/12/05 | 7766 | ORL | 2268 | $ 45.36 | $ 38.88 |
| 3/19/05 | 7951 | ORL | 2268 | $ 45.36 | $ 38.88 |
| 3/26/05 | 8027 | ORL | 2268 | $ 45.36 | $ 38.88 |
| 4/2/05 | 8100 | ORL | 2268 | $ 45.36 | $ 38.88 |
| 4/9/05 | 8300 | ORL | 2268 | $ 40.39 | $ 34.62 |
| 4/16/05 | 8345 | ORL | 2268 | $ 40.39 | $ 34.62 |
| 4/23/05 | 8416 | ORL | 2268 | $ 40.39 | $ 34.62 |
| 4/30/05 | 8466 | ORL | 2268 | $ 40.39 | $ 34.62 |
| 5/7/05 | 8697 | ORL | 2268 | $ 40.39 | $ 34.62 |
| 5/14/05 | 8784 | ORL | 2268 | $ 40.39 | $ 34.62 |
| 5/21/05 | 8996 | ORL | 2268 | $ 40.39 | $ 34.62 |
| 5/28/05 | 9047 | ORL | 2268 | $ 40.39 | $ 34.62 |
| 6/4/05 | 9110 | ORL | 2268 | $ 40.39 | $ 34.62 |
| 6/11/05 | 9165 | ORL | 2268 | $ 40.39 | $ 34.62 |
| 6/18/05 | 9190 | ORL | 2268 | $ 40.39 | $ 34.62 |
| 6/25/05 | 9290 | ORL | 2268 | $ 40.39 | $ 34.62 |
| 7/2/05 | 9433 | ORL | 2268 | $ 40.39 | $ 34.62 |
| 7/9/05 | 9458 | ORL | 2268 | $ 40.39 | $ 34.62 |
| 7/16/05 | 9549 | ORL | 2268 | $ 40.39 | $ 34.62 |
| 7/16/05 | 9551 | ORL | 2268 | $ 258.37 | $ 221.46 |
| 7/23/05 | 9577 | ORL | 2268 | $ 40.39 | $ 34.62 |
| 7/30/05 | 9690 | ORL | 2268 | $ 40.39 | $ 34.62 |
| 8/6/05 | 9728 | ORL | 2268 | $ 40.39 | $ 34.62 |
| 8/13/05 | 9775 | ORL | 2268 | $ 40.39 | $ 34.62 |
| 8/20/05 | 9792 | ORL | 2268 | $ 40.39 | $ 34.62 |
| 8/27/05 | 9826 | ORL | 2268 | $ 40.39 | $ 34.62 |
| 9/3/05 | 9875 | ORL | 2268 | $ 40.39 | $ 34.62 |
| 9/10/05 | 9916 | ORL | 2268 | $ 40.39 | $ 34.62 |
| 9/17/05 | 9947 | ORL | 2268 | $ 40.39 | $ 34.62 |
| 9/24/05 | 10120 | ORL | 2268 | $ 40.39 | $ 34.62 |
| 10/1/05 | 10183 | ORL | 2268 | $ 40.39 | $ 34.62 |
| 10/8/05 | 10207 | ORL | 2268 | $ 40.39 | $ 34.62 |
| 3/12/05 | 7766 | ORL | 2269 | $ 53.68 | $ 49.85 |
| 3/19/05 | 7951 | ORL | 2269 | $ 53.68 | $ 49.85 |
| 3/26/05 | 8027 | ORL | 2269 | $ 53.68 | $ 49.85 |
| 4/2/05 | 8100 | ORL | 2269 | $ 53.68 | $ 49.85 |
| 4/9/05 | 8300 | ORL | 2269 | $ 47.25 | $ 43.88 |
| 4/16/05 | 8345 | ORL | 2269 | $ 47.25 | $ 43.88 |
| 4/23/05 | 8416 | ORL | 2269 | $ 47.25 | $ 43.88 |
| 4/30/05 | 8466 | ORL | 2269 | $ 47.25 | $ 43.88 |
| 5/7/05 | 8697 | ORL | 2269 | $ 47.25 | $ 43.88 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/14/05 | 8784 | ORL | 2269 | $ 47.25 | $ 43.88 |
| 5/21/05 | 8996 | ORL | 2269 | $ 47.25 | $ 43.88 |
| 5/28/05 | 9047 | ORL | 2269 | $ 47.25 | $ 43.88 |
| 6/4/05 | 9110 | ORL | 2269 | $ 47.25 | $ 43.88 |
| 6/11/05 | 9165 | ORL | 2269 | $ 47.25 | $ 43.88 |
| 6/18/05 | 9190 | ORL | 2269 | $ 47.25 | $ 43.88 |
| 6/25/05 | 9290 | ORL | 2269 | $ 31.05 | $ 28.83 |
| 7/2/05 | 9433 | ORL | 2269 | $ 47.25 | $ 43.88 |
| 7/9/05 | 9458 | ORL | 2269 | $ 47.25 | $ 43.88 |
| 7/16/05 | 9549 | ORL | 2269 | $ 47.25 | $ 43.88 |
| 7/23/05 | 9577 | ORL | 2269 | $ 47.25 | $ 43.88 |
| 7/30/05 | 9690 | ORL | 2269 | $ 47.25 | $ 43.88 |
| 8/6/05 | 9728 | ORL | 2269 | $ 47.25 | $ 43.88 |
| 8/13/05 | 9775 | ORL | 2269 | $ 47.25 | $ 43.88 |
| 8/20/05 | 9792 | ORL | 2269 | $ 47.25 | $ 43.88 |
| 8/27/05 | 9826 | ORL | 2269 | $ 47.25 | $ 43.88 |
| 9/3/05 | 9875 | ORL | 2269 | $ 47.25 | $ 43.88 |
| 9/10/05 | 9916 | ORL | 2269 | $ 47.25 | $ 43.88 |
| 9/17/05 | 9947 | ORL | 2269 | $ 47.25 | $ 43.88 |
| 9/24/05 | 10120 | ORL | 2269 | $ 47.25 | $ 43.88 |
| 10/1/05 | 10183 | ORL | 2269 | $ 47.25 | $ 43.88 |
| 10/8/05 | 10207 | ORL | 2269 | $ 47.25 | $ 43.88 |
| 3/12/05 | 7766 | ORL | 2270 | $ 55.02 | $ 51.09 |
| 3/19/05 | 7951 | ORL | 2270 | $ 55.02 | $ 51.09 |
| 3/26/05 | 8027 | ORL | 2270 | $ 55.02 | $ 51.09 |
| 4/2/05 | 8100 | ORL | 2270 | $ 55.02 | $ 51.09 |
| 4/9/05 | 8300 | ORL | 2270 | $ 48.02 | $ 44.59 |
| 4/16/05 | 8345 | ORL | 2270 | $ 48.02 | $ 44.59 |
| 4/23/05 | 8416 | ORL | 2270 | $ 48.02 | $ 44.59 |
| 4/30/05 | 8466 | ORL | 2270 | $ 48.02 | $ 44.59 |
| 5/7/05 | 8697 | ORL | 2270 | $ 48.02 | $ 44.59 |
| 5/14/05 | 8784 | ORL | 2270 | $ 48.02 | $ 44.59 |
| 5/21/05 | 8996 | ORL | 2270 | $ 48.02 | $ 44.59 |
| 5/28/05 | 9047 | ORL | 2270 | $ 48.02 | $ 44.59 |
| 6/4/05 | 9110 | ORL | 2270 | $ 48.02 | $ 44.59 |
| 6/11/05 | 9165 | ORL | 2270 | $ 48.02 | $ 44.59 |
| 6/18/05 | 9190 | ORL | 2270 | $ 48.02 | $ 44.59 |
| 6/18/05 | 9192 | ORL | 2270 | $ 365.26 | $ 339.17 |
| 6/25/05 | 9290 | ORL | 2270 | $ 48.02 | $ 44.59 |
| 7/2/05 | 9433 | ORL | 2270 | $ 48.02 | $ 44.59 |
| 7/9/05 | 9458 | ORL | 2270 | $ 48.02 | $ 44.59 |
| 7/16/05 | 9549 | ORL | 2270 | $ 41.02 | $ 38.09 |
| 7/23/05 | 9577 | ORL | 2270 | $ 41.02 | $ 38.09 |
| 7/30/05 | 9690 | ORL | 2270 | $ 48.02 | $ 44.59 |
| 8/6/05 | 9728 | ORL | 2270 | $ 41.02 | $ 38.09 |
| 8/13/05 | 9775 | ORL | 2270 | $ 48.02 | $ 44.59 |
| 8/20/05 | 9792 | ORL | 2270 | $ 48.02 | $ 44.59 |
| 8/27/05 | 9826 | ORL | 2270 | $ 48.02 | $ 44.59 |
| 9/3/05 | 9875 | ORL | 2270 | $ 48.02 | $ 44.59 |

WD 013049

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 9/10/05 | 9916 | ORL | 2270 | $ 48.02 | $ 44.59 |
| 9/17/05 | 9947 | ORL | 2270 | $ 48.02 | $ 44.59 |
| 9/24/05 | 10120 | ORL | 2270 | $ 48.02 | $ 44.59 |
| 10/1/05 | 10183 | ORL | 2270 | $ 48.02 | $ 44.59 |
| 10/8/05 | 10207 | ORL | 2270 | $ 48.02 | $ 44.59 |
| 3/12/05 | 7766 | ORL | 2271 | $ 52.64 | $ 52.64 |
| 3/19/05 | 7951 | ORL | 2271 | $ 52.64 | $ 52.64 |
| 3/26/05 | 8027 | ORL | 2271 | $ 52.64 | $ 52.64 |
| 4/2/05 | 8100 | ORL | 2271 | $ 52.64 | $ 52.64 |
| 4/9/05 | 8300 | ORL | 2271 | $ 46.62 | $ 46.62 |
| 4/16/05 | 8345 | ORL | 2271 | $ 46.62 | $ 46.62 |
| 4/23/05 | 8416 | ORL | 2271 | $ 46.62 | $ 46.62 |
| 4/30/05 | 8466 | ORL | 2271 | $ 46.62 | $ 46.62 |
| 4/30/05 | 8475 | ORL | 2271 | $ 313.39 | $ 313.39 |
| 5/7/05 | 8697 | ORL | 2271 | $ 46.62 | $ 46.62 |
| 5/14/05 | 8784 | ORL | 2271 | $ 46.62 | $ 46.62 |
| 5/21/05 | 8996 | ORL | 2271 | $ 46.62 | $ 46.62 |
| 5/28/05 | 9047 | ORL | 2271 | $ 46.62 | $ 46.62 |
| 6/4/05 | 9110 | ORL | 2271 | $ 46.62 | $ 46.62 |
| 6/11/05 | 9165 | ORL | 2271 | $ 46.62 | $ 46.62 |
| 6/18/05 | 9190 | ORL | 2271 | $ 46.62 | $ 46.62 |
| 6/25/05 | 9290 | ORL | 2271 | $ 46.62 | $ 46.62 |
| 7/2/05 | 9433 | ORL | 2271 | $ 46.62 | $ 46.62 |
| 7/9/05 | 9458 | ORL | 2271 | $ 46.62 | $ 46.62 |
| 7/16/05 | 9549 | ORL | 2271 | $ 46.62 | $ 46.62 |
| 7/23/05 | 9577 | ORL | 2271 | $ 46.62 | $ 46.62 |
| 7/30/05 | 9690 | ORL | 2271 | $ 46.62 | $ 46.62 |
| 8/6/05 | 9728 | ORL | 2271 | $ 46.62 | $ 46.62 |
| 8/13/05 | 9775 | ORL | 2271 | $ 46.62 | $ 46.62 |
| 8/20/05 | 9792 | ORL | 2271 | $ 46.62 | $ 46.62 |
| 8/27/05 | 9826 | ORL | 2271 | $ 46.62 | $ 46.62 |
| 9/3/05 | 9875 | ORL | 2271 | $ 46.62 | $ 46.62 |
| 9/10/05 | 9916 | ORL | 2271 | $ 46.62 | $ 46.62 |
| 9/17/05 | 9947 | ORL | 2271 | $ 46.62 | $ 46.62 |
| 9/24/05 | 10120 | ORL | 2271 | $ 46.62 | $ 46.62 |
| 10/1/05 | 10183 | ORL | 2271 | $ 46.62 | $ 46.62 |
| 10/8/05 | 10207 | ORL | 2271 | $ 46.62 | $ 46.62 |
| 3/12/05 | 7766 | ORL | 2273 | $ 55.41 | $ 55.41 |
| 3/19/05 | 7951 | ORL | 2273 | $ 55.41 | $ 55.41 |
| 3/26/05 | 8027 | ORL | 2273 | $ 55.41 | $ 55.41 |
| 4/2/05 | 8100 | ORL | 2273 | $ 55.41 | $ 55.41 |
| 4/9/05 | 8300 | ORL | 2273 | $ 48.23 | $ 48.23 |
| 4/16/05 | 8345 | ORL | 2273 | $ 48.23 | $ 48.23 |
| 4/23/05 | 8416 | ORL | 2273 | $ 48.23 | $ 48.23 |
| 4/30/05 | 8466 | ORL | 2273 | $ 48.23 | $ 48.23 |
| 5/7/05 | 8697 | ORL | 2273 | $ 48.23 | $ 48.23 |
| 5/7/05 | 8699 | ORL | 2273 | $ 373.73 | $ 373.73 |
| 5/14/05 | 8784 | ORL | 2273 | $ 48.23 | $ 48.23 |
| 5/21/05 | 8996 | ORL | 2273 | $ 48.23 | $ 48.23 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/28/05 | 9047 | ORL | 2273 | $ 48.23 | $ 48.23 |
| 6/4/05 | 9110 | ORL | 2273 | $ 48.23 | $ 48.23 |
| 6/11/05 | 9165 | ORL | 2273 | $ 48.23 | $ 48.23 |
| 6/18/05 | 9190 | ORL | 2273 | $ 48.23 | $ 48.23 |
| 6/25/05 | 9290 | ORL | 2273 | $ 48.23 | $ 48.23 |
| 7/2/05 | 9433 | ORL | 2273 | $ 48.23 | $ 48.23 |
| 7/9/05 | 9458 | ORL | 2273 | $ 48.23 | $ 48.23 |
| 7/16/05 | 9549 | ORL | 2273 | $ 48.23 | $ 48.23 |
| 7/23/05 | 9577 | ORL | 2273 | $ 48.23 | $ 48.23 |
| 7/30/05 | 9690 | ORL | 2273 | $ 48.23 | $ 48.23 |
| 8/6/05 | 9728 | ORL | 2273 | $ 48.23 | $ 48.23 |
| 8/13/05 | 9775 | ORL | 2273 | $ 48.23 | $ 48.23 |
| 8/20/05 | 9792 | ORL | 2273 | $ 48.23 | $ 48.23 |
| 8/27/05 | 9826 | ORL | 2273 | $ 48.23 | $ 48.23 |
| 9/3/05 | 9875 | ORL | 2273 | $ 48.23 | $ 48.23 |
| 9/10/05 | 9916 | ORL | 2273 | $ 48.23 | $ 48.23 |
| 9/17/05 | 9947 | ORL | 2273 | $ 48.23 | $ 48.23 |
| 9/24/05 | 10120 | ORL | 2273 | $ 48.23 | $ 48.23 |
| 10/1/05 | 10183 | ORL | 2273 | $ 48.23 | $ 48.23 |
| 10/8/05 | 10207 | ORL | 2273 | $ 48.23 | $ 48.23 |
| 3/12/05 | 7766 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 3/19/05 | 7951 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 3/26/05 | 8027 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 4/2/05 | 8100 | JAX | 2275 | $ 45.00 | $ 45.00 |
| 4/9/05 | 8300 | JAX | 2275 | $ 40.18 | $ 40.18 |
| 4/16/05 | 8345 | JAX | 2275 | $ 40.18 | $ 40.18 |
| 4/23/05 | 8416 | JAX | 2275 | $ 40.18 | $ 40.18 |
| 4/30/05 | 8466 | JAX | 2275 | $ 40.18 | $ 40.18 |
| 4/30/05 | 8475 | JAX | 2275 | $ 250.74 | $ 250.74 |
| 5/7/05 | 8697 | JAX | 2275 | $ 40.18 | $ 40.18 |
| 5/14/05 | 8784 | JAX | 2275 | $ 40.18 | $ 40.18 |
| 5/21/05 | 8996 | JAX | 2275 | $ 40.18 | $ 40.18 |
| 5/28/05 | 9047 | JAX | 2275 | $ 40.18 | $ 40.18 |
| 6/4/05 | 9110 | JAX | 2275 | $ 40.18 | $ 40.18 |
| 6/11/05 | 9165 | JAX | 2275 | $ 40.18 | $ 40.18 |
| 6/18/05 | 9190 | JAX | 2275 | $ 22.96 | $ 22.96 |
| 3/12/05 | 7766 | ORL | 2276 | $ 53.13 | $ 49.34 |
| 3/19/05 | 7951 | ORL | 2276 | $ 53.13 | $ 49.34 |
| 3/26/05 | 8027 | ORL | 2276 | $ 53.13 | $ 49.34 |
| 4/2/05 | 8100 | ORL | 2276 | $ 53.13 | $ 49.34 |
| 4/9/05 | 8300 | ORL | 2276 | $ 46.90 | $ 43.55 |
| 4/16/05 | 8345 | ORL | 2276 | $ 46.90 | $ 43.55 |
| 4/23/05 | 8416 | ORL | 2276 | $ 46.90 | $ 43.55 |
| 4/30/05 | 8466 | ORL | 2276 | $ 46.90 | $ 43.55 |
| 5/7/05 | 8697 | ORL | 2276 | $ 46.90 | $ 43.55 |
| 5/7/05 | 8699 | ORL | 2276 | $ 324.10 | $ 300.95 |
| 5/14/05 | 8784 | ORL | 2276 | $ 46.90 | $ 43.55 |
| 5/21/05 | 8996 | ORL | 2276 | $ 46.90 | $ 43.55 |
| 5/28/05 | 9047 | ORL | 2276 | $ 46.90 | $ 43.55 |

WD 013050

Post 3/5/2005 - FL Stores with No Sales Tax Changes

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 6/4/05 | 9110 | ORL | 2276 | $ 46.90 | $ 43.55 |
| 6/11/05 | 9165 | ORL | 2276 | $ 46.90 | $ 43.55 |
| 6/18/05 | 9190 | ORL | 2276 | $ 46.90 | $ 43.55 |
| 6/25/05 | 9290 | ORL | 2276 | $ 46.90 | $ 43.55 |
| 7/2/05 | 9433 | ORL | 2276 | $ 46.90 | $ 43.55 |
| 7/9/05 | 9458 | ORL | 2276 | $ 46.90 | $ 43.55 |
| 7/16/05 | 9549 | ORL | 2276 | $ 46.90 | $ 43.55 |
| 7/23/05 | 9577 | ORL | 2276 | $ 46.90 | $ 43.55 |
| 7/30/05 | 9690 | ORL | 2276 | $ 46.90 | $ 43.55 |
| 8/6/05 | 9728 | ORL | 2276 | $ 46.90 | $ 43.55 |
| 8/13/05 | 9775 | ORL | 2276 | $ 46.90 | $ 43.55 |
| 8/20/05 | 9792 | ORL | 2276 | $ 46.90 | $ 43.55 |
| 8/27/05 | 9826 | ORL | 2276 | $ 46.90 | $ 43.55 |
| 9/3/05 | 9875 | ORL | 2276 | $ 46.90 | $ 43.55 |
| 9/10/05 | 9916 | ORL | 2276 | $ 46.90 | $ 43.55 |
| 9/17/05 | 9947 | ORL | 2276 | $ 46.90 | $ 43.55 |
| 9/24/05 | 10120 | ORL | 2276 | $ 46.90 | $ 43.55 |
| 10/1/05 | 10183 | ORL | 2276 | $ 46.90 | $ 43.55 |
| 10/8/05 | 10207 | ORL | 2276 | $ 46.90 | $ 43.55 |
| 3/12/05 | 7766 | ORL | 2278 | $ 55.02 | $ 51.09 |
| 3/19/05 | 7951 | ORL | 2278 | $ 55.02 | $ 51.09 |
| 3/26/05 | 8027 | ORL | 2278 | $ 55.02 | $ 51.09 |
| 4/2/05 | 8100 | ORL | 2278 | $ 55.02 | $ 51.09 |
| 4/9/05 | 8300 | ORL | 2278 | $ 48.02 | $ 44.59 |
| 4/16/05 | 8345 | ORL | 2278 | $ 48.02 | $ 44.59 |
| 4/23/05 | 8416 | ORL | 2278 | $ 48.02 | $ 44.59 |
| 4/30/05 | 8466 | ORL | 2278 | $ 48.02 | $ 44.59 |
| 5/7/05 | 8697 | ORL | 2278 | $ 48.02 | $ 44.59 |
| 5/14/05 | 8784 | ORL | 2278 | $ 48.02 | $ 44.59 |
| 5/21/05 | 8996 | ORL | 2278 | $ 48.02 | $ 44.59 |
| 5/28/05 | 9047 | ORL | 2278 | $ 48.02 | $ 44.59 |
| 6/4/05 | 9110 | ORL | 2278 | $ 48.02 | $ 44.59 |
| 6/11/05 | 9165 | ORL | 2278 | $ 48.02 | $ 44.59 |
| 6/18/05 | 9190 | ORL | 2278 | $ 48.02 | $ 44.59 |
| 6/25/05 | 9290 | ORL | 2278 | $ 48.02 | $ 44.59 |
| 7/2/05 | 9433 | ORL | 2278 | $ 48.02 | $ 44.59 |
| 7/9/05 | 9458 | ORL | 2278 | $ 48.02 | $ 44.59 |
| 7/16/05 | 9549 | ORL | 2278 | $ 48.02 | $ 44.59 |
| 7/23/05 | 9577 | ORL | 2278 | $ 48.02 | $ 44.59 |
| 7/30/05 | 9690 | ORL | 2278 | $ 48.02 | $ 44.59 |
| 8/6/05 | 9728 | ORL | 2278 | $ 48.02 | $ 44.59 |
| 8/6/05 | 9730 | ORL | 2278 | $ 365.26 | $ 339.17 |
| 8/13/05 | 9777 | ORL | 2278 | $ 9.10 | $ 8.45 |
| 8/13/05 | 9775 | ORL | 2278 | $ 48.02 | $ 44.59 |
| 8/20/05 | 9792 | ORL | 2278 | $ 48.02 | $ 44.59 |
| 8/27/05 | 9826 | ORL | 2278 | $ 48.02 | $ 44.59 |
| 9/3/05 | 9875 | ORL | 2278 | $ 48.02 | $ 44.59 |
| 9/10/05 | 9916 | ORL | 2278 | $ 48.02 | $ 44.59 |
| 9/17/05 | 9947 | ORL | 2278 | $ 48.02 | $ 44.59 |

Post 3/5/2005 - FL Stores with No Sales Tax Changes

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 9/24/05 | 10120 | ORL | 2278 | $ 48.02 | $ 44.59 |
| 10/1/05 | 10183 | ORL | 2278 | $ 48.02 | $ 44.59 |
| 10/8/05 | 10207 | ORL | 2278 | $ 48.02 | $ 44.59 |
| 3/12/05 | 7766 | ORL | 2280 | $ 52.04 | $ 48.32 |
| 3/19/05 | 7951 | ORL | 2280 | $ 52.04 | $ 48.32 |
| 3/26/05 | 8027 | ORL | 2280 | $ 52.04 | $ 48.32 |
| 4/2/05 | 8100 | ORL | 2280 | $ 52.04 | $ 48.32 |
| 4/9/05 | 8300 | ORL | 2280 | $ 46.27 | $ 42.97 |
| 4/16/05 | 8345 | ORL | 2280 | $ 46.27 | $ 42.97 |
| 4/23/05 | 8416 | ORL | 2280 | $ 46.27 | $ 42.97 |
| 4/30/05 | 8466 | ORL | 2280 | $ 46.27 | $ 42.97 |
| 5/7/05 | 8697 | ORL | 2280 | $ 46.27 | $ 42.97 |
| 5/14/05 | 8784 | ORL | 2280 | $ 46.27 | $ 42.97 |
| 5/21/05 | 8996 | ORL | 2280 | $ 46.27 | $ 42.97 |
| 5/28/05 | 9047 | ORL | 2280 | $ 46.27 | $ 42.97 |
| 6/4/05 | 9110 | ORL | 2280 | $ 46.27 | $ 42.97 |
| 6/4/05 | 9112 | ORL | 2280 | $ 300.44 | $ 278.98 |
| 6/11/05 | 9165 | ORL | 2280 | $ 46.27 | $ 42.97 |
| 6/18/05 | 9190 | ORL | 2280 | $ 46.27 | $ 42.97 |
| 6/25/05 | 9290 | ORL | 2280 | $ 46.27 | $ 42.97 |
| 7/2/05 | 9433 | ORL | 2280 | $ 46.27 | $ 42.97 |
| 7/9/05 | 9458 | ORL | 2280 | $ 46.27 | $ 42.97 |
| 7/16/05 | 9549 | ORL | 2280 | $ 46.27 | $ 42.97 |
| 7/23/05 | 9577 | ORL | 2280 | $ 46.27 | $ 42.97 |
| 7/30/05 | 9690 | ORL | 2280 | $ 46.27 | $ 42.97 |
| 8/6/05 | 9728 | ORL | 2280 | $ 46.27 | $ 42.97 |
| 8/13/05 | 9775 | ORL | 2280 | $ 46.27 | $ 42.97 |
| 8/20/05 | 9792 | ORL | 2280 | $ 46.27 | $ 42.97 |
| 8/27/05 | 9826 | ORL | 2280 | $ 46.27 | $ 42.97 |
| 9/3/05 | 9875 | ORL | 2280 | $ 46.27 | $ 42.97 |
| 9/10/05 | 9916 | ORL | 2280 | $ 46.27 | $ 42.97 |
| 9/17/05 | 9947 | ORL | 2280 | $ 46.27 | $ 42.97 |
| 9/24/05 | 10120 | ORL | 2280 | $ 46.27 | $ 42.97 |
| 10/1/05 | 10183 | ORL | 2280 | $ 46.27 | $ 42.97 |
| 10/8/05 | 10207 | ORL | 2280 | $ 46.27 | $ 42.97 |
| 3/12/05 | 7766 | ORL | 2281 | $ 55.02 | $ 51.09 |
| 3/19/05 | 7951 | ORL | 2281 | $ 55.02 | $ 51.09 |
| 3/26/05 | 8027 | ORL | 2281 | $ 55.02 | $ 51.09 |
| 4/2/05 | 8100 | ORL | 2281 | $ 55.02 | $ 51.09 |
| 4/9/05 | 8300 | ORL | 2281 | $ 48.02 | $ 44.59 |
| 4/16/05 | 8345 | ORL | 2281 | $ 48.02 | $ 44.59 |
| 4/23/05 | 8416 | ORL | 2281 | $ 48.02 | $ 44.59 |
| 4/30/05 | 8466 | ORL | 2281 | $ 48.02 | $ 44.59 |
| 5/7/05 | 8697 | ORL | 2281 | $ 48.02 | $ 44.59 |
| 5/14/05 | 8784 | ORL | 2281 | $ 48.02 | $ 44.59 |
| 5/21/05 | 8996 | ORL | 2281 | $ 48.02 | $ 44.59 |
| 5/28/05 | 9047 | ORL | 2281 | $ 48.02 | $ 44.59 |
| 6/4/05 | 9110 | ORL | 2281 | $ 48.02 | $ 44.59 |
| 6/11/05 | 9165 | ORL | 2281 | $ 48.02 | $ 44.59 |

WD 013051

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 6/18/05 | 9190 | ORL | 2281 | $ 48.02 | $ 44.59 |
| 6/25/05 | 9290 | ORL | 2281 | $ 48.02 | $ 44.59 |
| 7/2/05 | 9433 | ORL | 2281 | $ 48.02 | $ 44.59 |
| 7/2/05 | 9435 | ORL | 2281 | $ 365.26 | $ 339.17 |
| 7/9/05 | 9458 | ORL | 2281 | $ 48.02 | $ 44.59 |
| 7/16/05 | 9549 | ORL | 2281 | $ 48.02 | $ 44.59 |
| 7/23/05 | 9577 | ORL | 2281 | $ 48.02 | $ 44.59 |
| 7/30/05 | 9690 | ORL | 2281 | $ 48.02 | $ 44.59 |
| 8/6/05 | 9728 | ORL | 2281 | $ 48.02 | $ 44.59 |
| 8/13/05 | 9775 | ORL | 2281 | $ 48.02 | $ 44.59 |
| 8/20/05 | 9792 | ORL | 2281 | $ 48.02 | $ 44.59 |
| 8/27/05 | 9826 | ORL | 2281 | $ 48.02 | $ 44.59 |
| 9/3/05 | 9875 | ORL | 2281 | $ 48.02 | $ 44.59 |
| 9/10/05 | 9916 | ORL | 2281 | $ 48.02 | $ 44.59 |
| 9/17/05 | 9947 | ORL | 2281 | $ 48.02 | $ 44.59 |
| 9/24/05 | 10120 | ORL | 2281 | $ 48.02 | $ 44.59 |
| 10/1/05 | 10183 | ORL | 2281 | $ 48.02 | $ 44.59 |
| 10/8/05 | 10207 | ORL | 2281 | $ 48.02 | $ 44.59 |
| 3/12/05 | 7766 | ORL | 2282 | $ 53.13 | $ 49.34 |
| 3/19/05 | 7951 | ORL | 2282 | $ 53.13 | $ 49.34 |
| 3/26/05 | 8027 | ORL | 2282 | $ 53.13 | $ 49.34 |
| 4/2/05 | 8100 | ORL | 2282 | $ 53.13 | $ 49.34 |
| 4/9/05 | 8300 | ORL | 2282 | $ 46.90 | $ 43.55 |
| 4/16/05 | 8345 | ORL | 2282 | $ 46.90 | $ 43.55 |
| 4/23/05 | 8416 | ORL | 2282 | $ 46.90 | $ 43.55 |
| 4/23/05 | 8418 | ORL | 2282 | $ 324.10 | $ 300.95 |
| 4/30/05 | 8466 | ORL | 2282 | $ 46.90 | $ 43.55 |
| 5/7/05 | 8697 | ORL | 2282 | $ 46.90 | $ 43.55 |
| 5/14/05 | 8784 | ORL | 2282 | $ 46.90 | $ 43.55 |
| 5/21/05 | 8996 | ORL | 2282 | $ 46.90 | $ 43.55 |
| 5/28/05 | 9047 | ORL | 2282 | $ 46.90 | $ 43.55 |
| 6/4/05 | 9110 | ORL | 2282 | $ 46.90 | $ 43.55 |
| 6/11/05 | 9165 | ORL | 2282 | $ 46.90 | $ 43.55 |
| 6/18/05 | 9190 | ORL | 2282 | $ 46.90 | $ 43.55 |
| 6/25/05 | 9290 | ORL | 2282 | $ 46.90 | $ 43.55 |
| 7/2/05 | 9433 | ORL | 2282 | $ 46.90 | $ 43.55 |
| 7/9/05 | 9458 | ORL | 2282 | $ 46.90 | $ 43.55 |
| 7/16/05 | 9549 | ORL | 2282 | $ 46.90 | $ 43.55 |
| 7/23/05 | 9577 | ORL | 2282 | $ 46.90 | $ 43.55 |
| 7/30/05 | 9690 | ORL | 2282 | $ 46.90 | $ 43.55 |
| 8/6/05 | 9728 | ORL | 2282 | $ 46.90 | $ 43.55 |
| 8/13/05 | 9775 | ORL | 2282 | $ 46.90 | $ 43.55 |
| 8/20/05 | 9792 | ORL | 2282 | $ 46.90 | $ 43.55 |
| 8/27/05 | 9823 | ORL | 2282 | $ 46.90 | $ 43.55 |
| 9/3/05 | 9872 | ORL | 2282 | $ 26.80 | $ 24.89 |
| 3/12/05 | 7766 | JAX | 2286 | $ 53.56 | $ 45.91 |
| 3/19/05 | 7951 | JAX | 2286 | $ 53.56 | $ 45.91 |
| 3/26/05 | 8027 | JAX | 2286 | $ 53.56 | $ 45.91 |
| 4/2/05 | 8100 | JAX | 2286 | $ 53.56 | $ 45.91 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/9/05 | 8300 | JAX | 2286 | $ 47.18 | $ 40.44 |
| 4/16/05 | 8345 | JAX | 2286 | $ 47.18 | $ 40.44 |
| 4/23/05 | 8416 | JAX | 2286 | $ 47.18 | $ 40.44 |
| 4/30/05 | 8466 | JAX | 2286 | $ 47.18 | $ 40.44 |
| 5/7/05 | 8697 | JAX | 2286 | $ 47.18 | $ 40.44 |
| 5/14/05 | 8784 | JAX | 2286 | $ 47.18 | $ 40.44 |
| 5/21/05 | 8996 | JAX | 2286 | $ 47.18 | $ 40.44 |
| 5/28/05 | 9047 | JAX | 2286 | $ 47.18 | $ 40.44 |
| 6/4/05 | 9110 | JAX | 2286 | $ 47.18 | $ 40.44 |
| 6/11/05 | 9165 | JAX | 2286 | $ 47.18 | $ 40.44 |
| 6/18/05 | 9190 | JAX | 2286 | $ 47.18 | $ 40.44 |
| 6/25/05 | 9290 | JAX | 2286 | $ 47.18 | $ 40.44 |
| 7/2/05 | 9433 | JAX | 2286 | $ 47.18 | $ 40.44 |
| 7/9/05 | 9460 | JAX | 2286 | $ 31.85 | $ 27.30 |
| 7/9/05 | 9458 | JAX | 2286 | $ 47.18 | $ 40.44 |
| 7/16/05 | 9549 | JAX | 2286 | $ 47.18 | $ 40.44 |
| 7/23/05 | 9577 | JAX | 2286 | $ 47.18 | $ 40.44 |
| 7/30/05 | 9690 | JAX | 2286 | $ 47.18 | $ 40.44 |
| 8/6/05 | 9728 | JAX | 2286 | $ 47.18 | $ 40.44 |
| 8/13/05 | 9775 | JAX | 2286 | $ 47.18 | $ 40.44 |
| 8/20/05 | 9792 | JAX | 2286 | $ 47.18 | $ 40.44 |
| 8/27/05 | 9826 | JAX | 2286 | $ 47.18 | $ 40.44 |
| 9/3/05 | 9875 | JAX | 2286 | $ 47.18 | $ 40.44 |
| 9/10/05 | 9916 | JAX | 2286 | $ 47.18 | $ 40.44 |
| 9/17/05 | 9947 | JAX | 2286 | $ 47.18 | $ 40.44 |
| 9/24/05 | 10120 | JAX | 2286 | $ 47.18 | $ 40.44 |
| 10/1/05 | 10183 | JAX | 2286 | $ 47.18 | $ 40.44 |
| 10/8/05 | 10207 | JAX | 2286 | $ 47.18 | $ 40.44 |
| 3/12/05 | 7766 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 3/19/05 | 7951 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 3/26/05 | 8027 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 4/2/05 | 8100 | JAX | 2287 | $ 53.92 | $ 46.22 |
| 4/9/05 | 8300 | JAX | 2287 | $ 47.39 | $ 40.62 |
| 4/16/05 | 8345 | JAX | 2287 | $ 47.39 | $ 40.62 |
| 4/23/05 | 8416 | JAX | 2287 | $ 47.39 | $ 40.62 |
| 4/30/05 | 8466 | JAX | 2287 | $ 47.39 | $ 40.62 |
| 5/7/05 | 8697 | JAX | 2287 | $ 47.39 | $ 40.62 |
| 5/14/05 | 8784 | JAX | 2287 | $ 47.39 | $ 40.62 |
| 5/21/05 | 8996 | JAX | 2287 | $ 47.39 | $ 40.62 |
| 5/28/05 | 9047 | JAX | 2287 | $ 47.39 | $ 40.62 |
| 6/4/05 | 9110 | JAX | 2287 | $ 47.39 | $ 40.62 |
| 6/11/05 | 9165 | JAX | 2287 | $ 47.39 | $ 40.62 |
| 6/18/05 | 9190 | JAX | 2287 | $ 47.39 | $ 40.62 |
| 6/25/05 | 9290 | JAX | 2287 | $ 47.39 | $ 40.62 |
| 7/2/05 | 9433 | JAX | 2287 | $ 47.39 | $ 40.62 |
| 7/9/05 | 9460 | JAX | 2287 | $ 31.85 | $ 27.30 |
| 7/9/05 | 9458 | JAX | 2287 | $ 47.39 | $ 40.62 |
| 7/16/05 | 9549 | JAX | 2287 | $ 47.39 | $ 40.62 |
| 7/23/05 | 9577 | JAX | 2287 | $ 47.39 | $ 40.62 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/30/05 | 9690 | JAX | 2287 | $ 47.39 | $ 40.62 |
| 7/30/05 | 9692 | JAX | 2287 | $ 341.32 | $ 292.56 |
| 8/6/05 | 9728 | JAX | 2287 | $ 36.19 | $ 31.02 |
| 8/13/05 | 9775 | JAX | 2287 | $ 47.39 | $ 40.62 |
| 8/13/05 | 9777 | JAX | 2287 | $ 69.77 | $ 59.80 |
| 8/20/05 | 9792 | JAX | 2287 | $ 47.39 | $ 40.62 |
| 8/27/05 | 9827 | JAX | 2287 | $ 34.89 | $ 29.91 |
| 8/27/05 | 9826 | JAX | 2287 | $ 47.39 | $ 40.62 |
| 9/3/05 | 9875 | JAX | 2287 | $ 47.39 | $ 40.62 |
| 9/3/05 | 9878 | JAX | 2287 | $ 69.77 | $ 59.80 |
| 9/10/05 | 9916 | JAX | 2287 | $ 47.39 | $ 40.62 |
| 9/17/05 | 9947 | JAX | 2287 | $ 47.39 | $ 40.62 |
| 9/24/05 | 10120 | JAX | 2287 | $ 47.39 | $ 40.62 |
| 9/24/05 | 10122 | JAX | 2287 | $ 69.77 | $ 59.80 |
| 10/1/05 | 10183 | JAX | 2287 | $ 47.39 | $ 40.62 |
| 10/8/05 | 10207 | JAX | 2287 | $ 47.39 | $ 40.62 |
| 3/12/05 | 7766 | ORL | 2288 | $ 44.24 | $ 41.08 |
| 3/19/05 | 7951 | ORL | 2288 | $ 44.24 | $ 41.08 |
| 3/26/05 | 8027 | ORL | 2288 | $ 44.24 | $ 41.08 |
| 4/2/05 | 8100 | ORL | 2288 | $ 44.24 | $ 41.08 |
| 4/9/05 | 8300 | ORL | 2288 | $ 39.76 | $ 36.92 |
| 4/16/05 | 8345 | ORL | 2288 | $ 39.76 | $ 36.92 |
| 4/16/05 | 8347 | ORL | 2288 | $ 234.08 | $ 217.36 |
| 4/23/05 | 8416 | ORL | 2288 | $ 39.76 | $ 36.92 |
| 4/30/05 | 8466 | ORL | 2288 | $ 39.76 | $ 36.92 |
| 5/7/05 | 8697 | ORL | 2288 | $ 39.76 | $ 36.92 |
| 5/14/05 | 8784 | ORL | 2288 | $ 39.76 | $ 36.92 |
| 5/21/05 | 8996 | ORL | 2288 | $ 39.76 | $ 36.92 |
| 5/28/05 | 9047 | ORL | 2288 | $ 39.76 | $ 36.92 |
| 6/4/05 | 9110 | ORL | 2288 | $ 39.76 | $ 36.92 |
| 6/11/05 | 9165 | ORL | 2288 | $ 39.76 | $ 36.92 |
| 6/18/05 | 9190 | ORL | 2288 | $ 39.76 | $ 36.92 |
| 6/25/05 | 9290 | ORL | 2288 | $ 39.76 | $ 36.92 |
| 7/2/05 | 9433 | ORL | 2288 | $ 39.76 | $ 36.92 |
| 7/9/05 | 9458 | ORL | 2288 | $ 39.76 | $ 36.92 |
| 7/16/05 | 9549 | ORL | 2288 | $ 39.76 | $ 36.92 |
| 7/23/05 | 9577 | ORL | 2288 | $ 39.76 | $ 36.92 |
| 7/30/05 | 9690 | ORL | 2288 | $ 39.76 | $ 36.92 |
| 8/6/05 | 9728 | ORL | 2288 | $ 39.76 | $ 36.92 |
| 8/13/05 | 9775 | ORL | 2288 | $ 39.76 | $ 36.92 |
| 8/20/05 | 9792 | ORL | 2288 | $ 39.76 | $ 36.92 |
| 8/27/05 | 9826 | ORL | 2288 | $ 39.76 | $ 36.92 |
| 9/3/05 | 9875 | ORL | 2288 | $ 39.76 | $ 36.92 |
| 9/10/05 | 9916 | ORL | 2288 | $ 39.76 | $ 36.92 |
| 9/17/05 | 9947 | ORL | 2288 | $ 39.76 | $ 36.92 |
| 9/24/05 | 10120 | ORL | 2288 | $ 39.76 | $ 36.92 |
| 10/1/05 | 10183 | ORL | 2288 | $ 39.76 | $ 36.92 |
| 10/8/05 | 10207 | ORL | 2288 | $ 39.76 | $ 36.92 |
| 3/12/05 | 7766 | JAX | 2289 | $ 53.41 | $ 45.78 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/19/05 | 7951 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 3/26/05 | 8027 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 4/2/05 | 8100 | JAX | 2289 | $ 53.41 | $ 45.78 |
| 4/9/05 | 8300 | JAX | 2289 | $ 47.04 | $ 40.32 |
| 4/16/05 | 8345 | JAX | 2289 | $ 47.04 | $ 40.32 |
| 4/23/05 | 8416 | JAX | 2289 | $ 47.04 | $ 40.32 |
| 4/30/05 | 8466 | JAX | 2289 | $ 47.04 | $ 40.32 |
| 5/7/05 | 8697 | JAX | 2289 | $ 47.04 | $ 40.32 |
| 5/14/05 | 8784 | JAX | 2289 | $ 47.04 | $ 40.32 |
| 5/21/05 | 8996 | JAX | 2289 | $ 47.04 | $ 40.32 |
| 5/28/05 | 9047 | JAX | 2289 | $ 47.04 | $ 40.32 |
| 6/4/05 | 9110 | JAX | 2289 | $ 47.04 | $ 40.32 |
| 6/11/05 | 9165 | JAX | 2289 | $ 47.04 | $ 40.32 |
| 6/18/05 | 9190 | JAX | 2289 | $ 47.04 | $ 40.32 |
| 6/25/05 | 9290 | JAX | 2289 | $ 47.04 | $ 40.32 |
| 7/2/05 | 9433 | JAX | 2289 | $ 47.04 | $ 40.32 |
| 7/9/05 | 9458 | JAX | 2289 | $ 47.04 | $ 40.32 |
| 7/16/05 | 9549 | JAX | 2289 | $ 47.04 | $ 40.32 |
| 7/23/05 | 9577 | JAX | 2289 | $ 47.04 | $ 40.32 |
| 7/30/05 | 9690 | JAX | 2289 | $ 47.04 | $ 40.32 |
| 8/6/05 | 9728 | JAX | 2289 | $ 47.04 | $ 40.32 |
| 8/13/05 | 9775 | JAX | 2289 | $ 47.04 | $ 40.32 |
| 8/20/05 | 0 | JAX | 2289 | $ 31.85 | $ 27.30 |
| 8/20/05 | 9792 | JAX | 2289 | $ 47.04 | $ 40.32 |
| 8/27/05 | 9826 | JAX | 2289 | $ 47.04 | $ 40.32 |
| 9/3/05 | 9875 | JAX | 2289 | $ 47.04 | $ 40.32 |
| 9/10/05 | 9916 | JAX | 2289 | $ 47.04 | $ 40.32 |
| 9/17/05 | 9947 | JAX | 2289 | $ 47.04 | $ 40.32 |
| 9/24/05 | 10120 | JAX | 2289 | $ 41.66 | $ 35.71 |
| 9/24/05 | 10122 | JAX | 2289 | $ 54.60 | $ 46.80 |
| 10/1/05 | 10183 | JAX | 2289 | $ 47.04 | $ 40.32 |
| 10/8/05 | 10207 | JAX | 2289 | $ 47.04 | $ 40.32 |
| 3/12/05 | 7766 | ORL | 2293 | $ 45.21 | $ 41.98 |
| 3/19/05 | 7951 | ORL | 2293 | $ 45.21 | $ 41.98 |
| 3/26/05 | 8027 | ORL | 2293 | $ 45.21 | $ 41.98 |
| 4/2/05 | 8100 | ORL | 2293 | $ 45.21 | $ 41.98 |
| 4/9/05 | 8300 | ORL | 2293 | $ 40.32 | $ 37.44 |
| 4/16/05 | 8345 | ORL | 2293 | $ 40.32 | $ 37.44 |
| 4/23/05 | 8416 | ORL | 2293 | $ 40.32 | $ 37.44 |
| 4/30/05 | 8466 | ORL | 2293 | $ 40.32 | $ 37.44 |
| 5/7/05 | 8697 | ORL | 2293 | $ 40.32 | $ 37.44 |
| 5/14/05 | 8784 | ORL | 2293 | $ 40.32 | $ 37.44 |
| 5/21/05 | 8996 | ORL | 2293 | $ 40.32 | $ 37.44 |
| 5/21/05 | 9006 | ORL | 2293 | $ 255.22 | $ 236.99 |
| 5/28/05 | 9047 | ORL | 2293 | $ 40.32 | $ 37.44 |
| 6/4/05 | 9110 | ORL | 2293 | $ 40.32 | $ 37.44 |
| 6/11/05 | 9165 | ORL | 2293 | $ 40.32 | $ 37.44 |
| 6/18/05 | 9190 | ORL | 2293 | $ 40.32 | $ 37.44 |
| 6/25/05 | 9290 | ORL | 2293 | $ 40.32 | $ 37.44 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/2/05 | 9433 | ORL | 2293 | $ 40.32 | $ 37.44 |
| 7/9/05 | 9458 | ORL | 2293 | $ 40.32 | $ 37.44 |
| 7/16/05 | 9549 | ORL | 2293 | $ 40.32 | $ 37.44 |
| 7/23/05 | 9577 | ORL | 2293 | $ 40.32 | $ 37.44 |
| 7/30/05 | 9690 | ORL | 2293 | $ 40.32 | $ 37.44 |
| 8/6/05 | 9728 | ORL | 2293 | $ 40.32 | $ 37.44 |
| 8/13/05 | 9775 | ORL | 2293 | $ 40.32 | $ 37.44 |
| 8/20/05 | 9792 | ORL | 2293 | $ 40.32 | $ 37.44 |
| 8/27/05 | 9823 | ORL | 2293 | $ 28.80 | $ 26.74 |
| 3/12/05 | 7766 | ORL | 2294 | $ 50.27 | $ 50.27 |
| 3/19/05 | 7951 | ORL | 2294 | $ 50.27 | $ 50.27 |
| 3/26/05 | 8027 | ORL | 2294 | $ 50.27 | $ 50.27 |
| 4/2/05 | 8100 | ORL | 2294 | $ 50.27 | $ 50.27 |
| 4/2/05 | 8102 | ORL | 2294 | $ 365.26 | $ 365.26 |
| 4/9/05 | 8300 | ORL | 2294 | $ 43.26 | $ 43.26 |
| 4/16/05 | 8345 | ORL | 2294 | $ 43.26 | $ 43.26 |
| 4/23/05 | 8416 | ORL | 2294 | $ 43.26 | $ 43.26 |
| 4/30/05 | 8466 | ORL | 2294 | $ 43.26 | $ 43.26 |
| 5/7/05 | 8697 | ORL | 2294 | $ 43.26 | $ 43.26 |
| 5/14/05 | 8784 | ORL | 2294 | $ 43.26 | $ 43.26 |
| 5/21/05 | 8996 | ORL | 2294 | $ 43.26 | $ 43.26 |
| 5/28/05 | 9047 | ORL | 2294 | $ 43.26 | $ 43.26 |
| 6/4/05 | 9110 | ORL | 2294 | $ 43.26 | $ 43.26 |
| 6/11/05 | 9165 | ORL | 2294 | $ 43.26 | $ 43.26 |
| 6/18/05 | 9190 | ORL | 2294 | $ 43.26 | $ 43.26 |
| 6/25/05 | 9290 | ORL | 2294 | $ 43.26 | $ 43.26 |
| 7/2/05 | 9433 | ORL | 2294 | $ 43.26 | $ 43.26 |
| 7/9/05 | 9458 | ORL | 2294 | $ 43.26 | $ 43.26 |
| 7/16/05 | 9549 | ORL | 2294 | $ 43.26 | $ 43.26 |
| 7/23/05 | 9577 | ORL | 2294 | $ 43.26 | $ 43.26 |
| 7/30/05 | 9690 | ORL | 2294 | $ 43.26 | $ 43.26 |
| 8/6/05 | 9728 | ORL | 2294 | $ 43.26 | $ 43.26 |
| 8/13/05 | 9775 | ORL | 2294 | $ 43.26 | $ 43.26 |
| 8/20/05 | 9792 | ORL | 2294 | $ 43.26 | $ 43.26 |
| 8/27/05 | 9823 | ORL | 2294 | $ 24.72 | $ 24.72 |
| 3/12/05 | 7766 | ORL | 2295 | $ 55.02 | $ 55.02 |
| 3/19/05 | 7951 | ORL | 2295 | $ 55.02 | $ 55.02 |
| 3/26/05 | 8027 | ORL | 2295 | $ 55.02 | $ 55.02 |
| 4/2/05 | 8100 | ORL | 2295 | $ 55.02 | $ 55.02 |
| 4/9/05 | 8300 | ORL | 2295 | $ 48.02 | $ 48.02 |
| 4/16/05 | 8345 | ORL | 2295 | $ 48.02 | $ 48.02 |
| 4/23/05 | 8416 | ORL | 2295 | $ 48.02 | $ 48.02 |
| 4/30/05 | 8466 | ORL | 2295 | $ 48.02 | $ 48.02 |
| 5/7/05 | 8697 | ORL | 2295 | $ 48.02 | $ 48.02 |
| 5/14/05 | 8784 | ORL | 2295 | $ 48.02 | $ 48.02 |
| 5/21/05 | 8996 | ORL | 2295 | $ 48.02 | $ 48.02 |
| 5/28/05 | 9047 | ORL | 2295 | $ 48.02 | $ 48.02 |
| 6/4/05 | 9112 | ORL | 2295 | $ 17.50 | $ 17.50 |
| 6/4/05 | 9110 | ORL | 2295 | $ 48.02 | $ 48.02 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 6/11/05 | 9165 | ORL | 2295 | $ 48.02 | $ 48.02 |
| 6/18/05 | 9190 | ORL | 2295 | $ 48.02 | $ 48.02 |
| 6/25/05 | 9290 | ORL | 2295 | $ 48.02 | $ 48.02 |
| 7/2/05 | 9433 | ORL | 2295 | $ 48.02 | $ 48.02 |
| 7/9/05 | 9458 | ORL | 2295 | $ 48.02 | $ 48.02 |
| 7/16/05 | 9549 | ORL | 2295 | $ 48.02 | $ 48.02 |
| 7/23/05 | 9577 | ORL | 2295 | $ 48.02 | $ 48.02 |
| 7/30/05 | 9690 | ORL | 2295 | $ 48.02 | $ 48.02 |
| 8/6/05 | 9728 | ORL | 2295 | $ 48.02 | $ 48.02 |
| 8/13/05 | 9775 | ORL | 2295 | $ 48.02 | $ 48.02 |
| 8/20/05 | 9792 | ORL | 2295 | $ 48.02 | $ 48.02 |
| 8/27/05 | 9823 | ORL | 2295 | $ 27.44 | $ 27.44 |
| 3/12/05 | 7766 | ORL | 2298 | $ 52.64 | $ 45.12 |
| 3/19/05 | 7951 | ORL | 2298 | $ 52.64 | $ 45.12 |
| 3/26/05 | 8027 | ORL | 2298 | $ 52.64 | $ 45.12 |
| 4/2/05 | 8100 | ORL | 2298 | $ 52.64 | $ 45.12 |
| 4/9/05 | 8300 | ORL | 2298 | $ 46.62 | $ 39.96 |
| 4/16/05 | 8345 | ORL | 2298 | $ 46.62 | $ 39.96 |
| 4/23/05 | 8416 | ORL | 2298 | $ 46.62 | $ 39.96 |
| 4/30/05 | 8466 | ORL | 2298 | $ 46.62 | $ 39.96 |
| 5/7/05 | 8697 | ORL | 2298 | $ 46.62 | $ 39.96 |
| 5/14/05 | 8784 | ORL | 2298 | $ 46.62 | $ 39.96 |
| 5/21/05 | 8996 | ORL | 2298 | $ 46.62 | $ 39.96 |
| 5/28/05 | 9047 | ORL | 2298 | $ 46.62 | $ 39.96 |
| 6/4/05 | 9110 | ORL | 2298 | $ 46.62 | $ 39.96 |
| 6/4/05 | 9112 | ORL | 2298 | $ 313.39 | $ 268.62 |
| 6/11/05 | 9165 | ORL | 2298 | $ 46.62 | $ 39.96 |
| 6/18/05 | 9190 | ORL | 2298 | $ 46.62 | $ 39.96 |
| 6/25/05 | 9290 | ORL | 2298 | $ 46.62 | $ 39.96 |
| 7/2/05 | 9433 | ORL | 2298 | $ 46.62 | $ 39.96 |
| 7/9/05 | 9458 | ORL | 2298 | $ 46.62 | $ 39.96 |
| 7/16/05 | 9549 | ORL | 2298 | $ 46.62 | $ 39.96 |
| 7/23/05 | 9577 | ORL | 2298 | $ 46.62 | $ 39.96 |
| 7/30/05 | 9690 | ORL | 2298 | $ 46.62 | $ 39.96 |
| 8/6/05 | 9728 | ORL | 2298 | $ 46.62 | $ 39.96 |
| 8/13/05 | 9775 | ORL | 2298 | $ 46.62 | $ 39.96 |
| 8/20/05 | 9792 | ORL | 2298 | $ 46.62 | $ 39.96 |
| 8/27/05 | 9826 | ORL | 2298 | $ 46.62 | $ 39.96 |
| 9/3/05 | 9875 | ORL | 2298 | $ 46.62 | $ 39.96 |
| 9/10/05 | 9916 | ORL | 2298 | $ 46.62 | $ 39.96 |
| 9/17/05 | 9947 | ORL | 2298 | $ 46.62 | $ 39.96 |
| 9/24/05 | 10120 | ORL | 2298 | $ 46.62 | $ 39.96 |
| 10/1/05 | 10183 | ORL | 2298 | $ 46.62 | $ 39.96 |
| 10/8/05 | 10207 | ORL | 2298 | $ 46.62 | $ 39.96 |
| 3/12/05 | 7766 | ORL | 2301 | $ 52.60 | $ 48.84 |
| 3/19/05 | 7951 | ORL | 2301 | $ 52.60 | $ 48.84 |
| 3/26/05 | 8027 | ORL | 2301 | $ 52.60 | $ 48.84 |
| 3/26/05 | 8037 | ORL | 2301 | $ 312.55 | $ 290.23 |
| 4/2/05 | 8100 | ORL | 2301 | $ 52.60 | $ 48.84 |

WD 013054

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/9/05 | 8300 | ORL | 2301 | $ 46.62 | $ 43.29 |
| 4/16/05 | 8345 | ORL | 2301 | $ 46.62 | $ 43.29 |
| 4/23/05 | 8416 | ORL | 2301 | $ 46.62 | $ 43.29 |
| 4/30/05 | 8466 | ORL | 2301 | $ 46.62 | $ 43.29 |
| 5/7/05 | 8697 | ORL | 2301 | $ 46.62 | $ 43.29 |
| 5/14/05 | 8784 | ORL | 2301 | $ 46.62 | $ 43.29 |
| 5/21/05 | 8996 | ORL | 2301 | $ 46.62 | $ 43.29 |
| 5/28/05 | 9047 | ORL | 2301 | $ 46.62 | $ 43.29 |
| 6/4/05 | 9110 | ORL | 2301 | $ 46.62 | $ 43.29 |
| 6/11/05 | 9165 | ORL | 2301 | $ 46.62 | $ 43.29 |
| 6/18/05 | 9190 | ORL | 2301 | $ 46.62 | $ 43.29 |
| 6/25/05 | 9291 | ORL | 2301 | $ 21.84 | $ 20.28 |
| 6/25/05 | 9290 | ORL | 2301 | $ 46.62 | $ 43.29 |
| 6/25/05 | 9291 | ORL | 2301 | $ 136.50 | $ 126.75 |
| 7/2/05 | 9433 | ORL | 2301 | $ 46.62 | $ 43.29 |
| 7/9/05 | 9458 | ORL | 2301 | $ 46.62 | $ 43.29 |
| 7/16/05 | 9549 | ORL | 2301 | $ 46.62 | $ 43.29 |
| 7/23/05 | 9577 | ORL | 2301 | $ 46.62 | $ 43.29 |
| 7/30/05 | 9690 | ORL | 2301 | $ 46.62 | $ 43.29 |
| 8/6/05 | 9728 | ORL | 2301 | $ 46.62 | $ 43.29 |
| 8/13/05 | 9775 | ORL | 2301 | $ 46.62 | $ 43.29 |
| 8/20/05 | 9792 | ORL | 2301 | $ 46.62 | $ 43.29 |
| 8/27/05 | 9826 | ORL | 2301 | $ 46.62 | $ 43.29 |
| 9/3/05 | 9875 | ORL | 2301 | $ 46.62 | $ 43.29 |
| 9/10/05 | 9916 | ORL | 2301 | $ 46.62 | $ 43.29 |
| 9/17/05 | 9949 | ORL | 2301 | $ 31.85 | $ 29.58 |
| 9/17/05 | 9947 | ORL | 2301 | $ 46.62 | $ 43.29 |
| 9/24/05 | 10120 | ORL | 2301 | $ 46.62 | $ 43.29 |
| 10/1/05 | 10183 | ORL | 2301 | $ 46.62 | $ 43.29 |
| 10/8/05 | 10207 | ORL | 2301 | $ 46.62 | $ 43.29 |
| 10/8/05 | 10208 | ORL | 2301 | $ 319.92 | $ 297.07 |
| 3/12/05 | 7766 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 3/19/05 | 7951 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 3/26/05 | 8027 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 4/2/05 | 8100 | JAX | 2304 | $ 52.64 | $ 48.88 |
| 4/9/05 | 8300 | JAX | 2304 | $ 46.62 | $ 43.29 |
| 4/16/05 | 8345 | JAX | 2304 | $ 46.62 | $ 43.29 |
| 4/23/05 | 8416 | JAX | 2304 | $ 46.62 | $ 43.29 |
| 4/30/05 | 8466 | JAX | 2304 | $ 46.62 | $ 43.29 |
| 5/7/05 | 8697 | JAX | 2304 | $ 46.62 | $ 43.29 |
| 5/14/05 | 8784 | JAX | 2304 | $ 46.62 | $ 43.29 |
| 5/21/05 | 8996 | JAX | 2304 | $ 46.62 | $ 43.29 |
| 5/28/05 | 9047 | JAX | 2304 | $ 46.62 | $ 43.29 |
| 6/4/05 | 9110 | JAX | 2304 | $ 46.62 | $ 43.29 |
| 6/11/05 | 9165 | JAX | 2304 | $ 46.62 | $ 43.29 |
| 6/18/05 | 9190 | JAX | 2304 | $ 46.62 | $ 43.29 |
| 6/25/05 | 9290 | JAX | 2304 | $ 46.62 | $ 43.29 |
| 7/2/05 | 9433 | JAX | 2304 | $ 46.62 | $ 43.29 |
| 7/9/05 | 9458 | JAX | 2304 | $ 46.62 | $ 43.29 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/16/05 | 9549 | JAX | 2304 | $ 46.62 | $ 43.29 |
| 7/23/05 | 9577 | JAX | 2304 | $ 46.62 | $ 43.29 |
| 7/30/05 | 9690 | JAX | 2304 | $ 46.62 | $ 43.29 |
| 8/6/05 | 9728 | JAX | 2304 | $ 46.62 | $ 43.29 |
| 8/13/05 | 9775 | JAX | 2304 | $ 46.62 | $ 43.29 |
| 8/20/05 | 9792 | JAX | 2304 | $ 46.62 | $ 43.29 |
| 8/27/05 | 9826 | JAX | 2304 | $ 46.62 | $ 43.29 |
| 9/3/05 | 9875 | JAX | 2304 | $ 46.62 | $ 43.29 |
| 9/3/05 | 9878 | JAX | 2304 | $ 313.39 | $ 291.01 |
| 9/10/05 | 9916 | JAX | 2304 | $ 46.62 | $ 43.29 |
| 9/17/05 | 9947 | JAX | 2304 | $ 46.62 | $ 43.29 |
| 9/24/05 | 10120 | JAX | 2304 | $ 46.62 | $ 43.29 |
| 10/1/05 | 10183 | JAX | 2304 | $ 46.62 | $ 43.29 |
| 10/8/05 | 10207 | JAX | 2304 | $ 46.62 | $ 43.29 |
| 3/12/05 | 7766 | ORL | 2306 | $ 40.87 | $ 40.87 |
| 3/19/05 | 7951 | ORL | 2306 | $ 52.99 | $ 52.99 |
| 3/26/05 | 8027 | ORL | 2306 | $ 52.99 | $ 52.99 |
| 4/2/05 | 8100 | ORL | 2306 | $ 52.99 | $ 52.99 |
| 4/9/05 | 8300 | ORL | 2306 | $ 46.83 | $ 46.83 |
| 4/16/05 | 8345 | ORL | 2306 | $ 46.83 | $ 46.83 |
| 4/23/05 | 8416 | ORL | 2306 | $ 46.83 | $ 46.83 |
| 4/30/05 | 8466 | ORL | 2306 | $ 46.83 | $ 46.83 |
| 5/7/05 | 8697 | ORL | 2306 | $ 46.83 | $ 46.83 |
| 5/14/05 | 8784 | ORL | 2306 | $ 46.83 | $ 46.83 |
| 5/21/05 | 8996 | ORL | 2306 | $ 46.83 | $ 46.83 |
| 5/28/05 | 9047 | ORL | 2306 | $ 46.83 | $ 46.83 |
| 6/4/05 | 9110 | ORL | 2306 | $ 46.83 | $ 46.83 |
| 6/11/05 | 9165 | ORL | 2306 | $ 46.83 | $ 46.83 |
| 6/18/05 | 9190 | ORL | 2306 | $ 46.83 | $ 46.83 |
| 6/25/05 | 9290 | ORL | 2306 | $ 46.83 | $ 46.83 |
| 7/2/05 | 9433 | ORL | 2306 | $ 46.83 | $ 46.83 |
| 7/9/05 | 9458 | ORL | 2306 | $ 46.83 | $ 46.83 |
| 7/16/05 | 9549 | ORL | 2306 | $ 46.83 | $ 46.83 |
| 7/23/05 | 9577 | ORL | 2306 | $ 46.83 | $ 46.83 |
| 7/30/05 | 9690 | ORL | 2306 | $ 46.83 | $ 46.83 |
| 8/6/05 | 9728 | ORL | 2306 | $ 46.83 | $ 46.83 |
| 8/13/05 | 9775 | ORL | 2306 | $ 46.83 | $ 46.83 |
| 8/20/05 | 9792 | ORL | 2306 | $ 46.83 | $ 46.83 |
| 8/27/05 | 9826 | ORL | 2306 | $ 46.83 | $ 46.83 |
| 9/3/05 | 9875 | ORL | 2306 | $ 46.83 | $ 46.83 |
| 9/10/05 | 9916 | ORL | 2306 | $ 46.83 | $ 46.83 |
| 9/17/05 | 9947 | ORL | 2306 | $ 46.83 | $ 46.83 |
| 9/24/05 | 10120 | ORL | 2306 | $ 46.83 | $ 46.83 |
| 10/1/05 | 10183 | ORL | 2306 | $ 46.83 | $ 46.83 |
| 10/8/05 | 10207 | ORL | 2306 | $ 46.83 | $ 46.83 |
| 3/12/05 | 7766 | ORL | 2308 | $ 53.68 | $ 49.85 |
| 3/19/05 | 7951 | ORL | 2308 | $ 53.68 | $ 49.85 |
| 3/26/05 | 8027 | ORL | 2308 | $ 53.68 | $ 49.85 |
| 4/2/05 | 8100 | ORL | 2308 | $ 53.68 | $ 49.85 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/9/05 | 8300 | ORL | 2308 | $ 47.25 | $ 43.88 |
| 4/16/05 | 8345 | ORL | 2308 | $ 47.25 | $ 43.88 |
| 4/16/05 | 8347 | ORL | 2308 | $ 336.07 | $ 312.07 |
| 4/23/05 | 8416 | ORL | 2308 | $ 47.25 | $ 43.88 |
| 4/30/05 | 8466 | ORL | 2308 | $ 47.25 | $ 43.88 |
| 5/7/05 | 8697 | ORL | 2308 | $ 47.25 | $ 43.88 |
| 5/14/05 | 8784 | ORL | 2308 | $ 47.25 | $ 43.88 |
| 5/21/05 | 8996 | ORL | 2308 | $ 47.25 | $ 43.88 |
| 5/28/05 | 9047 | ORL | 2308 | $ 47.25 | $ 43.88 |
| 6/4/05 | 9110 | ORL | 2308 | $ 47.25 | $ 43.88 |
| 6/11/05 | 9165 | ORL | 2308 | $ 47.25 | $ 43.88 |
| 6/18/05 | 9190 | ORL | 2308 | $ 47.25 | $ 43.88 |
| 6/25/05 | 9290 | ORL | 2308 | $ 47.25 | $ 43.88 |
| 7/2/05 | 9433 | ORL | 2308 | $ 47.25 | $ 43.88 |
| 7/9/05 | 9458 | ORL | 2308 | $ 47.25 | $ 43.88 |
| 7/16/05 | 9549 | ORL | 2308 | $ 47.25 | $ 43.88 |
| 7/23/05 | 9579 | ORL | 2308 | $ 13.65 | $ 12.68 |
| 7/23/05 | 9577 | ORL | 2308 | $ 47.25 | $ 43.88 |
| 7/30/05 | 9690 | ORL | 2308 | $ 47.25 | $ 43.88 |
| 8/6/05 | 9728 | ORL | 2308 | $ 47.25 | $ 43.88 |
| 8/13/05 | 9775 | ORL | 2308 | $ 47.25 | $ 43.88 |
| 8/20/05 | 9792 | ORL | 2308 | $ 47.25 | $ 43.88 |
| 8/27/05 | 9826 | ORL | 2308 | $ 47.25 | $ 43.88 |
| 9/3/05 | 9875 | ORL | 2308 | $ 47.25 | $ 43.88 |
| 9/10/05 | 9916 | ORL | 2308 | $ 47.25 | $ 43.88 |
| 9/17/05 | 9947 | ORL | 2308 | $ 47.25 | $ 43.88 |
| 9/24/05 | 10120 | ORL | 2308 | $ 47.25 | $ 43.88 |
| 10/1/05 | 10183 | ORL | 2308 | $ 47.25 | $ 43.88 |
| 10/8/05 | 10207 | ORL | 2308 | $ 47.25 | $ 43.88 |
| 3/12/05 | 7766 | JAX | 2309 | $ 63.60 | $ 59.06 |
| 3/19/05 | 7951 | JAX | 2309 | $ 63.60 | $ 59.06 |
| 3/26/05 | 8027 | JAX | 2309 | $ 63.60 | $ 59.06 |
| 4/2/05 | 8100 | JAX | 2309 | $ 63.60 | $ 59.06 |
| 4/9/05 | 8300 | JAX | 2309 | $ 54.95 | $ 51.03 |
| 4/16/05 | 8345 | JAX | 2309 | $ 54.95 | $ 51.03 |
| 4/16/05 | 8347 | JAX | 2309 | $ 448.28 | $ 416.26 |
| 4/23/05 | 8416 | JAX | 2309 | $ 54.95 | $ 51.03 |
| 4/30/05 | 8466 | JAX | 2309 | $ 54.95 | $ 51.03 |
| 5/7/05 | 8697 | JAX | 2309 | $ 54.95 | $ 51.03 |
| 5/14/05 | 8784 | JAX | 2309 | $ 54.95 | $ 51.03 |
| 5/21/05 | 8996 | JAX | 2309 | $ 54.95 | $ 51.03 |
| 5/28/05 | 9047 | JAX | 2309 | $ 54.95 | $ 51.03 |
| 6/4/05 | 9110 | JAX | 2309 | $ 54.95 | $ 51.03 |
| 6/11/05 | 9165 | JAX | 2309 | $ 54.95 | $ 51.03 |
| 6/18/05 | 9190 | JAX | 2309 | $ 54.95 | $ 51.03 |
| 6/25/05 | 9290 | JAX | 2309 | $ 54.95 | $ 51.03 |
| 7/2/05 | 9433 | JAX | 2309 | $ 54.95 | $ 51.03 |
| 7/9/05 | 9458 | JAX | 2309 | $ 54.95 | $ 51.03 |
| 7/16/05 | 9549 | JAX | 2309 | $ 54.95 | $ 51.03 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/23/05 | 9577 | JAX | 2309 | $ 54.95 | $ 51.03 |
| 7/30/05 | 9690 | JAX | 2309 | $ 54.95 | $ 51.03 |
| 8/6/05 | 9728 | JAX | 2309 | $ 54.95 | $ 51.03 |
| 8/13/05 | 9777 | JAX | 2309 | $ 7.00 | $ 6.50 |
| 8/13/05 | 9775 | JAX | 2309 | $ 54.95 | $ 51.03 |
| 8/20/05 | 9792 | JAX | 2309 | $ 54.95 | $ 51.03 |
| 8/27/05 | 9826 | JAX | 2309 | $ 54.95 | $ 51.03 |
| 9/3/05 | 9875 | JAX | 2309 | $ 54.95 | $ 51.03 |
| 9/10/05 | 9916 | JAX | 2309 | $ 54.95 | $ 51.03 |
| 9/17/05 | 9947 | JAX | 2309 | $ 54.95 | $ 51.03 |
| 9/24/05 | 10120 | JAX | 2309 | $ 54.95 | $ 51.03 |
| 10/1/05 | 10183 | JAX | 2309 | $ 54.95 | $ 51.03 |
| 10/8/05 | 10207 | JAX | 2309 | $ 54.95 | $ 51.03 |
| 3/12/05 | 7766 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 3/19/05 | 7951 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 3/26/05 | 8027 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 4/2/05 | 8100 | JAX | 2311 | $ 53.92 | $ 50.07 |
| 4/9/05 | 8300 | JAX | 2311 | $ 47.39 | $ 44.01 |
| 4/16/05 | 8345 | JAX | 2311 | $ 47.39 | $ 44.01 |
| 4/23/05 | 8416 | JAX | 2311 | $ 47.39 | $ 44.01 |
| 4/30/05 | 8466 | JAX | 2311 | $ 47.39 | $ 44.01 |
| 5/7/05 | 8697 | JAX | 2311 | $ 47.39 | $ 44.01 |
| 5/14/05 | 8784 | JAX | 2311 | $ 47.39 | $ 44.01 |
| 5/21/05 | 8996 | JAX | 2311 | $ 47.39 | $ 44.01 |
| 5/28/05 | 9047 | JAX | 2311 | $ 47.39 | $ 44.01 |
| 6/4/05 | 9110 | JAX | 2311 | $ 47.39 | $ 44.01 |
| 6/11/05 | 9165 | JAX | 2311 | $ 47.39 | $ 44.01 |
| 6/18/05 | 9190 | JAX | 2311 | $ 47.39 | $ 44.01 |
| 6/25/05 | 9290 | JAX | 2311 | $ 47.39 | $ 44.01 |
| 7/2/05 | 9433 | JAX | 2311 | $ 47.39 | $ 44.01 |
| 7/9/05 | 9458 | JAX | 2311 | $ 47.39 | $ 44.01 |
| 7/16/05 | 9549 | JAX | 2311 | $ 47.39 | $ 44.01 |
| 7/23/05 | 9577 | JAX | 2311 | $ 47.39 | $ 44.01 |
| 7/30/05 | 9690 | JAX | 2311 | $ 47.39 | $ 44.01 |
| 8/6/05 | 9728 | JAX | 2311 | $ 47.39 | $ 44.01 |
| 8/13/05 | 9775 | JAX | 2311 | $ 47.39 | $ 44.01 |
| 8/20/05 | 9792 | JAX | 2311 | $ 47.39 | $ 44.01 |
| 8/27/05 | 9826 | JAX | 2311 | $ 47.39 | $ 44.01 |
| 9/3/05 | 9875 | JAX | 2311 | $ 47.39 | $ 44.01 |
| 9/10/05 | 9916 | JAX | 2311 | $ 47.39 | $ 44.01 |
| 9/17/05 | 9947 | JAX | 2311 | $ 47.39 | $ 44.01 |
| 9/24/05 | 10120 | JAX | 2311 | $ 47.39 | $ 44.01 |
| 10/1/05 | 10183 | JAX | 2311 | $ 47.39 | $ 44.01 |
| 10/8/05 | 10207 | JAX | 2311 | $ 47.39 | $ 44.01 |
| 3/12/05 | 7766 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 3/19/05 | 7951 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 3/26/05 | 8027 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 4/2/05 | 8100 | JAX | 2312 | $ 61.32 | $ 56.94 |
| 4/9/05 | 8300 | JAX | 2312 | $ 53.62 | $ 49.79 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/16/05 | 8345 | JAX | 2312 | $ 53.62 | $ 49.79 |
| 4/23/05 | 8416 | JAX | 2312 | $ 53.62 | $ 49.79 |
| 4/30/05 | 8466 | JAX | 2312 | $ 53.62 | $ 49.79 |
| 5/7/05 | 8697 | JAX | 2312 | $ 53.62 | $ 49.79 |
| 5/14/05 | 8784 | JAX | 2312 | $ 53.62 | $ 49.79 |
| 5/21/05 | 8996 | JAX | 2312 | $ 53.62 | $ 49.79 |
| 5/28/05 | 9047 | JAX | 2312 | $ 53.62 | $ 49.79 |
| 6/4/05 | 9110 | JAX | 2312 | $ 53.62 | $ 49.79 |
| 6/11/05 | 9165 | JAX | 2312 | $ 53.62 | $ 49.79 |
| 6/18/05 | 9190 | JAX | 2312 | $ 53.62 | $ 49.79 |
| 6/25/05 | 9290 | JAX | 2312 | $ 53.62 | $ 49.79 |
| 7/2/05 | 9433 | JAX | 2312 | $ 53.62 | $ 49.79 |
| 7/9/05 | 9458 | JAX | 2312 | $ 53.62 | $ 49.79 |
| 7/16/05 | 9549 | JAX | 2312 | $ 53.62 | $ 49.79 |
| 7/23/05 | 9577 | JAX | 2312 | $ 53.62 | $ 49.79 |
| 7/30/05 | 9690 | JAX | 2312 | $ 53.62 | $ 49.79 |
| 8/6/05 | 9728 | JAX | 2312 | $ 53.62 | $ 49.79 |
| 8/13/05 | 9775 | JAX | 2312 | $ 53.62 | $ 49.79 |
| 8/20/05 | 9792 | JAX | 2312 | $ 53.62 | $ 49.79 |
| 8/27/05 | 9823 | JAX | 2312 | $ 53.62 | $ 49.79 |
| 3/12/05 | 7766 | ORL | 2313 | $ 53.68 | $ 49.85 |
| 3/19/05 | 7951 | ORL | 2313 | $ 53.68 | $ 49.85 |
| 3/26/05 | 8027 | ORL | 2313 | $ 53.68 | $ 49.85 |
| 4/2/05 | 8100 | ORL | 2313 | $ 53.68 | $ 49.85 |
| 4/9/05 | 8300 | ORL | 2313 | $ 47.25 | $ 43.88 |
| 4/16/05 | 8345 | ORL | 2313 | $ 47.25 | $ 43.88 |
| 4/23/05 | 8416 | ORL | 2313 | $ 47.25 | $ 43.88 |
| 4/23/05 | 8418 | ORL | 2313 | $ 336.07 | $ 312.07 |
| 4/30/05 | 8466 | ORL | 2313 | $ 47.25 | $ 43.88 |
| 5/7/05 | 8697 | ORL | 2313 | $ 47.25 | $ 43.88 |
| 5/14/05 | 8784 | ORL | 2313 | $ 47.25 | $ 43.88 |
| 5/21/05 | 8996 | ORL | 2313 | $ 47.25 | $ 43.88 |
| 5/28/05 | 9047 | ORL | 2313 | $ 47.25 | $ 43.88 |
| 6/4/05 | 9110 | ORL | 2313 | $ 47.25 | $ 43.88 |
| 6/11/05 | 9165 | ORL | 2313 | $ 47.25 | $ 43.88 |
| 6/18/05 | 9190 | ORL | 2313 | $ 47.25 | $ 43.88 |
| 6/25/05 | 9290 | ORL | 2313 | $ 47.25 | $ 43.88 |
| 7/2/05 | 9433 | ORL | 2313 | $ 47.25 | $ 43.88 |
| 7/9/05 | 9458 | ORL | 2313 | $ 47.25 | $ 43.88 |
| 7/16/05 | 9549 | ORL | 2313 | $ 47.25 | $ 43.88 |
| 7/23/05 | 9579 | ORL | 2313 | $ 13.65 | $ 12.68 |
| 7/23/05 | 9577 | ORL | 2313 | $ 47.25 | $ 43.88 |
| 7/30/05 | 9690 | ORL | 2313 | $ 47.25 | $ 43.88 |
| 8/6/05 | 9728 | ORL | 2313 | $ 47.25 | $ 43.88 |
| 8/13/05 | 9775 | ORL | 2313 | $ 47.25 | $ 43.88 |
| 8/20/05 | 9792 | ORL | 2313 | $ 47.25 | $ 43.88 |
| 8/27/05 | 9826 | ORL | 2313 | $ 47.25 | $ 43.88 |
| 9/3/05 | 9875 | ORL | 2313 | $ 47.25 | $ 43.88 |
| 9/10/05 | 9916 | ORL | 2313 | $ 47.25 | $ 43.88 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 9/17/05 | 9947 | ORL | 2313 | $ 47.25 | $ 43.88 |
| 9/24/05 | 10120 | ORL | 2313 | $ 47.25 | $ 43.88 |
| 10/1/05 | 10183 | ORL | 2313 | $ 47.25 | $ 43.88 |
| 10/8/05 | 10207 | ORL | 2313 | $ 47.25 | $ 43.88 |
| 3/12/05 | 7766 | ORL | 2314 | $ 53.13 | $ 45.54 |
| 3/19/05 | 7951 | ORL | 2314 | $ 53.13 | $ 45.54 |
| 3/26/05 | 8027 | ORL | 2314 | $ 53.13 | $ 45.54 |
| 4/2/05 | 8100 | ORL | 2314 | $ 53.13 | $ 45.54 |
| 4/9/05 | 8300 | ORL | 2314 | $ 46.90 | $ 40.20 |
| 4/16/05 | 8345 | ORL | 2314 | $ 46.90 | $ 40.20 |
| 4/23/05 | 8416 | ORL | 2314 | $ 46.90 | $ 40.20 |
| 4/30/05 | 8466 | ORL | 2314 | $ 46.90 | $ 40.20 |
| 5/7/05 | 8697 | ORL | 2314 | $ 46.90 | $ 40.20 |
| 5/7/05 | 8699 | ORL | 2314 | $ 324.10 | $ 277.80 |
| 5/14/05 | 8784 | ORL | 2314 | $ 46.90 | $ 40.20 |
| 5/21/05 | 8996 | ORL | 2314 | $ 46.90 | $ 40.20 |
| 5/28/05 | 9047 | ORL | 2314 | $ 46.90 | $ 40.20 |
| 6/4/05 | 9110 | ORL | 2314 | $ 46.90 | $ 40.20 |
| 6/11/05 | 9165 | ORL | 2314 | $ 46.90 | $ 40.20 |
| 6/18/05 | 9190 | ORL | 2314 | $ 46.90 | $ 40.20 |
| 6/25/05 | 9290 | ORL | 2314 | $ 46.90 | $ 40.20 |
| 7/2/05 | 9433 | ORL | 2314 | $ 46.90 | $ 40.20 |
| 7/9/05 | 9458 | ORL | 2314 | $ 46.90 | $ 40.20 |
| 7/16/05 | 9549 | ORL | 2314 | $ 46.90 | $ 40.20 |
| 7/23/05 | 9577 | ORL | 2314 | $ 46.90 | $ 40.20 |
| 7/30/05 | 9690 | ORL | 2314 | $ 46.90 | $ 40.20 |
| 8/6/05 | 9728 | ORL | 2314 | $ 46.90 | $ 40.20 |
| 8/13/05 | 9775 | ORL | 2314 | $ 46.90 | $ 40.20 |
| 8/20/05 | 9792 | ORL | 2314 | $ 46.90 | $ 40.20 |
| 8/27/05 | 9826 | ORL | 2314 | $ 46.90 | $ 40.20 |
| 9/3/05 | 9875 | ORL | 2314 | $ 46.90 | $ 40.20 |
| 9/10/05 | 9916 | ORL | 2314 | $ 46.90 | $ 40.20 |
| 9/17/05 | 9947 | ORL | 2314 | $ 46.90 | $ 40.20 |
| 9/24/05 | 10120 | ORL | 2314 | $ 46.90 | $ 40.20 |
| 10/1/05 | 10183 | ORL | 2314 | $ 46.90 | $ 40.20 |
| 10/8/05 | 10207 | ORL | 2314 | $ 46.90 | $ 40.20 |
| 3/12/05 | 7766 | ORL | 2316 | $ 52.64 | $ 45.12 |
| 3/19/05 | 7951 | ORL | 2316 | $ 52.64 | $ 45.12 |
| 3/26/05 | 8027 | ORL | 2316 | $ 52.64 | $ 45.12 |
| 4/2/05 | 8100 | ORL | 2316 | $ 52.64 | $ 45.12 |
| 4/9/05 | 8300 | ORL | 2316 | $ 46.62 | $ 39.96 |
| 4/16/05 | 8345 | ORL | 2316 | $ 46.62 | $ 39.96 |
| 4/23/05 | 8416 | ORL | 2316 | $ 46.62 | $ 39.96 |
| 4/30/05 | 8466 | ORL | 2316 | $ 46.62 | $ 39.96 |
| 5/7/05 | 8697 | ORL | 2316 | $ 46.62 | $ 39.96 |
| 5/14/05 | 8784 | ORL | 2316 | $ 46.62 | $ 39.96 |
| 5/21/05 | 8996 | ORL | 2316 | $ 46.62 | $ 39.96 |
| 5/28/05 | 9047 | ORL | 2316 | $ 46.62 | $ 39.96 |
| 6/4/05 | 9110 | ORL | 2316 | $ 46.62 | $ 39.96 |

WD 013057

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 6/11/05 | 9165 | ORL | 2316 | $ 46.62 | $ 39.96 |
| 6/18/05 | 9190 | ORL | 2316 | $ 46.62 | $ 39.96 |
| 6/25/05 | 9290 | ORL | 2316 | $ 46.62 | $ 39.96 |
| 7/2/05 | 9433 | ORL | 2316 | $ 46.62 | $ 39.96 |
| 7/9/05 | 9458 | ORL | 2316 | $ 46.62 | $ 39.96 |
| 7/16/05 | 9549 | ORL | 2316 | $ 46.62 | $ 39.96 |
| 7/23/05 | 9577 | ORL | 2316 | $ 46.62 | $ 39.96 |
| 7/30/05 | 9690 | ORL | 2316 | $ 46.62 | $ 39.96 |
| 8/6/05 | 9728 | ORL | 2316 | $ 46.62 | $ 39.96 |
| 8/13/05 | 9775 | ORL | 2316 | $ 46.62 | $ 39.96 |
| 8/20/05 | 9792 | ORL | 2316 | $ 46.62 | $ 39.96 |
| 8/27/05 | 9823 | ORL | 2316 | $ 26.64 | $ 22.83 |
| 3/12/05 | 7765 | ORL | 2320 | $ 57.25 | $ 57.25 |
| 3/19/05 | 7950 | ORL | 2320 | $ 57.25 | $ 57.25 |
| 3/26/05 | 8026 | ORL | 2320 | $ 49.07 | $ 49.07 |
| 3/12/05 | 7766 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 3/19/05 | 7951 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 3/26/05 | 8027 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 4/2/05 | 8100 | JAX | 2321 | $ 46.00 | $ 46.00 |
| 4/9/05 | 8300 | JAX | 2321 | $ 33.18 | $ 33.18 |
| 4/16/05 | 8345 | JAX | 2321 | $ 40.74 | $ 40.74 |
| 4/23/05 | 8416 | JAX | 2321 | $ 40.74 | $ 40.74 |
| 4/30/05 | 8466 | JAX | 2321 | $ 40.74 | $ 40.74 |
| 5/7/05 | 8697 | JAX | 2321 | $ 40.74 | $ 40.74 |
| 5/14/05 | 8784 | JAX | 2321 | $ 40.74 | $ 40.74 |
| 5/21/05 | 8996 | JAX | 2321 | $ 40.74 | $ 40.74 |
| 5/28/05 | 9047 | JAX | 2321 | $ 40.74 | $ 40.74 |
| 6/4/05 | 9110 | JAX | 2321 | $ 40.74 | $ 40.74 |
| 6/11/05 | 9165 | JAX | 2321 | $ 40.74 | $ 40.74 |
| 6/18/05 | 9190 | JAX | 2321 | $ 40.74 | $ 40.74 |
| 6/18/05 | 9192 | JAX | 2321 | $ 272.30 | $ 272.30 |
| 6/25/05 | 9290 | JAX | 2321 | $ 40.74 | $ 40.74 |
| 7/2/05 | 9433 | JAX | 2321 | $ 40.74 | $ 40.74 |
| 7/9/05 | 9458 | JAX | 2321 | $ 40.74 | $ 40.74 |
| 7/16/05 | 9549 | JAX | 2321 | $ 40.74 | $ 40.74 |
| 7/23/05 | 9577 | JAX | 2321 | $ 40.74 | $ 40.74 |
| 7/30/05 | 9690 | JAX | 2321 | $ 40.74 | $ 40.74 |
| 8/6/05 | 9728 | JAX | 2321 | $ 40.74 | $ 40.74 |
| 8/13/05 | 9775 | JAX | 2321 | $ 40.74 | $ 40.74 |
| 8/20/05 | 0 | JAX | 2321 | $ 31.85 | $ 31.85 |
| 8/20/05 | 9792 | JAX | 2321 | $ 40.74 | $ 40.74 |
| 8/27/05 | 9826 | JAX | 2321 | $ 40.74 | $ 40.74 |
| 9/3/05 | 9875 | JAX | 2321 | $ 40.74 | $ 40.74 |
| 9/10/05 | 9916 | JAX | 2321 | $ 40.74 | $ 40.74 |
| 9/17/05 | 9947 | JAX | 2321 | $ 40.74 | $ 40.74 |
| 9/17/05 | 9949 | JAX | 2321 | $ 55.67 | $ 55.67 |
| 9/24/05 | 10120 | JAX | 2321 | $ 40.74 | $ 40.74 |
| 10/1/05 | 10183 | JAX | 2321 | $ 40.74 | $ 40.74 |
| 10/1/05 | 10185 | JAX | 2321 | $ 300.13 | $ 300.13 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/8/05 | 10207 | JAX | 2321 | $ 40.74 | $ 40.74 |
| 3/12/05 | 7766 | ORL | 2323 | $ 51.70 | $ 48.01 |
| 3/19/05 | 7951 | ORL | 2323 | $ 51.70 | $ 48.01 |
| 3/26/05 | 8027 | ORL | 2323 | $ 51.70 | $ 48.01 |
| 4/2/05 | 8100 | ORL | 2323 | $ 51.70 | $ 48.01 |
| 4/9/05 | 8300 | ORL | 2323 | $ 46.06 | $ 42.77 |
| 4/16/05 | 8345 | ORL | 2323 | $ 46.06 | $ 42.77 |
| 4/23/05 | 8416 | ORL | 2323 | $ 46.06 | $ 42.77 |
| 4/30/05 | 8466 | ORL | 2323 | $ 46.06 | $ 42.77 |
| 5/7/05 | 8697 | ORL | 2323 | $ 46.06 | $ 42.77 |
| 5/14/05 | 8784 | ORL | 2323 | $ 46.06 | $ 42.77 |
| 5/21/05 | 8996 | ORL | 2323 | $ 46.06 | $ 42.77 |
| 5/28/05 | 9047 | ORL | 2323 | $ 46.06 | $ 42.77 |
| 6/4/05 | 9110 | ORL | 2323 | $ 46.06 | $ 42.77 |
| 6/11/05 | 9165 | ORL | 2323 | $ 46.06 | $ 42.77 |
| 6/18/05 | 9190 | ORL | 2323 | $ 46.06 | $ 42.77 |
| 6/25/05 | 9290 | ORL | 2323 | $ 46.06 | $ 42.77 |
| 7/2/05 | 9433 | ORL | 2323 | $ 46.06 | $ 42.77 |
| 7/9/05 | 9458 | ORL | 2323 | $ 46.06 | $ 42.77 |
| 7/16/05 | 9549 | ORL | 2323 | $ 46.06 | $ 42.77 |
| 7/23/05 | 9577 | ORL | 2323 | $ 46.06 | $ 42.77 |
| 7/30/05 | 9690 | ORL | 2323 | $ 46.06 | $ 42.77 |
| 7/30/05 | 9692 | ORL | 2323 | $ 249.27 | $ 231.47 |
| 8/6/05 | 9728 | ORL | 2323 | $ 46.06 | $ 42.77 |
| 8/13/05 | 9775 | ORL | 2323 | $ 46.06 | $ 42.77 |
| 8/20/05 | 9792 | ORL | 2323 | $ 46.06 | $ 42.77 |
| 8/27/05 | 9826 | ORL | 2323 | $ 46.06 | $ 42.77 |
| 9/3/05 | 9875 | ORL | 2323 | $ 46.06 | $ 42.77 |
| 9/10/05 | 9916 | ORL | 2323 | $ 46.06 | $ 42.77 |
| 9/17/05 | 9949 | ORL | 2323 | $ 9.10 | $ 8.45 |
| 9/17/05 | 9947 | ORL | 2323 | $ 46.06 | $ 42.77 |
| 9/24/05 | 10120 | ORL | 2323 | $ 46.06 | $ 42.77 |
| 10/1/05 | 10183 | ORL | 2323 | $ 46.06 | $ 42.77 |
| 10/8/05 | 10207 | ORL | 2323 | $ 46.06 | $ 42.77 |
| 3/12/05 | 7766 | ORL | 2324 | $ 62.88 | $ 53.90 |
| 3/19/05 | 7951 | ORL | 2324 | $ 62.88 | $ 53.90 |
| 3/26/05 | 8027 | ORL | 2324 | $ 62.88 | $ 53.90 |
| 4/2/05 | 8100 | ORL | 2324 | $ 62.88 | $ 53.90 |
| 4/9/05 | 8300 | ORL | 2324 | $ 54.53 | $ 46.74 |
| 4/16/05 | 8345 | ORL | 2324 | $ 54.53 | $ 46.74 |
| 4/23/05 | 8416 | ORL | 2324 | $ 54.53 | $ 46.74 |
| 4/30/05 | 8466 | ORL | 2324 | $ 54.53 | $ 46.74 |
| 5/7/05 | 8697 | ORL | 2324 | $ 54.53 | $ 46.74 |
| 5/14/05 | 8784 | ORL | 2324 | $ 54.53 | $ 46.74 |
| 5/21/05 | 8996 | ORL | 2324 | $ 54.53 | $ 46.74 |
| 5/28/05 | 9047 | ORL | 2324 | $ 54.53 | $ 46.74 |
| 6/4/05 | 9110 | ORL | 2324 | $ 54.53 | $ 46.74 |
| 6/11/05 | 9165 | ORL | 2324 | $ 54.53 | $ 46.74 |
| 6/18/05 | 9190 | ORL | 2324 | $ 54.53 | $ 46.74 |

WD 013058

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 6/25/05 | 9290 | ORL | 2324 | $ 54.53 | $ 46.74 |
| 7/2/05 | 9433 | ORL | 2324 | $ 54.53 | $ 46.74 |
| 7/9/05 | 9458 | ORL | 2324 | $ 54.53 | $ 46.74 |
| 7/16/05 | 9549 | ORL | 2324 | $ 54.53 | $ 46.74 |
| 7/23/05 | 9577 | ORL | 2324 | $ 54.53 | $ 46.74 |
| 7/30/05 | 9690 | ORL | 2324 | $ 35.83 | $ 30.71 |
| 8/6/05 | 9728 | ORL | 2324 | $ 48.30 | $ 41.40 |
| 8/13/05 | 9775 | ORL | 2324 | $ 23.37 | $ 20.03 |
| 8/20/05 | 9792 | ORL | 2324 | $ 54.53 | $ 46.74 |
| 8/27/05 | 9826 | ORL | 2324 | $ 54.53 | $ 46.74 |
| 9/3/05 | 9875 | ORL | 2324 | $ 48.30 | $ 41.40 |
| 9/10/05 | 9916 | ORL | 2324 | $ 54.53 | $ 46.74 |
| 9/17/05 | 9947 | ORL | 2324 | $ 54.53 | $ 46.74 |
| 9/17/05 | 9949 | ORL | 2324 | $ 138.32 | $ 118.56 |
| 9/24/05 | 10120 | ORL | 2324 | $ 54.53 | $ 46.74 |
| 10/1/05 | 10183 | ORL | 2324 | $ 54.53 | $ 46.74 |
| 10/8/05 | 10207 | ORL | 2324 | $ 54.53 | $ 46.74 |
| 3/12/05 | 7766 | ORL | 2325 | $ 44.38 | $ 38.04 |
| 3/19/05 | 7951 | ORL | 2325 | $ 44.38 | $ 38.04 |
| 3/26/05 | 8027 | ORL | 2325 | $ 44.38 | $ 38.04 |
| 4/2/05 | 8100 | ORL | 2325 | $ 44.38 | $ 38.04 |
| 4/9/05 | 8300 | ORL | 2325 | $ 39.83 | $ 34.14 |
| 4/16/05 | 8345 | ORL | 2325 | $ 39.83 | $ 34.14 |
| 4/23/05 | 8416 | ORL | 2325 | $ 39.83 | $ 34.14 |
| 4/30/05 | 8466 | ORL | 2325 | $ 39.83 | $ 34.14 |
| 5/7/05 | 8697 | ORL | 2325 | $ 39.83 | $ 34.14 |
| 5/14/05 | 8784 | ORL | 2325 | $ 39.83 | $ 34.14 |
| 5/21/05 | 8996 | ORL | 2325 | $ 39.83 | $ 34.14 |
| 5/28/05 | 9047 | ORL | 2325 | $ 39.83 | $ 34.14 |
| 6/4/05 | 9110 | ORL | 2325 | $ 39.83 | $ 34.14 |
| 6/11/05 | 9165 | ORL | 2325 | $ 39.83 | $ 34.14 |
| 6/18/05 | 9190 | ORL | 2325 | $ 39.83 | $ 34.14 |
| 6/25/05 | 9290 | ORL | 2325 | $ 39.83 | $ 34.14 |
| 7/2/05 | 9433 | ORL | 2325 | $ 39.83 | $ 34.14 |
| 7/9/05 | 9458 | ORL | 2325 | $ 39.83 | $ 34.14 |
| 7/16/05 | 9549 | ORL | 2325 | $ 39.83 | $ 34.14 |
| 7/23/05 | 9577 | ORL | 2325 | $ 39.83 | $ 34.14 |
| 7/30/05 | 9690 | ORL | 2325 | $ 39.83 | $ 34.14 |
| 8/6/05 | 9728 | ORL | 2325 | $ 39.83 | $ 34.14 |
| 8/13/05 | 9775 | ORL | 2325 | $ 39.83 | $ 34.14 |
| 8/20/05 | 9792 | ORL | 2325 | $ 39.83 | $ 34.14 |
| 8/27/05 | 9827 | ORL | 2325 | $ 31.85 | $ 27.30 |
| 8/27/05 | 9826 | ORL | 2325 | $ 39.83 | $ 34.14 |
| 9/3/05 | 9875 | ORL | 2325 | $ 39.83 | $ 34.14 |
| 9/10/05 | 9916 | ORL | 2325 | $ 39.83 | $ 34.14 |
| 9/17/05 | 9947 | ORL | 2325 | $ 39.83 | $ 34.14 |
| 9/24/05 | 10120 | ORL | 2325 | $ 39.83 | $ 34.14 |
| 10/1/05 | 10183 | ORL | 2325 | $ 39.83 | $ 34.14 |
| 10/8/05 | 10207 | ORL | 2325 | $ 39.83 | $ 34.14 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/12/05 | 7766 | ORL | 2326 | $ 53.41 | $ 45.78 |
| 3/19/05 | 7951 | ORL | 2326 | $ 53.41 | $ 45.78 |
| 3/26/05 | 8027 | ORL | 2326 | $ 53.41 | $ 45.78 |
| 4/2/05 | 8100 | ORL | 2326 | $ 53.41 | $ 45.78 |
| 4/9/05 | 8300 | ORL | 2326 | $ 47.04 | $ 40.32 |
| 4/16/05 | 8345 | ORL | 2326 | $ 47.04 | $ 40.32 |
| 4/23/05 | 8416 | ORL | 2326 | $ 47.04 | $ 40.32 |
| 4/30/05 | 8466 | ORL | 2326 | $ 47.04 | $ 40.32 |
| 5/7/05 | 8697 | ORL | 2326 | $ 47.04 | $ 40.32 |
| 5/14/05 | 8784 | ORL | 2326 | $ 47.04 | $ 40.32 |
| 5/21/05 | 8996 | ORL | 2326 | $ 47.04 | $ 40.32 |
| 5/28/05 | 9047 | ORL | 2326 | $ 47.04 | $ 40.32 |
| 6/4/05 | 9110 | ORL | 2326 | $ 47.04 | $ 40.32 |
| 6/11/05 | 9165 | ORL | 2326 | $ 47.04 | $ 40.32 |
| 6/11/05 | 9167 | ORL | 2326 | $ 330.19 | $ 283.02 |
| 6/18/05 | 9190 | ORL | 2326 | $ 47.04 | $ 40.32 |
| 6/25/05 | 9290 | ORL | 2326 | $ 47.04 | $ 40.32 |
| 7/2/05 | 9433 | ORL | 2326 | $ 47.04 | $ 40.32 |
| 7/9/05 | 9458 | ORL | 2326 | $ 47.04 | $ 40.32 |
| 7/16/05 | 9549 | ORL | 2326 | $ 47.04 | $ 40.32 |
| 7/23/05 | 9577 | ORL | 2326 | $ 47.04 | $ 40.32 |
| 7/30/05 | 9690 | ORL | 2326 | $ 47.04 | $ 40.32 |
| 8/6/05 | 9728 | ORL | 2326 | $ 47.04 | $ 40.32 |
| 8/13/05 | 9775 | ORL | 2326 | $ 47.04 | $ 40.32 |
| 8/20/05 | 9792 | ORL | 2326 | $ 47.04 | $ 40.32 |
| 8/27/05 | 9826 | ORL | 2326 | $ 47.04 | $ 40.32 |
| 9/3/05 | 9875 | ORL | 2326 | $ 47.04 | $ 40.32 |
| 9/10/05 | 9916 | ORL | 2326 | $ 47.04 | $ 40.32 |
| 9/17/05 | 9949 | ORL | 2326 | $ 45.50 | $ 39.00 |
| 9/17/05 | 9947 | ORL | 2326 | $ 47.04 | $ 40.32 |
| 9/24/05 | 10120 | ORL | 2326 | $ 47.04 | $ 40.32 |
| 10/1/05 | 10183 | ORL | 2326 | $ 47.04 | $ 40.32 |
| 10/8/05 | 10207 | ORL | 2326 | $ 47.04 | $ 40.32 |
| 3/12/05 | 7766 | ORL | 2327 | $ 56.19 | $ 48.16 |
| 3/19/05 | 7951 | ORL | 2327 | $ 56.19 | $ 48.16 |
| 3/26/05 | 8027 | ORL | 2327 | $ 56.19 | $ 48.16 |
| 4/2/05 | 8100 | ORL | 2327 | $ 56.19 | $ 48.16 |
| 4/9/05 | 8300 | ORL | 2327 | $ 48.65 | $ 41.70 |
| 4/16/05 | 8345 | ORL | 2327 | $ 48.65 | $ 41.70 |
| 4/23/05 | 8416 | ORL | 2327 | $ 48.65 | $ 41.70 |
| 4/30/05 | 8466 | ORL | 2327 | $ 48.65 | $ 41.70 |
| 5/7/05 | 8697 | ORL | 2327 | $ 48.65 | $ 41.70 |
| 5/14/05 | 8784 | ORL | 2327 | $ 48.65 | $ 41.70 |
| 5/21/05 | 8996 | ORL | 2327 | $ 48.65 | $ 41.70 |
| 5/28/05 | 9047 | ORL | 2327 | $ 48.65 | $ 41.70 |
| 6/4/05 | 9110 | ORL | 2327 | $ 48.65 | $ 41.70 |
| 6/11/05 | 9165 | ORL | 2327 | $ 48.65 | $ 41.70 |
| 6/18/05 | 9190 | ORL | 2327 | $ 48.65 | $ 41.70 |
| 6/25/05 | 9290 | ORL | 2327 | $ 48.65 | $ 41.70 |

WD 013059

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/2/05 | 9433 | ORL | 2327 | $ 48.65 | $ 41.70 |
| 7/9/05 | 9458 | ORL | 2327 | $ 48.65 | $ 41.70 |
| 7/16/05 | 9549 | ORL | 2327 | $ 48.65 | $ 41.70 |
| 7/23/05 | 9577 | ORL | 2327 | $ 48.65 | $ 41.70 |
| 7/30/05 | 9690 | ORL | 2327 | $ 48.65 | $ 41.70 |
| 8/6/05 | 9728 | ORL | 2327 | $ 48.65 | $ 41.70 |
| 8/13/05 | 9775 | ORL | 2327 | $ 48.65 | $ 41.70 |
| 8/13/05 | 9777 | ORL | 2327 | $ 390.60 | $ 334.80 |
| 8/20/05 | 9792 | ORL | 2327 | $ 48.65 | $ 41.70 |
| 8/27/05 | 9826 | ORL | 2327 | $ 48.65 | $ 41.70 |
| 9/3/05 | 9875 | ORL | 2327 | $ 48.65 | $ 41.70 |
| 9/10/05 | 9916 | ORL | 2327 | $ 48.65 | $ 41.70 |
| 9/17/05 | 9947 | ORL | 2327 | $ 48.65 | $ 41.70 |
| 9/24/05 | 10120 | ORL | 2327 | $ 48.65 | $ 41.70 |
| 10/1/05 | 10183 | ORL | 2327 | $ 48.65 | $ 41.70 |
| 10/8/05 | 10207 | ORL | 2327 | $ 48.65 | $ 41.70 |
| 3/12/05 | 7766 | ORL | 2328 | $ 63.47 | $ 54.40 |
| 3/19/05 | 7951 | ORL | 2328 | $ 63.47 | $ 54.40 |
| 3/26/05 | 8027 | ORL | 2328 | $ 63.47 | $ 54.40 |
| 4/2/05 | 8100 | ORL | 2328 | $ 63.47 | $ 54.40 |
| 4/9/05 | 8300 | ORL | 2328 | $ 54.88 | $ 47.04 |
| 4/16/05 | 8345 | ORL | 2328 | $ 54.88 | $ 47.04 |
| 4/23/05 | 8416 | ORL | 2328 | $ 54.88 | $ 47.04 |
| 4/30/05 | 8466 | ORL | 2328 | $ 54.88 | $ 47.04 |
| 5/7/05 | 8697 | ORL | 2328 | $ 54.88 | $ 47.04 |
| 5/14/05 | 8784 | ORL | 2328 | $ 54.88 | $ 47.04 |
| 5/21/05 | 8996 | ORL | 2328 | $ 54.88 | $ 47.04 |
| 5/28/05 | 9047 | ORL | 2328 | $ 54.88 | $ 47.04 |
| 6/4/05 | 9110 | ORL | 2328 | $ 54.88 | $ 47.04 |
| 6/11/05 | 9165 | ORL | 2328 | $ 54.88 | $ 47.04 |
| 6/18/05 | 9190 | ORL | 2328 | $ 54.88 | $ 47.04 |
| 6/25/05 | 9290 | ORL | 2328 | $ 54.88 | $ 47.04 |
| 7/2/05 | 9433 | ORL | 2328 | $ 54.88 | $ 47.04 |
| 7/9/05 | 9458 | ORL | 2328 | $ 54.88 | $ 47.04 |
| 7/16/05 | 9549 | ORL | 2328 | $ 54.88 | $ 47.04 |
| 7/23/05 | 9577 | ORL | 2328 | $ 54.88 | $ 47.04 |
| 7/30/05 | 9690 | ORL | 2328 | $ 54.88 | $ 47.04 |
| 8/6/05 | 9728 | ORL | 2328 | $ 54.88 | $ 47.04 |
| 8/13/05 | 9775 | ORL | 2328 | $ 54.88 | $ 47.04 |
| 8/13/05 | 9777 | ORL | 2328 | $ 445.62 | $ 381.96 |
| 8/20/05 | 9792 | ORL | 2328 | $ 54.88 | $ 47.04 |
| 8/27/05 | 9826 | ORL | 2328 | $ 54.88 | $ 47.04 |
| 9/3/05 | 9875 | ORL | 2328 | $ 54.88 | $ 47.04 |
| 9/10/05 | 9916 | ORL | 2328 | $ 54.88 | $ 47.04 |
| 9/17/05 | 9947 | ORL | 2328 | $ 54.88 | $ 47.04 |
| 9/24/05 | 10120 | ORL | 2328 | $ 54.88 | $ 47.04 |
| 10/1/05 | 10183 | ORL | 2328 | $ 54.88 | $ 47.04 |
| 10/8/05 | 10207 | ORL | 2328 | $ 54.88 | $ 47.04 |
| 3/12/05 | 7766 | ORL | 2329 | $ 52.56 | $ 45.05 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/19/05 | 7951 | ORL | 2329 | $ 52.56 | $ 45.05 |
| 3/26/05 | 8027 | ORL | 2329 | $ 52.56 | $ 45.05 |
| 4/2/05 | 8100 | ORL | 2329 | $ 52.56 | $ 45.05 |
| 4/9/05 | 8300 | ORL | 2329 | $ 46.55 | $ 39.90 |
| 4/16/05 | 8345 | ORL | 2329 | $ 46.55 | $ 39.90 |
| 4/23/05 | 8416 | ORL | 2329 | $ 46.55 | $ 39.90 |
| 4/30/05 | 8466 | ORL | 2329 | $ 46.55 | $ 39.90 |
| 5/7/05 | 8697 | ORL | 2329 | $ 46.55 | $ 39.90 |
| 5/14/05 | 8784 | ORL | 2329 | $ 46.55 | $ 39.90 |
| 5/21/05 | 8996 | ORL | 2329 | $ 46.55 | $ 39.90 |
| 5/28/05 | 9047 | ORL | 2329 | $ 46.55 | $ 39.90 |
| 6/4/05 | 9110 | ORL | 2329 | $ 46.55 | $ 39.90 |
| 6/11/05 | 9165 | ORL | 2329 | $ 46.55 | $ 39.90 |
| 6/18/05 | 9190 | ORL | 2329 | $ 46.55 | $ 39.90 |
| 6/25/05 | 9290 | ORL | 2329 | $ 46.55 | $ 39.90 |
| 6/25/05 | 9291 | ORL | 2329 | $ 311.64 | $ 267.12 |
| 7/2/05 | 9433 | ORL | 2329 | $ 46.55 | $ 39.90 |
| 7/9/05 | 9458 | ORL | 2329 | $ 46.55 | $ 39.90 |
| 7/16/05 | 9549 | ORL | 2329 | $ 46.55 | $ 39.90 |
| 7/23/05 | 9577 | ORL | 2329 | $ 46.55 | $ 39.90 |
| 7/30/05 | 9692 | ORL | 2329 | $ 31.85 | $ 27.30 |
| 7/30/05 | 9690 | ORL | 2329 | $ 46.55 | $ 39.90 |
| 8/6/05 | 9728 | ORL | 2329 | $ 46.55 | $ 39.90 |
| 8/13/05 | 9775 | ORL | 2329 | $ 46.55 | $ 39.90 |
| 8/20/05 | 9792 | ORL | 2329 | $ 46.55 | $ 39.90 |
| 8/27/05 | 9826 | ORL | 2329 | $ 46.55 | $ 39.90 |
| 9/3/05 | 9875 | ORL | 2329 | $ 46.55 | $ 39.90 |
| 9/10/05 | 9916 | ORL | 2329 | $ 46.55 | $ 39.90 |
| 9/17/05 | 9947 | ORL | 2329 | $ 46.55 | $ 39.90 |
| 9/24/05 | 10120 | ORL | 2329 | $ 46.55 | $ 39.90 |
| 10/1/05 | 10183 | ORL | 2329 | $ 46.55 | $ 39.90 |
| 10/8/05 | 10207 | ORL | 2329 | $ 46.55 | $ 39.90 |
| 3/12/05 | 7766 | ORL | 2330 | $ 53.13 | $ 45.54 |
| 3/19/05 | 7951 | ORL | 2330 | $ 53.13 | $ 45.54 |
| 3/26/05 | 8027 | ORL | 2330 | $ 53.13 | $ 45.54 |
| 4/2/05 | 8100 | ORL | 2330 | $ 53.13 | $ 45.54 |
| 4/9/05 | 8300 | ORL | 2330 | $ 46.90 | $ 40.20 |
| 4/16/05 | 8345 | ORL | 2330 | $ 46.90 | $ 40.20 |
| 4/23/05 | 8416 | ORL | 2330 | $ 46.90 | $ 40.20 |
| 4/30/05 | 8466 | ORL | 2330 | $ 46.90 | $ 40.20 |
| 5/7/05 | 8697 | ORL | 2330 | $ 46.90 | $ 40.20 |
| 5/14/05 | 8784 | ORL | 2330 | $ 46.90 | $ 40.20 |
| 5/21/05 | 8996 | ORL | 2330 | $ 46.90 | $ 40.20 |
| 5/28/05 | 9047 | ORL | 2330 | $ 46.90 | $ 40.20 |
| 6/4/05 | 9110 | ORL | 2330 | $ 46.90 | $ 40.20 |
| 6/11/05 | 9165 | ORL | 2330 | $ 46.90 | $ 40.20 |
| 6/18/05 | 9190 | ORL | 2330 | $ 46.90 | $ 40.20 |
| 6/25/05 | 9290 | ORL | 2330 | $ 46.90 | $ 40.20 |
| 6/25/05 | 9291 | ORL | 2330 | $ 324.10 | $ 277.80 |

WD 013060

Post 3/5/2005 - FL Stores with No Sales Tax Changes

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/2/05 | 9433 | ORL | 2330 | $ 46.90 | $ 40.20 |
| 7/2/05 | 9435 | ORL | 2330 | $ 324.10 | $ 277.80 |
| 7/9/05 | 9458 | ORL | 2330 | $ 46.90 | $ 40.20 |
| 7/16/05 | 9549 | ORL | 2330 | $ 46.90 | $ 40.20 |
| 7/23/05 | 9577 | ORL | 2330 | $ 46.90 | $ 40.20 |
| 7/30/05 | 9690 | ORL | 2330 | $ 46.90 | $ 40.20 |
| 8/6/05 | 9728 | ORL | 2330 | $ 46.90 | $ 40.20 |
| 8/13/05 | 9775 | ORL | 2330 | $ 46.90 | $ 40.20 |
| 8/20/05 | 9792 | ORL | 2330 | $ 46.90 | $ 40.20 |
| 8/27/05 | 9826 | ORL | 2330 | $ 46.90 | $ 40.20 |
| 9/3/05 | 9875 | ORL | 2330 | $ 46.90 | $ 40.20 |
| 9/10/05 | 9916 | ORL | 2330 | $ 46.90 | $ 40.20 |
| 9/17/05 | 9947 | ORL | 2330 | $ 46.90 | $ 40.20 |
| 9/24/05 | 10120 | ORL | 2330 | $ 46.90 | $ 40.20 |
| 10/1/05 | 10183 | ORL | 2330 | $ 46.90 | $ 40.20 |
| 10/8/05 | 10207 | ORL | 2330 | $ 46.90 | $ 40.20 |
| 3/12/05 | 7766 | ORL | 2333 | $ 56.11 | $ 48.09 |
| 3/19/05 | 7951 | ORL | 2333 | $ 56.11 | $ 48.09 |
| 3/26/05 | 8027 | ORL | 2333 | $ 56.11 | $ 48.09 |
| 4/2/05 | 8100 | ORL | 2333 | $ 56.11 | $ 48.09 |
| 4/9/05 | 8300 | ORL | 2333 | $ 48.65 | $ 41.70 |
| 4/16/05 | 8345 | ORL | 2333 | $ 48.65 | $ 41.70 |
| 4/23/05 | 8416 | ORL | 2333 | $ 48.65 | $ 41.70 |
| 4/30/05 | 8466 | ORL | 2333 | $ 48.65 | $ 41.70 |
| 5/7/05 | 8697 | ORL | 2333 | $ 48.65 | $ 41.70 |
| 5/14/05 | 8784 | ORL | 2333 | $ 48.65 | $ 41.70 |
| 5/21/05 | 8996 | ORL | 2333 | $ 48.65 | $ 41.70 |
| 5/28/05 | 9047 | ORL | 2333 | $ 48.65 | $ 41.70 |
| 6/4/05 | 9110 | ORL | 2333 | $ 48.65 | $ 41.70 |
| 6/11/05 | 9165 | ORL | 2333 | $ 48.65 | $ 41.70 |
| 6/18/05 | 9190 | ORL | 2333 | $ 48.65 | $ 41.70 |
| 6/25/05 | 9290 | ORL | 2333 | $ 48.65 | $ 41.70 |
| 7/2/05 | 9433 | ORL | 2333 | $ 48.65 | $ 41.70 |
| 7/9/05 | 9458 | ORL | 2333 | $ 48.65 | $ 41.70 |
| 7/16/05 | 9549 | ORL | 2333 | $ 48.65 | $ 41.70 |
| 7/16/05 | 9551 | ORL | 2333 | $ 388.78 | $ 333.24 |
| 7/23/05 | 9577 | ORL | 2333 | $ 48.65 | $ 41.70 |
| 7/30/05 | 9690 | ORL | 2333 | $ 48.65 | $ 41.70 |
| 8/6/05 | 9728 | ORL | 2333 | $ 48.65 | $ 41.70 |
| 8/13/05 | 9775 | ORL | 2333 | $ 48.65 | $ 41.70 |
| 8/20/05 | 9792 | ORL | 2333 | $ 48.65 | $ 41.70 |
| 8/27/05 | 9826 | ORL | 2333 | $ 48.65 | $ 41.70 |
| 9/3/05 | 9875 | ORL | 2333 | $ 48.65 | $ 41.70 |
| 9/10/05 | 9916 | ORL | 2333 | $ 48.65 | $ 41.70 |
| 9/17/05 | 9947 | ORL | 2333 | $ 48.65 | $ 41.70 |
| 9/24/05 | 10120 | ORL | 2333 | $ 48.65 | $ 41.70 |
| 10/1/05 | 10183 | ORL | 2333 | $ 48.65 | $ 41.70 |
| 10/8/05 | 10207 | ORL | 2333 | $ 48.65 | $ 41.70 |
| 3/12/05 | 7766 | ORL | 2334 | $ 53.68 | $ 53.68 |
| 3/19/05 | 7951 | ORL | 2334 | $ 53.68 | $ 53.68 |
| 3/26/05 | 8027 | ORL | 2334 | $ 53.68 | $ 53.68 |
| 4/2/05 | 8100 | ORL | 2334 | $ 53.68 | $ 53.68 |
| 4/9/05 | 8300 | ORL | 2334 | $ 47.25 | $ 47.25 |
| 4/16/05 | 8345 | ORL | 2334 | $ 47.25 | $ 47.25 |
| 4/23/05 | 8416 | ORL | 2334 | $ 47.25 | $ 47.25 |
| 4/30/05 | 8466 | ORL | 2334 | $ 47.25 | $ 47.25 |
| 5/7/05 | 8697 | ORL | 2334 | $ 47.25 | $ 47.25 |
| 5/14/05 | 8784 | ORL | 2334 | $ 47.25 | $ 47.25 |
| 5/21/05 | 8996 | ORL | 2334 | $ 47.25 | $ 47.25 |
| 5/28/05 | 9047 | ORL | 2334 | $ 47.25 | $ 47.25 |
| 6/4/05 | 9110 | ORL | 2334 | $ 47.25 | $ 47.25 |
| 6/4/05 | 9112 | ORL | 2334 | $ 336.14 | $ 336.14 |
| 6/11/05 | 9165 | ORL | 2334 | $ 47.25 | $ 47.25 |
| 6/18/05 | 9190 | ORL | 2334 | $ 47.25 | $ 47.25 |
| 6/25/05 | 9290 | ORL | 2334 | $ 47.25 | $ 47.25 |
| 7/2/05 | 9433 | ORL | 2334 | $ 47.25 | $ 47.25 |
| 7/9/05 | 9458 | ORL | 2334 | $ 47.25 | $ 47.25 |
| 7/16/05 | 9549 | ORL | 2334 | $ 47.25 | $ 47.25 |
| 7/23/05 | 9577 | ORL | 2334 | $ 47.25 | $ 47.25 |
| 7/30/05 | 9690 | ORL | 2334 | $ 47.25 | $ 47.25 |
| 8/6/05 | 9728 | ORL | 2334 | $ 47.25 | $ 47.25 |
| 8/13/05 | 9775 | ORL | 2334 | $ 47.25 | $ 47.25 |
| 8/20/05 | 9792 | ORL | 2334 | $ 47.25 | $ 47.25 |
| 8/27/05 | 9826 | ORL | 2334 | $ 47.25 | $ 47.25 |
| 9/3/05 | 9875 | ORL | 2334 | $ 47.25 | $ 47.25 |
| 9/10/05 | 9916 | ORL | 2334 | $ 47.25 | $ 47.25 |
| 9/17/05 | 9947 | ORL | 2334 | $ 47.25 | $ 47.25 |
| 9/24/05 | 10120 | ORL | 2334 | $ 47.25 | $ 47.25 |
| 10/1/05 | 10183 | ORL | 2334 | $ 47.25 | $ 47.25 |
| 10/8/05 | 10207 | ORL | 2334 | $ 47.25 | $ 47.25 |
| 3/12/05 | 7766 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 3/19/05 | 7951 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 3/26/05 | 8027 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 4/2/05 | 8100 | JAX | 2335 | $ 52.64 | $ 52.64 |
| 4/2/05 | 8102 | JAX | 2335 | $ 313.39 | $ 313.39 |
| 4/9/05 | 8300 | JAX | 2335 | $ 46.62 | $ 46.62 |
| 4/16/05 | 8345 | JAX | 2335 | $ 46.62 | $ 46.62 |
| 4/23/05 | 8416 | JAX | 2335 | $ 46.62 | $ 46.62 |
| 4/30/05 | 8466 | JAX | 2335 | $ 46.62 | $ 46.62 |
| 5/7/05 | 8697 | JAX | 2335 | $ 46.62 | $ 46.62 |
| 5/14/05 | 8784 | JAX | 2335 | $ 46.62 | $ 46.62 |
| 5/21/05 | 8996 | JAX | 2335 | $ 46.62 | $ 46.62 |
| 5/28/05 | 9047 | JAX | 2335 | $ 46.62 | $ 46.62 |
| 6/4/05 | 9110 | JAX | 2335 | $ 46.62 | $ 46.62 |
| 6/11/05 | 9165 | JAX | 2335 | $ 46.62 | $ 46.62 |
| 6/18/05 | 9190 | JAX | 2335 | $ 46.62 | $ 46.62 |
| 6/25/05 | 9290 | JAX | 2335 | $ 46.62 | $ 46.62 |
| 7/2/05 | 9433 | JAX | 2335 | $ 46.62 | $ 46.62 |

WD 013061

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/9/05 | 9458 | JAX | 2335 | $ 46.62 | $ 46.62 |
| 7/16/05 | 9549 | JAX | 2335 | $ 46.62 | $ 46.62 |
| 7/23/05 | 9577 | JAX | 2335 | $ 46.62 | $ 46.62 |
| 7/30/05 | 9690 | JAX | 2335 | $ 46.62 | $ 46.62 |
| 8/6/05 | 9728 | JAX | 2335 | $ 46.62 | $ 46.62 |
| 8/13/05 | 9775 | JAX | 2335 | $ 46.62 | $ 46.62 |
| 8/20/05 | 9792 | JAX | 2335 | $ 46.62 | $ 46.62 |
| 8/27/05 | 9826 | JAX | 2335 | $ 46.62 | $ 46.62 |
| 9/3/05 | 9875 | JAX | 2335 | $ 46.62 | $ 46.62 |
| 9/10/05 | 9916 | JAX | 2335 | $ 46.62 | $ 46.62 |
| 9/17/05 | 9947 | JAX | 2335 | $ 46.62 | $ 46.62 |
| 9/24/05 | 10120 | JAX | 2335 | $ 46.62 | $ 46.62 |
| 10/1/05 | 10183 | JAX | 2335 | $ 46.62 | $ 46.62 |
| 10/8/05 | 10207 | JAX | 2335 | $ 46.62 | $ 46.62 |
| 3/12/05 | 7766 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 3/19/05 | 7951 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 3/26/05 | 8027 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 4/2/05 | 8100 | JAX | 2336 | $ 54.03 | $ 54.03 |
| 4/2/05 | 8102 | JAX | 2336 | $ 343.70 | $ 343.70 |
| 4/9/05 | 8300 | JAX | 2336 | $ 47.39 | $ 47.39 |
| 4/16/05 | 8345 | JAX | 2336 | $ 47.39 | $ 47.39 |
| 4/23/05 | 8416 | JAX | 2336 | $ 47.39 | $ 47.39 |
| 4/30/05 | 8466 | JAX | 2336 | $ 47.39 | $ 47.39 |
| 5/7/05 | 8697 | JAX | 2336 | $ 47.39 | $ 47.39 |
| 5/14/05 | 8784 | JAX | 2336 | $ 47.39 | $ 47.39 |
| 5/21/05 | 8996 | JAX | 2336 | $ 47.39 | $ 47.39 |
| 5/28/05 | 9047 | JAX | 2336 | $ 47.39 | $ 47.39 |
| 6/4/05 | 9110 | JAX | 2336 | $ 47.39 | $ 47.39 |
| 6/11/05 | 9165 | JAX | 2336 | $ 47.39 | $ 47.39 |
| 6/18/05 | 9190 | JAX | 2336 | $ 47.39 | $ 47.39 |
| 6/25/05 | 9290 | JAX | 2336 | $ 47.39 | $ 47.39 |
| 7/2/05 | 9433 | JAX | 2336 | $ 47.39 | $ 47.39 |
| 7/9/05 | 9458 | JAX | 2336 | $ 47.39 | $ 47.39 |
| 7/16/05 | 9549 | JAX | 2336 | $ 47.39 | $ 47.39 |
| 7/23/05 | 9577 | JAX | 2336 | $ 47.39 | $ 47.39 |
| 7/30/05 | 9690 | JAX | 2336 | $ 47.39 | $ 47.39 |
| 8/6/05 | 9728 | JAX | 2336 | $ 47.39 | $ 47.39 |
| 8/13/05 | 9775 | JAX | 2336 | $ 47.39 | $ 47.39 |
| 8/20/05 | 9792 | JAX | 2336 | $ 47.39 | $ 47.39 |
| 8/27/05 | 9826 | JAX | 2336 | $ 47.39 | $ 47.39 |
| 9/3/05 | 9875 | JAX | 2336 | $ 47.39 | $ 47.39 |
| 9/10/05 | 9916 | JAX | 2336 | $ 47.39 | $ 47.39 |
| 9/17/05 | 9947 | JAX | 2336 | $ 47.39 | $ 47.39 |
| 9/24/05 | 10120 | JAX | 2336 | $ 47.39 | $ 47.39 |
| 10/1/05 | 10183 | JAX | 2336 | $ 47.39 | $ 47.39 |
| 10/8/05 | 10207 | JAX | 2336 | $ 47.39 | $ 47.39 |
| 3/12/05 | 7766 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 3/19/05 | 7951 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 3/26/05 | 8027 | JAX | 2337 | $ 52.27 | $ 52.27 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/2/05 | 8100 | JAX | 2337 | $ 52.27 | $ 52.27 |
| 4/9/05 | 8300 | JAX | 2337 | $ 46.41 | $ 46.41 |
| 4/16/05 | 8345 | JAX | 2337 | $ 46.41 | $ 46.41 |
| 4/23/05 | 8416 | JAX | 2337 | $ 46.41 | $ 46.41 |
| 4/30/05 | 8466 | JAX | 2337 | $ 46.41 | $ 46.41 |
| 4/30/05 | 8475 | JAX | 2337 | $ 305.27 | $ 305.27 |
| 5/7/05 | 8697 | JAX | 2337 | $ 46.41 | $ 46.41 |
| 5/14/05 | 8784 | JAX | 2337 | $ 46.41 | $ 46.41 |
| 5/21/05 | 8996 | JAX | 2337 | $ 46.41 | $ 46.41 |
| 5/28/05 | 9047 | JAX | 2337 | $ 46.41 | $ 46.41 |
| 6/4/05 | 9110 | JAX | 2337 | $ 46.41 | $ 46.41 |
| 6/11/05 | 9165 | JAX | 2337 | $ 46.41 | $ 46.41 |
| 6/18/05 | 9190 | JAX | 2337 | $ 46.41 | $ 46.41 |
| 6/25/05 | 9290 | JAX | 2337 | $ 46.41 | $ 46.41 |
| 7/2/05 | 9433 | JAX | 2337 | $ 46.41 | $ 46.41 |
| 7/9/05 | 9458 | JAX | 2337 | $ 46.41 | $ 46.41 |
| 7/16/05 | 9549 | JAX | 2337 | $ 46.41 | $ 46.41 |
| 7/23/05 | 9577 | JAX | 2337 | $ 46.41 | $ 46.41 |
| 7/30/05 | 9690 | JAX | 2337 | $ 46.41 | $ 46.41 |
| 8/6/05 | 9728 | JAX | 2337 | $ 46.41 | $ 46.41 |
| 8/13/05 | 9775 | JAX | 2337 | $ 46.41 | $ 46.41 |
| 8/20/05 | 9792 | JAX | 2337 | $ 46.41 | $ 46.41 |
| 8/27/05 | 9826 | JAX | 2337 | $ 46.41 | $ 46.41 |
| 9/3/05 | 9875 | JAX | 2337 | $ 46.41 | $ 46.41 |
| 9/10/05 | 9916 | JAX | 2337 | $ 46.41 | $ 46.41 |
| 9/17/05 | 9947 | JAX | 2337 | $ 46.41 | $ 46.41 |
| 9/24/05 | 10120 | JAX | 2337 | $ 46.41 | $ 46.41 |
| 9/24/05 | 10122 | JAX | 2337 | $ 80.60 | $ 80.60 |
| 10/1/05 | 10183 | JAX | 2337 | $ 46.41 | $ 46.41 |
| 10/8/05 | 10207 | JAX | 2337 | $ 46.41 | $ 46.41 |
| 3/12/05 | 7766 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 3/19/05 | 7951 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 3/26/05 | 8027 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 4/2/05 | 8100 | JAX | 2341 | $ 54.13 | $ 50.26 |
| 4/9/05 | 8300 | JAX | 2341 | $ 47.46 | $ 44.07 |
| 4/16/05 | 8345 | JAX | 2341 | $ 47.46 | $ 44.07 |
| 4/23/05 | 8416 | JAX | 2341 | $ 47.46 | $ 44.07 |
| 4/30/05 | 8466 | JAX | 2341 | $ 47.46 | $ 44.07 |
| 5/7/05 | 8697 | JAX | 2341 | $ 47.46 | $ 44.07 |
| 5/14/05 | 8784 | JAX | 2341 | $ 47.46 | $ 44.07 |
| 5/21/05 | 8996 | JAX | 2341 | $ 47.46 | $ 44.07 |
| 5/28/05 | 9047 | JAX | 2341 | $ 47.46 | $ 44.07 |
| 6/4/05 | 9110 | JAX | 2341 | $ 47.46 | $ 44.07 |
| 6/11/05 | 9165 | JAX | 2341 | $ 47.46 | $ 44.07 |
| 6/18/05 | 9190 | JAX | 2341 | $ 47.46 | $ 44.07 |
| 6/25/05 | 9290 | JAX | 2341 | $ 47.46 | $ 44.07 |
| 7/2/05 | 9433 | JAX | 2341 | $ 47.46 | $ 44.07 |
| 7/9/05 | 9458 | JAX | 2341 | $ 47.46 | $ 44.07 |
| 7/16/05 | 9549 | JAX | 2341 | $ 47.46 | $ 44.07 |

WD 013062

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/23/05 | 9577 | JAX | 2341 | $ 47.46 | $ 44.07 |
| 7/30/05 | 9690 | JAX | 2341 | $ 47.46 | $ 44.07 |
| 8/6/05 | 9728 | JAX | 2341 | $ 47.46 | $ 44.07 |
| 8/13/05 | 9775 | JAX | 2341 | $ 47.46 | $ 44.07 |
| 8/20/05 | 9792 | JAX | 2341 | $ 47.46 | $ 44.07 |
| 8/27/05 | 9826 | JAX | 2341 | $ 47.46 | $ 44.07 |
| 9/3/05 | 9875 | JAX | 2341 | $ 47.46 | $ 44.07 |
| 9/10/05 | 9916 | JAX | 2341 | $ 47.46 | $ 44.07 |
| 9/17/05 | 9947 | JAX | 2341 | $ 47.46 | $ 44.07 |
| 9/24/05 | 10120 | JAX | 2341 | $ 47.46 | $ 44.07 |
| 10/1/05 | 10183 | JAX | 2341 | $ 47.46 | $ 44.07 |
| 10/8/05 | 10207 | JAX | 2341 | $ 47.46 | $ 44.07 |
| 3/12/05 | 7766 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 3/19/05 | 7951 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 3/26/05 | 8027 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 4/2/05 | 8100 | JAX | 2342 | $ 51.70 | $ 48.01 |
| 4/9/05 | 8300 | JAX | 2342 | $ 46.06 | $ 42.77 |
| 4/16/05 | 8345 | JAX | 2342 | $ 46.06 | $ 42.77 |
| 4/23/05 | 8416 | JAX | 2342 | $ 46.06 | $ 42.77 |
| 4/30/05 | 8466 | JAX | 2342 | $ 46.06 | $ 42.77 |
| 5/7/05 | 8697 | JAX | 2342 | $ 46.06 | $ 42.77 |
| 5/14/05 | 8784 | JAX | 2342 | $ 46.06 | $ 42.77 |
| 5/21/05 | 8996 | JAX | 2342 | $ 46.06 | $ 42.77 |
| 5/28/05 | 9047 | JAX | 2342 | $ 46.06 | $ 42.77 |
| 6/4/05 | 9110 | JAX | 2342 | $ 46.06 | $ 42.77 |
| 6/11/05 | 9165 | JAX | 2342 | $ 46.06 | $ 42.77 |
| 6/18/05 | 9190 | JAX | 2342 | $ 46.06 | $ 42.77 |
| 6/18/05 | 9192 | JAX | 2342 | $ 352.38 | $ 327.21 |
| 6/25/05 | 9290 | JAX | 2342 | $ 46.06 | $ 42.77 |
| 7/2/05 | 9433 | JAX | 2342 | $ 46.06 | $ 42.77 |
| 7/9/05 | 9458 | JAX | 2342 | $ 46.06 | $ 42.77 |
| 7/16/05 | 9549 | JAX | 2342 | $ 46.06 | $ 42.77 |
| 7/23/05 | 9579 | JAX | 2342 | $ 13.65 | $ 12.68 |
| 7/23/05 | 9577 | JAX | 2342 | $ 46.06 | $ 42.77 |
| 7/30/05 | 9690 | JAX | 2342 | $ 46.06 | $ 42.77 |
| 8/6/05 | 9728 | JAX | 2342 | $ 46.06 | $ 42.77 |
| 8/13/05 | 9775 | JAX | 2342 | $ 46.06 | $ 42.77 |
| 8/20/05 | 9792 | JAX | 2342 | $ 46.06 | $ 42.77 |
| 8/27/05 | 9826 | JAX | 2342 | $ 46.06 | $ 42.77 |
| 9/3/05 | 9875 | JAX | 2342 | $ 46.06 | $ 42.77 |
| 9/10/05 | 9918 | JAX | 2342 | $ 17.50 | $ 16.25 |
| 9/10/05 | 9916 | JAX | 2342 | $ 46.06 | $ 42.77 |
| 9/17/05 | 9947 | JAX | 2342 | $ 46.06 | $ 42.77 |
| 9/24/05 | 10120 | JAX | 2342 | $ 46.06 | $ 42.77 |
| 10/1/05 | 10183 | JAX | 2342 | $ 46.06 | $ 42.77 |
| 10/8/05 | 10207 | JAX | 2342 | $ 46.06 | $ 42.77 |
| 3/12/05 | 7766 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 3/19/05 | 7951 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 3/26/05 | 8027 | JAX | 2343 | $ 53.13 | $ 49.34 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/2/05 | 8100 | JAX | 2343 | $ 53.13 | $ 49.34 |
| 4/9/05 | 8300 | JAX | 2343 | $ 46.90 | $ 43.55 |
| 4/16/05 | 8345 | JAX | 2343 | $ 46.90 | $ 43.55 |
| 4/23/05 | 8416 | JAX | 2343 | $ 46.90 | $ 43.55 |
| 4/30/05 | 8466 | JAX | 2343 | $ 46.90 | $ 43.55 |
| 5/7/05 | 8697 | JAX | 2343 | $ 46.90 | $ 43.55 |
| 5/14/05 | 8784 | JAX | 2343 | $ 46.90 | $ 43.55 |
| 5/21/05 | 8996 | JAX | 2343 | $ 46.90 | $ 43.55 |
| 5/28/05 | 9047 | JAX | 2343 | $ 46.90 | $ 43.55 |
| 6/4/05 | 9110 | JAX | 2343 | $ 46.90 | $ 43.55 |
| 6/11/05 | 9165 | JAX | 2343 | $ 46.90 | $ 43.55 |
| 6/18/05 | 9190 | JAX | 2343 | $ 46.90 | $ 43.55 |
| 6/25/05 | 9290 | JAX | 2343 | $ 46.90 | $ 43.55 |
| 7/2/05 | 9433 | JAX | 2343 | $ 46.90 | $ 43.55 |
| 7/9/05 | 9458 | JAX | 2343 | $ 46.90 | $ 43.55 |
| 7/16/05 | 9549 | JAX | 2343 | $ 46.90 | $ 43.55 |
| 7/23/05 | 9577 | JAX | 2343 | $ 46.90 | $ 43.55 |
| 7/30/05 | 9690 | JAX | 2343 | $ 46.90 | $ 43.55 |
| 8/6/05 | 9728 | JAX | 2343 | $ 46.90 | $ 43.55 |
| 8/13/05 | 9775 | JAX | 2343 | $ 46.90 | $ 43.55 |
| 8/20/05 | 9792 | JAX | 2343 | $ 46.90 | $ 43.55 |
| 8/27/05 | 9826 | JAX | 2343 | $ 46.90 | $ 43.55 |
| 9/3/05 | 9875 | JAX | 2343 | $ 46.90 | $ 43.55 |
| 9/10/05 | 9916 | JAX | 2343 | $ 46.90 | $ 43.55 |
| 9/17/05 | 9947 | JAX | 2343 | $ 46.90 | $ 43.55 |
| 9/17/05 | 9949 | JAX | 2343 | $ 324.10 | $ 300.95 |
| 9/24/05 | 10120 | JAX | 2343 | $ 46.90 | $ 43.55 |
| 10/1/05 | 10183 | JAX | 2343 | $ 46.90 | $ 43.55 |
| 10/8/05 | 10207 | JAX | 2343 | $ 46.90 | $ 43.55 |
| 3/12/05 | 7766 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 3/19/05 | 7951 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 3/26/05 | 8027 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 4/2/05 | 8100 | JAX | 2344 | $ 44.35 | $ 41.18 |
| 4/9/05 | 8300 | JAX | 2344 | $ 39.83 | $ 36.99 |
| 4/16/05 | 8345 | JAX | 2344 | $ 39.83 | $ 36.99 |
| 4/23/05 | 8416 | JAX | 2344 | $ 39.83 | $ 36.99 |
| 4/30/05 | 8466 | JAX | 2344 | $ 39.83 | $ 36.99 |
| 5/7/05 | 8697 | JAX | 2344 | $ 39.83 | $ 36.99 |
| 5/14/05 | 8784 | JAX | 2344 | $ 39.83 | $ 36.99 |
| 5/21/05 | 8996 | JAX | 2344 | $ 39.83 | $ 36.99 |
| 5/28/05 | 9047 | JAX | 2344 | $ 39.83 | $ 36.99 |
| 6/4/05 | 9110 | JAX | 2344 | $ 39.83 | $ 36.99 |
| 6/4/05 | 9112 | JAX | 2344 | $ 236.46 | $ 219.57 |
| 6/11/05 | 9165 | JAX | 2344 | $ 39.83 | $ 36.99 |
| 6/18/05 | 9190 | JAX | 2344 | $ 39.83 | $ 36.99 |
| 6/25/05 | 9290 | JAX | 2344 | $ 39.83 | $ 36.99 |
| 7/2/05 | 9433 | JAX | 2344 | $ 39.83 | $ 36.99 |
| 7/9/05 | 9458 | JAX | 2344 | $ 39.83 | $ 36.99 |
| 7/16/05 | 9549 | JAX | 2344 | $ 39.83 | $ 36.99 |

WD 013063

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/23/05 | 9579 | JAX | 2344 | $ 13.65 | $ 12.68 |
| 7/23/05 | 9577 | JAX | 2344 | $ 39.83 | $ 36.99 |
| 7/30/05 | 9690 | JAX | 2344 | $ 39.83 | $ 36.99 |
| 8/6/05 | 9728 | JAX | 2344 | $ 39.83 | $ 36.99 |
| 8/13/05 | 9775 | JAX | 2344 | $ 39.83 | $ 36.99 |
| 8/20/05 | 9792 | JAX | 2344 | $ 39.83 | $ 36.99 |
| 8/27/05 | 9826 | JAX | 2344 | $ 39.83 | $ 36.99 |
| 9/3/05 | 9875 | JAX | 2344 | $ 39.83 | $ 36.99 |
| 9/10/05 | 9916 | JAX | 2344 | $ 39.83 | $ 36.99 |
| 9/17/05 | 9947 | JAX | 2344 | $ 39.83 | $ 36.99 |
| 9/24/05 | 10120 | JAX | 2344 | $ 39.83 | $ 36.99 |
| 10/1/05 | 10183 | JAX | 2344 | $ 39.83 | $ 36.99 |
| 10/8/05 | 10207 | JAX | 2344 | $ 39.83 | $ 36.99 |
| 3/12/05 | 7766 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 3/19/05 | 7951 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 3/26/05 | 8027 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 4/2/05 | 8100 | JAX | 2347 | $ 53.46 | $ 53.46 |
| 4/9/05 | 8311 | JAX | 2347 | $ 31.85 | $ 31.85 |
| 4/9/05 | 8300 | JAX | 2347 | $ 47.11 | $ 47.11 |
| 4/16/05 | 8345 | JAX | 2347 | $ 47.11 | $ 47.11 |
| 4/23/05 | 8416 | JAX | 2347 | $ 47.11 | $ 47.11 |
| 4/30/05 | 8466 | JAX | 2347 | $ 47.11 | $ 47.11 |
| 5/7/05 | 8697 | JAX | 2347 | $ 47.11 | $ 47.11 |
| 5/14/05 | 8784 | JAX | 2347 | $ 47.11 | $ 47.11 |
| 5/21/05 | 8996 | JAX | 2347 | $ 47.11 | $ 47.11 |
| 5/28/05 | 9047 | JAX | 2347 | $ 47.11 | $ 47.11 |
| 6/4/05 | 9110 | JAX | 2347 | $ 47.11 | $ 47.11 |
| 6/11/05 | 9165 | JAX | 2347 | $ 47.11 | $ 47.11 |
| 6/18/05 | 9190 | JAX | 2347 | $ 47.11 | $ 47.11 |
| 6/25/05 | 9290 | JAX | 2347 | $ 47.11 | $ 47.11 |
| 7/2/05 | 9433 | JAX | 2347 | $ 47.11 | $ 47.11 |
| 7/9/05 | 9458 | JAX | 2347 | $ 47.11 | $ 47.11 |
| 7/16/05 | 9549 | JAX | 2347 | $ 47.11 | $ 47.11 |
| 7/23/05 | 9577 | JAX | 2347 | $ 47.11 | $ 47.11 |
| 7/30/05 | 9690 | JAX | 2347 | $ 47.11 | $ 47.11 |
| 8/6/05 | 9728 | JAX | 2347 | $ 47.11 | $ 47.11 |
| 8/13/05 | 9775 | JAX | 2347 | $ 47.11 | $ 47.11 |
| 8/20/05 | 9792 | JAX | 2347 | $ 47.11 | $ 47.11 |
| 8/27/05 | 9826 | JAX | 2347 | $ 47.11 | $ 47.11 |
| 9/3/05 | 9875 | JAX | 2347 | $ 47.11 | $ 47.11 |
| 9/10/05 | 9916 | JAX | 2347 | $ 47.11 | $ 47.11 |
| 9/17/05 | 9947 | JAX | 2347 | $ 47.11 | $ 47.11 |
| 9/24/05 | 10120 | JAX | 2347 | $ 47.11 | $ 47.11 |
| 10/1/05 | 10183 | JAX | 2347 | $ 47.11 | $ 47.11 |
| 10/8/05 | 10207 | JAX | 2347 | $ 47.11 | $ 47.11 |
| 3/12/05 | 7765 | ORL | 2348 | $ 53.13 | $ 49.34 |
| 3/19/05 | 7950 | ORL | 2348 | $ 53.13 | $ 49.34 |
| 3/26/05 | 8026 | ORL | 2348 | $ 53.13 | $ 49.34 |
| 4/2/05 | 8099 | ORL | 2348 | $ 53.13 | $ 49.34 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/9/05 | 8299 | ORL | 2348 | $ 46.90 | $ 43.55 |
| 4/16/05 | 8344 | ORL | 2348 | $ 46.90 | $ 43.55 |
| 4/23/05 | 8415 | ORL | 2348 | $ 46.90 | $ 43.55 |
| 4/30/05 | 8465 | ORL | 2348 | $ 46.90 | $ 43.55 |
| 5/7/05 | 8696 | ORL | 2348 | $ 46.90 | $ 43.55 |
| 5/14/05 | 8783 | ORL | 2348 | $ 46.90 | $ 43.55 |
| 5/21/05 | 8995 | ORL | 2348 | $ 46.90 | $ 43.55 |
| 5/28/05 | 9046 | ORL | 2348 | $ 46.90 | $ 43.55 |
| 6/4/05 | 9109 | ORL | 2348 | $ 46.90 | $ 43.55 |
| 6/11/05 | 9164 | ORL | 2348 | $ 46.90 | $ 43.55 |
| 6/18/05 | 9189 | ORL | 2348 | $ 46.90 | $ 43.55 |
| 6/25/05 | 9289 | ORL | 2348 | $ 46.90 | $ 43.55 |
| 7/2/05 | 9432 | ORL | 2348 | $ 46.90 | $ 43.55 |
| 7/9/05 | 9457 | ORL | 2348 | $ 46.90 | $ 43.55 |
| 7/16/05 | 9548 | ORL | 2348 | $ 46.90 | $ 43.55 |
| 7/23/05 | 9576 | ORL | 2348 | $ 46.90 | $ 43.55 |
| 7/23/05 | 9578 | ORL | 2348 | $ 324.10 | $ 300.95 |
| 7/30/05 | 9689 | ORL | 2348 | $ 46.90 | $ 43.55 |
| 8/6/05 | 9727 | ORL | 2348 | $ 46.90 | $ 43.55 |
| 8/13/05 | 9774 | ORL | 2348 | $ 46.90 | $ 43.55 |
| 8/20/05 | 9791 | ORL | 2348 | $ 46.90 | $ 43.55 |
| 8/27/05 | 9825 | ORL | 2348 | $ 46.90 | $ 43.55 |
| 9/3/05 | 9874 | ORL | 2348 | $ 46.90 | $ 43.55 |
| 9/10/05 | 9915 | ORL | 2348 | $ 46.90 | $ 43.55 |
| 9/17/05 | 9946 | ORL | 2348 | $ 46.90 | $ 43.55 |
| 9/24/05 | 10119 | ORL | 2348 | $ 46.90 | $ 43.55 |
| 10/1/05 | 10182 | ORL | 2348 | $ 46.90 | $ 43.55 |
| 10/8/05 | 10206 | ORL | 2348 | $ 46.90 | $ 43.55 |
| 3/12/05 | 7765 | ORL | 2349 | $ 61.98 | $ 57.55 |
| 3/19/05 | 7950 | ORL | 2349 | $ 61.98 | $ 57.55 |
| 3/26/05 | 8026 | ORL | 2349 | $ 61.98 | $ 57.55 |
| 3/26/05 | 8036 | ORL | 2349 | $ 194.87 | $ 180.95 |
| 4/2/05 | 8099 | ORL | 2349 | $ 61.98 | $ 57.55 |
| 4/9/05 | 8299 | ORL | 2349 | $ 54.04 | $ 50.18 |
| 4/16/05 | 8344 | ORL | 2349 | $ 54.04 | $ 50.18 |
| 4/23/05 | 8415 | ORL | 2349 | $ 54.04 | $ 50.18 |
| 4/30/05 | 8465 | ORL | 2349 | $ 54.04 | $ 50.18 |
| 5/7/05 | 8696 | ORL | 2349 | $ 54.04 | $ 50.18 |
| 5/14/05 | 8783 | ORL | 2349 | $ 54.04 | $ 50.18 |
| 5/21/05 | 8995 | ORL | 2349 | $ 54.04 | $ 50.18 |
| 5/28/05 | 9046 | ORL | 2349 | $ 54.04 | $ 50.18 |
| 6/4/05 | 9109 | ORL | 2349 | $ 54.04 | $ 50.18 |
| 6/11/05 | 9164 | ORL | 2349 | $ 54.04 | $ 50.18 |
| 6/18/05 | 9189 | ORL | 2349 | $ 54.04 | $ 50.18 |
| 6/25/05 | 9289 | ORL | 2349 | $ 54.04 | $ 50.18 |
| 7/2/05 | 9432 | ORL | 2349 | $ 54.04 | $ 50.18 |
| 7/9/05 | 9457 | ORL | 2349 | $ 54.04 | $ 50.18 |
| 7/16/05 | 9548 | ORL | 2349 | $ 54.04 | $ 50.18 |
| 7/23/05 | 9576 | ORL | 2349 | $ 54.04 | $ 50.18 |

WD 013064

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/23/05 | 9578 | ORL | 2349 | $ 413.07 | $ 383.57 |
| 7/30/05 | 9689 | ORL | 2349 | $ 54.04 | $ 50.18 |
| 8/6/05 | 9727 | ORL | 2349 | $ 54.04 | $ 50.18 |
| 8/13/05 | 9774 | ORL | 2349 | $ 54.04 | $ 50.18 |
| 8/20/05 | 9791 | ORL | 2349 | $ 54.04 | $ 50.18 |
| 8/27/05 | 9825 | ORL | 2349 | $ 54.04 | $ 50.18 |
| 9/3/05 | 9874 | ORL | 2349 | $ 54.04 | $ 50.18 |
| 9/10/05 | 9915 | ORL | 2349 | $ 54.04 | $ 50.18 |
| 9/17/05 | 9946 | ORL | 2349 | $ 54.04 | $ 50.18 |
| 9/24/05 | 10119 | ORL | 2349 | $ 54.04 | $ 50.18 |
| 10/1/05 | 10182 | ORL | 2349 | $ 54.04 | $ 50.18 |
| 10/8/05 | 10206 | ORL | 2349 | $ 54.04 | $ 50.18 |
| 3/12/05 | 7765 | ORL | 2354 | $ 54.73 | $ 54.73 |
| 3/19/05 | 7950 | ORL | 2354 | $ 54.73 | $ 54.73 |
| 3/26/05 | 8026 | ORL | 2354 | $ 54.73 | $ 54.73 |
| 4/2/05 | 8099 | ORL | 2354 | $ 54.73 | $ 54.73 |
| 4/9/05 | 8299 | ORL | 2354 | $ 47.81 | $ 47.81 |
| 4/16/05 | 8344 | ORL | 2354 | $ 47.81 | $ 47.81 |
| 4/23/05 | 8415 | ORL | 2354 | $ 47.81 | $ 47.81 |
| 4/30/05 | 8465 | ORL | 2354 | $ 47.81 | $ 47.81 |
| 5/7/05 | 8696 | ORL | 2354 | $ 47.81 | $ 47.81 |
| 5/14/05 | 8783 | ORL | 2354 | $ 47.81 | $ 47.81 |
| 5/21/05 | 8995 | ORL | 2354 | $ 47.81 | $ 47.81 |
| 5/28/05 | 9046 | ORL | 2354 | $ 47.81 | $ 47.81 |
| 6/4/05 | 9109 | ORL | 2354 | $ 47.81 | $ 47.81 |
| 6/11/05 | 9164 | ORL | 2354 | $ 47.81 | $ 47.81 |
| 6/18/05 | 9189 | ORL | 2354 | $ 47.81 | $ 47.81 |
| 6/25/05 | 9289 | ORL | 2354 | $ 47.81 | $ 47.81 |
| 6/25/05 | 9292 | ORL | 2354 | $ 80.99 | $ 80.99 |
| 6/25/05 | 9292 | ORL | 2354 | $ 345.17 | $ 345.17 |
| 7/2/05 | 9432 | ORL | 2354 | $ 47.81 | $ 47.81 |
| 7/9/05 | 9457 | ORL | 2354 | $ 47.81 | $ 47.81 |
| 7/16/05 | 9548 | ORL | 2354 | $ 47.81 | $ 47.81 |
| 7/23/05 | 9576 | ORL | 2354 | $ 47.81 | $ 47.81 |
| 7/30/05 | 9689 | ORL | 2354 | $ 47.81 | $ 47.81 |
| 8/6/05 | 9727 | ORL | 2354 | $ 47.81 | $ 47.81 |
| 8/13/05 | 9774 | ORL | 2354 | $ 47.81 | $ 47.81 |
| 8/20/05 | 9791 | ORL | 2354 | $ 47.81 | $ 47.81 |
| 8/27/05 | 9825 | ORL | 2354 | $ 47.81 | $ 47.81 |
| 9/3/05 | 9874 | ORL | 2354 | $ 47.81 | $ 47.81 |
| 9/10/05 | 9915 | ORL | 2354 | $ 47.81 | $ 47.81 |
| 9/17/05 | 9946 | ORL | 2354 | $ 47.81 | $ 47.81 |
| 9/24/05 | 10119 | ORL | 2354 | $ 47.81 | $ 47.81 |
| 10/1/05 | 10182 | ORL | 2354 | $ 47.81 | $ 47.81 |
| 10/8/05 | 10206 | ORL | 2354 | $ 47.81 | $ 47.81 |
| 3/12/05 | 7765 | ORL | 2355 | $ 53.13 | $ 49.34 |
| 3/19/05 | 7950 | ORL | 2355 | $ 53.13 | $ 49.34 |
| 3/26/05 | 8026 | ORL | 2355 | $ 53.13 | $ 49.34 |
| 4/2/05 | 8099 | ORL | 2355 | $ 53.13 | $ 49.34 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/9/05 | 8299 | ORL | 2355 | $ 46.90 | $ 43.55 |
| 4/16/05 | 8344 | ORL | 2355 | $ 46.90 | $ 43.55 |
| 4/23/05 | 8415 | ORL | 2355 | $ 46.90 | $ 43.55 |
| 4/30/05 | 8465 | ORL | 2355 | $ 46.90 | $ 43.55 |
| 5/7/05 | 8696 | ORL | 2355 | $ 46.90 | $ 43.55 |
| 5/14/05 | 8783 | ORL | 2355 | $ 46.90 | $ 43.55 |
| 5/21/05 | 8995 | ORL | 2355 | $ 46.90 | $ 43.55 |
| 5/28/05 | 9046 | ORL | 2355 | $ 46.90 | $ 43.55 |
| 6/4/05 | 9109 | ORL | 2355 | $ 46.90 | $ 43.55 |
| 6/11/05 | 9164 | ORL | 2355 | $ 46.90 | $ 43.55 |
| 6/18/05 | 9189 | ORL | 2355 | $ 46.90 | $ 43.55 |
| 6/25/05 | 9289 | ORL | 2355 | $ 46.90 | $ 43.55 |
| 7/2/05 | 9432 | ORL | 2355 | $ 46.90 | $ 43.55 |
| 7/9/05 | 9457 | ORL | 2355 | $ 46.90 | $ 43.55 |
| 7/16/05 | 9548 | ORL | 2355 | $ 46.90 | $ 43.55 |
| 7/16/05 | 9550 | ORL | 2355 | $ 324.10 | $ 300.95 |
| 7/23/05 | 9576 | ORL | 2355 | $ 46.90 | $ 43.55 |
| 7/30/05 | 9689 | ORL | 2355 | $ 46.90 | $ 43.55 |
| 8/6/05 | 9727 | ORL | 2355 | $ 46.90 | $ 43.55 |
| 8/13/05 | 9774 | ORL | 2355 | $ 46.90 | $ 43.55 |
| 8/20/05 | 9791 | ORL | 2355 | $ 46.90 | $ 43.55 |
| 8/27/05 | 9825 | ORL | 2355 | $ 46.90 | $ 43.55 |
| 9/3/05 | 9874 | ORL | 2355 | $ 46.90 | $ 43.55 |
| 9/10/05 | 9915 | ORL | 2355 | $ 46.90 | $ 43.55 |
| 9/17/05 | 9946 | ORL | 2355 | $ 46.90 | $ 43.55 |
| 9/24/05 | 10119 | ORL | 2355 | $ 46.90 | $ 43.55 |
| 10/1/05 | 10182 | ORL | 2355 | $ 46.90 | $ 43.55 |
| 10/8/05 | 10206 | ORL | 2355 | $ 46.90 | $ 43.55 |
| 3/12/05 | 7765 | ORL | 2357 | $ 62.82 | $ 62.82 |
| 3/19/05 | 7950 | ORL | 2357 | $ 62.82 | $ 62.82 |
| 3/26/05 | 8026 | ORL | 2357 | $ 62.82 | $ 62.82 |
| 4/2/05 | 8099 | ORL | 2357 | $ 62.82 | $ 62.82 |
| 4/9/05 | 8299 | ORL | 2357 | $ 54.53 | $ 54.53 |
| 4/16/05 | 8344 | ORL | 2357 | $ 54.53 | $ 54.53 |
| 4/23/05 | 8415 | ORL | 2357 | $ 54.53 | $ 54.53 |
| 4/30/05 | 8465 | ORL | 2357 | $ 54.53 | $ 54.53 |
| 5/7/05 | 8696 | ORL | 2357 | $ 54.53 | $ 54.53 |
| 5/14/05 | 8783 | ORL | 2357 | $ 54.53 | $ 54.53 |
| 5/21/05 | 8995 | ORL | 2357 | $ 54.53 | $ 54.53 |
| 5/28/05 | 9046 | ORL | 2357 | $ 17.14 | $ 17.14 |
| 6/4/05 | 9109 | ORL | 2357 | $ 54.53 | $ 54.53 |
| 6/11/05 | 9164 | ORL | 2357 | $ 54.53 | $ 54.53 |
| 6/18/05 | 9189 | ORL | 2357 | $ 54.53 | $ 54.53 |
| 6/25/05 | 9289 | ORL | 2357 | $ 54.53 | $ 54.53 |
| 7/2/05 | 9432 | ORL | 2357 | $ 54.53 | $ 54.53 |
| 7/9/05 | 9457 | ORL | 2357 | $ 54.53 | $ 54.53 |
| 7/16/05 | 9548 | ORL | 2357 | $ 54.53 | $ 54.53 |
| 7/23/05 | 9576 | ORL | 2357 | $ 54.53 | $ 54.53 |
| 7/30/05 | 9689 | ORL | 2357 | $ 54.53 | $ 54.53 |

WD 013065

Post 3/5/2005 - FL Stores with No Sales Tax Changes

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 8/6/05 | 9727 | ORL | 2357 | $ 54.53 | $ 54.53 |
| 8/13/05 | 9774 | ORL | 2357 | $ 54.53 | $ 54.53 |
| 8/20/05 | 9791 | ORL | 2357 | $ 54.53 | $ 54.53 |
| 8/27/05 | 9825 | ORL | 2357 | $ 54.53 | $ 54.53 |
| 9/3/05 | 9874 | ORL | 2357 | $ 54.53 | $ 54.53 |
| 9/10/05 | 9915 | ORL | 2357 | $ 54.53 | $ 54.53 |
| 9/17/05 | 9946 | ORL | 2357 | $ 54.53 | $ 54.53 |
| 9/24/05 | 10119 | ORL | 2357 | $ 54.53 | $ 54.53 |
| 10/1/05 | 10182 | ORL | 2357 | $ 54.53 | $ 54.53 |
| 10/8/05 | 10206 | ORL | 2357 | $ 54.53 | $ 54.53 |
| 3/12/05 | 7765 | ORL | 2358 | $ 51.56 | $ 47.88 |
| 3/19/05 | 7950 | ORL | 2358 | $ 51.56 | $ 47.88 |
| 3/26/05 | 8026 | ORL | 2358 | $ 51.56 | $ 47.88 |
| 4/2/05 | 8099 | ORL | 2358 | $ 51.56 | $ 47.88 |
| 4/9/05 | 8299 | ORL | 2358 | $ 45.99 | $ 42.71 |
| 4/9/05 | 8309 | ORL | 2358 | $ 289.94 | $ 269.23 |
| 4/16/05 | 8344 | ORL | 2358 | $ 45.99 | $ 42.71 |
| 4/23/05 | 8415 | ORL | 2358 | $ 45.99 | $ 42.71 |
| 4/30/05 | 8465 | ORL | 2358 | $ 45.99 | $ 42.71 |
| 5/7/05 | 8696 | ORL | 2358 | $ 45.99 | $ 42.71 |
| 5/14/05 | 8783 | ORL | 2358 | $ 45.99 | $ 42.71 |
| 5/21/05 | 8995 | ORL | 2358 | $ 45.99 | $ 42.71 |
| 5/28/05 | 9046 | ORL | 2358 | $ 45.99 | $ 42.71 |
| 6/4/05 | 9109 | ORL | 2358 | $ 45.99 | $ 42.71 |
| 6/11/05 | 9164 | ORL | 2358 | $ 45.99 | $ 42.71 |
| 6/18/05 | 9189 | ORL | 2358 | $ 45.99 | $ 42.71 |
| 6/25/05 | 9289 | ORL | 2358 | $ 45.99 | $ 42.71 |
| 7/2/05 | 9432 | ORL | 2358 | $ 45.99 | $ 42.71 |
| 7/9/05 | 9457 | ORL | 2358 | $ 45.99 | $ 42.71 |
| 7/16/05 | 9550 | ORL | 2358 | $ 42.00 | $ 39.00 |
| 7/16/05 | 9548 | ORL | 2358 | $ 45.99 | $ 42.71 |
| 7/23/05 | 9576 | ORL | 2358 | $ 45.99 | $ 42.71 |
| 7/30/05 | 9689 | ORL | 2358 | $ 45.99 | $ 42.71 |
| 8/6/05 | 9727 | ORL | 2358 | $ 45.99 | $ 42.71 |
| 8/13/05 | 9774 | ORL | 2358 | $ 45.99 | $ 42.71 |
| 8/20/05 | 9791 | ORL | 2358 | $ 45.99 | $ 42.71 |
| 8/27/05 | 9825 | ORL | 2358 | $ 45.99 | $ 42.71 |
| 9/3/05 | 9874 | ORL | 2358 | $ 45.99 | $ 42.71 |
| 9/10/05 | 9915 | ORL | 2358 | $ 45.99 | $ 42.71 |
| 9/17/05 | 9946 | ORL | 2358 | $ 45.99 | $ 42.71 |
| 9/24/05 | 10119 | ORL | 2358 | $ 45.99 | $ 42.71 |
| 10/1/05 | 10182 | ORL | 2358 | $ 45.99 | $ 42.71 |
| 10/8/05 | 10206 | ORL | 2358 | $ 45.99 | $ 42.71 |
| 3/12/05 | 7765 | ORL | 2361 | $ 53.95 | $ 50.10 |
| 3/19/05 | 7950 | ORL | 2361 | $ 53.95 | $ 50.10 |
| 3/26/05 | 8026 | ORL | 2361 | $ 53.95 | $ 50.10 |
| 4/2/05 | 8099 | ORL | 2361 | $ 53.95 | $ 50.10 |
| 4/9/05 | 8299 | ORL | 2361 | $ 47.39 | $ 44.01 |
| 4/16/05 | 8344 | ORL | 2361 | $ 47.39 | $ 44.01 |

Post 3/5/2005 - FL Stores with No Sales Tax Changes

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/23/05 | 8415 | ORL | 2361 | $ 47.39 | $ 44.01 |
| 4/30/05 | 8465 | ORL | 2361 | $ 47.39 | $ 44.01 |
| 5/7/05 | 8696 | ORL | 2361 | $ 47.39 | $ 44.01 |
| 5/14/05 | 8783 | ORL | 2361 | $ 47.39 | $ 44.01 |
| 5/21/05 | 8995 | ORL | 2361 | $ 47.39 | $ 44.01 |
| 5/28/05 | 9046 | ORL | 2361 | $ 47.39 | $ 44.01 |
| 6/4/05 | 9109 | ORL | 2361 | $ 47.39 | $ 44.01 |
| 6/11/05 | 9164 | ORL | 2361 | $ 47.39 | $ 44.01 |
| 6/18/05 | 9189 | ORL | 2361 | $ 47.39 | $ 44.01 |
| 6/25/05 | 9289 | ORL | 2361 | $ 47.39 | $ 44.01 |
| 7/2/05 | 9432 | ORL | 2361 | $ 47.39 | $ 44.01 |
| 7/9/05 | 9457 | ORL | 2361 | $ 47.39 | $ 44.01 |
| 7/16/05 | 9548 | ORL | 2361 | $ 47.39 | $ 44.01 |
| 7/23/05 | 9576 | ORL | 2361 | $ 47.39 | $ 44.01 |
| 7/30/05 | 9689 | ORL | 2361 | $ 47.39 | $ 44.01 |
| 8/6/05 | 9727 | ORL | 2361 | $ 47.39 | $ 44.01 |
| 8/13/05 | 9774 | ORL | 2361 | $ 47.39 | $ 44.01 |
| 8/20/05 | 9791 | ORL | 2361 | $ 47.39 | $ 44.01 |
| 8/27/05 | 9823 | ORL | 2361 | $ 33.85 | $ 31.43 |
| 3/12/05 | 7765 | ORL | 2366 | $ 53.68 | $ 53.68 |
| 3/19/05 | 7950 | ORL | 2366 | $ 53.68 | $ 53.68 |
| 3/26/05 | 8026 | ORL | 2366 | $ 53.68 | $ 53.68 |
| 4/2/05 | 8099 | ORL | 2366 | $ 53.68 | $ 53.68 |
| 4/2/05 | 8101 | ORL | 2366 | $ 290.57 | $ 290.57 |
| 4/9/05 | 8299 | ORL | 2366 | $ 47.25 | $ 47.25 |
| 4/16/05 | 8344 | ORL | 2366 | $ 47.25 | $ 47.25 |
| 4/23/05 | 8415 | ORL | 2366 | $ 47.25 | $ 47.25 |
| 4/30/05 | 8465 | ORL | 2366 | $ 47.25 | $ 47.25 |
| 5/7/05 | 8696 | ORL | 2366 | $ 47.25 | $ 47.25 |
| 5/14/05 | 8783 | ORL | 2366 | $ 47.25 | $ 47.25 |
| 5/21/05 | 8995 | ORL | 2366 | $ 47.25 | $ 47.25 |
| 5/28/05 | 9046 | ORL | 2366 | $ 47.25 | $ 47.25 |
| 6/4/05 | 9109 | ORL | 2366 | $ 47.25 | $ 47.25 |
| 6/11/05 | 9164 | ORL | 2366 | $ 47.25 | $ 47.25 |
| 6/18/05 | 9189 | ORL | 2366 | $ 47.25 | $ 47.25 |
| 6/25/05 | 9289 | ORL | 2366 | $ 47.25 | $ 47.25 |
| 7/2/05 | 9432 | ORL | 2366 | $ 47.25 | $ 47.25 |
| 7/9/05 | 9457 | ORL | 2366 | $ 47.25 | $ 47.25 |
| 7/16/05 | 9548 | ORL | 2366 | $ 47.25 | $ 47.25 |
| 7/23/05 | 9576 | ORL | 2366 | $ 47.25 | $ 47.25 |
| 7/30/05 | 9689 | ORL | 2366 | $ 47.25 | $ 47.25 |
| 8/6/05 | 9727 | ORL | 2366 | $ 47.25 | $ 47.25 |
| 8/13/05 | 9774 | ORL | 2366 | $ 47.25 | $ 47.25 |
| 8/20/05 | 9791 | ORL | 2366 | $ 47.25 | $ 47.25 |
| 8/27/05 | 9825 | ORL | 2366 | $ 47.25 | $ 47.25 |
| 9/3/05 | 9874 | ORL | 2366 | $ 47.25 | $ 47.25 |
| 9/10/05 | 9915 | ORL | 2366 | $ 47.25 | $ 47.25 |
| 9/17/05 | 9946 | ORL | 2366 | $ 47.25 | $ 47.25 |
| 9/24/05 | 10119 | ORL | 2366 | $ 47.25 | $ 47.25 |

WD 013066

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/1/05 | 10182 | ORL | 2366 | $ 47.25 | $ 47.25 |
| 10/8/05 | 10206 | ORL | 2366 | $ 47.25 | $ 47.25 |
| 3/12/05 | 7766 | ORL | 2367 | $ 53.62 | $ 45.96 |
| 3/19/05 | 7951 | ORL | 2367 | $ 53.62 | $ 45.96 |
| 3/26/05 | 8027 | ORL | 2367 | $ 53.62 | $ 45.96 |
| 4/2/05 | 8100 | ORL | 2367 | $ 53.62 | $ 45.96 |
| 4/9/05 | 8300 | ORL | 2367 | $ 47.18 | $ 40.44 |
| 4/16/05 | 8345 | ORL | 2367 | $ 47.18 | $ 40.44 |
| 4/23/05 | 8416 | ORL | 2367 | $ 47.18 | $ 40.44 |
| 4/30/05 | 8466 | ORL | 2367 | $ 47.18 | $ 40.44 |
| 5/7/05 | 8697 | ORL | 2367 | $ 47.18 | $ 40.44 |
| 5/14/05 | 8784 | ORL | 2367 | $ 47.18 | $ 40.44 |
| 5/21/05 | 8996 | ORL | 2367 | $ 47.18 | $ 40.44 |
| 5/28/05 | 9047 | ORL | 2367 | $ 47.18 | $ 40.44 |
| 6/4/05 | 9110 | ORL | 2367 | $ 47.18 | $ 40.44 |
| 6/11/05 | 9165 | ORL | 2367 | $ 47.18 | $ 40.44 |
| 6/18/05 | 9190 | ORL | 2367 | $ 47.18 | $ 40.44 |
| 6/25/05 | 9290 | ORL | 2367 | $ 47.18 | $ 40.44 |
| 7/2/05 | 9433 | ORL | 2367 | $ 47.18 | $ 40.44 |
| 7/9/05 | 9458 | ORL | 2367 | $ 47.18 | $ 40.44 |
| 7/16/05 | 9549 | ORL | 2367 | $ 47.18 | $ 40.44 |
| 7/23/05 | 9577 | ORL | 2367 | $ 47.18 | $ 40.44 |
| 7/30/05 | 9690 | ORL | 2367 | $ 47.18 | $ 40.44 |
| 8/6/05 | 9728 | ORL | 2367 | $ 47.18 | $ 40.44 |
| 8/13/05 | 9775 | ORL | 2367 | $ 47.18 | $ 40.44 |
| 8/20/05 | 9792 | ORL | 2367 | $ 47.18 | $ 40.44 |
| 8/27/05 | 9826 | ORL | 2367 | $ 47.18 | $ 40.44 |
| 9/3/05 | 9875 | ORL | 2367 | $ 47.18 | $ 40.44 |
| 9/10/05 | 9916 | ORL | 2367 | $ 47.18 | $ 40.44 |
| 9/17/05 | 9947 | ORL | 2367 | $ 47.18 | $ 40.44 |
| 9/24/05 | 10120 | ORL | 2367 | $ 47.18 | $ 40.44 |
| 10/1/05 | 10183 | ORL | 2367 | $ 47.18 | $ 40.44 |
| 10/8/05 | 10207 | ORL | 2367 | $ 47.18 | $ 40.44 |
| 3/12/05 | 7766 | ORL | 2375 | $ 53.90 | $ 53.90 |
| 3/19/05 | 7951 | ORL | 2375 | $ 53.90 | $ 53.90 |
| 3/26/05 | 8027 | ORL | 2375 | $ 53.90 | $ 53.90 |
| 4/2/05 | 8100 | ORL | 2375 | $ 53.90 | $ 53.90 |
| 4/9/05 | 8300 | ORL | 2375 | $ 47.32 | $ 47.32 |
| 4/16/05 | 8345 | ORL | 2375 | $ 47.32 | $ 47.32 |
| 4/23/05 | 8416 | ORL | 2375 | $ 47.32 | $ 47.32 |
| 4/30/05 | 8466 | ORL | 2375 | $ 47.32 | $ 47.32 |
| 5/7/05 | 8697 | ORL | 2375 | $ 47.32 | $ 47.32 |
| 5/14/05 | 8784 | ORL | 2375 | $ 47.32 | $ 47.32 |
| 5/21/05 | 8996 | ORL | 2375 | $ 47.32 | $ 47.32 |
| 5/28/05 | 9047 | ORL | 2375 | $ 47.32 | $ 47.32 |
| 6/4/05 | 9110 | ORL | 2375 | $ 47.32 | $ 47.32 |
| 6/11/05 | 9165 | ORL | 2375 | $ 47.32 | $ 47.32 |
| 6/18/05 | 9190 | ORL | 2375 | $ 47.32 | $ 47.32 |
| 6/18/05 | 9192 | ORL | 2375 | $ 340.90 | $ 340.90 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 6/25/05 | 9290 | ORL | 2375 | $ 47.32 | $ 47.32 |
| 7/2/05 | 9433 | ORL | 2375 | $ 47.32 | $ 47.32 |
| 7/9/05 | 9458 | ORL | 2375 | $ 47.32 | $ 47.32 |
| 7/16/05 | 9549 | ORL | 2375 | $ 47.32 | $ 47.32 |
| 7/23/05 | 9577 | ORL | 2375 | $ 47.32 | $ 47.32 |
| 7/30/05 | 9690 | ORL | 2375 | $ 47.32 | $ 47.32 |
| 8/6/05 | 9728 | ORL | 2375 | $ 47.32 | $ 47.32 |
| 8/13/05 | 9775 | ORL | 2375 | $ 47.32 | $ 47.32 |
| 8/20/05 | 9792 | ORL | 2375 | $ 47.32 | $ 47.32 |
| 8/27/05 | 9823 | ORL | 2375 | $ 40.56 | $ 40.56 |
| 3/12/05 | 7766 | ORL | 2379 | $ 54.75 | $ 54.75 |
| 3/19/05 | 7951 | ORL | 2379 | $ 54.75 | $ 54.75 |
| 3/26/05 | 8027 | ORL | 2379 | $ 54.75 | $ 54.75 |
| 4/2/05 | 8100 | ORL | 2379 | $ 54.75 | $ 54.75 |
| 4/9/05 | 8300 | ORL | 2379 | $ 47.81 | $ 47.81 |
| 4/16/05 | 8345 | ORL | 2379 | $ 47.81 | $ 47.81 |
| 4/23/05 | 8416 | ORL | 2379 | $ 47.81 | $ 47.81 |
| 4/30/05 | 8466 | ORL | 2379 | $ 47.81 | $ 47.81 |
| 5/7/05 | 8697 | ORL | 2379 | $ 47.81 | $ 47.81 |
| 5/14/05 | 8784 | ORL | 2379 | $ 47.81 | $ 47.81 |
| 5/21/05 | 8996 | ORL | 2379 | $ 47.81 | $ 47.81 |
| 5/28/05 | 9047 | ORL | 2379 | $ 47.81 | $ 47.81 |
| 6/4/05 | 9110 | ORL | 2379 | $ 47.81 | $ 47.81 |
| 6/11/05 | 9165 | ORL | 2379 | $ 47.81 | $ 47.81 |
| 6/18/05 | 9190 | ORL | 2379 | $ 47.81 | $ 47.81 |
| 6/25/05 | 9290 | ORL | 2379 | $ 47.81 | $ 47.81 |
| 6/25/05 | 9291 | ORL | 2379 | $ 52.78 | $ 52.78 |
| 7/2/05 | 9433 | ORL | 2379 | $ 47.81 | $ 47.81 |
| 7/9/05 | 9458 | ORL | 2379 | $ 47.81 | $ 47.81 |
| 7/16/05 | 9549 | ORL | 2379 | $ 47.81 | $ 47.81 |
| 7/23/05 | 9577 | ORL | 2379 | $ 47.81 | $ 47.81 |
| 7/30/05 | 9690 | ORL | 2379 | $ 47.81 | $ 47.81 |
| 8/6/05 | 9728 | ORL | 2379 | $ 47.81 | $ 47.81 |
| 8/13/05 | 9775 | ORL | 2379 | $ 47.81 | $ 47.81 |
| 8/20/05 | 9792 | ORL | 2379 | $ 47.81 | $ 47.81 |
| 8/27/05 | 9826 | ORL | 2379 | $ 47.81 | $ 47.81 |
| 9/3/05 | 9875 | ORL | 2379 | $ 47.81 | $ 47.81 |
| 9/10/05 | 9916 | ORL | 2379 | $ 47.81 | $ 47.81 |
| 9/17/05 | 9947 | ORL | 2379 | $ 47.81 | $ 47.81 |
| 9/24/05 | 10120 | ORL | 2379 | $ 47.81 | $ 47.81 |
| 10/1/05 | 10183 | ORL | 2379 | $ 47.81 | $ 47.81 |
| 10/8/05 | 10207 | ORL | 2379 | $ 47.81 | $ 47.81 |
| 3/12/05 | 7766 | ORL | 2380 | $ 46.34 | $ 46.34 |
| 3/19/05 | 7951 | ORL | 2380 | $ 46.34 | $ 46.34 |
| 3/26/05 | 8027 | ORL | 2380 | $ 46.34 | $ 46.34 |
| 4/2/05 | 8100 | ORL | 2380 | $ 46.34 | $ 46.34 |
| 4/9/05 | 8300 | ORL | 2380 | $ 40.95 | $ 40.95 |
| 4/16/05 | 8345 | ORL | 2380 | $ 40.95 | $ 40.95 |
| 4/23/05 | 8416 | ORL | 2380 | $ 40.95 | $ 40.95 |

WD 013067

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/30/05 | 8466 | ORL | 2380 | $ 40.95 | $ 40.95 |
| 5/7/05 | 8697 | ORL | 2380 | $ 40.95 | $ 40.95 |
| 5/14/05 | 8784 | ORL | 2380 | $ 40.95 | $ 40.95 |
| 5/21/05 | 8996 | ORL | 2380 | $ 40.95 | $ 40.95 |
| 5/28/05 | 9047 | ORL | 2380 | $ 40.95 | $ 40.95 |
| 6/4/05 | 9110 | ORL | 2380 | $ 40.95 | $ 40.95 |
| 6/11/05 | 9165 | ORL | 2380 | $ 40.95 | $ 40.95 |
| 6/18/05 | 9190 | ORL | 2380 | $ 40.95 | $ 40.95 |
| 6/25/05 | 9290 | ORL | 2380 | $ 40.95 | $ 40.95 |
| 7/2/05 | 9433 | ORL | 2380 | $ 40.95 | $ 40.95 |
| 7/9/05 | 9458 | ORL | 2380 | $ 40.95 | $ 40.95 |
| 7/16/05 | 9549 | ORL | 2380 | $ 40.95 | $ 40.95 |
| 7/23/05 | 9577 | ORL | 2380 | $ 40.95 | $ 40.95 |
| 7/30/05 | 9690 | ORL | 2380 | $ 40.95 | $ 40.95 |
| 8/6/05 | 9728 | ORL | 2380 | $ 40.95 | $ 40.95 |
| 8/13/05 | 9775 | ORL | 2380 | $ 40.95 | $ 40.95 |
| 8/20/05 | 9792 | ORL | 2380 | $ 40.95 | $ 40.95 |
| 8/27/05 | 9826 | ORL | 2380 | $ 40.95 | $ 40.95 |
| 9/3/05 | 9875 | ORL | 2380 | $ 40.95 | $ 40.95 |
| 9/10/05 | 9916 | ORL | 2380 | $ 40.95 | $ 40.95 |
| 9/17/05 | 9947 | ORL | 2380 | $ 40.95 | $ 40.95 |
| 9/24/05 | 10120 | ORL | 2380 | $ 40.95 | $ 40.95 |
| 10/1/05 | 10183 | ORL | 2380 | $ 40.95 | $ 40.95 |
| 10/8/05 | 10207 | ORL | 2380 | $ 40.95 | $ 40.95 |
| 3/12/05 | 7766 | ORL | 2382 | $ 37.10 | $ 34.45 |
| 3/19/05 | 7951 | ORL | 2382 | $ 37.10 | $ 34.45 |
| 3/26/05 | 8027 | ORL | 2382 | $ 37.10 | $ 34.45 |
| 4/2/05 | 8100 | ORL | 2382 | $ 37.10 | $ 34.45 |
| 4/9/05 | 8300 | ORL | 2382 | $ 33.60 | $ 31.20 |
| 4/9/05 | 8311 | ORL | 2382 | $ 182.35 | $ 169.33 |
| 4/16/05 | 8345 | ORL | 2382 | $ 33.60 | $ 31.20 |
| 4/23/05 | 8416 | ORL | 2382 | $ 33.60 | $ 31.20 |
| 4/30/05 | 8466 | ORL | 2382 | $ 33.60 | $ 31.20 |
| 5/7/05 | 8697 | ORL | 2382 | $ 33.60 | $ 31.20 |
| 5/14/05 | 8784 | ORL | 2382 | $ 33.60 | $ 31.20 |
| 5/21/05 | 8996 | ORL | 2382 | $ 33.60 | $ 31.20 |
| 5/28/05 | 9047 | ORL | 2382 | $ 33.60 | $ 31.20 |
| 6/4/05 | 9110 | ORL | 2382 | $ 33.60 | $ 31.20 |
| 6/11/05 | 9165 | ORL | 2382 | $ 33.60 | $ 31.20 |
| 6/18/05 | 9190 | ORL | 2382 | $ 33.60 | $ 31.20 |
| 6/25/05 | 9290 | ORL | 2382 | $ 33.60 | $ 31.20 |
| 7/2/05 | 9433 | ORL | 2382 | $ 33.60 | $ 31.20 |
| 7/9/05 | 9458 | ORL | 2382 | $ 33.60 | $ 31.20 |
| 7/16/05 | 9549 | ORL | 2382 | $ 33.60 | $ 31.20 |
| 7/23/05 | 9577 | ORL | 2382 | $ 33.60 | $ 31.20 |
| 7/30/05 | 9690 | ORL | 2382 | $ 33.60 | $ 31.20 |
| 8/6/05 | 9728 | ORL | 2382 | $ 33.60 | $ 31.20 |
| 8/13/05 | 9775 | ORL | 2382 | $ 33.60 | $ 31.20 |
| 8/20/05 | 9792 | ORL | 2382 | $ 33.60 | $ 31.20 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 8/27/05 | 9823 | ORL | 2382 | $ 24.00 | $ 22.29 |
| 3/12/05 | 7766 | ORL | 2383 | $ 55.26 | $ 51.31 |
| 3/19/05 | 7951 | ORL | 2383 | $ 55.26 | $ 51.31 |
| 3/26/05 | 8027 | ORL | 2383 | $ 55.26 | $ 51.31 |
| 4/2/05 | 8100 | ORL | 2383 | $ 55.26 | $ 51.31 |
| 4/9/05 | 8300 | ORL | 2383 | $ 48.16 | $ 44.72 |
| 4/16/05 | 8345 | ORL | 2383 | $ 48.16 | $ 44.72 |
| 4/23/05 | 8416 | ORL | 2383 | $ 48.16 | $ 44.72 |
| 4/30/05 | 8466 | ORL | 2383 | $ 48.16 | $ 44.72 |
| 5/7/05 | 8697 | ORL | 2383 | $ 48.16 | $ 44.72 |
| 5/14/05 | 8784 | ORL | 2383 | $ 48.16 | $ 44.72 |
| 5/21/05 | 8996 | ORL | 2383 | $ 48.16 | $ 44.72 |
| 5/28/05 | 9047 | ORL | 2383 | $ 48.16 | $ 44.72 |
| 6/4/05 | 9110 | ORL | 2383 | $ 48.16 | $ 44.72 |
| 6/11/05 | 9165 | ORL | 2383 | $ 48.16 | $ 44.72 |
| 6/18/05 | 9190 | ORL | 2383 | $ 48.16 | $ 44.72 |
| 6/25/05 | 9290 | ORL | 2383 | $ 48.16 | $ 44.72 |
| 6/25/05 | 9291 | ORL | 2383 | $ 370.37 | $ 343.92 |
| 7/2/05 | 9433 | ORL | 2383 | $ 48.16 | $ 44.72 |
| 7/9/05 | 9458 | ORL | 2383 | $ 48.16 | $ 44.72 |
| 7/16/05 | 9549 | ORL | 2383 | $ 48.16 | $ 44.72 |
| 7/23/05 | 9577 | ORL | 2383 | $ 48.16 | $ 44.72 |
| 7/30/05 | 9690 | ORL | 2383 | $ 48.16 | $ 44.72 |
| 8/6/05 | 9728 | ORL | 2383 | $ 48.16 | $ 44.72 |
| 8/13/05 | 9775 | ORL | 2383 | $ 48.16 | $ 44.72 |
| 8/20/05 | 9792 | ORL | 2383 | $ 48.16 | $ 44.72 |
| 8/27/05 | 9826 | ORL | 2383 | $ 48.16 | $ 44.72 |
| 9/3/05 | 9875 | ORL | 2383 | $ 48.16 | $ 44.72 |
| 9/10/05 | 9916 | ORL | 2383 | $ 48.16 | $ 44.72 |
| 9/17/05 | 9947 | ORL | 2383 | $ 48.16 | $ 44.72 |
| 9/24/05 | 10120 | ORL | 2383 | $ 48.16 | $ 44.72 |
| 10/1/05 | 10183 | ORL | 2383 | $ 48.16 | $ 44.72 |
| 10/8/05 | 10207 | ORL | 2383 | $ 48.16 | $ 44.72 |
| 3/12/05 | 7766 | ORL | 2384 | $ 54.22 | $ 54.22 |
| 3/19/05 | 7951 | ORL | 2384 | $ 54.22 | $ 54.22 |
| 3/26/05 | 8027 | ORL | 2384 | $ 54.22 | $ 54.22 |
| 4/2/05 | 8100 | ORL | 2384 | $ 54.22 | $ 54.22 |
| 4/9/05 | 8300 | ORL | 2384 | $ 47.53 | $ 47.53 |
| 4/16/05 | 8345 | ORL | 2384 | $ 47.53 | $ 47.53 |
| 4/23/05 | 8416 | ORL | 2384 | $ 47.53 | $ 47.53 |
| 4/23/05 | 8418 | ORL | 2384 | $ 347.76 | $ 347.76 |
| 4/30/05 | 8466 | ORL | 2384 | $ 47.53 | $ 47.53 |
| 5/7/05 | 8697 | ORL | 2384 | $ 47.53 | $ 47.53 |
| 5/14/05 | 8784 | ORL | 2384 | $ 47.53 | $ 47.53 |
| 5/21/05 | 8996 | ORL | 2384 | $ 47.53 | $ 47.53 |
| 5/28/05 | 9047 | ORL | 2384 | $ 47.53 | $ 47.53 |
| 6/4/05 | 9110 | ORL | 2384 | $ 47.53 | $ 47.53 |
| 6/11/05 | 9165 | ORL | 2384 | $ 47.53 | $ 47.53 |
| 6/18/05 | 9190 | ORL | 2384 | $ 47.53 | $ 47.53 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 6/25/05 | 9290 | ORL | 2384 | $ 47.53 | $ 47.53 |
| 7/2/05 | 9433 | ORL | 2384 | $ 47.53 | $ 47.53 |
| 7/9/05 | 9458 | ORL | 2384 | $ 47.53 | $ 47.53 |
| 7/16/05 | 9549 | ORL | 2384 | $ 47.53 | $ 47.53 |
| 7/23/05 | 9577 | ORL | 2384 | $ 47.53 | $ 47.53 |
| 7/30/05 | 9690 | ORL | 2384 | $ 47.53 | $ 47.53 |
| 8/6/05 | 9728 | ORL | 2384 | $ 47.53 | $ 47.53 |
| 8/13/05 | 9775 | ORL | 2384 | $ 47.53 | $ 47.53 |
| 8/20/05 | 9792 | ORL | 2384 | $ 47.53 | $ 47.53 |
| 8/27/05 | 9823 | ORL | 2384 | $ 27.16 | $ 27.16 |
| 3/12/05 | 7766 | ORL | 2387 | $ 54.60 | $ 54.60 |
| 3/19/05 | 7953 | ORL | 2387 | $ 21.00 | $ 21.00 |
| 3/19/05 | 7951 | ORL | 2387 | $ 54.60 | $ 54.60 |
| 3/26/05 | 8027 | ORL | 2387 | $ 54.60 | $ 54.60 |
| 4/2/05 | 8100 | ORL | 2387 | $ 54.60 | $ 54.60 |
| 4/9/05 | 8300 | ORL | 2387 | $ 47.74 | $ 47.74 |
| 4/16/05 | 8345 | ORL | 2387 | $ 47.74 | $ 47.74 |
| 4/23/05 | 8416 | ORL | 2387 | $ 47.74 | $ 47.74 |
| 4/30/05 | 8466 | ORL | 2387 | $ 47.74 | $ 47.74 |
| 5/7/05 | 8697 | ORL | 2387 | $ 47.74 | $ 47.74 |
| 5/14/05 | 8784 | ORL | 2387 | $ 47.74 | $ 47.74 |
| 5/21/05 | 8996 | ORL | 2387 | $ 47.74 | $ 47.74 |
| 5/28/05 | 9047 | ORL | 2387 | $ 47.74 | $ 47.74 |
| 6/4/05 | 9110 | ORL | 2387 | $ 47.74 | $ 47.74 |
| 6/11/05 | 9165 | ORL | 2387 | $ 47.74 | $ 47.74 |
| 6/18/05 | 9190 | ORL | 2387 | $ 47.74 | $ 47.74 |
| 6/25/05 | 9290 | ORL | 2387 | $ 47.74 | $ 47.74 |
| 7/2/05 | 9433 | ORL | 2387 | $ 47.74 | $ 47.74 |
| 7/9/05 | 9458 | ORL | 2387 | $ 47.74 | $ 47.74 |
| 7/16/05 | 9549 | ORL | 2387 | $ 47.74 | $ 47.74 |
| 7/23/05 | 9577 | ORL | 2387 | $ 47.74 | $ 47.74 |
| 7/30/05 | 9690 | ORL | 2387 | $ 47.74 | $ 47.74 |
| 8/6/05 | 9728 | ORL | 2387 | $ 47.74 | $ 47.74 |
| 8/13/05 | 9775 | ORL | 2387 | $ 47.74 | $ 47.74 |
| 8/20/05 | 9792 | ORL | 2387 | $ 47.74 | $ 47.74 |
| 8/27/05 | 9826 | ORL | 2387 | $ 47.74 | $ 47.74 |
| 9/3/05 | 9875 | ORL | 2387 | $ 47.74 | $ 47.74 |
| 9/10/05 | 9916 | ORL | 2387 | $ 47.74 | $ 47.74 |
| 9/17/05 | 9947 | ORL | 2387 | $ 47.74 | $ 47.74 |
| 9/24/05 | 10122 | ORL | 2387 | $ 9.10 | $ 9.10 |
| 9/24/05 | 10120 | ORL | 2387 | $ 47.74 | $ 47.74 |
| 9/24/05 | 10122 | ORL | 2387 | $ 356.09 | $ 356.09 |
| 10/1/05 | 10183 | ORL | 2387 | $ 47.74 | $ 47.74 |
| 10/8/05 | 10207 | ORL | 2387 | $ 47.74 | $ 47.74 |
| 3/12/05 | 7766 | ORL | 2388 | $ 55.93 | $ 55.93 |
| 3/19/05 | 7951 | ORL | 2388 | $ 55.93 | $ 55.93 |
| 3/26/05 | 8027 | ORL | 2388 | $ 55.93 | $ 55.93 |
| 4/2/05 | 8100 | ORL | 2388 | $ 55.93 | $ 55.93 |
| 4/9/05 | 8311 | ORL | 2388 | $ 31.85 | $ 31.85 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/9/05 | 8300 | ORL | 2388 | $ 48.51 | $ 48.51 |
| 4/9/05 | 8311 | ORL | 2388 | $ 385.00 | $ 385.00 |
| 4/16/05 | 8345 | ORL | 2388 | $ 48.51 | $ 48.51 |
| 4/23/05 | 8416 | ORL | 2388 | $ 48.51 | $ 48.51 |
| 4/30/05 | 8466 | ORL | 2388 | $ 48.51 | $ 48.51 |
| 5/7/05 | 8697 | ORL | 2388 | $ 48.51 | $ 48.51 |
| 5/14/05 | 8784 | ORL | 2388 | $ 48.51 | $ 48.51 |
| 5/21/05 | 8996 | ORL | 2388 | $ 48.51 | $ 48.51 |
| 5/28/05 | 9047 | ORL | 2388 | $ 48.51 | $ 48.51 |
| 6/4/05 | 9110 | ORL | 2388 | $ 48.51 | $ 48.51 |
| 6/11/05 | 9165 | ORL | 2388 | $ 48.51 | $ 48.51 |
| 6/18/05 | 9190 | ORL | 2388 | $ 48.51 | $ 48.51 |
| 6/25/05 | 9291 | ORL | 2388 | $ 22.75 | $ 22.75 |
| 6/25/05 | 9290 | ORL | 2388 | $ 48.51 | $ 48.51 |
| 7/2/05 | 9433 | ORL | 2388 | $ 48.51 | $ 48.51 |
| 7/9/05 | 9458 | ORL | 2388 | $ 48.51 | $ 48.51 |
| 7/16/05 | 9549 | ORL | 2388 | $ 48.51 | $ 48.51 |
| 7/23/05 | 9577 | ORL | 2388 | $ 48.51 | $ 48.51 |
| 7/30/05 | 9690 | ORL | 2388 | $ 48.51 | $ 48.51 |
| 8/6/05 | 9728 | ORL | 2388 | $ 48.51 | $ 48.51 |
| 8/13/05 | 9775 | ORL | 2388 | $ 48.51 | $ 48.51 |
| 8/20/05 | 9792 | ORL | 2388 | $ 48.51 | $ 48.51 |
| 8/27/05 | 9826 | ORL | 2388 | $ 48.51 | $ 48.51 |
| 9/3/05 | 9875 | ORL | 2388 | $ 48.51 | $ 48.51 |
| 9/10/05 | 9916 | ORL | 2388 | $ 48.51 | $ 48.51 |
| 9/17/05 | 9947 | ORL | 2388 | $ 48.51 | $ 48.51 |
| 9/24/05 | 10120 | ORL | 2388 | $ 48.51 | $ 48.51 |
| 10/1/05 | 10185 | ORL | 2388 | $ 29.58 | $ 29.58 |
| 10/1/05 | 10183 | ORL | 2388 | $ 48.51 | $ 48.51 |
| 10/8/05 | 10207 | ORL | 2388 | $ 48.51 | $ 48.51 |
| 3/12/05 | 7766 | ORL | 2390 | $ 63.17 | $ 58.66 |
| 3/19/05 | 7951 | ORL | 2390 | $ 63.17 | $ 58.66 |
| 3/26/05 | 8027 | ORL | 2390 | $ 63.17 | $ 58.66 |
| 4/2/05 | 8100 | ORL | 2390 | $ 63.17 | $ 58.66 |
| 4/9/05 | 8300 | ORL | 2390 | $ 54.74 | $ 50.83 |
| 4/16/05 | 8345 | ORL | 2390 | $ 54.74 | $ 50.83 |
| 4/23/05 | 8416 | ORL | 2390 | $ 54.74 | $ 50.83 |
| 4/30/05 | 8466 | ORL | 2390 | $ 54.74 | $ 50.83 |
| 5/7/05 | 8697 | ORL | 2390 | $ 54.74 | $ 50.83 |
| 5/14/05 | 8784 | ORL | 2390 | $ 54.74 | $ 50.83 |
| 5/21/05 | 8996 | ORL | 2390 | $ 54.74 | $ 50.83 |
| 5/28/05 | 9047 | ORL | 2390 | $ 54.74 | $ 50.83 |
| 6/4/05 | 9110 | ORL | 2390 | $ 54.74 | $ 50.83 |
| 6/11/05 | 9165 | ORL | 2390 | $ 54.74 | $ 50.83 |
| 6/18/05 | 9190 | ORL | 2390 | $ 54.74 | $ 50.83 |
| 6/25/05 | 9290 | ORL | 2390 | $ 54.74 | $ 50.83 |
| 7/2/05 | 9433 | ORL | 2390 | $ 54.74 | $ 50.83 |
| 7/9/05 | 9458 | ORL | 2390 | $ 54.74 | $ 50.83 |
| 7/16/05 | 9549 | ORL | 2390 | $ 54.74 | $ 50.83 |

WD 013069

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/23/05 | 9577 | ORL | 2390 | $ 54.74 | $ 50.83 |
| 7/30/05 | 9690 | ORL | 2390 | $ 54.74 | $ 50.83 |
| 8/6/05 | 9728 | ORL | 2390 | $ 54.74 | $ 50.83 |
| 8/6/05 | 9730 | ORL | 2390 | $ 439.04 | $ 407.68 |
| 8/13/05 | 9775 | ORL | 2390 | $ 54.74 | $ 50.83 |
| 8/20/05 | 9792 | ORL | 2390 | $ 54.74 | $ 50.83 |
| 8/27/05 | 9826 | ORL | 2390 | $ 54.74 | $ 50.83 |
| 9/3/05 | 9875 | ORL | 2390 | $ 54.74 | $ 50.83 |
| 9/10/05 | 9916 | ORL | 2390 | $ 54.74 | $ 50.83 |
| 9/17/05 | 9947 | ORL | 2390 | $ 54.74 | $ 50.83 |
| 9/24/05 | 10120 | ORL | 2390 | $ 54.74 | $ 50.83 |
| 10/1/05 | 10183 | ORL | 2390 | $ 54.74 | $ 50.83 |
| 10/8/05 | 10207 | ORL | 2390 | $ 54.74 | $ 50.83 |
| 3/12/05 | 7766 | ORL | 2391 | $ 55.06 | $ 51.13 |
| 3/19/05 | 7951 | ORL | 2391 | $ 55.06 | $ 51.13 |
| 3/26/05 | 8027 | ORL | 2391 | $ 55.06 | $ 51.13 |
| 4/2/05 | 8100 | ORL | 2391 | $ 55.06 | $ 51.13 |
| 4/9/05 | 8300 | ORL | 2391 | $ 48.02 | $ 44.59 |
| 4/16/05 | 8345 | ORL | 2391 | $ 48.02 | $ 44.59 |
| 4/23/05 | 8416 | ORL | 2391 | $ 48.02 | $ 44.59 |
| 4/30/05 | 8466 | ORL | 2391 | $ 48.02 | $ 44.59 |
| 5/7/05 | 8697 | ORL | 2391 | $ 48.02 | $ 44.59 |
| 5/14/05 | 8784 | ORL | 2391 | $ 48.02 | $ 44.59 |
| 5/21/05 | 8996 | ORL | 2391 | $ 48.02 | $ 44.59 |
| 5/28/05 | 9047 | ORL | 2391 | $ 48.02 | $ 44.59 |
| 6/4/05 | 9110 | ORL | 2391 | $ 48.02 | $ 44.59 |
| 6/11/05 | 9165 | ORL | 2391 | $ 48.02 | $ 44.59 |
| 6/18/05 | 9190 | ORL | 2391 | $ 48.02 | $ 44.59 |
| 6/25/05 | 9290 | ORL | 2391 | $ 48.02 | $ 44.59 |
| 7/2/05 | 9433 | ORL | 2391 | $ 48.02 | $ 44.59 |
| 7/9/05 | 9458 | ORL | 2391 | $ 48.02 | $ 44.59 |
| 7/16/05 | 9549 | ORL | 2391 | $ 48.02 | $ 44.59 |
| 7/23/05 | 9577 | ORL | 2391 | $ 48.02 | $ 44.59 |
| 7/30/05 | 9690 | ORL | 2391 | $ 48.02 | $ 44.59 |
| 8/6/05 | 9728 | ORL | 2391 | $ 48.02 | $ 44.59 |
| 8/13/05 | 9775 | ORL | 2391 | $ 48.02 | $ 44.59 |
| 8/20/05 | 9792 | ORL | 2391 | $ 48.02 | $ 44.59 |
| 8/27/05 | 9823 | ORL | 2391 | $ 34.30 | $ 31.85 |
| 3/12/05 | 7766 | ORL | 2392 | $ 62.21 | $ 57.77 |
| 3/19/05 | 7951 | ORL | 2392 | $ 62.21 | $ 57.77 |
| 3/26/05 | 8027 | ORL | 2392 | $ 62.21 | $ 57.77 |
| 4/2/05 | 8100 | ORL | 2392 | $ 62.21 | $ 57.77 |
| 4/9/05 | 8300 | ORL | 2392 | $ 54.18 | $ 50.31 |
| 4/16/05 | 8345 | ORL | 2392 | $ 54.18 | $ 50.31 |
| 4/23/05 | 8416 | ORL | 2392 | $ 54.18 | $ 50.31 |
| 4/30/05 | 8466 | ORL | 2392 | $ 54.18 | $ 50.31 |
| 5/7/05 | 8697 | ORL | 2392 | $ 54.18 | $ 50.31 |
| 5/14/05 | 8784 | ORL | 2392 | $ 54.18 | $ 50.31 |
| 5/21/05 | 8996 | ORL | 2392 | $ 54.18 | $ 50.31 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/28/05 | 9047 | ORL | 2392 | $ 54.18 | $ 50.31 |
| 6/4/05 | 9110 | ORL | 2392 | $ 54.18 | $ 50.31 |
| 6/11/05 | 9165 | ORL | 2392 | $ 54.18 | $ 50.31 |
| 6/18/05 | 9190 | ORL | 2392 | $ 54.18 | $ 50.31 |
| 6/25/05 | 9290 | ORL | 2392 | $ 54.18 | $ 50.31 |
| 6/25/05 | 9291 | ORL | 2392 | $ 418.11 | $ 388.25 |
| 7/2/05 | 9433 | ORL | 2392 | $ 54.18 | $ 50.31 |
| 7/9/05 | 9458 | ORL | 2392 | $ 54.18 | $ 50.31 |
| 7/16/05 | 9549 | ORL | 2392 | $ 54.18 | $ 50.31 |
| 7/23/05 | 9577 | ORL | 2392 | $ 54.18 | $ 50.31 |
| 7/30/05 | 9690 | ORL | 2392 | $ 54.18 | $ 50.31 |
| 8/6/05 | 9728 | ORL | 2392 | $ 54.18 | $ 50.31 |
| 8/13/05 | 9775 | ORL | 2392 | $ 54.18 | $ 50.31 |
| 8/20/05 | 9792 | ORL | 2392 | $ 54.18 | $ 50.31 |
| 8/27/05 | 9826 | ORL | 2392 | $ 54.18 | $ 50.31 |
| 9/3/05 | 9875 | ORL | 2392 | $ 54.18 | $ 50.31 |
| 9/10/05 | 9916 | ORL | 2392 | $ 54.18 | $ 50.31 |
| 9/17/05 | 9947 | ORL | 2392 | $ 54.18 | $ 50.31 |
| 9/24/05 | 10120 | ORL | 2392 | $ 54.18 | $ 50.31 |
| 10/1/05 | 10183 | ORL | 2392 | $ 54.18 | $ 50.31 |
| 10/8/05 | 10207 | ORL | 2392 | $ 54.18 | $ 50.31 |
| 3/12/05 | 7766 | ORL | 2393 | $ 57.18 | $ 53.10 |
| 3/19/05 | 7951 | ORL | 2393 | $ 57.18 | $ 53.10 |
| 3/26/05 | 8027 | ORL | 2393 | $ 57.18 | $ 53.10 |
| 4/2/05 | 8100 | ORL | 2393 | $ 57.18 | $ 53.10 |
| 4/9/05 | 8300 | ORL | 2393 | $ 49.28 | $ 45.76 |
| 4/16/05 | 8345 | ORL | 2393 | $ 49.28 | $ 45.76 |
| 4/23/05 | 8416 | ORL | 2393 | $ 49.28 | $ 45.76 |
| 4/30/05 | 8466 | ORL | 2393 | $ 49.28 | $ 45.76 |
| 5/7/05 | 8697 | ORL | 2393 | $ 49.28 | $ 45.76 |
| 5/14/05 | 8784 | ORL | 2393 | $ 49.28 | $ 45.76 |
| 5/21/05 | 8996 | ORL | 2393 | $ 49.28 | $ 45.76 |
| 5/28/05 | 9047 | ORL | 2393 | $ 49.28 | $ 45.76 |
| 6/4/05 | 9110 | ORL | 2393 | $ 49.28 | $ 45.76 |
| 6/11/05 | 9165 | ORL | 2393 | $ 49.28 | $ 45.76 |
| 6/18/05 | 9190 | ORL | 2393 | $ 49.28 | $ 45.76 |
| 6/25/05 | 9290 | ORL | 2393 | $ 49.28 | $ 45.76 |
| 6/25/05 | 9291 | ORL | 2393 | $ 412.09 | $ 382.66 |
| 7/2/05 | 9433 | ORL | 2393 | $ 49.28 | $ 45.76 |
| 7/9/05 | 9458 | ORL | 2393 | $ 49.28 | $ 45.76 |
| 7/16/05 | 9549 | ORL | 2393 | $ 49.28 | $ 45.76 |
| 7/23/05 | 9577 | ORL | 2393 | $ 49.28 | $ 45.76 |
| 7/30/05 | 9690 | ORL | 2393 | $ 49.28 | $ 45.76 |
| 8/6/05 | 9728 | ORL | 2393 | $ 49.28 | $ 45.76 |
| 8/13/05 | 9775 | ORL | 2393 | $ 49.28 | $ 45.76 |
| 8/20/05 | 9792 | ORL | 2393 | $ 43.65 | $ 40.53 |
| 8/27/05 | 9826 | ORL | 2393 | $ 49.28 | $ 45.76 |
| 9/3/05 | 9875 | ORL | 2393 | $ 49.28 | $ 45.76 |
| 9/10/05 | 9916 | ORL | 2393 | $ 49.28 | $ 45.76 |

WD 013070

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 9/17/05 | 9947 | ORL | 2393 | $ 49.28 | $ 45.76 |
| 9/24/05 | 10120 | ORL | 2393 | $ 49.28 | $ 45.76 |
| 10/1/05 | 10183 | ORL | 2393 | $ 49.28 | $ 45.76 |
| 10/8/05 | 10207 | ORL | 2393 | $ 49.28 | $ 45.76 |
| 3/12/2005 | 7766 | JAX | 184 | $ 51.33 | $ 51.33 |
| 3/19/2005 | 7951 | JAX | 184 | $ 51.33 | $ 51.33 |
| 3/26/2005 | 8027 | JAX | 184 | $ 51.33 | $ 51.33 |
| 4/2/2005 | 8100 | JAX | 184 | $ 51.33 | $ 51.33 |
| 4/9/2005 | 8300 | JAX | 184 | $ 45.85 | $ 45.85 |
| 4/16/2005 | 8345 | JAX | 184 | $ 45.85 | $ 45.85 |
| 4/23/2005 | 8416 | JAX | 184 | $ 45.85 | $ 45.85 |
| 8/27/2005 | 9824 | JAX | 184 | $ 68.77 | $ 68.77 |
| 9/3/2005 | 9873 | JAX | 184 | $ 68.77 | $ 68.77 |
| 9/10/2005 | 9914 | JAX | 184 | $ 68.77 | $ 68.77 |
| 9/17/2005 | 9945 | JAX | 184 | $ 68.77 | $ 68.77 |
| 9/24/2005 | 10118 | JAX | 184 | $ 68.77 | $ 68.77 |
| 10/1/2005 | 10181 | JAX | 184 | $ 68.77 | $ 68.77 |
| 10/8/2005 | 10205 | JAX | 184 | $ 68.77 | $ 68.77 |
| 3/12/2005 | 7766 | JAX | 28 | $ 54.52 | $ 54.52 |
| 3/19/2005 | 7951 | JAX | 28 | $ 54.52 | $ 54.52 |
| 3/19/2005 | 7953 | JAX | 28 | $ 354.20 | $ 354.20 |
| 3/26/2005 | 8027 | JAX | 28 | $ 23.36 | $ 23.36 |
| 3/12/2005 | 7765 | MIA | 305 | $ 55.12 | $ 47.25 |
| 3/19/2005 | 7950 | MIA | 305 | $ 55.12 | $ 47.25 |
| 3/26/2005 | 8026 | MIA | 305 | $ 55.12 | $ 47.25 |
| 3/26/2005 | 8036 | MIA | 305 | $ 144.41 | $ 123.78 |
| 4/2/2005 | 8099 | MIA | 305 | $ 55.12 | $ 47.25 |
| 4/9/2005 | 8299 | MIA | 305 | $ 48.09 | $ 41.22 |
| 4/16/2005 | 8344 | MIA | 305 | $ 48.09 | $ 41.22 |
| 4/23/2005 | 8415 | MIA | 305 | $ 48.09 | $ 41.22 |
| 4/30/2005 | 8465 | MIA | 305 | $ 48.09 | $ 41.22 |
| 5/7/2005 | 8696 | MIA | 305 | $ 48.09 | $ 41.22 |
| 5/14/2005 | 8783 | MIA | 305 | $ 48.09 | $ 41.22 |
| 5/21/2005 | 8995 | MIA | 305 | $ 48.09 | $ 41.22 |
| 5/28/2005 | 9046 | MIA | 305 | $ 48.09 | $ 41.22 |
| 6/4/2005 | 9109 | MIA | 305 | $ 48.09 | $ 41.22 |
| 6/4/2005 | 9111 | MIA | 305 | $ 367.43 | $ 314.94 |
| 6/11/2005 | 9164 | MIA | 305 | $ 48.09 | $ 41.22 |
| 6/18/2005 | 9189 | MIA | 305 | $ 48.09 | $ 41.22 |
| 6/25/2005 | 9289 | MIA | 305 | $ 48.09 | $ 41.22 |
| 7/2/2005 | 9432 | MIA | 305 | $ 48.09 | $ 41.22 |
| 7/9/2005 | 9457 | MIA | 305 | $ 48.09 | $ 41.22 |
| 7/16/2005 | 9548 | MIA | 305 | $ 48.09 | $ 41.22 |
| 7/23/2005 | 9576 | MIA | 305 | $ 42.59 | $ 36.51 |
| 7/30/2005 | 9689 | MIA | 305 | $ 48.09 | $ 41.22 |
| 8/6/2005 | 9727 | MIA | 305 | $ 48.09 | $ 41.22 |
| 8/13/2005 | 9774 | MIA | 305 | $ 48.09 | $ 41.22 |
| 8/20/2005 | 9791 | MIA | 305 | $ 48.09 | $ 41.22 |
| 8/20/2005 | 9793 | MIA | 305 | $ 24.50 | $ 21.00 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 8/27/2005 | 9825 | MIA | 305 | $ 48.09 | $ 41.22 |
| 9/3/2005 | 9874 | MIA | 305 | $ 48.09 | $ 41.22 |
| 9/10/2005 | 9915 | MIA | 305 | $ 48.09 | $ 41.22 |
| 9/17/2005 | 9946 | MIA | 305 | $ 48.09 | $ 41.22 |
| 9/24/2005 | 10119 | MIA | 305 | $ 48.09 | $ 41.22 |
| 10/1/2005 | 10182 | MIA | 305 | $ 48.09 | $ 41.22 |
| 10/8/2005 | 10206 | MIA | 305 | $ 48.09 | $ 41.22 |
| 3/12/2005 | 7765 | MIA | 307 | $ 55.37 | $ 47.46 |
| 3/19/2005 | 7950 | MIA | 307 | $ 55.37 | $ 47.46 |
| 3/26/2005 | 8026 | MIA | 307 | $ 55.37 | $ 47.46 |
| 4/2/2005 | 8099 | MIA | 307 | $ 55.37 | $ 47.46 |
| 4/9/2005 | 8299 | MIA | 307 | $ 48.23 | $ 41.34 |
| 4/16/2005 | 8344 | MIA | 307 | $ 48.23 | $ 41.34 |
| 4/23/2005 | 8415 | MIA | 307 | $ 48.23 | $ 41.34 |
| 4/30/2005 | 8465 | MIA | 307 | $ 48.23 | $ 41.34 |
| 5/7/2005 | 8696 | MIA | 307 | $ 48.23 | $ 41.34 |
| 5/14/2005 | 8783 | MIA | 307 | $ 48.23 | $ 41.34 |
| 5/21/2005 | 8995 | MIA | 307 | $ 48.23 | $ 41.34 |
| 5/28/2005 | 9046 | MIA | 307 | $ 48.23 | $ 41.34 |
| 5/28/2005 | 9048 | MIA | 307 | $ 372.75 | $ 319.50 |
| 6/4/2005 | 9109 | MIA | 307 | $ 48.23 | $ 41.34 |
| 6/11/2005 | 9164 | MIA | 307 | $ 48.23 | $ 41.34 |
| 6/18/2005 | 9189 | MIA | 307 | $ 48.23 | $ 41.34 |
| 6/25/2005 | 9289 | MIA | 307 | $ 48.23 | $ 41.34 |
| 7/2/2005 | 9432 | MIA | 307 | $ 48.23 | $ 41.34 |
| 7/9/2005 | 9457 | MIA | 307 | $ 48.23 | $ 41.34 |
| 7/16/2005 | 9548 | MIA | 307 | $ 48.23 | $ 41.34 |
| 7/23/2005 | 9576 | MIA | 307 | $ 48.23 | $ 41.34 |
| 7/30/2005 | 9689 | MIA | 307 | $ 48.23 | $ 41.34 |
| 8/6/2005 | 9727 | MIA | 307 | $ 48.23 | $ 41.34 |
| 8/13/2005 | 9774 | MIA | 307 | $ 48.23 | $ 41.34 |
| 8/20/2005 | 9791 | MIA | 307 | $ 48.23 | $ 41.34 |
| 8/27/2005 | 9825 | MIA | 307 | $ 48.23 | $ 41.34 |
| 9/3/2005 | 9874 | MIA | 307 | $ 48.23 | $ 41.34 |
| 9/10/2005 | 9915 | MIA | 307 | $ 48.23 | $ 41.34 |
| 9/17/2005 | 9946 | MIA | 307 | $ 48.23 | $ 41.34 |
| 9/24/2005 | 10119 | MIA | 307 | $ 48.23 | $ 41.34 |
| 10/1/2005 | 10182 | MIA | 307 | $ 48.23 | $ 41.34 |
| 10/8/2005 | 10206 | MIA | 307 | $ 48.23 | $ 41.34 |
| 3/12/2005 | 7765 | MIA | 308 | $ 42.60 | $ 36.51 |
| 3/19/2005 | 7950 | MIA | 308 | $ 42.60 | $ 36.51 |
| 3/26/2005 | 8026 | MIA | 308 | $ 42.60 | $ 36.51 |
| 4/2/2005 | 8099 | MIA | 308 | $ 42.60 | $ 36.51 |
| 4/9/2005 | 8299 | MIA | 308 | $ 38.78 | $ 33.24 |
| 4/16/2005 | 8344 | MIA | 308 | $ 38.78 | $ 33.24 |
| 4/23/2005 | 8415 | MIA | 308 | $ 38.78 | $ 33.24 |
| 4/30/2005 | 8465 | MIA | 308 | $ 38.78 | $ 33.24 |
| 5/7/2005 | 8696 | MIA | 308 | $ 38.78 | $ 33.24 |
| 5/14/2005 | 8783 | MIA | 308 | $ 38.78 | $ 33.24 |

WD 013071

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/21/2005 | 8995 | MIA | 308 | $ 38.78 | $ 33.24 |
| 5/21/2005 | 9005 | MIA | 308 | $ 198.45 | $ 170.10 |
| 5/28/2005 | 9046 | MIA | 308 | $ 38.78 | $ 33.24 |
| 6/4/2005 | 9109 | MIA | 308 | $ 38.78 | $ 33.24 |
| 6/11/2005 | 9164 | MIA | 308 | $ 38.78 | $ 33.24 |
| 6/18/2005 | 9189 | MIA | 308 | $ 38.78 | $ 33.24 |
| 6/25/2005 | 9289 | MIA | 308 | $ 38.78 | $ 33.24 |
| 7/2/2005 | 9432 | MIA | 308 | $ 38.78 | $ 33.24 |
| 7/9/2005 | 9457 | MIA | 308 | $ 38.78 | $ 33.24 |
| 7/16/2005 | 9548 | MIA | 308 | $ 38.78 | $ 33.24 |
| 7/23/2005 | 9576 | MIA | 308 | $ 38.78 | $ 33.24 |
| 7/30/2005 | 9689 | MIA | 308 | $ 38.78 | $ 33.24 |
| 8/6/2005 | 9727 | MIA | 308 | $ 38.78 | $ 33.24 |
| 8/6/2005 | 9729 | MIA | 308 | $ 198.45 | $ 170.10 |
| 8/13/2005 | 9774 | MIA | 308 | $ 38.78 | $ 33.24 |
| 8/20/2005 | 9791 | MIA | 308 | $ 38.78 | $ 33.24 |
| 8/27/2005 | 9825 | MIA | 308 | $ 38.78 | $ 33.24 |
| 9/3/2005 | 9874 | MIA | 308 | $ 38.78 | $ 33.24 |
| 9/10/2005 | 9915 | MIA | 308 | $ 38.78 | $ 33.24 |
| 9/17/2005 | 9946 | MIA | 308 | $ 38.78 | $ 33.24 |
| 9/24/2005 | 10119 | MIA | 308 | $ 38.78 | $ 33.24 |
| 10/1/2005 | 10182 | MIA | 308 | $ 38.78 | $ 33.24 |
| 10/8/2005 | 10206 | MIA | 308 | $ 38.78 | $ 33.24 |
| | | | Total at 7% | $ 558,192.01 | $ 526,763.98 |
| | | | | | |
| 10/15/05 | 10382 | JAX | 2 | $ 78.71 | $ 62.97 |
| 10/22/05 | 10426 | JAX | 2 | $ 73.13 | $ 58.50 |
| 10/22/05 | 10422 | JAX | 2 | $ 78.71 | $ 62.97 |
| 10/29/05 | 10460 | JAX | 2 | $ 78.71 | $ 62.97 |
| 11/5/05 | 10550 | JAX | 2 | $ 78.71 | $ 62.97 |
| 11/12/05 | 10619 | JAX | 2 | $ 78.71 | $ 62.97 |
| 11/19/05 | 10653 | JAX | 2 | $ 78.71 | $ 62.97 |
| 11/26/05 | 10694 | JAX | 2 | $ 78.71 | $ 62.97 |
| 12/3/05 | 10784 | JAX | 2 | $ 78.71 | $ 62.97 |
| 12/10/05 | 10909 | JAX | 2 | $ 78.71 | $ 62.97 |
| 12/17/05 | 10949 | JAX | 2 | $ 78.71 | $ 62.97 |
| 12/24/05 | 10969 | JAX | 2 | $ 78.71 | $ 62.97 |
| 12/31/05 | 11184 | JAX | 2 | $ 78.71 | $ 62.97 |
| 1/7/06 | 11230 | JAX | 2 | $ 78.71 | $ 62.97 |
| 1/14/06 | 11262 | JAX | 2 | $ 78.71 | $ 62.97 |
| 1/21/06 | 11393 | JAX | 2 | $ 78.71 | $ 62.97 |
| 1/28/06 | 11433 | JAX | 2 | $ 78.71 | $ 62.97 |
| 2/4/06 | 11634 | JAX | 2 | $ 78.71 | $ 62.97 |
| 2/11/06 | 11684 | JAX | 2 | $ 78.71 | $ 62.97 |
| 2/18/06 | 11749 | JAX | 2 | $ 78.71 | $ 62.97 |
| 2/25/06 | 11944 | JAX | 2 | $ 78.71 | $ 62.97 |
| 3/4/06 | 12044 | JAX | 2 | $ 78.71 | $ 62.97 |
| 3/11/06 | 12088 | JAX | 2 | $ 78.71 | $ 62.97 |
| 3/18/06 | 12115 | JAX | 2 | $ 78.71 | $ 62.97 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/18/06 | 12112 | JAX | 2 | $ 349.50 | $ 279.60 |
| 3/25/06 | 12150 | JAX | 2 | $ 78.71 | $ 62.97 |
| 4/1/06 | 12274 | JAX | 2 | $ 78.71 | $ 62.97 |
| 4/8/06 | 12300 | JAX | 2 | $ 78.71 | $ 62.97 |
| 4/15/06 | 12334 | JAX | 2 | $ 78.71 | $ 62.97 |
| 4/22/06 | 12364 | JAX | 2 | $ 78.71 | $ 62.97 |
| 4/22/06 | 12361 | JAX | 2 | $ 205.73 | $ 164.58 |
| 4/29/06 | 12419 | JAX | 2 | $ 78.71 | $ 62.97 |
| 5/6/06 | 12482 | JAX | 2 | $ 78.71 | $ 62.97 |
| 5/13/06 | 12502 | JAX | 2 | $ 78.71 | $ 62.97 |
| 5/20/06 | 12527 | JAX | 2 | $ 78.71 | $ 62.97 |
| 5/27/06 | 12641 | JAX | 2 | $ 78.71 | $ 62.97 |
| 6/3/06 | 12740 | JAX | 2 | $ 78.71 | $ 62.97 |
| 6/10/06 | 12790 | JAX | 2 | $ 78.71 | $ 62.97 |
| 6/17/06 | 12848 | JAX | 2 | $ 78.71 | $ 62.97 |
| 6/24/06 | 12862 | JAX | 2 | $ 78.71 | $ 62.97 |
| 7/1/06 | 12974 | JAX | 2 | $ 78.71 | $ 62.97 |
| 7/8/06 | 13022 | JAX | 2 | $ 78.71 | $ 62.97 |
| 7/15/06 | 13051 | JAX | 2 | $ 78.71 | $ 62.97 |
| 7/22/06 | 13087 | JAX | 2 | $ 33.73 | $ 26.98 |
| 7/22/06 | 13085 | JAX | 2 | $ 39.00 | $ 31.20 |
| 10/15/05 | 10382 | JAX | 3 | $ 76.49 | $ 71.39 |
| 10/22/05 | 10422 | JAX | 3 | $ 76.49 | $ 71.39 |
| 10/29/05 | 10460 | JAX | 3 | $ 76.49 | $ 71.39 |
| 11/5/05 | 10550 | JAX | 3 | $ 76.49 | $ 71.39 |
| 11/12/05 | 10619 | JAX | 3 | $ 76.49 | $ 71.39 |
| 11/19/05 | 10653 | JAX | 3 | $ 76.49 | $ 71.39 |
| 11/26/05 | 10694 | JAX | 3 | $ 76.49 | $ 71.39 |
| 12/3/05 | 10784 | JAX | 3 | $ 76.49 | $ 71.39 |
| 12/10/05 | 10909 | JAX | 3 | $ 76.49 | $ 71.39 |
| 12/17/05 | 10953 | JAX | 3 | $ 69.89 | $ 65.23 |
| 12/17/05 | 10949 | JAX | 3 | $ 76.49 | $ 71.39 |
| 12/24/05 | 10969 | JAX | 3 | $ 76.49 | $ 71.39 |
| 12/31/05 | 11184 | JAX | 3 | $ 76.49 | $ 71.39 |
| 1/7/06 | 11230 | JAX | 3 | $ 76.49 | $ 71.39 |
| 1/14/06 | 11262 | JAX | 3 | $ 59.01 | $ 55.08 |
| 1/21/06 | 11393 | JAX | 3 | $ 76.49 | $ 71.39 |
| 1/28/06 | 11433 | JAX | 3 | $ 76.49 | $ 71.39 |
| 1/28/06 | 11430 | JAX | 3 | $ 322.88 | $ 301.35 |
| 2/4/06 | 11634 | JAX | 3 | $ 76.49 | $ 71.39 |
| 2/11/06 | 11684 | JAX | 3 | $ 76.49 | $ 71.39 |
| 2/18/06 | 11749 | JAX | 3 | $ 76.49 | $ 71.39 |
| 2/25/06 | 11944 | JAX | 3 | $ 76.49 | $ 71.39 |
| 3/4/06 | 12044 | JAX | 3 | $ 76.49 | $ 71.39 |
| 3/11/06 | 12088 | JAX | 3 | $ 76.49 | $ 71.39 |
| 3/18/06 | 12115 | JAX | 3 | $ 76.49 | $ 71.39 |
| 3/25/06 | 12150 | JAX | 3 | $ 76.49 | $ 71.39 |
| 4/1/06 | 12274 | JAX | 3 | $ 76.49 | $ 71.39 |
| 4/8/06 | 12300 | JAX | 3 | $ 76.49 | $ 71.39 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/15/06 | 12334 | JAX | 3 | $ 76.49 | $ 71.39 |
| 4/15/06 | 12331 | JAX | 3 | $ 330.38 | $ 308.35 |
| 4/22/06 | 12364 | JAX | 3 | $ 76.49 | $ 71.39 |
| 4/29/06 | 12419 | JAX | 3 | $ 76.49 | $ 71.39 |
| 5/6/06 | 12482 | JAX | 3 | $ 76.49 | $ 71.39 |
| 5/13/06 | 12502 | JAX | 3 | $ 76.49 | $ 71.39 |
| 5/20/06 | 12527 | JAX | 3 | $ 76.49 | $ 71.39 |
| 5/27/06 | 12641 | JAX | 3 | $ 76.49 | $ 71.39 |
| 6/3/06 | 12740 | JAX | 3 | $ 76.49 | $ 71.39 |
| 6/10/06 | 12790 | JAX | 3 | $ 76.49 | $ 71.39 |
| 6/17/06 | 12848 | JAX | 3 | $ 76.49 | $ 71.39 |
| 6/24/06 | 12862 | JAX | 3 | $ 76.49 | $ 71.39 |
| 6/24/06 | 12860 | JAX | 3 | $ 231.58 | $ 216.14 |
| 7/1/06 | 12974 | JAX | 3 | $ 76.49 | $ 71.39 |
| 7/8/06 | 13022 | JAX | 3 | $ 76.49 | $ 71.39 |
| 7/15/06 | 13051 | JAX | 3 | $ 76.49 | $ 71.39 |
| 7/22/06 | 13087 | JAX | 3 | $ 76.49 | $ 71.39 |
| 7/29/06 | 13132 | JAX | 3 | $ 76.49 | $ 71.39 |
| 8/5/06 | 13263 | JAX | 3 | $ 76.49 | $ 71.39 |
| 8/12/06 | 13303 | JAX | 3 | $ 76.49 | $ 71.39 |
| 8/12/06 | 13301 | JAX | 3 | $ 172.97 | $ 161.44 |
| 8/19/06 | 13335 | JAX | 3 | $ 76.49 | $ 71.39 |
| 8/26/06 | 13373 | JAX | 3 | $ 32.78 | $ 30.59 |
| 10/15/05 | 10382 | JAX | 6 | $ 89.51 | $ 83.54 |
| 10/22/05 | 10422 | JAX | 6 | $ 89.51 | $ 83.54 |
| 10/29/05 | 10460 | JAX | 6 | $ 89.51 | $ 83.54 |
| 11/5/05 | 10550 | JAX | 6 | $ 89.51 | $ 83.54 |
| 11/12/05 | 10623 | JAX | 6 | $ 73.13 | $ 68.25 |
| 11/12/05 | 10619 | JAX | 6 | $ 89.51 | $ 83.54 |
| 11/19/05 | 10653 | JAX | 6 | $ 89.51 | $ 83.54 |
| 11/26/05 | 10694 | JAX | 6 | $ 89.51 | $ 83.54 |
| 12/3/05 | 10784 | JAX | 6 | $ 89.51 | $ 83.54 |
| 12/10/05 | 10909 | JAX | 6 | $ 89.51 | $ 83.54 |
| 12/17/05 | 10949 | JAX | 6 | $ 89.51 | $ 83.54 |
| 12/24/05 | 10969 | JAX | 6 | $ 89.51 | $ 83.54 |
| 12/31/05 | 11184 | JAX | 6 | $ 89.51 | $ 83.54 |
| 1/7/06 | 11230 | JAX | 6 | $ 89.51 | $ 83.54 |
| 1/7/06 | 11227 | JAX | 6 | $ 333.38 | $ 311.15 |
| 1/14/06 | 11262 | JAX | 6 | $ 89.51 | $ 83.54 |
| 1/21/06 | 11393 | JAX | 6 | $ 89.51 | $ 83.54 |
| 1/28/06 | 11433 | JAX | 6 | $ 89.51 | $ 83.54 |
| 2/4/06 | 11634 | JAX | 6 | $ 89.51 | $ 83.54 |
| 2/11/06 | 11684 | JAX | 6 | $ 89.51 | $ 83.54 |
| 2/18/06 | 11749 | JAX | 6 | $ 89.51 | $ 83.54 |
| 2/25/06 | 11944 | JAX | 6 | $ 89.51 | $ 83.54 |
| 3/4/06 | 12044 | JAX | 6 | $ 89.51 | $ 83.54 |
| 3/11/06 | 12088 | JAX | 6 | $ 89.51 | $ 83.54 |
| 3/18/06 | 12115 | JAX | 6 | $ 89.51 | $ 83.54 |
| 3/25/06 | 12150 | JAX | 6 | $ 89.51 | $ 83.54 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/1/06 | 12274 | JAX | 6 | $ 89.51 | $ 83.54 |
| 4/8/06 | 12300 | JAX | 6 | $ 89.51 | $ 83.54 |
| 4/15/06 | 12334 | JAX | 6 | $ 89.51 | $ 83.54 |
| 4/22/06 | 12364 | JAX | 6 | $ 89.51 | $ 83.54 |
| 4/22/06 | 12361 | JAX | 6 | $ 239.72 | $ 223.74 |
| 4/22/06 | 12361 | JAX | 6 | $ 349.50 | $ 326.20 |
| 4/29/06 | 12419 | JAX | 6 | $ 89.51 | $ 83.54 |
| 5/6/06 | 12482 | JAX | 6 | $ 89.51 | $ 83.54 |
| 5/13/06 | 12502 | JAX | 6 | $ 89.51 | $ 83.54 |
| 5/20/06 | 12527 | JAX | 6 | $ 89.51 | $ 83.54 |
| 5/27/06 | 12641 | JAX | 6 | $ 89.51 | $ 83.54 |
| 6/3/06 | 12740 | JAX | 6 | $ 89.51 | $ 83.54 |
| 6/10/06 | 12790 | JAX | 6 | $ 89.51 | $ 83.54 |
| 6/17/06 | 12848 | JAX | 6 | $ 89.51 | $ 83.54 |
| 6/24/06 | 12862 | JAX | 6 | $ 89.51 | $ 83.54 |
| 7/1/06 | 12974 | JAX | 6 | $ 89.51 | $ 83.54 |
| 7/8/06 | 13022 | JAX | 6 | $ 89.51 | $ 83.54 |
| 7/15/06 | 13051 | JAX | 6 | $ 89.51 | $ 83.54 |
| 7/22/06 | 13087 | JAX | 6 | $ 38.36 | $ 35.80 |
| 10/15/05 | 10382 | JAX | 25 | $ 79.97 | $ 74.64 |
| 10/22/05 | 10422 | JAX | 25 | $ 79.97 | $ 74.64 |
| 10/29/05 | 10460 | JAX | 25 | $ 79.97 | $ 74.64 |
| 11/5/05 | 10550 | JAX | 25 | $ 79.97 | $ 74.64 |
| 11/12/05 | 10619 | JAX | 25 | $ 79.97 | $ 74.64 |
| 11/19/05 | 10653 | JAX | 25 | $ 79.97 | $ 74.64 |
| 11/26/05 | 10694 | JAX | 25 | $ 79.97 | $ 74.64 |
| 12/3/05 | 10788 | JAX | 25 | $ 73.13 | $ 68.25 |
| 12/3/05 | 10784 | JAX | 25 | $ 79.97 | $ 74.64 |
| 12/10/05 | 10909 | JAX | 25 | $ 79.97 | $ 74.64 |
| 12/17/05 | 10953 | JAX | 25 | $ 73.13 | $ 68.25 |
| 12/17/05 | 10949 | JAX | 25 | $ 79.97 | $ 74.64 |
| 12/24/05 | 10969 | JAX | 25 | $ 79.97 | $ 74.64 |
| 12/31/05 | 11184 | JAX | 25 | $ 79.97 | $ 74.64 |
| 1/7/06 | 11230 | JAX | 25 | $ 79.97 | $ 74.64 |
| 1/14/06 | 11262 | JAX | 25 | $ 79.97 | $ 74.64 |
| 1/21/06 | 11393 | JAX | 25 | $ 79.97 | $ 74.64 |
| 1/28/06 | 11433 | JAX | 25 | $ 79.97 | $ 74.64 |
| 1/28/06 | 11430 | JAX | 25 | $ 321.98 | $ 300.51 |
| 2/4/06 | 11631 | JAX | 25 | $ 19.50 | $ 18.20 |
| 2/4/06 | 11634 | JAX | 25 | $ 79.97 | $ 74.64 |
| 2/11/06 | 11684 | JAX | 25 | $ 79.97 | $ 74.64 |
| 2/18/06 | 11749 | JAX | 25 | $ 79.97 | $ 74.64 |
| 2/25/06 | 11944 | JAX | 25 | $ 79.97 | $ 74.64 |
| 3/4/06 | 12044 | JAX | 25 | $ 79.97 | $ 74.64 |
| 3/11/06 | 12088 | JAX | 25 | $ 79.97 | $ 74.64 |
| 3/18/06 | 12115 | JAX | 25 | $ 79.97 | $ 74.64 |
| 3/25/06 | 12147 | JAX | 25 | $ 19.50 | $ 18.20 |
| 3/25/06 | 12147 | JAX | 25 | $ 19.50 | $ 18.20 |
| 3/25/06 | 12147 | JAX | 25 | $ 19.50 | $ 18.20 |

WD 013073

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/25/06 | 12150 | JAX | 25 | $ 79.97 | $ 74.64 |
| 4/1/06 | 12274 | JAX | 25 | $ 79.97 | $ 74.64 |
| 4/1/06 | 12271 | JAX | 25 | $ 321.98 | $ 300.51 |
| 4/8/06 | 12300 | JAX | 25 | $ 79.97 | $ 74.64 |
| 4/15/06 | 12334 | JAX | 25 | $ 79.97 | $ 74.64 |
| 4/15/06 | 12331 | JAX | 25 | $ 316.77 | $ 295.65 |
| 4/22/06 | 12361 | JAX | 25 | $ 11.25 | $ 10.50 |
| 4/22/06 | 12364 | JAX | 25 | $ 79.97 | $ 74.64 |
| 4/29/06 | 12419 | JAX | 25 | $ 79.97 | $ 74.64 |
| 5/6/06 | 12482 | JAX | 25 | $ 79.97 | $ 74.64 |
| 5/13/06 | 12502 | JAX | 25 | $ 79.97 | $ 74.64 |
| 5/20/06 | 12527 | JAX | 25 | $ 79.97 | $ 74.64 |
| 5/27/06 | 12641 | JAX | 25 | $ 79.97 | $ 74.64 |
| 6/3/06 | 12740 | JAX | 25 | $ 79.97 | $ 74.64 |
| 6/10/06 | 12790 | JAX | 25 | $ 79.97 | $ 74.64 |
| 6/17/06 | 12848 | JAX | 25 | $ 79.97 | $ 74.64 |
| 6/24/06 | 12862 | JAX | 25 | $ 79.97 | $ 74.64 |
| 7/1/06 | 12974 | JAX | 25 | $ 79.97 | $ 74.64 |
| 7/8/06 | 13022 | JAX | 25 | $ 39.99 | $ 37.32 |
| 7/15/06 | 13051 | JAX | 25 | $ 79.97 | $ 74.64 |
| 7/22/06 | 13087 | JAX | 25 | $ 34.27 | $ 31.99 |
| 7/22/06 | 13085 | JAX | 25 | $ 48.75 | $ 45.50 |
| 10/15/05 | 10382 | JAX | 40 | $ 77.76 | $ 72.58 |
| 10/22/05 | 10422 | JAX | 40 | $ 77.76 | $ 72.58 |
| 10/29/05 | 10460 | JAX | 40 | $ 77.76 | $ 72.58 |
| 11/5/05 | 10550 | JAX | 40 | $ 77.76 | $ 72.58 |
| 11/12/05 | 10619 | JAX | 40 | $ 77.76 | $ 72.58 |
| 11/19/05 | 10653 | JAX | 40 | $ 77.76 | $ 72.58 |
| 11/26/05 | 10694 | JAX | 40 | $ 77.76 | $ 72.58 |
| 12/3/05 | 10784 | JAX | 40 | $ 77.76 | $ 72.58 |
| 12/10/05 | 10909 | JAX | 40 | $ 77.76 | $ 72.58 |
| 12/10/05 | 10913 | JAX | 40 | $ 335.10 | $ 312.76 |
| 12/17/05 | 10949 | JAX | 40 | $ 77.76 | $ 72.58 |
| 12/24/05 | 10969 | JAX | 40 | $ 77.76 | $ 72.58 |
| 12/31/05 | 11184 | JAX | 40 | $ 77.76 | $ 72.58 |
| 1/7/06 | 11230 | JAX | 40 | $ 77.76 | $ 72.58 |
| 1/14/06 | 11262 | JAX | 40 | $ 77.76 | $ 72.58 |
| 1/21/06 | 11393 | JAX | 40 | $ 77.76 | $ 72.58 |
| 1/28/06 | 11433 | JAX | 40 | $ 77.76 | $ 72.58 |
| 2/4/06 | 11634 | JAX | 40 | $ 77.76 | $ 72.58 |
| 2/11/06 | 11684 | JAX | 40 | $ 77.76 | $ 72.58 |
| 2/18/06 | 11749 | JAX | 40 | $ 77.76 | $ 72.58 |
| 2/25/06 | 11941 | JAX | 40 | $ 24.38 | $ 22.75 |
| 2/25/06 | 11944 | JAX | 40 | $ 77.76 | $ 72.58 |
| 3/4/06 | 12044 | JAX | 40 | $ 77.76 | $ 72.58 |
| 3/11/06 | 12088 | JAX | 40 | $ 77.76 | $ 72.58 |
| 3/18/06 | 12115 | JAX | 40 | $ 77.76 | $ 72.58 |
| 3/25/06 | 12150 | JAX | 40 | $ 77.76 | $ 72.58 |
| 4/1/06 | 12274 | JAX | 40 | $ 77.76 | $ 72.58 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/8/06 | 12300 | JAX | 40 | $ 77.76 | $ 72.58 |
| 4/15/06 | 12334 | JAX | 40 | $ 77.76 | $ 72.58 |
| 4/22/06 | 12364 | JAX | 40 | $ 77.76 | $ 72.58 |
| 4/29/06 | 12419 | JAX | 40 | $ 77.76 | $ 72.58 |
| 5/6/06 | 12482 | JAX | 40 | $ 77.76 | $ 72.58 |
| 5/13/06 | 12499 | JAX | 40 | $ 58.50 | $ 54.60 |
| 5/13/06 | 12502 | JAX | 40 | $ 77.76 | $ 72.58 |
| 5/20/06 | 12527 | JAX | 40 | $ 77.76 | $ 72.58 |
| 5/27/06 | 12641 | JAX | 40 | $ 77.76 | $ 72.58 |
| 6/3/06 | 12740 | JAX | 40 | $ 77.76 | $ 72.58 |
| 6/10/06 | 12790 | JAX | 40 | $ 77.76 | $ 72.58 |
| 6/17/06 | 12848 | JAX | 40 | $ 77.76 | $ 72.58 |
| 6/24/06 | 12862 | JAX | 40 | $ 77.76 | $ 72.58 |
| 7/1/06 | 12974 | JAX | 40 | $ 77.76 | $ 72.58 |
| 7/8/06 | 13022 | JAX | 40 | $ 77.76 | $ 72.58 |
| 7/15/06 | 13051 | JAX | 40 | $ 77.76 | $ 72.58 |
| 7/22/06 | 13087 | JAX | 40 | $ 77.76 | $ 72.58 |
| 7/29/06 | 13132 | JAX | 40 | $ 77.76 | $ 72.58 |
| 8/5/06 | 13263 | JAX | 40 | $ 33.33 | $ 31.11 |
| 10/15/05 | 10382 | JAX | 52 | $ 97.44 | $ 97.44 |
| 10/22/05 | 10422 | JAX | 52 | $ 97.44 | $ 97.44 |
| 10/29/05 | 10460 | JAX | 52 | $ 97.44 | $ 97.44 |
| 11/5/05 | 10550 | JAX | 52 | $ 97.44 | $ 97.44 |
| 11/12/05 | 10619 | JAX | 52 | $ 97.44 | $ 97.44 |
| 11/19/05 | 10653 | JAX | 52 | $ 97.44 | $ 97.44 |
| 11/26/05 | 10694 | JAX | 52 | $ 97.44 | $ 97.44 |
| 12/3/05 | 10784 | JAX | 52 | $ 97.44 | $ 97.44 |
| 12/10/05 | 10909 | JAX | 52 | $ 97.44 | $ 97.44 |
| 12/17/05 | 10949 | JAX | 52 | $ 97.44 | $ 97.44 |
| 12/24/05 | 10969 | JAX | 52 | $ 97.44 | $ 97.44 |
| 12/31/05 | 11184 | JAX | 52 | $ 97.44 | $ 97.44 |
| 1/7/06 | 11230 | JAX | 52 | $ 97.44 | $ 97.44 |
| 1/14/06 | 11259 | JAX | 52 | $ 72.95 | $ 72.95 |
| 1/14/06 | 11262 | JAX | 52 | $ 97.44 | $ 97.44 |
| 1/21/06 | 11393 | JAX | 52 | $ 97.44 | $ 97.44 |
| 1/28/06 | 11433 | JAX | 52 | $ 97.44 | $ 97.44 |
| 2/4/06 | 11634 | JAX | 52 | $ 97.44 | $ 97.44 |
| 2/11/06 | 11684 | JAX | 52 | $ 97.44 | $ 97.44 |
| 2/18/06 | 11749 | JAX | 52 | $ 97.44 | $ 97.44 |
| 2/25/06 | 11944 | JAX | 52 | $ 97.44 | $ 97.44 |
| 3/4/06 | 12044 | JAX | 52 | $ 97.44 | $ 97.44 |
| 3/11/06 | 12088 | JAX | 52 | $ 97.44 | $ 97.44 |
| 3/18/06 | 12115 | JAX | 52 | $ 97.44 | $ 97.44 |
| 3/25/06 | 12150 | JAX | 52 | $ 97.44 | $ 97.44 |
| 4/1/06 | 12274 | JAX | 52 | $ 97.44 | $ 97.44 |
| 4/1/06 | 12271 | JAX | 52 | $ 109.40 | $ 109.40 |
| 4/8/06 | 12300 | JAX | 52 | $ 97.44 | $ 97.44 |
| 4/15/06 | 12334 | JAX | 52 | $ 97.44 | $ 97.44 |
| 4/22/06 | 12364 | JAX | 52 | $ 97.44 | $ 97.44 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/29/06 | 12419 | JAX | 52 | $ 97.44 | $ 97.44 |
| 5/6/06 | 12482 | JAX | 52 | $ 97.44 | $ 97.44 |
| 5/13/06 | 12502 | JAX | 52 | $ 97.44 | $ 97.44 |
| 5/20/06 | 12527 | JAX | 52 | $ 97.44 | $ 97.44 |
| 5/27/06 | 12641 | JAX | 52 | $ 97.44 | $ 97.44 |
| 6/3/06 | 12740 | JAX | 52 | $ 97.44 | $ 97.44 |
| 6/10/06 | 12790 | JAX | 52 | $ 97.44 | $ 97.44 |
| 6/17/06 | 12848 | JAX | 52 | $ 97.44 | $ 97.44 |
| 6/24/06 | 12862 | JAX | 52 | $ 97.44 | $ 97.44 |
| 7/1/06 | 12974 | JAX | 52 | $ 97.44 | $ 97.44 |
| 7/8/06 | 13022 | JAX | 52 | $ 97.44 | $ 97.44 |
| 7/15/06 | 13051 | JAX | 52 | $ 97.44 | $ 97.44 |
| 7/22/06 | 13087 | JAX | 52 | $ 97.44 | $ 97.44 |
| 7/29/06 | 13132 | JAX | 52 | $ 97.44 | $ 97.44 |
| 8/5/06 | 13263 | JAX | 52 | $ 97.44 | $ 97.44 |
| 8/12/06 | 13303 | JAX | 52 | $ 97.44 | $ 97.44 |
| 8/12/06 | 13301 | JAX | 52 | $ 180.57 | $ 180.57 |
| 8/19/06 | 13335 | JAX | 52 | $ 97.44 | $ 97.44 |
| 8/26/06 | 13373 | JAX | 52 | $ 41.76 | $ 41.76 |
| 10/15/05 | 10382 | JAX | 77 | $ 50.18 | $ 40.14 |
| 10/22/05 | 10422 | JAX | 77 | $ 50.18 | $ 40.14 |
| 10/22/05 | 10426 | JAX | 77 | $ 73.13 | $ 58.50 |
| 10/29/05 | 10460 | JAX | 77 | $ 50.18 | $ 40.14 |
| 11/5/05 | 10550 | JAX | 77 | $ 50.18 | $ 40.14 |
| 11/12/05 | 10619 | JAX | 77 | $ 50.18 | $ 40.14 |
| 11/19/05 | 10653 | JAX | 77 | $ 50.18 | $ 40.14 |
| 11/26/05 | 10694 | JAX | 77 | $ 50.18 | $ 40.14 |
| 12/3/05 | 10784 | JAX | 77 | $ 50.18 | $ 40.14 |
| 12/10/05 | 10909 | JAX | 77 | $ 50.18 | $ 40.14 |
| 12/10/05 | 10913 | JAX | 77 | $ 70.67 | $ 56.54 |
| 12/17/05 | 10949 | JAX | 77 | $ 50.18 | $ 40.14 |
| 12/24/05 | 10973 | JAX | 77 | $ (70.67) | $ (56.54) |
| 12/24/05 | 10969 | JAX | 77 | $ 50.18 | $ 40.14 |
| 12/24/05 | 10973 | JAX | 77 | $ 73.13 | $ 58.50 |
| 12/31/05 | 11184 | JAX | 77 | $ 50.18 | $ 40.14 |
| 1/7/06 | 11230 | JAX | 77 | $ 50.18 | $ 40.14 |
| 1/14/06 | 11262 | JAX | 77 | $ 50.18 | $ 40.14 |
| 1/21/06 | 11393 | JAX | 77 | $ 50.18 | $ 40.14 |
| 1/28/06 | 11433 | JAX | 77 | $ 50.18 | $ 40.14 |
| 2/4/06 | 11634 | JAX | 77 | $ 50.18 | $ 40.14 |
| 2/11/06 | 11684 | JAX | 77 | $ 50.18 | $ 40.14 |
| 2/18/06 | 11746 | JAX | 77 | $ 48.75 | $ 39.00 |
| 2/18/06 | 11749 | JAX | 77 | $ 50.18 | $ 40.14 |
| 2/18/06 | 11746 | JAX | 77 | $ 345.68 | $ 276.54 |
| 2/25/06 | 11944 | JAX | 77 | $ 50.18 | $ 40.14 |
| 3/4/06 | 12044 | JAX | 77 | $ 31.15 | $ 24.92 |
| 3/4/06 | 12044 | JAX | 77 | $ 55.37 | $ 44.30 |
| 3/4/06 | 12041 | JAX | 77 | $ 91.13 | $ 72.90 |
| 3/11/06 | 12088 | JAX | 77 | $ 55.37 | $ 44.30 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/18/06 | 12115 | JAX | 77 | $ 55.37 | $ 44.30 |
| 3/25/06 | 12150 | JAX | 77 | $ 55.37 | $ 44.30 |
| 4/1/06 | 12274 | JAX | 77 | $ 55.37 | $ 44.30 |
| 4/1/06 | 12271 | JAX | 77 | $ 149.89 | $ 119.91 |
| 4/8/06 | 12300 | JAX | 77 | $ 55.37 | $ 44.30 |
| 4/15/06 | 12334 | JAX | 77 | $ 55.37 | $ 44.30 |
| 4/22/06 | 12364 | JAX | 77 | $ 55.37 | $ 44.30 |
| 4/29/06 | 12419 | JAX | 77 | $ 55.37 | $ 44.30 |
| 5/6/06 | 12482 | JAX | 77 | $ 55.37 | $ 44.30 |
| 5/13/06 | 12502 | JAX | 77 | $ 55.37 | $ 44.30 |
| 5/20/06 | 12527 | JAX | 77 | $ 55.37 | $ 44.30 |
| 5/27/06 | 12641 | JAX | 77 | $ 55.37 | $ 44.30 |
| 6/3/06 | 12740 | JAX | 77 | $ 55.37 | $ 44.30 |
| 6/10/06 | 12790 | JAX | 77 | $ 55.37 | $ 44.30 |
| 6/17/06 | 12848 | JAX | 77 | $ 55.37 | $ 44.30 |
| 6/24/06 | 12862 | JAX | 77 | $ 55.37 | $ 44.30 |
| 7/1/06 | 12974 | JAX | 77 | $ 55.37 | $ 44.30 |
| 7/8/06 | 13022 | JAX | 77 | $ 55.37 | $ 44.30 |
| 7/15/06 | 13051 | JAX | 77 | $ 55.37 | $ 44.30 |
| 7/22/06 | 13087 | JAX | 77 | $ 23.73 | $ 18.98 |
| 10/15/05 | 10382 | JAX | 80 | $ 88.50 | $ 82.60 |
| 10/22/05 | 10422 | JAX | 80 | $ 88.50 | $ 82.60 |
| 10/29/05 | 10460 | JAX | 80 | $ 88.50 | $ 82.60 |
| 11/5/05 | 10550 | JAX | 80 | $ 88.50 | $ 82.60 |
| 11/12/05 | 10619 | JAX | 80 | $ 88.50 | $ 82.60 |
| 11/19/05 | 10653 | JAX | 80 | $ 88.50 | $ 82.60 |
| 11/26/05 | 10694 | JAX | 80 | $ 88.50 | $ 82.60 |
| 12/3/05 | 10788 | JAX | 80 | $ 73.13 | $ 68.25 |
| 12/3/05 | 10784 | JAX | 80 | $ 88.50 | $ 82.60 |
| 12/10/05 | 10909 | JAX | 80 | $ 88.50 | $ 82.60 |
| 12/17/05 | 10949 | JAX | 80 | $ 88.50 | $ 82.60 |
| 12/24/05 | 10969 | JAX | 80 | $ 88.50 | $ 82.60 |
| 12/31/05 | 11184 | JAX | 80 | $ 88.50 | $ 82.60 |
| 1/7/06 | 11230 | JAX | 80 | $ 88.50 | $ 82.60 |
| 1/14/06 | 11262 | JAX | 80 | $ 88.50 | $ 82.60 |
| 1/21/06 | 11393 | JAX | 80 | $ 88.50 | $ 82.60 |
| 1/28/06 | 11433 | JAX | 80 | $ 88.50 | $ 82.60 |
| 2/4/06 | 11631 | JAX | 80 | $ 19.50 | $ 18.20 |
| 2/4/06 | 11631 | JAX | 80 | $ 24.38 | $ 22.75 |
| 2/4/06 | 11634 | JAX | 80 | $ 88.50 | $ 82.60 |
| 2/11/06 | 11684 | JAX | 80 | $ 88.50 | $ 82.60 |
| 2/18/06 | 11746 | JAX | 80 | $ 19.50 | $ 18.20 |
| 2/18/06 | 11746 | JAX | 80 | $ 86.25 | $ 80.50 |
| 2/18/06 | 11749 | JAX | 80 | $ 88.50 | $ 82.60 |
| 2/25/06 | 11944 | JAX | 80 | $ 88.50 | $ 82.60 |
| 3/4/06 | 12044 | JAX | 80 | $ 88.50 | $ 82.60 |
| 3/4/06 | 12041 | JAX | 80 | $ 91.13 | $ 85.05 |
| 3/11/06 | 12088 | JAX | 80 | $ 88.50 | $ 82.60 |
| 3/18/06 | 12115 | JAX | 80 | $ 88.50 | $ 82.60 |

WD 013075

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/25/06 | 12150 | JAX | 80 | $ 88.50 | $ 82.60 |
| 4/1/06 | 12274 | JAX | 80 | $ 88.50 | $ 82.60 |
| 4/1/06 | 12271 | JAX | 80 | $ 435.53 | $ 406.49 |
| 4/8/06 | 12300 | JAX | 80 | $ 88.50 | $ 82.60 |
| 4/15/06 | 12334 | JAX | 80 | $ 88.50 | $ 82.60 |
| 4/15/06 | 12331 | JAX | 80 | $ 227.86 | $ 212.67 |
| 4/22/06 | 12364 | JAX | 80 | $ 88.50 | $ 82.60 |
| 4/29/06 | 12419 | JAX | 80 | $ 88.50 | $ 82.60 |
| 5/6/06 | 12482 | JAX | 80 | $ 88.50 | $ 82.60 |
| 5/13/06 | 12502 | JAX | 80 | $ 88.50 | $ 82.60 |
| 5/13/06 | 12499 | JAX | 80 | $ 128.21 | $ 119.66 |
| 5/13/06 | 12499 | JAX | 80 | $ 227.86 | $ 212.67 |
| 5/20/06 | 12527 | JAX | 80 | $ 88.50 | $ 82.60 |
| 5/27/06 | 12641 | JAX | 80 | $ 88.50 | $ 82.60 |
| 6/3/06 | 12740 | JAX | 80 | $ 88.50 | $ 82.60 |
| 6/10/06 | 12790 | JAX | 80 | $ 88.50 | $ 82.60 |
| 6/17/06 | 12848 | JAX | 80 | $ 88.50 | $ 82.60 |
| 6/24/06 | 12862 | JAX | 80 | $ 88.50 | $ 82.60 |
| 7/1/06 | 12974 | JAX | 80 | $ 88.50 | $ 82.60 |
| 7/8/06 | 13022 | JAX | 80 | $ 88.50 | $ 82.60 |
| 7/15/06 | 13049 | JAX | 80 | $ 48.75 | $ 45.50 |
| 7/15/06 | 13051 | JAX | 80 | $ 88.50 | $ 82.60 |
| 7/22/06 | 13087 | JAX | 80 | $ 37.93 | $ 35.40 |
| 10/15/05 | 10382 | JAX | 84 | $ 50.34 | $ 46.98 |
| 10/22/05 | 10422 | JAX | 84 | $ 50.34 | $ 46.98 |
| 10/29/05 | 10460 | JAX | 84 | $ 50.34 | $ 46.98 |
| 11/5/05 | 10550 | JAX | 84 | $ 50.34 | $ 46.98 |
| 11/12/05 | 10619 | JAX | 84 | $ 50.34 | $ 46.98 |
| 11/19/05 | 10653 | JAX | 84 | $ 50.34 | $ 46.98 |
| 11/19/05 | 10659 | JAX | 84 | $ 73.13 | $ 68.25 |
| 11/26/05 | 10694 | JAX | 84 | $ 50.34 | $ 46.98 |
| 12/3/05 | 10784 | JAX | 84 | $ 50.34 | $ 46.98 |
| 12/10/05 | 10909 | JAX | 84 | $ 50.34 | $ 46.98 |
| 12/17/05 | 10949 | JAX | 84 | $ 50.34 | $ 46.98 |
| 12/24/05 | 10969 | JAX | 84 | $ 50.34 | $ 46.98 |
| 12/31/05 | 11184 | JAX | 84 | $ 50.34 | $ 46.98 |
| 1/7/06 | 11230 | JAX | 84 | $ 50.34 | $ 46.98 |
| 1/14/06 | 11262 | JAX | 84 | $ 50.34 | $ 46.98 |
| 1/14/06 | 11259 | JAX | 84 | $ 350.78 | $ 327.39 |
| 1/21/06 | 11393 | JAX | 84 | $ 50.34 | $ 46.98 |
| 1/28/06 | 11433 | JAX | 84 | $ 50.34 | $ 46.98 |
| 2/4/06 | 11634 | JAX | 84 | $ 50.34 | $ 46.98 |
| 2/11/06 | 11684 | JAX | 84 | $ 50.34 | $ 46.98 |
| 2/18/06 | 11749 | JAX | 84 | $ 50.34 | $ 46.98 |
| 2/25/06 | 11944 | JAX | 84 | $ 50.34 | $ 46.98 |
| 3/4/06 | 12044 | JAX | 84 | $ 50.34 | $ 46.98 |
| 3/11/06 | 12088 | JAX | 84 | $ 50.34 | $ 46.98 |
| 3/18/06 | 12115 | JAX | 84 | $ 50.34 | $ 46.98 |
| 3/25/06 | 12150 | JAX | 84 | $ 50.34 | $ 46.98 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/1/06 | 12274 | JAX | 84 | $ 50.34 | $ 46.98 |
| 4/1/06 | 12271 | JAX | 84 | $ 110.32 | $ 102.97 |
| 4/8/06 | 12300 | JAX | 84 | $ 50.34 | $ 46.98 |
| 4/15/06 | 12334 | JAX | 84 | $ 50.34 | $ 46.98 |
| 4/22/06 | 12364 | JAX | 84 | $ 50.34 | $ 46.98 |
| 4/29/06 | 12419 | JAX | 84 | $ 50.34 | $ 46.98 |
| 4/29/06 | 12416 | JAX | 84 | $ 128.21 | $ 119.66 |
| 5/6/06 | 12482 | JAX | 84 | $ 50.34 | $ 46.98 |
| 5/13/06 | 12502 | JAX | 84 | $ 50.34 | $ 46.98 |
| 5/20/06 | 12527 | JAX | 84 | $ 50.34 | $ 46.98 |
| 5/27/06 | 12641 | JAX | 84 | $ 50.34 | $ 46.98 |
| 6/3/06 | 12740 | JAX | 84 | $ 50.34 | $ 46.98 |
| 6/10/06 | 12790 | JAX | 84 | $ 50.34 | $ 46.98 |
| 6/17/06 | 12848 | JAX | 84 | $ 50.34 | $ 46.98 |
| 6/24/06 | 12862 | JAX | 84 | $ 50.34 | $ 46.98 |
| 7/1/06 | 12974 | JAX | 84 | $ 50.34 | $ 46.98 |
| 7/8/06 | 13022 | JAX | 84 | $ 50.34 | $ 46.98 |
| 7/15/06 | 13051 | JAX | 84 | $ 50.34 | $ 46.98 |
| 7/22/06 | 13087 | JAX | 84 | $ 50.34 | $ 46.98 |
| 7/29/06 | 13132 | JAX | 84 | $ 50.34 | $ 46.98 |
| 8/5/06 | 13263 | JAX | 84 | $ 50.34 | $ 46.98 |
| 8/12/06 | 13303 | JAX | 84 | $ 14.38 | $ 13.42 |
| 8/19/06 | 13335 | JAX | 84 | $ 21.58 | $ 20.14 |
| 10/15/05 | 10382 | JAX | 86 | $ 92.92 | $ 92.92 |
| 10/22/05 | 10422 | JAX | 86 | $ 92.92 | $ 92.92 |
| 10/29/05 | 10460 | JAX | 86 | $ 92.92 | $ 92.92 |
| 11/5/05 | 10550 | JAX | 86 | $ 92.92 | $ 92.92 |
| 11/12/05 | 10619 | JAX | 86 | $ 92.92 | $ 92.92 |
| 11/12/05 | 10623 | JAX | 86 | $ 380.63 | $ 380.63 |
| 11/19/05 | 10653 | JAX | 86 | $ 92.92 | $ 92.92 |
| 11/26/05 | 10694 | JAX | 86 | $ 92.92 | $ 92.92 |
| 12/3/05 | 10784 | JAX | 86 | $ 92.92 | $ 92.92 |
| 12/10/05 | 10909 | JAX | 86 | $ 92.92 | $ 92.92 |
| 12/17/05 | 10949 | JAX | 86 | $ 92.92 | $ 92.92 |
| 12/24/05 | 10969 | JAX | 86 | $ 92.92 | $ 92.92 |
| 12/31/05 | 11184 | JAX | 86 | $ 92.92 | $ 92.92 |
| 1/7/06 | 11230 | JAX | 86 | $ 92.92 | $ 92.92 |
| 1/14/06 | 11262 | JAX | 86 | $ 92.92 | $ 92.92 |
| 1/21/06 | 11393 | JAX | 86 | $ 92.92 | $ 92.92 |
| 1/28/06 | 11433 | JAX | 86 | $ 92.92 | $ 92.92 |
| 1/28/06 | 11430 | JAX | 86 | $ 380.63 | $ 380.63 |
| 2/4/06 | 11634 | JAX | 86 | $ 92.92 | $ 92.92 |
| 2/11/06 | 11684 | JAX | 86 | $ 92.92 | $ 92.92 |
| 2/18/06 | 11749 | JAX | 86 | $ 92.92 | $ 92.92 |
| 2/25/06 | 11941 | JAX | 86 | $ 82.50 | $ 82.50 |
| 2/25/06 | 11944 | JAX | 86 | $ 92.92 | $ 92.92 |
| 3/4/06 | 12044 | JAX | 86 | $ 92.92 | $ 92.92 |
| 3/4/06 | 12041 | JAX | 86 | $ 251.16 | $ 251.16 |
| 3/11/06 | 12088 | JAX | 86 | $ 92.92 | $ 92.92 |

WD 013076

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/18/06 | 12115 | JAX | 86 | $ 92.92 | $ 92.92 |
| 3/25/06 | 12150 | JAX | 86 | $ 92.92 | $ 92.92 |
| 4/1/06 | 12274 | JAX | 86 | $ 92.92 | $ 92.92 |
| 4/8/06 | 12300 | JAX | 86 | $ 92.92 | $ 92.92 |
| 4/8/06 | 12297 | JAX | 86 | $ 193.83 | $ 193.83 |
| 4/15/06 | 12334 | JAX | 86 | $ 92.92 | $ 92.92 |
| 4/22/06 | 12364 | JAX | 86 | $ 92.92 | $ 92.92 |
| 4/29/06 | 12419 | JAX | 86 | $ 92.92 | $ 92.92 |
| 5/6/06 | 12482 | JAX | 86 | $ 92.92 | $ 92.92 |
| 5/13/06 | 12502 | JAX | 86 | $ 92.92 | $ 92.92 |
| 5/20/06 | 12527 | JAX | 86 | $ 92.92 | $ 92.92 |
| 5/27/06 | 12641 | JAX | 86 | $ 92.92 | $ 92.92 |
| 6/3/06 | 12740 | JAX | 86 | $ 92.92 | $ 92.92 |
| 6/10/06 | 12790 | JAX | 86 | $ 92.92 | $ 92.92 |
| 6/17/06 | 12848 | JAX | 86 | $ 92.92 | $ 92.92 |
| 6/24/06 | 12862 | JAX | 86 | $ 92.92 | $ 92.92 |
| 7/1/06 | 12974 | JAX | 86 | $ 92.92 | $ 92.92 |
| 7/8/06 | 13022 | JAX | 86 | $ 92.92 | $ 92.92 |
| 7/15/06 | 13051 | JAX | 86 | $ 92.92 | $ 92.92 |
| 7/22/06 | 13087 | JAX | 86 | $ 92.92 | $ 92.92 |
| 7/29/06 | 13132 | JAX | 86 | $ 92.92 | $ 92.92 |
| 8/5/06 | 13263 | JAX | 86 | $ 92.92 | $ 92.92 |
| 8/12/06 | 13303 | JAX | 86 | $ 92.92 | $ 92.92 |
| 8/19/06 | 13335 | JAX | 86 | $ 92.92 | $ 92.92 |
| 8/26/06 | 13373 | JAX | 86 | $ 39.82 | $ 39.82 |
| 10/15/05 | 10382 | JAX | 103 | $ 82.05 | $ 76.58 |
| 10/22/05 | 10422 | JAX | 103 | $ 82.05 | $ 76.58 |
| 10/29/05 | 10460 | JAX | 103 | $ 82.05 | $ 76.58 |
| 11/5/05 | 10550 | JAX | 103 | $ 82.05 | $ 76.58 |
| 11/12/05 | 10619 | JAX | 103 | $ 82.05 | $ 76.58 |
| 11/19/05 | 10653 | JAX | 103 | $ 82.05 | $ 76.58 |
| 11/26/05 | 10694 | JAX | 103 | $ 82.05 | $ 76.58 |
| 12/3/05 | 10788 | JAX | 103 | $ 48.75 | $ 45.50 |
| 12/3/05 | 10784 | JAX | 103 | $ 82.05 | $ 76.58 |
| 12/10/05 | 10909 | JAX | 103 | $ 82.05 | $ 76.58 |
| 12/17/05 | 10949 | JAX | 103 | $ 82.05 | $ 76.58 |
| 12/24/05 | 10969 | JAX | 103 | $ 82.05 | $ 76.58 |
| 12/31/05 | 11184 | JAX | 103 | $ 82.05 | $ 76.58 |
| 1/7/06 | 11230 | JAX | 103 | $ 82.05 | $ 76.58 |
| 1/14/06 | 11259 | JAX | 103 | $ 81.86 | $ 76.40 |
| 1/14/06 | 11262 | JAX | 103 | $ 82.05 | $ 76.58 |
| 1/21/06 | 11393 | JAX | 103 | $ 82.05 | $ 76.58 |
| 1/28/06 | 11433 | JAX | 103 | $ 82.05 | $ 76.58 |
| 2/4/06 | 11634 | JAX | 103 | $ 82.05 | $ 76.58 |
| 2/11/06 | 11684 | JAX | 103 | $ 82.05 | $ 76.58 |
| 2/18/06 | 11749 | JAX | 103 | $ 82.05 | $ 76.58 |
| 2/25/06 | 11944 | JAX | 103 | $ 82.05 | $ 76.58 |
| 3/4/06 | 12044 | JAX | 103 | $ 82.05 | $ 76.58 |
| 3/11/06 | 12088 | JAX | 103 | $ 82.05 | $ 76.58 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/18/06 | 12115 | JAX | 103 | $ 82.05 | $ 76.58 |
| 3/25/06 | 12150 | JAX | 103 | $ 82.05 | $ 76.58 |
| 4/1/06 | 12274 | JAX | 103 | $ 82.05 | $ 76.58 |
| 4/1/06 | 12271 | JAX | 103 | $ 400.43 | $ 373.73 |
| 4/8/06 | 12300 | JAX | 103 | $ 82.05 | $ 76.58 |
| 4/15/06 | 12334 | JAX | 103 | $ 82.05 | $ 76.58 |
| 4/22/06 | 12364 | JAX | 103 | $ 82.05 | $ 76.58 |
| 4/22/06 | 12361 | JAX | 103 | $ 242.94 | $ 226.74 |
| 4/29/06 | 12419 | JAX | 103 | $ 82.05 | $ 76.58 |
| 4/29/06 | 12416 | JAX | 103 | $ 170.63 | $ 159.25 |
| 5/6/06 | 12482 | JAX | 103 | $ 82.05 | $ 76.58 |
| 5/13/06 | 12502 | JAX | 103 | $ 82.05 | $ 76.58 |
| 5/20/06 | 12527 | JAX | 103 | $ 82.05 | $ 76.58 |
| 5/27/06 | 12641 | JAX | 103 | $ 82.05 | $ 76.58 |
| 6/3/06 | 12740 | JAX | 103 | $ 82.05 | $ 76.58 |
| 6/10/06 | 12790 | JAX | 103 | $ 82.05 | $ 76.58 |
| 6/17/06 | 12848 | JAX | 103 | $ 82.05 | $ 76.58 |
| 6/24/06 | 12862 | JAX | 103 | $ 82.05 | $ 76.58 |
| 7/1/06 | 12974 | JAX | 103 | $ 82.05 | $ 76.58 |
| 7/8/06 | 13022 | JAX | 103 | $ 82.05 | $ 76.58 |
| 7/15/06 | 13051 | JAX | 103 | $ 82.05 | $ 76.58 |
| 7/22/06 | 13087 | JAX | 103 | $ 82.05 | $ 76.58 |
| 7/29/06 | 13132 | JAX | 103 | $ 82.05 | $ 76.58 |
| 8/5/06 | 13263 | JAX | 103 | $ 35.16 | $ 32.82 |
| 8/12/06 | 13301 | JAX | 103 | $ 131.63 | $ 122.85 |
| 8/26/06 | 13371 | JAX | 103 | $ 151.13 | $ 141.05 |
| 10/15/05 | 10382 | JAX | 116 | $ 95.35 | $ 95.35 |
| 10/22/05 | 10422 | JAX | 116 | $ 95.35 | $ 95.35 |
| 10/29/05 | 10460 | JAX | 116 | $ 95.35 | $ 95.35 |
| 11/5/05 | 10550 | JAX | 116 | $ 95.35 | $ 95.35 |
| 11/12/05 | 10619 | JAX | 116 | $ 95.35 | $ 95.35 |
| 11/19/05 | 10653 | JAX | 116 | $ 95.35 | $ 95.35 |
| 11/26/05 | 10694 | JAX | 116 | $ 95.35 | $ 95.35 |
| 12/3/05 | 10784 | JAX | 116 | $ 95.35 | $ 95.35 |
| 12/10/05 | 10909 | JAX | 116 | $ 95.35 | $ 95.35 |
| 12/17/05 | 10953 | JAX | 116 | $ 68.64 | $ 68.64 |
| 12/17/05 | 10949 | JAX | 116 | $ 95.35 | $ 95.35 |
| 12/24/05 | 10969 | JAX | 116 | $ 95.35 | $ 95.35 |
| 12/31/05 | 11184 | JAX | 116 | $ 95.35 | $ 95.35 |
| 1/7/06 | 11230 | JAX | 116 | $ 95.35 | $ 95.35 |
| 1/14/06 | 11262 | JAX | 116 | $ 95.35 | $ 95.35 |
| 1/21/06 | 11393 | JAX | 116 | $ 95.35 | $ 95.35 |
| 1/28/06 | 11433 | JAX | 116 | $ 95.35 | $ 95.35 |
| 1/28/06 | 11430 | JAX | 116 | $ 317.10 | $ 317.10 |
| 2/4/06 | 11634 | JAX | 116 | $ 95.35 | $ 95.35 |
| 2/11/06 | 11684 | JAX | 116 | $ 95.35 | $ 95.35 |
| 2/18/06 | 11749 | JAX | 116 | $ 95.35 | $ 95.35 |
| 2/25/06 | 11944 | JAX | 116 | $ 95.35 | $ 95.35 |
| 3/4/06 | 12044 | JAX | 116 | $ 95.35 | $ 95.35 |

WD 013077

Post 3/5/2005 - FL Stores with No Sales Tax Changes

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/4/06 | 12041 | JAX | 116 | $ 205.73 | $ 205.73 |
| 3/11/06 | 12088 | JAX | 116 | $ 95.35 | $ 95.35 |
| 3/18/06 | 12115 | JAX | 116 | $ 95.35 | $ 95.35 |
| 3/25/06 | 12150 | JAX | 116 | $ 95.35 | $ 95.35 |
| 4/1/06 | 12274 | JAX | 116 | $ 95.35 | $ 95.35 |
| 4/8/06 | 12300 | JAX | 116 | $ 95.35 | $ 95.35 |
| 4/15/06 | 12334 | JAX | 116 | $ 95.35 | $ 95.35 |
| 4/15/06 | 12331 | JAX | 116 | $ 156.00 | $ 156.00 |
| 4/22/06 | 12364 | JAX | 116 | $ 95.35 | $ 95.35 |
| 4/29/06 | 12419 | JAX | 116 | $ 95.35 | $ 95.35 |
| 5/6/06 | 12482 | JAX | 116 | $ 95.35 | $ 95.35 |
| 5/13/06 | 12502 | JAX | 116 | $ 95.35 | $ 95.35 |
| 5/20/06 | 12527 | JAX | 116 | $ 95.35 | $ 95.35 |
| 5/27/06 | 12641 | JAX | 116 | $ 95.35 | $ 95.35 |
| 6/3/06 | 12740 | JAX | 116 | $ 95.35 | $ 95.35 |
| 6/10/06 | 12790 | JAX | 116 | $ 95.35 | $ 95.35 |
| 6/17/06 | 12848 | JAX | 116 | $ 95.35 | $ 95.35 |
| 6/24/06 | 12862 | JAX | 116 | $ 95.35 | $ 95.35 |
| 7/1/06 | 12974 | JAX | 116 | $ 95.35 | $ 95.35 |
| 7/8/06 | 13022 | JAX | 116 | $ 95.35 | $ 95.35 |
| 7/15/06 | 13051 | JAX | 116 | $ 95.35 | $ 95.35 |
| 7/22/06 | 13087 | JAX | 116 | $ 95.35 | $ 95.35 |
| 7/29/06 | 13132 | JAX | 116 | $ 95.35 | $ 95.35 |
| 8/5/06 | 13263 | JAX | 116 | $ 95.35 | $ 95.35 |
| 8/12/06 | 13303 | JAX | 116 | $ (95.35) | $ (95.35) |
| 8/26/06 | 13373 | JAX | 116 | $ 40.87 | $ 40.87 |
| 9/2/06 | 13487 | JAX | 116 | $ 63.38 | $ 63.38 |
| 9/2/06 | 13487 | JAX | 116 | $ 286.46 | $ 286.46 |
| 10/15/05 | 10382 | JAX | 124 | $ 77.21 | $ 77.21 |
| 10/22/05 | 10422 | JAX | 124 | $ 77.21 | $ 77.21 |
| 10/29/05 | 10460 | JAX | 124 | $ 77.21 | $ 77.21 |
| 11/5/05 | 10550 | JAX | 124 | $ 77.21 | $ 77.21 |
| 11/12/05 | 10619 | JAX | 124 | $ 77.21 | $ 77.21 |
| 11/19/05 | 10653 | JAX | 124 | $ 77.21 | $ 77.21 |
| 11/26/05 | 10694 | JAX | 124 | $ 77.21 | $ 77.21 |
| 12/3/05 | 10784 | JAX | 124 | $ 77.21 | $ 77.21 |
| 12/10/05 | 10909 | JAX | 124 | $ 77.21 | $ 77.21 |
| 12/17/05 | 10953 | JAX | 124 | $ 71.80 | $ 71.80 |
| 12/17/05 | 10949 | JAX | 124 | $ 77.21 | $ 77.21 |
| 12/24/05 | 10969 | JAX | 124 | $ 77.21 | $ 77.21 |
| 12/31/05 | 11184 | JAX | 124 | $ 77.21 | $ 77.21 |
| 1/7/06 | 11230 | JAX | 124 | $ 77.21 | $ 77.21 |
| 1/14/06 | 11262 | JAX | 124 | $ 59.56 | $ 59.56 |
| 1/14/06 | 11393 | JAX | 124 | $ 77.21 | $ 77.21 |
| 1/28/06 | 11433 | JAX | 124 | $ 77.21 | $ 77.21 |
| 1/28/06 | 11430 | JAX | 124 | $ 331.73 | $ 331.73 |
| 2/4/06 | 11634 | JAX | 124 | $ 77.21 | $ 77.21 |
| 2/11/06 | 11684 | JAX | 124 | $ 77.21 | $ 77.21 |
| 2/18/06 | 11749 | JAX | 124 | $ 77.21 | $ 77.21 |

Post 3/5/2005 - FL Stores with No Sales Tax Changes

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/25/06 | 11944 | JAX | 124 | $ 77.21 | $ 77.21 |
| 3/4/06 | 12044 | JAX | 124 | $ 77.21 | $ 77.21 |
| 3/11/06 | 12088 | JAX | 124 | $ 77.21 | $ 77.21 |
| 3/18/06 | 12115 | JAX | 124 | $ 77.21 | $ 77.21 |
| 3/25/06 | 12150 | JAX | 124 | $ 77.21 | $ 77.21 |
| 4/1/06 | 12274 | JAX | 124 | $ 77.21 | $ 77.21 |
| 4/8/06 | 12300 | JAX | 124 | $ 77.21 | $ 77.21 |
| 4/15/06 | 12334 | JAX | 124 | $ 77.21 | $ 77.21 |
| 4/22/06 | 12364 | JAX | 124 | $ 77.21 | $ 77.21 |
| 4/29/06 | 12419 | JAX | 124 | $ 77.21 | $ 77.21 |
| 4/29/06 | 12416 | JAX | 124 | $ 153.76 | $ 153.76 |
| 5/6/06 | 12482 | JAX | 124 | $ 77.21 | $ 77.21 |
| 5/13/06 | 12502 | JAX | 124 | $ 77.21 | $ 77.21 |
| 5/20/06 | 12527 | JAX | 124 | $ 77.21 | $ 77.21 |
| 5/27/06 | 12641 | JAX | 124 | $ 77.21 | $ 77.21 |
| 6/3/06 | 12740 | JAX | 124 | $ 77.21 | $ 77.21 |
| 6/10/06 | 12790 | JAX | 124 | $ 77.21 | $ 77.21 |
| 6/17/06 | 12848 | JAX | 124 | $ 77.21 | $ 77.21 |
| 6/24/06 | 12862 | JAX | 124 | $ 77.21 | $ 77.21 |
| 7/1/06 | 12974 | JAX | 124 | $ 77.21 | $ 77.21 |
| 7/8/06 | 13022 | JAX | 124 | $ 77.21 | $ 77.21 |
| 7/15/06 | 13051 | JAX | 124 | $ 77.21 | $ 77.21 |
| 7/22/06 | 13087 | JAX | 124 | $ 77.21 | $ 77.21 |
| 7/29/06 | 13132 | JAX | 124 | $ 77.21 | $ 77.21 |
| 8/5/06 | 13263 | JAX | 124 | $ 77.21 | $ 77.21 |
| 8/12/06 | 13303 | JAX | 124 | $ 77.21 | $ 77.21 |
| 8/19/06 | 13335 | JAX | 124 | $ 44.12 | $ 44.12 |
| 8/26/06 | 13373 | JAX | 124 | $ 33.09 | $ 33.09 |
| 10/15/05 | 10382 | JAX | 125 | $ 101.77 | $ 101.77 |
| 10/22/05 | 10422 | JAX | 125 | $ 101.77 | $ 101.77 |
| 10/29/05 | 10460 | JAX | 125 | $ 101.77 | $ 101.77 |
| 11/5/05 | 10550 | JAX | 125 | $ 101.77 | $ 101.77 |
| 11/12/05 | 10619 | JAX | 125 | $ 101.77 | $ 101.77 |
| 11/19/05 | 10653 | JAX | 125 | $ 101.77 | $ 101.77 |
| 11/26/05 | 10694 | JAX | 125 | $ 101.77 | $ 101.77 |
| 12/3/05 | 10784 | JAX | 125 | $ 101.77 | $ 101.77 |
| 12/10/05 | 10909 | JAX | 125 | $ 101.77 | $ 101.77 |
| 12/17/05 | 10949 | JAX | 125 | $ 101.77 | $ 101.77 |
| 12/24/05 | 10973 | JAX | 125 | $ 58.50 | $ 58.50 |
| 12/24/05 | 10969 | JAX | 125 | $ 101.77 | $ 101.77 |
| 12/31/05 | 11184 | JAX | 125 | $ 101.77 | $ 101.77 |
| 1/7/06 | 11230 | JAX | 125 | $ 101.77 | $ 101.77 |
| 1/14/06 | 11262 | JAX | 125 | $ 101.77 | $ 101.77 |
| 1/14/06 | 11393 | JAX | 125 | $ 101.77 | $ 101.77 |
| 1/28/06 | 11433 | JAX | 125 | $ 101.77 | $ 101.77 |
| 1/28/06 | 11430 | JAX | 125 | $ 378.15 | $ 378.15 |
| 2/4/06 | 11634 | JAX | 125 | $ 101.77 | $ 101.77 |
| 2/11/06 | 11684 | JAX | 125 | $ 101.77 | $ 101.77 |
| 2/18/06 | 11749 | JAX | 125 | $ 101.77 | $ 101.77 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/25/06 | 11944 | JAX | 125 | $ 101.77 | $ 101.77 |
| 3/4/06 | 12044 | JAX | 125 | $ 101.77 | $ 101.77 |
| 3/11/06 | 12088 | JAX | 125 | $ 101.77 | $ 101.77 |
| 3/18/06 | 12115 | JAX | 125 | $ 101.77 | $ 101.77 |
| 3/25/06 | 12150 | JAX | 125 | $ 101.77 | $ 101.77 |
| 4/1/06 | 12274 | JAX | 125 | $ 101.77 | $ 101.77 |
| 4/8/06 | 12300 | JAX | 125 | $ 101.77 | $ 101.77 |
| 4/15/06 | 12334 | JAX | 125 | $ 101.77 | $ 101.77 |
| 4/22/06 | 12364 | JAX | 125 | $ 101.77 | $ 101.77 |
| 4/29/06 | 12419 | JAX | 125 | $ 101.77 | $ 101.77 |
| 5/6/06 | 12482 | JAX | 125 | $ 101.77 | $ 101.77 |
| 5/13/06 | 12502 | JAX | 125 | $ 101.77 | $ 101.77 |
| 5/20/06 | 12527 | JAX | 125 | $ 101.77 | $ 101.77 |
| 5/27/06 | 12641 | JAX | 125 | $ 101.77 | $ 101.77 |
| 6/3/06 | 12740 | JAX | 125 | $ 101.77 | $ 101.77 |
| 6/10/06 | 12790 | JAX | 125 | $ 101.77 | $ 101.77 |
| 6/17/06 | 12848 | JAX | 125 | $ 101.77 | $ 101.77 |
| 6/24/06 | 12862 | JAX | 125 | $ 101.77 | $ 101.77 |
| 7/1/06 | 12974 | JAX | 125 | $ 101.77 | $ 101.77 |
| 7/8/06 | 13022 | JAX | 125 | $ 101.77 | $ 101.77 |
| 7/15/06 | 13051 | JAX | 125 | $ 101.77 | $ 101.77 |
| 7/22/06 | 13087 | JAX | 125 | $ 101.77 | $ 101.77 |
| 7/29/06 | 13132 | JAX | 125 | $ 101.77 | $ 101.77 |
| 8/5/06 | 13263 | JAX | 125 | $ 101.77 | $ 101.77 |
| 8/12/06 | 13303 | JAX | 125 | $ 101.77 | $ 101.77 |
| 8/19/06 | 13335 | JAX | 125 | $ 101.77 | $ 101.77 |
| 8/26/06 | 13373 | JAX | 125 | $ 43.61 | $ 43.61 |
| 10/15/05 | 10382 | JAX | 129 | $ 51.60 | $ 41.28 |
| 10/22/05 | 10422 | JAX | 129 | $ 51.60 | $ 41.28 |
| 10/22/05 | 10426 | JAX | 129 | $ 73.13 | $ 58.50 |
| 10/29/05 | 10460 | JAX | 129 | $ 51.60 | $ 41.28 |
| 11/5/05 | 10550 | JAX | 129 | $ 51.60 | $ 41.28 |
| 11/12/05 | 10619 | JAX | 129 | $ 51.60 | $ 41.28 |
| 11/19/05 | 10653 | JAX | 129 | $ 51.60 | $ 41.28 |
| 11/26/05 | 10694 | JAX | 129 | $ 51.60 | $ 41.28 |
| 12/3/05 | 10784 | JAX | 129 | $ 51.60 | $ 41.28 |
| 12/10/05 | 10909 | JAX | 129 | $ 51.60 | $ 41.28 |
| 12/10/05 | 10913 | JAX | 129 | $ 81.12 | $ 64.90 |
| 12/17/05 | 10949 | JAX | 129 | $ 51.60 | $ 41.28 |
| 12/24/05 | 10969 | JAX | 129 | $ 51.60 | $ 41.28 |
| 12/31/05 | 11184 | JAX | 129 | $ 51.60 | $ 41.28 |
| 1/7/06 | 11230 | JAX | 129 | $ 51.60 | $ 41.28 |
| 1/14/06 | 11262 | JAX | 129 | $ 51.60 | $ 41.28 |
| 1/14/06 | 11393 | JAX | 129 | $ 51.60 | $ 41.28 |
| 1/21/06 | 11390 | JAX | 129 | $ 396.83 | $ 317.46 |
| 1/28/06 | 11433 | JAX | 129 | $ 51.60 | $ 41.28 |
| 2/4/06 | 11634 | JAX | 129 | $ 51.60 | $ 41.28 |
| 2/11/06 | 11684 | JAX | 129 | $ 51.60 | $ 41.28 |
| 2/18/06 | 11749 | JAX | 129 | $ 51.60 | $ 41.28 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/25/06 | 11944 | JAX | 129 | $ 51.60 | $ 41.28 |
| 3/4/06 | 12044 | JAX | 129 | $ 31.15 | $ 24.92 |
| 3/4/06 | 12044 | JAX | 129 | $ 56.79 | $ 45.43 |
| 3/11/06 | 12088 | JAX | 129 | $ 56.79 | $ 45.43 |
| 3/18/06 | 12115 | JAX | 129 | $ 56.79 | $ 45.43 |
| 3/18/06 | 12112 | JAX | 129 | $ 87.75 | $ 70.20 |
| 3/25/06 | 12150 | JAX | 129 | $ 56.79 | $ 45.43 |
| 4/1/06 | 12274 | JAX | 129 | $ 56.79 | $ 45.43 |
| 4/8/06 | 12300 | JAX | 129 | $ 56.79 | $ 45.43 |
| 4/15/06 | 12334 | JAX | 129 | $ 56.79 | $ 45.43 |
| 4/15/06 | 12331 | JAX | 129 | $ 162.00 | $ 129.60 |
| 4/22/06 | 12364 | JAX | 129 | $ 56.79 | $ 45.43 |
| 4/29/06 | 12419 | JAX | 129 | $ 56.79 | $ 45.43 |
| 5/6/06 | 12482 | JAX | 129 | $ 56.79 | $ 45.43 |
| 5/13/06 | 12502 | JAX | 129 | $ 56.79 | $ 45.43 |
| 5/20/06 | 12527 | JAX | 129 | $ 56.79 | $ 45.43 |
| 5/27/06 | 12641 | JAX | 129 | $ 56.79 | $ 45.43 |
| 6/3/06 | 12740 | JAX | 129 | $ 56.79 | $ 45.43 |
| 6/10/06 | 12790 | JAX | 129 | $ 56.79 | $ 45.43 |
| 6/17/06 | 12848 | JAX | 129 | $ 56.79 | $ 45.43 |
| 6/24/06 | 12862 | JAX | 129 | $ 56.79 | $ 45.43 |
| 7/1/06 | 12974 | JAX | 129 | $ 56.79 | $ 45.43 |
| 7/8/06 | 13022 | JAX | 129 | $ 28.40 | $ 22.72 |
| 7/15/06 | 13051 | JAX | 129 | $ 56.79 | $ 45.43 |
| 7/22/06 | 13087 | JAX | 129 | $ 24.34 | $ 19.47 |
| 7/22/06 | 13085 | JAX | 129 | $ 48.75 | $ 39.00 |
| 10/15/05 | 10382 | JAX | 138 | $ 81.66 | $ 76.22 |
| 10/22/05 | 10422 | JAX | 138 | $ 81.66 | $ 76.22 |
| 10/29/05 | 10460 | JAX | 138 | $ 81.66 | $ 76.22 |
| 11/5/05 | 10550 | JAX | 138 | $ 81.66 | $ 76.22 |
| 11/12/05 | 10619 | JAX | 138 | $ 81.66 | $ 76.22 |
| 11/12/05 | 10623 | JAX | 138 | $ 394.58 | $ 368.27 |
| 11/19/05 | 10653 | JAX | 138 | $ 81.66 | $ 76.22 |
| 11/26/05 | 10694 | JAX | 138 | $ 81.66 | $ 76.22 |
| 12/3/05 | 10784 | JAX | 138 | $ 81.66 | $ 76.22 |
| 12/10/05 | 10909 | JAX | 138 | $ 81.66 | $ 76.22 |
| 12/17/05 | 10949 | JAX | 138 | $ 81.66 | $ 76.22 |
| 12/24/05 | 10969 | JAX | 138 | $ 81.66 | $ 76.22 |
| 12/31/05 | 11184 | JAX | 138 | $ 81.66 | $ 76.22 |
| 1/7/06 | 11230 | JAX | 138 | $ 81.66 | $ 76.22 |
| 1/14/06 | 11262 | JAX | 138 | $ 81.66 | $ 76.22 |
| 1/14/06 | 11393 | JAX | 138 | $ 81.66 | $ 76.22 |
| 1/28/06 | 11433 | JAX | 138 | $ 81.66 | $ 76.22 |
| 2/4/06 | 11634 | JAX | 138 | $ 81.66 | $ 76.22 |
| 2/11/06 | 11684 | JAX | 138 | $ 81.66 | $ 76.22 |
| 2/11/06 | 11681 | JAX | 138 | $ 394.58 | $ 368.27 |
| 2/18/06 | 11749 | JAX | 138 | $ 81.66 | $ 76.22 |
| 2/25/06 | 11944 | JAX | 138 | $ 81.66 | $ 76.22 |
| 3/4/06 | 12044 | JAX | 138 | $ 81.66 | $ 76.22 |

WD 013079

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/11/06 | 12088 | JAX | 138 | $ 81.66 | $ 76.22 |
| 3/18/06 | 12115 | JAX | 138 | $ 81.66 | $ 76.22 |
| 3/18/06 | 12112 | JAX | 138 | $ 126.75 | $ 118.30 |
| 3/25/06 | 12150 | JAX | 138 | $ 81.66 | $ 76.22 |
| 4/1/06 | 12274 | JAX | 138 | $ 81.66 | $ 76.22 |
| 4/8/06 | 12300 | JAX | 138 | $ 81.66 | $ 76.22 |
| 4/15/06 | 12334 | JAX | 138 | $ 81.66 | $ 76.22 |
| 4/15/06 | 12331 | JAX | 138 | $ 186.69 | $ 174.24 |
| 4/22/06 | 12364 | JAX | 138 | $ 81.66 | $ 76.22 |
| 4/29/06 | 12419 | JAX | 138 | $ 81.66 | $ 76.22 |
| 5/6/06 | 12482 | JAX | 138 | $ 81.66 | $ 76.22 |
| 5/13/06 | 12502 | JAX | 138 | $ 81.66 | $ 76.22 |
| 5/20/06 | 12527 | JAX | 138 | $ 81.66 | $ 76.22 |
| 5/27/06 | 12641 | JAX | 138 | $ 81.66 | $ 76.22 |
| 6/3/06 | 12740 | JAX | 138 | $ 81.66 | $ 76.22 |
| 6/10/06 | 12790 | JAX | 138 | $ 81.66 | $ 76.22 |
| 6/17/06 | 12848 | JAX | 138 | $ 81.66 | $ 76.22 |
| 6/24/06 | 12862 | JAX | 138 | $ 81.66 | $ 76.22 |
| 7/1/06 | 12974 | JAX | 138 | $ 81.66 | $ 76.22 |
| 7/8/06 | 13022 | JAX | 138 | $ 81.66 | $ 76.22 |
| 7/15/06 | 13051 | JAX | 138 | $ 81.66 | $ 76.22 |
| 7/22/06 | 13087 | JAX | 138 | $ 81.66 | $ 76.22 |
| 7/29/06 | 13132 | JAX | 138 | $ 81.66 | $ 76.22 |
| 8/5/06 | 13263 | JAX | 138 | $ 35.00 | $ 32.67 |
| 10/15/05 | 10382 | JAX | 163 | $ 51.98 | $ 48.51 |
| 10/22/05 | 10422 | JAX | 163 | $ 51.98 | $ 48.51 |
| 10/29/05 | 10460 | JAX | 163 | $ 51.98 | $ 48.51 |
| 11/5/05 | 10550 | JAX | 163 | $ 51.98 | $ 48.51 |
| 11/12/05 | 10619 | JAX | 163 | $ 51.98 | $ 48.51 |
| 11/19/05 | 10653 | JAX | 163 | $ 51.98 | $ 48.51 |
| 11/26/05 | 10694 | JAX | 163 | $ 51.98 | $ 48.51 |
| 12/3/05 | 10784 | JAX | 163 | $ 51.98 | $ 48.51 |
| 12/10/05 | 10909 | JAX | 163 | $ 51.98 | $ 48.51 |
| 12/17/05 | 10949 | JAX | 163 | $ 51.98 | $ 48.51 |
| 12/24/05 | 10969 | JAX | 163 | $ 51.98 | $ 48.51 |
| 12/31/05 | 11184 | JAX | 163 | $ 51.98 | $ 48.51 |
| 1/7/06 | 11230 | JAX | 163 | $ 51.98 | $ 48.51 |
| 1/14/06 | 11262 | JAX | 163 | $ 51.98 | $ 48.51 |
| 1/14/06 | 11393 | JAX | 163 | $ 51.98 | $ 48.51 |
| 1/28/06 | 11433 | JAX | 163 | $ 51.98 | $ 48.51 |
| 1/28/06 | 11430 | JAX | 163 | $ 410.85 | $ 383.46 |
| 2/4/06 | 11634 | JAX | 163 | $ 51.98 | $ 48.51 |
| 2/11/06 | 11684 | JAX | 163 | $ 51.98 | $ 48.51 |
| 2/11/06 | 11681 | JAX | 163 | $ 112.50 | $ 105.00 |
| 2/18/06 | 11749 | JAX | 163 | $ 51.98 | $ 48.51 |
| 2/25/06 | 11944 | JAX | 163 | $ 51.98 | $ 48.51 |
| 3/4/06 | 12044 | JAX | 163 | $ 51.98 | $ 48.51 |
| 3/11/06 | 12088 | JAX | 163 | $ 51.98 | $ 48.51 |
| 3/18/06 | 12115 | JAX | 163 | $ 51.98 | $ 48.51 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/25/06 | 12150 | JAX | 163 | $ 51.98 | $ 48.51 |
| 4/1/06 | 12274 | JAX | 163 | $ 51.98 | $ 48.51 |
| 4/8/06 | 12300 | JAX | 163 | $ 51.98 | $ 48.51 |
| 4/15/06 | 12334 | JAX | 163 | $ 51.98 | $ 48.51 |
| 4/22/06 | 12364 | JAX | 163 | $ 51.98 | $ 48.51 |
| 4/29/06 | 12419 | JAX | 163 | $ 51.98 | $ 48.51 |
| 4/29/06 | 12416 | JAX | 163 | $ 58.50 | $ 54.60 |
| 5/6/06 | 12482 | JAX | 163 | $ 51.98 | $ 48.51 |
| 5/13/06 | 12502 | JAX | 163 | $ 51.98 | $ 48.51 |
| 5/20/06 | 12527 | JAX | 163 | $ 51.98 | $ 48.51 |
| 5/27/06 | 12641 | JAX | 163 | $ 51.98 | $ 48.51 |
| 6/3/06 | 12740 | JAX | 163 | $ 51.98 | $ 48.51 |
| 6/10/06 | 12790 | JAX | 163 | $ 51.98 | $ 48.51 |
| 6/17/06 | 12848 | JAX | 163 | $ 51.98 | $ 48.51 |
| 6/24/06 | 12862 | JAX | 163 | $ 51.98 | $ 48.51 |
| 7/1/06 | 12974 | JAX | 163 | $ 51.98 | $ 48.51 |
| 7/8/06 | 13022 | JAX | 163 | $ 51.98 | $ 48.51 |
| 7/15/06 | 13051 | JAX | 163 | $ 51.98 | $ 48.51 |
| 7/22/06 | 13087 | JAX | 163 | $ 22.28 | $ 20.79 |
| 10/15/05 | 10382 | JAX | 179 | $ 81.57 | $ 76.13 |
| 10/22/05 | 10422 | JAX | 179 | $ 81.57 | $ 76.13 |
| 10/29/05 | 10460 | JAX | 179 | $ 81.57 | $ 76.13 |
| 11/5/05 | 10550 | JAX | 179 | $ 81.57 | $ 76.13 |
| 11/12/05 | 10619 | JAX | 179 | $ 81.57 | $ 76.13 |
| 11/19/05 | 10653 | JAX | 179 | $ 81.57 | $ 76.13 |
| 11/26/05 | 10694 | JAX | 179 | $ 81.57 | $ 76.13 |
| 12/3/05 | 10784 | JAX | 179 | $ 81.57 | $ 76.13 |
| 12/10/05 | 10913 | JAX | 179 | $ 48.75 | $ 45.50 |
| 12/10/05 | 10909 | JAX | 179 | $ 81.57 | $ 76.13 |
| 12/17/05 | 10949 | JAX | 179 | $ 81.57 | $ 76.13 |
| 12/24/05 | 10969 | JAX | 179 | $ 81.57 | $ 76.13 |
| 12/31/05 | 11184 | JAX | 179 | $ 81.57 | $ 76.13 |
| 1/7/06 | 11230 | JAX | 179 | $ 81.57 | $ 76.13 |
| 1/14/06 | 11262 | JAX | 179 | $ 81.57 | $ 76.13 |
| 1/14/06 | 11393 | JAX | 179 | $ 81.57 | $ 76.13 |
| 1/28/06 | 11433 | JAX | 179 | $ 81.57 | $ 76.13 |
| 2/4/06 | 11634 | JAX | 179 | $ 81.57 | $ 76.13 |
| 2/11/06 | 11684 | JAX | 179 | $ 81.57 | $ 76.13 |
| 2/18/06 | 11749 | JAX | 179 | $ 81.57 | $ 76.13 |
| 2/18/06 | 11746 | JAX | 179 | $ 343.28 | $ 320.39 |
| 2/25/06 | 11944 | JAX | 179 | $ 81.57 | $ 76.13 |
| 3/4/06 | 12044 | JAX | 179 | $ 81.57 | $ 76.13 |
| 3/11/06 | 12088 | JAX | 179 | $ 81.57 | $ 76.13 |
| 3/18/06 | 12115 | JAX | 179 | $ 81.57 | $ 76.13 |
| 3/25/06 | 12150 | JAX | 179 | $ 81.57 | $ 76.13 |
| 4/1/06 | 12274 | JAX | 179 | $ 81.57 | $ 76.13 |
| 4/8/06 | 12300 | JAX | 179 | $ 81.57 | $ 76.13 |
| 4/15/06 | 12334 | JAX | 179 | $ 81.57 | $ 76.13 |
| 4/22/06 | 12364 | JAX | 179 | $ 81.57 | $ 76.13 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/29/06 | 12419 | JAX | 179 | $ 81.57 | $ 76.13 |
| 5/6/06 | 12482 | JAX | 179 | $ 81.57 | $ 76.13 |
| 5/13/06 | 12502 | JAX | 179 | $ 81.57 | $ 76.13 |
| 5/20/06 | 12527 | JAX | 179 | $ 81.57 | $ 76.13 |
| 5/27/06 | 12641 | JAX | 179 | $ 81.57 | $ 76.13 |
| 6/3/06 | 12740 | JAX | 179 | $ 81.57 | $ 76.13 |
| 6/10/06 | 12790 | JAX | 179 | $ 81.57 | $ 76.13 |
| 6/17/06 | 12848 | JAX | 179 | $ 81.57 | $ 76.13 |
| 6/24/06 | 12862 | JAX | 179 | $ 81.57 | $ 76.13 |
| 7/1/06 | 12974 | JAX | 179 | $ 81.57 | $ 76.13 |
| 7/15/06 | 13051 | JAX | 179 | $ 81.57 | $ 76.13 |
| 7/22/06 | 13087 | JAX | 179 | $ 34.96 | $ 32.63 |
| 10/15/05 | 10382 | JAX | 180 | $ 50.40 | $ 47.04 |
| 10/22/05 | 10422 | JAX | 180 | $ 50.40 | $ 47.04 |
| 10/29/05 | 10460 | JAX | 180 | $ 50.40 | $ 47.04 |
| 11/5/05 | 10550 | JAX | 180 | $ 50.40 | $ 47.04 |
| 11/12/05 | 10619 | JAX | 180 | $ 50.40 | $ 47.04 |
| 11/19/05 | 10653 | JAX | 180 | $ 50.40 | $ 47.04 |
| 11/26/05 | 10694 | JAX | 180 | $ 50.40 | $ 47.04 |
| 12/3/05 | 10784 | JAX | 180 | $ 50.40 | $ 47.04 |
| 12/10/05 | 10909 | JAX | 180 | $ 50.40 | $ 47.04 |
| 12/17/05 | 10949 | JAX | 180 | $ 50.40 | $ 47.04 |
| 12/24/05 | 10969 | JAX | 180 | $ 50.40 | $ 47.04 |
| 12/31/05 | 11184 | JAX | 180 | $ 50.40 | $ 47.04 |
| 1/7/06 | 11230 | JAX | 180 | $ 50.40 | $ 47.04 |
| 1/7/06 | 11227 | JAX | 180 | $ 354.23 | $ 330.61 |
| 1/14/06 | 11262 | JAX | 180 | $ 50.40 | $ 47.04 |
| 1/14/06 | 11393 | JAX | 180 | $ 50.40 | $ 47.04 |
| 1/28/06 | 11433 | JAX | 180 | $ 50.40 | $ 47.04 |
| 2/4/06 | 11634 | JAX | 180 | $ 50.40 | $ 47.04 |
| 2/11/06 | 11684 | JAX | 180 | $ 50.40 | $ 47.04 |
| 2/18/06 | 11749 | JAX | 180 | $ 50.40 | $ 47.04 |
| 2/25/06 | 11944 | JAX | 180 | $ 50.40 | $ 47.04 |
| 3/4/06 | 12044 | JAX | 180 | $ 50.40 | $ 47.04 |
| 3/11/06 | 12088 | JAX | 180 | $ 50.40 | $ 47.04 |
| 3/18/06 | 12115 | JAX | 180 | $ 50.40 | $ 47.04 |
| 3/18/06 | 12112 | JAX | 180 | $ 126.75 | $ 118.30 |
| 3/25/06 | 12150 | JAX | 180 | $ 50.40 | $ 47.04 |
| 4/1/06 | 12274 | JAX | 180 | $ 50.40 | $ 47.04 |
| 4/8/06 | 12300 | JAX | 180 | $ 50.40 | $ 47.04 |
| 4/15/06 | 12334 | JAX | 180 | $ 50.40 | $ 47.04 |
| 4/22/06 | 12364 | JAX | 180 | $ 50.40 | $ 47.04 |
| 4/29/06 | 12419 | JAX | 180 | $ 50.40 | $ 47.04 |
| 5/6/06 | 12482 | JAX | 180 | $ 50.40 | $ 47.04 |
| 5/13/06 | 12502 | JAX | 180 | $ 50.40 | $ 47.04 |
| 5/20/06 | 12527 | JAX | 180 | $ 50.40 | $ 47.04 |
| 5/27/06 | 12641 | JAX | 180 | $ 50.40 | $ 47.04 |
| 6/3/06 | 12740 | JAX | 180 | $ 50.40 | $ 47.04 |
| 6/10/06 | 12790 | JAX | 180 | $ 50.40 | $ 47.04 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 6/17/06 | 12848 | JAX | 180 | $ 50.40 | $ 47.04 |
| 6/24/06 | 12862 | JAX | 180 | $ 50.40 | $ 47.04 |
| 7/1/06 | 12974 | JAX | 180 | $ 50.40 | $ 47.04 |
| 7/8/06 | 13022 | JAX | 180 | $ 50.40 | $ 47.04 |
| 7/15/06 | 13051 | JAX | 180 | $ 50.40 | $ 47.04 |
| 7/22/06 | 13087 | JAX | 180 | $ 50.40 | $ 47.04 |
| 7/29/06 | 13132 | JAX | 180 | $ 50.40 | $ 47.04 |
| 8/5/06 | 13263 | JAX | 180 | $ 50.40 | $ 47.04 |
| 8/12/06 | 13303 | JAX | 180 | $ 50.40 | $ 47.04 |
| 8/19/06 | 13335 | JAX | 180 | $ 21.60 | $ 20.16 |
| 10/15/05 | 10382 | JAX | 182 | $ 49.95 | $ 39.96 |
| 10/22/05 | 10422 | JAX | 182 | $ 49.95 | $ 39.96 |
| 10/22/05 | 10426 | JAX | 182 | $ 73.13 | $ 58.50 |
| 10/29/05 | 10460 | JAX | 182 | $ 49.95 | $ 39.96 |
| 11/5/05 | 10550 | JAX | 182 | $ 49.95 | $ 39.96 |
| 11/5/05 | 10554 | JAX | 182 | $ 335.78 | $ 268.62 |
| 11/12/05 | 10619 | JAX | 182 | $ 49.95 | $ 39.96 |
| 11/19/05 | 10653 | JAX | 182 | $ 49.95 | $ 39.96 |
| 11/26/05 | 10694 | JAX | 182 | $ 49.95 | $ 39.96 |
| 12/3/05 | 10784 | JAX | 182 | $ 49.95 | $ 39.96 |
| 12/10/05 | 10909 | JAX | 182 | $ 49.95 | $ 39.96 |
| 12/10/05 | 10913 | JAX | 182 | $ 68.64 | $ 54.91 |
| 12/17/05 | 10949 | JAX | 182 | $ 49.95 | $ 39.96 |
| 12/24/05 | 10969 | JAX | 182 | $ 49.95 | $ 39.96 |
| 12/31/05 | 11184 | JAX | 182 | $ 49.95 | $ 39.96 |
| 1/7/06 | 11227 | JAX | 182 | $ 9.75 | $ 7.80 |
| 1/7/06 | 11230 | JAX | 182 | $ 49.95 | $ 39.96 |
| 1/7/06 | 11227 | JAX | 182 | $ 335.78 | $ 268.62 |
| 1/14/06 | 11262 | JAX | 182 | $ 49.95 | $ 39.96 |
| 1/14/06 | 11393 | JAX | 182 | $ 49.95 | $ 39.96 |
| 1/28/06 | 11433 | JAX | 182 | $ 49.95 | $ 39.96 |
| 2/4/06 | 11634 | JAX | 182 | $ 49.95 | $ 39.96 |
| 2/11/06 | 11684 | JAX | 182 | $ 49.95 | $ 39.96 |
| 2/18/06 | 11749 | JAX | 182 | $ 49.95 | $ 39.96 |
| 2/25/06 | 11944 | JAX | 182 | $ 49.95 | $ 39.96 |
| 3/4/06 | 12044 | JAX | 182 | $ 31.15 | $ 24.92 |
| 3/4/06 | 12044 | JAX | 182 | $ 55.14 | $ 44.11 |
| 3/11/06 | 12088 | JAX | 182 | $ 55.14 | $ 44.11 |
| 3/18/06 | 12115 | JAX | 182 | $ 55.14 | $ 44.11 |
| 3/25/06 | 12150 | JAX | 182 | $ 55.14 | $ 44.11 |
| 4/1/06 | 12274 | JAX | 182 | $ 55.14 | $ 44.11 |
| 4/8/06 | 12300 | JAX | 182 | $ 55.14 | $ 44.11 |
| 4/15/06 | 12334 | JAX | 182 | $ 55.14 | $ 44.11 |
| 4/15/06 | 12331 | JAX | 182 | $ 120.38 | $ 96.30 |
| 4/22/06 | 12364 | JAX | 182 | $ 55.14 | $ 44.11 |
| 4/22/06 | 12361 | JAX | 182 | $ 120.38 | $ 96.30 |
| 4/22/06 | 12361 | JAX | 182 | $ 128.21 | $ 102.57 |
| 4/29/06 | 12419 | JAX | 182 | $ 55.14 | $ 44.11 |
| 5/6/06 | 12482 | JAX | 182 | $ 55.14 | $ 44.11 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/13/06 | 12502 | JAX | 182 | $ 55.14 | $ 44.11 |
| 5/20/06 | 12527 | JAX | 182 | $ 55.14 | $ 44.11 |
| 5/27/06 | 12641 | JAX | 182 | $ 55.14 | $ 44.11 |
| 6/3/06 | 12740 | JAX | 182 | $ 55.14 | $ 44.11 |
| 6/10/06 | 12790 | JAX | 182 | $ 55.14 | $ 44.11 |
| 6/17/06 | 12848 | JAX | 182 | $ 55.14 | $ 44.11 |
| 6/24/06 | 12862 | JAX | 182 | $ 55.14 | $ 44.11 |
| 7/1/06 | 12974 | JAX | 182 | $ 55.14 | $ 44.11 |
| 7/8/06 | 13022 | JAX | 182 | $ 27.57 | $ 22.06 |
| 7/15/06 | 13051 | JAX | 182 | $ 55.14 | $ 44.11 |
| 7/22/06 | 13087 | JAX | 182 | $ 23.63 | $ 18.90 |
| 7/22/06 | 13085 | JAX | 182 | $ 48.75 | $ 39.00 |
| 10/15/05 | 10382 | JAX | 186 | $ 109.90 | $ 102.57 |
| 10/22/05 | 10422 | JAX | 186 | $ 109.90 | $ 102.57 |
| 10/29/05 | 10460 | JAX | 186 | $ 109.90 | $ 102.57 |
| 11/5/05 | 10550 | JAX | 186 | $ 109.90 | $ 102.57 |
| 11/12/05 | 10619 | JAX | 186 | $ 109.90 | $ 102.57 |
| 11/19/05 | 10653 | JAX | 186 | $ 109.90 | $ 102.57 |
| 11/26/05 | 10694 | JAX | 186 | $ 109.90 | $ 102.57 |
| 12/3/05 | 10784 | JAX | 186 | $ 109.90 | $ 102.57 |
| 12/10/05 | 10909 | JAX | 186 | $ 109.90 | $ 102.57 |
| 12/10/05 | 10913 | JAX | 186 | $ 343.88 | $ 320.95 |
| 12/17/05 | 10949 | JAX | 186 | $ 109.90 | $ 102.57 |
| 12/24/05 | 10969 | JAX | 186 | $ 109.90 | $ 102.57 |
| 12/31/05 | 11184 | JAX | 186 | $ 109.90 | $ 102.57 |
| 1/7/06 | 11230 | JAX | 186 | $ 109.90 | $ 102.57 |
| 1/14/06 | 11262 | JAX | 186 | $ 84.78 | $ 79.13 |
| 1/14/06 | 11393 | JAX | 186 | $ 109.90 | $ 102.57 |
| 1/28/06 | 11433 | JAX | 186 | $ 109.90 | $ 102.57 |
| 1/28/06 | 11430 | JAX | 186 | $ 343.88 | $ 320.95 |
| 2/4/06 | 11634 | JAX | 186 | $ 109.90 | $ 102.57 |
| 2/11/06 | 11684 | JAX | 186 | $ 109.90 | $ 102.57 |
| 2/11/06 | 11681 | JAX | 186 | $ 159.90 | $ 149.24 |
| 2/18/06 | 11749 | JAX | 186 | $ 109.90 | $ 102.57 |
| 2/25/06 | 11944 | JAX | 186 | $ 109.90 | $ 102.57 |
| 3/4/06 | 12044 | JAX | 186 | $ 109.90 | $ 102.57 |
| 3/4/06 | 12041 | JAX | 186 | $ 388.88 | $ 362.95 |
| 3/11/06 | 12088 | JAX | 186 | $ 109.90 | $ 102.57 |
| 3/11/06 | 12085 | JAX | 186 | $ 194.44 | $ 181.48 |
| 3/18/06 | 12115 | JAX | 186 | $ 109.90 | $ 102.57 |
| 3/25/06 | 12150 | JAX | 186 | $ 109.90 | $ 102.57 |
| 4/1/06 | 12274 | JAX | 186 | $ 109.90 | $ 102.57 |
| 4/8/06 | 12300 | JAX | 186 | $ 109.90 | $ 102.57 |
| 4/15/06 | 12334 | JAX | 186 | $ 109.90 | $ 102.57 |
| 4/15/06 | 12331 | JAX | 186 | $ 260.81 | $ 243.42 |
| 4/22/06 | 12364 | JAX | 186 | $ 109.90 | $ 102.57 |
| 4/29/06 | 12419 | JAX | 186 | $ 109.90 | $ 102.57 |
| 5/6/06 | 12482 | JAX | 186 | $ 109.90 | $ 102.57 |
| 5/6/06 | 12479 | JAX | 186 | $ 388.88 | $ 362.95 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/13/06 | 12502 | JAX | 186 | $ 109.90 | $ 102.57 |
| 5/20/06 | 12527 | JAX | 186 | $ 109.90 | $ 102.57 |
| 5/27/06 | 12641 | JAX | 186 | $ 109.90 | $ 102.57 |
| 6/3/06 | 12740 | JAX | 186 | $ 109.90 | $ 102.57 |
| 6/10/06 | 12790 | JAX | 186 | $ 109.90 | $ 102.57 |
| 6/17/06 | 12848 | JAX | 186 | $ 109.90 | $ 102.57 |
| 6/24/06 | 12862 | JAX | 186 | $ 109.90 | $ 102.57 |
| 6/24/06 | 12860 | JAX | 186 | $ 150.64 | $ 140.60 |
| 7/1/06 | 12974 | JAX | 186 | $ 109.90 | $ 102.57 |
| 7/8/06 | 13022 | JAX | 186 | $ 109.90 | $ 102.57 |
| 7/15/06 | 13051 | JAX | 186 | $ 109.90 | $ 102.57 |
| 7/22/06 | 13087 | JAX | 186 | $ 109.90 | $ 102.57 |
| 7/29/06 | 13132 | JAX | 186 | $ 109.90 | $ 102.57 |
| 8/5/06 | 13263 | JAX | 186 | $ 109.90 | $ 102.57 |
| 8/5/06 | 13261 | JAX | 186 | $ 272.03 | $ 253.89 |
| 8/12/06 | 13303 | JAX | 186 | $ (109.90) | $ (102.57) |
| 8/19/06 | 13335 | JAX | 186 | $ 78.50 | $ 73.27 |
| 8/26/06 | 13373 | JAX | 186 | $ 47.10 | $ 43.96 |
| 10/15/05 | 10382 | JAX | 190 | $ 83.07 | $ 77.53 |
| 10/22/05 | 10422 | JAX | 190 | $ 83.07 | $ 77.53 |
| 10/29/05 | 10460 | JAX | 190 | $ 83.07 | $ 77.53 |
| 11/5/05 | 10550 | JAX | 190 | $ 83.07 | $ 77.53 |
| 11/12/05 | 10619 | JAX | 190 | $ 83.07 | $ 77.53 |
| 11/19/05 | 10653 | JAX | 190 | $ 83.07 | $ 77.53 |
| 11/26/05 | 10694 | JAX | 190 | $ 83.07 | $ 77.53 |
| 12/3/05 | 10788 | JAX | 190 | $ 73.13 | $ 68.25 |
| 12/3/05 | 10784 | JAX | 190 | $ 83.07 | $ 77.53 |
| 12/10/05 | 10909 | JAX | 190 | $ 83.07 | $ 77.53 |
| 12/17/05 | 10949 | JAX | 190 | $ 83.07 | $ 77.53 |
| 12/24/05 | 10969 | JAX | 190 | $ 83.07 | $ 77.53 |
| 12/31/05 | 11184 | JAX | 190 | $ 83.07 | $ 77.53 |
| 1/7/06 | 11230 | JAX | 190 | $ 83.07 | $ 77.53 |
| 1/14/06 | 11262 | JAX | 190 | $ 83.07 | $ 77.53 |
| 1/14/06 | 11393 | JAX | 190 | $ 83.07 | $ 77.53 |
| 1/28/06 | 11433 | JAX | 190 | $ 83.07 | $ 77.53 |
| 2/4/06 | 11631 | JAX | 190 | $ 19.50 | $ 18.20 |
| 2/4/06 | 11634 | JAX | 190 | $ 83.07 | $ 77.53 |
| 2/11/06 | 11684 | JAX | 190 | $ 83.07 | $ 77.53 |
| 2/18/06 | 11749 | JAX | 190 | $ 83.07 | $ 77.53 |
| 2/18/06 | 11746 | JAX | 190 | $ 363.23 | $ 339.01 |
| 2/25/06 | 11944 | JAX | 190 | $ 83.07 | $ 77.53 |
| 3/4/06 | 12044 | JAX | 190 | $ 83.07 | $ 77.53 |
| 3/11/06 | 12088 | JAX | 190 | $ 83.07 | $ 77.53 |
| 3/18/06 | 12115 | JAX | 190 | $ 83.07 | $ 77.53 |
| 3/25/06 | 12147 | JAX | 190 | $ 24.38 | $ 22.75 |
| 3/25/06 | 12150 | JAX | 190 | $ 83.07 | $ 77.53 |
| 4/1/06 | 12274 | JAX | 190 | $ 83.07 | $ 77.53 |
| 4/8/06 | 12300 | JAX | 190 | $ 83.07 | $ 77.53 |
| 4/15/06 | 12334 | JAX | 190 | $ 83.07 | $ 77.53 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/15/06 | 12331 | JAX | 190 | $ 206.27 | $ 192.52 |
| 4/22/06 | 12364 | JAX | 190 | $ 83.07 | $ 77.53 |
| 4/29/06 | 12419 | JAX | 190 | $ 83.07 | $ 77.53 |
| 5/6/06 | 12482 | JAX | 190 | $ 83.07 | $ 77.53 |
| 5/13/06 | 12502 | JAX | 190 | $ 83.07 | $ 77.53 |
| 5/20/06 | 12527 | JAX | 190 | $ 83.07 | $ 77.53 |
| 5/27/06 | 12641 | JAX | 190 | $ 83.07 | $ 77.53 |
| 6/3/06 | 12740 | JAX | 190 | $ 83.07 | $ 77.53 |
| 6/10/06 | 12790 | JAX | 190 | $ 83.07 | $ 77.53 |
| 6/17/06 | 12848 | JAX | 190 | $ 83.07 | $ 77.53 |
| 6/24/06 | 12862 | JAX | 190 | $ 83.07 | $ 77.53 |
| 7/1/06 | 12974 | JAX | 190 | $ 83.07 | $ 77.53 |
| 7/8/06 | 13022 | JAX | 190 | $ 83.07 | $ 77.53 |
| 7/15/06 | 13051 | JAX | 190 | $ 83.07 | $ 77.53 |
| 7/22/06 | 13087 | JAX | 190 | $ 35.60 | $ 33.23 |
| 7/22/06 | 13085 | JAX | 190 | $ 48.75 | $ 45.50 |
| 7/29/06 | 13130 | JAX | 190 | $ 330.04 | $ 308.04 |
| 10/15/05 | 10382 | JAX | 196 | $ 50.93 | $ 47.53 |
| 10/22/05 | 10422 | JAX | 196 | $ 50.93 | $ 47.53 |
| 10/29/05 | 10460 | JAX | 196 | $ 50.93 | $ 47.53 |
| 11/5/05 | 10550 | JAX | 196 | $ 50.93 | $ 47.53 |
| 11/5/05 | 10554 | JAX | 196 | $ 78.00 | $ 72.80 |
| 11/12/05 | 10619 | JAX | 196 | $ 50.93 | $ 47.53 |
| 11/19/05 | 10653 | JAX | 196 | $ 50.93 | $ 47.53 |
| 11/19/05 | 10659 | JAX | 196 | $ 76.25 | $ 71.17 |
| 11/26/05 | 10694 | JAX | 196 | $ 50.93 | $ 47.53 |
| 12/3/05 | 10784 | JAX | 196 | $ 50.93 | $ 47.53 |
| 12/10/05 | 10909 | JAX | 196 | $ 50.93 | $ 47.53 |
| 12/17/05 | 10949 | JAX | 196 | $ 50.93 | $ 47.53 |
| 12/24/05 | 10969 | JAX | 196 | $ 50.93 | $ 47.53 |
| 12/31/05 | 11184 | JAX | 196 | $ 50.93 | $ 47.53 |
| 1/7/06 | 11230 | JAX | 196 | $ 50.93 | $ 47.53 |
| 1/14/06 | 11262 | JAX | 196 | $ 50.93 | $ 47.53 |
| 1/14/06 | 11393 | JAX | 196 | $ 50.93 | $ 47.53 |
| 1/14/06 | 11259 | JAX | 196 | $ 372.98 | $ 348.11 |
| 1/21/06 | 11390 | JAX | 196 | $ 76.95 | $ 71.82 |
| 1/28/06 | 11433 | JAX | 196 | $ 50.93 | $ 47.53 |
| 2/4/06 | 11634 | JAX | 196 | $ 50.93 | $ 47.53 |
| 2/11/06 | 11684 | JAX | 196 | $ 50.93 | $ 47.53 |
| 2/11/06 | 11681 | JAX | 196 | $ 75.00 | $ 70.00 |
| 2/11/06 | 11681 | JAX | 196 | $ 112.50 | $ 105.00 |
| 2/18/06 | 11749 | JAX | 196 | $ 50.93 | $ 47.53 |
| 2/25/06 | 11944 | JAX | 196 | $ 50.93 | $ 47.53 |
| 3/4/06 | 12044 | JAX | 196 | $ 50.93 | $ 47.53 |
| 3/11/06 | 12088 | JAX | 196 | $ 50.93 | $ 47.53 |
| 3/18/06 | 12112 | JAX | 196 | $ (112.50) | $ (105.00) |
| 3/18/06 | 12115 | JAX | 196 | $ 50.93 | $ 47.53 |
| 3/18/06 | 12112 | JAX | 196 | $ 372.98 | $ 348.11 |
| 3/25/06 | 12150 | JAX | 196 | $ 50.93 | $ 47.53 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/1/06 | 12271 | JAX | 196 | $ 29.25 | $ 27.30 |
| 4/1/06 | 12274 | JAX | 196 | $ 50.93 | $ 47.53 |
| 4/1/06 | 12271 | JAX | 196 | $ 117.31 | $ 109.49 |
| 4/8/06 | 12300 | JAX | 196 | $ 50.93 | $ 47.53 |
| 4/15/06 | 12334 | JAX | 196 | $ 50.93 | $ 47.53 |
| 4/15/06 | 12331 | JAX | 196 | $ 372.98 | $ 348.11 |
| 4/15/06 | 12331 | JAX | 196 | $ 372.98 | $ 348.11 |
| 4/22/06 | 12364 | JAX | 196 | $ 50.93 | $ 47.53 |
| 4/22/06 | 12361 | JAX | 196 | $ 75.56 | $ 70.52 |
| 4/29/06 | 12419 | JAX | 196 | $ 50.93 | $ 47.53 |
| 5/6/06 | 12482 | JAX | 196 | $ 50.93 | $ 47.53 |
| 5/13/06 | 12502 | JAX | 196 | $ 50.93 | $ 47.53 |
| 5/20/06 | 12527 | JAX | 196 | $ 50.93 | $ 47.53 |
| 5/27/06 | 12641 | JAX | 196 | $ 50.93 | $ 47.53 |
| 6/3/06 | 12740 | JAX | 196 | $ 50.93 | $ 47.53 |
| 6/3/06 | 12737 | JAX | 196 | $ 117.00 | $ 109.20 |
| 6/3/06 | 12737 | JAX | 196 | $ 195.00 | $ 182.00 |
| 6/10/06 | 12790 | JAX | 196 | $ 50.93 | $ 47.53 |
| 6/17/06 | 12848 | JAX | 196 | $ 50.93 | $ 47.53 |
| 6/24/06 | 12862 | JAX | 196 | $ 50.93 | $ 47.53 |
| 7/1/06 | 12974 | JAX | 196 | $ 50.93 | $ 47.53 |
| 7/8/06 | 13022 | JAX | 196 | $ 7.28 | $ 6.79 |
| 7/8/06 | 13020 | JAX | 196 | $ 161.85 | $ 151.06 |
| 7/15/06 | 13051 | JAX | 196 | $ 50.93 | $ 47.53 |
| 7/22/06 | 13087 | JAX | 196 | $ 21.83 | $ 20.37 |
| 8/5/06 | 13261 | JAX | 196 | $ 63.38 | $ 59.15 |
| 8/28/06 | 4990 | MIA | 201 | $ 38.40 | $ 35.84 |
| 10/15/2005 | 10383 | MIA | 202 | $ 50.40 | $ 43.68 |
| 10/22/2005 | 10423 | MIA | 202 | $ 50.40 | $ 43.68 |
| 10/29/2005 | 10461 | MIA | 202 | $ 50.40 | $ 43.68 |
| 11/5/2005 | 10551 | MIA | 202 | $ 50.40 | $ 43.68 |
| 11/12/2005 | 10620 | MIA | 202 | $ 50.40 | $ 43.68 |
| 11/19/2005 | 10654 | MIA | 202 | $ 50.40 | $ 43.68 |
| 11/26/2005 | 10695 | MIA | 202 | $ 50.40 | $ 43.68 |
| 12/3/2005 | 10785 | MIA | 202 | $ 50.40 | $ 43.68 |
| 12/10/2005 | 10910 | MIA | 202 | $ 50.40 | $ 43.68 |
| 12/17/2005 | 10950 | MIA | 202 | $ 50.40 | $ 43.68 |
| 12/24/2005 | 10970 | MIA | 202 | $ 50.40 | $ 43.68 |
| 12/31/2005 | 11185 | MIA | 202 | $ 50.40 | $ 43.68 |
| 1/7/2006 | 11231 | MIA | 202 | $ 50.40 | $ 43.68 |
| 1/14/2006 | 11263 | MIA | 202 | $ 50.40 | $ 43.68 |
| 1/21/2006 | 11394 | MIA | 202 | $ 50.40 | $ 43.68 |
| 1/28/2006 | 11434 | MIA | 202 | $ 50.40 | $ 43.68 |
| 2/4/2006 | 11635 | MIA | 202 | $ 50.40 | $ 43.68 |
| 2/11/2006 | 11685 | MIA | 202 | $ 50.40 | $ 43.68 |
| 2/18/2006 | 11748 | MIA | 202 | $ 46.02 | $ 39.88 |
| 2/18/2006 | 11750 | MIA | 202 | $ 50.40 | $ 43.68 |
| 2/18/2006 | 11748 | MIA | 202 | $ 58.50 | $ 50.70 |
| 2/25/2006 | 11945 | MIA | 202 | $ 50.40 | $ 43.68 |

WD 013083

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/4/2006 | 12045 | MIA | 202 | $ 50.40 | $ 43.68 |
| 3/11/2006 | 12089 | MIA | 202 | $ 50.40 | $ 43.68 |
| 3/18/2006 | 12116 | MIA | 202 | $ 50.40 | $ 43.68 |
| 3/25/2006 | 12151 | MIA | 202 | $ 50.40 | $ 43.68 |
| 4/1/2006 | 12275 | MIA | 202 | $ 50.40 | $ 43.68 |
| 4/8/2006 | 12301 | MIA | 202 | $ 50.40 | $ 43.68 |
| 4/15/2006 | 12335 | MIA | 202 | $ 50.40 | $ 43.68 |
| 4/22/2006 | 12365 | MIA | 202 | $ 50.40 | $ 43.68 |
| 4/29/2006 | 12420 | MIA | 202 | $ 50.40 | $ 43.68 |
| 5/6/2006 | 12483 | MIA | 202 | $ 50.40 | $ 43.68 |
| 5/13/2006 | 12503 | MIA | 202 | $ 50.40 | $ 43.68 |
| 5/20/2006 | 12528 | MIA | 202 | $ 50.40 | $ 43.68 |
| 5/27/2006 | 12642 | MIA | 202 | $ 50.40 | $ 43.68 |
| 6/3/2006 | 12741 | MIA | 202 | $ 50.40 | $ 43.68 |
| 6/10/2006 | 12791 | MIA | 202 | $ 50.40 | $ 43.68 |
| 6/17/2006 | 12849 | MIA | 202 | $ 50.40 | $ 43.68 |
| 6/24/2006 | 12863 | MIA | 202 | $ 50.40 | $ 43.68 |
| 7/1/2006 | 12975 | MIA | 202 | $ 50.40 | $ 43.68 |
| 7/8/2006 | 13023 | MIA | 202 | $ 50.40 | $ 43.68 |
| 7/15/2006 | 13052 | MIA | 202 | $ 50.40 | $ 43.68 |
| 7/22/2006 | 13088 | MIA | 202 | $ 50.40 | $ 43.68 |
| 7/29/2006 | 13133 | MIA | 202 | $ 50.40 | $ 43.68 |
| 8/5/2006 | 13264 | MIA | 202 | $ 50.40 | $ 43.68 |
| 8/12/2006 | 13304 | MIA | 202 | $ 14.40 | $ 12.48 |
| 8/28/2006 | 4990 | MIA | 202 | $ 53.40 | $ 46.28 |
| 10/15/05 | 10383 | MIA | 203 | $ 51.15 | $ 40.92 |
| 10/22/05 | 10423 | MIA | 203 | $ 51.15 | $ 40.92 |
| 10/29/05 | 10461 | MIA | 203 | $ 51.15 | $ 40.92 |
| 11/5/05 | 10551 | MIA | 203 | $ 51.15 | $ 40.92 |
| 11/12/05 | 10620 | MIA | 203 | $ 51.15 | $ 40.92 |
| 11/19/05 | 10654 | MIA | 203 | $ 51.15 | $ 40.92 |
| 11/19/05 | 10658 | MIA | 203 | $ 381.53 | $ 305.22 |
| 11/26/05 | 10695 | MIA | 203 | $ 51.15 | $ 40.92 |
| 12/3/05 | 10785 | MIA | 203 | $ 51.15 | $ 40.92 |
| 12/10/05 | 10910 | MIA | 203 | $ 51.15 | $ 40.92 |
| 12/17/05 | 10950 | MIA | 203 | $ 51.15 | $ 40.92 |
| 12/17/05 | 10954 | MIA | 203 | $ 124.93 | $ 99.94 |
| 12/24/05 | 10970 | MIA | 203 | $ 51.15 | $ 40.92 |
| 12/31/05 | 11185 | MIA | 203 | $ 51.15 | $ 40.92 |
| 1/7/06 | 11231 | MIA | 203 | $ 51.15 | $ 40.92 |
| 1/14/06 | 11263 | MIA | 203 | $ 51.15 | $ 40.92 |
| 1/21/06 | 11394 | MIA | 203 | $ 51.15 | $ 40.92 |
| 1/21/06 | 11392 | MIA | 203 | $ 381.53 | $ 305.22 |
| 1/28/06 | 11434 | MIA | 203 | $ 51.15 | $ 40.92 |
| 1/28/06 | 11432 | MIA | 203 | $ 124.93 | $ 99.94 |
| 2/4/06 | 11635 | MIA | 203 | $ 51.15 | $ 40.92 |
| 2/11/06 | 11685 | MIA | 203 | $ 51.15 | $ 40.92 |
| 2/18/06 | 11750 | MIA | 203 | $ 51.15 | $ 40.92 |
| 2/25/06 | 11943 | MIA | 203 | $ 30.00 | $ 24.00 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/25/06 | 11945 | MIA | 203 | $ 51.15 | $ 40.92 |
| 3/4/06 | 12045 | MIA | 203 | $ 51.15 | $ 40.92 |
| 3/11/06 | 12089 | MIA | 203 | $ 51.15 | $ 40.92 |
| 3/18/06 | 12116 | MIA | 203 | $ 51.15 | $ 40.92 |
| 3/25/06 | 12151 | MIA | 203 | $ 51.15 | $ 40.92 |
| 4/1/06 | 12275 | MIA | 203 | $ 51.15 | $ 40.92 |
| 4/8/06 | 12301 | MIA | 203 | $ 51.15 | $ 40.92 |
| 4/15/06 | 12335 | MIA | 203 | $ 51.15 | $ 40.92 |
| 4/15/06 | 12333 | MIA | 203 | $ 381.53 | $ 305.22 |
| 4/22/06 | 12365 | MIA | 203 | $ 51.15 | $ 40.92 |
| 4/29/06 | 12420 | MIA | 203 | $ 51.15 | $ 40.92 |
| 5/6/06 | 12483 | MIA | 203 | $ 51.15 | $ 40.92 |
| 5/6/06 | 12481 | MIA | 203 | $ 95.06 | $ 76.05 |
| 5/13/06 | 12503 | MIA | 203 | $ 51.15 | $ 40.92 |
| 5/13/06 | 12501 | MIA | 203 | $ 75.08 | $ 60.06 |
| 5/20/06 | 12528 | MIA | 203 | $ 51.15 | $ 40.92 |
| 5/27/06 | 12642 | MIA | 203 | $ 51.15 | $ 40.92 |
| 6/3/06 | 12741 | MIA | 203 | $ 51.15 | $ 40.92 |
| 6/10/06 | 12791 | MIA | 203 | $ 51.15 | $ 40.92 |
| 6/17/06 | 12849 | MIA | 203 | $ 51.15 | $ 40.92 |
| 6/17/06 | 12847 | MIA | 203 | $ 339.30 | $ 271.44 |
| 6/24/06 | 12863 | MIA | 203 | $ 51.15 | $ 40.92 |
| 7/1/06 | 12975 | MIA | 203 | $ 51.15 | $ 40.92 |
| 7/8/06 | 13023 | MIA | 203 | $ 51.15 | $ 40.92 |
| 7/15/06 | 13052 | MIA | 203 | $ 14.61 | $ 11.69 |
| 8/28/06 | 4990 | MIA | 203 | $ 54.60 | $ 43.68 |
| 10/15/05 | 10386 | MIA | 204 | $ 19.50 | $ 15.60 |
| 10/15/05 | 10383 | MIA | 204 | $ 48.98 | $ 39.18 |
| 10/15/05 | 10386 | MIA | 204 | $ 109.61 | $ 87.69 |
| 10/22/05 | 10423 | MIA | 204 | $ 48.98 | $ 39.18 |
| 10/29/05 | 10461 | MIA | 204 | $ 48.98 | $ 39.18 |
| 11/5/05 | 10551 | MIA | 204 | $ 48.98 | $ 39.18 |
| 11/12/05 | 10620 | MIA | 204 | $ 48.98 | $ 39.18 |
| 11/19/05 | 10654 | MIA | 204 | $ 48.98 | $ 39.18 |
| 11/19/05 | 10658 | MIA | 204 | $ 298.88 | $ 239.10 |
| 11/26/05 | 10695 | MIA | 204 | $ 48.98 | $ 39.18 |
| 12/3/05 | 10785 | MIA | 204 | $ 48.98 | $ 39.18 |
| 12/10/05 | 10910 | MIA | 204 | $ 48.98 | $ 39.18 |
| 12/10/05 | 10914 | MIA | 204 | $ 271.16 | $ 216.93 |
| 12/17/05 | 10954 | MIA | 204 | $ 19.50 | $ 15.60 |
| 12/17/05 | 10950 | MIA | 204 | $ 48.98 | $ 39.18 |
| 12/24/05 | 10970 | MIA | 204 | $ 48.98 | $ 39.18 |
| 12/31/05 | 11185 | MIA | 204 | $ 48.98 | $ 39.18 |
| 12/31/05 | 11183 | MIA | 204 | $ 298.88 | $ 239.10 |
| 1/7/06 | 11231 | MIA | 204 | $ 48.98 | $ 39.18 |
| 1/14/06 | 11263 | MIA | 204 | $ 48.98 | $ 39.18 |
| 1/21/06 | 11394 | MIA | 204 | $ 48.98 | $ 39.18 |
| 1/21/06 | 11392 | MIA | 204 | $ 271.16 | $ 216.93 |
| 1/28/06 | 11434 | MIA | 204 | $ 48.98 | $ 39.18 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/4/06 | 11635 | MIA | 204 | $ 48.98 | $ 39.18 |
| 2/11/06 | 11685 | MIA | 204 | $ 48.98 | $ 39.18 |
| 2/18/06 | 11750 | MIA | 204 | $ 48.98 | $ 39.18 |
| 2/18/06 | 11748 | MIA | 204 | $ 112.50 | $ 90.00 |
| 2/18/06 | 11748 | MIA | 204 | $ 298.88 | $ 239.10 |
| 2/25/06 | 11945 | MIA | 204 | $ 48.98 | $ 39.18 |
| 3/4/06 | 12045 | MIA | 204 | $ 48.98 | $ 39.18 |
| 3/11/06 | 12089 | MIA | 204 | $ 48.98 | $ 39.18 |
| 3/18/06 | 12116 | MIA | 204 | $ 48.98 | $ 39.18 |
| 3/18/06 | 12114 | MIA | 204 | $ 109.61 | $ 87.69 |
| 3/25/06 | 12151 | MIA | 204 | $ 48.98 | $ 39.18 |
| 4/1/06 | 12275 | MIA | 204 | $ 48.98 | $ 39.18 |
| 4/8/06 | 12301 | MIA | 204 | $ 48.98 | $ 39.18 |
| 4/15/06 | 12335 | MIA | 204 | $ 48.98 | $ 39.18 |
| 4/15/06 | 12333 | MIA | 204 | $ 298.88 | $ 239.10 |
| 4/22/06 | 12365 | MIA | 204 | $ 48.98 | $ 39.18 |
| 4/22/06 | 12363 | MIA | 204 | $ 82.57 | $ 66.06 |
| 4/22/06 | 12363 | MIA | 204 | $ 109.61 | $ 87.69 |
| 4/29/06 | 12420 | MIA | 204 | $ 48.98 | $ 39.18 |
| 5/6/06 | 12483 | MIA | 204 | $ 48.98 | $ 39.18 |
| 5/13/06 | 12503 | MIA | 204 | $ 48.98 | $ 39.18 |
| 5/20/06 | 12528 | MIA | 204 | $ 48.98 | $ 39.18 |
| 5/27/06 | 12642 | MIA | 204 | $ 48.98 | $ 39.18 |
| 6/3/06 | 12741 | MIA | 204 | $ 48.98 | $ 39.18 |
| 6/3/06 | 12739 | MIA | 204 | $ 109.61 | $ 87.69 |
| 6/10/06 | 12791 | MIA | 204 | $ 48.98 | $ 39.18 |
| 6/17/06 | 12849 | MIA | 204 | $ 48.98 | $ 39.18 |
| 6/17/06 | 12847 | MIA | 204 | $ 61.10 | $ 48.88 |
| 6/24/06 | 12863 | MIA | 204 | $ 48.98 | $ 39.18 |
| 7/1/06 | 12975 | MIA | 204 | $ 48.98 | $ 39.18 |
| 7/8/06 | 13023 | MIA | 204 | $ 48.98 | $ 39.18 |
| 7/8/06 | 13021 | MIA | 204 | $ 316.97 | $ 253.58 |
| 7/15/06 | 13052 | MIA | 204 | $ 48.98 | $ 39.18 |
| 7/22/06 | 13088 | MIA | 204 | $ 48.98 | $ 39.18 |
| 7/29/06 | 13133 | MIA | 204 | $ 41.98 | $ 33.58 |
| 8/28/06 | 4990 | MIA | 204 | $ 51.06 | $ 40.85 |
| 10/15/05 | 10383 | MIA | 205 | $ 50.78 | $ 47.39 |
| 10/22/05 | 10423 | MIA | 205 | $ 50.78 | $ 47.39 |
| 10/22/05 | 10429 | MIA | 205 | $ 367.58 | $ 343.07 |
| 10/29/05 | 10461 | MIA | 205 | $ 50.78 | $ 47.39 |
| 11/5/05 | 10551 | MIA | 205 | $ 50.78 | $ 47.39 |
| 11/12/05 | 10620 | MIA | 205 | $ 50.78 | $ 47.39 |
| 11/19/05 | 10654 | MIA | 205 | $ 50.78 | $ 47.39 |
| 11/26/05 | 10695 | MIA | 205 | $ 50.78 | $ 47.39 |
| 11/26/05 | 10697 | MIA | 205 | $ 142.90 | $ 133.37 |
| 12/3/05 | 10785 | MIA | 205 | $ 50.78 | $ 47.39 |
| 12/10/05 | 10910 | MIA | 205 | $ 50.78 | $ 47.39 |
| 12/17/05 | 10950 | MIA | 205 | $ 50.78 | $ 47.39 |
| 12/17/05 | 10954 | MIA | 205 | $ 142.90 | $ 133.37 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 12/24/05 | 10970 | MIA | 205 | $ 50.78 | $ 47.39 |
| 12/31/05 | 11185 | MIA | 205 | $ 50.78 | $ 47.39 |
| 1/7/06 | 11231 | MIA | 205 | $ 50.78 | $ 47.39 |
| 1/14/06 | 11263 | MIA | 205 | $ 50.78 | $ 47.39 |
| 1/21/06 | 11394 | MIA | 205 | $ 50.78 | $ 47.39 |
| 1/28/06 | 11434 | MIA | 205 | $ 50.78 | $ 47.39 |
| 1/28/06 | 11432 | MIA | 205 | $ 97.50 | $ 91.00 |
| 2/4/06 | 11635 | MIA | 205 | $ 50.78 | $ 47.39 |
| 2/11/06 | 11685 | MIA | 205 | $ 50.78 | $ 47.39 |
| 2/18/06 | 11750 | MIA | 205 | $ 50.78 | $ 47.39 |
| 2/25/06 | 11945 | MIA | 205 | $ 50.78 | $ 47.39 |
| 3/4/06 | 12045 | MIA | 205 | $ 50.78 | $ 47.39 |
| 3/11/06 | 12089 | MIA | 205 | $ 50.78 | $ 47.39 |
| 3/18/06 | 12116 | MIA | 205 | $ 50.78 | $ 47.39 |
| 3/25/06 | 12151 | MIA | 205 | $ 50.78 | $ 47.39 |
| 4/1/06 | 12275 | MIA | 205 | $ 50.78 | $ 47.39 |
| 4/8/06 | 12301 | MIA | 205 | $ 50.78 | $ 47.39 |
| 4/15/06 | 12335 | MIA | 205 | $ 50.78 | $ 47.39 |
| 4/22/06 | 12365 | MIA | 205 | $ 50.78 | $ 47.39 |
| 4/22/06 | 12363 | MIA | 205 | $ 367.58 | $ 343.07 |
| 5/13/06 | 12503 | MIA | 205 | $ 50.78 | $ 47.39 |
| 5/27/06 | 12642 | MIA | 205 | $ 50.78 | $ 47.39 |
| 6/3/06 | 12741 | MIA | 205 | $ 50.78 | $ 47.39 |
| 8/28/06 | 4990 | MIA | 205 | $ 54.00 | $ 50.40 |
| 8/28/06 | 4990 | MIA | 206 | $ 44.94 | $ 35.95 |
| 10/15/05 | 10383 | MIA | 207 | $ 85.87 | $ 68.70 |
| 10/22/05 | 10423 | MIA | 207 | $ 85.87 | $ 68.70 |
| 10/29/05 | 10461 | MIA | 207 | $ 85.87 | $ 68.70 |
| 11/5/05 | 10551 | MIA | 207 | $ 85.87 | $ 68.70 |
| 11/12/05 | 10620 | MIA | 207 | $ 85.87 | $ 68.70 |
| 11/19/05 | 10654 | MIA | 207 | $ 85.87 | $ 68.70 |
| 11/19/05 | 10658 | MIA | 207 | $ 400.43 | $ 320.34 |
| 11/26/05 | 10695 | MIA | 207 | $ 85.87 | $ 68.70 |
| 12/3/05 | 10785 | MIA | 207 | $ 85.87 | $ 68.70 |
| 12/10/05 | 10910 | MIA | 207 | $ 85.87 | $ 68.70 |
| 12/17/05 | 10950 | MIA | 207 | $ 85.87 | $ 68.70 |
| 12/24/05 | 10970 | MIA | 207 | $ 85.87 | $ 68.70 |
| 12/31/05 | 11185 | MIA | 207 | $ 85.87 | $ 68.70 |
| 1/7/06 | 11231 | MIA | 207 | $ 85.87 | $ 68.70 |
| 1/14/06 | 11263 | MIA | 207 | $ 85.87 | $ 68.70 |
| 1/21/06 | 11394 | MIA | 207 | $ 85.87 | $ 68.70 |
| 1/28/06 | 11434 | MIA | 207 | $ 85.87 | $ 68.70 |
| 2/4/06 | 11635 | MIA | 207 | $ 85.87 | $ 68.70 |
| 2/11/06 | 11685 | MIA | 207 | $ 85.87 | $ 68.70 |
| 2/18/06 | 11750 | MIA | 207 | $ 85.87 | $ 68.70 |
| 2/25/06 | 11945 | MIA | 207 | $ 85.87 | $ 68.70 |
| 3/4/06 | 12045 | MIA | 207 | $ 85.87 | $ 68.70 |
| 3/11/06 | 12089 | MIA | 207 | $ 85.87 | $ 68.70 |
| 3/18/06 | 12116 | MIA | 207 | $ 85.87 | $ 68.70 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/25/06 | 12151 | MIA | 207 | $ 85.87 | $ 68.70 |
| 4/1/06 | 12275 | MIA | 207 | $ 85.87 | $ 68.70 |
| 4/8/06 | 12301 | MIA | 207 | $ 85.87 | $ 68.70 |
| 4/15/06 | 12335 | MIA | 207 | $ 85.87 | $ 68.70 |
| 4/22/06 | 12365 | MIA | 207 | $ 85.87 | $ 68.70 |
| 4/29/06 | 12420 | MIA | 207 | $ 85.87 | $ 68.70 |
| 5/6/06 | 12483 | MIA | 207 | $ 85.87 | $ 68.70 |
| 5/13/06 | 12501 | MIA | 207 | $ 39.00 | $ 31.20 |
| 5/13/06 | 12503 | MIA | 207 | $ 85.87 | $ 68.70 |
| 5/20/06 | 12528 | MIA | 207 | $ 85.87 | $ 68.70 |
| 5/27/06 | 12642 | MIA | 207 | $ 85.87 | $ 68.70 |
| 6/3/06 | 12741 | MIA | 207 | $ 85.87 | $ 68.70 |
| 6/10/06 | 12791 | MIA | 207 | $ 85.87 | $ 68.70 |
| 6/17/06 | 12849 | MIA | 207 | $ 85.87 | $ 68.70 |
| 6/24/06 | 12863 | MIA | 207 | $ 85.87 | $ 68.70 |
| 7/1/06 | 12975 | MIA | 207 | $ 85.87 | $ 68.70 |
| 7/8/06 | 13023 | MIA | 207 | $ 85.87 | $ 68.70 |
| 7/8/06 | 13021 | MIA | 207 | $ 348.86 | $ 279.09 |
| 7/15/06 | 13052 | MIA | 207 | $ 85.87 | $ 68.70 |
| 7/22/06 | 13088 | MIA | 207 | $ 85.87 | $ 68.70 |
| 7/29/06 | 13133 | MIA | 207 | $ 24.53 | $ 19.62 |
| 8/28/06 | 4990 | MIA | 207 | $ 55.41 | $ 44.33 |
| 10/15/2005 | 10383 | MIA | 208 | $ 50.33 | $ 43.62 |
| 10/22/2005 | 10423 | MIA | 208 | $ 50.33 | $ 43.62 |
| 10/29/2005 | 10461 | MIA | 208 | $ 50.33 | $ 43.62 |
| 11/5/2005 | 10551 | MIA | 208 | $ 50.33 | $ 43.62 |
| 11/12/2005 | 10620 | MIA | 208 | $ 50.33 | $ 43.62 |
| 11/19/2005 | 10654 | MIA | 208 | $ 50.33 | $ 43.62 |
| 11/26/2005 | 10695 | MIA | 208 | $ 50.33 | $ 43.62 |
| 12/3/2005 | 10785 | MIA | 208 | $ 50.33 | $ 43.62 |
| 12/10/2005 | 10910 | MIA | 208 | $ 50.33 | $ 43.62 |
| 12/17/2005 | 10950 | MIA | 208 | $ 50.33 | $ 43.62 |
| 12/24/2005 | 10970 | MIA | 208 | $ 50.33 | $ 43.62 |
| 12/31/2005 | 11185 | MIA | 208 | $ 50.33 | $ 43.62 |
| 1/7/2006 | 11231 | MIA | 208 | $ 50.33 | $ 43.62 |
| 1/14/2006 | 11263 | MIA | 208 | $ 50.33 | $ 43.62 |
| 1/21/2006 | 11394 | MIA | 208 | $ 50.33 | $ 43.62 |
| 1/21/2006 | 11392 | MIA | 208 | $ 428.10 | $ 371.02 |
| 1/28/2006 | 11434 | MIA | 208 | $ 50.33 | $ 43.62 |
| 2/4/2006 | 11635 | MIA | 208 | $ 50.33 | $ 43.62 |
| 2/11/2006 | 11685 | MIA | 208 | $ 50.33 | $ 43.62 |
| 2/18/2006 | 11748 | MIA | 208 | $ 29.25 | $ 25.35 |
| 2/18/2006 | 11750 | MIA | 208 | $ 50.33 | $ 43.62 |
| 2/25/2006 | 11945 | MIA | 208 | $ 50.33 | $ 43.62 |
| 3/4/2006 | 12045 | MIA | 208 | $ 50.33 | $ 43.62 |
| 3/11/2006 | 12089 | MIA | 208 | $ 50.33 | $ 43.62 |
| 3/18/2006 | 12116 | MIA | 208 | $ 50.33 | $ 43.62 |
| 3/25/2006 | 12151 | MIA | 208 | $ 50.33 | $ 43.62 |
| 4/1/2006 | 12275 | MIA | 208 | $ 50.33 | $ 43.62 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/8/2006 | 12301 | MIA | 208 | $ 50.33 | $ 43.62 |
| 4/15/2006 | 12335 | MIA | 208 | $ 50.33 | $ 43.62 |
| 4/22/2006 | 12365 | MIA | 208 | $ 50.33 | $ 43.62 |
| 5/13/2006 | 12503 | MIA | 208 | $ 50.33 | $ 43.62 |
| 5/27/2006 | 12642 | MIA | 208 | $ 50.33 | $ 43.62 |
| 6/3/2006 | 12741 | MIA | 208 | $ 50.33 | $ 43.62 |
| 8/28/2006 | 4990 | MIA | 208 | $ 53.26 | $ 46.16 |
| 10/15/05 | 10383 | MIA | 209 | $ 42.30 | $ 33.84 |
| 10/22/05 | 10423 | MIA | 209 | $ 42.30 | $ 33.84 |
| 10/29/05 | 10461 | MIA | 209 | $ 42.30 | $ 33.84 |
| 11/5/05 | 10551 | MIA | 209 | $ 42.30 | $ 33.84 |
| 11/12/05 | 10620 | MIA | 209 | $ 37.47 | $ 29.98 |
| 11/19/05 | 10654 | MIA | 209 | $ 42.30 | $ 33.84 |
| 11/26/05 | 10695 | MIA | 209 | $ 42.30 | $ 33.84 |
| 12/3/05 | 10785 | MIA | 209 | $ 42.30 | $ 33.84 |
| 12/10/05 | 10910 | MIA | 209 | $ 42.30 | $ 33.84 |
| 12/10/05 | 10912 | MIA | 209 | $ 240.75 | $ 192.60 |
| 12/17/05 | 10950 | MIA | 209 | $ 42.30 | $ 33.84 |
| 12/24/05 | 10970 | MIA | 209 | $ 42.30 | $ 33.84 |
| 12/31/05 | 11185 | MIA | 209 | $ 42.30 | $ 33.84 |
| 1/7/06 | 11231 | MIA | 209 | $ 42.30 | $ 33.84 |
| 1/14/06 | 11263 | MIA | 209 | $ 42.30 | $ 33.84 |
| 1/21/06 | 11394 | MIA | 209 | $ 42.30 | $ 33.84 |
| 1/28/06 | 11434 | MIA | 209 | $ 42.30 | $ 33.84 |
| 2/4/06 | 11635 | MIA | 209 | $ 42.30 | $ 33.84 |
| 2/11/06 | 11685 | MIA | 209 | $ 42.30 | $ 33.84 |
| 2/18/06 | 11750 | MIA | 209 | $ 42.30 | $ 33.84 |
| 2/25/06 | 11945 | MIA | 209 | $ 42.30 | $ 33.84 |
| 3/4/06 | 12045 | MIA | 209 | $ 42.30 | $ 33.84 |
| 3/11/06 | 12089 | MIA | 209 | $ 42.30 | $ 33.84 |
| 3/18/06 | 12116 | MIA | 209 | $ 42.30 | $ 33.84 |
| 3/25/06 | 12151 | MIA | 209 | $ 42.30 | $ 33.84 |
| 4/1/06 | 12275 | MIA | 209 | $ 42.30 | $ 33.84 |
| 4/8/06 | 12301 | MIA | 209 | $ 42.30 | $ 33.84 |
| 4/15/06 | 12335 | MIA | 209 | $ 42.30 | $ 33.84 |
| 4/22/06 | 12365 | MIA | 209 | $ 42.30 | $ 33.84 |
| 4/29/06 | 12420 | MIA | 209 | $ 42.30 | $ 33.84 |
| 5/6/06 | 12483 | MIA | 209 | $ 42.30 | $ 33.84 |
| 5/13/06 | 12503 | MIA | 209 | $ 42.30 | $ 33.84 |
| 5/20/06 | 12528 | MIA | 209 | $ 42.30 | $ 33.84 |
| 5/27/06 | 12642 | MIA | 209 | $ 42.30 | $ 33.84 |
| 6/3/06 | 12741 | MIA | 209 | $ 32.63 | $ 26.10 |
| 6/10/06 | 12791 | MIA | 209 | $ 42.30 | $ 33.84 |
| 6/17/06 | 12849 | MIA | 209 | $ 42.30 | $ 33.84 |
| 6/24/06 | 12863 | MIA | 209 | $ 27.80 | $ 22.24 |
| 7/1/06 | 12975 | MIA | 209 | $ 42.30 | $ 33.84 |
| 7/8/06 | 13023 | MIA | 209 | $ 37.47 | $ 29.98 |
| 7/8/06 | 13021 | MIA | 209 | $ 121.78 | $ 97.42 |
| 7/15/06 | 13052 | MIA | 209 | $ 12.09 | $ 9.67 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 8/28/06 | 4990 | MIA | 209 | $ 43.81 | $ 35.05 |
| 10/15/05 | 10383 | MIA | 210 | $ 43.73 | $ 34.98 |
| 10/22/05 | 10423 | MIA | 210 | $ 43.73 | $ 34.98 |
| 10/29/05 | 10461 | MIA | 210 | $ 43.73 | $ 34.98 |
| 11/5/05 | 10551 | MIA | 210 | $ 43.73 | $ 34.98 |
| 11/12/05 | 10620 | MIA | 210 | $ 43.73 | $ 34.98 |
| 11/19/05 | 10654 | MIA | 210 | $ 43.73 | $ 34.98 |
| 11/19/05 | 10658 | MIA | 210 | $ 294.15 | $ 235.32 |
| 11/26/05 | 10695 | MIA | 210 | $ 43.73 | $ 34.98 |
| 12/3/05 | 10785 | MIA | 210 | $ 43.73 | $ 34.98 |
| 12/10/05 | 10910 | MIA | 210 | $ 43.73 | $ 34.98 |
| 12/17/05 | 10950 | MIA | 210 | $ 43.73 | $ 34.98 |
| 12/24/05 | 10970 | MIA | 210 | $ 43.73 | $ 34.98 |
| 12/31/05 | 11185 | MIA | 210 | $ 43.73 | $ 34.98 |
| 1/7/06 | 11231 | MIA | 210 | $ 43.73 | $ 34.98 |
| 1/14/06 | 11263 | MIA | 210 | $ 43.73 | $ 34.98 |
| 1/21/06 | 11394 | MIA | 210 | $ 43.73 | $ 34.98 |
| 1/28/06 | 11434 | MIA | 210 | $ 43.73 | $ 34.98 |
| 2/4/06 | 11635 | MIA | 210 | $ 43.73 | $ 34.98 |
| 2/11/06 | 11685 | MIA | 210 | $ 43.73 | $ 34.98 |
| 2/18/06 | 11750 | MIA | 210 | $ 43.73 | $ 34.98 |
| 2/25/06 | 11945 | MIA | 210 | $ 43.73 | $ 34.98 |
| 3/4/06 | 12045 | MIA | 210 | $ 43.73 | $ 34.98 |
| 3/11/06 | 12089 | MIA | 210 | $ 43.73 | $ 34.98 |
| 3/18/06 | 12116 | MIA | 210 | $ 43.73 | $ 34.98 |
| 3/25/06 | 12151 | MIA | 210 | $ 43.73 | $ 34.98 |
| 4/1/06 | 12275 | MIA | 210 | $ 43.73 | $ 34.98 |
| 4/8/06 | 12301 | MIA | 210 | $ 43.73 | $ 34.98 |
| 4/15/06 | 12335 | MIA | 210 | $ 43.73 | $ 34.98 |
| 4/22/06 | 12365 | MIA | 210 | $ 43.73 | $ 34.98 |
| 4/29/06 | 12420 | MIA | 210 | $ 43.73 | $ 34.98 |
| 5/6/06 | 12483 | MIA | 210 | $ 43.73 | $ 34.98 |
| 5/13/06 | 12503 | MIA | 210 | $ 43.73 | $ 34.98 |
| 5/20/06 | 12528 | MIA | 210 | $ 43.73 | $ 34.98 |
| 5/27/06 | 12642 | MIA | 210 | $ 43.73 | $ 34.98 |
| 6/3/06 | 12741 | MIA | 210 | $ 43.73 | $ 34.98 |
| 6/10/06 | 12791 | MIA | 210 | $ 43.73 | $ 34.98 |
| 6/17/06 | 12847 | MIA | 210 | $ 24.38 | $ 19.50 |
| 6/17/06 | 12849 | MIA | 210 | $ 43.73 | $ 34.98 |
| 6/24/06 | 12863 | MIA | 210 | $ 43.73 | $ 34.98 |
| 7/1/06 | 12975 | MIA | 210 | $ 43.73 | $ 34.98 |
| 7/8/06 | 13023 | MIA | 210 | $ 43.73 | $ 34.98 |
| 7/15/06 | 13052 | MIA | 210 | $ 43.73 | $ 34.98 |
| 7/22/06 | 13088 | MIA | 210 | $ 43.73 | $ 34.98 |
| 7/29/06 | 13133 | MIA | 210 | $ 37.48 | $ 29.98 |
| 8/28/06 | 4990 | MIA | 210 | $ 46.10 | $ 36.88 |
| 10/15/05 | 10383 | MIA | 211 | $ 48.38 | $ 38.70 |
| 10/22/05 | 10423 | MIA | 211 | $ 48.38 | $ 38.70 |
| 10/29/05 | 10461 | MIA | 211 | $ 48.38 | $ 38.70 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/5/05 | 10551 | MIA | 211 | $ 48.38 | $ 38.70 |
| 11/12/05 | 10620 | MIA | 211 | $ 48.38 | $ 38.70 |
| 11/19/05 | 10654 | MIA | 211 | $ 48.38 | $ 38.70 |
| 11/26/05 | 10695 | MIA | 211 | $ 48.38 | $ 38.70 |
| 12/3/05 | 10785 | MIA | 211 | $ 48.38 | $ 38.70 |
| 12/10/05 | 10910 | MIA | 211 | $ 48.38 | $ 38.70 |
| 12/17/05 | 10950 | MIA | 211 | $ 48.38 | $ 38.70 |
| 12/24/05 | 10970 | MIA | 211 | $ 48.38 | $ 38.70 |
| 12/31/05 | 11185 | MIA | 211 | $ 48.38 | $ 38.70 |
| 1/7/06 | 11231 | MIA | 211 | $ 48.38 | $ 38.70 |
| 1/14/06 | 11263 | MIA | 211 | $ 48.38 | $ 38.70 |
| 1/21/06 | 11394 | MIA | 211 | $ 48.38 | $ 38.70 |
| 1/28/06 | 11434 | MIA | 211 | $ 48.38 | $ 38.70 |
| 2/4/06 | 11635 | MIA | 211 | $ 48.38 | $ 38.70 |
| 2/11/06 | 11685 | MIA | 211 | $ 48.38 | $ 38.70 |
| 2/18/06 | 11750 | MIA | 211 | $ 48.38 | $ 38.70 |
| 2/25/06 | 11945 | MIA | 211 | $ 48.38 | $ 38.70 |
| 3/4/06 | 12045 | MIA | 211 | $ 48.38 | $ 38.70 |
| 3/11/06 | 12089 | MIA | 211 | $ 48.38 | $ 38.70 |
| 3/18/06 | 12116 | MIA | 211 | $ 48.38 | $ 38.70 |
| 3/25/06 | 12151 | MIA | 211 | $ 48.38 | $ 38.70 |
| 4/1/06 | 12275 | MIA | 211 | $ 48.38 | $ 38.70 |
| 4/8/06 | 12301 | MIA | 211 | $ 48.38 | $ 38.70 |
| 4/15/06 | 12335 | MIA | 211 | $ 48.38 | $ 38.70 |
| 4/22/06 | 12365 | MIA | 211 | $ 48.38 | $ 38.70 |
| 5/13/06 | 12503 | MIA | 211 | $ 48.38 | $ 38.70 |
| 5/27/06 | 12642 | MIA | 211 | $ 48.38 | $ 38.70 |
| 6/3/06 | 12741 | MIA | 211 | $ 48.38 | $ 38.70 |
| 8/28/06 | 4990 | MIA | 211 | $ 50.15 | $ 40.12 |
| 8/28/09 | 4990 | MIA | 211 | $ 2.10 | $ 1.68 |
| 10/15/2005 | 10383 | MIA | 212 | $ 49.73 | $ 43.10 |
| 10/22/2005 | 10423 | MIA | 212 | $ 49.73 | $ 43.10 |
| 10/29/2005 | 10461 | MIA | 212 | $ 49.73 | $ 43.10 |
| 11/5/2005 | 10551 | MIA | 212 | $ 49.73 | $ 43.10 |
| 11/12/2005 | 10620 | MIA | 212 | $ 49.73 | $ 43.10 |
| 11/19/2005 | 10654 | MIA | 212 | $ 49.73 | $ 43.10 |
| 11/26/2005 | 10695 | MIA | 212 | $ 49.73 | $ 43.10 |
| 12/3/2005 | 10785 | MIA | 212 | $ 49.73 | $ 43.10 |
| 12/10/2005 | 10910 | MIA | 212 | $ 49.73 | $ 43.10 |
| 12/17/2005 | 10950 | MIA | 212 | $ 49.73 | $ 43.10 |
| 12/17/2005 | 10952 | MIA | 212 | $ 78.00 | $ 67.60 |
| 12/24/2005 | 10970 | MIA | 212 | $ 49.73 | $ 43.10 |
| 12/31/2005 | 11185 | MIA | 212 | $ 49.73 | $ 43.10 |
| 1/7/2006 | 11231 | MIA | 212 | $ 49.73 | $ 43.10 |
| 1/14/2006 | 11263 | MIA | 212 | $ 49.73 | $ 43.10 |
| 1/21/2006 | 11394 | MIA | 212 | $ 49.73 | $ 43.10 |
| 1/28/2006 | 11434 | MIA | 212 | $ 49.73 | $ 43.10 |
| 2/4/2006 | 11635 | MIA | 212 | $ 49.73 | $ 43.10 |
| 2/11/2006 | 11685 | MIA | 212 | $ 49.73 | $ 43.10 |

WD 013087

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/18/2006 | 11750 | MIA | 212 | $ 49.73 | $ 43.10 |
| 2/25/2006 | 11945 | MIA | 212 | $ 49.73 | $ 43.10 |
| 3/4/2006 | 12045 | MIA | 212 | $ 49.73 | $ 43.10 |
| 3/11/2006 | 12089 | MIA | 212 | $ 49.73 | $ 43.10 |
| 3/18/2006 | 12116 | MIA | 212 | $ 49.73 | $ 43.10 |
| 3/18/2006 | 12114 | MIA | 212 | $ 327.53 | $ 283.86 |
| 3/25/2006 | 12151 | MIA | 212 | $ 49.73 | $ 43.10 |
| 4/1/2006 | 12275 | MIA | 212 | $ 49.73 | $ 43.10 |
| 4/8/2006 | 12301 | MIA | 212 | $ 49.73 | $ 43.10 |
| 4/15/2006 | 12335 | MIA | 212 | $ 49.73 | $ 43.10 |
| 4/22/2006 | 12365 | MIA | 212 | $ 49.73 | $ 43.10 |
| 4/29/2006 | 12420 | MIA | 212 | $ 49.73 | $ 43.10 |
| 5/6/2006 | 12483 | MIA | 212 | $ 49.73 | $ 43.10 |
| 5/13/2006 | 12503 | MIA | 212 | $ 49.73 | $ 43.10 |
| 5/20/2006 | 12528 | MIA | 212 | $ 49.73 | $ 43.10 |
| 5/27/2006 | 12642 | MIA | 212 | $ 49.73 | $ 43.10 |
| 6/3/2006 | 12741 | MIA | 212 | $ 49.73 | $ 43.10 |
| 6/10/2006 | 12791 | MIA | 212 | $ 49.73 | $ 43.10 |
| 6/10/2006 | 12789 | MIA | 212 | $ 68.25 | $ 59.15 |
| 6/17/2006 | 12849 | MIA | 212 | $ 49.73 | $ 43.10 |
| 6/24/2006 | 12863 | MIA | 212 | $ 49.73 | $ 43.10 |
| 7/1/2006 | 12975 | MIA | 212 | $ 49.73 | $ 43.10 |
| 7/8/2006 | 13023 | MIA | 212 | $ 49.73 | $ 43.10 |
| 7/15/2006 | 13052 | MIA | 212 | $ 49.73 | $ 43.10 |
| 7/22/2006 | 13088 | MIA | 212 | $ 49.73 | $ 43.10 |
| 7/29/2006 | 13133 | MIA | 212 | $ 49.73 | $ 43.10 |
| 8/5/2006 | 13264 | MIA | 212 | $ 49.73 | $ 43.10 |
| 8/12/2006 | 13304 | MIA | 212 | $ 21.31 | $ 18.47 |
| 8/28/2006 | 4990 | MIA | 212 | $ 52.29 | $ 45.32 |
| 10/15/05 | 10383 | MIA | 214 | $ 55.05 | $ 51.38 |
| 10/22/05 | 10423 | MIA | 214 | $ 55.05 | $ 51.38 |
| 10/29/05 | 10461 | MIA | 214 | $ 55.05 | $ 51.38 |
| 11/5/05 | 10551 | MIA | 214 | $ 55.05 | $ 51.38 |
| 11/12/05 | 10620 | MIA | 214 | $ 42.47 | $ 39.64 |
| 11/19/05 | 10654 | MIA | 214 | $ 55.05 | $ 51.38 |
| 11/19/05 | 10658 | MIA | 214 | $ 335.78 | $ 313.39 |
| 11/26/05 | 10695 | MIA | 214 | $ 42.47 | $ 39.64 |
| 12/3/05 | 10785 | MIA | 214 | $ 42.47 | $ 39.64 |
| 12/10/05 | 10910 | MIA | 214 | $ 61.83 | $ 57.71 |
| 12/17/05 | 10950 | MIA | 214 | $ 54.77 | $ 51.12 |
| 12/17/05 | 10954 | MIA | 214 | $ 141.77 | $ 132.32 |
| 12/24/05 | 10970 | MIA | 214 | $ 61.83 | $ 57.71 |
| 12/31/05 | 11185 | MIA | 214 | $ 61.83 | $ 57.71 |
| 1/7/06 | 11231 | MIA | 214 | $ 54.77 | $ 51.12 |
| 1/14/06 | 11261 | MIA | 214 | $ 53.63 | $ 50.05 |
| 1/14/06 | 11263 | MIA | 214 | $ 54.77 | $ 51.12 |
| 1/21/06 | 11394 | MIA | 214 | $ 61.83 | $ 57.71 |
| 1/21/06 | 11392 | MIA | 214 | $ 335.78 | $ 313.39 |
| 1/28/06 | 11434 | MIA | 214 | $ 61.83 | $ 57.71 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/4/06 | 11635 | MIA | 214 | $ 61.83 | $ 57.71 |
| 2/11/06 | 11685 | MIA | 214 | $ 61.83 | $ 57.71 |
| 2/18/06 | 11750 | MIA | 214 | $ 61.83 | $ 57.71 |
| 2/25/06 | 11945 | MIA | 214 | $ 61.83 | $ 57.71 |
| 2/25/06 | 11943 | MIA | 214 | $ 182.44 | $ 170.28 |
| 3/4/06 | 12045 | MIA | 214 | $ 61.83 | $ 57.71 |
| 3/11/06 | 12089 | MIA | 214 | $ 61.83 | $ 57.71 |
| 3/18/06 | 12116 | MIA | 214 | $ 61.83 | $ 57.71 |
| 3/25/06 | 12151 | MIA | 214 | $ 61.83 | $ 57.71 |
| 4/1/06 | 12275 | MIA | 214 | $ 61.83 | $ 57.71 |
| 4/8/06 | 12301 | MIA | 214 | $ 61.83 | $ 57.71 |
| 4/15/06 | 12335 | MIA | 214 | $ 61.83 | $ 57.71 |
| 4/15/06 | 12333 | MIA | 214 | $ 335.03 | $ 312.69 |
| 4/22/06 | 12365 | MIA | 214 | $ 61.83 | $ 57.71 |
| 4/22/06 | 12363 | MIA | 214 | $ 335.78 | $ 313.39 |
| 4/29/06 | 12420 | MIA | 214 | $ 61.83 | $ 57.71 |
| 4/29/06 | 12418 | MIA | 214 | $ 335.78 | $ 313.39 |
| 5/6/06 | 12483 | MIA | 214 | $ 61.83 | $ 57.71 |
| 5/13/06 | 12503 | MIA | 214 | $ 61.83 | $ 57.71 |
| 5/20/06 | 12528 | MIA | 214 | $ 61.83 | $ 57.71 |
| 5/27/06 | 12642 | MIA | 214 | $ 61.83 | $ 57.71 |
| 6/3/06 | 12741 | MIA | 214 | $ 61.83 | $ 57.71 |
| 6/10/06 | 12791 | MIA | 214 | $ 61.83 | $ 57.71 |
| 6/17/06 | 12849 | MIA | 214 | $ 61.83 | $ 57.71 |
| 6/24/06 | 12863 | MIA | 214 | $ 61.83 | $ 57.71 |
| 7/1/06 | 12975 | MIA | 214 | $ 61.83 | $ 57.71 |
| 7/8/06 | 13023 | MIA | 214 | $ 61.83 | $ 57.71 |
| 7/15/06 | 13052 | MIA | 214 | $ 17.67 | $ 16.49 |
| 8/12/06 | 13302 | MIA | 214 | $ (7.07) | $ (6.60) |
| 8/12/06 | 13302 | MIA | 214 | $ 277.10 | $ 258.63 |
| 8/28/09 | 4990 | MIA | 214 | $ 52.17 | $ 48.69 |
| 10/15/05 | 10383 | MIA | 215 | $ 42.00 | $ 39.20 |
| 10/22/05 | 10423 | MIA | 215 | $ 42.00 | $ 39.20 |
| 10/22/05 | 10429 | MIA | 215 | $ 89.13 | $ 83.19 |
| 10/29/05 | 10461 | MIA | 215 | $ 42.00 | $ 39.20 |
| 11/5/05 | 10551 | MIA | 215 | $ 42.00 | $ 39.20 |
| 11/12/05 | 10620 | MIA | 215 | $ 42.00 | $ 39.20 |
| 11/19/05 | 10654 | MIA | 215 | $ 42.00 | $ 39.20 |
| 11/19/05 | 10658 | MIA | 215 | $ 229.20 | $ 213.92 |
| 11/26/05 | 10695 | MIA | 215 | $ 42.00 | $ 39.20 |
| 12/3/05 | 10785 | MIA | 215 | $ 42.00 | $ 39.20 |
| 12/10/05 | 10910 | MIA | 215 | $ 42.00 | $ 39.20 |
| 12/17/05 | 10950 | MIA | 215 | $ 42.00 | $ 39.20 |
| 12/24/05 | 10970 | MIA | 215 | $ 42.00 | $ 39.20 |
| 12/31/05 | 11185 | MIA | 215 | $ 42.00 | $ 39.20 |
| 1/7/06 | 11229 | MIA | 215 | $ 39.05 | $ 36.45 |
| 1/7/06 | 11231 | MIA | 215 | $ 42.00 | $ 39.20 |
| 1/14/06 | 11263 | MIA | 215 | $ 42.00 | $ 39.20 |
| 1/21/06 | 11394 | MIA | 215 | $ 42.00 | $ 39.20 |

WD 013088

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 1/28/06 | 11434 | MIA | 215 | $ 42.00 | $ 39.20 |
| 2/4/06 | 11635 | MIA | 215 | $ 42.00 | $ 39.20 |
| 2/11/06 | 11685 | MIA | 215 | $ 42.00 | $ 39.20 |
| 2/18/06 | 11750 | MIA | 215 | $ 42.00 | $ 39.20 |
| 2/25/06 | 11945 | MIA | 215 | $ 42.00 | $ 39.20 |
| 2/25/06 | 11943 | MIA | 215 | $ 86.25 | $ 80.50 |
| 3/4/06 | 12045 | MIA | 215 | $ 42.00 | $ 39.20 |
| 3/11/06 | 12089 | MIA | 215 | $ 42.00 | $ 39.20 |
| 3/18/06 | 12116 | MIA | 215 | $ 42.00 | $ 39.20 |
| 3/25/06 | 12151 | MIA | 215 | $ 42.00 | $ 39.20 |
| 4/1/06 | 12275 | MIA | 215 | $ 42.00 | $ 39.20 |
| 4/8/06 | 12301 | MIA | 215 | $ 42.00 | $ 39.20 |
| 4/15/06 | 12335 | MIA | 215 | $ 42.00 | $ 39.20 |
| 4/22/06 | 12365 | MIA | 215 | $ 42.00 | $ 39.20 |
| 5/13/06 | 12503 | MIA | 215 | $ 42.00 | $ 39.20 |
| 5/27/06 | 12642 | MIA | 215 | $ 42.00 | $ 39.20 |
| 6/3/06 | 12741 | MIA | 215 | $ 42.00 | $ 39.20 |
| 8/28/06 | 4990 | MIA | 215 | $ 43.31 | $ 40.42 |
| 8/28/2006 | 4990 | MIA | 216 | $ 45.37 | $ 39.32 |
| 10/15/05 | 10383 | MIA | 217 | $ 73.97 | $ 59.18 |
| 10/22/05 | 10423 | MIA | 217 | $ 73.97 | $ 59.18 |
| 10/29/05 | 10461 | MIA | 217 | $ 73.97 | $ 59.18 |
| 11/5/05 | 10551 | MIA | 217 | $ 73.97 | $ 59.18 |
| 11/12/05 | 10625 | MIA | 217 | $ 53.63 | $ 42.90 |
| 11/12/05 | 10620 | MIA | 217 | $ 73.97 | $ 59.18 |
| 11/12/05 | 10625 | MIA | 217 | $ 452.03 | $ 361.62 |
| 11/19/05 | 10654 | MIA | 217 | $ 73.97 | $ 59.18 |
| 11/26/05 | 10695 | MIA | 217 | $ 73.97 | $ 59.18 |
| 12/3/05 | 10785 | MIA | 217 | $ 73.97 | $ 59.18 |
| 12/10/05 | 10910 | MIA | 217 | $ 73.97 | $ 59.18 |
| 12/17/05 | 10950 | MIA | 217 | $ 73.97 | $ 59.18 |
| 12/24/05 | 10970 | MIA | 217 | $ 73.97 | $ 59.18 |
| 12/31/05 | 11185 | MIA | 217 | $ 73.97 | $ 59.18 |
| 1/7/06 | 11231 | MIA | 217 | $ 73.97 | $ 59.18 |
| 1/14/06 | 11263 | MIA | 217 | $ 73.97 | $ 59.18 |
| 1/21/06 | 11394 | MIA | 217 | $ 73.97 | $ 59.18 |
| 1/28/06 | 11434 | MIA | 217 | $ 73.97 | $ 59.18 |
| 2/4/06 | 11635 | MIA | 217 | $ 73.97 | $ 59.18 |
| 2/11/06 | 11685 | MIA | 217 | $ 73.97 | $ 59.18 |
| 2/18/06 | 11750 | MIA | 217 | $ 73.97 | $ 59.18 |
| 2/25/06 | 11945 | MIA | 217 | $ 73.97 | $ 59.18 |
| 3/4/06 | 12045 | MIA | 217 | $ 73.97 | $ 59.18 |
| 3/11/06 | 12089 | MIA | 217 | $ 73.97 | $ 59.18 |
| 3/18/06 | 12116 | MIA | 217 | $ 73.97 | $ 59.18 |
| 3/25/06 | 12151 | MIA | 217 | $ 73.97 | $ 59.18 |
| 4/1/06 | 12275 | MIA | 217 | $ 73.97 | $ 59.18 |
| 4/8/06 | 12301 | MIA | 217 | $ 73.97 | $ 59.18 |
| 4/15/06 | 12335 | MIA | 217 | $ 73.97 | $ 59.18 |
| 4/22/06 | 12365 | MIA | 217 | $ 73.97 | $ 59.18 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/13/06 | 12503 | MIA | 217 | $ 73.97 | $ 59.18 |
| 5/27/06 | 12642 | MIA | 217 | $ 73.97 | $ 59.18 |
| 6/3/06 | 12741 | MIA | 217 | $ 73.97 | $ 59.18 |
| 8/28/06 | 4990 | MIA | 217 | $ 57.63 | $ 46.10 |
| 10/15/05 | 10383 | MIA | 218 | $ 50.40 | $ 40.32 |
| 10/22/05 | 10423 | MIA | 218 | $ 50.40 | $ 40.32 |
| 10/22/05 | 10427 | MIA | 218 | $ 70.74 | $ 56.59 |
| 10/29/05 | 10461 | MIA | 218 | $ 50.40 | $ 40.32 |
| 11/5/05 | 10551 | MIA | 218 | $ 50.40 | $ 40.32 |
| 11/12/05 | 10620 | MIA | 218 | $ 50.40 | $ 40.32 |
| 11/19/05 | 10654 | MIA | 218 | $ 50.40 | $ 40.32 |
| 11/19/05 | 10658 | MIA | 218 | $ 353.55 | $ 282.84 |
| 11/26/05 | 10695 | MIA | 218 | $ 50.40 | $ 40.32 |
| 12/3/05 | 10785 | MIA | 218 | $ 50.40 | $ 40.32 |
| 12/10/05 | 10910 | MIA | 218 | $ 50.40 | $ 40.32 |
| 12/17/05 | 10950 | MIA | 218 | $ 50.40 | $ 40.32 |
| 12/24/05 | 10970 | MIA | 218 | $ 50.40 | $ 40.32 |
| 12/31/05 | 11185 | MIA | 218 | $ 50.40 | $ 40.32 |
| 1/7/06 | 11231 | MIA | 218 | $ 50.40 | $ 40.32 |
| 1/14/06 | 11263 | MIA | 218 | $ 50.40 | $ 40.32 |
| 1/21/06 | 11394 | MIA | 218 | $ 50.40 | $ 40.32 |
| 1/28/06 | 11434 | MIA | 218 | $ 50.40 | $ 40.32 |
| 2/4/06 | 11635 | MIA | 218 | $ 50.40 | $ 40.32 |
| 2/11/06 | 11685 | MIA | 218 | $ 50.40 | $ 40.32 |
| 2/18/06 | 11750 | MIA | 218 | $ 50.40 | $ 40.32 |
| 2/25/06 | 11945 | MIA | 218 | $ 50.40 | $ 40.32 |
| 3/4/06 | 12045 | MIA | 218 | $ 50.40 | $ 40.32 |
| 3/11/06 | 12089 | MIA | 218 | $ 50.40 | $ 40.32 |
| 3/18/06 | 12116 | MIA | 218 | $ 50.40 | $ 40.32 |
| 3/25/06 | 12151 | MIA | 218 | $ 50.40 | $ 40.32 |
| 4/1/06 | 12275 | MIA | 218 | $ 50.40 | $ 40.32 |
| 4/8/06 | 12301 | MIA | 218 | $ 50.40 | $ 40.32 |
| 4/15/06 | 12335 | MIA | 218 | $ 50.40 | $ 40.32 |
| 4/22/06 | 12365 | MIA | 218 | $ 50.40 | $ 40.32 |
| 4/29/06 | 12420 | MIA | 218 | $ 50.40 | $ 40.32 |
| 5/6/06 | 12483 | MIA | 218 | $ 50.40 | $ 40.32 |
| 5/13/06 | 12503 | MIA | 218 | $ 50.40 | $ 40.32 |
| 5/20/06 | 12528 | MIA | 218 | $ 50.40 | $ 40.32 |
| 5/27/06 | 12642 | MIA | 218 | $ 50.40 | $ 40.32 |
| 6/3/06 | 12741 | MIA | 218 | $ 50.40 | $ 40.32 |
| 6/10/06 | 12791 | MIA | 218 | $ 50.40 | $ 40.32 |
| 6/17/06 | 12849 | MIA | 218 | $ 50.40 | $ 40.32 |
| 6/24/06 | 12863 | MIA | 218 | $ 50.40 | $ 40.32 |
| 7/1/06 | 12975 | MIA | 218 | $ 50.40 | $ 40.32 |
| 7/8/06 | 13023 | MIA | 218 | $ 50.40 | $ 40.32 |
| 7/15/06 | 13052 | MIA | 218 | $ 14.40 | $ 11.52 |
| 8/26/06 | 4990 | MIA | 218 | $ 53.40 | $ 42.72 |
| 10/15/2005 | 10383 | MIA | 221 | $ 59.25 | $ 51.35 |
| 10/22/2005 | 10423 | MIA | 221 | $ 59.25 | $ 51.35 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/29/2005 | 10461 | MIA | 221 | $ 59.25 | $ 51.35 |
| 11/5/2005 | 10551 | MIA | 221 | $ 59.25 | $ 51.35 |
| 11/12/2005 | 10620 | MIA | 221 | $ 59.25 | $ 51.35 |
| 11/12/2005 | 10625 | MIA | 221 | $ 65.33 | $ 56.62 |
| 11/19/2005 | 10654 | MIA | 221 | $ 59.25 | $ 51.35 |
| 11/26/2005 | 10695 | MIA | 221 | $ 59.25 | $ 51.35 |
| 12/3/2005 | 10785 | MIA | 221 | $ 59.25 | $ 51.35 |
| 12/10/2005 | 10910 | MIA | 221 | $ 59.25 | $ 51.35 |
| 12/17/2005 | 10950 | MIA | 221 | $ 59.25 | $ 51.35 |
| 12/24/2005 | 10970 | MIA | 221 | $ 59.25 | $ 51.35 |
| 12/31/2005 | 11185 | MIA | 221 | $ 59.25 | $ 51.35 |
| 1/7/2006 | 11231 | MIA | 221 | $ 59.25 | $ 51.35 |
| 1/14/2006 | 11263 | MIA | 221 | $ 59.25 | $ 51.35 |
| 1/21/2006 | 11392 | MIA | 221 | $ 41.25 | $ 35.75 |
| 1/21/2006 | 11394 | MIA | 221 | $ 59.25 | $ 51.35 |
| 1/28/2006 | 11434 | MIA | 221 | $ 59.25 | $ 51.35 |
| 2/4/2006 | 11635 | MIA | 221 | $ 59.25 | $ 51.35 |
| 2/11/2006 | 11685 | MIA | 221 | $ 59.25 | $ 51.35 |
| 2/18/2006 | 11750 | MIA | 221 | $ 59.25 | $ 51.35 |
| 2/25/2006 | 11945 | MIA | 221 | $ 59.25 | $ 51.35 |
| 3/4/2006 | 12045 | MIA | 221 | $ 59.25 | $ 51.35 |
| 3/11/2006 | 12089 | MIA | 221 | $ 59.25 | $ 51.35 |
| 3/18/2006 | 12116 | MIA | 221 | $ 59.25 | $ 51.35 |
| 3/18/2006 | 12114 | MIA | 221 | $ 494.63 | $ 428.68 |
| 3/25/2006 | 12151 | MIA | 221 | $ 59.25 | $ 51.35 |
| 4/1/2006 | 12275 | MIA | 221 | $ 59.25 | $ 51.35 |
| 4/8/2006 | 12301 | MIA | 221 | $ 59.25 | $ 51.35 |
| 4/15/2006 | 12335 | MIA | 221 | $ 59.25 | $ 51.35 |
| 4/22/2006 | 12365 | MIA | 221 | $ 59.25 | $ 51.35 |
| 4/29/2006 | 12420 | MIA | 221 | $ 59.25 | $ 51.35 |
| 5/6/2006 | 12483 | MIA | 221 | $ 59.25 | $ 51.35 |
| 5/13/2006 | 12501 | MIA | 221 | $ 22.50 | $ 19.50 |
| 5/13/2006 | 12503 | MIA | 221 | $ 59.25 | $ 51.35 |
| 5/20/2006 | 12528 | MIA | 221 | $ 59.25 | $ 51.35 |
| 5/27/2006 | 12642 | MIA | 221 | $ 59.25 | $ 51.35 |
| 6/3/2006 | 12741 | MIA | 221 | $ 59.25 | $ 51.35 |
| 6/10/2006 | 12791 | MIA | 221 | $ 59.25 | $ 51.35 |
| 6/17/2006 | 12849 | MIA | 221 | $ 59.25 | $ 51.35 |
| 6/24/2006 | 12863 | MIA | 221 | $ 59.25 | $ 51.35 |
| 7/1/2006 | 12975 | MIA | 221 | $ 59.25 | $ 51.35 |
| 7/8/2006 | 13023 | MIA | 221 | $ 59.25 | $ 51.35 |
| 7/15/2006 | 13052 | MIA | 221 | $ 59.25 | $ 51.35 |
| 7/22/2006 | 13088 | MIA | 221 | $ 59.25 | $ 51.35 |
| 7/29/2006 | 13133 | MIA | 221 | $ 59.25 | $ 51.35 |
| 8/5/2006 | 13262 | MIA | 221 | $ 29.25 | $ 25.35 |
| 8/5/2006 | 13264 | MIA | 221 | $ 59.25 | $ 51.35 |
| 8/12/2006 | 13304 | MIA | 221 | $ 16.93 | $ 14.67 |
| 8/28/2006 | 4990 | MIA | 221 | $ 64.21 | $ 55.65 |
| 10/15/05 | 10383 | MIA | 222 | $ 51.53 | $ 41.22 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/22/05 | 10423 | MIA | 222 | $ 51.53 | $ 41.22 |
| 10/29/05 | 10461 | MIA | 222 | $ 51.53 | $ 41.22 |
| 11/5/05 | 10551 | MIA | 222 | $ 51.53 | $ 41.22 |
| 11/12/05 | 10620 | MIA | 222 | $ 51.53 | $ 41.22 |
| 11/19/05 | 10654 | MIA | 222 | $ 51.53 | $ 41.22 |
| 11/26/05 | 10695 | MIA | 222 | $ 51.53 | $ 41.22 |
| 12/3/05 | 10785 | MIA | 222 | $ 51.53 | $ 41.22 |
| 12/10/05 | 10914 | MIA | 222 | $ 22.13 | $ 17.70 |
| 12/10/05 | 10910 | MIA | 222 | $ 51.53 | $ 41.22 |
| 12/17/05 | 10950 | MIA | 222 | $ 51.53 | $ 41.22 |
| 12/24/05 | 10970 | MIA | 222 | $ 51.53 | $ 41.22 |
| 12/31/05 | 11185 | MIA | 222 | $ 51.53 | $ 41.22 |
| 1/7/06 | 11231 | MIA | 222 | $ 51.53 | $ 41.22 |
| 1/14/06 | 11263 | MIA | 222 | $ 51.53 | $ 41.22 |
| 1/21/06 | 11394 | MIA | 222 | $ 51.53 | $ 41.22 |
| 1/28/06 | 11434 | MIA | 222 | $ 51.53 | $ 41.22 |
| 2/4/06 | 11635 | MIA | 222 | $ 51.53 | $ 41.22 |
| 2/11/06 | 11685 | MIA | 222 | $ 51.53 | $ 41.22 |
| 2/18/06 | 11750 | MIA | 222 | $ 51.53 | $ 41.22 |
| 2/25/06 | 11945 | MIA | 222 | $ 51.53 | $ 41.22 |
| 3/4/06 | 12045 | MIA | 222 | $ 51.53 | $ 41.22 |
| 3/11/06 | 12089 | MIA | 222 | $ 51.53 | $ 41.22 |
| 3/18/06 | 12116 | MIA | 222 | $ 51.53 | $ 41.22 |
| 3/18/06 | 12114 | MIA | 222 | $ 159.45 | $ 127.56 |
| 3/18/06 | 12114 | MIA | 222 | $ 394.58 | $ 315.66 |
| 3/25/06 | 12151 | MIA | 222 | $ 51.53 | $ 41.22 |
| 4/1/06 | 12275 | MIA | 222 | $ 51.53 | $ 41.22 |
| 4/8/06 | 12301 | MIA | 222 | $ 51.53 | $ 41.22 |
| 4/15/06 | 12335 | MIA | 222 | $ 51.53 | $ 41.22 |
| 4/22/06 | 12365 | MIA | 222 | $ 51.53 | $ 41.22 |
| 4/29/06 | 12420 | MIA | 222 | $ 51.53 | $ 41.22 |
| 5/6/06 | 12483 | MIA | 222 | $ 51.53 | $ 41.22 |
| 5/13/06 | 12503 | MIA | 222 | $ 51.53 | $ 41.22 |
| 5/20/06 | 12528 | MIA | 222 | $ 51.53 | $ 41.22 |
| 5/27/06 | 12642 | MIA | 222 | $ 51.53 | $ 41.22 |
| 6/3/06 | 12741 | MIA | 222 | $ 51.53 | $ 41.22 |
| 6/10/06 | 12791 | MIA | 222 | $ 51.53 | $ 41.22 |
| 6/17/06 | 12849 | MIA | 222 | $ 51.53 | $ 41.22 |
| 6/17/06 | 12847 | MIA | 222 | $ 126.75 | $ 101.40 |
| 6/24/06 | 12863 | MIA | 222 | $ 51.53 | $ 41.22 |
| 7/1/06 | 12975 | MIA | 222 | $ 51.53 | $ 41.22 |
| 7/8/06 | 13023 | MIA | 222 | $ 51.53 | $ 41.22 |
| 7/15/06 | 13052 | MIA | 222 | $ 51.53 | $ 41.22 |
| 7/22/06 | 13088 | MIA | 222 | $ 51.53 | $ 41.22 |
| 7/29/06 | 13133 | MIA | 222 | $ 44.16 | $ 35.33 |
| 8/28/06 | 4990 | MIA | 222 | $ 55.16 | $ 44.13 |
| 8/28/2006 | 4990 | MIA | 223 | $ 55.16 | $ 47.81 |
| 10/15/05 | 10383 | MIA | 226 | $ 49.20 | $ 39.36 |
| 10/22/05 | 10423 | MIA | 226 | $ 49.20 | $ 39.36 |

WD 013090

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/29/05 | 10461 | MIA | 226 | $ 49.20 | $ 39.36 |
| 11/5/05 | 10551 | MIA | 226 | $ 49.20 | $ 39.36 |
| 11/12/05 | 10620 | MIA | 226 | $ 49.20 | $ 39.36 |
| 11/19/05 | 10654 | MIA | 226 | $ 49.20 | $ 39.36 |
| 11/19/05 | 10658 | MIA | 226 | $ 92.63 | $ 74.10 |
| 11/26/05 | 10695 | MIA | 226 | $ 49.20 | $ 39.36 |
| 11/26/05 | 10697 | MIA | 226 | $ 65.81 | $ 52.65 |
| 12/3/05 | 10785 | MIA | 226 | $ 49.20 | $ 39.36 |
| 12/10/05 | 10910 | MIA | 226 | $ 49.20 | $ 39.36 |
| 12/17/05 | 10950 | MIA | 226 | $ 49.20 | $ 39.36 |
| 12/24/05 | 10970 | MIA | 226 | $ 49.20 | $ 39.36 |
| 12/31/05 | 11185 | MIA | 226 | $ 49.20 | $ 39.36 |
| 1/7/06 | 11231 | MIA | 226 | $ 49.20 | $ 39.36 |
| 1/14/06 | 11263 | MIA | 226 | $ 49.20 | $ 39.36 |
| 1/21/06 | 11394 | MIA | 226 | $ 49.20 | $ 39.36 |
| 1/21/06 | 11392 | MIA | 226 | $ 306.75 | $ 245.40 |
| 1/28/06 | 11434 | MIA | 226 | $ 49.20 | $ 39.36 |
| 2/4/06 | 11635 | MIA | 226 | $ 49.20 | $ 39.36 |
| 2/11/06 | 11685 | MIA | 226 | $ 49.20 | $ 39.36 |
| 2/18/06 | 11750 | MIA | 226 | $ 49.20 | $ 39.36 |
| 2/25/06 | 11945 | MIA | 226 | $ 49.20 | $ 39.36 |
| 2/25/06 | 11943 | MIA | 226 | $ 69.38 | $ 55.50 |
| 3/4/06 | 12045 | MIA | 226 | $ 49.20 | $ 39.36 |
| 3/4/06 | 12043 | MIA | 226 | $ 110.12 | $ 88.10 |
| 3/11/06 | 12089 | MIA | 226 | $ 49.20 | $ 39.36 |
| 3/18/06 | 12116 | MIA | 226 | $ 49.20 | $ 39.36 |
| 3/25/06 | 12151 | MIA | 226 | $ 49.20 | $ 39.36 |
| 4/1/06 | 12275 | MIA | 226 | $ 49.20 | $ 39.36 |
| 4/8/06 | 12301 | MIA | 226 | $ 49.20 | $ 39.36 |
| 4/15/06 | 12335 | MIA | 226 | $ 49.20 | $ 39.36 |
| 4/22/06 | 12363 | MIA | 226 | $ 39.00 | $ 31.20 |
| 4/22/06 | 12365 | MIA | 226 | $ 49.20 | $ 39.36 |
| 4/29/06 | 12420 | MIA | 226 | $ 49.20 | $ 39.36 |
| 5/6/06 | 12483 | MIA | 226 | $ 49.20 | $ 39.36 |
| 5/13/06 | 12503 | MIA | 226 | $ 49.20 | $ 39.36 |
| 5/20/06 | 12528 | MIA | 226 | $ 49.20 | $ 39.36 |
| 5/27/06 | 12642 | MIA | 226 | $ 49.20 | $ 39.36 |
| 6/3/06 | 12739 | MIA | 226 | $ 34.13 | $ 27.30 |
| 6/3/06 | 12741 | MIA | 226 | $ 49.20 | $ 39.36 |
| 6/10/06 | 12791 | MIA | 226 | $ 49.20 | $ 39.36 |
| 6/17/06 | 12849 | MIA | 226 | $ 49.20 | $ 39.36 |
| 6/24/06 | 12863 | MIA | 226 | $ 49.20 | $ 39.36 |
| 7/1/06 | 12975 | MIA | 226 | $ 49.20 | $ 39.36 |
| 7/8/06 | 13023 | MIA | 226 | $ 49.20 | $ 39.36 |
| 7/15/06 | 13052 | MIA | 226 | $ 49.20 | $ 39.36 |
| 7/15/06 | 13050 | MIA | 226 | $ 203.97 | $ 163.18 |
| 7/22/06 | 13088 | MIA | 226 | $ 49.20 | $ 39.36 |
| 7/29/06 | 13133 | MIA | 226 | $ 14.06 | $ 11.25 |
| 8/12/06 | 13302 | MIA | 226 | $ 272.22 | $ 217.78 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 8/28/06 | 4990 | MIA | 226 | $ 51.40 | $ 41.12 |
| 8/28/06 | 4990 | MIA | 227 | $ 55.16 | $ 44.13 |
| 8/28/09 | 4990 | MIA | 227 | $ 2.10 | $ 1.68 |
| 10/15/05 | 10383 | MIA | 228 | $ 85.42 | $ 68.34 |
| 10/22/05 | 10423 | MIA | 228 | $ 85.42 | $ 68.34 |
| 10/29/05 | 10461 | MIA | 228 | $ 85.42 | $ 68.34 |
| 11/5/05 | 10551 | MIA | 228 | $ 85.42 | $ 68.34 |
| 11/12/05 | 10620 | MIA | 228 | $ 85.42 | $ 68.34 |
| 11/19/05 | 10654 | MIA | 228 | $ 85.42 | $ 68.34 |
| 11/26/05 | 10695 | MIA | 228 | $ 85.42 | $ 68.34 |
| 11/26/05 | 10697 | MIA | 228 | $ 394.58 | $ 315.66 |
| 12/3/05 | 10785 | MIA | 228 | $ 85.42 | $ 68.34 |
| 12/10/05 | 10910 | MIA | 228 | $ 85.42 | $ 68.34 |
| 12/17/05 | 10950 | MIA | 228 | $ 85.42 | $ 68.34 |
| 12/24/05 | 10970 | MIA | 228 | $ 85.42 | $ 68.34 |
| 12/31/05 | 11185 | MIA | 228 | $ 85.42 | $ 68.34 |
| 1/7/06 | 11231 | MIA | 228 | $ 85.42 | $ 68.34 |
| 1/14/06 | 11263 | MIA | 228 | $ 85.42 | $ 68.34 |
| 1/21/06 | 11394 | MIA | 228 | $ 85.42 | $ 68.34 |
| 1/28/06 | 11434 | MIA | 228 | $ 85.42 | $ 68.34 |
| 2/4/06 | 11635 | MIA | 228 | $ 85.42 | $ 68.34 |
| 2/11/06 | 11685 | MIA | 228 | $ 85.42 | $ 68.34 |
| 2/18/06 | 11750 | MIA | 228 | $ 85.42 | $ 68.34 |
| 2/25/06 | 11945 | MIA | 228 | $ 85.42 | $ 68.34 |
| 3/4/06 | 12045 | MIA | 228 | $ 85.42 | $ 68.34 |
| 3/11/06 | 12089 | MIA | 228 | $ 85.42 | $ 68.34 |
| 3/18/06 | 12116 | MIA | 228 | $ 85.42 | $ 68.34 |
| 3/25/06 | 12151 | MIA | 228 | $ 85.42 | $ 68.34 |
| 4/1/06 | 12275 | MIA | 228 | $ 85.42 | $ 68.34 |
| 4/8/06 | 12301 | MIA | 228 | $ 85.42 | $ 68.34 |
| 4/15/06 | 12335 | MIA | 228 | $ 85.42 | $ 68.34 |
| 4/22/06 | 12365 | MIA | 228 | $ 85.42 | $ 68.34 |
| 4/29/06 | 12420 | MIA | 228 | $ 85.42 | $ 68.34 |
| 5/6/06 | 12483 | MIA | 228 | $ 85.42 | $ 68.34 |
| 5/13/06 | 12501 | MIA | 228 | $ 19.50 | $ 15.60 |
| 5/13/06 | 12503 | MIA | 228 | $ 85.42 | $ 68.34 |
| 5/13/06 | 12501 | MIA | 228 | $ 102.38 | $ 81.90 |
| 5/20/06 | 12528 | MIA | 228 | $ 85.42 | $ 68.34 |
| 5/27/06 | 12642 | MIA | 228 | $ 85.42 | $ 68.34 |
| 6/3/06 | 12741 | MIA | 228 | $ 85.42 | $ 68.34 |
| 6/10/06 | 12791 | MIA | 228 | $ 85.42 | $ 68.34 |
| 6/17/06 | 12849 | MIA | 228 | $ 85.42 | $ 68.34 |
| 6/24/06 | 12863 | MIA | 228 | $ 85.42 | $ 68.34 |
| 7/1/06 | 12975 | MIA | 228 | $ 85.42 | $ 68.34 |
| 7/8/06 | 13023 | MIA | 228 | $ 85.42 | $ 68.34 |
| 7/15/06 | 13052 | MIA | 228 | $ 85.42 | $ 68.34 |
| 7/22/06 | 13088 | MIA | 228 | $ 85.42 | $ 68.34 |
| 7/29/06 | 13133 | MIA | 228 | $ 24.41 | $ 19.53 |
| 8/28/06 | 4990 | MIA | 228 | $ 55.16 | $ 44.13 |

WD 013091

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 8/28/06 | 4990 | MIA | 229 | $ 55.27 | $ 44.22 |
| 10/15/05 | 10383 | MIA | 230 | $ 49.05 | $ 39.24 |
| 10/15/05 | 10387 | MIA | 230 | $ 101.05 | $ 80.84 |
| 10/22/05 | 10423 | MIA | 230 | $ 49.05 | $ 39.24 |
| 10/29/05 | 10461 | MIA | 230 | $ 49.05 | $ 39.24 |
| 11/5/05 | 10551 | MIA | 230 | $ 49.05 | $ 39.24 |
| 11/12/05 | 10620 | MIA | 230 | $ 49.05 | $ 39.24 |
| 11/19/05 | 10654 | MIA | 230 | $ 49.05 | $ 39.24 |
| 11/19/05 | 10658 | MIA | 230 | $ 303.53 | $ 242.82 |
| 11/26/05 | 10695 | MIA | 230 | $ 49.05 | $ 39.24 |
| 12/3/05 | 10785 | MIA | 230 | $ 49.05 | $ 39.24 |
| 12/10/05 | 10910 | MIA | 230 | $ 49.05 | $ 39.24 |
| 12/17/05 | 10950 | MIA | 230 | $ 49.05 | $ 39.24 |
| 12/24/05 | 10970 | MIA | 230 | $ 49.05 | $ 39.24 |
| 12/31/05 | 11185 | MIA | 230 | $ 49.05 | $ 39.24 |
| 1/7/06 | 11231 | MIA | 230 | $ 49.05 | $ 39.24 |
| 1/14/06 | 11263 | MIA | 230 | $ 49.05 | $ 39.24 |
| 1/21/06 | 11394 | MIA | 230 | $ 49.05 | $ 39.24 |
| 1/28/06 | 11434 | MIA | 230 | $ 49.05 | $ 39.24 |
| 2/4/06 | 11635 | MIA | 230 | $ 49.05 | $ 39.24 |
| 2/11/06 | 11685 | MIA | 230 | $ 49.05 | $ 39.24 |
| 2/18/06 | 11750 | MIA | 230 | $ 49.05 | $ 39.24 |
| 2/18/06 | 11748 | MIA | 230 | $ 56.25 | $ 45.00 |
| 2/25/06 | 11945 | MIA | 230 | $ 49.05 | $ 39.24 |
| 2/25/06 | 11943 | MIA | 230 | $ 303.53 | $ 242.82 |
| 3/4/06 | 12045 | MIA | 230 | $ 49.05 | $ 39.24 |
| 3/11/06 | 12089 | MIA | 230 | $ 49.05 | $ 39.24 |
| 3/18/06 | 12116 | MIA | 230 | $ 49.05 | $ 39.24 |
| 3/25/06 | 12151 | MIA | 230 | $ 49.05 | $ 39.24 |
| 4/1/06 | 12275 | MIA | 230 | $ 49.05 | $ 39.24 |
| 4/8/06 | 12301 | MIA | 230 | $ 49.05 | $ 39.24 |
| 4/15/06 | 12335 | MIA | 230 | $ 49.05 | $ 39.24 |
| 4/22/06 | 12365 | MIA | 230 | $ 49.05 | $ 39.24 |
| 4/29/06 | 12420 | MIA | 230 | $ 49.05 | $ 39.24 |
| 5/6/06 | 12483 | MIA | 230 | $ 49.05 | $ 39.24 |
| 5/13/06 | 12503 | MIA | 230 | $ 49.05 | $ 39.24 |
| 5/20/06 | 12528 | MIA | 230 | $ 49.05 | $ 39.24 |
| 5/27/06 | 12642 | MIA | 230 | $ 49.05 | $ 39.24 |
| 6/3/06 | 12741 | MIA | 230 | $ 49.05 | $ 39.24 |
| 6/10/06 | 12791 | MIA | 230 | $ 49.05 | $ 39.24 |
| 6/17/06 | 12849 | MIA | 230 | $ 49.05 | $ 39.24 |
| 6/24/06 | 12863 | MIA | 230 | $ 49.05 | $ 39.24 |
| 7/1/06 | 12975 | MIA | 230 | $ 49.05 | $ 39.24 |
| 7/8/06 | 13021 | MIA | 230 | $ 39.00 | $ 31.20 |
| 7/8/06 | 13023 | MIA | 230 | $ 49.05 | $ 39.24 |
| 7/15/06 | 13052 | MIA | 230 | $ 49.05 | $ 39.24 |
| 7/22/06 | 13088 | MIA | 230 | $ 49.05 | $ 39.24 |
| 7/29/06 | 13133 | MIA | 230 | $ 42.04 | $ 33.63 |
| 8/28/06 | 4990 | MIA | 230 | $ 51.26 | $ 41.01 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 8/28/06 | 4990 | MIA | 231 | $ 73.21 | $ 68.33 |
| 10/15/05 | 10383 | MIA | 233 | $ 68.85 | $ 64.26 |
| 10/22/05 | 10423 | MIA | 233 | $ 68.85 | $ 64.26 |
| 10/29/05 | 10461 | MIA | 233 | $ 68.85 | $ 64.26 |
| 11/5/05 | 10551 | MIA | 233 | $ 68.85 | $ 64.26 |
| 11/12/05 | 10620 | MIA | 233 | $ 68.85 | $ 64.26 |
| 11/19/05 | 10658 | MIA | 233 | $ 63.38 | $ 59.15 |
| 11/19/05 | 10654 | MIA | 233 | $ 68.85 | $ 64.26 |
| 11/26/05 | 10697 | MIA | 233 | $ 472.05 | $ 440.58 |
| 12/3/05 | 10785 | MIA | 233 | $ 68.85 | $ 64.26 |
| 12/10/05 | 10910 | MIA | 233 | $ 68.85 | $ 64.26 |
| 12/10/05 | 10914 | MIA | 233 | $ 354.00 | $ 330.40 |
| 12/17/05 | 10950 | MIA | 233 | $ 53.11 | $ 49.57 |
| 12/24/05 | 10970 | MIA | 233 | $ 68.85 | $ 64.26 |
| 12/31/05 | 11185 | MIA | 233 | $ 68.85 | $ 64.26 |
| 1/7/06 | 11231 | MIA | 233 | $ 68.85 | $ 64.26 |
| 1/14/06 | 11263 | MIA | 233 | $ 68.85 | $ 64.26 |
| 1/21/06 | 11394 | MIA | 233 | $ 68.85 | $ 64.26 |
| 1/21/06 | 11392 | MIA | 233 | $ 472.05 | $ 440.58 |
| 1/28/06 | 11434 | MIA | 233 | $ 68.85 | $ 64.26 |
| 2/4/06 | 11635 | MIA | 233 | $ 68.85 | $ 64.26 |
| 2/11/06 | 11685 | MIA | 233 | $ 68.85 | $ 64.26 |
| 2/18/06 | 11750 | MIA | 233 | $ 68.85 | $ 64.26 |
| 2/25/06 | 11945 | MIA | 233 | $ 68.85 | $ 64.26 |
| 3/4/06 | 12045 | MIA | 233 | $ 68.85 | $ 64.26 |
| 3/11/06 | 12089 | MIA | 233 | $ 68.85 | $ 64.26 |
| 3/18/06 | 12116 | MIA | 233 | $ 68.85 | $ 64.26 |
| 3/25/06 | 12151 | MIA | 233 | $ 68.85 | $ 64.26 |
| 4/1/06 | 12275 | MIA | 233 | $ 68.85 | $ 64.26 |
| 4/8/06 | 12301 | MIA | 233 | $ 68.85 | $ 64.26 |
| 4/15/06 | 12335 | MIA | 233 | $ 60.98 | $ 56.91 |
| 4/22/06 | 12365 | MIA | 233 | $ 68.85 | $ 64.26 |
| 4/29/06 | 12420 | MIA | 233 | $ 68.85 | $ 64.26 |
| 5/6/06 | 12483 | MIA | 233 | $ 68.85 | $ 64.26 |
| 5/13/06 | 12503 | MIA | 233 | $ 68.85 | $ 64.26 |
| 5/20/06 | 12528 | MIA | 233 | $ 68.85 | $ 64.26 |
| 5/27/06 | 12642 | MIA | 233 | $ 68.85 | $ 64.26 |
| 6/3/06 | 12741 | MIA | 233 | $ 60.98 | $ 56.91 |
| 8/28/06 | 4990 | MIA | 233 | $ 72.75 | $ 67.90 |
| 8/28/06 | 4990 | MIA | 235 | $ 54.93 | $ 51.27 |
| 10/15/05 | 10383 | MIA | 236 | $ 42.23 | $ 33.78 |
| 10/22/05 | 10423 | MIA | 236 | $ 42.23 | $ 33.78 |
| 10/29/05 | 10461 | MIA | 236 | $ 42.23 | $ 33.78 |
| 11/5/05 | 10551 | MIA | 236 | $ 42.23 | $ 33.78 |
| 11/12/05 | 10620 | MIA | 236 | $ 42.23 | $ 33.78 |
| 11/19/05 | 10654 | MIA | 236 | $ 42.23 | $ 33.78 |
| 11/19/05 | 10658 | MIA | 236 | $ 237.53 | $ 190.02 |
| 11/26/05 | 10695 | MIA | 236 | $ 42.23 | $ 33.78 |

WD 013092

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 12/3/05 | 10785 | MIA | 236 | $ 42.23 | $ 33.78 |
| 12/10/05 | 10910 | MIA | 236 | $ 42.23 | $ 33.78 |
| 12/17/05 | 10950 | MIA | 236 | $ 42.23 | $ 33.78 |
| 12/24/05 | 10970 | MIA | 236 | $ 42.23 | $ 33.78 |
| 12/31/05 | 11185 | MIA | 236 | $ 42.23 | $ 33.78 |
| 1/7/06 | 11231 | MIA | 236 | $ 42.23 | $ 33.78 |
| 1/14/06 | 11263 | MIA | 236 | $ 42.23 | $ 33.78 |
| 1/21/06 | 11394 | MIA | 236 | $ 42.23 | $ 33.78 |
| 1/21/06 | 11392 | MIA | 236 | $ 237.53 | $ 190.02 |
| 1/28/06 | 11434 | MIA | 236 | $ 42.23 | $ 33.78 |
| 2/4/06 | 11635 | MIA | 236 | $ 42.23 | $ 33.78 |
| 2/11/06 | 11685 | MIA | 236 | $ 42.23 | $ 33.78 |
| 2/18/06 | 11750 | MIA | 236 | $ 42.23 | $ 33.78 |
| 2/18/06 | 11748 | MIA | 236 | $ 82.50 | $ 66.00 |
| 2/18/06 | 11748 | MIA | 236 | $ 110.18 | $ 88.14 |
| 2/25/06 | 11945 | MIA | 236 | $ 42.23 | $ 33.78 |
| 3/4/06 | 12045 | MIA | 236 | $ 42.23 | $ 33.78 |
| 3/11/06 | 12089 | MIA | 236 | $ 42.23 | $ 33.78 |
| 3/18/06 | 12116 | MIA | 236 | $ 42.23 | $ 33.78 |
| 3/18/06 | 12114 | MIA | 236 | $ 82.50 | $ 66.00 |
| 3/25/06 | 12151 | MIA | 236 | $ 42.23 | $ 33.78 |
| 4/1/06 | 12275 | MIA | 236 | $ 42.23 | $ 33.78 |
| 4/8/06 | 12301 | MIA | 236 | $ 42.23 | $ 33.78 |
| 4/15/06 | 12335 | MIA | 236 | $ 42.23 | $ 33.78 |
| 4/22/06 | 12365 | MIA | 236 | $ 42.23 | $ 33.78 |
| 4/29/06 | 12420 | MIA | 236 | $ 42.23 | $ 33.78 |
| 5/6/06 | 12483 | MIA | 236 | $ 42.23 | $ 33.78 |
| 5/13/06 | 12501 | MIA | 236 | $ 17.06 | $ 13.65 |
| 5/13/06 | 12503 | MIA | 236 | $ 42.23 | $ 33.78 |
| 5/20/06 | 12528 | MIA | 236 | $ 42.23 | $ 33.78 |
| 5/27/06 | 12642 | MIA | 236 | $ 42.23 | $ 33.78 |
| 6/3/06 | 12741 | MIA | 236 | $ 42.23 | $ 33.78 |
| 6/10/06 | 12791 | MIA | 236 | $ 42.23 | $ 33.78 |
| 6/17/06 | 12847 | MIA | 236 | $ 39.00 | $ 31.20 |
| 6/17/06 | 12849 | MIA | 236 | $ 42.23 | $ 33.78 |
| 6/24/06 | 12863 | MIA | 236 | $ 42.23 | $ 33.78 |
| 7/1/06 | 12975 | MIA | 236 | $ 42.23 | $ 33.78 |
| 7/8/06 | 13021 | MIA | 236 | $ 29.25 | $ 23.40 |
| 7/8/06 | 13023 | MIA | 236 | $ 42.23 | $ 33.78 |
| 7/8/06 | 13021 | MIA | 236 | $ 86.25 | $ 69.00 |
| 7/15/06 | 13052 | MIA | 236 | $ 42.23 | $ 33.78 |
| 7/15/06 | 13050 | MIA | 236 | $ 217.72 | $ 174.18 |
| 7/22/06 | 13088 | MIA | 236 | $ 42.23 | $ 33.78 |
| 7/29/06 | 13133 | MIA | 236 | $ 36.19 | $ 28.95 |
| 8/28/06 | 4990 | MIA | 236 | $ 43.67 | $ 34.94 |
| 8/28/06 | 4990 | MIA | 237 | $ 49.53 | $ 46.23 |
| 10/15/2005 | 10383 | MIA | 238 | $ 50.40 | $ 43.68 |
| 10/22/2005 | 10423 | MIA | 238 | $ 50.40 | $ 43.68 |
| 10/29/2005 | 10461 | MIA | 238 | $ 50.40 | $ 43.68 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/5/2005 | 10551 | MIA | 238 | $ 50.40 | $ 43.68 |
| 11/12/2005 | 10620 | MIA | 238 | $ 50.40 | $ 43.68 |
| 11/19/2005 | 10654 | MIA | 238 | $ 50.40 | $ 43.68 |
| 11/19/2005 | 10658 | MIA | 238 | $ 353.55 | $ 306.41 |
| 11/26/2005 | 10695 | MIA | 238 | $ 50.40 | $ 43.68 |
| 12/3/2005 | 10785 | MIA | 238 | $ 50.40 | $ 43.68 |
| 12/10/2005 | 10910 | MIA | 238 | $ 50.40 | $ 43.68 |
| 12/17/2005 | 10950 | MIA | 238 | $ 50.40 | $ 43.68 |
| 12/24/2005 | 10970 | MIA | 238 | $ 50.40 | $ 43.68 |
| 12/31/2005 | 11185 | MIA | 238 | $ 50.40 | $ 43.68 |
| 1/7/2006 | 11231 | MIA | 238 | $ 50.40 | $ 43.68 |
| 1/14/2006 | 11263 | MIA | 238 | $ 50.40 | $ 43.68 |
| 1/21/2006 | 11394 | MIA | 238 | $ 50.40 | $ 43.68 |
| 1/28/2006 | 11434 | MIA | 238 | $ 50.40 | $ 43.68 |
| 2/4/2006 | 11635 | MIA | 238 | $ 50.40 | $ 43.68 |
| 2/11/2006 | 11685 | MIA | 238 | $ 50.40 | $ 43.68 |
| 2/18/2006 | 11750 | MIA | 238 | $ 50.40 | $ 43.68 |
| 2/25/2006 | 11945 | MIA | 238 | $ 50.40 | $ 43.68 |
| 2/25/2006 | 11943 | MIA | 238 | $ 112.50 | $ 97.50 |
| 3/4/2006 | 12045 | MIA | 238 | $ 50.40 | $ 43.68 |
| 3/11/2006 | 12089 | MIA | 238 | $ 50.40 | $ 43.68 |
| 3/18/2006 | 12116 | MIA | 238 | $ 50.40 | $ 43.68 |
| 3/25/2006 | 12151 | MIA | 238 | $ 50.40 | $ 43.68 |
| 4/1/2006 | 12275 | MIA | 238 | $ 50.40 | $ 43.68 |
| 4/8/2006 | 12301 | MIA | 238 | $ 50.40 | $ 43.68 |
| 4/15/2006 | 12335 | MIA | 238 | $ 50.40 | $ 43.68 |
| 4/22/2006 | 12365 | MIA | 238 | $ 50.40 | $ 43.68 |
| 4/29/2006 | 12420 | MIA | 238 | $ 50.40 | $ 43.68 |
| 5/6/2006 | 12483 | MIA | 238 | $ 50.40 | $ 43.68 |
| 5/13/2006 | 12503 | MIA | 238 | $ 50.40 | $ 43.68 |
| 5/13/2006 | 12501 | MIA | 238 | $ 353.55 | $ 306.41 |
| 5/20/2006 | 12528 | MIA | 238 | $ 50.40 | $ 43.68 |
| 5/27/2006 | 12642 | MIA | 238 | $ 50.40 | $ 43.68 |
| 6/3/2006 | 12741 | MIA | 238 | $ 50.40 | $ 43.68 |
| 6/10/2006 | 12791 | MIA | 238 | $ 50.40 | $ 43.68 |
| 6/17/2006 | 12849 | MIA | 238 | $ 50.40 | $ 43.68 |
| 6/24/2006 | 12863 | MIA | 238 | $ 50.40 | $ 43.68 |
| 7/1/2006 | 12975 | MIA | 238 | $ 50.40 | $ 43.68 |
| 7/8/2006 | 13023 | MIA | 238 | $ 50.40 | $ 43.68 |
| 7/15/2006 | 13052 | MIA | 238 | $ 50.40 | $ 43.68 |
| 7/22/2006 | 13088 | MIA | 238 | $ 50.40 | $ 43.68 |
| 7/29/2006 | 13133 | MIA | 238 | $ 50.40 | $ 43.68 |
| 8/5/2006 | 13264 | MIA | 238 | $ 50.40 | $ 43.68 |
| 8/12/2006 | 13304 | MIA | 238 | $ 43.20 | $ 37.44 |
| 8/19/2006 | 13336 | MIA | 238 | $ 50.40 | $ 43.68 |
| 8/26/2006 | 13374 | MIA | 238 | $ 14.40 | $ 12.48 |
| 8/28/2006 | 4990 | MIA | 238 | $ 53.40 | $ 46.28 |
| 8/28/06 | 4990 | MIA | 239 | $ 45.24 | $ 42.22 |
| 8/28/06 | 4990 | MIA | 240 | $ 62.61 | $ 58.44 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 8/28/06 | 4990 | MIA | 242 | $ 71.56 | $ 66.79 |
| 8/28/06 | 4990 | MIA | 243 | $ 55.85 | $ 52.13 |
| 10/15/05 | 10383 | MIA | 244 | $ 50.70 | $ 40.56 |
| 10/22/05 | 10423 | MIA | 244 | $ 50.70 | $ 40.56 |
| 10/29/05 | 10461 | MIA | 244 | $ 50.70 | $ 40.56 |
| 11/5/05 | 10551 | MIA | 244 | $ 50.70 | $ 40.56 |
| 11/12/05 | 10620 | MIA | 244 | $ 50.70 | $ 40.56 |
| 11/19/05 | 10654 | MIA | 244 | $ 50.70 | $ 40.56 |
| 11/26/05 | 10695 | MIA | 244 | $ 50.70 | $ 40.56 |
| 11/26/05 | 10697 | MIA | 244 | $ 364.13 | $ 291.30 |
| 12/3/05 | 10785 | MIA | 244 | $ 50.70 | $ 40.56 |
| 12/10/05 | 10910 | MIA | 244 | $ 50.70 | $ 40.56 |
| 12/10/05 | 10914 | MIA | 244 | $ 125.83 | $ 100.66 |
| 12/17/05 | 10950 | MIA | 244 | $ 50.70 | $ 40.56 |
| 12/24/05 | 10970 | MIA | 244 | $ 50.70 | $ 40.56 |
| 12/24/05 | 10975 | MIA | 244 | $ 125.83 | $ 100.66 |
| 12/31/05 | 11185 | MIA | 244 | $ 50.70 | $ 40.56 |
| 1/7/06 | 11231 | MIA | 244 | $ 50.70 | $ 40.56 |
| 1/14/06 | 11263 | MIA | 244 | $ 50.70 | $ 40.56 |
| 1/14/06 | 11261 | MIA | 244 | $ 125.83 | $ 100.66 |
| 1/21/06 | 11394 | MIA | 244 | $ 50.70 | $ 40.56 |
| 1/21/06 | 11392 | MIA | 244 | $ 364.13 | $ 291.30 |
| 1/28/06 | 11434 | MIA | 244 | $ 50.70 | $ 40.56 |
| 2/4/06 | 11635 | MIA | 244 | $ 50.70 | $ 40.56 |
| 2/11/06 | 11685 | MIA | 244 | $ 50.70 | $ 40.56 |
| 2/18/06 | 11750 | MIA | 244 | $ 50.70 | $ 40.56 |
| 2/25/06 | 11945 | MIA | 244 | $ 50.70 | $ 40.56 |
| 3/4/06 | 12045 | MIA | 244 | $ 50.70 | $ 40.56 |
| 3/11/06 | 12089 | MIA | 244 | $ 50.70 | $ 40.56 |
| 3/18/06 | 12116 | MIA | 244 | $ 50.70 | $ 40.56 |
| 3/25/06 | 12151 | MIA | 244 | $ 50.70 | $ 40.56 |
| 4/1/06 | 12275 | MIA | 244 | $ 50.70 | $ 40.56 |
| 4/8/06 | 12301 | MIA | 244 | $ 50.70 | $ 40.56 |
| 4/15/06 | 12335 | MIA | 244 | $ 50.70 | $ 40.56 |
| 4/22/06 | 12365 | MIA | 244 | $ 50.70 | $ 40.56 |
| 4/22/06 | 12363 | MIA | 244 | $ 364.13 | $ 291.30 |
| 4/29/06 | 12420 | MIA | 244 | $ 50.70 | $ 40.56 |
| 5/6/06 | 12483 | MIA | 244 | $ 50.70 | $ 40.56 |
| 5/13/06 | 12503 | MIA | 244 | $ 50.70 | $ 40.56 |
| 5/13/06 | 12501 | MIA | 244 | $ 125.83 | $ 100.66 |
| 5/20/06 | 12528 | MIA | 244 | $ 50.70 | $ 40.56 |
| 5/27/06 | 12642 | MIA | 244 | $ 50.70 | $ 40.56 |
| 6/3/06 | 12741 | MIA | 244 | $ 50.70 | $ 40.56 |
| 6/10/06 | 12791 | MIA | 244 | $ 50.70 | $ 40.56 |
| 6/17/06 | 12849 | MIA | 244 | $ 50.70 | $ 40.56 |
| 6/24/06 | 12863 | MIA | 244 | $ 50.70 | $ 40.56 |
| 7/1/06 | 12975 | MIA | 244 | $ 50.70 | $ 40.56 |
| 7/8/06 | 13023 | MIA | 244 | $ 50.70 | $ 40.56 |
| 7/15/06 | 13052 | MIA | 244 | $ 14.49 | $ 11.59 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 8/28/06 | 4990 | MIA | 244 | $ 53.86 | $ 43.09 |
| 10/15/05 | 10383 | MIA | 246 | $ 50.40 | $ 47.04 |
| 10/22/05 | 10423 | MIA | 246 | $ 50.40 | $ 47.04 |
| 10/22/05 | 10427 | MIA | 246 | $ 58.50 | $ 54.60 |
| 10/29/05 | 10461 | MIA | 246 | $ 50.40 | $ 47.04 |
| 11/5/05 | 10551 | MIA | 246 | $ 50.40 | $ 47.04 |
| 11/12/05 | 10620 | MIA | 246 | $ 50.40 | $ 47.04 |
| 11/12/05 | 10625 | MIA | 246 | $ 107.25 | $ 100.10 |
| 11/19/05 | 10654 | MIA | 246 | $ 50.40 | $ 47.04 |
| 11/26/05 | 10695 | MIA | 246 | $ 50.40 | $ 47.04 |
| 12/3/05 | 10785 | MIA | 246 | $ 50.40 | $ 47.04 |
| 12/3/05 | 10789 | MIA | 246 | $ 353.55 | $ 329.98 |
| 12/10/05 | 10910 | MIA | 246 | $ 50.40 | $ 47.04 |
| 12/17/05 | 10950 | MIA | 246 | $ 50.40 | $ 47.04 |
| 12/24/05 | 10970 | MIA | 246 | $ 50.40 | $ 47.04 |
| 12/31/05 | 11185 | MIA | 246 | $ 50.40 | $ 47.04 |
| 1/7/06 | 11231 | MIA | 246 | $ 50.40 | $ 47.04 |
| 1/14/06 | 11263 | MIA | 246 | $ 50.40 | $ 47.04 |
| 1/21/06 | 11394 | MIA | 246 | $ 50.40 | $ 47.04 |
| 1/28/06 | 11434 | MIA | 246 | $ 50.40 | $ 47.04 |
| 2/4/06 | 11635 | MIA | 246 | $ 50.40 | $ 47.04 |
| 2/11/06 | 11685 | MIA | 246 | $ 50.40 | $ 47.04 |
| 2/18/06 | 11750 | MIA | 246 | $ 50.40 | $ 47.04 |
| 2/25/06 | 11945 | MIA | 246 | $ 50.40 | $ 47.04 |
| 2/25/06 | 11943 | MIA | 246 | $ 353.55 | $ 329.98 |
| 3/4/06 | 12045 | MIA | 246 | $ 50.40 | $ 47.04 |
| 3/11/06 | 12089 | MIA | 246 | $ 50.40 | $ 47.04 |
| 3/18/06 | 12116 | MIA | 246 | $ 50.40 | $ 47.04 |
| 3/25/06 | 12151 | MIA | 246 | $ 50.40 | $ 47.04 |
| 4/1/06 | 12275 | MIA | 246 | $ 50.40 | $ 47.04 |
| 4/8/06 | 12301 | MIA | 246 | $ 50.40 | $ 47.04 |
| 4/15/06 | 12335 | MIA | 246 | $ 50.40 | $ 47.04 |
| 4/22/06 | 12365 | MIA | 246 | $ 50.40 | $ 47.04 |
| 4/22/06 | 12363 | MIA | 246 | $ 353.55 | $ 329.98 |
| 4/29/06 | 12420 | MIA | 246 | $ 50.40 | $ 47.04 |
| 5/6/06 | 12483 | MIA | 246 | $ 50.40 | $ 47.04 |
| 5/13/06 | 12503 | MIA | 246 | $ 50.40 | $ 47.04 |
| 5/20/06 | 12528 | MIA | 246 | $ 50.40 | $ 47.04 |
| 5/27/06 | 12642 | MIA | 246 | $ 50.40 | $ 47.04 |
| 6/3/06 | 12741 | MIA | 246 | $ 38.88 | $ 36.29 |
| 6/10/06 | 12791 | MIA | 246 | $ 50.40 | $ 47.04 |
| 6/17/06 | 12849 | MIA | 246 | $ 50.40 | $ 47.04 |
| 6/17/06 | 12847 | MIA | 246 | $ 315.41 | $ 294.38 |
| 6/24/06 | 12863 | MIA | 246 | $ 50.40 | $ 47.04 |
| 7/1/06 | 12975 | MIA | 246 | $ 50.40 | $ 47.04 |
| 7/8/06 | 13023 | MIA | 246 | $ 50.40 | $ 47.04 |
| 7/15/06 | 13052 | MIA | 246 | $ 14.40 | $ 13.44 |
| 8/28/06 | 4990 | MIA | 246 | $ 53.40 | $ 49.84 |
| 10/15/05 | 10383 | MIA | 247 | $ 68.25 | $ 63.70 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/22/05 | 10423 | MIA | 247 | $ 68.25 | $ 63.70 |
| 10/29/05 | 10461 | MIA | 247 | $ 68.25 | $ 63.70 |
| 11/5/05 | 10551 | MIA | 247 | $ 68.25 | $ 63.70 |
| 11/12/05 | 10620 | MIA | 247 | $ 68.25 | $ 63.70 |
| 11/19/05 | 10654 | MIA | 247 | $ 68.25 | $ 63.70 |
| 11/26/05 | 10695 | MIA | 247 | $ 68.25 | $ 63.70 |
| 11/26/05 | 10697 | MIA | 247 | $ 449.85 | $ 419.86 |
| 12/3/05 | 10785 | MIA | 247 | $ 68.25 | $ 63.70 |
| 12/10/05 | 10910 | MIA | 247 | $ 68.25 | $ 63.70 |
| 12/17/05 | 10950 | MIA | 247 | $ 68.25 | $ 63.70 |
| 12/24/05 | 10970 | MIA | 247 | $ 68.25 | $ 63.70 |
| 12/31/05 | 11185 | MIA | 247 | $ 68.25 | $ 63.70 |
| 1/7/06 | 11231 | MIA | 247 | $ 68.25 | $ 63.70 |
| 1/7/06 | 11229 | MIA | 247 | $ 449.85 | $ 419.86 |
| 1/14/06 | 11263 | MIA | 247 | $ 68.25 | $ 63.70 |
| 1/21/06 | 11394 | MIA | 247 | $ 68.25 | $ 63.70 |
| 1/28/06 | 11434 | MIA | 247 | $ 68.25 | $ 63.70 |
| 2/4/06 | 11635 | MIA | 247 | $ 68.25 | $ 63.70 |
| 2/11/06 | 11685 | MIA | 247 | $ 68.25 | $ 63.70 |
| 2/18/06 | 11750 | MIA | 247 | $ 68.25 | $ 63.70 |
| 2/25/06 | 11945 | MIA | 247 | $ 68.25 | $ 63.70 |
| 2/25/06 | 11943 | MIA | 247 | $ 124.93 | $ 116.60 |
| 2/25/06 | 11943 | MIA | 247 | $ 148.13 | $ 138.25 |
| 2/25/06 | 11943 | MIA | 247 | $ 449.85 | $ 419.86 |
| 3/4/06 | 12045 | MIA | 247 | $ 68.25 | $ 63.70 |
| 3/11/06 | 12089 | MIA | 247 | $ 68.25 | $ 63.70 |
| 3/18/06 | 12116 | MIA | 247 | $ 68.25 | $ 63.70 |
| 3/25/06 | 12151 | MIA | 247 | $ 68.25 | $ 63.70 |
| 4/1/06 | 12275 | MIA | 247 | $ 68.25 | $ 63.70 |
| 4/8/06 | 12301 | MIA | 247 | $ 68.25 | $ 63.70 |
| 4/15/06 | 12335 | MIA | 247 | $ 68.25 | $ 63.70 |
| 4/22/06 | 12365 | MIA | 247 | $ 68.25 | $ 63.70 |
| 4/29/06 | 12420 | MIA | 247 | $ 68.25 | $ 63.70 |
| 5/6/06 | 12483 | MIA | 247 | $ 68.25 | $ 63.70 |
| 5/13/06 | 12503 | MIA | 247 | $ 68.25 | $ 63.70 |
| 5/20/06 | 12528 | MIA | 247 | $ 68.25 | $ 63.70 |
| 5/27/06 | 12640 | MIA | 247 | $ 9.75 | $ 9.10 |
| 5/27/06 | 12642 | MIA | 247 | $ 68.25 | $ 63.70 |
| 6/3/06 | 12741 | MIA | 247 | $ 68.25 | $ 63.70 |
| 6/10/06 | 12789 | MIA | 247 | $ 3.90 | $ 3.64 |
| 6/10/06 | 12789 | MIA | 247 | $ 3.90 | $ 3.64 |
| 6/10/06 | 12791 | MIA | 247 | $ 68.25 | $ 63.70 |
| 6/17/06 | 12849 | MIA | 247 | $ 68.25 | $ 63.70 |
| 6/24/06 | 12863 | MIA | 247 | $ 68.25 | $ 63.70 |
| 7/1/06 | 12975 | MIA | 247 | $ 68.25 | $ 63.70 |
| 7/15/06 | 13050 | MIA | 247 | $ 227.66 | $ 212.48 |
| 8/28/06 | 4990 | MIA | 247 | $ 71.80 | $ 67.01 |
| 10/15/05 | 10383 | MIA | 248 | $ 81.82 | $ 65.46 |
| 10/22/05 | 10423 | MIA | 248 | $ 81.82 | $ 65.46 |
| 10/29/05 | 10461 | MIA | 248 | $ 81.82 | $ 65.46 |
| 11/5/05 | 10551 | MIA | 248 | $ 81.82 | $ 65.46 |
| 11/12/05 | 10620 | MIA | 248 | $ 81.82 | $ 65.46 |
| 11/19/05 | 10654 | MIA | 248 | $ 81.82 | $ 65.46 |
| 11/26/05 | 10695 | MIA | 248 | $ 81.82 | $ 65.46 |
| 12/3/05 | 10785 | MIA | 248 | $ 81.82 | $ 65.46 |
| 12/10/05 | 10910 | MIA | 248 | $ 81.82 | $ 65.46 |
| 12/17/05 | 10950 | MIA | 248 | $ 81.82 | $ 65.46 |
| 12/24/05 | 10970 | MIA | 248 | $ 81.82 | $ 65.46 |
| 12/31/05 | 11185 | MIA | 248 | $ 81.82 | $ 65.46 |
| 1/7/06 | 11231 | MIA | 248 | $ 81.82 | $ 65.46 |
| 1/14/06 | 11263 | MIA | 248 | $ 81.82 | $ 65.46 |
| 1/21/06 | 11394 | MIA | 248 | $ 81.82 | $ 65.46 |
| 1/28/06 | 11434 | MIA | 248 | $ 81.82 | $ 65.46 |
| 1/28/06 | 11431 | MIA | 248 | $ 342.00 | $ 273.60 |
| 2/4/06 | 11635 | MIA | 248 | $ 81.82 | $ 65.46 |
| 2/11/06 | 11685 | MIA | 248 | $ 81.82 | $ 65.46 |
| 2/18/06 | 11750 | MIA | 248 | $ 81.82 | $ 65.46 |
| 2/25/06 | 11945 | MIA | 248 | $ 81.82 | $ 65.46 |
| 3/4/06 | 12045 | MIA | 248 | $ 81.82 | $ 65.46 |
| 3/11/06 | 12089 | MIA | 248 | $ 81.82 | $ 65.46 |
| 3/18/06 | 12116 | MIA | 248 | $ 81.82 | $ 65.46 |
| 3/25/06 | 12151 | MIA | 248 | $ 81.82 | $ 65.46 |
| 4/1/06 | 12275 | MIA | 248 | $ 81.82 | $ 65.46 |
| 4/8/06 | 12301 | MIA | 248 | $ 81.82 | $ 65.46 |
| 4/15/06 | 12335 | MIA | 248 | $ 81.82 | $ 65.46 |
| 4/22/06 | 12365 | MIA | 248 | $ 81.82 | $ 65.46 |
| 4/29/06 | 12420 | MIA | 248 | $ 81.82 | $ 65.46 |
| 5/6/06 | 12483 | MIA | 248 | $ 81.82 | $ 65.46 |
| 5/13/06 | 12503 | MIA | 248 | $ 81.82 | $ 65.46 |
| 5/20/06 | 12528 | MIA | 248 | $ 81.82 | $ 65.46 |
| 5/27/06 | 12642 | MIA | 248 | $ 81.82 | $ 65.46 |
| 6/3/06 | 12741 | MIA | 248 | $ 81.82 | $ 65.46 |
| 6/10/06 | 12791 | MIA | 248 | $ 81.82 | $ 65.46 |
| 6/17/06 | 12849 | MIA | 248 | $ 81.82 | $ 65.46 |
| 6/24/06 | 12863 | MIA | 248 | $ 81.82 | $ 65.46 |
| 7/1/06 | 12975 | MIA | 248 | $ 81.82 | $ 65.46 |
| 7/8/06 | 13023 | MIA | 248 | $ 81.82 | $ 65.46 |
| 7/15/06 | 13052 | MIA | 248 | $ 81.82 | $ 65.46 |
| 7/22/06 | 13088 | MIA | 248 | $ 81.82 | $ 65.46 |
| 7/29/06 | 13133 | MIA | 248 | $ 23.38 | $ 18.70 |
| 8/28/06 | 4990 | MIA | 248 | $ 52.91 | $ 42.33 |
| 8/28/06 | 4990 | MIA | 249 | $ 57.40 | $ 53.57 |
| 8/28/06 | 4990 | MIA | 251 | $ 59.42 | $ 55.46 |
| 10/15/05 | 10383 | MIA | 252 | $ 34.80 | $ 32.48 |
| 10/22/05 | 10423 | MIA | 252 | $ 34.80 | $ 32.48 |
| 10/29/05 | 10461 | MIA | 252 | $ 34.80 | $ 32.48 |
| 11/5/05 | 10551 | MIA | 252 | $ 34.80 | $ 32.48 |
| 11/12/05 | 10620 | MIA | 252 | $ 34.80 | $ 32.48 |

WD 013095

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/19/05 | 10654 | MIA | 252 | $ 34.80 | $ 32.48 |
| 11/26/05 | 10695 | MIA | 252 | $ 34.80 | $ 32.48 |
| 11/26/05 | 10697 | MIA | 252 | $ 151.50 | $ 141.40 |
| 12/3/05 | 10785 | MIA | 252 | $ 34.80 | $ 32.48 |
| 12/10/05 | 10910 | MIA | 252 | $ 34.80 | $ 32.48 |
| 12/17/05 | 10950 | MIA | 252 | $ 34.80 | $ 32.48 |
| 12/24/05 | 10970 | MIA | 252 | $ 34.80 | $ 32.48 |
| 12/31/05 | 11185 | MIA | 252 | $ 34.80 | $ 32.48 |
| 12/31/05 | 11183 | MIA | 252 | $ 61.23 | $ 57.15 |
| 1/7/06 | 11231 | MIA | 252 | $ 34.80 | $ 32.48 |
| 1/14/06 | 11263 | MIA | 252 | $ 34.80 | $ 32.48 |
| 1/21/06 | 11394 | MIA | 252 | $ 34.80 | $ 32.48 |
| 1/28/06 | 11434 | MIA | 252 | $ 34.80 | $ 32.48 |
| 2/4/06 | 11635 | MIA | 252 | $ 34.80 | $ 32.48 |
| 2/11/06 | 11685 | MIA | 252 | $ 34.80 | $ 32.48 |
| 2/18/06 | 11750 | MIA | 252 | $ 34.80 | $ 32.48 |
| 2/25/06 | 11945 | MIA | 252 | $ 34.80 | $ 32.48 |
| 3/4/06 | 12045 | MIA | 252 | $ 34.80 | $ 32.48 |
| 3/11/06 | 12089 | MIA | 252 | $ 34.80 | $ 32.48 |
| 3/18/06 | 12116 | MIA | 252 | $ 34.80 | $ 32.48 |
| 3/25/06 | 12151 | MIA | 252 | $ 34.80 | $ 32.48 |
| 3/25/06 | 12149 | MIA | 252 | $ 151.50 | $ 141.40 |
| 4/1/06 | 12275 | MIA | 252 | $ 34.80 | $ 32.48 |
| 4/8/06 | 12301 | MIA | 252 | $ 34.80 | $ 32.48 |
| 4/15/06 | 12335 | MIA | 252 | $ 34.80 | $ 32.48 |
| 4/22/06 | 12365 | MIA | 252 | $ 34.80 | $ 32.48 |
| 4/29/06 | 12420 | MIA | 252 | $ 34.80 | $ 32.48 |
| 5/6/06 | 12483 | MIA | 252 | $ 34.80 | $ 32.48 |
| 5/13/06 | 12503 | MIA | 252 | $ 34.80 | $ 32.48 |
| 5/20/06 | 12528 | MIA | 252 | $ 34.80 | $ 32.48 |
| 5/27/06 | 12642 | MIA | 252 | $ 34.80 | $ 32.48 |
| 6/3/06 | 12741 | MIA | 252 | $ 34.80 | $ 32.48 |
| 6/3/06 | 12739 | MIA | 252 | $ 39.00 | $ 36.40 |
| 6/10/06 | 12791 | MIA | 252 | $ 34.80 | $ 32.48 |
| 6/17/06 | 12849 | MIA | 252 | $ 34.80 | $ 32.48 |
| 6/24/06 | 12863 | MIA | 252 | $ 34.80 | $ 32.48 |
| 7/1/06 | 12975 | MIA | 252 | $ 34.80 | $ 32.48 |
| 8/28/06 | 4990 | MIA | 252 | $ 35.22 | $ 32.87 |
| 8/28/06 | 4990 | MIA | 254 | $ 77.17 | $ 72.03 |
| 10/15/2005 | 10383 | MIA | 255 | $ 51.23 | $ 44.40 |
| 10/22/2005 | 10423 | MIA | 255 | $ 51.23 | $ 44.40 |
| 10/29/2005 | 10461 | MIA | 255 | $ 51.23 | $ 44.40 |
| 11/5/2005 | 10551 | MIA | 255 | $ 51.23 | $ 44.40 |
| 11/12/2005 | 10620 | MIA | 255 | $ 51.23 | $ 44.40 |
| 11/19/2005 | 10654 | MIA | 255 | $ 51.23 | $ 44.40 |
| 11/26/2005 | 10695 | MIA | 255 | $ 45.37 | $ 39.32 |
| 12/3/2005 | 10785 | MIA | 255 | $ 45.37 | $ 39.32 |
| 12/10/2005 | 10910 | MIA | 255 | $ 51.23 | $ 44.40 |
| 12/17/2005 | 10950 | MIA | 255 | $ 51.23 | $ 44.40 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 12/24/2005 | 10970 | MIA | 255 | $ 51.23 | $ 44.40 |
| 12/31/2005 | 11185 | MIA | 255 | $ 51.23 | $ 44.40 |
| 1/7/2006 | 11231 | MIA | 255 | $ 51.23 | $ 44.40 |
| 1/14/2006 | 11263 | MIA | 255 | $ 51.23 | $ 44.40 |
| 1/21/2006 | 11394 | MIA | 255 | $ 51.23 | $ 44.40 |
| 1/28/2006 | 11434 | MIA | 255 | $ 51.23 | $ 44.40 |
| 2/4/2006 | 11635 | MIA | 255 | $ 51.23 | $ 44.40 |
| 2/11/2006 | 11685 | MIA | 255 | $ 51.23 | $ 44.40 |
| 2/18/2006 | 11748 | MIA | 255 | $ 24.38 | $ 21.13 |
| 2/18/2006 | 11750 | MIA | 255 | $ 51.23 | $ 44.40 |
| 2/25/2006 | 11945 | MIA | 255 | $ 51.23 | $ 44.40 |
| 3/4/2006 | 12045 | MIA | 255 | $ 51.23 | $ 44.40 |
| 3/11/2006 | 12089 | MIA | 255 | $ 51.23 | $ 44.40 |
| 3/18/2006 | 12116 | MIA | 255 | $ 51.23 | $ 44.40 |
| 3/25/2006 | 12151 | MIA | 255 | $ 51.23 | $ 44.40 |
| 4/1/2006 | 12275 | MIA | 255 | $ 51.23 | $ 44.40 |
| 4/8/2006 | 12301 | MIA | 255 | $ 51.23 | $ 44.40 |
| 4/15/2006 | 12335 | MIA | 255 | $ 51.23 | $ 44.40 |
| 4/15/2006 | 12333 | MIA | 255 | $ 384.38 | $ 333.13 |
| 4/22/2006 | 12365 | MIA | 255 | $ 51.23 | $ 44.40 |
| 4/29/2006 | 12420 | MIA | 255 | $ 51.23 | $ 44.40 |
| 5/6/2006 | 12483 | MIA | 255 | $ 51.23 | $ 44.40 |
| 5/13/2006 | 12503 | MIA | 255 | $ 51.23 | $ 44.40 |
| 5/20/2006 | 12528 | MIA | 255 | $ 51.23 | $ 44.40 |
| 5/27/2006 | 12642 | MIA | 255 | $ 51.23 | $ 44.40 |
| 6/3/2006 | 12741 | MIA | 255 | $ 51.23 | $ 44.40 |
| 6/10/2006 | 12791 | MIA | 255 | $ 51.23 | $ 44.40 |
| 6/17/2006 | 12849 | MIA | 255 | $ 51.23 | $ 44.40 |
| 6/24/2006 | 12863 | MIA | 255 | $ 51.23 | $ 44.40 |
| 7/1/2006 | 12975 | MIA | 255 | $ 51.23 | $ 44.40 |
| 7/8/2006 | 13023 | MIA | 255 | $ 51.23 | $ 44.40 |
| 7/15/2006 | 13052 | MIA | 255 | $ 51.23 | $ 44.40 |
| 7/22/2006 | 13088 | MIA | 255 | $ 51.23 | $ 44.40 |
| 7/29/2006 | 13133 | MIA | 255 | $ 51.23 | $ 44.40 |
| 8/5/2006 | 13264 | MIA | 255 | $ 51.23 | $ 44.40 |
| 8/12/2006 | 13304 | MIA | 255 | $ 14.64 | $ 12.69 |
| 8/28/2006 | 4990 | MIA | 255 | $ 54.73 | $ 47.43 |
| 10/15/2005 | 10383 | MIA | 256 | $ 53.18 | $ 46.09 |
| 10/22/2005 | 10423 | MIA | 256 | $ 53.18 | $ 46.09 |
| 10/29/2005 | 10461 | MIA | 256 | $ 53.18 | $ 46.09 |
| 11/5/2005 | 10551 | MIA | 256 | $ 53.18 | $ 46.09 |
| 11/12/2005 | 10620 | MIA | 256 | $ 53.18 | $ 46.09 |
| 11/19/2005 | 10654 | MIA | 256 | $ 53.18 | $ 46.09 |
| 11/26/2005 | 10695 | MIA | 256 | $ 53.18 | $ 46.09 |
| 12/3/2005 | 10785 | MIA | 256 | $ 53.18 | $ 46.09 |
| 12/10/2005 | 10910 | MIA | 256 | $ 53.18 | $ 46.09 |
| 12/17/2005 | 10950 | MIA | 256 | $ 53.18 | $ 46.09 |
| 12/24/2005 | 10970 | MIA | 256 | $ 53.18 | $ 46.09 |
| 12/31/2005 | 11185 | MIA | 256 | $ 53.18 | $ 46.09 |

WD 013096

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 1/7/2006 | 11231 | MIA | 256 | $ 53.18 | $ 46.09 |
| 1/14/2006 | 11263 | MIA | 256 | $ 53.18 | $ 46.09 |
| 1/21/2006 | 11394 | MIA | 256 | $ 53.18 | $ 46.09 |
| 1/28/2006 | 11434 | MIA | 256 | $ 53.18 | $ 46.09 |
| 2/4/2006 | 11635 | MIA | 256 | $ 53.18 | $ 46.09 |
| 2/11/2006 | 11685 | MIA | 256 | $ 53.18 | $ 46.09 |
| 2/18/2006 | 11750 | MIA | 256 | $ 53.18 | $ 46.09 |
| 2/25/2006 | 11945 | MIA | 256 | $ 53.18 | $ 46.09 |
| 3/4/2006 | 12045 | MIA | 256 | $ 53.18 | $ 46.09 |
| 3/11/2006 | 12089 | MIA | 256 | $ 53.18 | $ 46.09 |
| 3/18/2006 | 12116 | MIA | 256 | $ 53.18 | $ 46.09 |
| 3/25/2006 | 12151 | MIA | 256 | $ 53.18 | $ 46.09 |
| 4/1/2006 | 12275 | MIA | 256 | $ 53.18 | $ 46.09 |
| 4/8/2006 | 12301 | MIA | 256 | $ 53.18 | $ 46.09 |
| 4/15/2006 | 12335 | MIA | 256 | $ 53.18 | $ 46.09 |
| 4/22/2006 | 12365 | MIA | 256 | $ 53.18 | $ 46.09 |
| 4/29/2006 | 12420 | MIA | 256 | $ 53.18 | $ 46.09 |
| 5/6/2006 | 12483 | MIA | 256 | $ 53.18 | $ 46.09 |
| 5/13/2006 | 12503 | MIA | 256 | $ 53.18 | $ 46.09 |
| 5/13/2006 | 12501 | MIA | 256 | $ 455.48 | $ 394.75 |
| 5/20/2006 | 12528 | MIA | 256 | $ 53.18 | $ 46.09 |
| 5/27/2006 | 12642 | MIA | 256 | $ 53.18 | $ 46.09 |
| 6/3/2006 | 12741 | MIA | 256 | $ 53.18 | $ 46.09 |
| 6/10/2006 | 12791 | MIA | 256 | $ 53.18 | $ 46.09 |
| 6/17/2006 | 12849 | MIA | 256 | $ 53.18 | $ 46.09 |
| 6/24/2006 | 12863 | MIA | 256 | $ 53.18 | $ 46.09 |
| 7/1/2006 | 12975 | MIA | 256 | $ 53.18 | $ 46.09 |
| 7/8/2006 | 13023 | MIA | 256 | $ 53.18 | $ 46.09 |
| 7/15/2006 | 13052 | MIA | 256 | $ 53.18 | $ 46.09 |
| 7/22/2006 | 13088 | MIA | 256 | $ 53.18 | $ 46.09 |
| 7/29/2006 | 13133 | MIA | 256 | $ 53.18 | $ 46.09 |
| 8/5/2006 | 13264 | MIA | 256 | $ 53.18 | $ 46.09 |
| 8/12/2006 | 13304 | MIA | 256 | $ 15.19 | $ 13.16 |
| 8/28/2006 | 4990 | MIA | 256 | $ 57.78 | $ 50.08 |
| 10/15/2005 | 10383 | MIA | 257 | $ 50.25 | $ 43.55 |
| 10/22/2005 | 10423 | MIA | 257 | $ 50.25 | $ 43.55 |
| 10/29/2005 | 10461 | MIA | 257 | $ 50.25 | $ 43.55 |
| 11/5/2005 | 10551 | MIA | 257 | $ 50.25 | $ 43.55 |
| 11/12/2005 | 10620 | MIA | 257 | $ 50.25 | $ 43.55 |
| 11/19/2005 | 10654 | MIA | 257 | $ 50.25 | $ 43.55 |
| 11/26/2005 | 10695 | MIA | 257 | $ 50.25 | $ 43.55 |
| 11/26/2005 | 10697 | MIA | 257 | $ 347.25 | $ 300.95 |
| 12/3/2005 | 10785 | MIA | 257 | $ 50.25 | $ 43.55 |
| 12/10/2005 | 10910 | MIA | 257 | $ 50.25 | $ 43.55 |
| 12/17/2005 | 10950 | MIA | 257 | $ 50.25 | $ 43.55 |
| 12/24/2005 | 10970 | MIA | 257 | $ 50.25 | $ 43.55 |
| 12/31/2005 | 11185 | MIA | 257 | $ 50.25 | $ 43.55 |
| 1/7/2006 | 11231 | MIA | 257 | $ 50.25 | $ 43.55 |
| 1/14/2006 | 11263 | MIA | 257 | $ 50.25 | $ 43.55 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 1/21/2006 | 11394 | MIA | 257 | $ 50.25 | $ 43.55 |
| 1/28/2006 | 11434 | MIA | 257 | $ 50.25 | $ 43.55 |
| 2/4/2006 | 11635 | MIA | 257 | $ 50.25 | $ 43.55 |
| 2/11/2006 | 11685 | MIA | 257 | $ 50.25 | $ 43.55 |
| 2/18/2006 | 11750 | MIA | 257 | $ 50.25 | $ 43.55 |
| 2/25/2006 | 11945 | MIA | 257 | $ 50.25 | $ 43.55 |
| 3/4/2006 | 12045 | MIA | 257 | $ 50.25 | $ 43.55 |
| 3/11/2006 | 12089 | MIA | 257 | $ 50.25 | $ 43.55 |
| 3/18/2006 | 12116 | MIA | 257 | $ 50.25 | $ 43.55 |
| 3/25/2006 | 12151 | MIA | 257 | $ 50.25 | $ 43.55 |
| 3/25/2006 | 12149 | MIA | 257 | $ 347.25 | $ 300.95 |
| 4/1/2006 | 12275 | MIA | 257 | $ 50.25 | $ 43.55 |
| 4/8/2006 | 12301 | MIA | 257 | $ 50.25 | $ 43.55 |
| 4/15/2006 | 12335 | MIA | 257 | $ 50.25 | $ 43.55 |
| 4/22/2006 | 12365 | MIA | 257 | $ 50.25 | $ 43.55 |
| 4/29/2006 | 12420 | MIA | 257 | $ 50.25 | $ 43.55 |
| 5/6/2006 | 12483 | MIA | 257 | $ 50.25 | $ 43.55 |
| 5/13/2006 | 12503 | MIA | 257 | $ 50.25 | $ 43.55 |
| 5/20/2006 | 12528 | MIA | 257 | $ 50.25 | $ 43.55 |
| 5/27/2006 | 12642 | MIA | 257 | $ 50.25 | $ 43.55 |
| 6/3/2006 | 12741 | MIA | 257 | $ 50.25 | $ 43.55 |
| 6/10/2006 | 12791 | MIA | 257 | $ 50.25 | $ 43.55 |
| 6/17/2006 | 12849 | MIA | 257 | $ 50.25 | $ 43.55 |
| 6/24/2006 | 12863 | MIA | 257 | $ 50.25 | $ 43.55 |
| 7/1/2006 | 12975 | MIA | 257 | $ 50.25 | $ 43.55 |
| 7/8/2006 | 13023 | MIA | 257 | $ 50.25 | $ 43.55 |
| 7/8/2006 | 13021 | MIA | 257 | $ 78.00 | $ 67.60 |
| 7/15/2006 | 13052 | MIA | 257 | $ 50.25 | $ 43.55 |
| 7/22/2006 | 13088 | MIA | 257 | $ 50.25 | $ 43.55 |
| 7/29/2006 | 13133 | MIA | 257 | $ 50.25 | $ 43.55 |
| 8/5/2006 | 13264 | MIA | 257 | $ 35.89 | $ 31.10 |
| 8/5/2006 | 13262 | MIA | 257 | $ 175.70 | $ 152.27 |
| 8/12/2006 | 13304 | MIA | 257 | $ 14.36 | $ 12.45 |
| 8/28/2006 | 4990 | MIA | 257 | $ 53.13 | $ 46.05 |
| 10/15/2005 | 10383 | MIA | 259 | $ 52.73 | $ 45.70 |
| 10/22/2005 | 10423 | MIA | 259 | $ 52.73 | $ 45.70 |
| 10/29/2005 | 10461 | MIA | 259 | $ 52.73 | $ 45.70 |
| 11/5/2005 | 10551 | MIA | 259 | $ 52.73 | $ 45.70 |
| 11/12/2005 | 10620 | MIA | 259 | $ 52.73 | $ 45.70 |
| 11/19/2005 | 10654 | MIA | 259 | $ 52.73 | $ 45.70 |
| 11/26/2005 | 10695 | MIA | 259 | $ 52.73 | $ 45.70 |
| 12/3/2005 | 10785 | MIA | 259 | $ 52.73 | $ 45.70 |
| 12/10/2005 | 10910 | MIA | 259 | $ 52.73 | $ 45.70 |
| 12/17/2005 | 10950 | MIA | 259 | $ 52.73 | $ 45.70 |
| 12/24/2005 | 10970 | MIA | 259 | $ 52.73 | $ 45.70 |
| 12/31/2005 | 11185 | MIA | 259 | $ 52.73 | $ 45.70 |
| 1/7/2006 | 11231 | MIA | 259 | $ 52.73 | $ 45.70 |
| 1/14/2006 | 11263 | MIA | 259 | $ 52.73 | $ 45.70 |
| 1/21/2006 | 11394 | MIA | 259 | $ 52.73 | $ 45.70 |

WD 013097

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 1/28/2006 | 11434 | MIA | 259 | $ 52.73 | $ 45.70 |
| 2/4/2006 | 11635 | MIA | 259 | $ 52.73 | $ 45.70 |
| 2/11/2006 | 11685 | MIA | 259 | $ 52.73 | $ 45.70 |
| 2/18/2006 | 11750 | MIA | 259 | $ 52.73 | $ 45.70 |
| 2/25/2006 | 11945 | MIA | 259 | $ 52.73 | $ 45.70 |
| 3/4/2006 | 12045 | MIA | 259 | $ 52.73 | $ 45.70 |
| 3/11/2006 | 12089 | MIA | 259 | $ 52.73 | $ 45.70 |
| 3/18/2006 | 12116 | MIA | 259 | $ 52.73 | $ 45.70 |
| 3/25/2006 | 12151 | MIA | 259 | $ 52.73 | $ 45.70 |
| 4/1/2006 | 12275 | MIA | 259 | $ 52.73 | $ 45.70 |
| 4/1/2006 | 12273 | MIA | 259 | $ 440.93 | $ 382.14 |
| 4/8/2006 | 12301 | MIA | 259 | $ 52.73 | $ 45.70 |
| 4/15/2006 | 12335 | MIA | 259 | $ 52.73 | $ 45.70 |
| 4/22/2006 | 12365 | MIA | 259 | $ 52.73 | $ 45.70 |
| 4/29/2006 | 12420 | MIA | 259 | $ 52.73 | $ 45.70 |
| 5/6/2006 | 12483 | MIA | 259 | $ 52.73 | $ 45.70 |
| 5/13/2006 | 12503 | MIA | 259 | $ 52.73 | $ 45.70 |
| 5/20/2006 | 12528 | MIA | 259 | $ 52.73 | $ 45.70 |
| 5/27/2006 | 12642 | MIA | 259 | $ 52.73 | $ 45.70 |
| 6/3/2006 | 12741 | MIA | 259 | $ 52.73 | $ 45.70 |
| 6/10/2006 | 12791 | MIA | 259 | $ 52.73 | $ 45.70 |
| 6/17/2006 | 12849 | MIA | 259 | $ 52.73 | $ 45.70 |
| 6/24/2006 | 12863 | MIA | 259 | $ 52.73 | $ 45.70 |
| 7/1/2006 | 12975 | MIA | 259 | $ 52.73 | $ 45.70 |
| 7/8/2006 | 13023 | MIA | 259 | $ 52.73 | $ 45.70 |
| 7/15/2006 | 13052 | MIA | 259 | $ 52.73 | $ 45.70 |
| 7/22/2006 | 13088 | MIA | 259 | $ 52.73 | $ 45.70 |
| 7/29/2006 | 13133 | MIA | 259 | $ 52.73 | $ 45.70 |
| 8/5/2006 | 13264 | MIA | 259 | $ 37.66 | $ 32.64 |
| 8/12/2006 | 13304 | MIA | 259 | $ 15.06 | $ 13.05 |
| 8/28/2006 | 4990 | MIA | 259 | $ 57.15 | $ 49.53 |
| 10/15/2005 | 10383 | MIA | 260 | $ 50.93 | $ 44.14 |
| 10/22/2005 | 10423 | MIA | 260 | $ 50.93 | $ 44.14 |
| 10/29/2005 | 10461 | MIA | 260 | $ 50.93 | $ 44.14 |
| 11/5/2005 | 10551 | MIA | 260 | $ 50.93 | $ 44.14 |
| 11/12/2005 | 10620 | MIA | 260 | $ 50.93 | $ 44.14 |
| 11/19/2005 | 10654 | MIA | 260 | $ 50.93 | $ 44.14 |
| 11/26/2005 | 10695 | MIA | 260 | $ 50.93 | $ 44.14 |
| 12/3/2005 | 10785 | MIA | 260 | $ 50.93 | $ 44.14 |
| 12/10/2005 | 10910 | MIA | 260 | $ 50.93 | $ 44.14 |
| 12/10/2005 | 10914 | MIA | 260 | $ 82.88 | $ 71.83 |
| 12/17/2005 | 10950 | MIA | 260 | $ 50.93 | $ 44.14 |
| 12/24/2005 | 10970 | MIA | 260 | $ 50.93 | $ 44.14 |
| 12/31/2005 | 11185 | MIA | 260 | $ 50.93 | $ 44.14 |
| 1/7/2006 | 11231 | MIA | 260 | $ 50.93 | $ 44.14 |
| 1/14/2006 | 11263 | MIA | 260 | $ 50.93 | $ 44.14 |
| 1/21/2006 | 11394 | MIA | 260 | $ 50.93 | $ 44.14 |
| 1/28/2006 | 11434 | MIA | 260 | $ 50.93 | $ 44.14 |
| 2/4/2006 | 11635 | MIA | 260 | $ 50.93 | $ 44.14 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/11/2006 | 11685 | MIA | 260 | $ 50.93 | $ 44.14 |
| 2/18/2006 | 11750 | MIA | 260 | $ 50.93 | $ 44.14 |
| 2/18/2006 | 11748 | MIA | 260 | $ 68.25 | $ 59.15 |
| 2/25/2006 | 11945 | MIA | 260 | $ 50.93 | $ 44.14 |
| 3/4/2006 | 12045 | MIA | 260 | $ 50.93 | $ 44.14 |
| 3/11/2006 | 12089 | MIA | 260 | $ 50.93 | $ 44.14 |
| 3/18/2006 | 12116 | MIA | 260 | $ 50.93 | $ 44.14 |
| 3/25/2006 | 12151 | MIA | 260 | $ 50.93 | $ 44.14 |
| 4/1/2006 | 12275 | MIA | 260 | $ 50.93 | $ 44.14 |
| 4/8/2006 | 12301 | MIA | 260 | $ 50.93 | $ 44.14 |
| 4/15/2006 | 12335 | MIA | 260 | $ 50.93 | $ 44.14 |
| 4/22/2006 | 12365 | MIA | 260 | $ 50.93 | $ 44.14 |
| 4/22/2006 | 12363 | MIA | 260 | $ 371.70 | $ 322.14 |
| 4/29/2006 | 12420 | MIA | 260 | $ 50.93 | $ 44.14 |
| 5/6/2006 | 12483 | MIA | 260 | $ 50.93 | $ 44.14 |
| 5/13/2006 | 12503 | MIA | 260 | $ 50.93 | $ 44.14 |
| 5/20/2006 | 12528 | MIA | 260 | $ 50.93 | $ 44.14 |
| 5/27/2006 | 12642 | MIA | 260 | $ 50.93 | $ 44.14 |
| 6/3/2006 | 12739 | MIA | 260 | $ 19.50 | $ 16.90 |
| 6/3/2006 | 12741 | MIA | 260 | $ 50.93 | $ 44.14 |
| 6/10/2006 | 12791 | MIA | 260 | $ 50.93 | $ 44.14 |
| 6/17/2006 | 12849 | MIA | 260 | $ 50.93 | $ 44.14 |
| 6/24/2006 | 12863 | MIA | 260 | $ 50.93 | $ 44.14 |
| 7/1/2006 | 12975 | MIA | 260 | $ 50.93 | $ 44.14 |
| 7/8/2006 | 13023 | MIA | 260 | $ 50.93 | $ 44.14 |
| 7/15/2006 | 13052 | MIA | 260 | $ 50.93 | $ 44.14 |
| 7/22/2006 | 13088 | MIA | 260 | $ 50.93 | $ 44.14 |
| 7/29/2006 | 13133 | MIA | 260 | $ 50.93 | $ 44.14 |
| 8/5/2006 | 13264 | MIA | 260 | $ 50.93 | $ 44.14 |
| 8/12/2006 | 13304 | MIA | 260 | $ 14.55 | $ 12.61 |
| 8/28/2006 | 4990 | MIA | 260 | $ 54.18 | $ 46.96 |
| 8/28/06 | 4990 | MIA | 262 | $ 49.99 | $ 46.66 |
| 10/15/2005 | 10383 | MIA | 263 | $ 48.83 | $ 42.32 |
| 10/22/2005 | 10423 | MIA | 263 | $ 48.83 | $ 42.32 |
| 10/29/2005 | 10461 | MIA | 263 | $ 48.83 | $ 42.32 |
| 11/5/2005 | 10551 | MIA | 263 | $ 48.83 | $ 42.32 |
| 11/12/2005 | 10620 | MIA | 263 | $ 48.83 | $ 42.32 |
| 11/19/2005 | 10654 | MIA | 263 | $ 48.83 | $ 42.32 |
| 11/26/2005 | 10695 | MIA | 263 | $ 48.83 | $ 42.32 |
| 12/3/2005 | 10785 | MIA | 263 | $ 48.83 | $ 42.32 |
| 12/10/2005 | 10910 | MIA | 263 | $ 48.83 | $ 42.32 |
| 12/17/2005 | 10950 | MIA | 263 | $ 48.83 | $ 42.32 |
| 12/24/2005 | 10970 | MIA | 263 | $ 48.83 | $ 42.32 |
| 12/31/2005 | 11185 | MIA | 263 | $ 48.83 | $ 42.32 |
| 1/7/2006 | 11231 | MIA | 263 | $ 48.83 | $ 42.32 |
| 1/14/2006 | 11263 | MIA | 263 | $ 48.83 | $ 42.32 |
| 1/21/2006 | 11394 | MIA | 263 | $ 48.83 | $ 42.32 |
| 1/28/2006 | 11434 | MIA | 263 | $ 48.83 | $ 42.32 |
| 2/4/2006 | 11635 | MIA | 263 | $ 48.83 | $ 42.32 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/11/2006 | 11685 | MIA | 263 | $ 48.83 | $ 42.32 |
| 2/18/2006 | 11750 | MIA | 263 | $ 48.83 | $ 42.32 |
| 2/25/2006 | 11945 | MIA | 263 | $ 48.83 | $ 42.32 |
| 3/4/2006 | 12045 | MIA | 263 | $ 48.83 | $ 42.32 |
| 3/4/2006 | 12043 | MIA | 263 | $ 294.75 | $ 255.45 |
| 3/11/2006 | 12089 | MIA | 263 | $ 48.83 | $ 42.32 |
| 3/18/2006 | 12116 | MIA | 263 | $ 48.83 | $ 42.32 |
| 3/25/2006 | 12151 | MIA | 263 | $ 48.83 | $ 42.32 |
| 3/25/2006 | 12149 | MIA | 263 | $ 120.51 | $ 104.44 |
| 4/1/2006 | 12275 | MIA | 263 | $ 48.83 | $ 42.32 |
| 4/8/2006 | 12301 | MIA | 263 | $ 48.83 | $ 42.32 |
| 4/15/2006 | 12335 | MIA | 263 | $ 48.83 | $ 42.32 |
| 4/22/2006 | 12365 | MIA | 263 | $ 48.83 | $ 42.32 |
| 4/29/2006 | 12420 | MIA | 263 | $ 48.83 | $ 42.32 |
| 5/6/2006 | 12483 | MIA | 263 | $ 48.83 | $ 42.32 |
| 5/13/2006 | 12503 | MIA | 263 | $ 48.83 | $ 42.32 |
| 5/20/2006 | 12528 | MIA | 263 | $ 48.83 | $ 42.32 |
| 5/27/2006 | 12642 | MIA | 263 | $ 48.83 | $ 42.32 |
| 6/3/2006 | 12741 | MIA | 263 | $ 48.83 | $ 42.32 |
| 6/10/2006 | 12789 | MIA | 263 | $ 19.50 | $ 16.90 |
| 6/10/2006 | 12791 | MIA | 263 | $ 48.83 | $ 42.32 |
| 6/17/2006 | 12849 | MIA | 263 | $ 48.83 | $ 42.32 |
| 6/24/2006 | 12863 | MIA | 263 | $ 48.83 | $ 42.32 |
| 7/1/2006 | 12975 | MIA | 263 | $ 48.83 | $ 42.32 |
| 7/8/2006 | 13023 | MIA | 263 | $ 48.83 | $ 42.32 |
| 7/15/2006 | 13052 | MIA | 263 | $ 48.83 | $ 42.32 |
| 7/22/2006 | 13088 | MIA | 263 | $ 48.83 | $ 42.32 |
| 7/29/2006 | 13133 | MIA | 263 | $ 48.83 | $ 42.32 |
| 8/5/2006 | 13264 | MIA | 263 | $ 27.90 | $ 24.18 |
| 8/12/2006 | 13304 | MIA | 263 | $ 13.95 | $ 12.09 |
| 8/28/2006 | 4990 | MIA | 263 | $ 50.88 | $ 44.10 |
| 8/28/2006 | 4990 | MIA | 264 | $ 45.24 | $ 39.21 |
| 10/15/05 | 10383 | MIA | 265 | $ 89.93 | $ 71.94 |
| 10/22/05 | 10423 | MIA | 265 | $ 89.93 | $ 71.94 |
| 10/22/05 | 10427 | MIA | 265 | $ 195.73 | $ 156.58 |
| 10/29/05 | 10461 | MIA | 265 | $ 89.93 | $ 71.94 |
| 11/5/05 | 10551 | MIA | 265 | $ 89.93 | $ 71.94 |
| 11/12/05 | 10620 | MIA | 265 | $ 89.93 | $ 71.94 |
| 11/19/05 | 10654 | MIA | 265 | $ 89.93 | $ 71.94 |
| 11/26/05 | 10695 | MIA | 265 | $ 89.93 | $ 71.94 |
| 12/3/05 | 10785 | MIA | 265 | $ 89.93 | $ 71.94 |
| 12/10/05 | 10910 | MIA | 265 | $ 89.93 | $ 71.94 |
| 12/17/05 | 10950 | MIA | 265 | $ 89.93 | $ 71.94 |
| 12/24/05 | 10970 | MIA | 265 | $ 89.93 | $ 71.94 |
| 12/31/05 | 11185 | MIA | 265 | $ 89.93 | $ 71.94 |
| 1/7/06 | 11231 | MIA | 265 | $ 89.93 | $ 71.94 |
| 1/14/06 | 11263 | MIA | 265 | $ 89.93 | $ 71.94 |
| 1/21/06 | 11394 | MIA | 265 | $ 89.93 | $ 71.94 |
| 1/28/06 | 11434 | MIA | 265 | $ 89.93 | $ 71.94 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/4/06 | 11635 | MIA | 265 | $ 89.93 | $ 71.94 |
| 2/11/06 | 11685 | MIA | 265 | $ 89.93 | $ 71.94 |
| 2/18/06 | 11750 | MIA | 265 | $ 89.93 | $ 71.94 |
| 2/25/06 | 11945 | MIA | 265 | $ 89.93 | $ 71.94 |
| 3/4/06 | 12045 | MIA | 265 | $ 89.93 | $ 71.94 |
| 3/4/06 | 12043 | MIA | 265 | $ 454.50 | $ 363.60 |
| 3/11/06 | 12089 | MIA | 265 | $ 89.93 | $ 71.94 |
| 3/18/06 | 12116 | MIA | 265 | $ 89.93 | $ 71.94 |
| 3/25/06 | 12151 | MIA | 265 | $ 89.93 | $ 71.94 |
| 4/1/06 | 12273 | MIA | 265 | $ 48.75 | $ 39.00 |
| 4/1/06 | 12275 | MIA | 265 | $ 89.93 | $ 71.94 |
| 4/8/06 | 12301 | MIA | 265 | $ 89.93 | $ 71.94 |
| 4/15/06 | 12335 | MIA | 265 | $ 89.93 | $ 71.94 |
| 4/22/06 | 12365 | MIA | 265 | $ 89.93 | $ 71.94 |
| 4/29/06 | 12420 | MIA | 265 | $ 89.93 | $ 71.94 |
| 5/6/06 | 12483 | MIA | 265 | $ 89.93 | $ 71.94 |
| 5/13/06 | 12503 | MIA | 265 | $ 89.93 | $ 71.94 |
| 5/20/06 | 12528 | MIA | 265 | $ 89.93 | $ 71.94 |
| 5/27/06 | 12642 | MIA | 265 | $ 89.93 | $ 71.94 |
| 6/3/06 | 12741 | MIA | 265 | $ 89.93 | $ 71.94 |
| 6/10/06 | 12791 | MIA | 265 | $ 89.93 | $ 71.94 |
| 6/17/06 | 12849 | MIA | 265 | $ 89.93 | $ 71.94 |
| 6/24/06 | 12863 | MIA | 265 | $ 89.93 | $ 71.94 |
| 7/1/06 | 12975 | MIA | 265 | $ 89.93 | $ 71.94 |
| 7/8/06 | 13023 | MIA | 265 | $ 89.93 | $ 71.94 |
| 7/15/06 | 13052 | MIA | 265 | $ 89.93 | $ 71.94 |
| 7/22/06 | 13088 | MIA | 265 | $ 89.93 | $ 71.94 |
| 7/29/06 | 13133 | MIA | 265 | $ 89.93 | $ 71.94 |
| 8/5/06 | 13262 | MIA | 265 | $ 29.25 | $ 23.40 |
| 8/5/06 | 13264 | MIA | 265 | $ 89.93 | $ 71.94 |
| 8/12/06 | 13304 | MIA | 265 | $ 25.70 | $ 20.56 |
| 8/28/06 | 4990 | MIA | 265 | $ 62.49 | $ 49.99 |
| 10/15/05 | 10383 | MIA | 267 | $ 59.85 | $ 59.85 |
| 10/22/05 | 10423 | MIA | 267 | $ 59.85 | $ 59.85 |
| 10/22/05 | 10427 | MIA | 267 | $ 96.54 | $ 96.54 |
| 10/29/05 | 10461 | MIA | 267 | $ 59.85 | $ 59.85 |
| 11/5/05 | 10551 | MIA | 267 | $ 59.85 | $ 59.85 |
| 11/12/05 | 10620 | MIA | 267 | $ 59.85 | $ 59.85 |
| 11/19/05 | 10654 | MIA | 267 | $ 59.85 | $ 59.85 |
| 11/26/05 | 10695 | MIA | 267 | $ 59.85 | $ 59.85 |
| 12/3/05 | 10785 | MIA | 267 | $ 59.85 | $ 59.85 |
| 12/10/05 | 10910 | MIA | 267 | $ 59.85 | $ 59.85 |
| 12/17/05 | 10950 | MIA | 267 | $ 59.85 | $ 59.85 |
| 12/24/05 | 10970 | MIA | 267 | $ 59.85 | $ 59.85 |
| 12/31/05 | 11185 | MIA | 267 | $ 59.85 | $ 59.85 |
| 1/7/06 | 11231 | MIA | 267 | $ 59.85 | $ 59.85 |
| 1/14/06 | 11263 | MIA | 267 | $ 59.85 | $ 59.85 |
| 1/21/06 | 11394 | MIA | 267 | $ 59.85 | $ 59.85 |
| 1/28/06 | 11434 | MIA | 267 | $ 59.85 | $ 59.85 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 1/28/06 | 11432 | MIA | 267 | $ 254.33 | $ 254.33 |
| 2/4/06 | 11635 | MIA | 267 | $ 59.85 | $ 59.85 |
| 2/11/06 | 11685 | MIA | 267 | $ 59.85 | $ 59.85 |
| 2/18/06 | 11750 | MIA | 267 | $ 59.85 | $ 59.85 |
| 2/25/06 | 11945 | MIA | 267 | $ 59.85 | $ 59.85 |
| 3/4/06 | 12045 | MIA | 267 | $ 59.85 | $ 59.85 |
| 3/11/06 | 12089 | MIA | 267 | $ 59.85 | $ 59.85 |
| 3/18/06 | 12116 | MIA | 267 | $ 59.85 | $ 59.85 |
| 3/25/06 | 12151 | MIA | 267 | $ 59.85 | $ 59.85 |
| 4/1/06 | 12275 | MIA | 267 | $ 59.85 | $ 59.85 |
| 4/8/06 | 12301 | MIA | 267 | $ 59.85 | $ 59.85 |
| 4/15/06 | 12335 | MIA | 267 | $ 59.85 | $ 59.85 |
| 4/22/06 | 12365 | MIA | 267 | $ 59.85 | $ 59.85 |
| 4/29/06 | 12420 | MIA | 267 | $ 59.85 | $ 59.85 |
| 5/6/06 | 12483 | MIA | 267 | $ 59.85 | $ 59.85 |
| 5/13/06 | 12503 | MIA | 267 | $ 59.85 | $ 59.85 |
| 5/20/06 | 12528 | MIA | 267 | $ 59.85 | $ 59.85 |
| 5/27/06 | 12642 | MIA | 267 | $ 59.85 | $ 59.85 |
| 6/3/06 | 12741 | MIA | 267 | $ 59.85 | $ 59.85 |
| 6/10/06 | 12791 | MIA | 267 | $ 59.85 | $ 59.85 |
| 6/17/06 | 12849 | MIA | 267 | $ 59.85 | $ 59.85 |
| 6/24/06 | 12863 | MIA | 267 | $ 59.85 | $ 59.85 |
| 7/1/06 | 12975 | MIA | 267 | $ 59.85 | $ 59.85 |
| 7/15/06 | 13050 | MIA | 267 | $ 254.33 | $ 254.33 |
| 8/28/06 | 4990 | MIA | 267 | $ 37.99 | $ 37.99 |
| 10/15/2005 | 10383 | MIA | 268 | $ 43.20 | $ 37.44 |
| 10/22/2005 | 10423 | MIA | 268 | $ 43.20 | $ 37.44 |
| 10/29/2005 | 10461 | MIA | 268 | $ 43.20 | $ 37.44 |
| 11/5/2005 | 10551 | MIA | 268 | $ 43.20 | $ 37.44 |
| 11/12/2005 | 10620 | MIA | 268 | $ 43.20 | $ 37.44 |
| 11/19/2005 | 10654 | MIA | 268 | $ 43.20 | $ 37.44 |
| 11/26/2005 | 10695 | MIA | 268 | $ 43.20 | $ 37.44 |
| 12/3/2005 | 10785 | MIA | 268 | $ 43.20 | $ 37.44 |
| 12/10/2005 | 10910 | MIA | 268 | $ 43.20 | $ 37.44 |
| 12/17/2005 | 10950 | MIA | 268 | $ 43.20 | $ 37.44 |
| 12/24/2005 | 10970 | MIA | 268 | $ 43.20 | $ 37.44 |
| 12/31/2005 | 11185 | MIA | 268 | $ 43.20 | $ 37.44 |
| 1/7/2006 | 11231 | MIA | 268 | $ 43.20 | $ 37.44 |
| 1/14/2006 | 11263 | MIA | 268 | $ 43.20 | $ 37.44 |
| 1/21/2006 | 11394 | MIA | 268 | $ 43.20 | $ 37.44 |
| 1/21/2006 | 11392 | MIA | 268 | $ 48.75 | $ 42.25 |
| 1/28/2006 | 11434 | MIA | 268 | $ 43.20 | $ 37.44 |
| 2/4/2006 | 11635 | MIA | 268 | $ 43.20 | $ 37.44 |
| 2/11/2006 | 11685 | MIA | 268 | $ 43.20 | $ 37.44 |
| 2/18/2006 | 11750 | MIA | 268 | $ 43.20 | $ 37.44 |
| 2/25/2006 | 11945 | MIA | 268 | $ 43.20 | $ 37.44 |
| 3/4/2006 | 12045 | MIA | 268 | $ 43.20 | $ 37.44 |
| 3/11/2006 | 12089 | MIA | 268 | $ 43.20 | $ 37.44 |
| 3/18/2006 | 12116 | MIA | 268 | $ 43.20 | $ 37.44 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/25/2006 | 12151 | MIA | 268 | $ 43.20 | $ 37.44 |
| 4/1/2006 | 12275 | MIA | 268 | $ 43.20 | $ 37.44 |
| 4/1/2006 | 12273 | MIA | 268 | $ 112.13 | $ 97.18 |
| 4/8/2006 | 12301 | MIA | 268 | $ 43.20 | $ 37.44 |
| 4/15/2006 | 12335 | MIA | 268 | $ 43.20 | $ 37.44 |
| 4/22/2006 | 12365 | MIA | 268 | $ 43.20 | $ 37.44 |
| 4/29/2006 | 12420 | MIA | 268 | $ 43.20 | $ 37.44 |
| 5/6/2006 | 12483 | MIA | 268 | $ 43.20 | $ 37.44 |
| 5/13/2006 | 12503 | MIA | 268 | $ 43.20 | $ 37.44 |
| 5/20/2006 | 12528 | MIA | 268 | $ 43.20 | $ 37.44 |
| 5/27/2006 | 12642 | MIA | 268 | $ 43.20 | $ 37.44 |
| 6/3/2006 | 12741 | MIA | 268 | $ 43.20 | $ 37.44 |
| 6/10/2006 | 12791 | MIA | 268 | $ 43.20 | $ 37.44 |
| 6/17/2006 | 12849 | MIA | 268 | $ 43.20 | $ 37.44 |
| 6/17/2006 | 12847 | MIA | 268 | $ 246.19 | $ 213.36 |
| 6/24/2006 | 12863 | MIA | 268 | $ 43.20 | $ 37.44 |
| 7/1/2006 | 12975 | MIA | 268 | $ 43.20 | $ 37.44 |
| 7/8/2006 | 13021 | MIA | 268 | $ 19.50 | $ 16.90 |
| 7/8/2006 | 13023 | MIA | 268 | $ 43.20 | $ 37.44 |
| 7/15/2006 | 13052 | MIA | 268 | $ 43.20 | $ 37.44 |
| 7/22/2006 | 13088 | MIA | 268 | $ 43.20 | $ 37.44 |
| 7/29/2006 | 13133 | MIA | 268 | $ 43.20 | $ 37.44 |
| 8/5/2006 | 13264 | MIA | 268 | $ 43.20 | $ 37.44 |
| 8/12/2006 | 13304 | MIA | 268 | $ 12.34 | $ 10.69 |
| 8/28/2006 | 4990 | MIA | 268 | $ 45.24 | $ 39.21 |
| 8/28/06 | 4990 | MIA | 270 | $ 44.59 | $ 41.62 |
| 10/15/2005 | 10383 | MIA | 271 | $ 49.05 | $ 42.51 |
| 10/22/2005 | 10423 | MIA | 271 | $ 49.05 | $ 42.51 |
| 10/29/2005 | 10461 | MIA | 271 | $ 49.05 | $ 42.51 |
| 11/5/2005 | 10551 | MIA | 271 | $ 49.05 | $ 42.51 |
| 11/12/2005 | 10620 | MIA | 271 | $ 49.05 | $ 42.51 |
| 11/19/2005 | 10654 | MIA | 271 | $ 49.05 | $ 42.51 |
| 11/26/2005 | 10695 | MIA | 271 | $ 49.05 | $ 42.51 |
| 12/3/2005 | 10785 | MIA | 271 | $ 49.05 | $ 42.51 |
| 12/3/2005 | 10789 | MIA | 271 | $ 301.20 | $ 261.04 |
| 12/10/2005 | 10910 | MIA | 271 | $ 49.05 | $ 42.51 |
| 12/17/2005 | 10950 | MIA | 271 | $ 49.05 | $ 42.51 |
| 12/24/2005 | 10975 | MIA | 271 | $ 8.78 | $ 7.61 |
| 12/24/2005 | 10970 | MIA | 271 | $ 49.05 | $ 42.51 |
| 12/31/2005 | 11185 | MIA | 271 | $ 49.05 | $ 42.51 |
| 1/7/2006 | 11231 | MIA | 271 | $ 49.05 | $ 42.51 |
| 1/14/2006 | 11263 | MIA | 271 | $ 49.05 | $ 42.51 |
| 1/21/2006 | 11394 | MIA | 271 | $ 49.05 | $ 42.51 |
| 1/28/2006 | 11434 | MIA | 271 | $ 49.05 | $ 42.51 |
| 2/4/2006 | 11635 | MIA | 271 | $ 49.05 | $ 42.51 |
| 2/11/2006 | 11685 | MIA | 271 | $ 49.05 | $ 42.51 |
| 2/18/2006 | 11750 | MIA | 271 | $ 49.05 | $ 42.51 |
| 2/18/2006 | 11748 | MIA | 271 | $ 58.50 | $ 50.70 |
| 2/25/2006 | 11945 | MIA | 271 | $ 49.05 | $ 42.51 |

WD 013100

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/4/2006 | 12045 | MIA | 271 | $ 49.05 | $ 42.51 |
| 3/11/2006 | 12089 | MIA | 271 | $ 49.05 | $ 42.51 |
| 3/18/2006 | 12116 | MIA | 271 | $ 49.05 | $ 42.51 |
| 3/25/2006 | 12151 | MIA | 271 | $ 49.05 | $ 42.51 |
| 4/1/2006 | 12275 | MIA | 271 | $ 49.05 | $ 42.51 |
| 4/8/2006 | 12301 | MIA | 271 | $ 49.05 | $ 42.51 |
| 4/15/2006 | 12335 | MIA | 271 | $ 49.05 | $ 42.51 |
| 4/22/2006 | 12365 | MIA | 271 | $ 49.05 | $ 42.51 |
| 4/22/2006 | 12363 | MIA | 271 | $ 87.75 | $ 76.05 |
| 4/29/2006 | 12420 | MIA | 271 | $ 49.05 | $ 42.51 |
| 5/6/2006 | 12483 | MIA | 271 | $ 49.05 | $ 42.51 |
| 5/13/2006 | 12503 | MIA | 271 | $ 49.05 | $ 42.51 |
| 5/20/2006 | 12528 | MIA | 271 | $ 49.05 | $ 42.51 |
| 5/27/2006 | 12642 | MIA | 271 | $ 49.05 | $ 42.51 |
| 6/3/2006 | 12741 | MIA | 271 | $ 49.05 | $ 42.51 |
| 6/10/2006 | 12791 | MIA | 271 | $ 49.05 | $ 42.51 |
| 6/17/2006 | 12847 | MIA | 271 | $ 19.50 | $ 16.90 |
| 6/17/2006 | 12847 | MIA | 271 | $ 39.00 | $ 33.80 |
| 6/17/2006 | 12849 | MIA | 271 | $ 49.05 | $ 42.51 |
| 6/24/2006 | 12863 | MIA | 271 | $ 49.05 | $ 42.51 |
| 7/1/2006 | 12975 | MIA | 271 | $ 49.05 | $ 42.51 |
| 7/8/2006 | 13023 | MIA | 271 | $ 49.05 | $ 42.51 |
| 7/15/2006 | 13052 | MIA | 271 | $ 49.05 | $ 42.51 |
| 7/22/2006 | 13088 | MIA | 271 | $ 49.05 | $ 42.51 |
| 7/22/2006 | 13086 | MIA | 271 | $ 152.39 | $ 132.07 |
| 7/29/2006 | 13133 | MIA | 271 | $ 49.05 | $ 42.51 |
| 8/5/2006 | 13264 | MIA | 271 | $ 35.04 | $ 30.37 |
| 8/12/2006 | 13304 | MIA | 271 | $ 14.01 | $ 12.14 |
| 8/28/2006 | 4990 | MIA | 271 | $ 51.16 | $ 44.34 |
| 10/15/2005 | 10383 | MIA | 272 | $ 51.53 | $ 44.66 |
| 10/22/2005 | 10423 | MIA | 272 | $ 51.53 | $ 44.66 |
| 10/22/2005 | 10427 | MIA | 272 | $ 159.45 | $ 138.19 |
| 10/29/2005 | 10461 | MIA | 272 | $ 51.53 | $ 44.66 |
| 11/5/2005 | 10551 | MIA | 272 | $ 51.53 | $ 44.66 |
| 11/12/2005 | 10620 | MIA | 272 | $ 51.53 | $ 44.66 |
| 11/19/2005 | 10654 | MIA | 272 | $ 51.53 | $ 44.66 |
| 11/26/2005 | 10695 | MIA | 272 | $ 51.53 | $ 44.66 |
| 12/3/2005 | 10785 | MIA | 272 | $ 51.53 | $ 44.66 |
| 12/10/2005 | 10910 | MIA | 272 | $ 51.53 | $ 44.66 |
| 12/17/2005 | 10950 | MIA | 272 | $ 51.53 | $ 44.66 |
| 12/24/2005 | 10970 | MIA | 272 | $ 51.53 | $ 44.66 |
| 12/31/2005 | 11185 | MIA | 272 | $ 51.53 | $ 44.66 |
| 1/7/2006 | 11231 | MIA | 272 | $ 51.53 | $ 44.66 |
| 1/14/2006 | 11263 | MIA | 272 | $ 51.53 | $ 44.66 |
| 1/21/2006 | 11394 | MIA | 272 | $ 51.53 | $ 44.66 |
| 1/28/2006 | 11434 | MIA | 272 | $ 51.53 | $ 44.66 |
| 1/28/2006 | 11432 | MIA | 272 | $ 78.00 | $ 67.60 |
| 2/4/2006 | 11635 | MIA | 272 | $ 51.53 | $ 44.66 |
| 2/11/2006 | 11685 | MIA | 272 | $ 51.53 | $ 44.66 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/18/2006 | 11750 | MIA | 272 | $ 51.53 | $ 44.66 |
| 2/25/2006 | 11945 | MIA | 272 | $ 51.53 | $ 44.66 |
| 2/25/2006 | 11943 | MIA | 272 | $ 410.67 | $ 355.91 |
| 3/4/2006 | 12045 | MIA | 272 | $ 51.53 | $ 44.66 |
| 3/11/2006 | 12089 | MIA | 272 | $ 51.53 | $ 44.66 |
| 3/18/2006 | 12116 | MIA | 272 | $ 51.53 | $ 44.66 |
| 3/25/2006 | 12151 | MIA | 272 | $ 51.53 | $ 44.66 |
| 4/1/2006 | 12275 | MIA | 272 | $ 51.53 | $ 44.66 |
| 4/8/2006 | 12301 | MIA | 272 | $ 51.53 | $ 44.66 |
| 4/15/2006 | 12335 | MIA | 272 | $ 51.53 | $ 44.66 |
| 4/22/2006 | 12365 | MIA | 272 | $ 51.53 | $ 44.66 |
| 4/29/2006 | 12420 | MIA | 272 | $ 51.53 | $ 44.66 |
| 5/6/2006 | 12483 | MIA | 272 | $ 51.53 | $ 44.66 |
| 5/13/2006 | 12503 | MIA | 272 | $ 51.53 | $ 44.66 |
| 5/20/2006 | 12528 | MIA | 272 | $ 51.53 | $ 44.66 |
| 5/27/2006 | 12642 | MIA | 272 | $ 51.53 | $ 44.66 |
| 6/3/2006 | 12741 | MIA | 272 | $ 51.53 | $ 44.66 |
| 6/10/2006 | 12791 | MIA | 272 | $ 51.53 | $ 44.66 |
| 6/17/2006 | 12849 | MIA | 272 | $ 51.53 | $ 44.66 |
| 6/24/2006 | 12863 | MIA | 272 | $ 51.53 | $ 44.66 |
| 7/1/2006 | 12975 | MIA | 272 | $ 51.53 | $ 44.66 |
| 7/8/2006 | 13023 | MIA | 272 | $ 51.53 | $ 44.66 |
| 7/15/2006 | 13052 | MIA | 272 | $ 51.53 | $ 44.66 |
| 7/22/2006 | 13088 | MIA | 272 | $ 51.53 | $ 44.66 |
| 7/29/2006 | 13133 | MIA | 272 | $ 51.53 | $ 44.66 |
| 8/5/2006 | 13264 | MIA | 272 | $ 51.53 | $ 44.66 |
| 8/12/2006 | 13304 | MIA | 272 | $ 29.44 | $ 25.51 |
| 8/26/2006 | 13372 | MIA | 272 | $ 24.38 | $ 21.13 |
| 8/28/2006 | 4990 | MIA | 272 | $ 55.12 | $ 47.77 |
| 10/15/05 | 10383 | MIA | 274 | $ 51.53 | $ 41.22 |
| 10/15/05 | 10387 | MIA | 274 | $ 139.20 | $ 111.36 |
| 10/22/05 | 10423 | MIA | 274 | $ 51.53 | $ 41.22 |
| 10/29/05 | 10461 | MIA | 274 | $ 51.53 | $ 41.22 |
| 11/5/05 | 10551 | MIA | 274 | $ 51.53 | $ 41.22 |
| 11/12/05 | 10620 | MIA | 274 | $ 51.53 | $ 41.22 |
| 11/19/05 | 10654 | MIA | 274 | $ 51.53 | $ 41.22 |
| 11/19/05 | 10658 | MIA | 274 | $ 394.80 | $ 315.84 |
| 11/26/05 | 10695 | MIA | 274 | $ 51.53 | $ 41.22 |
| 12/3/05 | 10785 | MIA | 274 | $ 51.53 | $ 41.22 |
| 12/10/05 | 10910 | MIA | 274 | $ 51.53 | $ 41.22 |
| 12/17/05 | 10950 | MIA | 274 | $ 51.53 | $ 41.22 |
| 12/24/05 | 10970 | MIA | 274 | $ 51.53 | $ 41.22 |
| 12/31/05 | 11185 | MIA | 274 | $ 51.53 | $ 41.22 |
| 1/7/06 | 11231 | MIA | 274 | $ 33.86 | $ 27.09 |
| 1/14/06 | 11263 | MIA | 274 | $ 51.53 | $ 41.22 |
| 1/21/06 | 11394 | MIA | 274 | $ 51.53 | $ 41.22 |
| 1/28/06 | 11434 | MIA | 274 | $ 51.53 | $ 41.22 |
| 2/4/06 | 11635 | MIA | 274 | $ 51.53 | $ 41.22 |
| 2/11/06 | 11685 | MIA | 274 | $ 51.53 | $ 41.22 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/18/06 | 11750 | MIA | 274 | $ 51.53 | $ 41.22 |
| 2/25/06 | 11945 | MIA | 274 | $ 51.53 | $ 41.22 |
| 3/4/06 | 12045 | MIA | 274 | $ 51.53 | $ 41.22 |
| 3/4/06 | 12043 | MIA | 274 | $ 394.80 | $ 315.84 |
| 3/11/06 | 12089 | MIA | 274 | $ 51.53 | $ 41.22 |
| 3/18/06 | 12116 | MIA | 274 | $ 51.53 | $ 41.22 |
| 3/25/06 | 12151 | MIA | 274 | $ 51.53 | $ 41.22 |
| 4/1/06 | 12275 | MIA | 274 | $ 51.53 | $ 41.22 |
| 4/8/06 | 12301 | MIA | 274 | $ 51.53 | $ 41.22 |
| 4/15/06 | 12335 | MIA | 274 | $ 51.53 | $ 41.22 |
| 4/22/06 | 12365 | MIA | 274 | $ 51.53 | $ 41.22 |
| 4/29/06 | 12420 | MIA | 274 | $ 51.53 | $ 41.22 |
| 5/6/06 | 12483 | MIA | 274 | $ 51.53 | $ 41.22 |
| 5/13/06 | 12503 | MIA | 274 | $ 51.53 | $ 41.22 |
| 5/20/06 | 12528 | MIA | 274 | $ 51.53 | $ 41.22 |
| 5/27/06 | 12642 | MIA | 274 | $ 51.53 | $ 41.22 |
| 6/3/06 | 12741 | MIA | 274 | $ 51.53 | $ 41.22 |
| 6/10/06 | 12791 | MIA | 274 | $ 51.53 | $ 41.22 |
| 6/17/06 | 12849 | MIA | 274 | $ 51.53 | $ 41.22 |
| 6/24/06 | 12863 | MIA | 274 | $ 51.53 | $ 41.22 |
| 7/1/06 | 12975 | MIA | 274 | $ 51.53 | $ 41.22 |
| 7/8/06 | 13023 | MIA | 274 | $ 51.53 | $ 41.22 |
| 7/15/06 | 13052 | MIA | 274 | $ 14.72 | $ 11.78 |
| 8/28/06 | 4990 | MIA | 274 | $ 55.17 | $ 44.14 |
| 10/15/05 | 10383 | MIA | 278 | $ 51.45 | $ 41.16 |
| 10/22/05 | 10423 | MIA | 278 | $ 51.45 | $ 41.16 |
| 10/29/05 | 10461 | MIA | 278 | $ 51.45 | $ 41.16 |
| 11/5/05 | 10551 | MIA | 278 | $ 51.45 | $ 41.16 |
| 11/12/05 | 10620 | MIA | 278 | $ 51.45 | $ 41.16 |
| 11/19/05 | 10654 | MIA | 278 | $ 51.45 | $ 41.16 |
| 11/26/05 | 10695 | MIA | 278 | $ 51.45 | $ 41.16 |
| 12/3/05 | 10785 | MIA | 278 | $ 51.45 | $ 41.16 |
| 12/10/05 | 10910 | MIA | 278 | $ 51.45 | $ 41.16 |
| 12/17/05 | 10950 | MIA | 278 | $ 51.45 | $ 41.16 |
| 12/24/05 | 10970 | MIA | 278 | $ 51.45 | $ 41.16 |
| 12/31/05 | 11185 | MIA | 278 | $ 51.45 | $ 41.16 |
| 1/7/06 | 11231 | MIA | 278 | $ 51.45 | $ 41.16 |
| 1/14/06 | 11263 | MIA | 278 | $ 51.45 | $ 41.16 |
| 1/21/06 | 11394 | MIA | 278 | $ 51.45 | $ 41.16 |
| 1/28/06 | 11434 | MIA | 278 | $ 51.45 | $ 41.16 |
| 2/4/06 | 11635 | MIA | 278 | $ 51.45 | $ 41.16 |
| 2/11/06 | 11685 | MIA | 278 | $ 51.45 | $ 41.16 |
| 2/18/06 | 11750 | MIA | 278 | $ 51.45 | $ 41.16 |
| 2/25/06 | 11945 | MIA | 278 | $ 51.45 | $ 41.16 |
| 2/25/06 | 11942 | MIA | 278 | $ 391.35 | $ 313.08 |
| 3/4/06 | 12045 | MIA | 278 | $ 51.45 | $ 41.16 |
| 3/11/06 | 12089 | MIA | 278 | $ 51.45 | $ 41.16 |
| 3/18/06 | 12116 | MIA | 278 | $ 51.45 | $ 41.16 |
| 3/25/06 | 12151 | MIA | 278 | $ 51.45 | $ 41.16 |
| 4/1/06 | 12275 | MIA | 278 | $ 51.45 | $ 41.16 |
| 4/8/06 | 12299 | MIA | 278 | $ 19.50 | $ 15.60 |
| 4/8/06 | 12301 | MIA | 278 | $ 51.45 | $ 41.16 |
| 4/15/06 | 12335 | MIA | 278 | $ 51.45 | $ 41.16 |
| 4/22/06 | 12365 | MIA | 278 | $ 51.45 | $ 41.16 |
| 4/29/06 | 12420 | MIA | 278 | $ 51.45 | $ 41.16 |
| 5/6/06 | 12483 | MIA | 278 | $ 51.45 | $ 41.16 |
| 5/13/06 | 12503 | MIA | 278 | $ 51.45 | $ 41.16 |
| 5/20/06 | 12528 | MIA | 278 | $ 51.45 | $ 41.16 |
| 5/27/06 | 12642 | MIA | 278 | $ 51.45 | $ 41.16 |
| 6/3/06 | 12741 | MIA | 278 | $ 51.45 | $ 41.16 |
| 6/10/06 | 12791 | MIA | 278 | $ 51.45 | $ 41.16 |
| 6/17/06 | 12849 | MIA | 278 | $ 51.45 | $ 41.16 |
| 6/24/06 | 12863 | MIA | 278 | $ 51.45 | $ 41.16 |
| 7/1/06 | 12975 | MIA | 278 | $ 51.45 | $ 41.16 |
| 7/8/06 | 13023 | MIA | 278 | $ 51.45 | $ 41.16 |
| 7/15/06 | 13052 | MIA | 278 | $ 14.70 | $ 11.76 |
| 8/28/06 | 4990 | MIA | 278 | $ 55.02 | $ 44.02 |
| 8/28/09 | 4990 | MIA | 278 | $ 2.10 | $ 1.68 |
| 8/28/06 | 4990 | MIA | 280 | $ 55.49 | $ 51.79 |
| 10/15/2005 | 10383 | MIA | 281 | $ 50.10 | $ 43.42 |
| 10/22/2005 | 10423 | MIA | 281 | $ 50.10 | $ 43.42 |
| 10/29/2005 | 10461 | MIA | 281 | $ 50.10 | $ 43.42 |
| 11/5/2005 | 10551 | MIA | 281 | $ 50.10 | $ 43.42 |
| 11/12/2005 | 10620 | MIA | 281 | $ 50.10 | $ 43.42 |
| 11/19/2005 | 10654 | MIA | 281 | $ 50.10 | $ 43.42 |
| 11/26/2005 | 10695 | MIA | 281 | $ 50.10 | $ 43.42 |
| 12/3/2005 | 10785 | MIA | 281 | $ 50.10 | $ 43.42 |
| 12/10/2005 | 10910 | MIA | 281 | $ 50.10 | $ 43.42 |
| 12/17/2005 | 10950 | MIA | 281 | $ 50.10 | $ 43.42 |
| 12/24/2005 | 10970 | MIA | 281 | $ 50.10 | $ 43.42 |
| 12/31/2005 | 11185 | MIA | 281 | $ 50.10 | $ 43.42 |
| 1/7/2006 | 11231 | MIA | 281 | $ 50.10 | $ 43.42 |
| 1/14/2006 | 11263 | MIA | 281 | $ 50.10 | $ 43.42 |
| 1/21/2006 | 11394 | MIA | 281 | $ 50.10 | $ 43.42 |
| 1/28/2006 | 11434 | MIA | 281 | $ 50.10 | $ 43.42 |
| 2/4/2006 | 11635 | MIA | 281 | $ 50.10 | $ 43.42 |
| 2/11/2006 | 11685 | MIA | 281 | $ 50.10 | $ 43.42 |
| 2/18/2006 | 11750 | MIA | 281 | $ 50.10 | $ 43.42 |
| 2/18/2006 | 11748 | MIA | 281 | $ 342.75 | $ 297.05 |
| 2/25/2006 | 11945 | MIA | 281 | $ 50.10 | $ 43.42 |
| 3/4/2006 | 12045 | MIA | 281 | $ 50.10 | $ 43.42 |
| 3/11/2006 | 12089 | MIA | 281 | $ 50.10 | $ 43.42 |
| 3/18/2006 | 12116 | MIA | 281 | $ 50.10 | $ 43.42 |
| 3/25/2006 | 12151 | MIA | 281 | $ 50.10 | $ 43.42 |
| 4/1/2006 | 12275 | MIA | 281 | $ 50.10 | $ 43.42 |
| 4/8/2006 | 12301 | MIA | 281 | $ 50.10 | $ 43.42 |
| 4/15/2006 | 12335 | MIA | 281 | $ 50.10 | $ 43.42 |
| 4/22/2006 | 12365 | MIA | 281 | $ 50.10 | $ 43.42 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/29/2006 | 12420 | MIA | 281 | $ 50.10 | $ 43.42 |
| 5/6/2006 | 12483 | MIA | 281 | $ 50.10 | $ 43.42 |
| 5/13/2006 | 12503 | MIA | 281 | $ 50.10 | $ 43.42 |
| 5/20/2006 | 12528 | MIA | 281 | $ 50.10 | $ 43.42 |
| 5/27/2006 | 12642 | MIA | 281 | $ 50.10 | $ 43.42 |
| 6/3/2006 | 12741 | MIA | 281 | $ 50.10 | $ 43.42 |
| 6/10/2006 | 12791 | MIA | 281 | $ 50.10 | $ 43.42 |
| 6/17/2006 | 12849 | MIA | 281 | $ 50.10 | $ 43.42 |
| 6/24/2006 | 12863 | MIA | 281 | $ 50.10 | $ 43.42 |
| 7/1/2006 | 12975 | MIA | 281 | $ 50.10 | $ 43.42 |
| 7/8/2006 | 13023 | MIA | 281 | $ 50.10 | $ 43.42 |
| 7/15/2006 | 13052 | MIA | 281 | $ 50.10 | $ 43.42 |
| 7/22/2006 | 13088 | MIA | 281 | $ 50.10 | $ 43.42 |
| 7/29/2006 | 13133 | MIA | 281 | $ 50.10 | $ 43.42 |
| 8/5/2006 | 13264 | MIA | 281 | $ 50.10 | $ 43.42 |
| 8/12/2006 | 13304 | MIA | 281 | $ 14.31 | $ 12.40 |
| 8/28/2006 | 4990 | MIA | 281 | $ 52.94 | $ 45.88 |
| 8/28/06 | 4990 | MIA | 283 | $ 70.82 | $ 66.10 |
| 8/28/06 | 4990 | MIA | 285 | $ 37.38 | $ 34.89 |
| 8/28/06 | 4990 | MIA | 286 | $ 58.33 | $ 54.44 |
| 8/28/06 | 4990 | MIA | 287 | $ 53.40 | $ 49.84 |
| 10/15/2005 | 10383 | MIA | 288 | $ 51.38 | $ 44.53 |
| 10/22/2005 | 10423 | MIA | 288 | $ 51.38 | $ 44.53 |
| 10/22/2005 | 10427 | MIA | 288 | $ 389.03 | $ 337.16 |
| 10/29/2005 | 10461 | MIA | 288 | $ 51.38 | $ 44.53 |
| 11/5/2005 | 10551 | MIA | 288 | $ 51.38 | $ 44.53 |
| 11/12/2005 | 10620 | MIA | 288 | $ 51.38 | $ 44.53 |
| 11/19/2005 | 10654 | MIA | 288 | $ 51.38 | $ 44.53 |
| 11/26/2005 | 10695 | MIA | 288 | $ 51.38 | $ 44.53 |
| 11/26/2005 | 10697 | MIA | 288 | $ 124.94 | $ 108.28 |
| 12/3/2005 | 10785 | MIA | 288 | $ 51.38 | $ 44.53 |
| 12/10/2005 | 10910 | MIA | 288 | $ 51.38 | $ 44.53 |
| 12/17/2005 | 10950 | MIA | 288 | $ 51.38 | $ 44.53 |
| 12/24/2005 | 10970 | MIA | 288 | $ 51.38 | $ 44.53 |
| 12/31/2005 | 11185 | MIA | 288 | $ 51.38 | $ 44.53 |
| 12/31/2005 | 11183 | MIA | 288 | $ 389.03 | $ 337.16 |
| 1/7/2006 | 11231 | MIA | 288 | $ 51.38 | $ 44.53 |
| 1/14/2006 | 11263 | MIA | 288 | $ 51.38 | $ 44.53 |
| 1/21/2006 | 11394 | MIA | 288 | $ 51.38 | $ 44.53 |
| 1/28/2006 | 11434 | MIA | 288 | $ 51.38 | $ 44.53 |
| 2/4/2006 | 11635 | MIA | 288 | $ 51.38 | $ 44.53 |
| 2/11/2006 | 11685 | MIA | 288 | $ 51.38 | $ 44.53 |
| 2/18/2006 | 11750 | MIA | 288 | $ 51.38 | $ 44.53 |
| 2/25/2006 | 11945 | MIA | 288 | $ 51.38 | $ 44.53 |
| 2/25/2006 | 11943 | MIA | 288 | $ 124.94 | $ 108.28 |
| 3/4/2006 | 12045 | MIA | 288 | $ 51.38 | $ 44.53 |
| 3/11/2006 | 12089 | MIA | 288 | $ 51.38 | $ 44.53 |
| 3/18/2006 | 12116 | MIA | 288 | $ 51.38 | $ 44.53 |
| 3/25/2006 | 12151 | MIA | 288 | $ 51.38 | $ 44.53 |
| 4/1/2006 | 12275 | MIA | 288 | $ 51.38 | $ 44.53 |
| 4/8/2006 | 12301 | MIA | 288 | $ 51.38 | $ 44.53 |
| 4/15/2006 | 12335 | MIA | 288 | $ 51.38 | $ 44.53 |
| 4/15/2006 | 12333 | MIA | 288 | $ 79.53 | $ 68.93 |
| 4/22/2006 | 12365 | MIA | 288 | $ 51.38 | $ 44.53 |
| 4/29/2006 | 12420 | MIA | 288 | $ 51.38 | $ 44.53 |
| 5/6/2006 | 12483 | MIA | 288 | $ 51.38 | $ 44.53 |
| 5/13/2006 | 12503 | MIA | 288 | $ 51.38 | $ 44.53 |
| 5/20/2006 | 12528 | MIA | 288 | $ 51.38 | $ 44.53 |
| 5/27/2006 | 12642 | MIA | 288 | $ 51.38 | $ 44.53 |
| 6/3/2006 | 12741 | MIA | 288 | $ 51.38 | $ 44.53 |
| 6/10/2006 | 12791 | MIA | 288 | $ 51.38 | $ 44.53 |
| 6/17/2006 | 12849 | MIA | 288 | $ 51.38 | $ 44.53 |
| 6/24/2006 | 12863 | MIA | 288 | $ 51.38 | $ 44.53 |
| 7/1/2006 | 12975 | MIA | 288 | $ 51.38 | $ 44.53 |
| 7/8/2006 | 13023 | MIA | 288 | $ 51.38 | $ 44.53 |
| 7/15/2006 | 13052 | MIA | 288 | $ 51.38 | $ 44.53 |
| 7/22/2006 | 13088 | MIA | 288 | $ 51.38 | $ 44.53 |
| 7/29/2006 | 13133 | MIA | 288 | $ 51.38 | $ 44.53 |
| 8/5/2006 | 13264 | MIA | 288 | $ 51.38 | $ 44.53 |
| 8/12/2006 | 13304 | MIA | 288 | $ 51.38 | $ 44.53 |
| 8/26/2006 | 13372 | MIA | 288 | $ 138.03 | $ 119.63 |
| 8/28/2006 | 4990 | MIA | 288 | $ 54.93 | $ 47.61 |
| 6/17/06 | 12847 | MIA | 290 | $ 279.50 | $ 223.60 |
| 6/17/06 | 12847 | MIA | 290 | $ 279.50 | $ 223.60 |
| 6/17/06 | 12847 | MIA | 290 | $ 838.50 | $ 670.80 |
| 7/8/06 | 13021 | MIA | 290 | $ 19.50 | $ 15.60 |
| 7/8/06 | 13021 | MIA | 290 | $ 19.50 | $ 15.60 |
| 8/28/06 | 4990 | MIA | 292 | $ 54.61 | $ 50.97 |
| 10/15/2005 | 10383 | MIA | 295 | $ 49.35 | $ 42.77 |
| 10/22/2005 | 10423 | MIA | 295 | $ 49.35 | $ 42.77 |
| 10/29/2005 | 10461 | MIA | 295 | $ 49.35 | $ 42.77 |
| 11/5/2005 | 10551 | MIA | 295 | $ 49.35 | $ 42.77 |
| 11/12/2005 | 10620 | MIA | 295 | $ 49.35 | $ 42.77 |
| 11/19/2005 | 10654 | MIA | 295 | $ 49.35 | $ 42.77 |
| 11/26/2005 | 10695 | MIA | 295 | $ 49.35 | $ 42.77 |
| 12/3/2005 | 10785 | MIA | 295 | $ 49.35 | $ 42.77 |
| 12/10/2005 | 10910 | MIA | 295 | $ 49.35 | $ 42.77 |
| 12/10/2005 | 10912 | MIA | 295 | $ 312.23 | $ 270.60 |
| 12/17/2005 | 10950 | MIA | 295 | $ 49.35 | $ 42.77 |
| 12/24/2005 | 10970 | MIA | 295 | $ 49.35 | $ 42.77 |
| 12/31/2005 | 11185 | MIA | 295 | $ 49.35 | $ 42.77 |
| 1/7/2006 | 11231 | MIA | 295 | $ 49.35 | $ 42.77 |
| 1/14/2006 | 11263 | MIA | 295 | $ 49.35 | $ 42.77 |
| 1/14/2006 | 11261 | MIA | 295 | $ 156.11 | $ 135.30 |
| 1/21/2006 | 11394 | MIA | 295 | $ 49.35 | $ 42.77 |
| 1/28/2006 | 11434 | MIA | 295 | $ 49.35 | $ 42.77 |
| 2/4/2006 | 11635 | MIA | 295 | $ 49.35 | $ 42.77 |
| 2/11/2006 | 11685 | MIA | 295 | $ 49.35 | $ 42.77 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/18/2006 | 11750 | MIA | 295 | $ 49.35 | $ 42.77 |
| 2/25/2006 | 11945 | MIA | 295 | $ 49.35 | $ 42.77 |
| 3/4/2006 | 12045 | MIA | 295 | $ 49.35 | $ 42.77 |
| 3/11/2006 | 12089 | MIA | 295 | $ 49.35 | $ 42.77 |
| 3/18/2006 | 12116 | MIA | 295 | $ 49.35 | $ 42.77 |
| 3/25/2006 | 12151 | MIA | 295 | $ 49.35 | $ 42.77 |
| 4/1/2006 | 12275 | MIA | 295 | $ 49.35 | $ 42.77 |
| 4/8/2006 | 12301 | MIA | 295 | $ 49.35 | $ 42.77 |
| 4/15/2006 | 12335 | MIA | 295 | $ 49.35 | $ 42.77 |
| 4/22/2006 | 12365 | MIA | 295 | $ 49.35 | $ 42.77 |
| 4/29/2006 | 12420 | MIA | 295 | $ 49.35 | $ 42.77 |
| 5/6/2006 | 12483 | MIA | 295 | $ 49.35 | $ 42.77 |
| 5/13/2006 | 12503 | MIA | 295 | $ 49.35 | $ 42.77 |
| 5/20/2006 | 12528 | MIA | 295 | $ 49.35 | $ 42.77 |
| 5/27/2006 | 12642 | MIA | 295 | $ 49.35 | $ 42.77 |
| 6/3/2006 | 12741 | MIA | 295 | $ 49.35 | $ 42.77 |
| 6/10/2006 | 12791 | MIA | 295 | $ 49.35 | $ 42.77 |
| 6/17/2006 | 12849 | MIA | 295 | $ 49.35 | $ 42.77 |
| 6/24/2006 | 12863 | MIA | 295 | $ 49.35 | $ 42.77 |
| 7/1/2006 | 12975 | MIA | 295 | $ 49.35 | $ 42.77 |
| 7/8/2006 | 13023 | MIA | 295 | $ 49.35 | $ 42.77 |
| 7/15/2006 | 13052 | MIA | 295 | $ 49.35 | $ 42.77 |
| 7/22/2006 | 13088 | MIA | 295 | $ 49.35 | $ 42.77 |
| 7/29/2006 | 13133 | MIA | 295 | $ 49.35 | $ 42.77 |
| 8/5/2006 | 13264 | MIA | 295 | $ 49.35 | $ 42.77 |
| 8/12/2006 | 13304 | MIA | 295 | $ 49.35 | $ 42.77 |
| 8/19/2006 | 13336 | MIA | 295 | $ 49.35 | $ 42.77 |
| 8/26/2006 | 13374 | MIA | 295 | $ 14.10 | $ 12.22 |
| 8/28/2006 | 4990 | MIA | 295 | $ 51.63 | $ 44.75 |
| 10/15/05 | 10383 | MIA | 296 | $ 51.15 | $ 40.92 |
| 10/22/05 | 10423 | MIA | 296 | $ 51.15 | $ 40.92 |
| 10/29/05 | 10461 | MIA | 296 | $ 51.15 | $ 40.92 |
| 11/5/05 | 10551 | MIA | 296 | $ 51.15 | $ 40.92 |
| 11/12/05 | 10620 | MIA | 296 | $ 51.15 | $ 40.92 |
| 11/19/05 | 10654 | MIA | 296 | $ 51.15 | $ 40.92 |
| 11/19/05 | 10658 | MIA | 296 | $ 381.08 | $ 304.86 |
| 11/26/05 | 10695 | MIA | 296 | $ 51.15 | $ 40.92 |
| 12/3/05 | 10785 | MIA | 296 | $ 51.15 | $ 40.92 |
| 12/10/05 | 10910 | MIA | 296 | $ 51.15 | $ 40.92 |
| 12/17/05 | 10950 | MIA | 296 | $ 51.15 | $ 40.92 |
| 12/24/05 | 10970 | MIA | 296 | $ 51.15 | $ 40.92 |
| 12/31/05 | 11185 | MIA | 296 | $ 51.15 | $ 40.92 |
| 1/7/06 | 11231 | MIA | 296 | $ 51.15 | $ 40.92 |
| 1/14/06 | 11263 | MIA | 296 | $ 51.15 | $ 40.92 |
| 1/21/06 | 11394 | MIA | 296 | $ 51.15 | $ 40.92 |
| 1/28/06 | 11434 | MIA | 296 | $ 51.15 | $ 40.92 |
| 2/4/06 | 11635 | MIA | 296 | $ 51.15 | $ 40.92 |
| 2/11/06 | 11685 | MIA | 296 | $ 51.15 | $ 40.92 |
| 2/18/06 | 11750 | MIA | 296 | $ 51.15 | $ 40.92 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/25/06 | 11945 | MIA | 296 | $ 51.15 | $ 40.92 |
| 3/4/06 | 12045 | MIA | 296 | $ 51.15 | $ 40.92 |
| 3/11/06 | 12089 | MIA | 296 | $ 51.15 | $ 40.92 |
| 3/18/06 | 12116 | MIA | 296 | $ 51.15 | $ 40.92 |
| 3/25/06 | 12151 | MIA | 296 | $ 51.15 | $ 40.92 |
| 4/1/06 | 12275 | MIA | 296 | $ 51.15 | $ 40.92 |
| 4/8/06 | 12301 | MIA | 296 | $ 51.15 | $ 40.92 |
| 4/15/06 | 12335 | MIA | 296 | $ 51.15 | $ 40.92 |
| 4/22/06 | 12365 | MIA | 296 | $ 51.15 | $ 40.92 |
| 4/29/06 | 12420 | MIA | 296 | $ 51.15 | $ 40.92 |
| 5/6/06 | 12483 | MIA | 296 | $ 51.15 | $ 40.92 |
| 5/13/06 | 12503 | MIA | 296 | $ 51.15 | $ 40.92 |
| 5/20/06 | 12528 | MIA | 296 | $ 51.15 | $ 40.92 |
| 5/27/06 | 12642 | MIA | 296 | $ 51.15 | $ 40.92 |
| 6/3/06 | 12741 | MIA | 296 | $ 51.15 | $ 40.92 |
| 6/10/06 | 12791 | MIA | 296 | $ 51.15 | $ 40.92 |
| 6/17/06 | 12849 | MIA | 296 | $ 51.15 | $ 40.92 |
| 6/24/06 | 12863 | MIA | 296 | $ 51.15 | $ 40.92 |
| 7/1/06 | 12975 | MIA | 296 | $ 51.15 | $ 40.92 |
| 7/8/06 | 13023 | MIA | 296 | $ 51.15 | $ 40.92 |
| 7/8/06 | 13021 | MIA | 296 | $ 381.08 | $ 304.86 |
| 7/15/06 | 13050 | MIA | 296 | $ 24.38 | $ 19.50 |
| 7/15/06 | 13052 | MIA | 296 | $ 51.15 | $ 40.92 |
| 7/22/06 | 13088 | MIA | 296 | $ 51.15 | $ 40.92 |
| 7/29/06 | 13133 | MIA | 296 | $ 43.84 | $ 35.07 |
| 8/28/06 | 4990 | MIA | 296 | $ 54.58 | $ 43.66 |
| 8/28/06 | 4990 | MIA | 297 | $ 37.17 | $ 34.69 |
| 10/15/2005 | 10383 | MIA | 299 | $ 51.38 | $ 44.53 |
| 10/22/2005 | 10423 | MIA | 299 | $ 51.38 | $ 44.53 |
| 10/29/2005 | 10461 | MIA | 299 | $ 51.38 | $ 44.53 |
| 11/5/2005 | 10551 | MIA | 299 | $ 51.38 | $ 44.53 |
| 11/12/2005 | 10620 | MIA | 299 | $ 51.38 | $ 44.53 |
| 11/19/2005 | 10654 | MIA | 299 | $ 51.38 | $ 44.53 |
| 11/26/2005 | 10695 | MIA | 299 | $ 51.38 | $ 44.53 |
| 12/3/2005 | 10785 | MIA | 299 | $ 51.38 | $ 44.53 |
| 12/10/2005 | 10910 | MIA | 299 | $ 51.38 | $ 44.53 |
| 12/17/2005 | 10950 | MIA | 299 | $ 51.38 | $ 44.53 |
| 12/24/2005 | 10970 | MIA | 299 | $ 51.38 | $ 44.53 |
| 12/31/2005 | 11185 | MIA | 299 | $ 51.38 | $ 44.53 |
| 1/7/2006 | 11231 | MIA | 299 | $ 51.38 | $ 44.53 |
| 1/14/2006 | 11263 | MIA | 299 | $ 51.38 | $ 44.53 |
| 1/21/2006 | 11394 | MIA | 299 | $ 51.38 | $ 44.53 |
| 1/28/2006 | 11434 | MIA | 299 | $ 51.38 | $ 44.53 |
| 1/28/2006 | 11431 | MIA | 299 | $ 387.98 | $ 336.25 |
| 2/4/2006 | 11635 | MIA | 299 | $ 51.38 | $ 44.53 |
| 2/11/2006 | 11685 | MIA | 299 | $ 51.38 | $ 44.53 |
| 2/18/2006 | 11750 | MIA | 299 | $ 51.38 | $ 44.53 |
| 2/25/2006 | 11943 | MIA | 299 | $ 37.50 | $ 32.50 |
| 2/25/2006 | 11945 | MIA | 299 | $ 51.38 | $ 44.53 |

WD 013104

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/25/2006 | 11943 | MIA | 299 | $ 124.54 | $ 107.93 |
| 3/4/2006 | 12045 | MIA | 299 | $ 51.38 | $ 44.53 |
| 3/11/2006 | 12089 | MIA | 299 | $ 51.38 | $ 44.53 |
| 3/18/2006 | 12116 | MIA | 299 | $ 51.38 | $ 44.53 |
| 3/25/2006 | 12151 | MIA | 299 | $ 51.38 | $ 44.53 |
| 4/1/2006 | 12275 | MIA | 299 | $ 51.38 | $ 44.53 |
| 4/8/2006 | 12301 | MIA | 299 | $ 51.38 | $ 44.53 |
| 4/15/2006 | 12335 | MIA | 299 | $ 51.38 | $ 44.53 |
| 4/22/2006 | 12365 | MIA | 299 | $ 51.38 | $ 44.53 |
| 4/29/2006 | 12420 | MIA | 299 | $ 51.38 | $ 44.53 |
| 5/6/2006 | 12483 | MIA | 299 | $ 51.38 | $ 44.53 |
| 5/13/2006 | 12503 | MIA | 299 | $ 51.38 | $ 44.53 |
| 5/20/2006 | 12528 | MIA | 299 | $ 51.38 | $ 44.53 |
| 5/27/2006 | 12642 | MIA | 299 | $ 51.38 | $ 44.53 |
| 6/3/2006 | 12741 | MIA | 299 | $ 51.38 | $ 44.53 |
| 6/10/2006 | 12791 | MIA | 299 | $ 51.38 | $ 44.53 |
| 6/17/2006 | 12849 | MIA | 299 | $ 51.38 | $ 44.53 |
| 6/24/2006 | 12863 | MIA | 299 | $ 51.38 | $ 44.53 |
| 7/1/2006 | 12975 | MIA | 299 | $ 51.38 | $ 44.53 |
| 7/8/2006 | 13023 | MIA | 299 | $ 51.38 | $ 44.53 |
| 7/15/2006 | 13052 | MIA | 299 | $ 51.38 | $ 44.53 |
| 7/22/2006 | 13088 | MIA | 299 | $ 51.38 | $ 44.53 |
| 7/29/2006 | 13133 | MIA | 299 | $ 51.38 | $ 44.53 |
| 8/5/2006 | 13264 | MIA | 299 | $ 51.38 | $ 44.53 |
| 8/12/2006 | 13304 | MIA | 299 | $ 14.68 | $ 12.72 |
| 8/26/2006 | 13372 | MIA | 299 | $ 196.27 | $ 170.10 |
| 8/28/2006 | 4990 | MIA | 299 | $ 54.88 | $ 47.56 |
| 10/15/05 | 10383 | MIA | 301 | $ 50.85 | $ 40.68 |
| 10/22/05 | 10423 | MIA | 301 | $ 50.85 | $ 40.68 |
| 10/29/05 | 10461 | MIA | 301 | $ 50.85 | $ 40.68 |
| 11/5/05 | 10551 | MIA | 301 | $ 50.85 | $ 40.68 |
| 11/12/05 | 10620 | MIA | 301 | $ 50.85 | $ 40.68 |
| 11/19/05 | 10654 | MIA | 301 | $ 50.85 | $ 40.68 |
| 11/19/05 | 10658 | MIA | 301 | $ 370.35 | $ 296.28 |
| 11/26/05 | 10695 | MIA | 301 | $ 50.85 | $ 40.68 |
| 12/3/05 | 10785 | MIA | 301 | $ 50.85 | $ 40.68 |
| 12/10/05 | 10910 | MIA | 301 | $ 50.85 | $ 40.68 |
| 12/10/05 | 10914 | MIA | 301 | $ 87.75 | $ 70.20 |
| 12/17/05 | 10950 | MIA | 301 | $ 50.85 | $ 40.68 |
| 12/24/05 | 10970 | MIA | 301 | $ 50.85 | $ 40.68 |
| 12/31/05 | 11185 | MIA | 301 | $ 50.85 | $ 40.68 |
| 1/7/06 | 11231 | MIA | 301 | $ 50.85 | $ 40.68 |
| 1/14/06 | 11263 | MIA | 301 | $ 50.85 | $ 40.68 |
| 1/21/06 | 11394 | MIA | 301 | $ 50.85 | $ 40.68 |
| 1/21/06 | 11392 | MIA | 301 | $ 370.35 | $ 296.28 |
| 1/28/06 | 11434 | MIA | 301 | $ 50.85 | $ 40.68 |
| 2/4/06 | 11635 | MIA | 301 | $ 50.85 | $ 40.68 |
| 2/11/06 | 11685 | MIA | 301 | $ 50.85 | $ 40.68 |
| 2/18/06 | 11750 | MIA | 301 | $ 50.85 | $ 40.68 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/25/06 | 11945 | MIA | 301 | $ 50.85 | $ 40.68 |
| 3/4/06 | 12045 | MIA | 301 | $ 50.85 | $ 40.68 |
| 3/11/06 | 12089 | MIA | 301 | $ 50.85 | $ 40.68 |
| 3/18/06 | 12116 | MIA | 301 | $ 50.85 | $ 40.68 |
| 3/18/06 | 12114 | MIA | 301 | $ 370.35 | $ 296.28 |
| 3/25/06 | 12151 | MIA | 301 | $ 50.85 | $ 40.68 |
| 4/1/06 | 12275 | MIA | 301 | $ 50.85 | $ 40.68 |
| 4/8/06 | 12301 | MIA | 301 | $ 50.85 | $ 40.68 |
| 4/15/06 | 12335 | MIA | 301 | $ 50.85 | $ 40.68 |
| 4/22/06 | 12365 | MIA | 301 | $ 50.85 | $ 40.68 |
| 5/13/06 | 12503 | MIA | 301 | $ 50.85 | $ 40.68 |
| 5/27/06 | 12642 | MIA | 301 | $ 50.85 | $ 40.68 |
| 6/3/06 | 12741 | MIA | 301 | $ 50.85 | $ 40.68 |
| 8/28/09 | 4990 | MIA | 301 | $ 49.43 | $ 39.54 |
| 10/15/05 | 10383 | MIA | 302 | $ 69.68 | $ 65.03 |
| 10/22/05 | 10423 | MIA | 302 | $ 69.68 | $ 65.03 |
| 10/29/05 | 10461 | MIA | 302 | $ 69.68 | $ 65.03 |
| 11/5/05 | 10551 | MIA | 302 | $ 69.68 | $ 65.03 |
| 11/12/05 | 10620 | MIA | 302 | $ 69.68 | $ 65.03 |
| 11/19/05 | 10654 | MIA | 302 | $ 69.68 | $ 65.03 |
| 11/26/05 | 10695 | MIA | 302 | $ 69.68 | $ 65.03 |
| 11/26/05 | 10697 | MIA | 302 | $ 416.10 | $ 388.36 |
| 12/3/05 | 10785 | MIA | 302 | $ 69.68 | $ 65.03 |
| 12/10/05 | 10910 | MIA | 302 | $ 69.68 | $ 65.03 |
| 12/17/05 | 10950 | MIA | 302 | $ 69.68 | $ 65.03 |
| 12/24/05 | 10970 | MIA | 302 | $ 69.68 | $ 65.03 |
| 12/31/05 | 11185 | MIA | 302 | $ 69.68 | $ 65.03 |
| 1/7/06 | 11231 | MIA | 302 | $ 69.68 | $ 65.03 |
| 1/14/06 | 11261 | MIA | 302 | $ 43.88 | $ 40.95 |
| 1/14/06 | 11263 | MIA | 302 | $ 69.68 | $ 65.03 |
| 1/21/06 | 11394 | MIA | 302 | $ 69.68 | $ 65.03 |
| 1/28/06 | 11434 | MIA | 302 | $ 69.68 | $ 65.03 |
| 2/4/06 | 11635 | MIA | 302 | $ 69.68 | $ 65.03 |
| 2/11/06 | 11685 | MIA | 302 | $ 69.68 | $ 65.03 |
| 2/18/06 | 11750 | MIA | 302 | $ 69.68 | $ 65.03 |
| 2/25/06 | 11945 | MIA | 302 | $ 69.68 | $ 65.03 |
| 3/4/06 | 12045 | MIA | 302 | $ 69.68 | $ 65.03 |
| 3/11/06 | 12089 | MIA | 302 | $ 69.68 | $ 65.03 |
| 3/18/06 | 12116 | MIA | 302 | $ 69.68 | $ 65.03 |
| 3/18/06 | 12114 | MIA | 302 | $ 213.56 | $ 199.32 |
| 3/25/06 | 12151 | MIA | 302 | $ 69.68 | $ 65.03 |
| 4/1/06 | 12275 | MIA | 302 | $ 69.68 | $ 65.03 |
| 4/8/06 | 12301 | MIA | 302 | $ 69.68 | $ 65.03 |
| 4/15/06 | 12335 | MIA | 302 | $ 69.68 | $ 65.03 |
| 4/22/06 | 12365 | MIA | 302 | $ 69.68 | $ 65.03 |
| 4/29/06 | 12420 | MIA | 302 | $ 69.68 | $ 65.03 |
| 5/6/06 | 12483 | MIA | 302 | $ 41.30 | $ 38.55 |
| 5/13/06 | 12503 | MIA | 302 | $ 69.68 | $ 65.03 |
| 5/20/06 | 12528 | MIA | 302 | $ 69.68 | $ 65.03 |

WD 013105

Post 3/5/2005 - FL Stores with No Sales Tax Changes

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/27/06 | 12642 | MIA | 302 | $ 69.68 | $ 65.03 |
| 6/3/06 | 12741 | MIA | 302 | $ 69.68 | $ 65.03 |
| 6/10/06 | 12791 | MIA | 302 | $ 69.68 | $ 65.03 |
| 6/17/06 | 12849 | MIA | 302 | $ 69.68 | $ 65.03 |
| 6/24/06 | 12863 | MIA | 302 | $ 60.22 | $ 56.21 |
| 7/1/06 | 12975 | MIA | 302 | $ 69.68 | $ 65.03 |
| 8/28/06 | 4990 | MIA | 302 | $ 53.40 | $ 49.84 |
| 10/15/05 | 10383 | MIA | 304 | $ 57.90 | $ 46.32 |
| 10/22/05 | 10423 | MIA | 304 | $ 57.90 | $ 46.32 |
| 10/29/05 | 10461 | MIA | 304 | $ 57.90 | $ 46.32 |
| 11/5/05 | 10551 | MIA | 304 | $ 57.90 | $ 46.32 |
| 11/12/05 | 10620 | MIA | 304 | $ 57.90 | $ 46.32 |
| 11/19/05 | 10654 | MIA | 304 | $ 57.90 | $ 46.32 |
| 11/26/05 | 10695 | MIA | 304 | $ 57.90 | $ 46.32 |
| 11/26/05 | 10697 | MIA | 304 | $ 443.40 | $ 354.72 |
| 12/3/05 | 10785 | MIA | 304 | $ 57.90 | $ 46.32 |
| 12/10/05 | 10910 | MIA | 304 | $ 57.90 | $ 46.32 |
| 12/17/05 | 10950 | MIA | 304 | $ 57.90 | $ 46.32 |
| 12/24/05 | 10970 | MIA | 304 | $ 57.90 | $ 46.32 |
| 12/31/05 | 11185 | MIA | 304 | $ 57.90 | $ 46.32 |
| 1/7/06 | 11231 | MIA | 304 | $ 57.90 | $ 46.32 |
| 1/14/06 | 11263 | MIA | 304 | $ 57.90 | $ 46.32 |
| 1/21/06 | 11394 | MIA | 304 | $ 57.90 | $ 46.32 |
| 1/28/06 | 11434 | MIA | 304 | $ 57.90 | $ 46.32 |
| 2/4/06 | 11635 | MIA | 304 | $ 57.90 | $ 46.32 |
| 2/11/06 | 11685 | MIA | 304 | $ 57.90 | $ 46.32 |
| 2/18/06 | 11750 | MIA | 304 | $ 57.90 | $ 46.32 |
| 2/18/06 | 11748 | MIA | 304 | $ 443.40 | $ 354.72 |
| 2/25/06 | 11945 | MIA | 304 | $ 57.90 | $ 46.32 |
| 3/4/06 | 12045 | MIA | 304 | $ 57.90 | $ 46.32 |
| 3/11/06 | 12089 | MIA | 304 | $ 57.90 | $ 46.32 |
| 3/18/06 | 12116 | MIA | 304 | $ 57.90 | $ 46.32 |
| 3/25/06 | 12151 | MIA | 304 | $ 57.90 | $ 46.32 |
| 4/1/06 | 12275 | MIA | 304 | $ 57.90 | $ 46.32 |
| 4/8/06 | 12301 | MIA | 304 | $ 57.90 | $ 46.32 |
| 4/15/06 | 12335 | MIA | 304 | $ 57.90 | $ 46.32 |
| 4/22/06 | 12365 | MIA | 304 | $ 57.90 | $ 46.32 |
| 4/29/06 | 12420 | MIA | 304 | $ 57.90 | $ 46.32 |
| 5/6/06 | 12483 | MIA | 304 | $ 57.90 | $ 46.32 |
| 5/13/06 | 12503 | MIA | 304 | $ 57.90 | $ 46.32 |
| 5/20/06 | 12528 | MIA | 304 | $ 57.90 | $ 46.32 |
| 5/27/06 | 12642 | MIA | 304 | $ 57.90 | $ 46.32 |
| 6/3/06 | 12739 | MIA | 304 | $ 48.75 | $ 39.00 |
| 6/3/06 | 12741 | MIA | 304 | $ 57.90 | $ 46.32 |
| 6/10/06 | 12791 | MIA | 304 | $ 57.90 | $ 46.32 |
| 6/17/06 | 12849 | MIA | 304 | $ 57.90 | $ 46.32 |
| 6/24/06 | 12863 | MIA | 304 | $ 57.90 | $ 46.32 |
| 6/24/06 | 12861 | MIA | 304 | $ 58.50 | $ 46.80 |
| 7/1/06 | 12975 | MIA | 304 | $ 57.90 | $ 46.32 |

Post 3/5/2005 - FL Stores with No Sales Tax Changes

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/8/06 | 13023 | MIA | 304 | $ 57.90 | $ 46.32 |
| 7/15/06 | 13052 | MIA | 304 | $ 57.90 | $ 46.32 |
| 7/22/06 | 13088 | MIA | 304 | $ 57.90 | $ 46.32 |
| 7/29/06 | 13133 | MIA | 304 | $ 49.63 | $ 39.70 |
| 8/28/06 | 4990 | MIA | 304 | $ 62.01 | $ 49.61 |
| 10/15/05 | 10383 | MIA | 306 | $ 104.54 | $ 83.63 |
| 10/22/05 | 10423 | MIA | 306 | $ 104.54 | $ 83.63 |
| 10/29/05 | 10461 | MIA | 306 | $ 104.54 | $ 83.63 |
| 11/5/05 | 10551 | MIA | 306 | $ 104.54 | $ 83.63 |
| 11/12/05 | 10620 | MIA | 306 | $ 104.54 | $ 83.63 |
| 11/19/05 | 10654 | MIA | 306 | $ 104.54 | $ 83.63 |
| 11/26/05 | 10695 | MIA | 306 | $ 104.54 | $ 83.63 |
| 11/26/05 | 10697 | MIA | 306 | $ 177.60 | $ 142.08 |
| 12/3/05 | 10790 | MIA | 306 | $ 34.13 | $ 27.30 |
| 12/3/05 | 10785 | MIA | 306 | $ 104.54 | $ 83.63 |
| 12/10/05 | 10910 | MIA | 306 | $ 104.54 | $ 83.63 |
| 12/17/05 | 10950 | MIA | 306 | $ 104.54 | $ 83.63 |
| 12/24/05 | 10970 | MIA | 306 | $ 104.54 | $ 83.63 |
| 12/24/05 | 10975 | MIA | 306 | $ 155.06 | $ 124.05 |
| 12/31/05 | 11185 | MIA | 306 | $ 104.54 | $ 83.63 |
| 1/7/06 | 11231 | MIA | 306 | $ 104.54 | $ 83.63 |
| 1/7/06 | 11229 | MIA | 306 | $ 434.78 | $ 347.82 |
| 1/14/06 | 11263 | MIA | 306 | $ 104.54 | $ 83.63 |
| 1/21/06 | 11394 | MIA | 306 | $ 104.54 | $ 83.63 |
| 1/28/06 | 11434 | MIA | 306 | $ 104.54 | $ 83.63 |
| 2/4/06 | 11635 | MIA | 306 | $ 104.54 | $ 83.63 |
| 2/11/06 | 11685 | MIA | 306 | $ 104.54 | $ 83.63 |
| 2/18/06 | 11750 | MIA | 306 | $ 104.54 | $ 83.63 |
| 2/18/06 | 11748 | MIA | 306 | $ 171.53 | $ 137.22 |
| 2/25/06 | 11945 | MIA | 306 | $ 104.54 | $ 83.63 |
| 3/4/06 | 12045 | MIA | 306 | $ 104.54 | $ 83.63 |
| 3/11/06 | 12089 | MIA | 306 | $ 104.54 | $ 83.63 |
| 3/18/06 | 12116 | MIA | 306 | $ 104.54 | $ 83.63 |
| 3/25/06 | 12151 | MIA | 306 | $ 104.54 | $ 83.63 |
| 4/1/06 | 12275 | MIA | 306 | $ 104.54 | $ 83.63 |
| 4/8/06 | 12301 | MIA | 306 | $ 104.54 | $ 83.63 |
| 4/15/06 | 12335 | MIA | 306 | $ 104.54 | $ 83.63 |
| 4/22/06 | 12363 | MIA | 306 | $ 149.92 | $ 119.94 |
| 4/29/06 | 12420 | MIA | 306 | $ 104.54 | $ 83.63 |
| 4/29/06 | 12418 | MIA | 306 | $ 434.78 | $ 347.82 |
| 5/6/06 | 12483 | MIA | 306 | $ 104.54 | $ 83.63 |
| 5/13/06 | 12503 | MIA | 306 | $ 104.54 | $ 83.63 |
| 5/13/06 | 12501 | MIA | 306 | $ 149.92 | $ 119.94 |
| 5/20/06 | 12528 | MIA | 306 | $ 104.54 | $ 83.63 |
| 5/27/06 | 12642 | MIA | 306 | $ 104.54 | $ 83.63 |
| 6/3/06 | 12741 | MIA | 306 | $ 104.54 | $ 83.63 |
| 6/10/06 | 12791 | MIA | 306 | $ 104.54 | $ 83.63 |
| 6/17/06 | 12849 | MIA | 306 | $ 104.54 | $ 83.63 |

WD 013106

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 6/24/06 | 12863 | MIA | 306 | $ 104.54 | $ 83.63 |
| 7/1/06 | 12975 | MIA | 306 | $ 104.54 | $ 83.63 |
| 7/8/06 | 13021 | MIA | 306 | $ 80.48 | $ 64.38 |
| 7/8/06 | 13023 | MIA | 306 | $ 104.54 | $ 83.63 |
| 7/15/06 | 13052 | MIA | 306 | $ 29.87 | $ 23.90 |
| 8/28/06 | 4990 | MIA | 306 | $ 61.64 | $ 49.31 |
| 10/15/2005 | 10383 | MIA | 309 | $ 57.98 | $ 50.25 |
| 10/22/2005 | 10423 | MIA | 309 | $ 57.98 | $ 50.25 |
| 10/29/2005 | 10461 | MIA | 309 | $ 57.98 | $ 50.25 |
| 11/5/2005 | 10551 | MIA | 309 | $ 57.98 | $ 50.25 |
| 11/12/2005 | 10620 | MIA | 309 | $ 57.98 | $ 50.25 |
| 11/19/2005 | 10654 | MIA | 309 | $ 57.98 | $ 50.25 |
| 11/26/2005 | 10695 | MIA | 309 | $ 57.98 | $ 50.25 |
| 12/3/2005 | 10785 | MIA | 309 | $ 57.98 | $ 50.25 |
| 12/10/2005 | 10910 | MIA | 309 | $ 57.98 | $ 50.25 |
| 12/17/2005 | 10950 | MIA | 309 | $ 57.98 | $ 50.25 |
| 12/24/2005 | 10970 | MIA | 309 | $ 57.98 | $ 50.25 |
| 12/31/2005 | 11185 | MIA | 309 | $ 57.98 | $ 50.25 |
| 1/7/2006 | 11231 | MIA | 309 | $ 57.98 | $ 50.25 |
| 1/14/2006 | 11263 | MIA | 309 | $ 57.98 | $ 50.25 |
| 1/21/2006 | 11394 | MIA | 309 | $ 57.98 | $ 50.25 |
| 1/28/2006 | 11434 | MIA | 309 | $ 57.98 | $ 50.25 |
| 2/4/2006 | 11635 | MIA | 309 | $ 57.98 | $ 50.25 |
| 2/11/2006 | 11685 | MIA | 309 | $ 57.98 | $ 50.25 |
| 2/18/2006 | 11750 | MIA | 309 | $ 57.98 | $ 50.25 |
| 2/25/2006 | 11945 | MIA | 309 | $ 57.98 | $ 50.25 |
| 3/4/2006 | 12045 | MIA | 309 | $ 57.98 | $ 50.25 |
| 3/11/2006 | 12089 | MIA | 309 | $ 57.98 | $ 50.25 |
| 3/18/2006 | 12116 | MIA | 309 | $ 57.98 | $ 50.25 |
| 3/18/2006 | 12114 | MIA | 309 | $ 175.12 | $ 151.77 |
| 3/25/2006 | 12151 | MIA | 309 | $ 57.98 | $ 50.25 |
| 4/1/2006 | 12275 | MIA | 309 | $ 57.98 | $ 50.25 |
| 4/8/2006 | 12301 | MIA | 309 | $ 57.98 | $ 50.25 |
| 4/15/2006 | 12335 | MIA | 309 | $ 57.98 | $ 50.25 |
| 4/22/2006 | 12365 | MIA | 309 | $ 57.98 | $ 50.25 |
| 4/29/2006 | 12420 | MIA | 309 | $ 57.98 | $ 50.25 |
| 5/6/2006 | 12483 | MIA | 309 | $ 57.98 | $ 50.25 |
| 5/13/2006 | 12503 | MIA | 309 | $ 57.98 | $ 50.25 |
| 5/20/2006 | 12528 | MIA | 309 | $ 57.98 | $ 50.25 |
| 5/27/2006 | 12642 | MIA | 309 | $ 57.98 | $ 50.25 |
| 6/3/2006 | 12741 | MIA | 309 | $ 57.98 | $ 50.25 |
| 6/10/2006 | 12791 | MIA | 309 | $ 57.98 | $ 50.25 |
| 6/17/2006 | 12849 | MIA | 309 | $ 57.98 | $ 50.25 |
| 6/17/2006 | 12847 | MIA | 309 | $ 273.78 | $ 237.28 |
| 6/24/2006 | 12863 | MIA | 309 | $ 57.98 | $ 50.25 |
| 7/1/2006 | 12975 | MIA | 309 | $ 57.98 | $ 50.25 |
| 7/8/2006 | 13023 | MIA | 309 | $ 57.98 | $ 50.25 |
| 7/15/2006 | 13052 | MIA | 309 | $ 57.98 | $ 50.25 |
| 7/22/2006 | 13088 | MIA | 309 | $ 57.98 | $ 50.25 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/29/2006 | 13133 | MIA | 309 | $ 57.98 | $ 50.25 |
| 8/5/2006 | 13264 | MIA | 309 | $ 57.98 | $ 50.25 |
| 8/12/2006 | 13304 | MIA | 309 | $ 16.56 | $ 14.35 |
| 8/28/2006 | 4990 | MIA | 309 | $ 62.07 | $ 53.79 |
| 10/15/2005 | 10383 | MIA | 310 | $ 51.15 | $ 40.92 |
| 10/22/05 | 10423 | MIA | 310 | $ 51.15 | $ 40.92 |
| 10/29/05 | 10461 | MIA | 310 | $ 51.15 | $ 40.92 |
| 11/5/05 | 10551 | MIA | 310 | $ 51.15 | $ 40.92 |
| 11/12/05 | 10620 | MIA | 310 | $ 51.15 | $ 40.92 |
| 11/19/05 | 10654 | MIA | 310 | $ 51.15 | $ 40.92 |
| 11/26/05 | 10695 | MIA | 310 | $ 51.15 | $ 40.92 |
| 11/26/05 | 10697 | MIA | 310 | $ 379.88 | $ 303.90 |
| 12/3/05 | 10785 | MIA | 310 | $ 51.15 | $ 40.92 |
| 12/10/05 | 10910 | MIA | 310 | $ 51.15 | $ 40.92 |
| 12/17/05 | 10950 | MIA | 310 | $ 51.15 | $ 40.92 |
| 12/24/05 | 10970 | MIA | 310 | $ 51.15 | $ 40.92 |
| 12/31/05 | 11185 | MIA | 310 | $ 51.15 | $ 40.92 |
| 1/7/06 | 11231 | MIA | 310 | $ 51.15 | $ 40.92 |
| 1/14/06 | 11263 | MIA | 310 | $ 51.15 | $ 40.92 |
| 1/21/06 | 11394 | MIA | 310 | $ 51.15 | $ 40.92 |
| 1/28/06 | 11434 | MIA | 310 | $ 51.15 | $ 40.92 |
| 2/4/06 | 11635 | MIA | 310 | $ 51.15 | $ 40.92 |
| 2/11/06 | 11685 | MIA | 310 | $ 51.15 | $ 40.92 |
| 2/18/06 | 11750 | MIA | 310 | $ 51.15 | $ 40.92 |
| 2/25/06 | 11945 | MIA | 310 | $ 51.15 | $ 40.92 |
| 3/4/06 | 12045 | MIA | 310 | $ 51.15 | $ 40.92 |
| 3/11/06 | 12089 | MIA | 310 | $ 51.15 | $ 40.92 |
| 3/18/06 | 12116 | MIA | 310 | $ 51.15 | $ 40.92 |
| 3/25/06 | 12151 | MIA | 310 | $ 51.15 | $ 40.92 |
| 4/1/06 | 12275 | MIA | 310 | $ 51.15 | $ 40.92 |
| 4/8/06 | 12301 | MIA | 310 | $ 51.15 | $ 40.92 |
| 4/15/06 | 12335 | MIA | 310 | $ 51.15 | $ 40.92 |
| 4/22/06 | 12365 | MIA | 310 | $ 51.15 | $ 40.92 |
| 5/13/06 | 12503 | MIA | 310 | $ 51.15 | $ 40.92 |
| 5/27/06 | 12642 | MIA | 310 | $ 51.15 | $ 40.92 |
| 6/3/06 | 12741 | MIA | 310 | $ 51.15 | $ 40.92 |
| 8/28/06 | 4990 | MIA | 310 | $ 54.53 | $ 43.62 |
| 8/28/09 | 4990 | MIA | 310 | $ 2.10 | $ 1.68 |
| 10/15/05 | 10383 | MIA | 311 | $ 79.58 | $ 63.66 |
| 10/22/05 | 10423 | MIA | 311 | $ 79.58 | $ 63.66 |
| 10/29/05 | 10461 | MIA | 311 | $ 79.58 | $ 63.66 |
| 11/5/05 | 10551 | MIA | 311 | $ 79.58 | $ 63.66 |
| 11/12/05 | 10620 | MIA | 311 | $ 79.58 | $ 63.66 |
| 11/19/05 | 10654 | MIA | 311 | $ 79.58 | $ 63.66 |
| 11/26/05 | 10695 | MIA | 311 | $ 79.58 | $ 63.66 |
| 12/3/05 | 10785 | MIA | 311 | $ 79.58 | $ 63.66 |
| 12/3/05 | 10789 | MIA | 311 | $ 437.48 | $ 349.98 |
| 12/10/05 | 10910 | MIA | 311 | $ 79.58 | $ 63.66 |
| 12/17/05 | 10950 | MIA | 311 | $ 79.58 | $ 63.66 |

WD 013107

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 12/24/05 | 10970 | MIA | 311 | $ 79.58 | $ 63.66 |
| 12/31/05 | 11185 | MIA | 311 | $ 79.58 | $ 63.66 |
| 1/7/06 | 11231 | MIA | 311 | $ 79.58 | $ 63.66 |
| 1/14/06 | 11263 | MIA | 311 | $ 79.58 | $ 63.66 |
| 1/21/06 | 11394 | MIA | 311 | $ 79.58 | $ 63.66 |
| 1/28/06 | 11432 | MIA | 311 | $ 24.38 | $ 19.50 |
| 1/28/06 | 11434 | MIA | 311 | $ 79.58 | $ 63.66 |
| 2/4/06 | 11635 | MIA | 311 | $ 79.58 | $ 63.66 |
| 2/11/06 | 11685 | MIA | 311 | $ 79.58 | $ 63.66 |
| 2/18/06 | 11750 | MIA | 311 | $ 88.23 | $ 70.58 |
| 2/25/06 | 11945 | MIA | 311 | $ 88.23 | $ 70.58 |
| 3/4/06 | 12045 | MIA | 311 | $ 88.23 | $ 70.58 |
| 3/11/06 | 12089 | MIA | 311 | $ 88.23 | $ 70.58 |
| 3/18/06 | 12114 | MIA | 311 | $ 43.13 | $ 34.50 |
| 3/18/06 | 12116 | MIA | 311 | $ 88.23 | $ 70.58 |
| 3/25/06 | 12151 | MIA | 311 | $ 88.23 | $ 70.58 |
| 3/25/06 | 12149 | MIA | 311 | $ 437.48 | $ 349.98 |
| 4/1/06 | 12275 | MIA | 311 | $ 88.23 | $ 70.58 |
| 4/8/06 | 12301 | MIA | 311 | $ 88.23 | $ 70.58 |
| 4/15/06 | 12335 | MIA | 311 | $ 88.23 | $ 70.58 |
| 4/22/06 | 12363 | MIA | 311 | $ 19.50 | $ 15.60 |
| 4/22/06 | 12365 | MIA | 311 | $ 88.23 | $ 70.58 |
| 4/29/06 | 12420 | MIA | 311 | $ 88.23 | $ 70.58 |
| 5/6/06 | 12483 | MIA | 311 | $ 88.23 | $ 70.58 |
| 5/13/06 | 12503 | MIA | 311 | $ 88.23 | $ 70.58 |
| 5/20/06 | 12528 | MIA | 311 | $ 88.23 | $ 70.58 |
| 5/27/06 | 12640 | MIA | 311 | $ 19.50 | $ 15.60 |
| 5/27/06 | 12642 | MIA | 311 | $ 88.23 | $ 70.58 |
| 6/3/06 | 12741 | MIA | 311 | $ 88.23 | $ 70.58 |
| 6/10/06 | 12791 | MIA | 311 | $ 88.23 | $ 70.58 |
| 6/17/06 | 12849 | MIA | 311 | $ 88.23 | $ 70.58 |
| 6/24/06 | 12863 | MIA | 311 | $ 88.23 | $ 70.58 |
| 7/1/06 | 12975 | MIA | 311 | $ 88.23 | $ 70.58 |
| 7/8/06 | 13023 | MIA | 311 | $ 88.23 | $ 70.58 |
| 7/15/06 | 13052 | MIA | 311 | $ 88.23 | $ 70.58 |
| 7/22/06 | 13088 | MIA | 311 | $ 88.23 | $ 70.58 |
| 7/29/06 | 13133 | MIA | 311 | $ 75.62 | $ 60.50 |
| 8/28/06 | 4990 | MIA | 311 | $ 57.00 | $ 45.60 |
| 8/28/09 | 4990 | MIA | 311 | $ 2.10 | $ 1.68 |
| 10/15/05 | 10383 | MIA | 317 | $ 81.90 | $ 81.90 |
| 10/22/05 | 10423 | MIA | 317 | $ 81.90 | $ 81.90 |
| 10/22/05 | 10427 | MIA | 317 | $ 139.72 | $ 139.72 |
| 10/29/05 | 10461 | MIA | 317 | $ 81.90 | $ 81.90 |
| 11/5/05 | 10551 | MIA | 317 | $ 81.90 | $ 81.90 |
| 11/12/05 | 10620 | MIA | 317 | $ 81.90 | $ 81.90 |
| 11/19/05 | 10654 | MIA | 317 | $ 81.90 | $ 81.90 |
| 11/26/05 | 10695 | MIA | 317 | $ 81.90 | $ 81.90 |
| 12/3/05 | 10785 | MIA | 317 | $ 81.90 | $ 81.90 |
| 12/10/05 | 10910 | MIA | 317 | $ 81.90 | $ 81.90 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 12/17/05 | 10950 | MIA | 317 | $ 81.90 | $ 81.90 |
| 12/24/05 | 10970 | MIA | 317 | $ 81.90 | $ 81.90 |
| 12/31/05 | 11185 | MIA | 317 | $ 81.90 | $ 81.90 |
| 1/7/06 | 11231 | MIA | 317 | $ 81.90 | $ 81.90 |
| 1/14/06 | 11263 | MIA | 317 | $ 81.90 | $ 81.90 |
| 1/21/06 | 11394 | MIA | 317 | $ 81.90 | $ 81.90 |
| 1/28/06 | 11434 | MIA | 317 | $ 81.90 | $ 81.90 |
| 1/28/06 | 11431 | MIA | 317 | $ 502.95 | $ 502.95 |
| 2/4/06 | 11635 | MIA | 317 | $ 81.90 | $ 81.90 |
| 2/11/06 | 11685 | MIA | 317 | $ 81.90 | $ 81.90 |
| 2/18/06 | 11750 | MIA | 317 | $ 81.90 | $ 81.90 |
| 2/25/06 | 11945 | MIA | 317 | $ 81.90 | $ 81.90 |
| 3/4/06 | 12045 | MIA | 317 | $ 81.90 | $ 81.90 |
| 3/11/06 | 12089 | MIA | 317 | $ 81.90 | $ 81.90 |
| 3/18/06 | 12116 | MIA | 317 | $ 81.90 | $ 81.90 |
| 3/25/06 | 12149 | MIA | 317 | $ 39.00 | $ 39.00 |
| 3/25/06 | 12151 | MIA | 317 | $ 81.90 | $ 81.90 |
| 4/1/06 | 12275 | MIA | 317 | $ 81.90 | $ 81.90 |
| 4/8/06 | 12301 | MIA | 317 | $ 81.90 | $ 81.90 |
| 4/15/06 | 12335 | MIA | 317 | $ 81.90 | $ 81.90 |
| 4/22/06 | 12365 | MIA | 317 | $ 81.90 | $ 81.90 |
| 4/29/06 | 12420 | MIA | 317 | $ 81.90 | $ 81.90 |
| 5/6/06 | 12483 | MIA | 317 | $ 81.90 | $ 81.90 |
| 5/13/06 | 12503 | MIA | 317 | $ 81.90 | $ 81.90 |
| 5/20/06 | 12528 | MIA | 317 | $ 81.90 | $ 81.90 |
| 5/27/06 | 12642 | MIA | 317 | $ 81.90 | $ 81.90 |
| 6/3/06 | 12741 | MIA | 317 | $ 81.90 | $ 81.90 |
| 6/10/06 | 12791 | MIA | 317 | $ 81.90 | $ 81.90 |
| 6/17/06 | 12849 | MIA | 317 | $ 81.90 | $ 81.90 |
| 6/24/06 | 12863 | MIA | 317 | $ 81.90 | $ 81.90 |
| 7/1/06 | 12975 | MIA | 317 | $ 81.90 | $ 81.90 |
| 8/28/06 | 4990 | MIA | 317 | $ 61.32 | $ 61.32 |
| 10/15/05 | 10383 | MIA | 318 | $ 48.98 | $ 45.71 |
| 10/15/05 | 10387 | MIA | 318 | $ 119.13 | $ 111.19 |
| 10/22/05 | 10423 | MIA | 318 | $ 48.98 | $ 45.71 |
| 10/29/05 | 10461 | MIA | 318 | $ 48.98 | $ 45.71 |
| 11/5/05 | 10551 | MIA | 318 | $ 48.98 | $ 45.71 |
| 11/12/05 | 10620 | MIA | 318 | $ 48.98 | $ 45.71 |
| 11/19/05 | 10654 | MIA | 318 | $ 48.98 | $ 45.71 |
| 11/19/05 | 10658 | MIA | 318 | $ 299.18 | $ 279.23 |
| 11/26/05 | 10695 | MIA | 318 | $ 48.98 | $ 45.71 |
| 12/3/05 | 10785 | MIA | 318 | $ 48.98 | $ 45.71 |
| 12/10/05 | 10910 | MIA | 318 | $ 48.98 | $ 45.71 |
| 12/17/05 | 10950 | MIA | 318 | $ 48.98 | $ 45.71 |
| 12/24/05 | 10970 | MIA | 318 | $ 48.98 | $ 45.71 |
| 12/31/05 | 11185 | MIA | 318 | $ 48.98 | $ 45.71 |
| 1/7/06 | 11231 | MIA | 318 | $ 48.98 | $ 45.71 |
| 1/14/06 | 11263 | MIA | 318 | $ 48.98 | $ 45.71 |
| 1/21/06 | 11394 | MIA | 318 | $ 48.98 | $ 45.71 |

WD 013108

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 1/28/06 | 11434 | MIA | 318 | $ 48.98 | $ 45.71 |
| 2/4/06 | 11635 | MIA | 318 | $ 48.98 | $ 45.71 |
| 2/11/06 | 11685 | MIA | 318 | $ 48.98 | $ 45.71 |
| 2/18/06 | 11750 | MIA | 318 | $ 48.98 | $ 45.71 |
| 2/25/06 | 11945 | MIA | 318 | $ 48.98 | $ 45.71 |
| 3/4/06 | 12045 | MIA | 318 | $ 48.98 | $ 45.71 |
| 3/4/06 | 12043 | MIA | 318 | $ 299.18 | $ 279.23 |
| 3/11/06 | 12089 | MIA | 318 | $ 48.98 | $ 45.71 |
| 3/18/06 | 12116 | MIA | 318 | $ 48.98 | $ 45.71 |
| 3/25/06 | 12151 | MIA | 318 | $ 48.98 | $ 45.71 |
| 4/1/06 | 12275 | MIA | 318 | $ 48.98 | $ 45.71 |
| 4/8/06 | 12301 | MIA | 318 | $ 48.98 | $ 45.71 |
| 4/15/06 | 12335 | MIA | 318 | $ 48.98 | $ 45.71 |
| 4/22/06 | 12365 | MIA | 318 | $ 48.98 | $ 45.71 |
| 4/29/06 | 12420 | MIA | 318 | $ 48.98 | $ 45.71 |
| 5/6/06 | 12483 | MIA | 318 | $ 48.98 | $ 45.71 |
| 5/13/06 | 12503 | MIA | 318 | $ 48.98 | $ 45.71 |
| 5/20/06 | 12528 | MIA | 318 | $ 48.98 | $ 45.71 |
| 5/27/06 | 12642 | MIA | 318 | $ 48.98 | $ 45.71 |
| 6/3/06 | 12741 | MIA | 318 | $ 48.98 | $ 45.71 |
| 6/10/06 | 12791 | MIA | 318 | $ 48.98 | $ 45.71 |
| 6/17/06 | 12849 | MIA | 318 | $ 48.98 | $ 45.71 |
| 6/24/06 | 12863 | MIA | 318 | $ 48.98 | $ 45.71 |
| 7/1/06 | 12975 | MIA | 318 | $ 48.98 | $ 45.71 |
| 7/8/06 | 13023 | MIA | 318 | $ 48.98 | $ 45.71 |
| 7/15/06 | 13052 | MIA | 318 | $ 13.99 | $ 13.06 |
| 8/28/06 | 4990 | MIA | 318 | $ 51.07 | $ 47.67 |
| 10/15/05 | 10383 | MIA | 319 | $ 50.18 | $ 46.83 |
| 10/22/05 | 10423 | MIA | 319 | $ 50.18 | $ 46.83 |
| 10/29/05 | 10461 | MIA | 319 | $ 50.18 | $ 46.83 |
| 11/5/05 | 10551 | MIA | 319 | $ 50.18 | $ 46.83 |
| 11/12/05 | 10620 | MIA | 319 | $ 50.18 | $ 46.83 |
| 11/19/05 | 10654 | MIA | 319 | $ 50.18 | $ 46.83 |
| 11/26/05 | 10695 | MIA | 319 | $ 50.18 | $ 46.83 |
| 12/3/05 | 10785 | MIA | 319 | $ 50.18 | $ 46.83 |
| 12/10/05 | 10910 | MIA | 319 | $ 50.18 | $ 46.83 |
| 12/17/05 | 10950 | MIA | 319 | $ 50.18 | $ 46.83 |
| 12/24/05 | 10970 | MIA | 319 | $ 50.18 | $ 46.83 |
| 12/31/05 | 11185 | MIA | 319 | $ 50.18 | $ 46.83 |
| 1/7/06 | 11231 | MIA | 319 | $ 50.18 | $ 46.83 |
| 1/14/06 | 11263 | MIA | 319 | $ 50.18 | $ 46.83 |
| 1/21/06 | 11394 | MIA | 319 | $ 50.18 | $ 46.83 |
| 1/28/06 | 11434 | MIA | 319 | $ 50.18 | $ 46.83 |
| 2/4/06 | 11635 | MIA | 319 | $ 50.18 | $ 46.83 |
| 2/11/06 | 11685 | MIA | 319 | $ 50.18 | $ 46.83 |
| 2/18/06 | 11750 | MIA | 319 | $ 50.18 | $ 46.83 |
| 2/25/06 | 11945 | MIA | 319 | $ 50.18 | $ 46.83 |
| 3/4/06 | 12045 | MIA | 319 | $ 50.18 | $ 46.83 |
| 3/4/06 | 12043 | MIA | 319 | $ 224.25 | $ 209.30 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/11/06 | 12089 | MIA | 319 | $ 50.18 | $ 46.83 |
| 3/18/06 | 12116 | MIA | 319 | $ 50.18 | $ 46.83 |
| 3/18/06 | 12114 | MIA | 319 | $ 359.40 | $ 335.44 |
| 3/25/06 | 12151 | MIA | 319 | $ 50.18 | $ 46.83 |
| 4/1/06 | 12275 | MIA | 319 | $ 50.18 | $ 46.83 |
| 4/8/06 | 12301 | MIA | 319 | $ 50.18 | $ 46.83 |
| 4/15/06 | 12335 | MIA | 319 | $ 50.18 | $ 46.83 |
| 4/22/06 | 12365 | MIA | 319 | $ 50.18 | $ 46.83 |
| 4/29/06 | 12420 | MIA | 319 | $ 50.18 | $ 46.83 |
| 5/6/06 | 12483 | MIA | 319 | $ 32.97 | $ 30.77 |
| 5/13/06 | 12503 | MIA | 319 | $ 50.18 | $ 46.83 |
| 5/20/06 | 12528 | MIA | 319 | $ 50.18 | $ 46.83 |
| 5/27/06 | 12642 | MIA | 319 | $ 50.18 | $ 46.83 |
| 6/3/06 | 12741 | MIA | 319 | $ 50.18 | $ 46.83 |
| 6/10/06 | 12791 | MIA | 319 | $ 50.18 | $ 46.83 |
| 6/17/06 | 12849 | MIA | 319 | $ 50.18 | $ 46.83 |
| 6/24/06 | 12863 | MIA | 319 | $ 50.18 | $ 46.83 |
| 6/24/06 | 12861 | MIA | 319 | $ 373.91 | $ 348.98 |
| 7/1/06 | 12975 | MIA | 319 | $ 50.18 | $ 46.83 |
| 8/28/06 | 4990 | MIA | 319 | $ 53.01 | $ 49.48 |
| 8/28/2006 | 4990 | MIA | 320 | $ 54.93 | $ 47.61 |
| 10/15/05 | 10383 | MIA | 326 | $ 58.43 | $ 46.74 |
| 10/15/05 | 10387 | MIA | 326 | $ 182.16 | $ 145.73 |
| 10/22/05 | 10423 | MIA | 326 | $ 58.43 | $ 46.74 |
| 10/29/05 | 10461 | MIA | 326 | $ 58.43 | $ 46.74 |
| 11/5/05 | 10551 | MIA | 326 | $ 58.43 | $ 46.74 |
| 11/12/05 | 10625 | MIA | 326 | $ 18.75 | $ 15.00 |
| 11/12/05 | 10620 | MIA | 326 | $ 58.43 | $ 46.74 |
| 11/12/05 | 10625 | MIA | 326 | $ 65.81 | $ 52.65 |
| 11/19/05 | 10654 | MIA | 326 | $ 58.43 | $ 46.74 |
| 11/26/05 | 10695 | MIA | 326 | $ 58.43 | $ 46.74 |
| 12/3/05 | 10785 | MIA | 326 | $ 58.43 | $ 46.74 |
| 12/10/05 | 10910 | MIA | 326 | $ 58.43 | $ 46.74 |
| 12/17/05 | 10950 | MIA | 326 | $ 58.43 | $ 46.74 |
| 12/24/05 | 10970 | MIA | 326 | $ 58.43 | $ 46.74 |
| 12/31/05 | 11185 | MIA | 326 | $ 58.43 | $ 46.74 |
| 1/7/06 | 11231 | MIA | 326 | $ 58.43 | $ 46.74 |
| 1/14/06 | 11263 | MIA | 326 | $ 58.43 | $ 46.74 |
| 1/21/06 | 11394 | MIA | 326 | $ 58.43 | $ 46.74 |
| 1/28/06 | 11434 | MIA | 326 | $ 58.43 | $ 46.74 |
| 2/4/06 | 11635 | MIA | 326 | $ 58.43 | $ 46.74 |
| 2/11/06 | 11685 | MIA | 326 | $ 58.43 | $ 46.74 |
| 2/18/06 | 11750 | MIA | 326 | $ 58.43 | $ 46.74 |
| 2/25/06 | 11945 | MIA | 326 | $ 58.43 | $ 46.74 |
| 3/4/06 | 12045 | MIA | 326 | $ 58.43 | $ 46.74 |
| 3/11/06 | 12089 | MIA | 326 | $ 58.43 | $ 46.74 |
| 3/18/06 | 12114 | MIA | 326 | $ 19.50 | $ 15.60 |
| 3/18/06 | 12116 | MIA | 326 | $ 58.43 | $ 46.74 |
| 3/18/06 | 12114 | MIA | 326 | $ 461.85 | $ 369.48 |

WD 013109

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/25/06 | 12151 | MIA | 326 | $ 58.43 | $ 46.74 |
| 4/1/06 | 12275 | MIA | 326 | $ 58.43 | $ 46.74 |
| 4/8/06 | 12299 | MIA | 326 | $ 14.63 | $ 11.70 |
| 4/8/06 | 12301 | MIA | 326 | $ 58.43 | $ 46.74 |
| 4/15/06 | 12335 | MIA | 326 | $ 58.43 | $ 46.74 |
| 4/22/06 | 12365 | MIA | 326 | $ 58.43 | $ 46.74 |
| 4/29/06 | 12420 | MIA | 326 | $ 58.43 | $ 46.74 |
| 5/6/06 | 12483 | MIA | 326 | $ 58.43 | $ 46.74 |
| 5/13/06 | 12501 | MIA | 326 | $ 19.50 | $ 15.60 |
| 5/13/06 | 12503 | MIA | 326 | $ 58.43 | $ 46.74 |
| 5/20/06 | 12528 | MIA | 326 | $ 58.43 | $ 46.74 |
| 5/27/06 | 12642 | MIA | 326 | $ 58.43 | $ 46.74 |
| 6/3/06 | 12741 | MIA | 326 | $ 58.43 | $ 46.74 |
| 6/10/06 | 12791 | MIA | 326 | $ 58.43 | $ 46.74 |
| 6/17/06 | 12849 | MIA | 326 | $ 58.43 | $ 46.74 |
| 6/24/06 | 12861 | MIA | 326 | $ 29.25 | $ 23.40 |
| 6/24/06 | 12863 | MIA | 326 | $ 58.43 | $ 46.74 |
| 7/1/06 | 12975 | MIA | 326 | $ 58.43 | $ 46.74 |
| 7/8/06 | 13023 | MIA | 326 | $ 58.43 | $ 46.74 |
| 7/15/06 | 13050 | MIA | 326 | $ 12.19 | $ 9.75 |
| 7/15/06 | 13052 | MIA | 326 | $ 41.73 | $ 33.38 |
| 7/22/06 | 13088 | MIA | 326 | $ 58.43 | $ 46.74 |
| 7/29/06 | 13133 | MIA | 326 | $ 50.08 | $ 40.06 |
| 8/28/06 | 4990 | MIA | 326 | $ 35.00 | $ 28.00 |
| 8/28/06 | 4990 | MIA | 326 | $ 62.81 | $ 50.25 |
| 10/15/05 | 10383 | MIA | 328 | $ 75.23 | $ 75.23 |
| 10/22/05 | 10423 | MIA | 328 | $ 75.23 | $ 75.23 |
| 10/22/05 | 10427 | MIA | 328 | $ 134.02 | $ 134.02 |
| 10/29/05 | 10461 | MIA | 328 | $ 75.23 | $ 75.23 |
| 11/5/05 | 10551 | MIA | 328 | $ 75.23 | $ 75.23 |
| 11/12/05 | 10620 | MIA | 328 | $ 75.23 | $ 75.23 |
| 11/19/05 | 10654 | MIA | 328 | $ 75.23 | $ 75.23 |
| 11/26/05 | 10695 | MIA | 328 | $ 75.23 | $ 75.23 |
| 11/26/05 | 10697 | MIA | 328 | $ 400.58 | $ 400.58 |
| 12/3/05 | 10785 | MIA | 328 | $ 75.23 | $ 75.23 |
| 12/10/05 | 10910 | MIA | 328 | $ 75.23 | $ 75.23 |
| 12/17/05 | 10950 | MIA | 328 | $ 75.23 | $ 75.23 |
| 12/24/05 | 10970 | MIA | 328 | $ 75.23 | $ 75.23 |
| 12/31/05 | 11185 | MIA | 328 | $ 75.23 | $ 75.23 |
| 1/7/06 | 11231 | MIA | 328 | $ 75.23 | $ 75.23 |
| 1/14/06 | 11263 | MIA | 328 | $ 75.23 | $ 75.23 |
| 1/21/06 | 11394 | MIA | 328 | $ 75.23 | $ 75.23 |
| 1/28/06 | 11434 | MIA | 328 | $ 75.23 | $ 75.23 |
| 2/4/06 | 11635 | MIA | 328 | $ 75.23 | $ 75.23 |
| 2/11/06 | 11685 | MIA | 328 | $ 75.23 | $ 75.23 |
| 2/18/06 | 11750 | MIA | 328 | $ 75.23 | $ 75.23 |
| 2/18/06 | 11748 | MIA | 328 | $ 136.11 | $ 136.11 |
| 2/25/06 | 11945 | MIA | 328 | $ 75.23 | $ 75.23 |
| 2/25/06 | 11943 | MIA | 328 | $ 400.58 | $ 400.58 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/4/06 | 12045 | MIA | 328 | $ 75.23 | $ 75.23 |
| 3/11/06 | 12089 | MIA | 328 | $ 75.23 | $ 75.23 |
| 3/18/06 | 12116 | MIA | 328 | $ 75.23 | $ 75.23 |
| 3/25/06 | 12151 | MIA | 328 | $ 75.23 | $ 75.23 |
| 4/1/06 | 12275 | MIA | 328 | $ 75.23 | $ 75.23 |
| 4/8/06 | 12301 | MIA | 328 | $ 75.23 | $ 75.23 |
| 4/15/06 | 12335 | MIA | 328 | $ 75.23 | $ 75.23 |
| 4/22/06 | 12365 | MIA | 328 | $ 75.23 | $ 75.23 |
| 4/29/06 | 12420 | MIA | 328 | $ 75.23 | $ 75.23 |
| 5/6/06 | 12483 | MIA | 328 | $ 75.23 | $ 75.23 |
| 5/13/06 | 12503 | MIA | 328 | $ 75.23 | $ 75.23 |
| 5/20/06 | 12528 | MIA | 328 | $ 75.23 | $ 75.23 |
| 5/27/06 | 12642 | MIA | 328 | $ 75.23 | $ 75.23 |
| 6/3/06 | 12741 | MIA | 328 | $ 75.23 | $ 75.23 |
| 6/10/06 | 12791 | MIA | 328 | $ 75.23 | $ 75.23 |
| 6/17/06 | 12849 | MIA | 328 | $ 75.23 | $ 75.23 |
| 6/24/06 | 12863 | MIA | 328 | $ 75.23 | $ 75.23 |
| 7/1/06 | 12975 | MIA | 328 | $ 75.23 | $ 75.23 |
| 8/28/06 | 4990 | MIA | 328 | $ 52.84 | $ 52.84 |
| 10/15/05 | 10383 | MIA | 330 | $ 60.84 | $ 48.67 |
| 10/22/05 | 10423 | MIA | 330 | $ 60.84 | $ 48.67 |
| 10/29/05 | 10461 | MIA | 330 | $ 60.84 | $ 48.67 |
| 11/5/05 | 10551 | MIA | 330 | $ 60.84 | $ 48.67 |
| 11/12/05 | 10620 | MIA | 330 | $ 60.84 | $ 48.67 |
| 11/19/05 | 10654 | MIA | 330 | $ 60.84 | $ 48.67 |
| 11/19/05 | 10658 | MIA | 330 | $ 294.60 | $ 235.68 |
| 11/26/05 | 10695 | MIA | 330 | $ 60.84 | $ 48.67 |
| 12/3/05 | 10785 | MIA | 330 | $ 60.84 | $ 48.67 |
| 12/10/05 | 10910 | MIA | 330 | $ 60.84 | $ 48.67 |
| 12/17/05 | 10950 | MIA | 330 | $ 60.84 | $ 48.67 |
| 12/24/05 | 10970 | MIA | 330 | $ 60.84 | $ 48.67 |
| 12/31/05 | 11185 | MIA | 330 | $ 60.84 | $ 48.67 |
| 1/7/06 | 11231 | MIA | 330 | $ 60.84 | $ 48.67 |
| 1/14/06 | 11263 | MIA | 330 | $ 60.84 | $ 48.67 |
| 1/21/06 | 11394 | MIA | 330 | $ 60.84 | $ 48.67 |
| 1/28/06 | 11434 | MIA | 330 | $ 60.84 | $ 48.67 |
| 2/4/06 | 11635 | MIA | 330 | $ 60.84 | $ 48.67 |
| 2/11/06 | 11685 | MIA | 330 | $ 60.84 | $ 48.67 |
| 2/18/06 | 11750 | MIA | 330 | $ 60.84 | $ 48.67 |
| 2/18/06 | 11748 | MIA | 330 | $ 294.60 | $ 235.68 |
| 2/25/06 | 11945 | MIA | 330 | $ 60.84 | $ 48.67 |
| 3/4/06 | 12045 | MIA | 330 | $ 60.84 | $ 48.67 |
| 3/11/06 | 12089 | MIA | 330 | $ 60.84 | $ 48.67 |
| 3/18/06 | 12116 | MIA | 330 | $ 60.84 | $ 48.67 |
| 3/18/06 | 12114 | MIA | 330 | $ 63.75 | $ 51.00 |
| 3/25/06 | 12151 | MIA | 330 | $ 60.84 | $ 48.67 |
| 4/1/06 | 12275 | MIA | 330 | $ 60.84 | $ 48.67 |
| 4/8/06 | 12299 | MIA | 330 | $ 19.50 | $ 15.60 |
| 4/8/06 | 12301 | MIA | 330 | $ 60.84 | $ 48.67 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/15/06 | 12335 | MIA | 330 | $ 60.84 | $ 48.67 |
| 4/22/06 | 12365 | MIA | 330 | $ 60.84 | $ 48.67 |
| 4/22/06 | 12363 | MIA | 330 | $ 294.60 | $ 235.68 |
| 4/29/06 | 12420 | MIA | 330 | $ 60.84 | $ 48.67 |
| 5/6/06 | 12483 | MIA | 330 | $ 60.84 | $ 48.67 |
| 5/13/06 | 12503 | MIA | 330 | $ 60.84 | $ 48.67 |
| 5/20/06 | 12528 | MIA | 330 | $ 60.84 | $ 48.67 |
| 5/27/06 | 12642 | MIA | 330 | $ 60.84 | $ 48.67 |
| 6/3/06 | 12741 | MIA | 330 | $ 60.84 | $ 48.67 |
| 6/10/06 | 12791 | MIA | 330 | $ 60.84 | $ 48.67 |
| 6/17/06 | 12849 | MIA | 330 | $ 60.84 | $ 48.67 |
| 6/24/06 | 12861 | MIA | 330 | $ 24.38 | $ 19.50 |
| 6/24/06 | 12863 | MIA | 330 | $ 60.84 | $ 48.67 |
| 7/1/06 | 12975 | MIA | 330 | $ 60.84 | $ 48.67 |
| 7/8/06 | 13023 | MIA | 330 | $ 60.84 | $ 48.67 |
| 7/15/06 | 13050 | MIA | 330 | $ 9.75 | $ 7.80 |
| 7/15/06 | 13052 | MIA | 330 | $ 60.84 | $ 48.67 |
| 7/22/06 | 13088 | MIA | 330 | $ 60.84 | $ 48.67 |
| 7/29/06 | 13133 | MIA | 330 | $ 52.15 | $ 41.72 |
| 8/28/06 | 4990 | MIA | 330 | $ 50.87 | $ 40.70 |
| 10/15/05 | 10383 | MIA | 331 | $ 82.13 | $ 76.65 |
| 10/22/05 | 10423 | MIA | 331 | $ 82.13 | $ 76.65 |
| 10/29/05 | 10461 | MIA | 331 | $ 82.13 | $ 76.65 |
| 11/5/05 | 10551 | MIA | 331 | $ 82.13 | $ 76.65 |
| 11/12/05 | 10620 | MIA | 331 | $ 82.13 | $ 76.65 |
| 11/19/05 | 10654 | MIA | 331 | $ 82.13 | $ 76.65 |
| 11/26/05 | 10695 | MIA | 331 | $ 82.13 | $ 76.65 |
| 12/3/05 | 10785 | MIA | 331 | $ 82.13 | $ 76.65 |
| 12/10/05 | 10910 | MIA | 331 | $ 82.13 | $ 76.65 |
| 12/17/05 | 10950 | MIA | 331 | $ 82.13 | $ 76.65 |
| 12/24/05 | 10970 | MIA | 331 | $ 82.13 | $ 76.65 |
| 12/31/05 | 11185 | MIA | 331 | $ 82.13 | $ 76.65 |
| 1/7/06 | 11231 | MIA | 331 | $ 82.13 | $ 76.65 |
| 1/14/06 | 11263 | MIA | 331 | $ 82.13 | $ 76.65 |
| 1/21/06 | 11394 | MIA | 331 | $ 82.13 | $ 76.65 |
| 1/28/06 | 11434 | MIA | 331 | $ 82.13 | $ 76.65 |
| 2/4/06 | 11635 | MIA | 331 | $ 82.13 | $ 76.65 |
| 2/11/06 | 11685 | MIA | 331 | $ 82.13 | $ 76.65 |
| 2/18/06 | 11750 | MIA | 331 | $ 82.13 | $ 76.65 |
| 2/18/06 | 11748 | MIA | 331 | $ 394.43 | $ 368.13 |
| 2/25/06 | 11945 | MIA | 331 | $ 82.13 | $ 76.65 |
| 3/4/06 | 12045 | MIA | 331 | $ 82.13 | $ 76.65 |
| 3/11/06 | 12089 | MIA | 331 | $ 82.13 | $ 76.65 |
| 3/18/06 | 12116 | MIA | 331 | $ 82.13 | $ 76.65 |
| 3/25/06 | 12151 | MIA | 331 | $ 82.13 | $ 76.65 |
| 4/1/06 | 12275 | MIA | 331 | $ 82.13 | $ 76.65 |
| 4/8/06 | 12301 | MIA | 331 | $ 82.13 | $ 76.65 |
| 4/15/06 | 12335 | MIA | 331 | $ 82.13 | $ 76.65 |
| 4/22/06 | 12365 | MIA | 331 | $ 82.13 | $ 76.65 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/29/06 | 12420 | MIA | 331 | $ 82.13 | $ 76.65 |
| 5/6/06 | 12483 | MIA | 331 | $ 82.13 | $ 76.65 |
| 5/13/06 | 12503 | MIA | 331 | $ 82.13 | $ 76.65 |
| 5/20/06 | 12528 | MIA | 331 | $ 82.13 | $ 76.65 |
| 5/27/06 | 12642 | MIA | 331 | $ 82.13 | $ 76.65 |
| 6/3/06 | 12741 | MIA | 331 | $ 82.13 | $ 76.65 |
| 6/10/06 | 12791 | MIA | 331 | $ 82.13 | $ 76.65 |
| 6/17/06 | 12849 | MIA | 331 | $ 82.13 | $ 76.65 |
| 6/24/06 | 12863 | MIA | 331 | $ 82.13 | $ 76.65 |
| 7/1/06 | 12975 | MIA | 331 | $ 82.13 | $ 76.65 |
| 7/8/06 | 13023 | MIA | 331 | $ 82.13 | $ 76.65 |
| 7/15/06 | 13052 | MIA | 331 | $ 82.13 | $ 76.65 |
| 7/15/06 | 13050 | MIA | 331 | $ 199.58 | $ 186.27 |
| 7/22/06 | 13088 | MIA | 331 | $ 82.13 | $ 76.65 |
| 7/29/06 | 13133 | MIA | 331 | $ 82.13 | $ 76.65 |
| 8/5/06 | 13264 | MIA | 331 | $ 82.13 | $ 76.65 |
| 8/12/06 | 13304 | MIA | 331 | $ 70.39 | $ 65.70 |
| 8/28/06 | 4990 | MIA | 331 | $ 55.16 | $ 51.48 |
| 8/28/06 | 4990 | MIA | 332 | $ 44.79 | $ 38.82 |
| 10/15/2005 | 10383 | MIA | 333 | $ 50.48 | $ 43.75 |
| 10/22/2005 | 10423 | MIA | 333 | $ 50.48 | $ 43.75 |
| 10/22/2005 | 10427 | MIA | 333 | $ 372.75 | $ 323.05 |
| 10/29/2005 | 10461 | MIA | 333 | $ 50.48 | $ 43.75 |
| 11/5/2005 | 10551 | MIA | 333 | $ 50.48 | $ 43.75 |
| 11/12/2005 | 10620 | MIA | 333 | $ 47.10 | $ 40.82 |
| 11/19/2005 | 10654 | MIA | 333 | $ 50.48 | $ 43.75 |
| 11/26/2005 | 10695 | MIA | 333 | $ 50.48 | $ 43.75 |
| 12/3/2005 | 10785 | MIA | 333 | $ 50.48 | $ 43.75 |
| 12/10/2005 | 10910 | MIA | 333 | $ 50.48 | $ 43.75 |
| 12/17/2005 | 10950 | MIA | 333 | $ 50.48 | $ 43.75 |
| 12/24/2005 | 10970 | MIA | 333 | $ 50.48 | $ 43.75 |
| 12/31/2005 | 11185 | MIA | 333 | $ 50.48 | $ 43.75 |
| 1/7/2006 | 11231 | MIA | 333 | $ 50.48 | $ 43.75 |
| 1/14/2006 | 11263 | MIA | 333 | $ 50.48 | $ 43.75 |
| 1/21/2006 | 11394 | MIA | 333 | $ 50.48 | $ 43.75 |
| 1/28/2006 | 11434 | MIA | 333 | $ 50.48 | $ 43.75 |
| 2/4/2006 | 11635 | MIA | 333 | $ 50.48 | $ 43.75 |
| 2/11/2006 | 11685 | MIA | 333 | $ 50.48 | $ 43.75 |
| 2/18/2006 | 11750 | MIA | 333 | $ 50.48 | $ 43.75 |
| 2/25/2006 | 11945 | MIA | 333 | $ 50.48 | $ 43.75 |
| 3/4/2006 | 12045 | MIA | 333 | $ 50.48 | $ 43.75 |
| 3/11/2006 | 12089 | MIA | 333 | $ 50.48 | $ 43.75 |
| 3/18/2006 | 12116 | MIA | 333 | $ 50.48 | $ 43.75 |
| 3/25/2006 | 12151 | MIA | 333 | $ 50.48 | $ 43.75 |
| 3/25/2006 | 12149 | MIA | 333 | $ 133.23 | $ 115.47 |
| 4/1/2006 | 12275 | MIA | 333 | $ 50.48 | $ 43.75 |
| 4/8/2006 | 12301 | MIA | 333 | $ 50.48 | $ 43.75 |
| 4/15/2006 | 12333 | MIA | 333 | $ 19.50 | $ 16.90 |
| 4/15/2006 | 12335 | MIA | 333 | $ 50.48 | $ 43.75 |

WD 013111

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/22/2006 | 12365 | MIA | 333 | $ 50.48 | $ 43.75 |
| 4/29/2005 | 12420 | MIA | 333 | $ 50.48 | $ 43.75 |
| 5/6/2005 | 12483 | MIA | 333 | $ 50.48 | $ 43.75 |
| 5/13/2005 | 12503 | MIA | 333 | $ 50.48 | $ 43.75 |
| 5/20/2005 | 12528 | MIA | 333 | $ 50.48 | $ 43.75 |
| 5/27/2005 | 12642 | MIA | 333 | $ 50.48 | $ 43.75 |
| 6/3/2005 | 12741 | MIA | 333 | $ 50.48 | $ 43.75 |
| 6/10/2005 | 12791 | MIA | 333 | $ 50.48 | $ 43.75 |
| 6/17/2005 | 12849 | MIA | 333 | $ 50.48 | $ 43.75 |
| 6/24/2005 | 12863 | MIA | 333 | $ 50.48 | $ 43.75 |
| 7/1/2006 | 12975 | MIA | 333 | $ 50.48 | $ 43.75 |
| 7/8/2006 | 13023 | MIA | 333 | $ 50.48 | $ 43.75 |
| 7/15/2006 | 13052 | MIA | 333 | $ 50.48 | $ 43.75 |
| 7/22/2006 | 13088 | MIA | 333 | $ 50.48 | $ 43.75 |
| 7/29/2006 | 13133 | MIA | 333 | $ 50.48 | $ 43.75 |
| 8/5/2006 | 13264 | MIA | 333 | $ 50.48 | $ 43.75 |
| 8/12/2006 | 13304 | MIA | 333 | $ 36.05 | $ 31.24 |
| 8/26/2006 | 13372 | MIA | 333 | $ 179.50 | $ 155.57 |
| 8/28/2006 | 4990 | MIA | 333 | $ 53.46 | $ 46.33 |
| 10/15/05 | 10383 | MIA | 335 | $ 42.90 | $ 34.32 |
| 10/22/05 | 10423 | MIA | 335 | $ 42.90 | $ 34.32 |
| 10/29/05 | 10461 | MIA | 335 | $ 42.90 | $ 34.32 |
| 11/5/05 | 10551 | MIA | 335 | $ 42.90 | $ 34.32 |
| 11/12/05 | 10620 | MIA | 335 | $ 42.90 | $ 34.32 |
| 11/19/05 | 10654 | MIA | 335 | $ 30.64 | $ 24.51 |
| 8/28/06 | 4990 | MIA | 335 | $ 44.71 | $ 35.77 |
| 10/15/05 | 10383 | MIA | 336 | $ 36.00 | $ 28.80 |
| 10/22/05 | 10423 | MIA | 336 | $ 36.00 | $ 28.80 |
| 10/29/05 | 10461 | MIA | 336 | $ 36.00 | $ 28.80 |
| 11/5/05 | 10551 | MIA | 336 | $ 36.00 | $ 28.80 |
| 11/12/05 | 10620 | MIA | 336 | $ 36.00 | $ 28.80 |
| 11/19/05 | 10654 | MIA | 336 | $ 36.00 | $ 28.80 |
| 11/26/05 | 10695 | MIA | 336 | $ 36.00 | $ 28.80 |
| 12/3/05 | 10785 | MIA | 336 | $ 36.00 | $ 28.80 |
| 12/10/05 | 10910 | MIA | 336 | $ 36.00 | $ 28.80 |
| 12/10/05 | 10912 | MIA | 336 | $ 195.38 | $ 156.30 |
| 12/17/05 | 10950 | MIA | 336 | $ 36.00 | $ 28.80 |
| 12/24/05 | 10970 | MIA | 336 | $ 36.00 | $ 28.80 |
| 12/31/05 | 11185 | MIA | 336 | $ 36.00 | $ 28.80 |
| 1/7/06 | 11231 | MIA | 336 | $ 36.00 | $ 28.80 |
| 1/14/06 | 11263 | MIA | 336 | $ 36.00 | $ 28.80 |
| 1/21/06 | 11394 | MIA | 336 | $ 36.00 | $ 28.80 |
| 1/28/06 | 11434 | MIA | 336 | $ 36.00 | $ 28.80 |
| 2/4/06 | 11635 | MIA | 336 | $ 36.00 | $ 28.80 |
| 2/11/06 | 11685 | MIA | 336 | $ 36.00 | $ 28.80 |
| 2/18/06 | 11750 | MIA | 336 | $ 36.00 | $ 28.80 |
| 2/25/06 | 11945 | MIA | 336 | $ 36.00 | $ 28.80 |
| 3/4/06 | 12045 | MIA | 336 | $ 36.00 | $ 28.80 |
| 3/11/06 | 12089 | MIA | 336 | $ 36.00 | $ 28.80 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/18/06 | 12116 | MIA | 336 | $ 36.00 | $ 28.80 |
| 3/25/06 | 12151 | MIA | 336 | $ 36.00 | $ 28.80 |
| 3/25/06 | 12149 | MIA | 336 | $ 195.38 | $ 156.30 |
| 4/1/06 | 12275 | MIA | 336 | $ 36.00 | $ 28.80 |
| 4/8/06 | 12301 | MIA | 336 | $ 36.00 | $ 28.80 |
| 4/15/06 | 12335 | MIA | 336 | $ 36.00 | $ 28.80 |
| 4/22/06 | 12365 | MIA | 336 | $ 36.00 | $ 28.80 |
| 4/29/06 | 12420 | MIA | 336 | $ 36.00 | $ 28.80 |
| 5/6/06 | 12483 | MIA | 336 | $ 36.00 | $ 28.80 |
| 5/13/06 | 12503 | MIA | 336 | $ 36.00 | $ 28.80 |
| 5/20/06 | 12528 | MIA | 336 | $ 36.00 | $ 28.80 |
| 5/27/06 | 12642 | MIA | 336 | $ 36.00 | $ 28.80 |
| 6/3/06 | 12741 | MIA | 336 | $ 36.00 | $ 28.80 |
| 6/10/06 | 12791 | MIA | 336 | $ 36.00 | $ 28.80 |
| 6/17/06 | 12849 | MIA | 336 | $ 36.00 | $ 28.80 |
| 6/24/06 | 12863 | MIA | 336 | $ 36.00 | $ 28.80 |
| 7/1/06 | 12975 | MIA | 336 | $ 36.00 | $ 28.80 |
| 7/8/06 | 13023 | MIA | 336 | $ 36.00 | $ 28.80 |
| 7/15/06 | 13052 | MIA | 336 | $ 10.29 | $ 8.23 |
| 8/28/06 | 4990 | MIA | 336 | $ 37.10 | $ 29.68 |
| 10/15/2005 | 10383 | MIA | 337 | $ 49.65 | $ 43.03 |
| 10/22/2005 | 10423 | MIA | 337 | $ 49.65 | $ 43.03 |
| 10/29/2005 | 10461 | MIA | 337 | $ 49.65 | $ 43.03 |
| 11/5/2005 | 10551 | MIA | 337 | $ 49.65 | $ 43.03 |
| 11/12/2005 | 10620 | MIA | 337 | $ 49.65 | $ 43.03 |
| 11/12/2005 | 10625 | MIA | 337 | $ 107.25 | $ 92.95 |
| 11/19/2005 | 10654 | MIA | 337 | $ 49.65 | $ 43.03 |
| 11/26/2005 | 10695 | MIA | 337 | $ 49.65 | $ 43.03 |
| 12/3/2005 | 10785 | MIA | 337 | $ 49.65 | $ 43.03 |
| 12/3/2005 | 10789 | MIA | 337 | $ 324.15 | $ 280.93 |
| 12/10/2005 | 10910 | MIA | 337 | $ 49.65 | $ 43.03 |
| 12/17/2005 | 10950 | MIA | 337 | $ 49.65 | $ 43.03 |
| 12/24/2005 | 10970 | MIA | 337 | $ 49.65 | $ 43.03 |
| 12/24/2005 | 10975 | MIA | 337 | $ 107.25 | $ 92.95 |
| 12/31/2005 | 11185 | MIA | 337 | $ 49.65 | $ 43.03 |
| 1/7/2006 | 11231 | MIA | 337 | $ 49.65 | $ 43.03 |
| 1/14/2006 | 11263 | MIA | 337 | $ 49.65 | $ 43.03 |
| 1/21/2006 | 11394 | MIA | 337 | $ 49.65 | $ 43.03 |
| 1/28/2006 | 11434 | MIA | 337 | $ 49.65 | $ 43.03 |
| 2/4/2006 | 11635 | MIA | 337 | $ 49.65 | $ 43.03 |
| 2/11/2006 | 11685 | MIA | 337 | $ 49.65 | $ 43.03 |
| 2/18/2006 | 11750 | MIA | 337 | $ 49.65 | $ 43.03 |
| 2/18/2006 | 11748 | MIA | 337 | $ 107.25 | $ 92.95 |
| 2/25/2006 | 11945 | MIA | 337 | $ 49.65 | $ 43.03 |
| 3/4/2006 | 12045 | MIA | 337 | $ 49.65 | $ 43.03 |
| 3/4/2006 | 12043 | MIA | 337 | $ 107.25 | $ 92.95 |
| 3/11/2006 | 12089 | MIA | 337 | $ 49.65 | $ 43.03 |
| 3/18/2006 | 12116 | MIA | 337 | $ 49.65 | $ 43.03 |
| 3/25/2006 | 12151 | MIA | 337 | $ 49.65 | $ 43.03 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/1/2006 | 12275 | MIA | 337 | $ 49.65 | $ 43.03 |
| 4/8/2006 | 12301 | MIA | 337 | $ 49.65 | $ 43.03 |
| 4/15/2006 | 12335 | MIA | 337 | $ 49.65 | $ 43.03 |
| 4/22/2006 | 12365 | MIA | 337 | $ 49.65 | $ 43.03 |
| 4/29/2006 | 12420 | MIA | 337 | $ 49.65 | $ 43.03 |
| 5/6/2006 | 12483 | MIA | 337 | $ 49.65 | $ 43.03 |
| 5/13/2006 | 12503 | MIA | 337 | $ 49.65 | $ 43.03 |
| 5/13/2006 | 12501 | MIA | 337 | $ 324.15 | $ 280.93 |
| 5/20/2006 | 12528 | MIA | 337 | $ 49.65 | $ 43.03 |
| 5/27/2006 | 12642 | MIA | 337 | $ 49.65 | $ 43.03 |
| 6/3/2006 | 12741 | MIA | 337 | $ 49.65 | $ 43.03 |
| 6/10/2006 | 12791 | MIA | 337 | $ 49.65 | $ 43.03 |
| 6/17/2006 | 12849 | MIA | 337 | $ 49.65 | $ 43.03 |
| 6/24/2006 | 12863 | MIA | 337 | $ 49.65 | $ 43.03 |
| 7/1/2006 | 12975 | MIA | 337 | $ 49.65 | $ 43.03 |
| 7/8/2006 | 13021 | MIA | 337 | $ 24.38 | $ 21.13 |
| 7/8/2006 | 13023 | MIA | 337 | $ 49.65 | $ 43.03 |
| 7/15/2006 | 13052 | MIA | 337 | $ 49.65 | $ 43.03 |
| 7/22/2006 | 13088 | MIA | 337 | $ 49.65 | $ 43.03 |
| 7/29/2006 | 13133 | MIA | 337 | $ 49.65 | $ 43.03 |
| 8/5/2006 | 13264 | MIA | 337 | $ 49.65 | $ 43.03 |
| 8/12/2006 | 13304 | MIA | 337 | $ 14.19 | $ 12.30 |
| 8/28/2006 | 4990 | MIA | 337 | $ 52.14 | $ 45.19 |
| 8/28/06 | 4990 | MIA | 338 | $ 52.99 | $ 42.39 |
| 10/15/05 | 10383 | MIA | 339 | $ 42.75 | $ 34.20 |
| 10/22/05 | 10423 | MIA | 339 | $ 42.75 | $ 34.20 |
| 10/29/05 | 10461 | MIA | 339 | $ 42.75 | $ 34.20 |
| 11/5/05 | 10551 | MIA | 339 | $ 42.75 | $ 34.20 |
| 11/12/05 | 10620 | MIA | 339 | $ 42.75 | $ 34.20 |
| 11/19/05 | 10654 | MIA | 339 | $ 42.75 | $ 34.20 |
| 11/26/05 | 10695 | MIA | 339 | $ 42.75 | $ 34.20 |
| 12/3/05 | 10785 | MIA | 339 | $ 42.75 | $ 34.20 |
| 12/10/05 | 10910 | MIA | 339 | $ 42.75 | $ 34.20 |
| 12/17/05 | 10950 | MIA | 339 | $ 42.75 | $ 34.20 |
| 12/24/05 | 10970 | MIA | 339 | $ 42.75 | $ 34.20 |
| 12/31/05 | 11185 | MIA | 339 | $ 42.75 | $ 34.20 |
| 12/31/05 | 11182 | MIA | 339 | $ 257.33 | $ 205.86 |
| 1/7/06 | 11231 | MIA | 339 | $ 42.75 | $ 34.20 |
| 1/14/06 | 11263 | MIA | 339 | $ 42.75 | $ 34.20 |
| 1/21/06 | 11394 | MIA | 339 | $ 42.75 | $ 34.20 |
| 1/28/06 | 11434 | MIA | 339 | $ 42.75 | $ 34.20 |
| 2/4/06 | 11635 | MIA | 339 | $ 42.75 | $ 34.20 |
| 2/11/06 | 11685 | MIA | 339 | $ 42.75 | $ 34.20 |
| 2/18/06 | 11750 | MIA | 339 | $ 42.75 | $ 34.20 |
| 2/25/06 | 11945 | MIA | 339 | $ 42.75 | $ 34.20 |
| 3/4/06 | 12045 | MIA | 339 | $ 42.75 | $ 34.20 |
| 3/11/06 | 12089 | MIA | 339 | $ 42.75 | $ 34.20 |
| 3/18/06 | 12116 | MIA | 339 | $ 42.75 | $ 34.20 |
| 3/25/06 | 12151 | MIA | 339 | $ 42.75 | $ 34.20 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/1/06 | 12275 | MIA | 339 | $ 42.75 | $ 34.20 |
| 4/8/06 | 12301 | MIA | 339 | $ 42.75 | $ 34.20 |
| 4/15/06 | 12335 | MIA | 339 | $ 42.75 | $ 34.20 |
| 4/22/06 | 12365 | MIA | 339 | $ 42.75 | $ 34.20 |
| 5/13/06 | 12503 | MIA | 339 | $ 42.75 | $ 34.20 |
| 5/27/06 | 12642 | MIA | 339 | $ 42.75 | $ 34.20 |
| 6/3/06 | 12741 | MIA | 339 | $ 42.75 | $ 34.20 |
| 8/28/06 | 4990 | MIA | 339 | $ 44.52 | $ 35.62 |
| 10/15/05 | 10383 | MIA | 343 | $ 50.25 | $ 46.90 |
| 10/22/05 | 10423 | MIA | 343 | $ 50.25 | $ 46.90 |
| 10/29/05 | 10461 | MIA | 343 | $ 50.25 | $ 46.90 |
| 11/5/05 | 10551 | MIA | 343 | $ 50.25 | $ 46.90 |
| 11/12/05 | 10620 | MIA | 343 | $ 50.25 | $ 46.90 |
| 11/19/05 | 10654 | MIA | 343 | $ 50.25 | $ 46.90 |
| 11/26/05 | 10695 | MIA | 343 | $ 50.25 | $ 46.90 |
| 11/26/05 | 10697 | MIA | 343 | $ 347.85 | $ 324.66 |
| 12/3/05 | 10785 | MIA | 343 | $ 50.25 | $ 46.90 |
| 12/10/05 | 10910 | MIA | 343 | $ 50.25 | $ 46.90 |
| 12/17/05 | 10950 | MIA | 343 | $ 50.25 | $ 46.90 |
| 12/17/05 | 10954 | MIA | 343 | $ 120.15 | $ 112.14 |
| 12/24/05 | 10970 | MIA | 343 | $ 50.25 | $ 46.90 |
| 12/31/05 | 11185 | MIA | 343 | $ 50.25 | $ 46.90 |
| 1/7/06 | 11231 | MIA | 343 | $ 50.25 | $ 46.90 |
| 1/14/06 | 11263 | MIA | 343 | $ 50.25 | $ 46.90 |
| 1/21/06 | 11394 | MIA | 343 | $ 50.25 | $ 46.90 |
| 1/28/06 | 11434 | MIA | 343 | $ 50.25 | $ 46.90 |
| 2/4/06 | 11635 | MIA | 343 | $ 50.25 | $ 46.90 |
| 2/11/06 | 11685 | MIA | 343 | $ 50.25 | $ 46.90 |
| 2/18/06 | 11750 | MIA | 343 | $ 50.25 | $ 46.90 |
| 2/25/06 | 11945 | MIA | 343 | $ 50.25 | $ 46.90 |
| 3/4/06 | 12045 | MIA | 343 | $ 50.25 | $ 46.90 |
| 3/11/06 | 12089 | MIA | 343 | $ 50.25 | $ 46.90 |
| 3/18/06 | 12116 | MIA | 343 | $ 50.25 | $ 46.90 |
| 3/25/06 | 12151 | MIA | 343 | $ 50.25 | $ 46.90 |
| 4/1/06 | 12275 | MIA | 343 | $ 50.25 | $ 46.90 |
| 4/8/06 | 12301 | MIA | 343 | $ 50.25 | $ 46.90 |
| 4/15/06 | 12335 | MIA | 343 | $ 50.25 | $ 46.90 |
| 4/22/06 | 12365 | MIA | 343 | $ 50.25 | $ 46.90 |
| 4/29/06 | 12420 | MIA | 343 | $ 50.25 | $ 46.90 |
| 5/6/06 | 12483 | MIA | 343 | $ 50.25 | $ 46.90 |
| 5/13/06 | 12501 | MIA | 343 | $ 22.50 | $ 21.00 |
| 5/13/06 | 12503 | MIA | 343 | $ 50.25 | $ 46.90 |
| 5/13/06 | 12501 | MIA | 343 | $ 206.04 | $ 192.30 |
| 5/20/06 | 12528 | MIA | 343 | $ 50.25 | $ 46.90 |
| 5/27/06 | 12642 | MIA | 343 | $ 50.25 | $ 46.90 |
| 6/3/06 | 12741 | MIA | 343 | $ 38.76 | $ 36.18 |
| 6/10/06 | 12791 | MIA | 343 | $ 50.25 | $ 46.90 |
| 6/17/06 | 12849 | MIA | 343 | $ 50.25 | $ 46.90 |
| 6/24/06 | 12863 | MIA | 343 | $ 50.25 | $ 46.90 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/1/06 | 12975 | MIA | 343 | $ 50.25 | $ 46.90 |
| 7/8/06 | 13023 | MIA | 343 | $ 50.25 | $ 46.90 |
| 7/15/06 | 13052 | MIA | 343 | $ 14.36 | $ 13.40 |
| 8/28/06 | 4990 | MIA | 343 | $ 53.16 | $ 49.62 |
| 10/15/05 | 10383 | MIA | 345 | $ 82.07 | $ 65.66 |
| 10/22/05 | 10423 | MIA | 345 | $ 82.07 | $ 65.66 |
| 10/29/05 | 10461 | MIA | 345 | $ 82.07 | $ 65.66 |
| 11/5/05 | 10551 | MIA | 345 | $ 82.07 | $ 65.66 |
| 11/12/05 | 10620 | MIA | 345 | $ 82.07 | $ 65.66 |
| 11/19/05 | 10654 | MIA | 345 | $ 82.07 | $ 65.66 |
| 11/26/05 | 10695 | MIA | 345 | $ 82.07 | $ 65.66 |
| 12/3/05 | 10785 | MIA | 345 | $ 82.07 | $ 65.66 |
| 12/10/05 | 10910 | MIA | 345 | $ 82.07 | $ 65.66 |
| 12/17/05 | 10950 | MIA | 345 | $ 82.07 | $ 65.66 |
| 12/24/05 | 10970 | MIA | 345 | $ 82.07 | $ 65.66 |
| 12/31/05 | 11185 | MIA | 345 | $ 82.07 | $ 65.66 |
| 1/7/06 | 11231 | MIA | 345 | $ 82.07 | $ 65.66 |
| 1/7/06 | 11228 | MIA | 345 | $ 349.95 | $ 279.96 |
| 1/14/06 | 11263 | MIA | 345 | $ 82.07 | $ 65.66 |
| 1/21/06 | 11394 | MIA | 345 | $ 82.07 | $ 65.66 |
| 1/28/06 | 11434 | MIA | 345 | $ 82.07 | $ 65.66 |
| 2/4/06 | 11635 | MIA | 345 | $ 82.07 | $ 65.66 |
| 2/11/06 | 11685 | MIA | 345 | $ 82.07 | $ 65.66 |
| 2/18/06 | 11750 | MIA | 345 | $ 82.07 | $ 65.66 |
| 2/25/06 | 11945 | MIA | 345 | $ 82.07 | $ 65.66 |
| 3/4/06 | 12045 | MIA | 345 | $ 82.07 | $ 65.66 |
| 3/11/06 | 12089 | MIA | 345 | $ 82.07 | $ 65.66 |
| 3/18/06 | 12116 | MIA | 345 | $ 82.07 | $ 65.66 |
| 3/25/06 | 12151 | MIA | 345 | $ 82.07 | $ 65.66 |
| 4/1/06 | 12275 | MIA | 345 | $ 82.07 | $ 65.66 |
| 4/8/06 | 12301 | MIA | 345 | $ 82.07 | $ 65.66 |
| 4/15/06 | 12335 | MIA | 345 | $ 82.07 | $ 65.66 |
| 4/22/06 | 12365 | MIA | 345 | $ 82.07 | $ 65.66 |
| 4/29/06 | 12420 | MIA | 345 | $ 82.07 | $ 65.66 |
| 4/29/06 | 12418 | MIA | 345 | $ 349.95 | $ 279.96 |
| 5/6/06 | 12483 | MIA | 345 | $ 82.07 | $ 65.66 |
| 5/13/06 | 12503 | MIA | 345 | $ 82.07 | $ 65.66 |
| 5/20/06 | 12528 | MIA | 345 | $ 82.07 | $ 65.66 |
| 5/27/06 | 12642 | MIA | 345 | $ 82.07 | $ 65.66 |
| 6/3/06 | 12741 | MIA | 345 | $ 82.07 | $ 65.66 |
| 6/10/06 | 12791 | MIA | 345 | $ 82.07 | $ 65.66 |
| 6/17/06 | 12849 | MIA | 345 | $ 82.07 | $ 65.66 |
| 6/24/06 | 12863 | MIA | 345 | $ 82.07 | $ 65.66 |
| 7/1/06 | 12975 | MIA | 345 | $ 82.07 | $ 65.66 |
| 7/8/06 | 13023 | MIA | 345 | $ 82.07 | $ 65.66 |
| 7/15/06 | 13052 | MIA | 345 | $ 82.07 | $ 65.66 |
| 7/22/06 | 13088 | MIA | 345 | $ 82.07 | $ 65.66 |
| 7/29/06 | 13133 | MIA | 345 | $ 70.35 | $ 56.28 |
| 8/28/06 | 4990 | MIA | 345 | $ 53.25 | $ 42.60 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/15/05 | 10383 | MIA | 348 | $ 49.80 | $ 39.84 |
| 10/22/05 | 10423 | MIA | 348 | $ 49.80 | $ 39.84 |
| 10/29/05 | 10461 | MIA | 348 | $ 49.80 | $ 39.84 |
| 11/5/05 | 10551 | MIA | 348 | $ 49.80 | $ 39.84 |
| 11/12/05 | 10620 | MIA | 348 | $ 49.80 | $ 39.84 |
| 11/19/05 | 10654 | MIA | 348 | $ 49.80 | $ 39.84 |
| 11/19/05 | 10658 | MIA | 348 | $ 331.05 | $ 264.84 |
| 11/26/05 | 10695 | MIA | 348 | $ 49.80 | $ 39.84 |
| 12/3/05 | 10790 | MIA | 348 | $ 23.40 | $ 18.72 |
| 12/3/05 | 10785 | MIA | 348 | $ 49.80 | $ 39.84 |
| 12/10/05 | 10910 | MIA | 348 | $ 49.80 | $ 39.84 |
| 12/17/05 | 10950 | MIA | 348 | $ 49.80 | $ 39.84 |
| 12/24/05 | 10970 | MIA | 348 | $ 49.80 | $ 39.84 |
| 12/31/05 | 11185 | MIA | 348 | $ 49.80 | $ 39.84 |
| 1/7/06 | 11231 | MIA | 348 | $ 49.80 | $ 39.84 |
| 1/14/06 | 11263 | MIA | 348 | $ 49.80 | $ 39.84 |
| 1/21/06 | 11392 | MIA | 348 | $ 15.06 | $ 12.05 |
| 1/21/06 | 11394 | MIA | 348 | $ 49.80 | $ 39.84 |
| 1/28/06 | 11434 | MIA | 348 | $ 49.80 | $ 39.84 |
| 2/4/06 | 11635 | MIA | 348 | $ 49.80 | $ 39.84 |
| 2/11/06 | 11685 | MIA | 348 | $ 49.80 | $ 39.84 |
| 2/18/06 | 11750 | MIA | 348 | $ 49.80 | $ 39.84 |
| 2/25/06 | 11945 | MIA | 348 | $ 49.80 | $ 39.84 |
| 3/4/06 | 12045 | MIA | 348 | $ 49.80 | $ 39.84 |
| 3/4/06 | 12043 | MIA | 348 | $ 78.00 | $ 62.40 |
| 3/11/06 | 12089 | MIA | 348 | $ 49.80 | $ 39.84 |
| 3/18/06 | 12116 | MIA | 348 | $ 49.80 | $ 39.84 |
| 3/25/06 | 12151 | MIA | 348 | $ 49.80 | $ 39.84 |
| 4/1/06 | 12275 | MIA | 348 | $ 49.80 | $ 39.84 |
| 4/8/06 | 12301 | MIA | 348 | $ 49.80 | $ 39.84 |
| 4/15/06 | 12335 | MIA | 348 | $ 49.80 | $ 39.84 |
| 4/22/06 | 12365 | MIA | 348 | $ 49.80 | $ 39.84 |
| 4/29/06 | 12420 | MIA | 348 | $ 49.80 | $ 39.84 |
| 5/6/06 | 12483 | MIA | 348 | $ 49.80 | $ 39.84 |
| 5/13/06 | 12503 | MIA | 348 | $ 49.80 | $ 39.84 |
| 5/20/06 | 12528 | MIA | 348 | $ 49.80 | $ 39.84 |
| 5/27/06 | 12640 | MIA | 348 | $ 19.50 | $ 15.60 |
| 5/27/06 | 12642 | MIA | 348 | $ 49.80 | $ 39.84 |
| 6/3/06 | 12741 | MIA | 348 | $ 49.80 | $ 39.84 |
| 6/10/06 | 12791 | MIA | 348 | $ 49.80 | $ 39.84 |
| 6/10/06 | 12789 | MIA | 348 | $ 97.50 | $ 78.00 |
| 6/17/06 | 12849 | MIA | 348 | $ 49.80 | $ 39.84 |
| 6/24/06 | 12863 | MIA | 348 | $ 49.80 | $ 39.84 |
| 7/1/06 | 12975 | MIA | 348 | $ 49.80 | $ 39.84 |
| 7/8/06 | 13023 | MIA | 348 | $ 49.80 | $ 39.84 |
| 7/15/06 | 13052 | MIA | 348 | $ 49.80 | $ 39.84 |
| 7/22/06 | 13086 | MIA | 348 | $ 19.50 | $ 15.60 |
| 7/22/06 | 13086 | MIA | 348 | $ 39.00 | $ 31.20 |
| 7/22/06 | 13088 | MIA | 348 | $ 49.80 | $ 39.84 |

WD 013114

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/29/06 | 13133 | MIA | 348 | $ 42.69 | $ 34.15 |
| 8/28/06 | 4990 | MIA | 348 | $ 52.44 | $ 41.95 |
| 10/15/05 | 10383 | MIA | 352 | $ 43.35 | $ 43.35 |
| 10/22/05 | 10423 | MIA | 352 | $ 43.35 | $ 43.35 |
| 10/22/05 | 10427 | MIA | 352 | $ 108.63 | $ 108.63 |
| 10/29/05 | 10461 | MIA | 352 | $ 43.35 | $ 43.35 |
| 11/5/05 | 10551 | MIA | 352 | $ 43.35 | $ 43.35 |
| 11/12/05 | 10620 | MIA | 352 | $ 43.35 | $ 43.35 |
| 11/19/05 | 10654 | MIA | 352 | $ 43.35 | $ 43.35 |
| 11/26/05 | 10695 | MIA | 352 | $ 43.35 | $ 43.35 |
| 11/26/05 | 10697 | MIA | 352 | $ 279.60 | $ 279.60 |
| 12/3/05 | 10785 | MIA | 352 | $ 43.35 | $ 43.35 |
| 12/10/05 | 10910 | MIA | 352 | $ 43.35 | $ 43.35 |
| 12/17/05 | 10950 | MIA | 352 | $ 43.35 | $ 43.35 |
| 12/24/05 | 10970 | MIA | 352 | $ 43.35 | $ 43.35 |
| 12/31/05 | 11185 | MIA | 352 | $ 43.35 | $ 43.35 |
| 1/7/06 | 11231 | MIA | 352 | $ 43.35 | $ 43.35 |
| 1/14/06 | 11263 | MIA | 352 | $ 43.35 | $ 43.35 |
| 1/21/06 | 11394 | MIA | 352 | $ 43.35 | $ 43.35 |
| 1/28/06 | 11434 | MIA | 352 | $ 43.35 | $ 43.35 |
| 2/4/06 | 11635 | MIA | 352 | $ 43.35 | $ 43.35 |
| 2/11/06 | 11685 | MIA | 352 | $ 43.35 | $ 43.35 |
| 2/18/06 | 11750 | MIA | 352 | $ 43.35 | $ 43.35 |
| 2/25/06 | 11945 | MIA | 352 | $ 43.35 | $ 43.35 |
| 3/4/06 | 12045 | MIA | 352 | $ 43.35 | $ 43.35 |
| 3/11/06 | 12089 | MIA | 352 | $ 43.35 | $ 43.35 |
| 3/18/06 | 12116 | MIA | 352 | $ 43.35 | $ 43.35 |
| 3/25/06 | 12151 | MIA | 352 | $ 43.35 | $ 43.35 |
| 4/1/06 | 12275 | MIA | 352 | $ 43.35 | $ 43.35 |
| 4/1/06 | 12273 | MIA | 352 | $ 279.60 | $ 279.60 |
| 4/8/06 | 12301 | MIA | 352 | $ 43.35 | $ 43.35 |
| 4/15/06 | 12335 | MIA | 352 | $ 43.35 | $ 43.35 |
| 4/22/06 | 12365 | MIA | 352 | $ 43.35 | $ 43.35 |
| 4/29/06 | 12420 | MIA | 352 | $ 43.35 | $ 43.35 |
| 5/6/06 | 12483 | MIA | 352 | $ 43.35 | $ 43.35 |
| 5/13/06 | 12503 | MIA | 352 | $ 43.35 | $ 43.35 |
| 5/20/06 | 12528 | MIA | 352 | $ 43.35 | $ 43.35 |
| 5/27/06 | 12642 | MIA | 352 | $ 43.35 | $ 43.35 |
| 6/3/06 | 12741 | MIA | 352 | $ 43.35 | $ 43.35 |
| 6/10/06 | 12791 | MIA | 352 | $ 43.35 | $ 43.35 |
| 6/17/06 | 12849 | MIA | 352 | $ 43.35 | $ 43.35 |
| 6/24/06 | 12863 | MIA | 352 | $ 43.35 | $ 43.35 |
| 7/1/06 | 12975 | MIA | 352 | $ 43.35 | $ 43.35 |
| 8/28/06 | 4990 | MIA | 352 | $ 45.47 | $ 45.47 |
| 8/28/06 | 4990 | MIA | 353 | $ 49.66 | $ 46.35 |
| 10/15/05 | 10383 | MIA | 354 | $ 43.28 | $ 34.62 |
| 10/22/05 | 10423 | MIA | 354 | $ 43.28 | $ 34.62 |
| 10/29/05 | 10461 | MIA | 354 | $ 43.28 | $ 34.62 |
| 11/5/05 | 10551 | MIA | 354 | $ 43.28 | $ 34.62 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/12/05 | 10620 | MIA | 354 | $ 43.28 | $ 34.62 |
| 11/19/05 | 10654 | MIA | 354 | $ 43.28 | $ 34.62 |
| 11/26/05 | 10695 | MIA | 354 | $ 43.28 | $ 34.62 |
| 12/3/05 | 10785 | MIA | 354 | $ 43.28 | $ 34.62 |
| 12/10/05 | 10910 | MIA | 354 | $ 43.28 | $ 34.62 |
| 12/17/05 | 10950 | MIA | 354 | $ 43.28 | $ 34.62 |
| 12/24/05 | 10970 | MIA | 354 | $ 43.28 | $ 34.62 |
| 12/24/05 | 10975 | MIA | 354 | $ 107.25 | $ 85.80 |
| 12/24/05 | 10974 | MIA | 354 | $ 277.13 | $ 221.70 |
| 12/31/05 | 11185 | MIA | 354 | $ 43.28 | $ 34.62 |
| 1/7/06 | 11231 | MIA | 354 | $ 43.28 | $ 34.62 |
| 1/14/06 | 11263 | MIA | 354 | $ 43.28 | $ 34.62 |
| 1/21/06 | 11394 | MIA | 354 | $ 43.28 | $ 34.62 |
| 1/28/06 | 11434 | MIA | 354 | $ 43.28 | $ 34.62 |
| 1/28/06 | 11432 | MIA | 354 | $ 136.50 | $ 109.20 |
| 2/4/06 | 11635 | MIA | 354 | $ 43.28 | $ 34.62 |
| 2/11/06 | 11685 | MIA | 354 | $ 43.28 | $ 34.62 |
| 2/18/06 | 11750 | MIA | 354 | $ 43.28 | $ 34.62 |
| 2/18/06 | 11748 | MIA | 354 | $ 68.25 | $ 54.60 |
| 2/25/06 | 11945 | MIA | 354 | $ 43.28 | $ 34.62 |
| 3/4/06 | 12045 | MIA | 354 | $ 43.28 | $ 34.62 |
| 3/11/06 | 12089 | MIA | 354 | $ 43.28 | $ 34.62 |
| 3/18/06 | 12116 | MIA | 354 | $ 43.28 | $ 34.62 |
| 3/25/06 | 12151 | MIA | 354 | $ 43.28 | $ 34.62 |
| 4/1/06 | 12275 | MIA | 354 | $ 43.28 | $ 34.62 |
| 4/8/06 | 12301 | MIA | 354 | $ 43.28 | $ 34.62 |
| 4/15/06 | 12335 | MIA | 354 | $ 43.28 | $ 34.62 |
| 4/22/06 | 12365 | MIA | 354 | $ 43.28 | $ 34.62 |
| 4/22/06 | 12363 | MIA | 354 | $ 277.13 | $ 221.70 |
| 4/29/06 | 12420 | MIA | 354 | $ 43.28 | $ 34.62 |
| 5/6/06 | 12483 | MIA | 354 | $ 43.28 | $ 34.62 |
| 5/13/06 | 12503 | MIA | 354 | $ 43.28 | $ 34.62 |
| 5/20/06 | 12528 | MIA | 354 | $ 43.28 | $ 34.62 |
| 5/27/06 | 12642 | MIA | 354 | $ 43.28 | $ 34.62 |
| 6/3/06 | 12741 | MIA | 354 | $ 43.28 | $ 34.62 |
| 6/10/06 | 12791 | MIA | 354 | $ 43.28 | $ 34.62 |
| 6/17/06 | 12849 | MIA | 354 | $ 43.28 | $ 34.62 |
| 6/24/06 | 12863 | MIA | 354 | $ 43.28 | $ 34.62 |
| 7/1/06 | 12975 | MIA | 354 | $ 43.28 | $ 34.62 |
| 7/8/06 | 13023 | MIA | 354 | $ 43.28 | $ 34.62 |
| 7/15/06 | 13052 | MIA | 354 | $ 12.36 | $ 9.89 |
| 8/28/06 | 4990 | MIA | 354 | $ 45.37 | $ 36.30 |
| 10/15/2005 | 10383 | MIA | 355 | $ 50.03 | $ 43.36 |
| 10/22/2005 | 10427 | MIA | 355 | $ 48.75 | $ 42.25 |
| 10/22/2005 | 10423 | MIA | 355 | $ 50.03 | $ 43.36 |
| 10/29/2005 | 10461 | MIA | 355 | $ 50.03 | $ 43.36 |
| 11/5/2005 | 10551 | MIA | 355 | $ 50.03 | $ 43.36 |
| 11/12/2005 | 10620 | MIA | 355 | $ 50.03 | $ 43.36 |
| 11/19/2005 | 10654 | MIA | 355 | $ 50.03 | $ 43.36 |

WD 013115

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/26/2005 | 10695 | MIA | 355 | $ 50.03 | $ 43.36 |
| 12/3/2005 | 10785 | MIA | 355 | $ 50.03 | $ 43.36 |
| 12/10/2005 | 10910 | MIA | 355 | $ 50.03 | $ 43.36 |
| 12/10/2005 | 10914 | MIA | 355 | $ 438.98 | $ 380.45 |
| 12/17/2005 | 10950 | MIA | 355 | $ 50.03 | $ 43.36 |
| 12/24/2005 | 10970 | MIA | 355 | $ 50.03 | $ 43.36 |
| 12/31/2005 | 11185 | MIA | 355 | $ 50.03 | $ 43.36 |
| 1/7/2006 | 11231 | MIA | 355 | $ 50.03 | $ 43.36 |
| 1/14/2006 | 11263 | MIA | 355 | $ 50.03 | $ 43.36 |
| 1/21/2006 | 11394 | MIA | 355 | $ 50.03 | $ 43.36 |
| 1/28/2006 | 11434 | MIA | 355 | $ 50.03 | $ 43.36 |
| 2/4/2006 | 11635 | MIA | 355 | $ 50.03 | $ 43.36 |
| 2/11/2006 | 11685 | MIA | 355 | $ 50.03 | $ 43.36 |
| 2/18/2006 | 11750 | MIA | 355 | $ 50.03 | $ 43.36 |
| 2/25/2006 | 11945 | MIA | 355 | $ 50.03 | $ 43.36 |
| 3/4/2006 | 12045 | MIA | 355 | $ 50.03 | $ 43.36 |
| 3/11/2006 | 12089 | MIA | 355 | $ 50.03 | $ 43.36 |
| 3/18/2006 | 12116 | MIA | 355 | $ 50.03 | $ 43.36 |
| 3/25/2006 | 12151 | MIA | 355 | $ 50.03 | $ 43.36 |
| 4/1/2006 | 12275 | MIA | 355 | $ 50.03 | $ 43.36 |
| 4/8/2006 | 12301 | MIA | 355 | $ 50.03 | $ 43.36 |
| 4/15/2006 | 12335 | MIA | 355 | $ 50.03 | $ 43.36 |
| 4/22/2006 | 12365 | MIA | 355 | $ 50.03 | $ 43.36 |
| 4/29/2006 | 12420 | MIA | 355 | $ 50.03 | $ 43.36 |
| 5/6/2006 | 12483 | MIA | 355 | $ 50.03 | $ 43.36 |
| 5/13/2006 | 12503 | MIA | 355 | $ 50.03 | $ 43.36 |
| 5/20/2006 | 12528 | MIA | 355 | $ 50.03 | $ 43.36 |
| 5/27/2006 | 12642 | MIA | 355 | $ 50.03 | $ 43.36 |
| 6/3/2006 | 12741 | MIA | 355 | $ 50.03 | $ 43.36 |
| 6/10/2006 | 12789 | MIA | 355 | $ 29.25 | $ 25.35 |
| 6/10/2006 | 12791 | MIA | 355 | $ 50.03 | $ 43.36 |
| 6/17/2006 | 12849 | MIA | 355 | $ 50.03 | $ 43.36 |
| 6/24/2006 | 12863 | MIA | 355 | $ 50.03 | $ 43.36 |
| 7/1/2006 | 12975 | MIA | 355 | $ 50.03 | $ 43.36 |
| 7/8/2006 | 13023 | MIA | 355 | $ 50.03 | $ 43.36 |
| 7/15/2006 | 13052 | MIA | 355 | $ 50.03 | $ 43.36 |
| 7/22/2006 | 13088 | MIA | 355 | $ 50.03 | $ 43.36 |
| 7/29/2006 | 13133 | MIA | 355 | $ 50.03 | $ 43.36 |
| 8/5/2006 | 13264 | MIA | 355 | $ 42.88 | $ 37.16 |
| 8/12/2006 | 13304 | MIA | 355 | $ 14.29 | $ 12.38 |
| 8/28/2006 | 4990 | MIA | 355 | $ 52.72 | $ 45.69 |
| 10/15/2005 | 10383 | MIA | 356 | $ 50.25 | $ 43.55 |
| 10/22/2005 | 10423 | MIA | 356 | $ 50.25 | $ 43.55 |
| 10/29/2005 | 10461 | MIA | 356 | $ 50.25 | $ 43.55 |
| 11/5/2005 | 10551 | MIA | 356 | $ 50.25 | $ 43.55 |
| 11/12/2005 | 10620 | MIA | 356 | $ 50.25 | $ 43.55 |
| 11/19/2005 | 10654 | MIA | 356 | $ 50.25 | $ 43.55 |
| 11/26/2005 | 10695 | MIA | 356 | $ 50.25 | $ 43.55 |
| 12/3/2005 | 10785 | MIA | 356 | $ 50.25 | $ 43.55 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 12/10/2005 | 10910 | MIA | 356 | $ 50.25 | $ 43.55 |
| 12/17/2005 | 10950 | MIA | 356 | $ 50.25 | $ 43.55 |
| 12/24/2005 | 10970 | MIA | 356 | $ 50.25 | $ 43.55 |
| 12/31/2005 | 11185 | MIA | 356 | $ 50.25 | $ 43.55 |
| 1/7/2006 | 11231 | MIA | 356 | $ 50.25 | $ 43.55 |
| 1/14/2006 | 11263 | MIA | 356 | $ 50.25 | $ 43.55 |
| 1/21/2006 | 11394 | MIA | 356 | $ 50.25 | $ 43.55 |
| 1/28/2006 | 11434 | MIA | 356 | $ 50.25 | $ 43.55 |
| 2/4/2006 | 11635 | MIA | 356 | $ 50.25 | $ 43.55 |
| 2/11/2006 | 11685 | MIA | 356 | $ 50.25 | $ 43.55 |
| 2/18/2006 | 11750 | MIA | 356 | $ 50.25 | $ 43.55 |
| 2/25/2006 | 11945 | MIA | 356 | $ 50.25 | $ 43.55 |
| 3/4/2006 | 12045 | MIA | 356 | $ 50.25 | $ 43.55 |
| 3/11/2006 | 12089 | MIA | 356 | $ 50.25 | $ 43.55 |
| 3/18/2006 | 12116 | MIA | 356 | $ 50.25 | $ 43.55 |
| 3/25/2006 | 12151 | MIA | 356 | $ 50.25 | $ 43.55 |
| 4/1/2006 | 12275 | MIA | 356 | $ 50.25 | $ 43.55 |
| 4/8/2006 | 12301 | MIA | 356 | $ 50.25 | $ 43.55 |
| 4/15/2006 | 12335 | MIA | 356 | $ 50.25 | $ 43.55 |
| 4/22/2006 | 12363 | MIA | 356 | $ 86.25 | $ 74.75 |
| 4/29/2006 | 12420 | MIA | 356 | $ 50.25 | $ 43.55 |
| 5/6/2006 | 12483 | MIA | 356 | $ 50.25 | $ 43.55 |
| 5/13/2006 | 12503 | MIA | 356 | $ 50.25 | $ 43.55 |
| 5/20/2006 | 12528 | MIA | 356 | $ 50.25 | $ 43.55 |
| 5/27/2006 | 12642 | MIA | 356 | $ 50.25 | $ 43.55 |
| 6/3/2006 | 12741 | MIA | 356 | $ 50.25 | $ 43.55 |
| 6/10/2006 | 12791 | MIA | 356 | $ 50.25 | $ 43.55 |
| 6/17/2006 | 12849 | MIA | 356 | $ 50.25 | $ 43.55 |
| 6/24/2006 | 12863 | MIA | 356 | $ 50.25 | $ 43.55 |
| 7/1/2006 | 12975 | MIA | 356 | $ 50.25 | $ 43.55 |
| 7/8/2006 | 13023 | MIA | 356 | $ 50.25 | $ 43.55 |
| 7/15/2006 | 13052 | MIA | 356 | $ 50.25 | $ 43.55 |
| 7/22/2006 | 13088 | MIA | 356 | $ 50.25 | $ 43.55 |
| 7/29/2006 | 13133 | MIA | 356 | $ 50.25 | $ 43.55 |
| 8/5/2006 | 13264 | MIA | 356 | $ 50.25 | $ 43.55 |
| 8/12/2006 | 13304 | MIA | 356 | $ 14.36 | $ 12.45 |
| 8/28/2006 | 4990 | MIA | 356 | $ 53.18 | $ 46.09 |
| 10/15/05 | 10383 | MIA | 357 | $ 53.85 | $ 50.26 |
| 10/22/05 | 10423 | MIA | 357 | $ 53.85 | $ 50.26 |
| 10/29/05 | 10461 | MIA | 357 | $ 53.85 | $ 50.26 |
| 11/5/05 | 10551 | MIA | 357 | $ 53.85 | $ 50.26 |
| 11/12/05 | 10620 | MIA | 357 | $ 53.85 | $ 50.26 |
| 11/19/05 | 10654 | MIA | 357 | $ 53.85 | $ 50.26 |
| 11/26/05 | 10695 | MIA | 357 | $ 53.85 | $ 50.26 |
| 11/26/05 | 10697 | MIA | 357 | $ 290.40 | $ 271.04 |
| 12/3/05 | 10785 | MIA | 357 | $ 53.85 | $ 50.26 |
| 12/10/05 | 10910 | MIA | 357 | $ 53.85 | $ 50.26 |
| 12/17/05 | 10950 | MIA | 357 | $ 53.85 | $ 50.26 |

WD 013116

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 12/24/05 | 10970 | MIA | 357 | $ 53.85 | $ 50.26 |
| 12/31/05 | 11185 | MIA | 357 | $ 53.85 | $ 50.26 |
| 1/7/06 | 11231 | MIA | 357 | $ 53.85 | $ 50.26 |
| 1/14/06 | 11263 | MIA | 357 | $ 53.85 | $ 50.26 |
| 1/21/06 | 11394 | MIA | 357 | $ 53.85 | $ 50.26 |
| 1/28/06 | 11434 | MIA | 357 | $ 53.85 | $ 50.26 |
| 2/4/06 | 11635 | MIA | 357 | $ 53.85 | $ 50.26 |
| 2/11/06 | 11685 | MIA | 357 | $ 53.85 | $ 50.26 |
| 2/11/06 | 11683 | MIA | 357 | $ 305.96 | $ 285.56 |
| 2/18/06 | 11750 | MIA | 357 | $ 53.85 | $ 50.26 |
| 2/25/06 | 11945 | MIA | 357 | $ 53.85 | $ 50.26 |
| 2/25/06 | 11943 | MIA | 357 | $ 302.96 | $ 282.76 |
| 3/4/06 | 12045 | MIA | 357 | $ 53.85 | $ 50.26 |
| 3/11/06 | 12089 | MIA | 357 | $ 53.85 | $ 50.26 |
| 3/18/06 | 12116 | MIA | 357 | $ 53.85 | $ 50.26 |
| 3/25/06 | 12151 | MIA | 357 | $ 53.85 | $ 50.26 |
| 4/1/06 | 12275 | MIA | 357 | $ 53.85 | $ 50.26 |
| 4/8/06 | 12301 | MIA | 357 | $ 53.85 | $ 50.26 |
| 4/15/06 | 12335 | MIA | 357 | $ 53.85 | $ 50.26 |
| 4/22/06 | 12365 | MIA | 357 | $ 53.85 | $ 50.26 |
| 4/29/06 | 12420 | MIA | 357 | $ 53.85 | $ 50.26 |
| 5/6/06 | 12483 | MIA | 357 | $ 53.85 | $ 50.26 |
| 5/13/06 | 12503 | MIA | 357 | $ 53.85 | $ 50.26 |
| 5/20/06 | 12528 | MIA | 357 | $ 53.85 | $ 50.26 |
| 5/27/06 | 12642 | MIA | 357 | $ 53.85 | $ 50.26 |
| 6/3/06 | 12741 | MIA | 357 | $ 53.85 | $ 50.26 |
| 6/10/06 | 12791 | MIA | 357 | $ 53.85 | $ 50.26 |
| 6/17/06 | 12849 | MIA | 357 | $ 53.85 | $ 50.26 |
| 6/17/06 | 12847 | MIA | 357 | $ 263.93 | $ 246.33 |
| 6/24/06 | 12863 | MIA | 357 | $ 53.85 | $ 50.26 |
| 7/1/06 | 12975 | MIA | 357 | $ 53.85 | $ 50.26 |
| 7/8/06 | 13023 | MIA | 357 | $ 53.85 | $ 50.26 |
| 7/15/06 | 13052 | MIA | 357 | $ 15.39 | $ 14.36 |
| 8/28/06 | 4990 | MIA | 357 | $ 55.45 | $ 51.75 |
| 10/15/05 | 10383 | MIA | 358 | $ 73.50 | $ 73.50 |
| 10/22/05 | 10423 | MIA | 358 | $ 73.50 | $ 73.50 |
| 10/22/05 | 10427 | MIA | 358 | $ 135.54 | $ 135.54 |
| 10/29/05 | 10461 | MIA | 358 | $ 73.50 | $ 73.50 |
| 11/5/05 | 10551 | MIA | 358 | $ 73.50 | $ 73.50 |
| 11/12/05 | 10620 | MIA | 358 | $ 73.50 | $ 73.50 |
| 11/19/05 | 10654 | MIA | 358 | $ 73.50 | $ 73.50 |
| 11/26/05 | 10695 | MIA | 358 | $ 73.50 | $ 73.50 |
| 11/26/05 | 10697 | MIA | 358 | $ 409.28 | $ 409.28 |
| 12/3/05 | 10785 | MIA | 358 | $ 73.50 | $ 73.50 |
| 12/10/05 | 10910 | MIA | 358 | $ 73.50 | $ 73.50 |
| 12/17/05 | 10950 | MIA | 358 | $ 73.50 | $ 73.50 |
| 12/24/05 | 10970 | MIA | 358 | $ 73.50 | $ 73.50 |
| 12/31/05 | 11185 | MIA | 358 | $ 73.50 | $ 73.50 |
| 1/7/06 | 11231 | MIA | 358 | $ 73.50 | $ 73.50 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 1/14/06 | 11263 | MIA | 358 | $ 73.50 | $ 73.50 |
| 1/21/06 | 11394 | MIA | 358 | $ 73.50 | $ 73.50 |
| 1/28/06 | 11434 | MIA | 358 | $ 73.50 | $ 73.50 |
| 2/4/06 | 11635 | MIA | 358 | $ 73.50 | $ 73.50 |
| 2/11/06 | 11685 | MIA | 358 | $ 73.50 | $ 73.50 |
| 2/18/06 | 11750 | MIA | 358 | $ 73.50 | $ 73.50 |
| 2/18/06 | 11748 | MIA | 358 | $ 182.42 | $ 182.42 |
| 2/25/06 | 11945 | MIA | 358 | $ 73.50 | $ 73.50 |
| 2/25/06 | 11943 | MIA | 358 | $ 409.28 | $ 409.28 |
| 3/4/06 | 12045 | MIA | 358 | $ 73.50 | $ 73.50 |
| 3/11/06 | 12089 | MIA | 358 | $ 73.50 | $ 73.50 |
| 3/18/06 | 12116 | MIA | 358 | $ 73.50 | $ 73.50 |
| 3/25/06 | 12151 | MIA | 358 | $ 73.50 | $ 73.50 |
| 4/1/06 | 12275 | MIA | 358 | $ 73.50 | $ 73.50 |
| 4/8/06 | 12301 | MIA | 358 | $ 73.50 | $ 73.50 |
| 4/15/06 | 12333 | MIA | 358 | $ 61.89 | $ 61.89 |
| 4/15/06 | 12335 | MIA | 358 | $ 73.50 | $ 73.50 |
| 4/22/06 | 12365 | MIA | 358 | $ 73.50 | $ 73.50 |
| 4/29/06 | 12420 | MIA | 358 | $ 73.50 | $ 73.50 |
| 5/6/06 | 12483 | MIA | 358 | $ 73.50 | $ 73.50 |
| 5/13/06 | 12503 | MIA | 358 | $ 73.50 | $ 73.50 |
| 5/20/06 | 12528 | MIA | 358 | $ 73.50 | $ 73.50 |
| 5/27/06 | 12642 | MIA | 358 | $ 73.50 | $ 73.50 |
| 6/3/06 | 12741 | MIA | 358 | $ 73.50 | $ 73.50 |
| 6/10/06 | 12791 | MIA | 358 | $ 73.50 | $ 73.50 |
| 6/17/06 | 12849 | MIA | 358 | $ 73.50 | $ 73.50 |
| 6/24/06 | 12863 | MIA | 358 | $ 73.50 | $ 73.50 |
| 7/1/06 | 12975 | MIA | 358 | $ 73.50 | $ 73.50 |
| 8/28/06 | 4990 | MIA | 358 | $ 53.15 | $ 53.15 |
| 8/28/06 | 4990 | MIA | 359 | $ 50.16 | $ 46.82 |
| 8/28/2006 | 4990 | MIA | 360 | $ 45.24 | $ 39.21 |
| 8/28/06 | 4990 | MIA | 361 | $ 53.37 | $ 49.81 |
| 10/15/05 | 10383 | MIA | 366 | $ 52.58 | $ 49.07 |
| 10/22/05 | 10423 | MIA | 366 | $ 52.58 | $ 49.07 |
| 10/29/05 | 10461 | MIA | 366 | $ 52.58 | $ 49.07 |
| 11/5/05 | 10551 | MIA | 366 | $ 52.58 | $ 49.07 |
| 11/12/05 | 10620 | MIA | 366 | $ 52.58 | $ 49.07 |
| 11/19/05 | 10654 | MIA | 366 | $ 52.58 | $ 49.07 |
| 11/26/05 | 10695 | MIA | 366 | $ 52.58 | $ 49.07 |
| 12/3/05 | 10785 | MIA | 366 | $ 52.58 | $ 49.07 |
| 12/10/05 | 10910 | MIA | 366 | $ 52.58 | $ 49.07 |
| 12/10/05 | 10912 | MIA | 366 | $ 335.78 | $ 313.39 |
| 12/17/05 | 10950 | MIA | 366 | $ 52.58 | $ 49.07 |
| 12/24/05 | 10970 | MIA | 366 | $ 52.58 | $ 49.07 |
| 12/31/05 | 11185 | MIA | 366 | $ 52.58 | $ 49.07 |
| 1/7/06 | 11231 | MIA | 366 | $ 52.58 | $ 49.07 |
| 1/14/06 | 11263 | MIA | 366 | $ 52.58 | $ 49.07 |
| 1/21/06 | 11394 | MIA | 366 | $ 52.58 | $ 49.07 |
| 1/28/06 | 11434 | MIA | 366 | $ 52.58 | $ 49.07 |

WD 013117

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/4/06 | 11635 | MIA | 366 | $ 52.58 | $ 49.07 |
| 2/11/06 | 11685 | MIA | 366 | $ 52.58 | $ 49.07 |
| 2/18/06 | 11750 | MIA | 366 | $ 52.58 | $ 49.07 |
| 2/25/06 | 11945 | MIA | 366 | $ 52.58 | $ 49.07 |
| 3/4/06 | 12045 | MIA | 366 | $ 52.58 | $ 49.07 |
| 3/11/06 | 12089 | MIA | 366 | $ 52.58 | $ 49.07 |
| 3/18/06 | 12116 | MIA | 366 | $ 52.58 | $ 49.07 |
| 3/25/06 | 12151 | MIA | 366 | $ 52.58 | $ 49.07 |
| 4/1/06 | 12275 | MIA | 366 | $ 52.58 | $ 49.07 |
| 4/8/06 | 12301 | MIA | 366 | $ 52.58 | $ 49.07 |
| 4/15/06 | 12335 | MIA | 366 | $ 52.58 | $ 49.07 |
| 4/22/06 | 12365 | MIA | 366 | $ 52.58 | $ 49.07 |
| 4/29/06 | 12420 | MIA | 366 | $ 52.58 | $ 49.07 |
| 5/6/06 | 12483 | MIA | 366 | $ 52.58 | $ 49.07 |
| 5/13/06 | 12503 | MIA | 366 | $ 52.58 | $ 49.07 |
| 5/20/06 | 12528 | MIA | 366 | $ 52.58 | $ 49.07 |
| 5/27/06 | 12642 | MIA | 366 | $ 52.58 | $ 49.07 |
| 6/3/06 | 12741 | MIA | 366 | $ 52.58 | $ 49.07 |
| 6/10/06 | 12791 | MIA | 366 | $ 52.58 | $ 49.07 |
| 6/17/06 | 12849 | MIA | 366 | $ 52.58 | $ 49.07 |
| 6/24/06 | 12863 | MIA | 366 | $ 52.58 | $ 49.07 |
| 7/1/06 | 12975 | MIA | 366 | $ 52.58 | $ 49.07 |
| 7/8/06 | 13023 | MIA | 366 | $ 52.58 | $ 49.07 |
| 7/15/06 | 13052 | MIA | 366 | $ 22.53 | $ 21.03 |
| 8/28/06 | 4990 | MIA | 366 | $ 53.42 | $ 49.86 |
| 10/15/05 | 10383 | MIA | 367 | $ 49.95 | $ 39.96 |
| 10/22/05 | 10423 | MIA | 367 | $ 49.95 | $ 39.96 |
| 10/29/05 | 10461 | MIA | 367 | $ 49.95 | $ 39.96 |
| 11/5/05 | 10551 | MIA | 367 | $ 49.95 | $ 39.96 |
| 11/12/05 | 10620 | MIA | 367 | $ 49.95 | $ 39.96 |
| 11/19/05 | 10654 | MIA | 367 | $ 49.95 | $ 39.96 |
| 11/26/05 | 10695 | MIA | 367 | $ 49.95 | $ 39.96 |
| 11/26/05 | 10697 | MIA | 367 | $ 336.45 | $ 269.16 |
| 12/3/05 | 10785 | MIA | 367 | $ 49.95 | $ 39.96 |
| 12/10/05 | 10910 | MIA | 367 | $ 49.95 | $ 39.96 |
| 12/17/05 | 10950 | MIA | 367 | $ 49.95 | $ 39.96 |
| 12/24/05 | 10970 | MIA | 367 | $ 49.95 | $ 39.96 |
| 12/31/05 | 11185 | MIA | 367 | $ 49.95 | $ 39.96 |
| 1/7/06 | 11231 | MIA | 367 | $ 49.95 | $ 39.96 |
| 1/14/06 | 11263 | MIA | 367 | $ 49.95 | $ 39.96 |
| 1/21/06 | 11394 | MIA | 367 | $ 49.95 | $ 39.96 |
| 1/28/06 | 11434 | MIA | 367 | $ 49.95 | $ 39.96 |
| 2/4/06 | 11635 | MIA | 367 | $ 49.95 | $ 39.96 |
| 2/11/06 | 11685 | MIA | 367 | $ 49.95 | $ 39.96 |
| 2/18/06 | 11750 | MIA | 367 | $ 49.95 | $ 39.96 |
| 2/25/06 | 11945 | MIA | 367 | $ 49.95 | $ 39.96 |
| 3/4/06 | 12045 | MIA | 367 | $ 49.95 | $ 39.96 |
| 3/4/06 | 12043 | MIA | 367 | $ 336.45 | $ 269.16 |
| 3/11/06 | 12089 | MIA | 367 | $ 49.95 | $ 39.96 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/18/06 | 12116 | MIA | 367 | $ 49.95 | $ 39.96 |
| 3/25/06 | 12151 | MIA | 367 | $ 49.95 | $ 39.96 |
| 4/1/06 | 12275 | MIA | 367 | $ 49.95 | $ 39.96 |
| 4/8/06 | 12301 | MIA | 367 | $ 49.95 | $ 39.96 |
| 4/15/06 | 12335 | MIA | 367 | $ 49.95 | $ 39.96 |
| 4/22/06 | 12365 | MIA | 367 | $ 49.95 | $ 39.96 |
| 4/29/06 | 12420 | MIA | 367 | $ 49.95 | $ 39.96 |
| 5/6/06 | 12483 | MIA | 367 | $ 49.95 | $ 39.96 |
| 5/13/06 | 12503 | MIA | 367 | $ 49.95 | $ 39.96 |
| 5/20/06 | 12528 | MIA | 367 | $ 49.95 | $ 39.96 |
| 5/27/06 | 12642 | MIA | 367 | $ 49.95 | $ 39.96 |
| 6/3/06 | 12741 | MIA | 367 | $ 49.95 | $ 39.96 |
| 6/10/06 | 12791 | MIA | 367 | $ 49.95 | $ 39.96 |
| 6/17/06 | 12849 | MIA | 367 | $ 49.95 | $ 39.96 |
| 6/17/06 | 12847 | MIA | 367 | $ 137.03 | $ 109.62 |
| 6/24/06 | 12863 | MIA | 367 | $ 49.95 | $ 39.96 |
| 7/1/06 | 12975 | MIA | 367 | $ 49.95 | $ 39.96 |
| 7/8/06 | 13023 | MIA | 367 | $ 49.95 | $ 39.96 |
| 7/15/06 | 13052 | MIA | 367 | $ 14.27 | $ 11.42 |
| 8/28/06 | 4990 | MIA | 367 | $ 52.67 | $ 42.14 |
| 10/15/2005 | 10383 | MIA | 368 | $ 43.95 | $ 38.09 |
| 10/15/2005 | 10386 | MIA | 368 | $ 95.06 | $ 82.39 |
| 10/22/2005 | 10423 | MIA | 368 | $ 43.95 | $ 38.09 |
| 10/29/2005 | 10461 | MIA | 368 | $ 43.95 | $ 38.09 |
| 11/5/2005 | 10551 | MIA | 368 | $ 43.95 | $ 38.09 |
| 11/12/2005 | 10620 | MIA | 368 | $ 43.95 | $ 38.09 |
| 11/19/2005 | 10654 | MIA | 368 | $ 43.95 | $ 38.09 |
| 11/26/2005 | 10695 | MIA | 368 | $ 43.95 | $ 38.09 |
| 12/3/2005 | 10785 | MIA | 368 | $ 43.95 | $ 38.09 |
| 12/10/2005 | 10910 | MIA | 368 | $ 43.95 | $ 38.09 |
| 12/17/2005 | 10950 | MIA | 368 | $ 43.95 | $ 38.09 |
| 12/24/2005 | 10970 | MIA | 368 | $ 43.95 | $ 38.09 |
| 12/31/2005 | 11185 | MIA | 368 | $ 43.95 | $ 38.09 |
| 1/7/2006 | 11231 | MIA | 368 | $ 43.95 | $ 38.09 |
| 1/14/2006 | 11263 | MIA | 368 | $ 43.95 | $ 38.09 |
| 1/21/2006 | 11394 | MIA | 368 | $ 43.95 | $ 38.09 |
| 1/28/2006 | 11434 | MIA | 368 | $ 43.95 | $ 38.09 |
| 2/4/2006 | 11635 | MIA | 368 | $ 43.95 | $ 38.09 |
| 2/11/2006 | 11685 | MIA | 368 | $ 43.95 | $ 38.09 |
| 2/18/2006 | 11750 | MIA | 368 | $ 43.95 | $ 38.09 |
| 2/25/2006 | 11945 | MIA | 368 | $ 43.95 | $ 38.09 |
| 3/4/2006 | 12045 | MIA | 368 | $ 43.95 | $ 38.09 |
| 3/4/2006 | 12043 | MIA | 368 | $ 302.55 | $ 262.21 |
| 3/11/2006 | 12089 | MIA | 368 | $ 43.95 | $ 38.09 |
| 3/18/2006 | 12116 | MIA | 368 | $ 43.95 | $ 38.09 |
| 3/25/2006 | 12151 | MIA | 368 | $ 43.95 | $ 38.09 |
| 4/1/2006 | 12275 | MIA | 368 | $ 43.95 | $ 38.09 |
| 4/8/2006 | 12301 | MIA | 368 | $ 43.95 | $ 38.09 |
| 4/15/2006 | 12335 | MIA | 368 | $ 43.95 | $ 38.09 |

WD 013118

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/22/2006 | 12365 | MIA | 368 | $ 43.95 | $ 38.09 |
| 4/29/2006 | 12420 | MIA | 368 | $ 43.95 | $ 38.09 |
| 5/6/2006 | 12483 | MIA | 368 | $ 43.95 | $ 38.09 |
| 5/13/2006 | 12503 | MIA | 368 | $ 43.95 | $ 38.09 |
| 5/20/2006 | 12528 | MIA | 368 | $ 43.95 | $ 38.09 |
| 5/27/2006 | 12642 | MIA | 368 | $ 43.95 | $ 38.09 |
| 6/3/2006 | 12741 | MIA | 368 | $ 43.95 | $ 38.09 |
| 6/10/2006 | 12791 | MIA | 368 | $ 43.95 | $ 38.09 |
| 6/17/2006 | 12849 | MIA | 368 | $ 43.95 | $ 38.09 |
| 6/24/2006 | 12863 | MIA | 368 | $ 43.95 | $ 38.09 |
| 7/1/2006 | 12975 | MIA | 368 | $ 43.95 | $ 38.09 |
| 7/8/2006 | 13023 | MIA | 368 | $ 43.95 | $ 38.09 |
| 7/15/2006 | 13052 | MIA | 368 | $ 43.95 | $ 38.09 |
| 7/22/2006 | 13088 | MIA | 368 | $ 43.95 | $ 38.09 |
| 7/29/2006 | 13133 | MIA | 368 | $ 43.95 | $ 38.09 |
| 8/5/2006 | 13264 | MIA | 368 | $ 43.95 | $ 38.09 |
| 8/12/2006 | 13304 | MIA | 368 | $ 12.56 | $ 10.89 |
| 8/28/2006 | 4990 | MIA | 368 | $ 46.46 | $ 40.27 |
| 8/28/06 | 4990 | MIA | 370 | $ 42.78 | $ 39.93 |
| 8/28/06 | 4990 | MIA | 371 | $ 53.08 | $ 49.54 |
| 10/15/05 | 10383 | MIA | 372 | $ 43.28 | $ 34.62 |
| 10/22/05 | 10423 | MIA | 372 | $ 43.28 | $ 34.62 |
| 10/29/05 | 10461 | MIA | 372 | $ 43.28 | $ 34.62 |
| 11/5/05 | 10551 | MIA | 372 | $ 43.28 | $ 34.62 |
| 11/12/05 | 10620 | MIA | 372 | $ 43.28 | $ 34.62 |
| 11/19/05 | 10654 | MIA | 372 | $ 43.28 | $ 34.62 |
| 11/26/05 | 10695 | MIA | 372 | $ 43.28 | $ 34.62 |
| 11/26/05 | 10697 | MIA | 372 | $ 277.20 | $ 221.76 |
| 12/3/05 | 10785 | MIA | 372 | $ 43.28 | $ 34.62 |
| 12/10/05 | 10910 | MIA | 372 | $ 43.28 | $ 34.62 |
| 12/17/05 | 10950 | MIA | 372 | $ 43.28 | $ 34.62 |
| 12/24/05 | 10970 | MIA | 372 | $ 43.28 | $ 34.62 |
| 12/31/05 | 11185 | MIA | 372 | $ 43.28 | $ 34.62 |
| 1/7/06 | 11231 | MIA | 372 | $ 43.28 | $ 34.62 |
| 1/14/06 | 11263 | MIA | 372 | $ 43.28 | $ 34.62 |
| 1/21/06 | 11394 | MIA | 372 | $ 43.28 | $ 34.62 |
| 1/28/06 | 11434 | MIA | 372 | $ 43.28 | $ 34.62 |
| 2/4/06 | 11635 | MIA | 372 | $ 43.28 | $ 34.62 |
| 2/11/06 | 11685 | MIA | 372 | $ 43.28 | $ 34.62 |
| 2/18/06 | 11750 | MIA | 372 | $ 43.28 | $ 34.62 |
| 2/25/06 | 11945 | MIA | 372 | $ 43.28 | $ 34.62 |
| 3/4/06 | 12045 | MIA | 372 | $ 43.28 | $ 34.62 |
| 3/11/06 | 12089 | MIA | 372 | $ 43.28 | $ 34.62 |
| 3/18/06 | 12116 | MIA | 372 | $ 43.28 | $ 34.62 |
| 3/25/06 | 12151 | MIA | 372 | $ 43.28 | $ 34.62 |
| 4/1/06 | 12275 | MIA | 372 | $ 43.28 | $ 34.62 |
| 4/8/06 | 12301 | MIA | 372 | $ 43.28 | $ 34.62 |
| 4/15/06 | 12335 | MIA | 372 | $ 43.28 | $ 34.62 |
| 4/22/06 | 12365 | MIA | 372 | $ 43.28 | $ 34.62 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/13/06 | 12503 | MIA | 372 | $ 43.28 | $ 34.62 |
| 5/27/06 | 12642 | MIA | 372 | $ 43.28 | $ 34.62 |
| 6/3/06 | 12741 | MIA | 372 | $ 43.28 | $ 34.62 |
| 8/28/06 | 4990 | MIA | 372 | $ 45.37 | $ 36.30 |
| 8/28/09 | 4990 | MIA | 372 | $ 2.10 | $ 1.68 |
| 10/15/2005 | 10383 | MIA | 375 | $ 50.25 | $ 43.55 |
| 10/22/2005 | 10427 | MIA | 375 | $ 39.88 | $ 34.56 |
| 10/22/2005 | 10423 | MIA | 375 | $ 50.25 | $ 43.55 |
| 10/29/2005 | 10461 | MIA | 375 | $ 50.25 | $ 43.55 |
| 11/5/2005 | 10551 | MIA | 375 | $ 50.25 | $ 43.55 |
| 11/12/2005 | 10620 | MIA | 375 | $ 50.25 | $ 43.55 |
| 11/19/2005 | 10654 | MIA | 375 | $ 50.25 | $ 43.55 |
| 11/26/2005 | 10695 | MIA | 375 | $ 50.25 | $ 43.55 |
| 12/3/2005 | 10785 | MIA | 375 | $ 50.25 | $ 43.55 |
| 12/10/2005 | 10910 | MIA | 375 | $ 50.25 | $ 43.55 |
| 12/10/2005 | 10914 | MIA | 375 | $ 102.38 | $ 88.73 |
| 12/17/2005 | 10950 | MIA | 375 | $ 50.25 | $ 43.55 |
| 12/24/2005 | 10970 | MIA | 375 | $ 50.25 | $ 43.55 |
| 12/31/2005 | 11185 | MIA | 375 | $ 50.25 | $ 43.55 |
| 1/7/2006 | 11231 | MIA | 375 | $ 50.25 | $ 43.55 |
| 1/14/2006 | 11263 | MIA | 375 | $ 50.25 | $ 43.55 |
| 1/21/2006 | 11394 | MIA | 375 | $ 50.25 | $ 43.55 |
| 1/28/2006 | 11434 | MIA | 375 | $ 50.25 | $ 43.55 |
| 2/4/2006 | 11635 | MIA | 375 | $ 50.25 | $ 43.55 |
| 2/11/2006 | 11685 | MIA | 375 | $ 50.25 | $ 43.55 |
| 2/18/2006 | 11750 | MIA | 375 | $ 50.25 | $ 43.55 |
| 2/18/2006 | 11748 | MIA | 375 | $ 347.78 | $ 301.41 |
| 2/25/2006 | 11945 | MIA | 375 | $ 50.25 | $ 43.55 |
| 3/4/2006 | 12045 | MIA | 375 | $ 50.25 | $ 43.55 |
| 3/11/2006 | 12089 | MIA | 375 | $ 50.25 | $ 43.55 |
| 3/18/2006 | 12116 | MIA | 375 | $ 50.25 | $ 43.55 |
| 3/18/2006 | 12114 | MIA | 375 | $ 75.07 | $ 65.06 |
| 3/25/2006 | 12151 | MIA | 375 | $ 50.25 | $ 43.55 |
| 4/1/2006 | 12275 | MIA | 375 | $ 50.25 | $ 43.55 |
| 4/8/2006 | 12301 | MIA | 375 | $ 50.25 | $ 43.55 |
| 4/15/2006 | 12335 | MIA | 375 | $ 50.25 | $ 43.55 |
| 4/22/2006 | 12365 | MIA | 375 | $ 50.25 | $ 43.55 |
| 4/29/2006 | 12420 | MIA | 375 | $ 50.25 | $ 43.55 |
| 5/6/2006 | 12481 | MIA | 375 | $ 19.50 | $ 16.90 |
| 5/6/2006 | 12483 | MIA | 375 | $ 50.25 | $ 43.55 |
| 5/13/2006 | 12503 | MIA | 375 | $ 50.25 | $ 43.55 |
| 5/20/2006 | 12528 | MIA | 375 | $ 50.25 | $ 43.55 |
| 5/27/2006 | 12642 | MIA | 375 | $ 50.25 | $ 43.55 |
| 6/3/2006 | 12741 | MIA | 375 | $ 50.25 | $ 43.55 |
| 6/10/2006 | 12791 | MIA | 375 | $ 50.25 | $ 43.55 |
| 6/17/2006 | 12849 | MIA | 375 | $ 50.25 | $ 43.55 |
| 6/24/2006 | 12863 | MIA | 375 | $ 50.25 | $ 43.55 |
| 7/1/2006 | 12975 | MIA | 375 | $ 50.25 | $ 43.55 |
| 7/8/2006 | 13023 | MIA | 375 | $ 50.25 | $ 43.55 |

WD 013119

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/15/2006 | 13052 | MIA | 375 | $ 50.25 | $ 43.55 |
| 7/22/2006 | 13088 | MIA | 375 | $ 50.25 | $ 43.55 |
| 7/29/2006 | 13133 | MIA | 375 | $ 50.25 | $ 43.55 |
| 8/5/2006 | 13264 | MIA | 375 | $ 28.72 | $ 24.89 |
| 8/12/2006 | 13304 | MIA | 375 | $ 14.36 | $ 12.45 |
| 8/28/2006 | 4990 | MIA | 375 | $ 53.15 | $ 46.06 |
| 10/15/05 | 10383 | MIA | 377 | $ 50.25 | $ 40.20 |
| 10/22/05 | 10423 | MIA | 377 | $ 50.25 | $ 40.20 |
| 10/29/05 | 10461 | MIA | 377 | $ 50.25 | $ 40.20 |
| 11/5/05 | 10551 | MIA | 377 | $ 50.25 | $ 40.20 |
| 11/12/05 | 10620 | MIA | 377 | $ 50.25 | $ 40.20 |
| 11/19/05 | 10654 | MIA | 377 | $ 50.25 | $ 40.20 |
| 11/26/05 | 10695 | MIA | 377 | $ 50.25 | $ 40.20 |
| 12/3/05 | 10785 | MIA | 377 | $ 50.25 | $ 40.20 |
| 12/10/05 | 10910 | MIA | 377 | $ 50.25 | $ 40.20 |
| 12/17/05 | 10950 | MIA | 377 | $ 50.25 | $ 40.20 |
| 12/24/05 | 10970 | MIA | 377 | $ 50.25 | $ 40.20 |
| 12/31/05 | 11185 | MIA | 377 | $ 50.25 | $ 40.20 |
| 1/7/06 | 11231 | MIA | 377 | $ 50.25 | $ 40.20 |
| 1/14/06 | 11263 | MIA | 377 | $ 50.25 | $ 40.20 |
| 1/21/06 | 11394 | MIA | 377 | $ 50.25 | $ 40.20 |
| 1/28/06 | 11434 | MIA | 377 | $ 50.25 | $ 40.20 |
| 2/4/06 | 11635 | MIA | 377 | $ 50.25 | $ 40.20 |
| 2/11/06 | 11685 | MIA | 377 | $ 50.25 | $ 40.20 |
| 2/18/06 | 11750 | MIA | 377 | $ 50.25 | $ 40.20 |
| 2/25/06 | 11945 | MIA | 377 | $ 50.25 | $ 40.20 |
| 3/4/06 | 12045 | MIA | 377 | $ 50.25 | $ 40.20 |
| 3/11/06 | 12089 | MIA | 377 | $ 50.25 | $ 40.20 |
| 3/18/06 | 12116 | MIA | 377 | $ 50.25 | $ 40.20 |
| 3/18/06 | 12114 | MIA | 377 | $ 299.64 | $ 239.71 |
| 3/25/06 | 12151 | MIA | 377 | $ 50.25 | $ 40.20 |
| 4/1/06 | 12275 | MIA | 377 | $ 50.25 | $ 40.20 |
| 4/8/06 | 12301 | MIA | 377 | $ 50.25 | $ 40.20 |
| 4/15/06 | 12335 | MIA | 377 | $ 50.25 | $ 40.20 |
| 4/15/06 | 12333 | MIA | 377 | $ 90.23 | $ 72.18 |
| 4/22/06 | 12363 | MIA | 377 | $ 14.63 | $ 11.70 |
| 4/22/06 | 12365 | MIA | 377 | $ 50.25 | $ 40.20 |
| 4/29/06 | 12420 | MIA | 377 | $ 50.25 | $ 40.20 |
| 5/6/06 | 12483 | MIA | 377 | $ 50.25 | $ 40.20 |
| 5/13/06 | 12503 | MIA | 377 | $ 50.25 | $ 40.20 |
| 5/20/06 | 12528 | MIA | 377 | $ 50.25 | $ 40.20 |
| 5/27/06 | 12642 | MIA | 377 | $ 50.25 | $ 40.20 |
| 6/3/06 | 12741 | MIA | 377 | $ 50.25 | $ 40.20 |
| 6/10/06 | 12789 | MIA | 377 | $ 29.25 | $ 23.40 |
| 6/10/06 | 12791 | MIA | 377 | $ 50.25 | $ 40.20 |
| 6/17/06 | 12849 | MIA | 377 | $ 50.25 | $ 40.20 |
| 6/24/06 | 12863 | MIA | 377 | $ 50.25 | $ 40.20 |
| 7/1/06 | 12975 | MIA | 377 | $ 50.25 | $ 40.20 |
| 7/8/06 | 13023 | MIA | 377 | $ 50.25 | $ 40.20 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/15/06 | 13052 | MIA | 377 | $ 50.25 | $ 40.20 |
| 7/22/06 | 13088 | MIA | 377 | $ 50.25 | $ 40.20 |
| 7/22/06 | 13086 | MIA | 377 | $ 311.71 | $ 249.37 |
| 7/29/06 | 13133 | MIA | 377 | $ 43.07 | $ 34.46 |
| 8/28/06 | 4990 | MIA | 377 | $ 53.09 | $ 42.47 |
| 8/28/09 | 4990 | MIA | 377 | $ 2.10 | $ 1.68 |
| 10/15/05 | 10383 | MIA | 378 | $ 50.25 | $ 46.90 |
| 10/22/05 | 10423 | MIA | 378 | $ 50.25 | $ 46.90 |
| 10/29/05 | 10461 | MIA | 378 | $ 50.25 | $ 46.90 |
| 11/5/05 | 10551 | MIA | 378 | $ 50.25 | $ 46.90 |
| 11/12/05 | 10620 | MIA | 378 | $ 50.25 | $ 46.90 |
| 11/19/05 | 10654 | MIA | 378 | $ 50.25 | $ 46.90 |
| 11/26/05 | 10695 | MIA | 378 | $ 50.25 | $ 46.90 |
| 11/26/05 | 10697 | MIA | 378 | $ 347.25 | $ 324.10 |
| 12/3/05 | 10785 | MIA | 378 | $ 50.25 | $ 46.90 |
| 12/10/05 | 10910 | MIA | 378 | $ 50.25 | $ 46.90 |
| 12/17/05 | 10950 | MIA | 378 | $ 50.25 | $ 46.90 |
| 12/24/05 | 10970 | MIA | 378 | $ 50.25 | $ 46.90 |
| 12/31/05 | 11185 | MIA | 378 | $ 50.25 | $ 46.90 |
| 1/7/06 | 11231 | MIA | 378 | $ 50.25 | $ 46.90 |
| 1/14/06 | 11263 | MIA | 378 | $ 50.25 | $ 46.90 |
| 1/21/06 | 11394 | MIA | 378 | $ 50.25 | $ 46.90 |
| 1/28/06 | 11434 | MIA | 378 | $ 50.25 | $ 46.90 |
| 2/4/06 | 11635 | MIA | 378 | $ 50.25 | $ 46.90 |
| 2/11/06 | 11685 | MIA | 378 | $ 50.25 | $ 46.90 |
| 2/18/06 | 11750 | MIA | 378 | $ 50.25 | $ 46.90 |
| 2/25/06 | 11945 | MIA | 378 | $ 50.25 | $ 46.90 |
| 3/4/06 | 12045 | MIA | 378 | $ 50.25 | $ 46.90 |
| 3/11/06 | 12089 | MIA | 378 | $ 50.25 | $ 46.90 |
| 3/18/06 | 12116 | MIA | 378 | $ 50.25 | $ 46.90 |
| 3/25/06 | 12151 | MIA | 378 | $ 50.25 | $ 46.90 |
| 4/1/06 | 12275 | MIA | 378 | $ 50.25 | $ 46.90 |
| 4/8/06 | 12301 | MIA | 378 | $ 50.25 | $ 46.90 |
| 4/15/06 | 12335 | MIA | 378 | $ 50.25 | $ 46.90 |
| 4/22/06 | 12365 | MIA | 378 | $ 50.25 | $ 46.90 |
| 4/29/06 | 12420 | MIA | 378 | $ 50.25 | $ 46.90 |
| 5/6/06 | 12483 | MIA | 378 | $ 50.25 | $ 46.90 |
| 5/13/06 | 12503 | MIA | 378 | $ 50.25 | $ 46.90 |
| 5/20/06 | 12528 | MIA | 378 | $ 50.25 | $ 46.90 |
| 5/27/06 | 12642 | MIA | 378 | $ 50.25 | $ 46.90 |
| 6/3/06 | 12741 | MIA | 378 | $ 50.25 | $ 46.90 |
| 6/3/06 | 12739 | MIA | 378 | $ 321.95 | $ 300.49 |
| 6/10/06 | 12791 | MIA | 378 | $ 50.25 | $ 46.90 |
| 6/17/06 | 12849 | MIA | 378 | $ 50.25 | $ 46.90 |
| 6/24/06 | 12863 | MIA | 378 | $ 50.25 | $ 46.90 |
| 7/1/06 | 12975 | MIA | 378 | $ 50.25 | $ 46.90 |
| 7/8/06 | 13023 | MIA | 378 | $ 50.25 | $ 46.90 |
| 7/15/06 | 13052 | MIA | 378 | $ 14.36 | $ 13.40 |
| 8/28/06 | 4990 | MIA | 378 | $ 53.13 | $ 49.59 |

WD 013120

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/15/05 | 10383 | MIA | 380 | $ 50.25 | $ 40.20 |
| 10/22/05 | 10423 | MIA | 380 | $ 50.25 | $ 40.20 |
| 10/29/05 | 10461 | MIA | 380 | $ 50.25 | $ 40.20 |
| 11/5/05 | 10551 | MIA | 380 | $ 50.25 | $ 40.20 |
| 11/12/05 | 10620 | MIA | 380 | $ (1.44) | $ (1.15) |
| 11/19/05 | 10654 | MIA | 380 | $ 50.25 | $ 40.20 |
| 11/26/05 | 10695 | MIA | 380 | $ 50.25 | $ 40.20 |
| 12/3/05 | 10785 | MIA | 380 | $ 50.25 | $ 40.20 |
| 12/10/05 | 10910 | MIA | 380 | $ 50.25 | $ 40.20 |
| 12/10/05 | 10912 | MIA | 380 | $ 60.94 | $ 48.75 |
| 12/17/05 | 10950 | MIA | 380 | $ 50.25 | $ 40.20 |
| 12/24/05 | 10970 | MIA | 380 | $ 50.25 | $ 40.20 |
| 12/24/05 | 10974 | MIA | 380 | $ 347.25 | $ 277.80 |
| 12/31/05 | 11185 | MIA | 380 | $ 50.25 | $ 40.20 |
| 1/7/06 | 11231 | MIA | 380 | $ 50.25 | $ 40.20 |
| 1/14/06 | 11263 | MIA | 380 | $ 50.25 | $ 40.20 |
| 1/21/06 | 11394 | MIA | 380 | $ 50.25 | $ 40.20 |
| 1/28/06 | 11434 | MIA | 380 | $ 50.25 | $ 40.20 |
| 2/4/06 | 11635 | MIA | 380 | $ 50.25 | $ 40.20 |
| 2/11/06 | 11685 | MIA | 380 | $ 50.25 | $ 40.20 |
| 2/18/06 | 11750 | MIA | 380 | $ 50.25 | $ 40.20 |
| 2/25/06 | 11945 | MIA | 380 | $ 50.25 | $ 40.20 |
| 3/4/06 | 12045 | MIA | 380 | $ 50.25 | $ 40.20 |
| 3/11/06 | 12089 | MIA | 380 | $ 50.25 | $ 40.20 |
| 3/18/06 | 12116 | MIA | 380 | $ 50.25 | $ 40.20 |
| 3/18/06 | 12114 | MIA | 380 | $ 347.25 | $ 277.80 |
| 3/25/06 | 12151 | MIA | 380 | $ 50.25 | $ 40.20 |
| 4/1/06 | 12275 | MIA | 380 | $ 50.25 | $ 40.20 |
| 4/8/06 | 12301 | MIA | 380 | $ 50.25 | $ 40.20 |
| 4/15/06 | 12335 | MIA | 380 | $ 50.25 | $ 40.20 |
| 4/22/06 | 12365 | MIA | 380 | $ 50.25 | $ 40.20 |
| 4/29/06 | 12420 | MIA | 380 | $ 50.25 | $ 40.20 |
| 5/6/06 | 12483 | MIA | 380 | $ 50.25 | $ 40.20 |
| 5/13/06 | 12503 | MIA | 380 | $ 50.25 | $ 40.20 |
| 5/20/06 | 12528 | MIA | 380 | $ 50.25 | $ 40.20 |
| 5/27/06 | 12642 | MIA | 380 | $ 50.25 | $ 40.20 |
| 6/3/06 | 12741 | MIA | 380 | $ 50.25 | $ 40.20 |
| 6/10/06 | 12791 | MIA | 380 | $ 50.25 | $ 40.20 |
| 6/17/06 | 12849 | MIA | 380 | $ 50.25 | $ 40.20 |
| 6/24/06 | 12863 | MIA | 380 | $ 50.25 | $ 40.20 |
| 7/1/06 | 12975 | MIA | 380 | $ 50.25 | $ 40.20 |
| 7/8/06 | 13023 | MIA | 380 | $ 50.25 | $ 40.20 |
| 7/15/06 | 13052 | MIA | 380 | $ 14.36 | $ 11.49 |
| 8/28/06 | 4990 | MIA | 380 | $ 53.13 | $ 42.50 |
| 8/28/09 | 4990 | MIA | 380 | $ 2.10 | $ 1.68 |
| 10/15/2005 | 10383 | MIA | 381 | $ 15.75 | $ 13.65 |
| 10/15/2005 | 10383 | MIA | 381 | $ 82.13 | $ 71.18 |
| 10/22/2005 | 10423 | MIA | 381 | $ 15.75 | $ 13.65 |
| 10/22/2005 | 10423 | MIA | 381 | $ 82.13 | $ 71.18 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/22/2005 | 10427 | MIA | 381 | $ 133.12 | $ 115.37 |
| 10/29/2005 | 10461 | MIA | 381 | $ 15.75 | $ 13.65 |
| 10/29/2005 | 10461 | MIA | 381 | $ 82.13 | $ 71.18 |
| 11/5/2005 | 10551 | MIA | 381 | $ 15.75 | $ 13.65 |
| 11/5/2005 | 10551 | MIA | 381 | $ 82.13 | $ 71.18 |
| 11/12/2005 | 10620 | MIA | 381 | $ 15.75 | $ 13.65 |
| 11/12/2005 | 10620 | MIA | 381 | $ 82.13 | $ 71.18 |
| 11/19/2005 | 10654 | MIA | 381 | $ 15.75 | $ 13.65 |
| 11/19/2005 | 10654 | MIA | 381 | $ 82.13 | $ 71.18 |
| 11/26/2005 | 10695 | MIA | 381 | $ 15.75 | $ 13.65 |
| 11/26/2005 | 10695 | MIA | 381 | $ 82.13 | $ 71.18 |
| 12/3/2005 | 10785 | MIA | 381 | $ 15.75 | $ 13.65 |
| 12/3/2005 | 10785 | MIA | 381 | $ 82.13 | $ 71.18 |
| 12/10/2005 | 10910 | MIA | 381 | $ 15.75 | $ 13.65 |
| 12/10/2005 | 10910 | MIA | 381 | $ 82.13 | $ 71.18 |
| 12/17/2005 | 10950 | MIA | 381 | $ 15.75 | $ 13.65 |
| 12/17/2005 | 10950 | MIA | 381 | $ 82.13 | $ 71.18 |
| 12/24/2005 | 10970 | MIA | 381 | $ 15.75 | $ 13.65 |
| 12/24/2005 | 10970 | MIA | 381 | $ 82.13 | $ 71.18 |
| 12/31/2005 | 11185 | MIA | 381 | $ 15.75 | $ 13.65 |
| 12/31/2005 | 11185 | MIA | 381 | $ 82.13 | $ 71.18 |
| 1/7/2006 | 11231 | MIA | 381 | $ 15.75 | $ 13.65 |
| 1/7/2006 | 11231 | MIA | 381 | $ 82.13 | $ 71.18 |
| 1/7/2006 | 11229 | MIA | 381 | $ 133.12 | $ 115.37 |
| 1/14/2006 | 11263 | MIA | 381 | $ 15.75 | $ 13.65 |
| 1/14/2006 | 11260 | MIA | 381 | $ 393.68 | $ 341.19 |
| 1/21/2006 | 11394 | MIA | 381 | $ 15.75 | $ 13.65 |
| 1/21/2006 | 11394 | MIA | 381 | $ 82.13 | $ 71.18 |
| 1/28/2006 | 11434 | MIA | 381 | $ 15.75 | $ 13.65 |
| 1/28/2006 | 11434 | MIA | 381 | $ 82.13 | $ 71.18 |
| 2/4/2006 | 11635 | MIA | 381 | $ 15.75 | $ 13.65 |
| 2/4/2006 | 11635 | MIA | 381 | $ 82.13 | $ 71.18 |
| 2/11/2006 | 11685 | MIA | 381 | $ 15.75 | $ 13.65 |
| 2/11/2006 | 11685 | MIA | 381 | $ 82.13 | $ 71.18 |
| 2/18/2006 | 11750 | MIA | 381 | $ 15.75 | $ 13.65 |
| 2/18/2006 | 11750 | MIA | 381 | $ 82.13 | $ 71.18 |
| 2/25/2006 | 11945 | MIA | 381 | $ 15.75 | $ 13.65 |
| 2/25/2006 | 11945 | MIA | 381 | $ 82.13 | $ 71.18 |
| 3/4/2006 | 12045 | MIA | 381 | $ 15.75 | $ 13.65 |
| 3/4/2006 | 12045 | MIA | 381 | $ 82.13 | $ 71.18 |
| 3/11/2006 | 12089 | MIA | 381 | $ 15.75 | $ 13.65 |
| 3/11/2006 | 12089 | MIA | 381 | $ 82.13 | $ 71.18 |
| 3/18/2006 | 12116 | MIA | 381 | $ 15.75 | $ 13.65 |
| 3/18/2006 | 12116 | MIA | 381 | $ 82.13 | $ 71.18 |
| 3/25/2006 | 12151 | MIA | 381 | $ 15.75 | $ 13.65 |
| 3/25/2006 | 12151 | MIA | 381 | $ 82.13 | $ 71.18 |
| 4/1/2006 | 12275 | MIA | 381 | $ 15.75 | $ 13.65 |
| 4/1/2006 | 12275 | MIA | 381 | $ 82.13 | $ 71.18 |

WD 013121

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/8/2006 | 12301 | MIA | 381 | $ 15.75 | $ 13.65 |
| 4/8/2006 | 12301 | MIA | 381 | $ 82.13 | $ 71.18 |
| 4/15/2006 | 12335 | MIA | 381 | $ 15.75 | $ 13.65 |
| 4/15/2006 | 12335 | MIA | 381 | $ 82.13 | $ 71.18 |
| 4/22/2006 | 12365 | MIA | 381 | $ 15.75 | $ 13.65 |
| 4/22/2006 | 12365 | MIA | 381 | $ 82.13 | $ 71.18 |
| 4/22/2006 | 12363 | MIA | 381 | $ 192.30 | $ 166.66 |
| 4/29/2006 | 12420 | MIA | 381 | $ 15.75 | $ 13.65 |
| 4/29/2006 | 12420 | MIA | 381 | $ 82.13 | $ 71.18 |
| 5/6/2006 | 12483 | MIA | 381 | $ 15.75 | $ 13.65 |
| 5/6/2006 | 12483 | MIA | 381 | $ 82.13 | $ 71.18 |
| 5/13/2006 | 12503 | MIA | 381 | $ 15.75 | $ 13.65 |
| 5/13/2006 | 12503 | MIA | 381 | $ 82.13 | $ 71.18 |
| 5/20/2006 | 12528 | MIA | 381 | $ 15.75 | $ 13.65 |
| 5/20/2006 | 12528 | MIA | 381 | $ 82.13 | $ 71.18 |
| 5/27/2006 | 12642 | MIA | 381 | $ 15.75 | $ 13.65 |
| 5/27/2006 | 12642 | MIA | 381 | $ 82.13 | $ 71.18 |
| 6/3/2006 | 12741 | MIA | 381 | $ 15.75 | $ 13.65 |
| 6/3/2006 | 12741 | MIA | 381 | $ 82.13 | $ 71.18 |
| 6/10/2006 | 12791 | MIA | 381 | $ 15.75 | $ 13.65 |
| 6/10/2006 | 12791 | MIA | 381 | $ 82.13 | $ 71.18 |
| 6/17/2006 | 12849 | MIA | 381 | $ 15.75 | $ 13.65 |
| 6/17/2006 | 12849 | MIA | 381 | $ 82.13 | $ 71.18 |
| 6/24/2006 | 12863 | MIA | 381 | $ 15.75 | $ 13.65 |
| 6/24/2006 | 12863 | MIA | 381 | $ 82.13 | $ 71.18 |
| 7/1/2006 | 12975 | MIA | 381 | $ 15.75 | $ 13.65 |
| 7/1/2006 | 12975 | MIA | 381 | $ 82.13 | $ 71.18 |
| 7/8/2006 | 13023 | MIA | 381 | $ 15.75 | $ 13.65 |
| 7/8/2006 | 13023 | MIA | 381 | $ 82.13 | $ 71.18 |
| 7/15/2006 | 13052 | MIA | 381 | $ 15.75 | $ 13.65 |
| 7/15/2006 | 13052 | MIA | 381 | $ 82.13 | $ 71.18 |
| 7/22/2006 | 13088 | MIA | 381 | $ 15.75 | $ 13.65 |
| 7/22/2006 | 13088 | MIA | 381 | $ 82.13 | $ 71.18 |
| 7/29/2006 | 13133 | MIA | 381 | $ 15.75 | $ 13.65 |
| 7/29/2006 | 13133 | MIA | 381 | $ 82.13 | $ 71.18 |
| 8/5/2006 | 13264 | MIA | 381 | $ 15.75 | $ 13.65 |
| 8/5/2006 | 13264 | MIA | 381 | $ 82.13 | $ 71.18 |
| 8/12/2006 | 13304 | MIA | 381 | $ 15.75 | $ 13.65 |
| 8/12/2006 | 13304 | MIA | 381 | $ 82.13 | $ 71.18 |
| 8/19/2006 | 13336 | MIA | 381 | $ 15.75 | $ 13.65 |
| 8/19/2006 | 13336 | MIA | 381 | $ 82.13 | $ 71.18 |
| 8/26/2006 | 13374 | MIA | 381 | $ 4.50 | $ 3.90 |
| 8/26/2006 | 13374 | MIA | 381 | $ 23.46 | $ 20.33 |
| 8/28/2006 | 4990 | MIA | 381 | $ 55.12 | $ 47.77 |
| 8/28/2006 | 4990 | MIA | 384 | $ 52.73 | $ 49.21 |
| 10/15/05 | 10383 | MIA | 385 | $ 69.08 | $ 64.47 |
| 10/22/05 | 10423 | MIA | 385 | $ 69.08 | $ 64.47 |
| 10/29/05 | 10461 | MIA | 385 | $ 69.08 | $ 64.47 |
| 11/5/05 | 10551 | MIA | 385 | $ 69.08 | $ 64.47 |
| 11/12/05 | 10620 | MIA | 385 | $ 69.08 | $ 64.47 |
| 11/19/05 | 10654 | MIA | 385 | $ 69.08 | $ 64.47 |
| 11/26/05 | 10695 | MIA | 385 | $ 69.08 | $ 64.47 |
| 12/3/05 | 10785 | MIA | 385 | $ 69.08 | $ 64.47 |
| 12/10/05 | 10910 | MIA | 385 | $ 69.08 | $ 64.47 |
| 12/10/05 | 10914 | MIA | 385 | $ 399.68 | $ 373.03 |
| 12/17/05 | 10950 | MIA | 385 | $ 69.08 | $ 64.47 |
| 12/24/05 | 10970 | MIA | 385 | $ 69.08 | $ 64.47 |
| 12/31/05 | 11185 | MIA | 385 | $ 59.73 | $ 55.75 |
| 1/7/06 | 11231 | MIA | 385 | $ 69.08 | $ 64.47 |
| 1/14/06 | 11263 | MIA | 385 | $ 69.08 | $ 64.47 |
| 1/21/06 | 11394 | MIA | 385 | $ 69.08 | $ 64.47 |
| 1/28/06 | 11434 | MIA | 385 | $ 69.08 | $ 64.47 |
| 2/4/06 | 11635 | MIA | 385 | $ 69.08 | $ 64.47 |
| 2/4/06 | 11633 | MIA | 385 | $ 399.68 | $ 373.03 |
| 2/11/06 | 11685 | MIA | 385 | $ 69.08 | $ 64.47 |
| 2/18/06 | 11750 | MIA | 385 | $ 69.08 | $ 64.47 |
| 2/25/06 | 11945 | MIA | 385 | $ 69.08 | $ 64.47 |
| 3/4/06 | 12045 | MIA | 385 | $ 69.08 | $ 64.47 |
| 3/11/06 | 12089 | MIA | 385 | $ 69.08 | $ 64.47 |
| 3/18/06 | 12116 | MIA | 385 | $ 69.08 | $ 64.47 |
| 3/25/06 | 12151 | MIA | 385 | $ 69.08 | $ 64.47 |
| 4/1/06 | 12275 | MIA | 385 | $ 69.08 | $ 64.47 |
| 4/8/06 | 12301 | MIA | 385 | $ 69.08 | $ 64.47 |
| 4/8/06 | 12299 | MIA | 385 | $ 399.68 | $ 373.03 |
| 4/15/06 | 12335 | MIA | 385 | $ 69.08 | $ 64.47 |
| 4/22/06 | 12365 | MIA | 385 | $ 69.08 | $ 64.47 |
| 4/29/06 | 12420 | MIA | 385 | $ 69.08 | $ 64.47 |
| 5/6/06 | 12483 | MIA | 385 | $ 69.08 | $ 64.47 |
| 5/13/06 | 12503 | MIA | 385 | $ 69.08 | $ 64.47 |
| 5/20/06 | 12528 | MIA | 385 | $ 69.08 | $ 64.47 |
| 5/27/06 | 12642 | MIA | 385 | $ 69.08 | $ 64.47 |
| 6/3/06 | 12741 | MIA | 385 | $ 69.08 | $ 64.47 |
| 6/10/06 | 12791 | MIA | 385 | $ 69.08 | $ 64.47 |
| 6/17/06 | 12849 | MIA | 385 | $ 69.08 | $ 64.47 |
| 6/24/06 | 12863 | MIA | 385 | $ 69.08 | $ 64.47 |
| 7/1/06 | 12975 | MIA | 385 | $ 69.08 | $ 64.47 |
| 8/28/06 | 4990 | MIA | 385 | $ 52.80 | $ 49.28 |
| 10/15/05 | 10383 | MIA | 386 | $ 49.43 | $ 39.54 |
| 10/15/05 | 10387 | MIA | 386 | $ 108.59 | $ 86.87 |
| 10/22/05 | 10423 | MIA | 386 | $ 49.43 | $ 39.54 |
| 10/29/05 | 10461 | MIA | 386 | $ 49.43 | $ 39.54 |
| 11/5/05 | 10551 | MIA | 386 | $ 49.43 | $ 39.54 |
| 11/12/05 | 10620 | MIA | 386 | $ 49.43 | $ 39.54 |
| 11/19/05 | 10654 | MIA | 386 | $ 49.43 | $ 39.54 |
| 11/19/05 | 10658 | MIA | 386 | $ 316.58 | $ 253.26 |
| 11/26/05 | 10695 | MIA | 386 | $ 49.43 | $ 39.54 |
| 12/3/05 | 10785 | MIA | 386 | $ 49.43 | $ 39.54 |
| 12/10/05 | 10910 | MIA | 386 | $ 49.43 | $ 39.54 |

WD 013122

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 12/10/05 | 10914 | MIA | 386 | $ 78.00 | $ 62.40 |
| 12/17/05 | 10950 | MIA | 386 | $ 49.43 | $ 39.54 |
| 12/24/05 | 10970 | MIA | 386 | $ 49.43 | $ 39.54 |
| 12/31/05 | 11185 | MIA | 386 | $ 49.43 | $ 39.54 |
| 1/7/06 | 11231 | MIA | 386 | $ 49.43 | $ 39.54 |
| 1/14/06 | 11263 | MIA | 386 | $ 49.43 | $ 39.54 |
| 1/14/06 | 11261 | MIA | 386 | $ 97.50 | $ 78.00 |
| 1/21/06 | 11394 | MIA | 386 | $ 49.43 | $ 39.54 |
| 1/28/06 | 11434 | MIA | 386 | $ 49.43 | $ 39.54 |
| 2/4/06 | 11635 | MIA | 386 | $ 49.43 | $ 39.54 |
| 2/11/06 | 11685 | MIA | 386 | $ 49.43 | $ 39.54 |
| 2/18/06 | 11750 | MIA | 386 | $ 49.43 | $ 39.54 |
| 2/25/06 | 11945 | MIA | 386 | $ 49.43 | $ 39.54 |
| 2/25/06 | 11943 | MIA | 386 | $ 316.58 | $ 253.26 |
| 3/4/06 | 12045 | MIA | 386 | $ 49.43 | $ 39.54 |
| 3/4/06 | 12043 | MIA | 386 | $ 54.00 | $ 43.20 |
| 3/11/06 | 12087 | MIA | 386 | $ 19.50 | $ 15.60 |
| 3/11/06 | 12089 | MIA | 386 | $ 49.43 | $ 39.54 |
| 3/18/06 | 12116 | MIA | 386 | $ 49.43 | $ 39.54 |
| 3/25/06 | 12151 | MIA | 386 | $ 49.43 | $ 39.54 |
| 4/1/06 | 12275 | MIA | 386 | $ 49.43 | $ 39.54 |
| 4/1/06 | 12273 | MIA | 386 | $ 129.87 | $ 103.90 |
| 4/8/06 | 12301 | MIA | 386 | $ 49.43 | $ 39.54 |
| 4/15/06 | 12335 | MIA | 386 | $ 49.43 | $ 39.54 |
| 4/22/06 | 12365 | MIA | 386 | $ 49.43 | $ 39.54 |
| 4/29/06 | 12420 | MIA | 386 | $ 49.43 | $ 39.54 |
| 4/29/06 | 12418 | MIA | 386 | $ 316.58 | $ 253.26 |
| 5/6/06 | 12483 | MIA | 386 | $ 49.43 | $ 39.54 |
| 5/13/06 | 12503 | MIA | 386 | $ 49.43 | $ 39.54 |
| 5/20/06 | 12528 | MIA | 386 | $ 49.43 | $ 39.54 |
| 5/27/06 | 12642 | MIA | 386 | $ 49.43 | $ 39.54 |
| 6/3/06 | 12741 | MIA | 386 | $ 49.43 | $ 39.54 |
| 6/10/06 | 12791 | MIA | 386 | $ 49.43 | $ 39.54 |
| 6/17/06 | 12849 | MIA | 386 | $ 49.43 | $ 39.54 |
| 6/24/06 | 12861 | MIA | 386 | $ 19.50 | $ 15.60 |
| 6/24/06 | 12863 | MIA | 386 | $ 49.43 | $ 39.54 |
| 7/1/06 | 12975 | MIA | 386 | $ 49.43 | $ 39.54 |
| 7/8/06 | 13023 | MIA | 386 | $ 49.43 | $ 39.54 |
| 7/15/06 | 13052 | MIA | 386 | $ 49.43 | $ 39.54 |
| 7/15/06 | 13050 | MIA | 386 | $ 168.19 | $ 134.55 |
| 7/22/06 | 13088 | MIA | 386 | $ 49.43 | $ 39.54 |
| 7/22/06 | 13086 | MIA | 386 | $ 277.19 | $ 221.75 |
| 7/29/06 | 13133 | MIA | 386 | $ 42.36 | $ 33.89 |
| 8/28/06 | 4990 | MIA | 386 | $ 51.82 | $ 41.46 |
| 8/28/06 | 4990 | MIA | 387 | $ 58.61 | $ 54.70 |
| 10/15/05 | 10383 | MIA | 388 | $ 75.00 | $ 70.00 |
| 10/22/05 | 10423 | MIA | 388 | $ 75.00 | $ 70.00 |
| 10/29/05 | 10461 | MIA | 388 | $ 75.00 | $ 70.00 |
| 10/29/05 | 10465 | MIA | 388 | $ 423.83 | $ 395.57 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/5/05 | 10551 | MIA | 388 | $ 75.00 | $ 70.00 |
| 11/12/05 | 10620 | MIA | 388 | $ 75.00 | $ 70.00 |
| 11/19/05 | 10654 | MIA | 388 | $ 75.00 | $ 70.00 |
| 11/26/05 | 10695 | MIA | 388 | $ 75.00 | $ 70.00 |
| 12/3/05 | 10785 | MIA | 388 | $ 75.00 | $ 70.00 |
| 12/10/05 | 10910 | MIA | 388 | $ 75.00 | $ 70.00 |
| 12/17/05 | 10950 | MIA | 388 | $ 75.00 | $ 70.00 |
| 12/24/05 | 10970 | MIA | 388 | $ 75.00 | $ 70.00 |
| 12/31/05 | 11185 | MIA | 388 | $ 75.00 | $ 70.00 |
| 1/7/06 | 11231 | MIA | 388 | $ 75.00 | $ 70.00 |
| 1/14/06 | 11263 | MIA | 388 | $ 75.00 | $ 70.00 |
| 1/21/06 | 11394 | MIA | 388 | $ 75.00 | $ 70.00 |
| 1/28/06 | 11434 | MIA | 388 | $ 75.00 | $ 70.00 |
| 2/4/06 | 11635 | MIA | 388 | $ 75.00 | $ 70.00 |
| 2/11/06 | 11685 | MIA | 388 | $ 75.00 | $ 70.00 |
| 2/18/06 | 11750 | MIA | 388 | $ 75.00 | $ 70.00 |
| 2/25/06 | 11945 | MIA | 388 | $ 75.00 | $ 70.00 |
| 3/4/06 | 12045 | MIA | 388 | $ 75.00 | $ 70.00 |
| 3/11/06 | 12089 | MIA | 388 | $ 75.00 | $ 70.00 |
| 3/18/06 | 12116 | MIA | 388 | $ 75.00 | $ 70.00 |
| 3/25/06 | 12151 | MIA | 388 | $ 75.00 | $ 70.00 |
| 4/1/06 | 12275 | MIA | 388 | $ 75.00 | $ 70.00 |
| 4/8/06 | 12301 | MIA | 388 | $ 75.00 | $ 70.00 |
| 4/15/06 | 12335 | MIA | 388 | $ 75.00 | $ 70.00 |
| 4/22/06 | 12365 | MIA | 388 | $ 75.00 | $ 70.00 |
| 4/29/06 | 12420 | MIA | 388 | $ 75.00 | $ 70.00 |
| 5/6/06 | 12483 | MIA | 388 | $ 75.00 | $ 70.00 |
| 5/13/06 | 12503 | MIA | 388 | $ 75.00 | $ 70.00 |
| 5/20/06 | 12528 | MIA | 388 | $ 75.00 | $ 70.00 |
| 5/27/06 | 12642 | MIA | 388 | $ 75.00 | $ 70.00 |
| 6/3/06 | 12741 | MIA | 388 | $ 75.00 | $ 70.00 |
| 6/10/06 | 12791 | MIA | 388 | $ 75.00 | $ 70.00 |
| 6/17/06 | 12849 | MIA | 388 | $ 75.00 | $ 70.00 |
| 6/24/06 | 12863 | MIA | 388 | $ 64.91 | $ 60.58 |
| 7/1/06 | 12975 | MIA | 388 | $ 75.00 | $ 70.00 |
| 7/22/06 | 13086 | MIA | 388 | $ 231.86 | $ 216.40 |
| 8/28/06 | 4990 | MIA | 388 | $ 58.44 | $ 54.54 |
| 10/15/2005 | 10384 | ORL | 602 | $ 50.70 | $ 47.32 |
| 10/22/2005 | 10424 | ORL | 602 | $ 50.70 | $ 47.32 |
| 10/29/2005 | 10462 | ORL | 602 | $ 50.70 | $ 47.32 |
| 11/5/2005 | 10552 | ORL | 602 | $ 50.70 | $ 47.32 |
| 11/12/2005 | 10621 | ORL | 602 | $ 50.70 | $ 47.32 |
| 11/19/2005 | 10655 | ORL | 602 | $ 50.70 | $ 47.32 |
| 11/26/2005 | 10696 | ORL | 602 | $ 50.70 | $ 47.32 |
| 12/3/2005 | 10787 | ORL | 602 | $ 11.25 | $ 10.50 |
| 12/3/2005 | 10786 | ORL | 602 | $ 50.70 | $ 47.32 |
| 12/10/2005 | 10911 | ORL | 602 | $ 50.70 | $ 47.32 |
| 12/17/2005 | 10951 | ORL | 602 | $ 50.70 | $ 47.32 |
| 12/24/2005 | 10971 | ORL | 602 | $ 50.70 | $ 47.32 |

WD 013123

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 12/31/2005 | 11186 | ORL | 602 | $ 50.70 | $ 47.32 |
| 1/7/2006 | 11232 | ORL | 602 | $ 50.70 | $ 47.32 |
| 1/14/2006 | 11264 | ORL | 602 | $ 50.70 | $ 47.32 |
| 1/21/2006 | 11395 | ORL | 602 | $ 50.70 | $ 47.32 |
| 1/28/2006 | 11435 | ORL | 602 | $ 50.70 | $ 47.32 |
| 2/4/2006 | 11636 | ORL | 602 | $ 50.70 | $ 47.32 |
| 2/4/2006 | 11630 | ORL | 602 | $ 364.13 | $ 339.85 |
| 2/11/2006 | 11686 | ORL | 602 | $ 50.70 | $ 47.32 |
| 2/11/2006 | 11680 | ORL | 602 | $ 77.03 | $ 71.89 |
| 2/18/2006 | 11751 | ORL | 602 | $ 50.70 | $ 47.32 |
| 2/25/2006 | 11946 | ORL | 602 | $ 50.70 | $ 47.32 |
| 3/4/2006 | 12046 | ORL | 602 | $ 50.70 | $ 47.32 |
| 3/11/2006 | 12090 | ORL | 602 | $ 50.70 | $ 47.32 |
| 3/18/2006 | 12117 | ORL | 602 | $ 50.70 | $ 47.32 |
| 3/25/2006 | 12152 | ORL | 602 | $ 50.70 | $ 47.32 |
| 4/1/2006 | 12276 | ORL | 602 | $ 50.70 | $ 47.32 |
| 4/8/2006 | 12302 | ORL | 602 | $ 50.70 | $ 47.32 |
| 4/15/2006 | 12336 | ORL | 602 | $ 50.70 | $ 47.32 |
| 4/22/2006 | 12366 | ORL | 602 | $ 50.70 | $ 47.32 |
| 4/29/2006 | 12421 | ORL | 602 | $ 50.70 | $ 47.32 |
| 5/6/2006 | 12484 | ORL | 602 | $ 50.70 | $ 47.32 |
| 5/13/2006 | 12504 | ORL | 602 | $ 50.70 | $ 47.32 |
| 5/20/2006 | 12529 | ORL | 602 | $ 50.70 | $ 47.32 |
| 5/27/2006 | 12643 | ORL | 602 | $ 50.70 | $ 47.32 |
| 6/3/2006 | 12742 | ORL | 602 | $ 50.70 | $ 47.32 |
| 6/10/2006 | 12792 | ORL | 602 | $ 50.70 | $ 47.32 |
| 6/17/2006 | 12850 | ORL | 602 | $ 50.70 | $ 47.32 |
| 6/24/2006 | 12864 | ORL | 602 | $ 50.70 | $ 47.32 |
| 8/28/2006 | 4992 | ORL | 602 | $ 53.86 | $ 50.27 |
| 8/28/06 | 4992 | ORL | 603 | $ 51.51 | $ 48.08 |
| 8/28/06 | 4992 | ORL | 604 | $ 54.10 | $ 46.89 |
| 10/15/05 | 10384 | ORL | 605 | $ 58.43 | $ 54.53 |
| 10/22/05 | 10425 | ORL | 605 | $ 14.63 | $ 13.65 |
| 10/22/05 | 10424 | ORL | 605 | $ 58.43 | $ 54.53 |
| 10/29/05 | 10462 | ORL | 605 | $ 58.43 | $ 54.53 |
| 11/5/05 | 10552 | ORL | 605 | $ 58.43 | $ 54.53 |
| 11/12/05 | 10621 | ORL | 605 | $ 58.43 | $ 54.53 |
| 11/19/05 | 10655 | ORL | 605 | $ 58.43 | $ 54.53 |
| 11/26/05 | 10696 | ORL | 605 | $ 58.43 | $ 54.53 |
| 12/3/05 | 10786 | ORL | 605 | $ 58.43 | $ 54.53 |
| 12/10/05 | 10911 | ORL | 605 | $ 58.43 | $ 54.53 |
| 12/17/05 | 10951 | ORL | 605 | $ 58.43 | $ 54.53 |
| 12/24/05 | 10971 | ORL | 605 | $ 58.43 | $ 54.53 |
| 12/31/05 | 11186 | ORL | 605 | $ 58.43 | $ 54.53 |
| 1/7/06 | 11232 | ORL | 605 | $ 58.43 | $ 54.53 |
| 1/14/06 | 11264 | ORL | 605 | $ 58.43 | $ 54.53 |
| 1/21/06 | 11395 | ORL | 605 | $ 58.43 | $ 54.53 |
| 1/28/06 | 11435 | ORL | 605 | $ 58.43 | $ 54.53 |
| 2/4/06 | 11636 | ORL | 605 | $ 58.43 | $ 54.53 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/11/06 | 11686 | ORL | 605 | $ 58.43 | $ 54.53 |
| 2/18/06 | 11751 | ORL | 605 | $ 58.43 | $ 54.53 |
| 2/25/06 | 11946 | ORL | 605 | $ 58.43 | $ 54.53 |
| 3/4/06 | 12046 | ORL | 605 | $ 58.43 | $ 54.53 |
| 3/11/06 | 12090 | ORL | 605 | $ 58.43 | $ 54.53 |
| 3/18/06 | 12117 | ORL | 605 | $ 58.43 | $ 54.53 |
| 3/25/06 | 12152 | ORL | 605 | $ 58.43 | $ 54.53 |
| 4/1/06 | 12276 | ORL | 605 | $ 58.43 | $ 54.53 |
| 4/8/06 | 12302 | ORL | 605 | $ 58.43 | $ 54.53 |
| 4/15/06 | 12336 | ORL | 605 | $ 58.43 | $ 54.53 |
| 4/22/06 | 12366 | ORL | 605 | $ 58.43 | $ 54.53 |
| 4/29/06 | 12421 | ORL | 605 | $ 58.43 | $ 54.53 |
| 5/6/06 | 12484 | ORL | 605 | $ 58.43 | $ 54.53 |
| 5/13/06 | 12504 | ORL | 605 | $ 58.43 | $ 54.53 |
| 5/13/06 | 12498 | ORL | 605 | $ 76.05 | $ 70.98 |
| 5/20/06 | 12529 | ORL | 605 | $ 58.43 | $ 54.53 |
| 5/27/06 | 12643 | ORL | 605 | $ 58.43 | $ 54.53 |
| 6/3/06 | 12742 | ORL | 605 | $ 58.43 | $ 54.53 |
| 6/10/06 | 12792 | ORL | 605 | $ 58.43 | $ 54.53 |
| 6/17/06 | 12850 | ORL | 605 | $ 58.43 | $ 54.53 |
| 6/24/06 | 12864 | ORL | 605 | $ 58.43 | $ 54.53 |
| 7/1/06 | 12976 | ORL | 605 | $ 58.43 | $ 54.53 |
| 7/8/06 | 13024 | ORL | 605 | $ 58.43 | $ 54.53 |
| 7/15/06 | 13053 | ORL | 605 | $ 50.08 | $ 46.74 |
| 8/28/06 | 4992 | ORL | 605 | $ 57.47 | $ 53.64 |
| 10/15/05 | 10384 | ORL | 606 | $ 50.93 | $ 47.53 |
| 10/22/05 | 10424 | ORL | 606 | $ 50.93 | $ 47.53 |
| 10/29/05 | 10462 | ORL | 606 | $ 50.93 | $ 47.53 |
| 11/5/05 | 10552 | ORL | 606 | $ 50.93 | $ 47.53 |
| 11/12/05 | 10621 | ORL | 606 | $ 50.93 | $ 47.53 |
| 11/19/05 | 10655 | ORL | 606 | $ 50.93 | $ 47.53 |
| 11/26/05 | 10696 | ORL | 606 | $ 50.93 | $ 47.53 |
| 12/3/05 | 10786 | ORL | 606 | $ 50.93 | $ 47.53 |
| 12/10/05 | 10911 | ORL | 606 | $ 50.93 | $ 47.53 |
| 12/17/05 | 10951 | ORL | 606 | $ 50.93 | $ 47.53 |
| 12/24/05 | 10971 | ORL | 606 | $ 50.93 | $ 47.53 |
| 12/31/05 | 11186 | ORL | 606 | $ 50.93 | $ 47.53 |
| 1/7/06 | 11232 | ORL | 606 | $ 50.93 | $ 47.53 |
| 1/14/06 | 11264 | ORL | 606 | $ 50.93 | $ 47.53 |
| 1/21/06 | 11395 | ORL | 606 | $ 50.93 | $ 47.53 |
| 1/28/06 | 11435 | ORL | 606 | $ 50.93 | $ 47.53 |
| 2/4/06 | 11636 | ORL | 606 | $ 50.93 | $ 47.53 |
| 2/11/06 | 11686 | ORL | 606 | $ 50.93 | $ 47.53 |
| 2/18/06 | 11751 | ORL | 606 | $ 50.93 | $ 47.53 |
| 2/25/06 | 11946 | ORL | 606 | $ 50.93 | $ 47.53 |
| 3/4/06 | 12046 | ORL | 606 | $ 50.93 | $ 47.53 |
| 3/11/06 | 12090 | ORL | 606 | $ 50.93 | $ 47.53 |
| 3/18/06 | 12117 | ORL | 606 | $ 50.93 | $ 47.53 |
| 3/25/06 | 12152 | ORL | 606 | $ 50.93 | $ 47.53 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/1/06 | 12276 | ORL | 606 | $ 50.93 | $ 47.53 |
| 4/8/06 | 12302 | ORL | 606 | $ 50.93 | $ 47.53 |
| 4/15/06 | 12336 | ORL | 606 | $ 50.93 | $ 47.53 |
| 4/22/06 | 12366 | ORL | 606 | $ 50.93 | $ 47.53 |
| 4/29/06 | 12421 | ORL | 606 | $ 50.93 | $ 47.53 |
| 5/6/06 | 12484 | ORL | 606 | $ 50.93 | $ 47.53 |
| 5/6/06 | 12478 | ORL | 606 | $ 372.53 | $ 347.69 |
| 5/13/06 | 12504 | ORL | 606 | $ 50.93 | $ 47.53 |
| 5/20/06 | 12529 | ORL | 606 | $ 50.93 | $ 47.53 |
| 5/27/06 | 12643 | ORL | 606 | $ 50.93 | $ 47.53 |
| 6/3/06 | 12742 | ORL | 606 | $ 50.93 | $ 47.53 |
| 6/10/06 | 12792 | ORL | 606 | $ 50.93 | $ 47.53 |
| 6/17/06 | 12850 | ORL | 606 | $ 50.93 | $ 47.53 |
| 6/24/06 | 12864 | ORL | 606 | $ 50.93 | $ 47.53 |
| 7/1/06 | 12976 | ORL | 606 | $ 50.93 | $ 47.53 |
| 7/8/06 | 13024 | ORL | 606 | $ 50.93 | $ 47.53 |
| 7/15/06 | 13053 | ORL | 606 | $ 43.65 | $ 40.74 |
| 8/28/06 | 4992 | ORL | 606 | $ 24.50 | $ 22.87 |
| 8/28/06 | 4992 | ORL | 606 | $ 54.22 | $ 50.61 |
| 10/15/05 | 10384 | ORL | 607 | $ 58.43 | $ 54.53 |
| 10/22/05 | 10424 | ORL | 607 | $ 58.43 | $ 54.53 |
| 10/29/05 | 10462 | ORL | 607 | $ 58.43 | $ 54.53 |
| 11/5/05 | 10552 | ORL | 607 | $ 58.43 | $ 54.53 |
| 11/12/05 | 10621 | ORL | 607 | $ 58.43 | $ 54.53 |
| 11/19/05 | 10655 | ORL | 607 | $ 58.43 | $ 54.53 |
| 11/26/05 | 10696 | ORL | 607 | $ 58.43 | $ 54.53 |
| 12/3/05 | 10786 | ORL | 607 | $ 58.43 | $ 54.53 |
| 12/10/05 | 10911 | ORL | 607 | $ 58.43 | $ 54.53 |
| 12/17/05 | 10951 | ORL | 607 | $ 58.43 | $ 54.53 |
| 12/24/05 | 10971 | ORL | 607 | $ 58.43 | $ 54.53 |
| 12/31/05 | 11186 | ORL | 607 | $ 58.43 | $ 54.53 |
| 1/7/06 | 11232 | ORL | 607 | $ 58.43 | $ 54.53 |
| 1/14/06 | 11264 | ORL | 607 | $ 58.43 | $ 54.53 |
| 1/21/06 | 11395 | ORL | 607 | $ 58.43 | $ 54.53 |
| 1/28/06 | 11435 | ORL | 607 | $ 58.43 | $ 54.53 |
| 2/4/06 | 11636 | ORL | 607 | $ 58.43 | $ 54.53 |
| 2/11/06 | 11686 | ORL | 607 | $ 58.43 | $ 54.53 |
| 2/18/06 | 11751 | ORL | 607 | $ 58.43 | $ 54.53 |
| 2/25/06 | 11946 | ORL | 607 | $ 58.43 | $ 54.53 |
| 3/4/06 | 12046 | ORL | 607 | $ 58.43 | $ 54.53 |
| 3/11/06 | 12090 | ORL | 607 | $ 58.43 | $ 54.53 |
| 3/18/06 | 12117 | ORL | 607 | $ 58.43 | $ 54.53 |
| 3/25/06 | 12152 | ORL | 607 | $ 58.43 | $ 54.53 |
| 4/1/06 | 12276 | ORL | 607 | $ 58.43 | $ 54.53 |
| 4/8/06 | 12302 | ORL | 607 | $ 58.43 | $ 54.53 |
| 4/15/06 | 12336 | ORL | 607 | $ 58.43 | $ 54.53 |
| 4/22/06 | 12366 | ORL | 607 | $ 58.43 | $ 54.53 |
| 4/29/06 | 12421 | ORL | 607 | $ 58.43 | $ 54.53 |
| 5/6/06 | 12484 | ORL | 607 | $ 58.43 | $ 54.53 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/13/06 | 12504 | ORL | 607 | $ 58.43 | $ 54.53 |
| 5/20/06 | 12529 | ORL | 607 | $ 58.43 | $ 54.53 |
| 5/27/06 | 12643 | ORL | 607 | $ 58.43 | $ 54.53 |
| 6/3/06 | 12742 | ORL | 607 | $ 58.43 | $ 54.53 |
| 6/10/06 | 12792 | ORL | 607 | $ 58.43 | $ 54.53 |
| 6/17/06 | 12850 | ORL | 607 | $ 58.43 | $ 54.53 |
| 6/24/06 | 12864 | ORL | 607 | $ 58.43 | $ 54.53 |
| 7/1/06 | 12976 | ORL | 607 | $ 58.43 | $ 54.53 |
| 7/8/06 | 13024 | ORL | 607 | $ 58.43 | $ 54.53 |
| 7/8/06 | 13019 | ORL | 607 | $ 97.50 | $ 91.00 |
| 7/15/06 | 13053 | ORL | 607 | $ 50.08 | $ 46.74 |
| 8/28/06 | 4992 | ORL | 607 | $ 62.84 | $ 58.65 |
| 10/15/2005 | 10384 | ORL | 608 | $ 50.70 | $ 47.32 |
| 10/22/2005 | 10424 | ORL | 608 | $ 50.70 | $ 47.32 |
| 10/29/2005 | 10462 | ORL | 608 | $ 50.70 | $ 47.32 |
| 11/5/2005 | 10552 | ORL | 608 | $ 50.70 | $ 47.32 |
| 11/12/2005 | 10621 | ORL | 608 | $ 50.70 | $ 47.32 |
| 11/19/2005 | 10655 | ORL | 608 | $ 50.70 | $ 47.32 |
| 11/26/2005 | 10696 | ORL | 608 | $ 50.70 | $ 47.32 |
| 12/3/2005 | 10786 | ORL | 608 | $ 50.70 | $ 47.32 |
| 12/10/2005 | 10911 | ORL | 608 | $ 50.70 | $ 47.32 |
| 12/17/2005 | 10951 | ORL | 608 | $ 50.70 | $ 47.32 |
| 12/24/2005 | 10971 | ORL | 608 | $ 50.70 | $ 47.32 |
| 12/31/2005 | 11186 | ORL | 608 | $ 50.70 | $ 47.32 |
| 1/7/2006 | 11232 | ORL | 608 | $ 50.70 | $ 47.32 |
| 1/14/2006 | 11264 | ORL | 608 | $ 50.70 | $ 47.32 |
| 1/21/2006 | 11395 | ORL | 608 | $ 50.70 | $ 47.32 |
| 1/28/2006 | 11435 | ORL | 608 | $ 50.70 | $ 47.32 |
| 2/4/2006 | 11636 | ORL | 608 | $ 50.70 | $ 47.32 |
| 2/11/2006 | 11680 | ORL | 608 | $ 48.75 | $ 45.50 |
| 2/11/2006 | 11686 | ORL | 608 | $ 50.70 | $ 47.32 |
| 2/18/2006 | 11751 | ORL | 608 | $ 50.70 | $ 47.32 |
| 2/25/2006 | 11946 | ORL | 608 | $ 50.70 | $ 47.32 |
| 3/4/2006 | 12046 | ORL | 608 | $ 50.70 | $ 47.32 |
| 3/4/2006 | 12040 | ORL | 608 | $ 364.13 | $ 339.85 |
| 3/11/2006 | 12090 | ORL | 608 | $ 50.70 | $ 47.32 |
| 3/18/2006 | 12117 | ORL | 608 | $ 50.70 | $ 47.32 |
| 3/25/2006 | 12152 | ORL | 608 | $ 50.70 | $ 47.32 |
| 4/1/2006 | 12276 | ORL | 608 | $ 50.70 | $ 47.32 |
| 4/8/2006 | 12302 | ORL | 608 | $ 50.70 | $ 47.32 |
| 4/15/2006 | 12336 | ORL | 608 | $ 50.70 | $ 47.32 |
| 4/22/2006 | 12366 | ORL | 608 | $ 50.70 | $ 47.32 |
| 4/29/2006 | 12421 | ORL | 608 | $ 50.70 | $ 47.32 |
| 5/6/2006 | 12484 | ORL | 608 | $ 50.70 | $ 47.32 |
| 5/13/2006 | 12504 | ORL | 608 | $ 50.70 | $ 47.32 |
| 5/20/2006 | 12529 | ORL | 608 | $ 50.70 | $ 47.32 |
| 5/27/2006 | 12643 | ORL | 608 | $ 50.70 | $ 47.32 |
| 6/3/2006 | 12742 | ORL | 608 | $ 50.70 | $ 47.32 |
| 6/10/2006 | 12792 | ORL | 608 | $ 50.70 | $ 47.32 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 6/17/2006 | 12850 | ORL | 608 | $ 50.70 | $ 47.32 |
| 6/24/2006 | 12864 | ORL | 608 | $ 50.70 | $ 47.32 |
| 7/1/2006 | 12976 | ORL | 608 | $ 50.70 | $ 47.32 |
| 7/8/2006 | 13024 | ORL | 608 | $ 50.70 | $ 47.32 |
| 7/15/2006 | 13053 | ORL | 608 | $ 43.46 | $ 40.56 |
| 8/28/2006 | 4992 | ORL | 608 | $ 49.24 | $ 45.96 |
| 8/28/06 | 4992 | ORL | 609 | $ 31.62 | $ 29.51 |
| 10/15/05 | 10384 | ORL | 611 | $ 50.40 | $ 47.04 |
| 10/22/05 | 10424 | ORL | 611 | $ 50.40 | $ 47.04 |
| 10/29/05 | 10462 | ORL | 611 | $ 50.40 | $ 47.04 |
| 11/5/05 | 10552 | ORL | 611 | $ 50.40 | $ 47.04 |
| 11/12/05 | 10621 | ORL | 611 | $ 50.40 | $ 47.04 |
| 11/19/05 | 10655 | ORL | 611 | $ 50.40 | $ 47.04 |
| 11/26/05 | 10696 | ORL | 611 | $ 50.40 | $ 47.04 |
| 12/3/05 | 10786 | ORL | 611 | $ 50.40 | $ 47.04 |
| 12/10/05 | 10911 | ORL | 611 | $ 50.40 | $ 47.04 |
| 12/17/05 | 10951 | ORL | 611 | $ 50.40 | $ 47.04 |
| 12/24/05 | 10971 | ORL | 611 | $ 50.40 | $ 47.04 |
| 12/31/05 | 11186 | ORL | 611 | $ 50.40 | $ 47.04 |
| 1/7/06 | 11232 | ORL | 611 | $ 50.40 | $ 47.04 |
| 1/14/06 | 11264 | ORL | 611 | $ 50.40 | $ 47.04 |
| 1/21/06 | 11395 | ORL | 611 | $ 50.40 | $ 47.04 |
| 1/28/06 | 11435 | ORL | 611 | $ 50.40 | $ 47.04 |
| 2/4/06 | 11636 | ORL | 611 | $ 50.40 | $ 47.04 |
| 2/11/06 | 11686 | ORL | 611 | $ 50.40 | $ 47.04 |
| 2/18/06 | 11751 | ORL | 611 | $ 50.40 | $ 47.04 |
| 2/25/06 | 11946 | ORL | 611 | $ 50.40 | $ 47.04 |
| 2/25/06 | 11940 | ORL | 611 | $ 352.20 | $ 328.72 |
| 3/4/06 | 12046 | ORL | 611 | $ 50.40 | $ 47.04 |
| 3/11/06 | 12090 | ORL | 611 | $ 50.40 | $ 47.04 |
| 3/18/06 | 12117 | ORL | 611 | $ 50.40 | $ 47.04 |
| 3/25/06 | 12152 | ORL | 611 | $ 50.40 | $ 47.04 |
| 4/1/06 | 12276 | ORL | 611 | $ 50.40 | $ 47.04 |
| 4/8/06 | 12302 | ORL | 611 | $ 50.40 | $ 47.04 |
| 4/15/06 | 12336 | ORL | 611 | $ 50.40 | $ 47.04 |
| 4/22/06 | 12366 | ORL | 611 | $ 50.40 | $ 47.04 |
| 4/29/06 | 12421 | ORL | 611 | $ 50.40 | $ 47.04 |
| 5/6/06 | 12484 | ORL | 611 | $ 50.40 | $ 47.04 |
| 5/13/06 | 12504 | ORL | 611 | $ 50.40 | $ 47.04 |
| 5/20/06 | 12529 | ORL | 611 | $ 50.40 | $ 47.04 |
| 5/27/06 | 12643 | ORL | 611 | $ 50.40 | $ 47.04 |
| 6/3/06 | 12742 | ORL | 611 | $ 50.40 | $ 47.04 |
| 6/10/06 | 12792 | ORL | 611 | $ 50.40 | $ 47.04 |
| 6/17/06 | 12850 | ORL | 611 | $ 50.40 | $ 47.04 |
| 6/24/06 | 12864 | ORL | 611 | $ 50.40 | $ 47.04 |
| 7/1/06 | 12976 | ORL | 611 | $ 50.40 | $ 47.04 |
| 7/8/06 | 13024 | ORL | 611 | $ 50.40 | $ 47.04 |
| 7/15/06 | 13053 | ORL | 611 | $ 43.20 | $ 40.32 |
| 7/15/06 | 13048 | ORL | 611 | $ 304.98 | $ 284.65 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 8/28/06 | 4992 | ORL | 611 | $ 48.73 | $ 45.48 |
| 10/15/2005 | 10384 | ORL | 612 | $ 51.75 | $ 48.30 |
| 10/22/2005 | 10424 | ORL | 612 | $ 51.75 | $ 48.30 |
| 10/29/2005 | 10462 | ORL | 612 | $ 51.75 | $ 48.30 |
| 11/5/2005 | 10552 | ORL | 612 | $ 51.75 | $ 48.30 |
| 11/12/2005 | 10621 | ORL | 612 | $ 51.75 | $ 48.30 |
| 11/19/2005 | 10655 | ORL | 612 | $ 51.75 | $ 48.30 |
| 11/26/2005 | 10696 | ORL | 612 | $ 51.75 | $ 48.30 |
| 12/3/2005 | 10786 | ORL | 612 | $ 51.75 | $ 48.30 |
| 12/10/2005 | 10911 | ORL | 612 | $ 51.75 | $ 48.30 |
| 12/17/2005 | 10951 | ORL | 612 | $ 51.75 | $ 48.30 |
| 12/24/2005 | 10971 | ORL | 612 | $ 51.75 | $ 48.30 |
| 12/31/2005 | 11186 | ORL | 612 | $ 51.75 | $ 48.30 |
| 1/7/2006 | 11232 | ORL | 612 | $ 51.75 | $ 48.30 |
| 1/14/2006 | 11264 | ORL | 612 | $ 51.75 | $ 48.30 |
| 1/21/2006 | 11389 | ORL | 612 | $ 19.50 | $ 18.20 |
| 1/21/2006 | 11395 | ORL | 612 | $ 51.75 | $ 48.30 |
| 1/21/2006 | 11389 | ORL | 612 | $ 403.43 | $ 376.53 |
| 1/28/2006 | 11435 | ORL | 612 | $ 51.75 | $ 48.30 |
| 2/4/2006 | 11636 | ORL | 612 | $ 51.75 | $ 48.30 |
| 2/11/2006 | 11686 | ORL | 612 | $ 51.75 | $ 48.30 |
| 2/18/2006 | 11751 | ORL | 612 | $ 51.75 | $ 48.30 |
| 2/25/2006 | 11946 | ORL | 612 | $ 51.75 | $ 48.30 |
| 3/4/2006 | 12046 | ORL | 612 | $ 51.75 | $ 48.30 |
| 3/11/2006 | 12090 | ORL | 612 | $ 51.75 | $ 48.30 |
| 3/18/2006 | 12117 | ORL | 612 | $ 51.75 | $ 48.30 |
| 3/25/2006 | 12152 | ORL | 612 | $ 51.75 | $ 48.30 |
| 4/1/2006 | 12276 | ORL | 612 | $ 51.75 | $ 48.30 |
| 4/8/2006 | 12302 | ORL | 612 | $ 51.75 | $ 48.30 |
| 4/15/2006 | 12336 | ORL | 612 | $ 51.75 | $ 48.30 |
| 4/22/2006 | 12366 | ORL | 612 | $ 51.75 | $ 48.30 |
| 4/29/2006 | 12421 | ORL | 612 | $ 51.75 | $ 48.30 |
| 5/6/2006 | 12484 | ORL | 612 | $ 51.75 | $ 48.30 |
| 5/13/2006 | 12504 | ORL | 612 | $ 51.75 | $ 48.30 |
| 5/20/2006 | 12529 | ORL | 612 | $ 51.75 | $ 48.30 |
| 5/27/2006 | 12643 | ORL | 612 | $ 51.75 | $ 48.30 |
| 6/3/2006 | 12742 | ORL | 612 | $ 51.75 | $ 48.30 |
| 6/10/2006 | 12792 | ORL | 612 | $ 51.75 | $ 48.30 |
| 6/17/2006 | 12850 | ORL | 612 | $ 51.75 | $ 48.30 |
| 6/24/2006 | 12864 | ORL | 612 | $ 51.75 | $ 48.30 |
| 7/1/2006 | 12976 | ORL | 612 | $ 51.75 | $ 48.30 |
| 7/8/2006 | 13024 | ORL | 612 | $ 51.75 | $ 48.30 |
| 7/15/2006 | 13053 | ORL | 612 | $ 44.36 | $ 41.40 |
| 7/22/2006 | 13084 | ORL | 612 | $ 204.17 | $ 190.56 |
| 8/28/2006 | 4992 | ORL | 612 | $ 41.51 | $ 38.74 |
| 10/15/05 | 10384 | ORL | 613 | $ 51.83 | $ 44.92 |
| 10/22/05 | 10424 | ORL | 613 | $ 51.83 | $ 44.92 |
| 10/29/05 | 10462 | ORL | 613 | $ 51.83 | $ 44.92 |
| 11/5/05 | 10552 | ORL | 613 | $ 51.83 | $ 44.92 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/12/05 | 10621 | ORL | 613 | $ 51.83 | $ 44.92 |
| 11/19/05 | 10655 | ORL | 613 | $ 51.83 | $ 44.92 |
| 11/26/05 | 10696 | ORL | 613 | $ 51.83 | $ 44.92 |
| 12/3/05 | 10786 | ORL | 613 | $ 51.83 | $ 44.92 |
| 12/10/05 | 10911 | ORL | 613 | $ 51.83 | $ 44.92 |
| 12/17/05 | 10951 | ORL | 613 | $ 51.83 | $ 44.92 |
| 12/24/05 | 10971 | ORL | 613 | $ 51.83 | $ 44.92 |
| 12/31/05 | 11186 | ORL | 613 | $ 51.83 | $ 44.92 |
| 1/7/06 | 11232 | ORL | 613 | $ 51.83 | $ 44.92 |
| 1/14/06 | 11264 | ORL | 613 | $ 51.83 | $ 44.92 |
| 1/21/06 | 11395 | ORL | 613 | $ 51.83 | $ 44.92 |
| 1/28/06 | 11435 | ORL | 613 | $ 51.83 | $ 44.92 |
| 2/4/06 | 11636 | ORL | 613 | $ 51.83 | $ 44.92 |
| 2/11/06 | 11686 | ORL | 613 | $ 51.83 | $ 44.92 |
| 2/18/06 | 11751 | ORL | 613 | $ 51.83 | $ 44.92 |
| 2/25/06 | 11946 | ORL | 613 | $ 51.83 | $ 44.92 |
| 3/4/06 | 12046 | ORL | 613 | $ 51.83 | $ 44.92 |
| 3/11/06 | 12090 | ORL | 613 | $ 51.83 | $ 44.92 |
| 3/18/06 | 12117 | ORL | 613 | $ 51.83 | $ 44.92 |
| 3/25/06 | 12152 | ORL | 613 | $ 51.83 | $ 44.92 |
| 4/1/06 | 12276 | ORL | 613 | $ 51.83 | $ 44.92 |
| 4/8/06 | 12302 | ORL | 613 | $ 51.83 | $ 44.92 |
| 4/15/06 | 12336 | ORL | 613 | $ 51.83 | $ 44.92 |
| 4/22/06 | 12366 | ORL | 613 | $ 51.83 | $ 44.92 |
| 4/29/06 | 12421 | ORL | 613 | $ 51.83 | $ 44.92 |
| 5/6/06 | 12484 | ORL | 613 | $ 51.83 | $ 44.92 |
| 5/13/06 | 12504 | ORL | 613 | $ 51.83 | $ 44.92 |
| 5/20/06 | 12529 | ORL | 613 | $ 51.83 | $ 44.92 |
| 5/27/06 | 12643 | ORL | 613 | $ 51.83 | $ 44.92 |
| 6/3/06 | 12742 | ORL | 613 | $ 51.83 | $ 44.92 |
| 6/10/06 | 12792 | ORL | 613 | $ 51.83 | $ 44.92 |
| 6/17/06 | 12850 | ORL | 613 | $ 51.83 | $ 44.92 |
| 6/24/06 | 12864 | ORL | 613 | $ 51.83 | $ 44.92 |
| 8/28/06 | 4992 | ORL | 613 | $ 50.99 | $ 44.19 |
| 8/28/06 | 4992 | ORL | 615 | $ 47.56 | $ 44.39 |
| 8/28/06 | 4992 | ORL | 618 | $ 24.51 | $ 22.88 |
| 10/15/05 | 10384 | ORL | 619 | $ 51.60 | $ 48.16 |
| 10/22/05 | 10424 | ORL | 619 | $ 51.60 | $ 48.16 |
| 10/29/05 | 10462 | ORL | 619 | $ 51.60 | $ 48.16 |
| 11/5/05 | 10552 | ORL | 619 | $ 51.60 | $ 48.16 |
| 11/12/05 | 10621 | ORL | 619 | $ 51.60 | $ 48.16 |
| 11/19/05 | 10655 | ORL | 619 | $ 51.60 | $ 48.16 |
| 11/26/05 | 10696 | ORL | 619 | $ 51.60 | $ 48.16 |
| 12/3/05 | 10786 | ORL | 619 | $ 51.60 | $ 48.16 |
| 12/10/05 | 10911 | ORL | 619 | $ 51.60 | $ 48.16 |
| 12/17/05 | 10951 | ORL | 619 | $ 51.60 | $ 48.16 |
| 12/24/05 | 10971 | ORL | 619 | $ 51.60 | $ 48.16 |
| 12/31/05 | 11186 | ORL | 619 | $ 51.60 | $ 48.16 |
| 1/7/06 | 11232 | ORL | 619 | $ 51.60 | $ 48.16 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 1/14/06 | 11264 | ORL | 619 | $ 51.60 | $ 48.16 |
| 1/21/06 | 11395 | ORL | 619 | $ 51.60 | $ 48.16 |
| 1/28/06 | 11435 | ORL | 619 | $ 51.60 | $ 48.16 |
| 2/4/06 | 11636 | ORL | 619 | $ 51.60 | $ 48.16 |
| 2/11/06 | 11686 | ORL | 619 | $ 51.60 | $ 48.16 |
| 2/18/06 | 11751 | ORL | 619 | $ 51.60 | $ 48.16 |
| 2/25/06 | 11946 | ORL | 619 | $ 51.60 | $ 48.16 |
| 3/4/06 | 12046 | ORL | 619 | $ 51.60 | $ 48.16 |
| 3/11/06 | 12090 | ORL | 619 | $ 51.60 | $ 48.16 |
| 3/18/06 | 12117 | ORL | 619 | $ 51.60 | $ 48.16 |
| 3/25/06 | 12152 | ORL | 619 | $ 51.60 | $ 48.16 |
| 4/1/06 | 12276 | ORL | 619 | $ 51.60 | $ 48.16 |
| 4/8/06 | 12302 | ORL | 619 | $ 51.60 | $ 48.16 |
| 4/15/06 | 12336 | ORL | 619 | $ 51.60 | $ 48.16 |
| 4/22/06 | 12366 | ORL | 619 | $ 51.60 | $ 48.16 |
| 4/29/06 | 12421 | ORL | 619 | $ 51.60 | $ 48.16 |
| 5/6/06 | 12484 | ORL | 619 | $ 51.60 | $ 48.16 |
| 5/13/06 | 12504 | ORL | 619 | $ 51.60 | $ 48.16 |
| 5/20/06 | 12529 | ORL | 619 | $ 51.60 | $ 48.16 |
| 5/27/06 | 12643 | ORL | 619 | $ 51.60 | $ 48.16 |
| 6/3/06 | 12742 | ORL | 619 | $ 51.60 | $ 48.16 |
| 6/10/06 | 12792 | ORL | 619 | $ 51.60 | $ 48.16 |
| 6/17/06 | 12850 | ORL | 619 | $ 51.60 | $ 48.16 |
| 6/24/06 | 12864 | ORL | 619 | $ 51.60 | $ 48.16 |
| 6/24/06 | 12859 | ORL | 619 | $ 201.73 | $ 188.28 |
| 7/1/06 | 12976 | ORL | 619 | $ 51.60 | $ 48.16 |
| 7/8/06 | 13024 | ORL | 619 | $ 51.60 | $ 48.16 |
| 8/28/06 | 4992 | ORL | 619 | $ 55.34 | $ 51.65 |
| 8/28/06 | 4992 | ORL | 620 | $ 48.31 | $ 45.09 |
| 10/15/05 | 10384 | ORL | 622 | $ 49.50 | $ 46.20 |
| 10/22/05 | 10424 | ORL | 622 | $ 49.50 | $ 46.20 |
| 10/29/05 | 10463 | ORL | 622 | $ 12.19 | $ 11.38 |
| 10/29/05 | 10462 | ORL | 622 | $ 49.50 | $ 46.20 |
| 11/5/05 | 10552 | ORL | 622 | $ 49.50 | $ 46.20 |
| 11/12/05 | 10621 | ORL | 622 | $ 49.50 | $ 46.20 |
| 11/19/05 | 10655 | ORL | 622 | $ 49.50 | $ 46.20 |
| 11/26/05 | 10696 | ORL | 622 | $ 49.50 | $ 46.20 |
| 12/3/05 | 10786 | ORL | 622 | $ 49.50 | $ 46.20 |
| 12/10/05 | 10911 | ORL | 622 | $ 49.50 | $ 46.20 |
| 12/17/05 | 10951 | ORL | 622 | $ 49.50 | $ 46.20 |
| 12/24/05 | 10971 | ORL | 622 | $ 49.50 | $ 46.20 |
| 12/31/05 | 11186 | ORL | 622 | $ 49.50 | $ 46.20 |
| 1/7/06 | 11232 | ORL | 622 | $ 49.50 | $ 46.20 |
| 1/14/06 | 11264 | ORL | 622 | $ 49.50 | $ 46.20 |
| 1/21/06 | 11395 | ORL | 622 | $ 49.50 | $ 46.20 |
| 1/28/06 | 11435 | ORL | 622 | $ 49.50 | $ 46.20 |
| 2/4/06 | 11636 | ORL | 622 | $ 49.50 | $ 46.20 |
| 2/11/06 | 11686 | ORL | 622 | $ 49.50 | $ 46.20 |
| 2/18/06 | 11751 | ORL | 622 | $ 49.50 | $ 46.20 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/25/06 | 11946 | ORL | 622 | $ 49.50 | $ 46.20 |
| 3/4/06 | 12046 | ORL | 622 | $ 49.50 | $ 46.20 |
| 3/11/06 | 12090 | ORL | 622 | $ 49.50 | $ 46.20 |
| 3/18/06 | 12117 | ORL | 622 | $ 49.50 | $ 46.20 |
| 3/25/06 | 12152 | ORL | 622 | $ 49.50 | $ 46.20 |
| 4/1/06 | 12276 | ORL | 622 | $ 49.50 | $ 46.20 |
| 4/8/06 | 12302 | ORL | 622 | $ 49.50 | $ 46.20 |
| 4/15/06 | 12336 | ORL | 622 | $ 49.50 | $ 46.20 |
| 4/15/06 | 12330 | ORL | 622 | $ 318.68 | $ 297.43 |
| 4/22/06 | 12366 | ORL | 622 | $ 49.50 | $ 46.20 |
| 4/29/06 | 12421 | ORL | 622 | $ 49.50 | $ 46.20 |
| 5/6/06 | 12484 | ORL | 622 | $ 49.50 | $ 46.20 |
| 5/13/06 | 12504 | ORL | 622 | $ 49.50 | $ 46.20 |
| 5/20/06 | 12529 | ORL | 622 | $ 49.50 | $ 46.20 |
| 5/27/06 | 12643 | ORL | 622 | $ 49.50 | $ 46.20 |
| 6/3/06 | 12742 | ORL | 622 | $ 49.50 | $ 46.20 |
| 6/10/06 | 12792 | ORL | 622 | $ 49.50 | $ 46.20 |
| 6/17/06 | 12850 | ORL | 622 | $ 49.50 | $ 46.20 |
| 6/24/06 | 12864 | ORL | 622 | $ 49.50 | $ 46.20 |
| 7/1/06 | 12976 | ORL | 622 | $ 43.84 | $ 40.92 |
| 7/8/06 | 13024 | ORL | 622 | $ 49.50 | $ 46.20 |
| 7/15/06 | 13053 | ORL | 622 | $ 42.43 | $ 39.60 |
| 8/28/06 | 4992 | ORL | 622 | $ 51.91 | $ 48.45 |
| 10/15/05 | 10384 | ORL | 624 | $ 50.40 | $ 47.04 |
| 10/22/05 | 10424 | ORL | 624 | $ 50.40 | $ 47.04 |
| 10/29/05 | 10462 | ORL | 624 | $ 50.40 | $ 47.04 |
| 11/5/05 | 10552 | ORL | 624 | $ 50.40 | $ 47.04 |
| 11/12/05 | 10621 | ORL | 624 | $ 50.40 | $ 47.04 |
| 11/19/05 | 10655 | ORL | 624 | $ 50.40 | $ 47.04 |
| 11/26/05 | 10696 | ORL | 624 | $ 50.40 | $ 47.04 |
| 12/3/05 | 10786 | ORL | 624 | $ 50.40 | $ 47.04 |
| 12/10/05 | 10911 | ORL | 624 | $ 50.40 | $ 47.04 |
| 12/17/05 | 10951 | ORL | 624 | $ 50.40 | $ 47.04 |
| 12/24/05 | 10971 | ORL | 624 | $ 50.40 | $ 47.04 |
| 12/31/05 | 11186 | ORL | 624 | $ 50.40 | $ 47.04 |
| 1/7/06 | 11232 | ORL | 624 | $ 50.40 | $ 47.04 |
| 1/14/06 | 11264 | ORL | 624 | $ 50.40 | $ 47.04 |
| 1/21/06 | 11395 | ORL | 624 | $ 50.40 | $ 47.04 |
| 1/28/06 | 11435 | ORL | 624 | $ 50.40 | $ 47.04 |
| 2/4/06 | 11636 | ORL | 624 | $ 50.40 | $ 47.04 |
| 2/11/06 | 11686 | ORL | 624 | $ 50.40 | $ 47.04 |
| 2/18/06 | 11751 | ORL | 624 | $ 50.40 | $ 47.04 |
| 2/25/06 | 11946 | ORL | 624 | $ 50.40 | $ 47.04 |
| 3/4/06 | 12046 | ORL | 624 | $ 50.40 | $ 47.04 |
| 3/11/06 | 12090 | ORL | 624 | $ 50.40 | $ 47.04 |
| 3/18/06 | 12117 | ORL | 624 | $ 50.40 | $ 47.04 |
| 3/25/06 | 12152 | ORL | 624 | $ 44.64 | $ 41.66 |
| 4/1/06 | 12276 | ORL | 624 | $ 50.40 | $ 47.04 |
| 4/8/06 | 12302 | ORL | 624 | $ 50.40 | $ 47.04 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/15/06 | 12336 | ORL | 624 | $ 50.40 | $ 47.04 |
| 4/22/06 | 12366 | ORL | 624 | $ 50.40 | $ 47.04 |
| 4/29/06 | 12421 | ORL | 624 | $ 50.40 | $ 47.04 |
| 5/6/06 | 12484 | ORL | 624 | $ 50.40 | $ 47.04 |
| 5/13/06 | 12504 | ORL | 624 | $ 50.40 | $ 47.04 |
| 5/20/06 | 12529 | ORL | 624 | $ 50.40 | $ 47.04 |
| 5/27/06 | 12643 | ORL | 624 | $ 50.40 | $ 47.04 |
| 6/3/06 | 12742 | ORL | 624 | $ 50.40 | $ 47.04 |
| 6/10/06 | 12792 | ORL | 624 | $ 50.40 | $ 47.04 |
| 6/17/06 | 12844 | ORL | 624 | $ 31.69 | $ 29.58 |
| 6/17/06 | 12850 | ORL | 624 | $ 50.40 | $ 47.04 |
| 6/24/06 | 12864 | ORL | 624 | $ 50.40 | $ 47.04 |
| 7/1/06 | 12976 | ORL | 624 | $ 50.40 | $ 47.04 |
| 7/8/06 | 13024 | ORL | 624 | $ 50.40 | $ 47.04 |
| 7/15/06 | 13053 | ORL | 624 | $ 36.00 | $ 33.60 |
| 8/28/06 | 4992 | ORL | 624 | $ 48.81 | $ 45.56 |
| 10/15/05 | 10384 | ORL | 627 | $ 51.90 | $ 48.44 |
| 10/22/05 | 10424 | ORL | 627 | $ 51.90 | $ 48.44 |
| 10/22/05 | 10425 | ORL | 627 | $ 407.78 | $ 380.59 |
| 10/29/05 | 10462 | ORL | 627 | $ 51.90 | $ 48.44 |
| 11/5/05 | 10552 | ORL | 627 | $ 51.90 | $ 48.44 |
| 11/12/05 | 10621 | ORL | 627 | $ 51.90 | $ 48.44 |
| 11/19/05 | 10655 | ORL | 627 | $ 51.90 | $ 48.44 |
| 11/26/05 | 10696 | ORL | 627 | $ 51.90 | $ 48.44 |
| 12/3/05 | 10786 | ORL | 627 | $ 51.90 | $ 48.44 |
| 12/10/05 | 10911 | ORL | 627 | $ 51.90 | $ 48.44 |
| 12/17/05 | 10951 | ORL | 627 | $ 51.90 | $ 48.44 |
| 12/24/05 | 10971 | ORL | 627 | $ 51.90 | $ 48.44 |
| 12/31/05 | 11186 | ORL | 627 | $ 51.90 | $ 48.44 |
| 1/7/06 | 11232 | ORL | 627 | $ 51.90 | $ 48.44 |
| 1/14/06 | 11264 | ORL | 627 | $ 51.90 | $ 48.44 |
| 1/21/06 | 11395 | ORL | 627 | $ 51.90 | $ 48.44 |
| 1/28/06 | 11435 | ORL | 627 | $ 51.90 | $ 48.44 |
| 2/4/06 | 11636 | ORL | 627 | $ 51.90 | $ 48.44 |
| 2/11/06 | 11686 | ORL | 627 | $ 51.90 | $ 48.44 |
| 2/18/06 | 11751 | ORL | 627 | $ 51.90 | $ 48.44 |
| 2/25/06 | 11946 | ORL | 627 | $ 51.90 | $ 48.44 |
| 3/4/06 | 12046 | ORL | 627 | $ 51.90 | $ 48.44 |
| 3/11/06 | 12090 | ORL | 627 | $ 51.90 | $ 48.44 |
| 3/18/06 | 12117 | ORL | 627 | $ 51.90 | $ 48.44 |
| 3/25/06 | 12152 | ORL | 627 | $ 51.90 | $ 48.44 |
| 4/1/06 | 12276 | ORL | 627 | $ 51.90 | $ 48.44 |
| 4/8/06 | 12302 | ORL | 627 | $ 51.90 | $ 48.44 |
| 4/15/06 | 12336 | ORL | 627 | $ 51.90 | $ 48.44 |
| 4/22/06 | 12366 | ORL | 627 | $ 51.90 | $ 48.44 |
| 4/29/06 | 12421 | ORL | 627 | $ 51.90 | $ 48.44 |
| 4/29/06 | 12415 | ORL | 627 | $ 407.78 | $ 380.59 |
| 5/6/06 | 12484 | ORL | 627 | $ 51.90 | $ 48.44 |
| 5/13/06 | 12504 | ORL | 627 | $ 51.90 | $ 48.44 |

WD 013128

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/20/06 | 12529 | ORL | 627 | $ 51.90 | $ 48.44 |
| 5/27/06 | 12643 | ORL | 627 | $ 51.90 | $ 48.44 |
| 5/27/06 | 12637 | ORL | 627 | $ 407.78 | $ 380.59 |
| 6/3/06 | 12742 | ORL | 627 | $ 51.90 | $ 48.44 |
| 6/10/06 | 12792 | ORL | 627 | $ 51.90 | $ 48.44 |
| 6/17/06 | 12850 | ORL | 627 | $ 51.90 | $ 48.44 |
| 6/24/06 | 12864 | ORL | 627 | $ 51.90 | $ 48.44 |
| 7/1/06 | 12976 | ORL | 627 | $ 51.90 | $ 48.44 |
| 7/8/06 | 13024 | ORL | 627 | $ 51.90 | $ 48.44 |
| 7/15/06 | 13053 | ORL | 627 | $ 44.49 | $ 41.52 |
| 8/28/06 | 4992 | ORL | 627 | $ 55.73 | $ 52.01 |
| 10/15/2005 | 10384 | ORL | 629 | $ 51.68 | $ 48.23 |
| 10/22/2005 | 10424 | ORL | 629 | $ 51.68 | $ 48.23 |
| 10/29/2005 | 10462 | ORL | 629 | $ 51.68 | $ 48.23 |
| 11/5/2005 | 10553 | ORL | 629 | $ 11.25 | $ 10.50 |
| 11/5/2005 | 10552 | ORL | 629 | $ 51.68 | $ 48.23 |
| 11/12/2005 | 10621 | ORL | 629 | $ 51.68 | $ 48.23 |
| 11/19/2005 | 10655 | ORL | 629 | $ 51.68 | $ 48.23 |
| 11/26/2005 | 10696 | ORL | 629 | $ 51.68 | $ 48.23 |
| 12/3/2005 | 10786 | ORL | 629 | $ 51.68 | $ 48.23 |
| 12/10/2005 | 10911 | ORL | 629 | $ 51.68 | $ 48.23 |
| 12/17/2005 | 10951 | ORL | 629 | $ 51.68 | $ 48.23 |
| 12/24/2005 | 10971 | ORL | 629 | $ 51.68 | $ 48.23 |
| 12/31/2005 | 11186 | ORL | 629 | $ 51.68 | $ 48.23 |
| 1/7/2006 | 11232 | ORL | 629 | $ 51.68 | $ 48.23 |
| 1/7/2006 | 11226 | ORL | 629 | $ 399.60 | $ 372.96 |
| 1/14/2006 | 11264 | ORL | 629 | $ 51.68 | $ 48.23 |
| 1/21/2006 | 11395 | ORL | 629 | $ 51.68 | $ 48.23 |
| 1/28/2006 | 11435 | ORL | 629 | $ 51.68 | $ 48.23 |
| 2/4/2006 | 11636 | ORL | 629 | $ 51.68 | $ 48.23 |
| 2/11/2006 | 11686 | ORL | 629 | $ 51.68 | $ 48.23 |
| 2/18/2006 | 11751 | ORL | 629 | $ 51.68 | $ 48.23 |
| 2/25/2006 | 11946 | ORL | 629 | $ 51.68 | $ 48.23 |
| 3/4/2006 | 12046 | ORL | 629 | $ 51.68 | $ 48.23 |
| 3/11/2006 | 12090 | ORL | 629 | $ 51.68 | $ 48.23 |
| 3/18/2006 | 12117 | ORL | 629 | $ 51.68 | $ 48.23 |
| 3/18/2006 | 12111 | ORL | 629 | $ 431.02 | $ 402.29 |
| 3/25/2006 | 12152 | ORL | 629 | $ 51.68 | $ 48.23 |
| 4/1/2006 | 12276 | ORL | 629 | $ 51.68 | $ 48.23 |
| 4/8/2006 | 12302 | ORL | 629 | $ 51.68 | $ 48.23 |
| 4/15/2006 | 12336 | ORL | 629 | $ 51.68 | $ 48.23 |
| 4/22/2006 | 12366 | ORL | 629 | $ 51.68 | $ 48.23 |
| 4/29/2006 | 12421 | ORL | 629 | $ 51.68 | $ 48.23 |
| 5/6/2006 | 12484 | ORL | 629 | $ 51.68 | $ 48.23 |
| 5/13/2006 | 12504 | ORL | 629 | $ 51.68 | $ 48.23 |
| 5/20/2006 | 12529 | ORL | 629 | $ 51.68 | $ 48.23 |
| 5/27/2006 | 12643 | ORL | 629 | $ 51.68 | $ 48.23 |
| 6/3/2006 | 12742 | ORL | 629 | $ 51.68 | $ 48.23 |
| 6/10/2006 | 12792 | ORL | 629 | $ 51.68 | $ 48.23 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 6/17/2006 | 12850 | ORL | 629 | $ 51.68 | $ 48.23 |
| 6/24/2006 | 12864 | ORL | 629 | $ 51.68 | $ 48.23 |
| 7/1/2006 | 12976 | ORL | 629 | $ 51.68 | $ 48.23 |
| 7/8/2006 | 13024 | ORL | 629 | $ 51.68 | $ 48.23 |
| 7/15/2006 | 13053 | ORL | 629 | $ 44.29 | $ 41.34 |
| 7/15/2006 | 13048 | ORL | 629 | $ 328.97 | $ 307.04 |
| 8/28/2006 | 4992 | ORL | 629 | $ 55.38 | $ 51.69 |
| 10/15/05 | 10384 | ORL | 630 | $ 58.50 | $ 50.70 |
| 10/22/05 | 10424 | ORL | 630 | $ 58.50 | $ 50.70 |
| 10/29/05 | 10462 | ORL | 630 | $ 58.50 | $ 50.70 |
| 11/5/05 | 10552 | ORL | 630 | $ 58.50 | $ 50.70 |
| 11/12/05 | 10621 | ORL | 630 | $ 58.50 | $ 50.70 |
| 11/19/05 | 10655 | ORL | 630 | $ 58.50 | $ 50.70 |
| 11/26/05 | 10696 | ORL | 630 | $ 58.50 | $ 50.70 |
| 12/3/05 | 10786 | ORL | 630 | $ 58.50 | $ 50.70 |
| 12/10/05 | 10911 | ORL | 630 | $ 58.50 | $ 50.70 |
| 12/17/05 | 10951 | ORL | 630 | $ 58.50 | $ 50.70 |
| 12/24/05 | 10971 | ORL | 630 | $ 58.50 | $ 50.70 |
| 12/31/05 | 11186 | ORL | 630 | $ 58.50 | $ 50.70 |
| 1/7/06 | 11232 | ORL | 630 | $ 58.50 | $ 50.70 |
| 1/14/06 | 11264 | ORL | 630 | $ 58.50 | $ 50.70 |
| 1/21/06 | 11395 | ORL | 630 | $ 58.50 | $ 50.70 |
| 1/28/06 | 11435 | ORL | 630 | $ 58.50 | $ 50.70 |
| 2/4/06 | 11636 | ORL | 630 | $ 58.50 | $ 50.70 |
| 2/11/06 | 11686 | ORL | 630 | $ 58.50 | $ 50.70 |
| 2/18/06 | 11751 | ORL | 630 | $ 58.50 | $ 50.70 |
| 2/25/06 | 11946 | ORL | 630 | $ 58.50 | $ 50.70 |
| 3/4/06 | 12046 | ORL | 630 | $ 58.50 | $ 50.70 |
| 3/11/06 | 12090 | ORL | 630 | $ 58.50 | $ 50.70 |
| 3/18/06 | 12117 | ORL | 630 | $ 58.50 | $ 50.70 |
| 3/25/06 | 12152 | ORL | 630 | $ 58.50 | $ 50.70 |
| 4/1/06 | 12276 | ORL | 630 | $ 58.50 | $ 50.70 |
| 4/8/06 | 12302 | ORL | 630 | $ 58.50 | $ 50.70 |
| 4/15/06 | 12336 | ORL | 630 | $ 58.50 | $ 50.70 |
| 4/22/06 | 12366 | ORL | 630 | $ 58.50 | $ 50.70 |
| 4/22/06 | 12360 | ORL | 630 | $ 73.13 | $ 63.38 |
| 4/29/06 | 12421 | ORL | 630 | $ 58.50 | $ 50.70 |
| 4/29/06 | 12415 | ORL | 630 | $ 466.43 | $ 404.24 |
| 5/6/06 | 12484 | ORL | 630 | $ 58.50 | $ 50.70 |
| 5/13/06 | 12504 | ORL | 630 | $ 58.50 | $ 50.70 |
| 5/20/06 | 12529 | ORL | 630 | $ 58.50 | $ 50.70 |
| 5/27/06 | 12643 | ORL | 630 | $ 58.50 | $ 50.70 |
| 6/3/06 | 12742 | ORL | 630 | $ 58.50 | $ 50.70 |
| 6/10/06 | 12792 | ORL | 630 | $ 58.50 | $ 50.70 |
| 6/17/06 | 12850 | ORL | 630 | $ 58.50 | $ 50.70 |
| 6/24/06 | 12864 | ORL | 630 | $ 58.50 | $ 50.70 |
| 7/1/06 | 12976 | ORL | 630 | $ 58.50 | $ 50.70 |
| 7/8/06 | 13024 | ORL | 630 | $ 58.50 | $ 50.70 |
| 7/15/06 | 13053 | ORL | 630 | $ 50.14 | $ 43.45 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 8/5/06 | 13265 | ORL | 630 | $ 466.43 | $ 404.24 |
| 8/28/06 | 4992 | ORL | 630 | $ 57.67 | $ 49.98 |
| 10/15/2005 | 10384 | ORL | 631 | $ 51.53 | $ 48.09 |
| 10/22/2005 | 10424 | ORL | 631 | $ 51.53 | $ 48.09 |
| 10/29/2005 | 10462 | ORL | 631 | $ 51.53 | $ 48.09 |
| 11/5/2005 | 10552 | ORL | 631 | $ 51.53 | $ 48.09 |
| 11/12/2005 | 10621 | ORL | 631 | $ 51.53 | $ 48.09 |
| 11/19/2005 | 10655 | ORL | 631 | $ 51.53 | $ 48.09 |
| 11/26/2005 | 10696 | ORL | 631 | $ 51.53 | $ 48.09 |
| 12/3/2005 | 10786 | ORL | 631 | $ 51.53 | $ 48.09 |
| 12/10/2005 | 10911 | ORL | 631 | $ 51.53 | $ 48.09 |
| 12/17/2005 | 10951 | ORL | 631 | $ 51.53 | $ 48.09 |
| 12/24/2005 | 10971 | ORL | 631 | $ 51.53 | $ 48.09 |
| 12/31/2005 | 11186 | ORL | 631 | $ 51.53 | $ 48.09 |
| 1/7/2006 | 11232 | ORL | 631 | $ 51.53 | $ 48.09 |
| 1/14/2006 | 11264 | ORL | 631 | $ 51.53 | $ 48.09 |
| 1/21/2006 | 11395 | ORL | 631 | $ 51.53 | $ 48.09 |
| 1/28/2006 | 11435 | ORL | 631 | $ 51.53 | $ 48.09 |
| 1/28/2006 | 11429 | ORL | 631 | $ 394.35 | $ 368.06 |
| 2/4/2006 | 11636 | ORL | 631 | $ 51.53 | $ 48.09 |
| 2/11/2006 | 11686 | ORL | 631 | $ 51.53 | $ 48.09 |
| 2/18/2006 | 11751 | ORL | 631 | $ 51.53 | $ 48.09 |
| 2/25/2006 | 11946 | ORL | 631 | $ 51.53 | $ 48.09 |
| 3/4/2006 | 12046 | ORL | 631 | $ 51.53 | $ 48.09 |
| 3/11/2006 | 12090 | ORL | 631 | $ 51.53 | $ 48.09 |
| 3/18/2006 | 12117 | ORL | 631 | $ 51.53 | $ 48.09 |
| 3/25/2006 | 12152 | ORL | 631 | $ 51.53 | $ 48.09 |
| 4/1/2006 | 12276 | ORL | 631 | $ 51.53 | $ 48.09 |
| 4/8/2006 | 12302 | ORL | 631 | $ 51.53 | $ 48.09 |
| 4/15/2006 | 12336 | ORL | 631 | $ 51.53 | $ 48.09 |
| 4/22/2006 | 12366 | ORL | 631 | $ 51.53 | $ 48.09 |
| 4/29/2006 | 12421 | ORL | 631 | $ 51.53 | $ 48.09 |
| 5/6/2006 | 12484 | ORL | 631 | $ 51.53 | $ 48.09 |
| 5/13/2006 | 12504 | ORL | 631 | $ 51.53 | $ 48.09 |
| 5/20/2006 | 12529 | ORL | 631 | $ 51.53 | $ 48.09 |
| 5/27/2006 | 12643 | ORL | 631 | $ 51.53 | $ 48.09 |
| 6/3/2006 | 12742 | ORL | 631 | $ 51.53 | $ 48.09 |
| 6/10/2006 | 12792 | ORL | 631 | $ 51.53 | $ 48.09 |
| 6/17/2006 | 12850 | ORL | 631 | $ 51.53 | $ 48.09 |
| 6/24/2006 | 12864 | ORL | 631 | $ 51.53 | $ 48.09 |
| 7/1/2006 | 12976 | ORL | 631 | $ 51.53 | $ 48.09 |
| 7/8/2006 | 13024 | ORL | 631 | $ 51.53 | $ 48.09 |
| 7/15/2006 | 13053 | ORL | 631 | $ 44.16 | $ 41.22 |
| 8/28/2006 | 4992 | ORL | 631 | $ 50.48 | $ 47.11 |
| 10/15/2005 | 10384 | ORL | 632 | $ 51.30 | $ 47.88 |
| 10/22/2005 | 10424 | ORL | 632 | $ 51.30 | $ 47.88 |
| 10/29/2005 | 10462 | ORL | 632 | $ 51.30 | $ 47.88 |
| 11/5/2005 | 10552 | ORL | 632 | $ 51.30 | $ 47.88 |
| 11/12/2005 | 10621 | ORL | 632 | $ 51.30 | $ 47.88 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/19/2005 | 10655 | ORL | 632 | $ 51.30 | $ 47.88 |
| 11/26/2005 | 10696 | ORL | 632 | $ 51.30 | $ 47.88 |
| 12/3/2005 | 10786 | ORL | 632 | $ 51.30 | $ 47.88 |
| 12/10/2005 | 10911 | ORL | 632 | $ 51.30 | $ 47.88 |
| 12/17/2005 | 10955 | ORL | 632 | $ 11.25 | $ 10.50 |
| 12/17/2005 | 10951 | ORL | 632 | $ 51.30 | $ 47.88 |
| 12/24/2005 | 10971 | ORL | 632 | $ 51.30 | $ 47.88 |
| 12/31/2005 | 11186 | ORL | 632 | $ 51.30 | $ 47.88 |
| 1/7/2006 | 11232 | ORL | 632 | $ 51.30 | $ 47.88 |
| 1/14/2006 | 11264 | ORL | 632 | $ 51.30 | $ 47.88 |
| 1/21/2006 | 11395 | ORL | 632 | $ 51.30 | $ 47.88 |
| 1/21/2006 | 11389 | ORL | 632 | $ 387.30 | $ 361.48 |
| 1/28/2006 | 11435 | ORL | 632 | $ 51.30 | $ 47.88 |
| 2/4/2006 | 11636 | ORL | 632 | $ 51.30 | $ 47.88 |
| 2/11/2006 | 11686 | ORL | 632 | $ 51.30 | $ 47.88 |
| 2/18/2006 | 11751 | ORL | 632 | $ 51.30 | $ 47.88 |
| 2/25/2006 | 11946 | ORL | 632 | $ 51.30 | $ 47.88 |
| 3/4/2006 | 12046 | ORL | 632 | $ 51.30 | $ 47.88 |
| 3/11/2006 | 12090 | ORL | 632 | $ 51.30 | $ 47.88 |
| 3/18/2006 | 12117 | ORL | 632 | $ 51.30 | $ 47.88 |
| 3/25/2006 | 12152 | ORL | 632 | $ 51.30 | $ 47.88 |
| 4/1/2006 | 12276 | ORL | 632 | $ 51.30 | $ 47.88 |
| 4/8/2006 | 12302 | ORL | 632 | $ 51.30 | $ 47.88 |
| 4/15/2006 | 12336 | ORL | 632 | $ 51.30 | $ 47.88 |
| 4/22/2006 | 12366 | ORL | 632 | $ 51.30 | $ 47.88 |
| 4/29/2006 | 12421 | ORL | 632 | $ 51.30 | $ 47.88 |
| 5/6/2006 | 12484 | ORL | 632 | $ 51.30 | $ 47.88 |
| 5/13/2006 | 12504 | ORL | 632 | $ 51.30 | $ 47.88 |
| 5/20/2006 | 12529 | ORL | 632 | $ 51.30 | $ 47.88 |
| 5/27/2006 | 12643 | ORL | 632 | $ 51.30 | $ 47.88 |
| 6/3/2006 | 12742 | ORL | 632 | $ 51.30 | $ 47.88 |
| 6/10/2006 | 12792 | ORL | 632 | $ 51.30 | $ 47.88 |
| 6/17/2006 | 12850 | ORL | 632 | $ 51.30 | $ 47.88 |
| 6/24/2006 | 12864 | ORL | 632 | $ 51.30 | $ 47.88 |
| 7/1/2006 | 12976 | ORL | 632 | $ 51.30 | $ 47.88 |
| 7/8/2006 | 13024 | ORL | 632 | $ 51.30 | $ 47.88 |
| 7/15/2006 | 13053 | ORL | 632 | $ 43.97 | $ 41.04 |
| 7/15/2006 | 13048 | ORL | 632 | $ 322.73 | $ 301.21 |
| 8/28/2006 | 4992 | ORL | 632 | $ 54.85 | $ 51.19 |
| 8/28/06 | 4992 | ORL | 634 | $ 43.71 | $ 40.80 |
| 8/28/06 | 4992 | ORL | 636 | $ 53.86 | $ 50.27 |
| 10/15/05 | 10384 | ORL | 637 | $ 50.40 | $ 47.04 |
| 10/22/05 | 10424 | ORL | 637 | $ 50.40 | $ 47.04 |
| 10/29/05 | 10462 | ORL | 637 | $ 50.40 | $ 47.04 |
| 10/29/05 | 10463 | ORL | 637 | $ 354.23 | $ 330.61 |
| 11/5/05 | 10552 | ORL | 637 | $ 50.40 | $ 47.04 |
| 11/12/05 | 10621 | ORL | 637 | $ 50.40 | $ 47.04 |
| 11/19/05 | 10655 | ORL | 637 | $ 50.40 | $ 47.04 |
| 11/26/05 | 10696 | ORL | 637 | $ 50.40 | $ 47.04 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 12/3/05 | 10786 | ORL | 637 | $ 50.40 | $ 47.04 |
| 12/10/05 | 10911 | ORL | 637 | $ 50.40 | $ 47.04 |
| 12/17/05 | 10951 | ORL | 637 | $ 50.40 | $ 47.04 |
| 12/24/05 | 10971 | ORL | 637 | $ 50.40 | $ 47.04 |
| 12/31/05 | 11186 | ORL | 637 | $ 50.40 | $ 47.04 |
| 1/7/06 | 11232 | ORL | 637 | $ 50.40 | $ 47.04 |
| 1/14/06 | 11264 | ORL | 637 | $ 50.40 | $ 47.04 |
| 1/21/06 | 11395 | ORL | 637 | $ 50.40 | $ 47.04 |
| 1/28/06 | 11435 | ORL | 637 | $ 50.40 | $ 47.04 |
| 2/4/06 | 11636 | ORL | 637 | $ 50.40 | $ 47.04 |
| 2/11/06 | 11686 | ORL | 637 | $ 50.40 | $ 47.04 |
| 2/18/06 | 11751 | ORL | 637 | $ 50.40 | $ 47.04 |
| 2/25/06 | 11946 | ORL | 637 | $ 50.40 | $ 47.04 |
| 2/25/06 | 11940 | ORL | 637 | $ 354.23 | $ 330.61 |
| 3/4/06 | 12046 | ORL | 637 | $ 50.40 | $ 47.04 |
| 3/11/06 | 12090 | ORL | 637 | $ 50.40 | $ 47.04 |
| 3/18/06 | 12117 | ORL | 637 | $ 50.40 | $ 47.04 |
| 3/25/06 | 12152 | ORL | 637 | $ 50.40 | $ 47.04 |
| 4/1/06 | 12276 | ORL | 637 | $ 50.40 | $ 47.04 |
| 4/8/06 | 12302 | ORL | 637 | $ 50.40 | $ 47.04 |
| 4/15/06 | 12336 | ORL | 637 | $ 50.40 | $ 47.04 |
| 4/22/06 | 12366 | ORL | 637 | $ 50.40 | $ 47.04 |
| 4/29/06 | 12421 | ORL | 637 | $ 50.40 | $ 47.04 |
| 5/6/06 | 12484 | ORL | 637 | $ 50.40 | $ 47.04 |
| 5/13/06 | 12504 | ORL | 637 | $ 50.40 | $ 47.04 |
| 5/20/06 | 12529 | ORL | 637 | $ 50.40 | $ 47.04 |
| 5/27/06 | 12643 | ORL | 637 | $ 50.40 | $ 47.04 |
| 6/3/06 | 12742 | ORL | 637 | $ 50.40 | $ 47.04 |
| 6/10/06 | 12792 | ORL | 637 | $ 50.40 | $ 47.04 |
| 6/17/06 | 12850 | ORL | 637 | $ 50.40 | $ 47.04 |
| 6/24/06 | 12864 | ORL | 637 | $ 50.40 | $ 47.04 |
| 7/1/06 | 12976 | ORL | 637 | $ 50.40 | $ 47.04 |
| 7/8/06 | 13024 | ORL | 637 | $ 50.40 | $ 47.04 |
| 8/28/06 | 4992 | ORL | 637 | $ 53.43 | $ 49.87 |
| 10/15/05 | 10384 | ORL | 639 | $ 51.38 | $ 47.95 |
| 10/15/05 | 10385 | ORL | 639 | $ 389.85 | $ 363.86 |
| 10/22/05 | 10424 | ORL | 639 | $ 51.38 | $ 47.95 |
| 10/29/05 | 10462 | ORL | 639 | $ 51.38 | $ 47.95 |
| 11/5/05 | 10552 | ORL | 639 | $ 51.38 | $ 47.95 |
| 11/12/05 | 10621 | ORL | 639 | $ 51.38 | $ 47.95 |
| 11/19/05 | 10655 | ORL | 639 | $ 51.38 | $ 47.95 |
| 11/26/05 | 10696 | ORL | 639 | $ 51.38 | $ 47.95 |
| 12/3/05 | 10786 | ORL | 639 | $ 51.38 | $ 47.95 |
| 12/10/05 | 10911 | ORL | 639 | $ 51.38 | $ 47.95 |
| 12/17/05 | 10951 | ORL | 639 | $ 51.38 | $ 47.95 |
| 12/24/05 | 10971 | ORL | 639 | $ 51.38 | $ 47.95 |
| 12/31/05 | 11186 | ORL | 639 | $ 51.38 | $ 47.95 |
| 1/7/06 | 11232 | ORL | 639 | $ 51.38 | $ 47.95 |
| 1/14/06 | 11264 | ORL | 639 | $ 51.38 | $ 47.95 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 1/21/06 | 11395 | ORL | 639 | $ 51.38 | $ 47.95 |
| 1/28/06 | 11435 | ORL | 639 | $ 51.38 | $ 47.95 |
| 2/4/06 | 11636 | ORL | 639 | $ 51.38 | $ 47.95 |
| 2/11/06 | 11686 | ORL | 639 | $ 51.38 | $ 47.95 |
| 2/18/06 | 11751 | ORL | 639 | $ 51.38 | $ 47.95 |
| 2/25/06 | 11946 | ORL | 639 | $ 51.38 | $ 47.95 |
| 3/4/06 | 12046 | ORL | 639 | $ 51.38 | $ 47.95 |
| 3/11/06 | 12090 | ORL | 639 | $ 51.38 | $ 47.95 |
| 3/18/06 | 12117 | ORL | 639 | $ 51.38 | $ 47.95 |
| 3/25/06 | 12152 | ORL | 639 | $ 51.38 | $ 47.95 |
| 4/1/06 | 12276 | ORL | 639 | $ 51.38 | $ 47.95 |
| 4/8/06 | 12302 | ORL | 639 | $ 51.38 | $ 47.95 |
| 4/15/06 | 12336 | ORL | 639 | $ 51.38 | $ 47.95 |
| 4/22/06 | 12366 | ORL | 639 | $ 51.38 | $ 47.95 |
| 4/29/06 | 12421 | ORL | 639 | $ 51.38 | $ 47.95 |
| 4/29/06 | 12415 | ORL | 639 | $ 95.06 | $ 88.72 |
| 5/6/06 | 12484 | ORL | 639 | $ 51.38 | $ 47.95 |
| 5/13/06 | 12504 | ORL | 639 | $ 51.38 | $ 47.95 |
| 5/20/06 | 12529 | ORL | 639 | $ 51.38 | $ 47.95 |
| 5/27/06 | 12643 | ORL | 639 | $ 51.38 | $ 47.95 |
| 6/3/06 | 12742 | ORL | 639 | $ 51.38 | $ 47.95 |
| 6/10/06 | 12792 | ORL | 639 | $ 51.38 | $ 47.95 |
| 6/17/06 | 12850 | ORL | 639 | $ 51.38 | $ 47.95 |
| 6/24/06 | 12864 | ORL | 639 | $ 51.38 | $ 47.95 |
| 7/1/06 | 12976 | ORL | 639 | $ 51.38 | $ 47.95 |
| 7/8/06 | 13024 | ORL | 639 | $ 51.38 | $ 47.95 |
| 7/15/06 | 13053 | ORL | 639 | $ 44.04 | $ 41.10 |
| 8/28/06 | 4992 | ORL | 639 | $ 54.96 | $ 51.30 |
| 10/15/05 | 10384 | ORL | 640 | $ 42.60 | $ 39.76 |
| 10/22/05 | 10425 | ORL | 640 | $ 19.50 | $ 18.20 |
| 10/22/05 | 10424 | ORL | 640 | $ 42.60 | $ 39.76 |
| 10/29/05 | 10462 | ORL | 640 | $ 42.60 | $ 39.76 |
| 11/5/05 | 10552 | ORL | 640 | $ 42.60 | $ 39.76 |
| 11/12/05 | 10621 | ORL | 640 | $ 42.60 | $ 39.76 |
| 11/19/05 | 10655 | ORL | 640 | $ 42.60 | $ 39.76 |
| 11/26/05 | 10696 | ORL | 640 | $ 42.60 | $ 39.76 |
| 12/3/05 | 10786 | ORL | 640 | $ 42.60 | $ 39.76 |
| 12/10/05 | 10911 | ORL | 640 | $ 42.60 | $ 39.76 |
| 12/17/05 | 10955 | ORL | 640 | $ 36.56 | $ 34.12 |
| 12/17/05 | 10951 | ORL | 640 | $ 42.60 | $ 39.76 |
| 12/24/05 | 10971 | ORL | 640 | $ 42.60 | $ 39.76 |
| 12/31/05 | 11186 | ORL | 640 | $ 42.60 | $ 39.76 |
| 1/7/06 | 11232 | ORL | 640 | $ 42.60 | $ 39.76 |
| 1/14/06 | 11264 | ORL | 640 | $ 42.60 | $ 39.76 |
| 1/21/06 | 11395 | ORL | 640 | $ 42.60 | $ 39.76 |
| 1/28/06 | 11435 | ORL | 640 | $ 42.60 | $ 39.76 |
| 2/4/06 | 11630 | ORL | 640 | $ 14.63 | $ 13.65 |
| 2/4/06 | 11636 | ORL | 640 | $ 42.60 | $ 39.76 |
| 2/11/06 | 11686 | ORL | 640 | $ 42.60 | $ 39.76 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/18/06 | 11751 | ORL | 640 | $ 42.60 | $ 39.76 |
| 2/25/06 | 11946 | ORL | 640 | $ 42.60 | $ 39.76 |
| 2/25/06 | 11940 | ORL | 640 | $ 60.00 | $ 56.00 |
| 3/4/06 | 12046 | ORL | 640 | $ 42.60 | $ 39.76 |
| 3/11/06 | 12090 | ORL | 640 | $ 42.60 | $ 39.76 |
| 3/18/06 | 12117 | ORL | 640 | $ 42.60 | $ 39.76 |
| 3/25/06 | 12152 | ORL | 640 | $ 42.60 | $ 39.76 |
| 4/1/06 | 12276 | ORL | 640 | $ 42.60 | $ 39.76 |
| 4/8/06 | 12302 | ORL | 640 | $ 42.60 | $ 39.76 |
| 4/15/06 | 12336 | ORL | 640 | $ 42.60 | $ 39.76 |
| 4/15/06 | 12330 | ORL | 640 | $ 250.58 | $ 233.87 |
| 4/22/06 | 12366 | ORL | 640 | $ 42.60 | $ 39.76 |
| 4/29/06 | 12421 | ORL | 640 | $ 42.60 | $ 39.76 |
| 5/6/06 | 12484 | ORL | 640 | $ 42.60 | $ 39.76 |
| 5/13/06 | 12504 | ORL | 640 | $ 42.60 | $ 39.76 |
| 5/20/06 | 12529 | ORL | 640 | $ 42.60 | $ 39.76 |
| 5/27/06 | 12643 | ORL | 640 | $ 42.60 | $ 39.76 |
| 6/3/06 | 12742 | ORL | 640 | $ 42.60 | $ 39.76 |
| 6/10/06 | 12792 | ORL | 640 | $ 42.60 | $ 39.76 |
| 6/17/06 | 12850 | ORL | 640 | $ 42.60 | $ 39.76 |
| 6/24/06 | 12864 | ORL | 640 | $ 42.60 | $ 39.76 |
| 7/1/06 | 12976 | ORL | 640 | $ 42.60 | $ 39.76 |
| 7/8/06 | 13024 | ORL | 640 | $ 42.60 | $ 39.76 |
| 7/15/06 | 13053 | ORL | 640 | $ 36.51 | $ 34.08 |
| 8/28/06 | 4992 | ORL | 640 | $ 40.31 | $ 37.62 |
| 10/15/05 | 10384 | ORL | 642 | $ 36.53 | $ 34.09 |
| 10/22/05 | 10424 | ORL | 642 | $ 36.53 | $ 34.09 |
| 10/29/05 | 10462 | ORL | 642 | $ 36.53 | $ 34.09 |
| 11/5/05 | 10552 | ORL | 642 | $ 36.53 | $ 34.09 |
| 11/12/05 | 10621 | ORL | 642 | $ 36.53 | $ 34.09 |
| 11/19/05 | 10655 | ORL | 642 | $ 36.53 | $ 34.09 |
| 11/26/05 | 10696 | ORL | 642 | $ 36.53 | $ 34.09 |
| 12/3/05 | 10786 | ORL | 642 | $ 36.53 | $ 34.09 |
| 12/10/05 | 10911 | ORL | 642 | $ 36.53 | $ 34.09 |
| 12/17/05 | 10951 | ORL | 642 | $ 36.53 | $ 34.09 |
| 12/24/05 | 10971 | ORL | 642 | $ 36.53 | $ 34.09 |
| 12/31/05 | 11186 | ORL | 642 | $ 36.53 | $ 34.09 |
| 1/7/06 | 11232 | ORL | 642 | $ 36.53 | $ 34.09 |
| 1/14/06 | 11264 | ORL | 642 | $ 36.53 | $ 34.09 |
| 1/21/06 | 11395 | ORL | 642 | $ 36.53 | $ 34.09 |
| 1/28/06 | 11435 | ORL | 642 | $ 36.53 | $ 34.09 |
| 2/4/06 | 11636 | ORL | 642 | $ 36.53 | $ 34.09 |
| 2/4/06 | 11630 | ORL | 642 | $ 215.55 | $ 201.18 |
| 2/11/06 | 11686 | ORL | 642 | $ 36.53 | $ 34.09 |
| 2/18/06 | 11751 | ORL | 642 | $ 36.53 | $ 34.09 |
| 2/25/06 | 11946 | ORL | 642 | $ 36.53 | $ 34.09 |
| 3/4/06 | 12046 | ORL | 642 | $ 36.53 | $ 34.09 |
| 3/11/06 | 12090 | ORL | 642 | $ 36.53 | $ 34.09 |
| 3/18/06 | 12117 | ORL | 642 | $ 36.53 | $ 34.09 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/25/06 | 12152 | ORL | 642 | $ 36.53 | $ 34.09 |
| 4/1/06 | 12276 | ORL | 642 | $ 36.53 | $ 34.09 |
| 4/8/06 | 12302 | ORL | 642 | $ 36.53 | $ 34.09 |
| 4/15/06 | 12336 | ORL | 642 | $ 36.53 | $ 34.09 |
| 4/22/06 | 12366 | ORL | 642 | $ 36.53 | $ 34.09 |
| 4/29/06 | 12421 | ORL | 642 | $ 36.53 | $ 34.09 |
| 5/6/06 | 12484 | ORL | 642 | $ 36.53 | $ 34.09 |
| 5/13/06 | 12504 | ORL | 642 | $ 36.53 | $ 34.09 |
| 5/20/06 | 12529 | ORL | 642 | $ 36.53 | $ 34.09 |
| 5/27/06 | 12643 | ORL | 642 | $ 36.53 | $ 34.09 |
| 6/3/06 | 12742 | ORL | 642 | $ 36.53 | $ 34.09 |
| 6/10/06 | 12792 | ORL | 642 | $ 36.53 | $ 34.09 |
| 6/17/06 | 12850 | ORL | 642 | $ 36.53 | $ 34.09 |
| 6/24/06 | 12864 | ORL | 642 | $ 36.53 | $ 34.09 |
| 7/1/06 | 12976 | ORL | 642 | $ 36.53 | $ 34.09 |
| 7/8/06 | 13024 | ORL | 642 | $ 36.53 | $ 34.09 |
| 7/15/06 | 13053 | ORL | 642 | $ 31.31 | $ 29.22 |
| 8/28/06 | 4992 | ORL | 642 | $ 34.67 | $ 32.36 |
| 10/15/05 | 10384 | ORL | 643 | $ 58.50 | $ 54.60 |
| 10/22/05 | 10424 | ORL | 643 | $ 58.50 | $ 54.60 |
| 10/29/05 | 10462 | ORL | 643 | $ 58.50 | $ 54.60 |
| 11/5/05 | 10552 | ORL | 643 | $ 58.50 | $ 54.60 |
| 11/12/05 | 10621 | ORL | 643 | $ 58.50 | $ 54.60 |
| 11/19/05 | 10655 | ORL | 643 | $ 58.50 | $ 54.60 |
| 11/26/05 | 10696 | ORL | 643 | $ 58.50 | $ 54.60 |
| 12/3/05 | 10786 | ORL | 643 | $ 58.50 | $ 54.60 |
| 12/10/05 | 10911 | ORL | 643 | $ 58.50 | $ 54.60 |
| 12/17/05 | 10951 | ORL | 643 | $ 58.50 | $ 54.60 |
| 12/24/05 | 10971 | ORL | 643 | $ 58.50 | $ 54.60 |
| 12/31/05 | 11186 | ORL | 643 | $ 58.50 | $ 54.60 |
| 1/7/06 | 11232 | ORL | 643 | $ 58.50 | $ 54.60 |
| 1/14/06 | 11264 | ORL | 643 | $ 58.50 | $ 54.60 |
| 1/21/06 | 11395 | ORL | 643 | $ 58.50 | $ 54.60 |
| 1/28/06 | 11435 | ORL | 643 | $ 58.50 | $ 54.60 |
| 2/4/06 | 11636 | ORL | 643 | $ 58.50 | $ 54.60 |
| 2/11/06 | 11686 | ORL | 643 | $ 58.50 | $ 54.60 |
| 2/18/06 | 11751 | ORL | 643 | $ 58.50 | $ 54.60 |
| 2/25/06 | 11946 | ORL | 643 | $ 58.50 | $ 54.60 |
| 3/4/06 | 12046 | ORL | 643 | $ 58.50 | $ 54.60 |
| 3/11/06 | 12090 | ORL | 643 | $ 58.50 | $ 54.60 |
| 3/18/06 | 12117 | ORL | 643 | $ 58.50 | $ 54.60 |
| 3/25/06 | 12152 | ORL | 643 | $ 51.81 | $ 48.36 |
| 4/1/06 | 12276 | ORL | 643 | $ 58.50 | $ 54.60 |
| 4/8/06 | 12302 | ORL | 643 | $ 58.50 | $ 54.60 |
| 4/15/06 | 12336 | ORL | 643 | $ 58.50 | $ 54.60 |
| 4/22/06 | 12366 | ORL | 643 | $ 58.50 | $ 54.60 |
| 4/29/06 | 12421 | ORL | 643 | $ 58.50 | $ 54.60 |
| 5/6/06 | 12484 | ORL | 643 | $ 58.50 | $ 54.60 |
| 5/13/06 | 12504 | ORL | 643 | $ 58.50 | $ 54.60 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/20/06 | 12529 | ORL | 643 | $ 58.50 | $ 54.60 |
| 5/27/06 | 12643 | ORL | 643 | $ 58.50 | $ 54.60 |
| 6/3/06 | 12742 | ORL | 643 | $ 58.50 | $ 54.60 |
| 6/10/06 | 12792 | ORL | 643 | $ 58.50 | $ 54.60 |
| 6/17/06 | 12850 | ORL | 643 | $ 58.50 | $ 54.60 |
| 6/24/06 | 12864 | ORL | 643 | $ 58.50 | $ 54.60 |
| 8/28/06 | 4992 | ORL | 643 | $ 62.96 | $ 58.76 |
| 10/15/2005 | 10384 | ORL | 644 | $ 51.90 | $ 48.44 |
| 10/22/2005 | 10424 | ORL | 644 | $ 51.90 | $ 48.44 |
| 10/29/2005 | 10462 | ORL | 644 | $ 51.90 | $ 48.44 |
| 11/5/2005 | 10552 | ORL | 644 | $ 51.90 | $ 48.44 |
| 11/12/2005 | 10621 | ORL | 644 | $ 51.90 | $ 48.44 |
| 11/19/2005 | 10655 | ORL | 644 | $ 51.90 | $ 48.44 |
| 11/26/2005 | 10696 | ORL | 644 | $ 51.90 | $ 48.44 |
| 12/3/2005 | 10786 | ORL | 644 | $ 51.90 | $ 48.44 |
| 12/10/2005 | 10911 | ORL | 644 | $ 51.90 | $ 48.44 |
| 12/17/2005 | 10951 | ORL | 644 | $ 51.90 | $ 48.44 |
| 12/24/2005 | 10972 | ORL | 644 | $ 19.50 | $ 18.20 |
| 12/24/2005 | 10971 | ORL | 644 | $ 51.90 | $ 48.44 |
| 12/31/2005 | 11186 | ORL | 644 | $ 51.90 | $ 48.44 |
| 1/7/2006 | 11232 | ORL | 644 | $ 51.90 | $ 48.44 |
| 1/14/2006 | 11264 | ORL | 644 | $ 51.90 | $ 48.44 |
| 1/21/2006 | 11395 | ORL | 644 | $ 51.90 | $ 48.44 |
| 1/28/2006 | 11435 | ORL | 644 | $ 51.90 | $ 48.44 |
| 1/28/2006 | 11429 | ORL | 644 | $ 408.98 | $ 381.71 |
| 2/4/2006 | 11636 | ORL | 644 | $ 51.90 | $ 48.44 |
| 2/11/2006 | 11686 | ORL | 644 | $ 51.90 | $ 48.44 |
| 2/18/2006 | 11751 | ORL | 644 | $ 51.90 | $ 48.44 |
| 2/25/2006 | 11946 | ORL | 644 | $ 51.90 | $ 48.44 |
| 3/4/2006 | 12046 | ORL | 644 | $ 51.90 | $ 48.44 |
| 3/11/2006 | 12090 | ORL | 644 | $ 51.90 | $ 48.44 |
| 3/18/2006 | 12117 | ORL | 644 | $ 51.90 | $ 48.44 |
| 3/25/2006 | 12152 | ORL | 644 | $ 51.90 | $ 48.44 |
| 4/1/2006 | 12276 | ORL | 644 | $ 51.90 | $ 48.44 |
| 4/8/2006 | 12302 | ORL | 644 | $ 51.90 | $ 48.44 |
| 4/15/2006 | 12330 | ORL | 644 | $ 19.50 | $ 18.20 |
| 4/15/2006 | 12336 | ORL | 644 | $ 51.90 | $ 48.44 |
| 4/22/2006 | 12366 | ORL | 644 | $ 51.90 | $ 48.44 |
| 4/29/2006 | 12421 | ORL | 644 | $ 51.90 | $ 48.44 |
| 5/6/2006 | 12484 | ORL | 644 | $ 51.90 | $ 48.44 |
| 5/13/2006 | 12504 | ORL | 644 | $ 51.90 | $ 48.44 |
| 5/20/2006 | 12529 | ORL | 644 | $ 51.90 | $ 48.44 |
| 5/27/2006 | 12643 | ORL | 644 | $ 51.90 | $ 48.44 |
| 6/3/2006 | 12742 | ORL | 644 | $ 51.90 | $ 48.44 |
| 6/10/2006 | 12792 | ORL | 644 | $ 51.90 | $ 48.44 |
| 6/17/2006 | 12850 | ORL | 644 | $ 51.90 | $ 48.44 |
| 6/24/2006 | 12864 | ORL | 644 | $ 51.90 | $ 48.44 |
| 7/1/2006 | 12976 | ORL | 644 | $ 51.90 | $ 48.44 |
| 7/8/2006 | 13024 | ORL | 644 | $ 51.90 | $ 48.44 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/15/2006 | 13053 | ORL | 644 | $ 44.49 | $ 41.52 |
| 8/28/2006 | 4992 | ORL | 644 | $ 55.78 | $ 52.06 |
| 10/15/05 | 10384 | ORL | 647 | $ 42.90 | $ 40.04 |
| 10/22/05 | 10424 | ORL | 647 | $ 42.90 | $ 40.04 |
| 10/29/05 | 10462 | ORL | 647 | $ 42.90 | $ 40.04 |
| 11/5/05 | 10552 | ORL | 647 | $ 42.90 | $ 40.04 |
| 11/12/05 | 10621 | ORL | 647 | $ 42.90 | $ 40.04 |
| 11/19/05 | 10655 | ORL | 647 | $ 42.90 | $ 40.04 |
| 11/26/05 | 10696 | ORL | 647 | $ 42.90 | $ 40.04 |
| 12/3/05 | 10786 | ORL | 647 | $ 42.90 | $ 40.04 |
| 12/10/05 | 10911 | ORL | 647 | $ 42.90 | $ 40.04 |
| 12/10/05 | 10915 | ORL | 647 | $ 263.93 | $ 246.33 |
| 12/17/05 | 10951 | ORL | 647 | $ 42.90 | $ 40.04 |
| 12/24/05 | 10971 | ORL | 647 | $ 42.90 | $ 40.04 |
| 12/31/05 | 11186 | ORL | 647 | $ 42.90 | $ 40.04 |
| 1/7/06 | 11232 | ORL | 647 | $ 42.90 | $ 40.04 |
| 1/14/06 | 11264 | ORL | 647 | $ 42.90 | $ 40.04 |
| 1/21/06 | 11395 | ORL | 647 | $ 42.90 | $ 40.04 |
| 1/28/06 | 11435 | ORL | 647 | $ 42.90 | $ 40.04 |
| 2/4/06 | 11636 | ORL | 647 | $ 42.90 | $ 40.04 |
| 2/11/06 | 11686 | ORL | 647 | $ 42.90 | $ 40.04 |
| 2/18/06 | 11751 | ORL | 647 | $ 42.90 | $ 40.04 |
| 2/25/06 | 11946 | ORL | 647 | $ 42.90 | $ 40.04 |
| 3/4/06 | 12046 | ORL | 647 | $ 42.90 | $ 40.04 |
| 3/4/06 | 12040 | ORL | 647 | $ 52.50 | $ 49.00 |
| 3/11/06 | 12090 | ORL | 647 | $ 42.90 | $ 40.04 |
| 3/18/06 | 12117 | ORL | 647 | $ 42.90 | $ 40.04 |
| 3/25/06 | 12152 | ORL | 647 | $ 42.90 | $ 40.04 |
| 4/1/06 | 12276 | ORL | 647 | $ 42.90 | $ 40.04 |
| 4/8/06 | 12302 | ORL | 647 | $ 42.90 | $ 40.04 |
| 4/15/06 | 12336 | ORL | 647 | $ 42.90 | $ 40.04 |
| 4/22/06 | 12366 | ORL | 647 | $ 42.90 | $ 40.04 |
| 4/29/06 | 12421 | ORL | 647 | $ 42.90 | $ 40.04 |
| 5/6/06 | 12484 | ORL | 647 | $ 42.90 | $ 40.04 |
| 5/13/06 | 12504 | ORL | 647 | $ 42.90 | $ 40.04 |
| 5/20/06 | 12529 | ORL | 647 | $ 42.90 | $ 40.04 |
| 5/27/06 | 12643 | ORL | 647 | $ 42.90 | $ 40.04 |
| 6/3/06 | 12742 | ORL | 647 | $ 42.90 | $ 40.04 |
| 6/10/06 | 12792 | ORL | 647 | $ 42.90 | $ 40.04 |
| 6/17/06 | 12850 | ORL | 647 | $ 42.90 | $ 40.04 |
| 6/24/06 | 12864 | ORL | 647 | $ 42.90 | $ 40.04 |
| 7/1/06 | 12976 | ORL | 647 | $ 42.90 | $ 40.04 |
| 7/1/06 | 12977 | ORL | 647 | $ 133.58 | $ 124.67 |
| 7/8/06 | 13024 | ORL | 647 | $ 42.90 | $ 40.04 |
| 7/15/06 | 13053 | ORL | 647 | $ 36.77 | $ 34.32 |
| 8/28/06 | 4992 | ORL | 647 | $ 40.88 | $ 38.15 |
| 10/15/05 | 10384 | ORL | 649 | $ 50.10 | $ 46.76 |
| 10/22/05 | 10424 | ORL | 649 | $ 50.10 | $ 46.76 |
| 10/29/05 | 10462 | ORL | 649 | $ 50.10 | $ 46.76 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/5/05 | 10552 | ORL | 649 | $ 50.10 | $ 46.76 |
| 11/12/05 | 10621 | ORL | 649 | $ 50.10 | $ 46.76 |
| 11/19/05 | 10655 | ORL | 649 | $ 50.10 | $ 46.76 |
| 11/26/05 | 10696 | ORL | 649 | $ 50.10 | $ 46.76 |
| 12/3/05 | 10786 | ORL | 649 | $ 50.10 | $ 46.76 |
| 12/10/05 | 10911 | ORL | 649 | $ 50.10 | $ 46.76 |
| 12/17/05 | 10951 | ORL | 649 | $ 50.10 | $ 46.76 |
| 12/24/05 | 10971 | ORL | 649 | $ 50.10 | $ 46.76 |
| 12/31/05 | 11186 | ORL | 649 | $ 50.10 | $ 46.76 |
| 1/7/06 | 11232 | ORL | 649 | $ 50.10 | $ 46.76 |
| 1/14/06 | 11264 | ORL | 649 | $ 50.10 | $ 46.76 |
| 1/21/06 | 11395 | ORL | 649 | $ 50.10 | $ 46.76 |
| 1/28/06 | 11435 | ORL | 649 | $ 50.10 | $ 46.76 |
| 2/4/06 | 11636 | ORL | 649 | $ 50.10 | $ 46.76 |
| 2/11/06 | 11686 | ORL | 649 | $ 50.10 | $ 46.76 |
| 2/18/06 | 11751 | ORL | 649 | $ 50.10 | $ 46.76 |
| 2/18/06 | 11745 | ORL | 649 | $ 340.88 | $ 318.15 |
| 2/25/06 | 11946 | ORL | 649 | $ 50.10 | $ 46.76 |
| 3/4/06 | 12046 | ORL | 649 | $ 50.10 | $ 46.76 |
| 3/11/06 | 12090 | ORL | 649 | $ 50.10 | $ 46.76 |
| 3/18/06 | 12117 | ORL | 649 | $ 50.10 | $ 46.76 |
| 3/25/06 | 12152 | ORL | 649 | $ 50.10 | $ 46.76 |
| 4/1/06 | 12276 | ORL | 649 | $ 50.10 | $ 46.76 |
| 4/8/06 | 12302 | ORL | 649 | $ 50.10 | $ 46.76 |
| 4/15/06 | 12336 | ORL | 649 | $ 50.10 | $ 46.76 |
| 4/22/06 | 12366 | ORL | 649 | $ 50.10 | $ 46.76 |
| 4/29/06 | 12421 | ORL | 649 | $ 50.10 | $ 46.76 |
| 5/6/06 | 12484 | ORL | 649 | $ 50.10 | $ 46.76 |
| 5/13/06 | 12504 | ORL | 649 | $ 50.10 | $ 46.76 |
| 5/20/06 | 12529 | ORL | 649 | $ 50.10 | $ 46.76 |
| 5/27/06 | 12643 | ORL | 649 | $ 50.10 | $ 46.76 |
| 6/3/06 | 12742 | ORL | 649 | $ 50.10 | $ 46.76 |
| 6/10/06 | 12792 | ORL | 649 | $ 50.10 | $ 46.76 |
| 6/17/06 | 12850 | ORL | 649 | $ 50.10 | $ 46.76 |
| 6/24/06 | 12864 | ORL | 649 | $ 50.10 | $ 46.76 |
| 7/1/06 | 12976 | ORL | 649 | $ 50.10 | $ 46.76 |
| 7/8/06 | 13024 | ORL | 649 | $ 50.10 | $ 46.76 |
| 7/15/06 | 13053 | ORL | 649 | $ 42.94 | $ 40.08 |
| 8/28/06 | 4992 | ORL | 649 | $ 48.26 | $ 45.04 |
| 10/15/2005 | 10384 | ORL | 651 | $ 50.10 | $ 46.76 |
| 10/22/2005 | 10424 | ORL | 651 | $ 50.10 | $ 46.76 |
| 10/29/2005 | 10462 | ORL | 651 | $ 50.10 | $ 46.76 |
| 11/5/2005 | 10552 | ORL | 651 | $ 50.10 | $ 46.76 |
| 11/12/2005 | 10621 | ORL | 651 | $ 50.10 | $ 46.76 |
| 11/19/2005 | 10655 | ORL | 651 | $ 50.10 | $ 46.76 |
| 11/26/2005 | 10696 | ORL | 651 | $ 50.10 | $ 46.76 |
| 12/3/2005 | 10786 | ORL | 651 | $ 50.10 | $ 46.76 |
| 12/10/2005 | 10911 | ORL | 651 | $ 50.10 | $ 46.76 |
| 12/17/2005 | 10951 | ORL | 651 | $ 50.10 | $ 46.76 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 12/24/2005 | 10971 | ORL | 651 | $ 50.10 | $ 46.76 |
| 12/31/2005 | 11186 | ORL | 651 | $ 50.10 | $ 46.76 |
| 1/7/2006 | 11232 | ORL | 651 | $ 50.10 | $ 46.76 |
| 1/14/2006 | 11264 | ORL | 651 | $ 50.10 | $ 46.76 |
| 1/21/2006 | 11395 | ORL | 651 | $ 50.10 | $ 46.76 |
| 1/28/2006 | 11435 | ORL | 651 | $ 50.10 | $ 46.76 |
| 2/4/2006 | 11636 | ORL | 651 | $ 50.10 | $ 46.76 |
| 2/11/2006 | 11686 | ORL | 651 | $ 50.10 | $ 46.76 |
| 2/18/2006 | 11751 | ORL | 651 | $ 50.10 | $ 46.76 |
| 2/25/2006 | 11946 | ORL | 651 | $ 50.10 | $ 46.76 |
| 3/4/2006 | 12046 | ORL | 651 | $ 50.10 | $ 46.76 |
| 3/11/2006 | 12090 | ORL | 651 | $ 50.10 | $ 46.76 |
| 3/18/2006 | 12117 | ORL | 651 | $ 50.10 | $ 46.76 |
| 3/18/2006 | 12111 | ORL | 651 | $ 341.78 | $ 318.99 |
| 3/25/2006 | 12152 | ORL | 651 | $ 50.10 | $ 46.76 |
| 4/1/2006 | 12276 | ORL | 651 | $ 50.10 | $ 46.76 |
| 4/8/2006 | 12302 | ORL | 651 | $ 50.10 | $ 46.76 |
| 4/15/2006 | 12336 | ORL | 651 | $ 50.10 | $ 46.76 |
| 4/22/2006 | 12366 | ORL | 651 | $ 50.10 | $ 46.76 |
| 4/29/2006 | 12421 | ORL | 651 | $ 50.10 | $ 46.76 |
| 5/6/2006 | 12484 | ORL | 651 | $ 50.10 | $ 46.76 |
| 5/13/2006 | 12504 | ORL | 651 | $ 50.10 | $ 46.76 |
| 5/20/2006 | 12529 | ORL | 651 | $ 50.10 | $ 46.76 |
| 5/27/2006 | 12643 | ORL | 651 | $ 50.10 | $ 46.76 |
| 6/3/2006 | 12742 | ORL | 651 | $ 50.10 | $ 46.76 |
| 6/10/2006 | 12792 | ORL | 651 | $ 50.10 | $ 46.76 |
| 6/17/2006 | 12850 | ORL | 651 | $ 50.10 | $ 46.76 |
| 6/24/2006 | 12864 | ORL | 651 | $ 50.10 | $ 46.76 |
| 7/1/2006 | 12976 | ORL | 651 | $ 50.10 | $ 46.76 |
| 7/8/2006 | 13024 | ORL | 651 | $ 50.10 | $ 46.76 |
| 7/15/2006 | 13053 | ORL | 651 | $ 42.94 | $ 40.08 |
| 8/28/2006 | 4992 | ORL | 651 | $ 52.90 | $ 49.37 |
| 8/28/2006 | 4992 | ORL | 652 | $ 52.86 | $ 45.81 |
| 10/15/05 | 10384 | ORL | 654 | $ 49.58 | $ 46.27 |
| 10/22/05 | 10424 | ORL | 654 | $ 49.58 | $ 46.27 |
| 10/29/05 | 10462 | ORL | 654 | $ 49.58 | $ 46.27 |
| 11/5/05 | 10552 | ORL | 654 | $ 49.58 | $ 46.27 |
| 11/12/05 | 10621 | ORL | 654 | $ 49.58 | $ 46.27 |
| 11/19/05 | 10655 | ORL | 654 | $ 49.58 | $ 46.27 |
| 11/26/05 | 10696 | ORL | 654 | $ 49.58 | $ 46.27 |
| 12/3/05 | 10786 | ORL | 654 | $ 49.58 | $ 46.27 |
| 12/10/05 | 10911 | ORL | 654 | $ 49.58 | $ 46.27 |
| 12/17/05 | 10951 | ORL | 654 | $ 49.58 | $ 46.27 |
| 12/24/05 | 10971 | ORL | 654 | $ 49.58 | $ 46.27 |
| 12/31/05 | 11186 | ORL | 654 | $ 49.58 | $ 46.27 |
| 1/7/06 | 11232 | ORL | 654 | $ 49.58 | $ 46.27 |
| 1/14/06 | 11264 | ORL | 654 | $ 49.58 | $ 46.27 |
| 1/21/06 | 11395 | ORL | 654 | $ 49.58 | $ 46.27 |
| 1/28/06 | 11435 | ORL | 654 | $ 49.58 | $ 46.27 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/4/06 | 11636 | ORL | 654 | $ 49.58 | $ 46.27 |
| 2/11/06 | 11686 | ORL | 654 | $ 49.58 | $ 46.27 |
| 2/18/06 | 11751 | ORL | 654 | $ 49.58 | $ 46.27 |
| 2/25/06 | 11946 | ORL | 654 | $ 49.58 | $ 46.27 |
| 3/4/06 | 12046 | ORL | 654 | $ 49.58 | $ 46.27 |
| 3/11/06 | 12090 | ORL | 654 | $ 49.58 | $ 46.27 |
| 3/18/06 | 12117 | ORL | 654 | $ 49.58 | $ 46.27 |
| 3/25/06 | 12152 | ORL | 654 | $ 49.58 | $ 46.27 |
| 4/1/06 | 12276 | ORL | 654 | $ 49.58 | $ 46.27 |
| 4/8/06 | 12302 | ORL | 654 | $ 49.58 | $ 46.27 |
| 4/15/06 | 12336 | ORL | 654 | $ 49.58 | $ 46.27 |
| 4/22/06 | 12366 | ORL | 654 | $ 49.58 | $ 46.27 |
| 4/29/06 | 12421 | ORL | 654 | $ 49.58 | $ 46.27 |
| 5/6/06 | 12484 | ORL | 654 | $ 49.58 | $ 46.27 |
| 5/13/06 | 12504 | ORL | 654 | $ 49.58 | $ 46.27 |
| 5/13/06 | 12498 | ORL | 654 | $ 321.90 | $ 300.44 |
| 5/20/06 | 12529 | ORL | 654 | $ 49.58 | $ 46.27 |
| 5/27/06 | 12643 | ORL | 654 | $ 49.58 | $ 46.27 |
| 6/3/06 | 12742 | ORL | 654 | $ 49.58 | $ 46.27 |
| 6/10/06 | 12792 | ORL | 654 | $ 49.58 | $ 46.27 |
| 6/17/06 | 12850 | ORL | 654 | $ 49.58 | $ 46.27 |
| 6/24/06 | 12864 | ORL | 654 | $ 49.58 | $ 46.27 |
| 7/1/06 | 12976 | ORL | 654 | $ 49.58 | $ 46.27 |
| 7/8/06 | 13024 | ORL | 654 | $ 49.58 | $ 46.27 |
| 7/15/06 | 13053 | ORL | 654 | $ 42.49 | $ 39.66 |
| 8/5/06 | 13265 | ORL | 654 | $ 321.90 | $ 300.44 |
| 8/5/06 | 13265 | ORL | 654 | $ 321.90 | $ 300.44 |
| 8/28/06 | 4992 | ORL | 654 | $ 47.48 | $ 44.31 |
| 10/15/2005 | 10384 | ORL | 655 | $ 49.65 | $ 46.34 |
| 10/22/2005 | 10424 | ORL | 655 | $ 49.65 | $ 46.34 |
| 10/29/2005 | 10462 | ORL | 655 | $ 49.65 | $ 46.34 |
| 11/5/2005 | 10552 | ORL | 655 | $ 49.65 | $ 46.34 |
| 11/12/2005 | 10621 | ORL | 655 | $ 49.65 | $ 46.34 |
| 11/19/2005 | 10655 | ORL | 655 | $ 49.65 | $ 46.34 |
| 11/26/2005 | 10696 | ORL | 655 | $ 49.65 | $ 46.34 |
| 12/3/2005 | 10786 | ORL | 655 | $ 49.65 | $ 46.34 |
| 12/10/2005 | 10911 | ORL | 655 | $ 49.65 | $ 46.34 |
| 12/17/2005 | 10955 | ORL | 655 | $ 14.63 | $ 13.65 |
| 12/17/2005 | 10951 | ORL | 655 | $ 49.65 | $ 46.34 |
| 12/24/2005 | 10971 | ORL | 655 | $ 49.65 | $ 46.34 |
| 12/31/2005 | 11186 | ORL | 655 | $ 49.65 | $ 46.34 |
| 1/7/2006 | 11232 | ORL | 655 | $ 49.65 | $ 46.34 |
| 1/14/2006 | 11264 | ORL | 655 | $ 49.65 | $ 46.34 |
| 1/21/2006 | 11395 | ORL | 655 | $ 49.65 | $ 46.34 |
| 1/28/2006 | 11435 | ORL | 655 | $ 49.65 | $ 46.34 |
| 2/4/2006 | 11636 | ORL | 655 | $ 49.65 | $ 46.34 |
| 2/11/2006 | 11686 | ORL | 655 | $ 49.65 | $ 46.34 |
| 2/18/2006 | 11751 | ORL | 655 | $ 49.65 | $ 46.34 |
| 2/25/2006 | 11946 | ORL | 655 | $ 49.65 | $ 46.34 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/25/2006 | 11940 | ORL | 655 | $ 324.53 | $ 302.89 |
| 3/4/2006 | 12046 | ORL | 655 | $ 49.65 | $ 46.34 |
| 3/11/2006 | 12090 | ORL | 655 | $ 49.65 | $ 46.34 |
| 3/18/2006 | 12117 | ORL | 655 | $ 49.65 | $ 46.34 |
| 3/25/2006 | 12152 | ORL | 655 | $ 49.65 | $ 46.34 |
| 4/1/2006 | 12276 | ORL | 655 | $ 49.65 | $ 46.34 |
| 4/8/2006 | 12302 | ORL | 655 | $ 49.65 | $ 46.34 |
| 4/15/2006 | 12336 | ORL | 655 | $ 49.65 | $ 46.34 |
| 4/22/2006 | 12366 | ORL | 655 | $ 49.65 | $ 46.34 |
| 4/29/2006 | 12421 | ORL | 655 | $ 49.65 | $ 46.34 |
| 5/6/2006 | 12484 | ORL | 655 | $ 49.65 | $ 46.34 |
| 5/13/2006 | 12504 | ORL | 655 | $ 49.65 | $ 46.34 |
| 5/20/2006 | 12529 | ORL | 655 | $ 49.65 | $ 46.34 |
| 5/27/2006 | 12643 | ORL | 655 | $ 49.65 | $ 46.34 |
| 6/3/2006 | 12742 | ORL | 655 | $ 49.65 | $ 46.34 |
| 6/10/2006 | 12792 | ORL | 655 | $ 49.65 | $ 46.34 |
| 6/17/2006 | 12850 | ORL | 655 | $ 49.65 | $ 46.34 |
| 6/24/2006 | 12864 | ORL | 655 | $ 49.65 | $ 46.34 |
| 7/1/2006 | 12976 | ORL | 655 | $ 49.65 | $ 46.34 |
| 7/8/2006 | 13024 | ORL | 655 | $ 42.56 | $ 39.72 |
| 7/15/2006 | 13053 | ORL | 655 | $ 281.19 | $ 262.44 |
| 7/22/2006 | 13084 | ORL | 655 | $ 92.63 | $ 86.45 |
| 8/12/2006 | 13300 | ORL | 655 | $ 52.16 | $ 48.68 |
| 8/28/2006 | 4992 | ORL | 655 | $ 50.40 | $ 43.68 |
| 10/15/05 | 10384 | ORL | 656 | $ 50.40 | $ 43.68 |
| 10/22/05 | 10424 | ORL | 656 | $ 50.40 | $ 43.68 |
| 10/29/05 | 10462 | ORL | 656 | $ 50.40 | $ 43.68 |
| 11/5/05 | 10552 | ORL | 656 | $ 50.40 | $ 43.68 |
| 11/12/05 | 10621 | ORL | 656 | $ 50.40 | $ 43.68 |
| 11/19/05 | 10655 | ORL | 656 | $ 50.40 | $ 43.68 |
| 11/26/05 | 10696 | ORL | 656 | $ 50.40 | $ 43.68 |
| 12/3/05 | 10786 | ORL | 656 | $ 50.40 | $ 43.68 |
| 12/10/05 | 10911 | ORL | 656 | $ 50.40 | $ 43.68 |
| 12/17/05 | 10951 | ORL | 656 | $ 50.40 | $ 43.68 |
| 12/24/05 | 10971 | ORL | 656 | $ 50.40 | $ 43.68 |
| 12/31/05 | 11186 | ORL | 656 | $ 50.40 | $ 43.68 |
| 1/7/06 | 11232 | ORL | 656 | $ 50.40 | $ 43.68 |
| 1/14/06 | 11264 | ORL | 656 | $ 50.40 | $ 43.68 |
| 1/21/06 | 11395 | ORL | 656 | $ 50.40 | $ 43.68 |
| 1/28/06 | 11435 | ORL | 656 | $ 50.40 | $ 43.68 |
| 2/4/06 | 11636 | ORL | 656 | $ 50.40 | $ 43.68 |
| 2/11/06 | 11686 | ORL | 656 | $ 50.40 | $ 43.68 |
| 2/18/06 | 11751 | ORL | 656 | $ 50.40 | $ 43.68 |
| 2/25/06 | 11946 | ORL | 656 | $ 50.40 | $ 43.68 |
| 3/4/06 | 12046 | ORL | 656 | $ 50.40 | $ 43.68 |
| 3/11/06 | 12090 | ORL | 656 | $ 50.40 | $ 43.68 |
| 3/18/06 | 12117 | ORL | 656 | $ 50.40 | $ 43.68 |
| 3/25/06 | 12152 | ORL | 656 | $ 50.40 | $ 43.68 |
| 4/1/06 | 12276 | ORL | 656 | $ 50.40 | $ 43.68 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/8/06 | 12302 | ORL | 656 | $ 50.40 | $ 43.68 |
| 4/15/06 | 12336 | ORL | 656 | $ 50.40 | $ 43.68 |
| 4/22/06 | 12366 | ORL | 656 | $ 50.40 | $ 43.68 |
| 4/29/06 | 12421 | ORL | 656 | $ 50.40 | $ 43.68 |
| 5/6/06 | 12484 | ORL | 656 | $ 50.40 | $ 43.68 |
| 5/13/06 | 12504 | ORL | 656 | $ 50.40 | $ 43.68 |
| 5/20/06 | 12529 | ORL | 656 | $ 50.40 | $ 43.68 |
| 5/27/06 | 12643 | ORL | 656 | $ 50.40 | $ 43.68 |
| 6/3/06 | 12742 | ORL | 656 | $ 50.40 | $ 43.68 |
| 6/10/06 | 12792 | ORL | 656 | $ 50.40 | $ 43.68 |
| 6/17/06 | 12850 | ORL | 656 | $ 50.40 | $ 43.68 |
| 6/24/06 | 12864 | ORL | 656 | $ 50.40 | $ 43.68 |
| 7/1/06 | 12976 | ORL | 656 | $ 50.40 | $ 43.68 |
| 7/8/06 | 13024 | ORL | 656 | $ 50.40 | $ 43.68 |
| 7/15/06 | 13053 | ORL | 656 | $ 43.20 | $ 37.44 |
| 7/15/06 | 13048 | ORL | 656 | $ 286.46 | $ 248.27 |
| 8/28/06 | 4992 | ORL | 656 | $ 48.81 | $ 42.30 |
| 10/15/05 | 10384 | ORL | 657 | $ 50.85 | $ 47.46 |
| 10/22/05 | 10424 | ORL | 657 | $ 50.85 | $ 47.46 |
| 10/29/05 | 10462 | ORL | 657 | $ 50.85 | $ 47.46 |
| 11/5/05 | 10552 | ORL | 657 | $ 50.85 | $ 47.46 |
| 11/12/05 | 10621 | ORL | 657 | $ 50.85 | $ 47.46 |
| 11/19/05 | 10655 | ORL | 657 | $ 50.85 | $ 47.46 |
| 11/26/05 | 10696 | ORL | 657 | $ 50.85 | $ 47.46 |
| 12/3/05 | 10786 | ORL | 657 | $ 50.85 | $ 47.46 |
| 12/10/05 | 10911 | ORL | 657 | $ 50.85 | $ 47.46 |
| 12/17/05 | 10951 | ORL | 657 | $ 50.85 | $ 47.46 |
| 12/24/05 | 10971 | ORL | 657 | $ 50.85 | $ 47.46 |
| 12/31/05 | 11186 | ORL | 657 | $ 50.85 | $ 47.46 |
| 1/7/06 | 11232 | ORL | 657 | $ 50.85 | $ 47.46 |
| 1/14/06 | 11264 | ORL | 657 | $ 50.85 | $ 47.46 |
| 1/21/06 | 11395 | ORL | 657 | $ 50.85 | $ 47.46 |
| 1/28/06 | 11435 | ORL | 657 | $ 50.85 | $ 47.46 |
| 2/4/06 | 11636 | ORL | 657 | $ 50.85 | $ 47.46 |
| 2/11/06 | 11686 | ORL | 657 | $ 50.85 | $ 47.46 |
| 2/18/06 | 11751 | ORL | 657 | $ 50.85 | $ 47.46 |
| 2/25/06 | 11946 | ORL | 657 | $ 50.85 | $ 47.46 |
| 3/4/06 | 12046 | ORL | 657 | $ 50.85 | $ 47.46 |
| 3/11/06 | 12090 | ORL | 657 | $ 50.85 | $ 47.46 |
| 3/18/06 | 12117 | ORL | 657 | $ 50.85 | $ 47.46 |
| 3/25/06 | 12152 | ORL | 657 | $ 50.85 | $ 47.46 |
| 4/1/06 | 12276 | ORL | 657 | $ 50.85 | $ 47.46 |
| 4/8/06 | 12302 | ORL | 657 | $ 50.85 | $ 47.46 |
| 4/15/06 | 12336 | ORL | 657 | $ 50.85 | $ 47.46 |
| 4/22/06 | 12366 | ORL | 657 | $ 50.85 | $ 47.46 |
| 4/29/06 | 12421 | ORL | 657 | $ 50.85 | $ 47.46 |
| 5/6/06 | 12484 | ORL | 657 | $ 50.85 | $ 47.46 |
| 5/13/06 | 12504 | ORL | 657 | $ 50.85 | $ 47.46 |
| 5/20/06 | 12529 | ORL | 657 | $ 50.85 | $ 47.46 |
| 5/27/06 | 12643 | ORL | 657 | $ 50.85 | $ 47.46 |
| 6/3/06 | 12742 | ORL | 657 | $ 50.85 | $ 47.46 |
| 6/10/06 | 12792 | ORL | 657 | $ 50.85 | $ 47.46 |
| 6/17/06 | 12850 | ORL | 657 | $ 50.85 | $ 47.46 |
| 6/24/06 | 12864 | ORL | 657 | $ 50.85 | $ 47.46 |
| 7/1/06 | 12976 | ORL | 657 | $ 50.85 | $ 47.46 |
| 7/8/06 | 13024 | ORL | 657 | $ 50.85 | $ 47.46 |
| 7/15/06 | 13053 | ORL | 657 | $ 43.59 | $ 40.68 |
| 8/28/06 | 4992 | ORL | 657 | $ 44.83 | $ 41.84 |
| 10/15/05 | 10384 | ORL | 658 | $ 50.03 | $ 46.69 |
| 10/22/05 | 10424 | ORL | 658 | $ 50.03 | $ 46.69 |
| 10/29/05 | 10463 | ORL | 658 | $ 19.50 | $ 18.20 |
| 10/29/05 | 10463 | ORL | 658 | $ 39.00 | $ 36.40 |
| 10/29/05 | 10462 | ORL | 658 | $ 50.03 | $ 46.69 |
| 11/5/05 | 10552 | ORL | 658 | $ 50.03 | $ 46.69 |
| 11/12/05 | 10621 | ORL | 658 | $ 50.03 | $ 46.69 |
| 11/19/05 | 10655 | ORL | 658 | $ 50.03 | $ 46.69 |
| 11/26/05 | 10696 | ORL | 658 | $ 50.03 | $ 46.69 |
| 12/3/05 | 10786 | ORL | 658 | $ 50.03 | $ 46.69 |
| 12/10/05 | 10911 | ORL | 658 | $ 50.03 | $ 46.69 |
| 12/17/05 | 10955 | ORL | 658 | $ 19.50 | $ 18.20 |
| 12/17/05 | 10951 | ORL | 658 | $ 50.03 | $ 46.69 |
| 12/24/05 | 10971 | ORL | 658 | $ 50.03 | $ 46.69 |
| 12/31/05 | 11186 | ORL | 658 | $ 50.03 | $ 46.69 |
| 1/7/06 | 11232 | ORL | 658 | $ 50.03 | $ 46.69 |
| 1/14/06 | 11264 | ORL | 658 | $ 50.03 | $ 46.69 |
| 1/21/06 | 11395 | ORL | 658 | $ 50.03 | $ 46.69 |
| 1/28/06 | 11435 | ORL | 658 | $ 50.03 | $ 46.69 |
| 2/4/06 | 11636 | ORL | 658 | $ 50.03 | $ 46.69 |
| 2/11/06 | 11686 | ORL | 658 | $ 50.03 | $ 46.69 |
| 2/18/06 | 11751 | ORL | 658 | $ 50.03 | $ 46.69 |
| 2/25/06 | 11946 | ORL | 658 | $ 50.03 | $ 46.69 |
| 3/4/06 | 12046 | ORL | 658 | $ 50.03 | $ 46.69 |
| 3/4/06 | 12040 | ORL | 658 | $ 73.13 | $ 68.25 |
| 3/11/06 | 12090 | ORL | 658 | $ 50.03 | $ 46.69 |
| 3/18/06 | 12111 | ORL | 658 | $ 34.13 | $ 31.85 |
| 3/18/06 | 12117 | ORL | 658 | $ 50.03 | $ 46.69 |
| 3/25/06 | 12152 | ORL | 658 | $ 50.03 | $ 46.69 |
| 4/1/06 | 12276 | ORL | 658 | $ 50.03 | $ 46.69 |
| 4/8/06 | 12302 | ORL | 658 | $ 50.03 | $ 46.69 |
| 4/15/06 | 12336 | ORL | 658 | $ 50.03 | $ 46.69 |
| 4/22/06 | 12366 | ORL | 658 | $ 50.03 | $ 46.69 |
| 4/29/06 | 12421 | ORL | 658 | $ 50.03 | $ 46.69 |
| 5/6/06 | 12484 | ORL | 658 | $ 50.03 | $ 46.69 |
| 5/6/06 | 12478 | ORL | 658 | $ 339.68 | $ 317.03 |
| 5/13/06 | 12504 | ORL | 658 | $ 50.03 | $ 46.69 |
| 5/20/06 | 12529 | ORL | 658 | $ 50.03 | $ 46.69 |
| 5/27/06 | 12643 | ORL | 658 | $ 50.03 | $ 46.69 |
| 6/3/06 | 12742 | ORL | 658 | $ 50.03 | $ 46.69 |

WD 013136

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 6/10/06 | 12792 | ORL | 658 | $ 50.03 | $ 46.69 |
| 6/17/06 | 12850 | ORL | 658 | $ 50.03 | $ 46.69 |
| 6/24/06 | 12864 | ORL | 658 | $ 50.03 | $ 46.69 |
| 7/1/06 | 12976 | ORL | 658 | $ 50.03 | $ 46.69 |
| 7/8/06 | 13024 | ORL | 658 | $ 50.03 | $ 46.69 |
| 7/8/06 | 13019 | ORL | 658 | $ 89.60 | $ 83.63 |
| 7/15/06 | 13053 | ORL | 658 | $ 42.88 | $ 40.02 |
| 8/28/06 | 4992 | ORL | 658 | $ 48.20 | $ 44.99 |
| 10/15/05 | 10384 | ORL | 659 | $ 50.10 | $ 46.76 |
| 10/22/05 | 10424 | ORL | 659 | $ 50.10 | $ 46.76 |
| 10/29/05 | 10462 | ORL | 659 | $ 50.10 | $ 46.76 |
| 11/5/05 | 10552 | ORL | 659 | $ 50.10 | $ 46.76 |
| 11/12/05 | 10621 | ORL | 659 | $ 50.10 | $ 46.76 |
| 11/19/05 | 10655 | ORL | 659 | $ 50.10 | $ 46.76 |
| 11/26/05 | 10696 | ORL | 659 | $ 50.10 | $ 46.76 |
| 12/3/05 | 10786 | ORL | 659 | $ 50.10 | $ 46.76 |
| 12/10/05 | 10911 | ORL | 659 | $ 50.10 | $ 46.76 |
| 12/17/05 | 10951 | ORL | 659 | $ 50.10 | $ 46.76 |
| 12/24/05 | 10971 | ORL | 659 | $ 50.10 | $ 46.76 |
| 12/31/05 | 11186 | ORL | 659 | $ 50.10 | $ 46.76 |
| 1/7/06 | 11232 | ORL | 659 | $ 50.10 | $ 46.76 |
| 1/14/06 | 11264 | ORL | 659 | $ 50.10 | $ 46.76 |
| 1/21/06 | 11395 | ORL | 659 | $ 50.10 | $ 46.76 |
| 1/28/06 | 11435 | ORL | 659 | $ 50.10 | $ 46.76 |
| 2/4/06 | 11636 | ORL | 659 | $ 50.10 | $ 46.76 |
| 2/11/06 | 11686 | ORL | 659 | $ 50.10 | $ 46.76 |
| 2/18/06 | 11751 | ORL | 659 | $ 50.10 | $ 46.76 |
| 2/25/06 | 11946 | ORL | 659 | $ 50.10 | $ 46.76 |
| 3/4/06 | 12046 | ORL | 659 | $ 50.10 | $ 46.76 |
| 3/11/06 | 12090 | ORL | 659 | $ 50.10 | $ 46.76 |
| 3/18/06 | 12117 | ORL | 659 | $ 50.10 | $ 46.76 |
| 3/25/06 | 12152 | ORL | 659 | $ 50.10 | $ 46.76 |
| 4/1/06 | 12276 | ORL | 659 | $ 50.10 | $ 46.76 |
| 4/8/06 | 12302 | ORL | 659 | $ 50.10 | $ 46.76 |
| 4/15/06 | 12336 | ORL | 659 | $ 50.10 | $ 46.76 |
| 4/22/06 | 12366 | ORL | 659 | $ 50.10 | $ 46.76 |
| 4/29/06 | 12421 | ORL | 659 | $ 50.10 | $ 46.76 |
| 5/6/06 | 12484 | ORL | 659 | $ 50.10 | $ 46.76 |
| 5/13/06 | 12504 | ORL | 659 | $ 50.10 | $ 46.76 |
| 5/20/06 | 12529 | ORL | 659 | $ 50.10 | $ 46.76 |
| 5/27/06 | 12643 | ORL | 659 | $ 50.10 | $ 46.76 |
| 6/3/06 | 12742 | ORL | 659 | $ 50.10 | $ 46.76 |
| 6/10/06 | 12792 | ORL | 659 | $ 50.10 | $ 46.76 |
| 6/17/06 | 12850 | ORL | 659 | $ 50.10 | $ 46.76 |
| 6/24/06 | 12864 | ORL | 659 | $ 50.10 | $ 46.76 |
| 8/28/06 | 4992 | ORL | 659 | $ 43.64 | $ 40.73 |
| 10/15/05 | 10384 | ORL | 660 | $ 50.18 | $ 43.49 |
| 10/22/05 | 10424 | ORL | 660 | $ 50.18 | $ 43.49 |
| 10/29/05 | 10462 | ORL | 660 | $ 50.18 | $ 43.49 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/5/05 | 10552 | ORL | 660 | $ 50.18 | $ 43.49 |
| 11/12/05 | 10621 | ORL | 660 | $ 50.18 | $ 43.49 |
| 11/19/05 | 10655 | ORL | 660 | $ 50.18 | $ 43.49 |
| 11/26/05 | 10696 | ORL | 660 | $ 50.18 | $ 43.49 |
| 12/3/05 | 10786 | ORL | 660 | $ 50.18 | $ 43.49 |
| 12/10/05 | 10911 | ORL | 660 | $ 50.18 | $ 43.49 |
| 12/17/05 | 10951 | ORL | 660 | $ 50.18 | $ 43.49 |
| 12/24/05 | 10971 | ORL | 660 | $ 50.18 | $ 43.49 |
| 12/31/05 | 11186 | ORL | 660 | $ 50.18 | $ 43.49 |
| 1/7/06 | 11232 | ORL | 660 | $ 50.18 | $ 43.49 |
| 1/14/06 | 11264 | ORL | 660 | $ 50.18 | $ 43.49 |
| 1/21/06 | 11395 | ORL | 660 | $ 50.18 | $ 43.49 |
| 1/28/06 | 11435 | ORL | 660 | $ 50.18 | $ 43.49 |
| 2/4/06 | 11636 | ORL | 660 | $ 50.18 | $ 43.49 |
| 2/11/06 | 11686 | ORL | 660 | $ 50.18 | $ 43.49 |
| 2/18/06 | 11751 | ORL | 660 | $ 50.18 | $ 43.49 |
| 2/25/06 | 11946 | ORL | 660 | $ 50.18 | $ 43.49 |
| 3/4/06 | 12046 | ORL | 660 | $ 50.18 | $ 43.49 |
| 3/11/06 | 12090 | ORL | 660 | $ 50.18 | $ 43.49 |
| 3/18/06 | 12117 | ORL | 660 | $ 50.18 | $ 43.49 |
| 3/25/06 | 12152 | ORL | 660 | $ 50.18 | $ 43.49 |
| 4/1/06 | 12276 | ORL | 660 | $ 50.18 | $ 43.49 |
| 4/8/06 | 12302 | ORL | 660 | $ 50.18 | $ 43.49 |
| 4/15/06 | 12336 | ORL | 660 | $ 50.18 | $ 43.49 |
| 4/22/06 | 12366 | ORL | 660 | $ 50.18 | $ 43.49 |
| 4/29/06 | 12421 | ORL | 660 | $ 50.18 | $ 43.49 |
| 5/6/06 | 12484 | ORL | 660 | $ 50.18 | $ 43.49 |
| 5/6/06 | 12478 | ORL | 660 | $ 343.13 | $ 297.38 |
| 5/13/06 | 12504 | ORL | 660 | $ 50.18 | $ 43.49 |
| 5/20/06 | 12529 | ORL | 660 | $ 50.18 | $ 43.49 |
| 5/27/06 | 12643 | ORL | 660 | $ 50.18 | $ 43.49 |
| 6/3/06 | 12742 | ORL | 660 | $ 50.18 | $ 43.49 |
| 6/10/06 | 12792 | ORL | 660 | $ 50.18 | $ 43.49 |
| 6/17/06 | 12850 | ORL | 660 | $ 50.18 | $ 43.49 |
| 6/24/06 | 12864 | ORL | 660 | $ 50.18 | $ 43.49 |
| 7/1/06 | 12976 | ORL | 660 | $ 50.18 | $ 43.49 |
| 7/8/06 | 13024 | ORL | 660 | $ 50.18 | $ 43.49 |
| 7/15/06 | 13053 | ORL | 660 | $ 43.01 | $ 37.28 |
| 8/28/06 | 4992 | ORL | 660 | $ 47.67 | $ 41.31 |
| 8/28/06 | 4990 | MIA | 662 | $ 52.14 | $ 48.66 |
| 10/15/2005 | 10384 | ORL | 663 | $ 50.70 | $ 47.32 |
| 10/22/2005 | 10424 | ORL | 663 | $ 50.70 | $ 47.32 |
| 10/29/2005 | 10462 | ORL | 663 | $ 50.70 | $ 47.32 |
| 11/5/2005 | 10552 | ORL | 663 | $ 50.70 | $ 47.32 |
| 11/12/2005 | 10621 | ORL | 663 | $ 50.70 | $ 47.32 |
| 11/19/2005 | 10655 | ORL | 663 | $ 50.70 | $ 47.32 |
| 11/26/2005 | 10696 | ORL | 663 | $ 50.70 | $ 47.32 |
| 12/3/2005 | 10786 | ORL | 663 | $ 50.70 | $ 47.32 |
| 12/10/2005 | 10911 | ORL | 663 | $ 50.70 | $ 47.32 |

WD 013137

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 12/17/2005 | 10951 | ORL | 663 | $ 50.70 | $ 47.32 |
| 12/24/2005 | 10971 | ORL | 663 | $ 50.70 | $ 47.32 |
| 12/31/2005 | 11186 | ORL | 663 | $ 50.70 | $ 47.32 |
| 1/7/2006 | 11232 | ORL | 663 | $ 50.70 | $ 47.32 |
| 1/14/2006 | 11264 | ORL | 663 | $ 50.70 | $ 47.32 |
| 1/21/2006 | 11395 | ORL | 663 | $ 50.70 | $ 47.32 |
| 1/28/2006 | 11435 | ORL | 663 | $ 50.70 | $ 47.32 |
| 2/4/2006 | 11636 | ORL | 663 | $ 50.70 | $ 47.32 |
| 2/4/2006 | 11630 | ORL | 663 | $ 364.13 | $ 339.85 |
| 2/11/2006 | 11686 | ORL | 663 | $ 50.70 | $ 47.32 |
| 2/18/2006 | 11751 | ORL | 663 | $ 50.70 | $ 47.32 |
| 2/25/2006 | 11946 | ORL | 663 | $ 50.70 | $ 47.32 |
| 3/4/2006 | 12046 | ORL | 663 | $ 50.70 | $ 47.32 |
| 3/11/2006 | 12090 | ORL | 663 | $ 50.70 | $ 47.32 |
| 3/18/2006 | 12117 | ORL | 663 | $ 50.70 | $ 47.32 |
| 3/25/2006 | 12152 | ORL | 663 | $ 50.70 | $ 47.32 |
| 4/1/2006 | 12276 | ORL | 663 | $ 50.70 | $ 47.32 |
| 4/8/2006 | 12302 | ORL | 663 | $ 50.70 | $ 47.32 |
| 4/15/2006 | 12336 | ORL | 663 | $ 50.70 | $ 47.32 |
| 4/22/2006 | 12366 | ORL | 663 | $ 50.70 | $ 47.32 |
| 4/29/2006 | 12421 | ORL | 663 | $ 50.70 | $ 47.32 |
| 5/6/2006 | 12484 | ORL | 663 | $ 50.70 | $ 47.32 |
| 5/13/2006 | 12504 | ORL | 663 | $ 50.70 | $ 47.32 |
| 5/20/2006 | 12529 | ORL | 663 | $ 50.70 | $ 47.32 |
| 5/27/2006 | 12643 | ORL | 663 | $ 50.70 | $ 47.32 |
| 6/3/2006 | 12742 | ORL | 663 | $ 50.70 | $ 47.32 |
| 6/10/2006 | 12792 | ORL | 663 | $ 50.70 | $ 47.32 |
| 6/17/2006 | 12850 | ORL | 663 | $ 50.70 | $ 47.32 |
| 6/24/2006 | 12864 | ORL | 663 | $ 50.70 | $ 47.32 |
| 7/1/2006 | 12976 | ORL | 663 | $ 50.70 | $ 47.32 |
| 7/8/2006 | 13024 | ORL | 663 | $ 50.70 | $ 47.32 |
| 7/8/2006 | 13019 | ORL | 663 | $ 281.78 | $ 262.99 |
| 7/15/2006 | 13053 | ORL | 663 | $ 43.46 | $ 40.56 |
| 8/28/2006 | 4992 | ORL | 663 | $ 17.50 | $ 16.33 |
| 8/28/2006 | 4992 | ORL | 663 | $ 44.59 | $ 41.62 |
| 10/15/2005 | 10384 | ORL | 664 | $ 51.38 | $ 47.95 |
| 10/22/2005 | 10424 | ORL | 664 | $ 51.38 | $ 47.95 |
| 10/29/2005 | 10462 | ORL | 664 | $ 51.38 | $ 47.95 |
| 11/5/2005 | 10552 | ORL | 664 | $ 51.38 | $ 47.95 |
| 11/12/2005 | 10621 | ORL | 664 | $ 51.38 | $ 47.95 |
| 11/19/2005 | 10655 | ORL | 664 | $ 51.38 | $ 47.95 |
| 11/26/2005 | 10696 | ORL | 664 | $ 51.38 | $ 47.95 |
| 12/3/2005 | 10786 | ORL | 664 | $ 51.38 | $ 47.95 |
| 12/10/2005 | 10911 | ORL | 664 | $ 51.38 | $ 47.95 |
| 12/17/2005 | 10951 | ORL | 664 | $ 51.38 | $ 47.95 |
| 12/24/2005 | 10971 | ORL | 664 | $ 51.38 | $ 47.95 |
| 12/31/2005 | 11186 | ORL | 664 | $ 51.38 | $ 47.95 |
| 1/7/2006 | 11232 | ORL | 664 | $ 51.38 | $ 47.95 |
| 1/14/2006 | 11264 | ORL | 664 | $ 51.38 | $ 47.95 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 1/21/2006 | 11395 | ORL | 664 | $ 51.38 | $ 47.95 |
| 1/21/2006 | 11389 | ORL | 664 | $ 387.98 | $ 362.11 |
| 1/28/2006 | 11435 | ORL | 664 | $ 51.38 | $ 47.95 |
| 2/4/2006 | 11636 | ORL | 664 | $ 51.38 | $ 47.95 |
| 2/11/2006 | 11686 | ORL | 664 | $ 51.38 | $ 47.95 |
| 2/18/2006 | 11751 | ORL | 664 | $ 51.38 | $ 47.95 |
| 2/25/2006 | 11946 | ORL | 664 | $ 51.38 | $ 47.95 |
| 3/4/2006 | 12046 | ORL | 664 | $ 51.38 | $ 47.95 |
| 3/11/2006 | 12090 | ORL | 664 | $ 51.38 | $ 47.95 |
| 3/18/2006 | 12117 | ORL | 664 | $ 51.38 | $ 47.95 |
| 3/25/2006 | 12152 | ORL | 664 | $ 51.38 | $ 47.95 |
| 4/1/2006 | 12276 | ORL | 664 | $ 51.38 | $ 47.95 |
| 4/8/2006 | 12302 | ORL | 664 | $ 51.38 | $ 47.95 |
| 4/15/2006 | 12336 | ORL | 664 | $ 51.38 | $ 47.95 |
| 4/22/2006 | 12366 | ORL | 664 | $ 51.38 | $ 47.95 |
| 4/29/2006 | 12421 | ORL | 664 | $ 51.38 | $ 47.95 |
| 5/6/2006 | 12484 | ORL | 664 | $ 51.38 | $ 47.95 |
| 5/13/2006 | 12504 | ORL | 664 | $ 51.38 | $ 47.95 |
| 5/20/2006 | 12529 | ORL | 664 | $ 51.38 | $ 47.95 |
| 5/27/2006 | 12643 | ORL | 664 | $ 51.38 | $ 47.95 |
| 6/3/2006 | 12742 | ORL | 664 | $ 51.38 | $ 47.95 |
| 6/10/2006 | 12792 | ORL | 664 | $ 51.38 | $ 47.95 |
| 6/17/2006 | 12850 | ORL | 664 | $ 51.38 | $ 47.95 |
| 6/24/2006 | 12864 | ORL | 664 | $ 51.38 | $ 47.95 |
| 7/1/2006 | 12976 | ORL | 664 | $ 51.38 | $ 47.95 |
| 7/8/2006 | 13024 | ORL | 664 | $ 51.38 | $ 47.95 |
| 7/15/2006 | 13053 | ORL | 664 | $ 22.02 | $ 20.55 |
| 8/28/2006 | 4992 | ORL | 664 | $ 50.22 | $ 46.87 |
| 8/28/06 | 4992 | ORL | 667 | $ 20.80 | $ 19.41 |
| 10/15/05 | 10384 | ORL | 668 | $ 49.13 | $ 45.85 |
| 10/22/05 | 10424 | ORL | 668 | $ 49.13 | $ 45.85 |
| 10/29/05 | 10462 | ORL | 668 | $ 49.13 | $ 45.85 |
| 11/5/05 | 10552 | ORL | 668 | $ 49.13 | $ 45.85 |
| 11/12/05 | 10621 | ORL | 668 | $ 49.13 | $ 45.85 |
| 11/19/05 | 10655 | ORL | 668 | $ 49.13 | $ 45.85 |
| 11/26/05 | 10702 | ORL | 668 | $ 19.50 | $ 18.20 |
| 11/26/05 | 10696 | ORL | 668 | $ 49.13 | $ 45.85 |
| 12/3/05 | 10786 | ORL | 668 | $ 49.13 | $ 45.85 |
| 12/10/05 | 10911 | ORL | 668 | $ 49.13 | $ 45.85 |
| 12/17/05 | 10951 | ORL | 668 | $ 49.13 | $ 45.85 |
| 12/24/05 | 10971 | ORL | 668 | $ 49.13 | $ 45.85 |
| 12/31/05 | 11186 | ORL | 668 | $ 49.13 | $ 45.85 |
| 1/7/06 | 11232 | ORL | 668 | $ 49.13 | $ 45.85 |
| 1/14/06 | 11264 | ORL | 668 | $ 49.13 | $ 45.85 |
| 1/21/06 | 11395 | ORL | 668 | $ 49.13 | $ 45.85 |
| 1/28/06 | 11429 | ORL | 668 | $ 34.13 | $ 31.85 |
| 1/28/06 | 11429 | ORL | 668 | $ 39.00 | $ 36.40 |
| 1/28/06 | 11435 | ORL | 668 | $ 49.13 | $ 45.85 |
| 2/4/06 | 11636 | ORL | 668 | $ 49.13 | $ 45.85 |

WD 013138

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/11/06 | 11686 | ORL | 668 | $ 49.13 | $ 45.85 |
| 2/18/06 | 11751 | ORL | 668 | $ 49.13 | $ 45.85 |
| 2/25/06 | 11946 | ORL | 668 | $ 49.13 | $ 45.85 |
| 3/4/06 | 12046 | ORL | 668 | $ 49.13 | $ 45.85 |
| 3/11/06 | 12090 | ORL | 668 | $ 49.13 | $ 45.85 |
| 3/18/06 | 12117 | ORL | 668 | $ 49.13 | $ 45.85 |
| 3/18/06 | 12111 | ORL | 668 | $ 305.63 | $ 285.25 |
| 3/25/06 | 12152 | ORL | 668 | $ 49.13 | $ 45.85 |
| 4/1/06 | 12276 | ORL | 668 | $ 49.13 | $ 45.85 |
| 4/8/06 | 12302 | ORL | 668 | $ 49.13 | $ 45.85 |
| 4/15/06 | 12336 | ORL | 668 | $ 49.13 | $ 45.85 |
| 4/22/06 | 12366 | ORL | 668 | $ 49.13 | $ 45.85 |
| 4/29/06 | 12421 | ORL | 668 | $ 49.13 | $ 45.85 |
| 5/6/06 | 12484 | ORL | 668 | $ 49.13 | $ 45.85 |
| 5/13/06 | 12504 | ORL | 668 | $ 49.13 | $ 45.85 |
| 5/20/06 | 12529 | ORL | 668 | $ 49.13 | $ 45.85 |
| 5/27/06 | 12643 | ORL | 668 | $ 49.13 | $ 45.85 |
| 6/3/06 | 12742 | ORL | 668 | $ 49.13 | $ 45.85 |
| 6/10/06 | 12792 | ORL | 668 | $ 49.13 | $ 45.85 |
| 6/17/06 | 12850 | ORL | 668 | $ 49.13 | $ 45.85 |
| 6/24/06 | 12864 | ORL | 668 | $ 49.13 | $ 45.85 |
| 7/1/06 | 12976 | ORL | 668 | $ 49.13 | $ 45.85 |
| 7/8/06 | 13024 | ORL | 668 | $ 49.13 | $ 45.85 |
| 7/15/06 | 13053 | ORL | 668 | $ 42.11 | $ 39.30 |
| 8/28/06 | 4992 | ORL | 668 | $ 46.78 | $ 43.66 |
| 10/15/05 | 10384 | ORL | 671 | $ 50.70 | $ 47.32 |
| 10/22/05 | 10424 | ORL | 671 | $ 50.70 | $ 47.32 |
| 10/29/05 | 10462 | ORL | 671 | $ 50.70 | $ 47.32 |
| 11/5/05 | 10552 | ORL | 671 | $ 50.70 | $ 47.32 |
| 11/12/05 | 10621 | ORL | 671 | $ 50.70 | $ 47.32 |
| 11/19/05 | 10655 | ORL | 671 | $ 50.70 | $ 47.32 |
| 11/26/05 | 10696 | ORL | 671 | $ 50.70 | $ 47.32 |
| 12/3/05 | 10787 | ORL | 671 | $ 39.00 | $ 36.40 |
| 12/3/05 | 10786 | ORL | 671 | $ 50.70 | $ 47.32 |
| 12/10/05 | 10911 | ORL | 671 | $ 50.70 | $ 47.32 |
| 12/17/05 | 10955 | ORL | 671 | $ 19.50 | $ 18.20 |
| 12/17/05 | 10951 | ORL | 671 | $ 50.70 | $ 47.32 |
| 12/24/05 | 10971 | ORL | 671 | $ 50.70 | $ 47.32 |
| 12/31/05 | 11186 | ORL | 671 | $ 50.70 | $ 47.32 |
| 1/7/06 | 11232 | ORL | 671 | $ 50.70 | $ 47.32 |
| 1/14/06 | 11264 | ORL | 671 | $ 50.70 | $ 47.32 |
| 1/21/06 | 11395 | ORL | 671 | $ 50.70 | $ 47.32 |
| 1/28/06 | 11435 | ORL | 671 | $ 50.70 | $ 47.32 |
| 2/4/06 | 11636 | ORL | 671 | $ 50.70 | $ 47.32 |
| 2/11/06 | 11686 | ORL | 671 | $ 50.70 | $ 47.32 |
| 2/18/06 | 11751 | ORL | 671 | $ 50.70 | $ 47.32 |
| 2/25/06 | 11946 | ORL | 671 | $ 50.70 | $ 47.32 |
| 2/25/06 | 11940 | ORL | 671 | $ 97.50 | $ 91.00 |
| 3/4/06 | 12046 | ORL | 671 | $ 50.70 | $ 47.32 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/11/06 | 12090 | ORL | 671 | $ 50.70 | $ 47.32 |
| 3/18/06 | 12117 | ORL | 671 | $ 50.70 | $ 47.32 |
| 3/25/06 | 12152 | ORL | 671 | $ 50.70 | $ 47.32 |
| 4/1/06 | 12270 | ORL | 671 | $ 34.13 | $ 31.85 |
| 4/1/06 | 12276 | ORL | 671 | $ 50.70 | $ 47.32 |
| 4/8/06 | 12302 | ORL | 671 | $ 50.70 | $ 47.32 |
| 4/15/06 | 12336 | ORL | 671 | $ 50.70 | $ 47.32 |
| 4/22/06 | 12366 | ORL | 671 | $ 50.70 | $ 47.32 |
| 4/29/06 | 12421 | ORL | 671 | $ 50.70 | $ 47.32 |
| 4/29/06 | 12415 | ORL | 671 | $ 363.60 | $ 339.36 |
| 5/6/06 | 12484 | ORL | 671 | $ 50.70 | $ 47.32 |
| 5/13/06 | 12498 | ORL | 671 | $ 14.63 | $ 13.65 |
| 5/13/06 | 12504 | ORL | 671 | $ 50.70 | $ 47.32 |
| 5/20/06 | 12529 | ORL | 671 | $ 50.70 | $ 47.32 |
| 5/27/06 | 12643 | ORL | 671 | $ 50.70 | $ 47.32 |
| 6/3/06 | 12742 | ORL | 671 | $ 50.70 | $ 47.32 |
| 6/10/06 | 12792 | ORL | 671 | $ 50.70 | $ 47.32 |
| 6/17/06 | 12850 | ORL | 671 | $ 50.70 | $ 47.32 |
| 6/24/06 | 12864 | ORL | 671 | $ 50.70 | $ 47.32 |
| 7/1/06 | 12976 | ORL | 671 | $ 50.70 | $ 47.32 |
| 7/8/06 | 13024 | ORL | 671 | $ 50.70 | $ 47.32 |
| 7/15/06 | 13053 | ORL | 671 | $ 43.46 | $ 40.56 |
| 7/15/06 | 13048 | ORL | 671 | $ 70.69 | $ 65.98 |
| 8/28/06 | 4992 | ORL | 671 | $ 53.83 | $ 50.24 |
| 10/15/2005 | 10384 | ORL | 672 | $ 50.85 | $ 47.46 |
| 10/22/2005 | 10424 | ORL | 672 | $ 50.85 | $ 47.46 |
| 10/29/2005 | 10462 | ORL | 672 | $ 50.85 | $ 47.46 |
| 10/29/2005 | 10463 | ORL | 672 | $ 369.83 | $ 345.17 |
| 11/5/2005 | 10552 | ORL | 672 | $ 50.85 | $ 47.46 |
| 11/12/2005 | 10621 | ORL | 672 | $ 50.85 | $ 47.46 |
| 11/19/2005 | 10655 | ORL | 672 | $ 50.85 | $ 47.46 |
| 11/26/2005 | 10696 | ORL | 672 | $ 50.85 | $ 47.46 |
| 12/3/2005 | 10786 | ORL | 672 | $ 50.85 | $ 47.46 |
| 12/10/2005 | 10911 | ORL | 672 | $ 50.85 | $ 47.46 |
| 12/17/2005 | 10951 | ORL | 672 | $ 50.85 | $ 47.46 |
| 12/24/2005 | 10971 | ORL | 672 | $ 50.85 | $ 47.46 |
| 12/31/2005 | 11186 | ORL | 672 | $ 50.85 | $ 47.46 |
| 1/7/2006 | 11232 | ORL | 672 | $ 50.85 | $ 47.46 |
| 1/14/2006 | 11264 | ORL | 672 | $ 50.85 | $ 47.46 |
| 1/21/2006 | 11395 | ORL | 672 | $ 50.85 | $ 47.46 |
| 1/28/2006 | 11435 | ORL | 672 | $ 50.85 | $ 47.46 |
| 2/4/2006 | 11636 | ORL | 672 | $ 50.85 | $ 47.46 |
| 2/4/2006 | 11630 | ORL | 672 | $ 369.83 | $ 345.17 |
| 2/11/2006 | 11686 | ORL | 672 | $ 50.85 | $ 47.46 |
| 2/18/2006 | 11751 | ORL | 672 | $ 50.85 | $ 47.46 |
| 2/25/2006 | 11946 | ORL | 672 | $ 50.85 | $ 47.46 |
| 3/4/2006 | 12046 | ORL | 672 | $ 50.85 | $ 47.46 |
| 3/11/2006 | 12090 | ORL | 672 | $ 50.85 | $ 47.46 |
| 3/18/2006 | 12117 | ORL | 672 | $ 50.85 | $ 47.46 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/25/2006 | 12152 | ORL | 672 | $ 50.85 | $ 47.46 |
| 4/1/2006 | 12276 | ORL | 672 | $ 50.85 | $ 47.46 |
| 4/8/2006 | 12302 | ORL | 672 | $ 50.85 | $ 47.46 |
| 4/15/2006 | 12336 | ORL | 672 | $ 50.85 | $ 47.46 |
| 4/22/2006 | 12366 | ORL | 672 | $ 50.85 | $ 47.46 |
| 4/29/2006 | 12421 | ORL | 672 | $ 50.85 | $ 47.46 |
| 5/6/2006 | 12484 | ORL | 672 | $ 50.85 | $ 47.46 |
| 5/13/2006 | 12504 | ORL | 672 | $ 50.85 | $ 47.46 |
| 5/13/2006 | 12498 | ORL | 672 | $ 369.83 | $ 345.17 |
| 5/20/2006 | 12529 | ORL | 672 | $ 50.85 | $ 47.46 |
| 5/27/2006 | 12643 | ORL | 672 | $ 50.85 | $ 47.46 |
| 6/3/2006 | 12742 | ORL | 672 | $ 50.85 | $ 47.46 |
| 6/10/2006 | 12792 | ORL | 672 | $ 50.85 | $ 47.46 |
| 6/10/2006 | 12786 | ORL | 672 | $ 160.88 | $ 150.15 |
| 6/17/2006 | 12850 | ORL | 672 | $ 50.85 | $ 47.46 |
| 6/24/2006 | 12864 | ORL | 672 | $ 50.85 | $ 47.46 |
| 7/1/2006 | 12976 | ORL | 672 | $ 39.23 | $ 36.61 |
| 7/8/2006 | 13024 | ORL | 672 | $ 50.85 | $ 47.46 |
| 7/15/2006 | 13053 | ORL | 672 | $ 43.59 | $ 40.68 |
| 8/28/2006 | 4992 | ORL | 672 | $ 49.49 | $ 46.19 |
| 10/15/05 | 10384 | ORL | 673 | $ 50.10 | $ 46.76 |
| 10/22/05 | 10424 | ORL | 673 | $ 50.10 | $ 46.76 |
| 10/29/05 | 10462 | ORL | 673 | $ 50.10 | $ 46.76 |
| 11/5/05 | 10552 | ORL | 673 | $ 50.10 | $ 46.76 |
| 11/12/05 | 10621 | ORL | 673 | $ 50.10 | $ 46.76 |
| 11/19/05 | 10655 | ORL | 673 | $ 50.10 | $ 46.76 |
| 11/26/05 | 10696 | ORL | 673 | $ 50.10 | $ 46.76 |
| 12/3/05 | 10786 | ORL | 673 | $ 50.10 | $ 46.76 |
| 12/10/05 | 10911 | ORL | 673 | $ 50.10 | $ 46.76 |
| 12/17/05 | 10951 | ORL | 673 | $ 50.10 | $ 46.76 |
| 12/24/05 | 10971 | ORL | 673 | $ 50.10 | $ 46.76 |
| 12/31/05 | 11186 | ORL | 673 | $ 50.10 | $ 46.76 |
| 1/7/06 | 11232 | ORL | 673 | $ 50.10 | $ 46.76 |
| 1/14/06 | 11264 | ORL | 673 | $ 50.10 | $ 46.76 |
| 1/21/06 | 11395 | ORL | 673 | $ 50.10 | $ 46.76 |
| 1/28/06 | 11435 | ORL | 673 | $ 50.10 | $ 46.76 |
| 2/4/06 | 11636 | ORL | 673 | $ 50.10 | $ 46.76 |
| 2/11/06 | 11686 | ORL | 673 | $ 50.10 | $ 46.76 |
| 2/18/06 | 11751 | ORL | 673 | $ 50.10 | $ 46.76 |
| 2/25/06 | 11946 | ORL | 673 | $ 50.10 | $ 46.76 |
| 3/4/06 | 12046 | ORL | 673 | $ 50.10 | $ 46.76 |
| 3/11/06 | 12090 | ORL | 673 | $ 50.10 | $ 46.76 |
| 3/18/06 | 12117 | ORL | 673 | $ 50.10 | $ 46.76 |
| 3/25/06 | 12152 | ORL | 673 | $ 50.10 | $ 46.76 |
| 4/1/06 | 12276 | ORL | 673 | $ 50.10 | $ 46.76 |
| 4/8/06 | 12302 | ORL | 673 | $ 50.10 | $ 46.76 |
| 4/15/06 | 12336 | ORL | 673 | $ 50.10 | $ 46.76 |
| 4/22/06 | 12366 | ORL | 673 | $ 50.10 | $ 46.76 |
| 4/29/06 | 12421 | ORL | 673 | $ 50.10 | $ 46.76 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/6/06 | 12484 | ORL | 673 | $ 50.10 | $ 46.76 |
| 5/13/06 | 12504 | ORL | 673 | $ 50.10 | $ 46.76 |
| 5/13/06 | 12498 | ORL | 673 | $ 120.90 | $ 112.84 |
| 5/20/06 | 12529 | ORL | 673 | $ 50.10 | $ 46.76 |
| 5/27/06 | 12643 | ORL | 673 | $ 50.10 | $ 46.76 |
| 6/3/06 | 12742 | ORL | 673 | $ 50.10 | $ 46.76 |
| 6/10/06 | 12792 | ORL | 673 | $ 50.10 | $ 46.76 |
| 6/17/06 | 12850 | ORL | 673 | $ 50.10 | $ 46.76 |
| 6/24/06 | 12864 | ORL | 673 | $ 50.10 | $ 46.76 |
| 7/1/06 | 12976 | ORL | 673 | $ 50.10 | $ 46.76 |
| 7/8/06 | 13024 | ORL | 673 | $ 50.10 | $ 46.76 |
| 8/28/06 | 4992 | ORL | 673 | $ 52.90 | $ 49.37 |
| 10/15/05 | 10384 | ORL | 676 | $ 50.63 | $ 47.25 |
| 10/22/05 | 10424 | ORL | 676 | $ 50.63 | $ 47.25 |
| 10/29/05 | 10462 | ORL | 676 | $ 50.63 | $ 47.25 |
| 11/5/05 | 10552 | ORL | 676 | $ 50.63 | $ 47.25 |
| 11/12/05 | 10621 | ORL | 676 | $ 50.63 | $ 47.25 |
| 11/19/05 | 10655 | ORL | 676 | $ 50.63 | $ 47.25 |
| 11/26/05 | 10696 | ORL | 676 | $ 50.63 | $ 47.25 |
| 12/3/05 | 10786 | ORL | 676 | $ 50.63 | $ 47.25 |
| 12/10/05 | 10911 | ORL | 676 | $ 50.63 | $ 47.25 |
| 12/17/05 | 10951 | ORL | 676 | $ 50.63 | $ 47.25 |
| 12/24/05 | 10971 | ORL | 676 | $ 50.63 | $ 47.25 |
| 12/31/05 | 11186 | ORL | 676 | $ 50.63 | $ 47.25 |
| 1/7/06 | 11232 | ORL | 676 | $ 50.63 | $ 47.25 |
| 1/14/06 | 11264 | ORL | 676 | $ 50.63 | $ 47.25 |
| 1/21/06 | 11395 | ORL | 676 | $ 50.63 | $ 47.25 |
| 1/28/06 | 11435 | ORL | 676 | $ 50.63 | $ 47.25 |
| 2/4/06 | 11636 | ORL | 676 | $ 50.63 | $ 47.25 |
| 2/11/06 | 11686 | ORL | 676 | $ 50.63 | $ 47.25 |
| 2/18/06 | 11751 | ORL | 676 | $ 50.63 | $ 47.25 |
| 2/25/06 | 11946 | ORL | 676 | $ 50.63 | $ 47.25 |
| 3/4/06 | 12046 | ORL | 676 | $ 50.63 | $ 47.25 |
| 3/11/06 | 12090 | ORL | 676 | $ 50.63 | $ 47.25 |
| 3/18/06 | 12117 | ORL | 676 | $ 50.63 | $ 47.25 |
| 3/25/06 | 12152 | ORL | 676 | $ 50.63 | $ 47.25 |
| 4/1/06 | 12276 | ORL | 676 | $ 50.63 | $ 47.25 |
| 4/8/06 | 12302 | ORL | 676 | $ 50.63 | $ 47.25 |
| 4/15/06 | 12336 | ORL | 676 | $ 50.63 | $ 47.25 |
| 4/22/06 | 12366 | ORL | 676 | $ 50.63 | $ 47.25 |
| 4/29/06 | 12421 | ORL | 676 | $ 50.63 | $ 47.25 |
| 5/6/06 | 12484 | ORL | 676 | $ 50.63 | $ 47.25 |
| 5/13/06 | 12504 | ORL | 676 | $ 50.63 | $ 47.25 |
| 5/20/06 | 12529 | ORL | 676 | $ 50.63 | $ 47.25 |
| 5/27/06 | 12643 | ORL | 676 | $ 50.63 | $ 47.25 |
| 6/3/06 | 12742 | ORL | 676 | $ 50.63 | $ 47.25 |
| 6/10/06 | 12792 | ORL | 676 | $ 50.63 | $ 47.25 |
| 6/17/06 | 12850 | ORL | 676 | $ 50.63 | $ 47.25 |
| 6/24/06 | 12864 | ORL | 676 | $ 50.63 | $ 47.25 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/1/06 | 12976 | ORL | 676 | $ 50.63 | $ 47.25 |
| 7/8/06 | 13024 | ORL | 676 | $ 50.63 | $ 47.25 |
| 7/15/06 | 13053 | ORL | 676 | $ 21.70 | $ 20.25 |
| 8/28/06 | 4992 | ORL | 676 | $ 49.06 | $ 45.79 |
| 10/15/05 | 10384 | ORL | 678 | $ 50.78 | $ 47.39 |
| 10/22/05 | 10424 | ORL | 678 | $ 50.78 | $ 47.39 |
| 10/29/05 | 10462 | ORL | 678 | $ 50.78 | $ 47.39 |
| 11/5/05 | 10552 | ORL | 678 | $ 50.78 | $ 47.39 |
| 11/12/05 | 10621 | ORL | 678 | $ 50.78 | $ 47.39 |
| 11/19/05 | 10655 | ORL | 678 | $ 50.78 | $ 47.39 |
| 11/26/05 | 10696 | ORL | 678 | $ 50.78 | $ 47.39 |
| 12/3/05 | 10786 | ORL | 678 | $ 50.78 | $ 47.39 |
| 12/10/05 | 10911 | ORL | 678 | $ 50.78 | $ 47.39 |
| 12/17/05 | 10951 | ORL | 678 | $ 50.78 | $ 47.39 |
| 12/24/05 | 10971 | ORL | 678 | $ 50.78 | $ 47.39 |
| 12/31/05 | 11186 | ORL | 678 | $ 50.78 | $ 47.39 |
| 1/7/06 | 11232 | ORL | 678 | $ 50.78 | $ 47.39 |
| 1/14/06 | 11258 | ORL | 678 | $ 29.25 | $ 27.30 |
| 1/14/06 | 11264 | ORL | 678 | $ 50.78 | $ 47.39 |
| 1/14/06 | 11258 | ORL | 678 | $ 366.98 | $ 342.51 |
| 1/21/06 | 11395 | ORL | 678 | $ 50.78 | $ 47.39 |
| 1/28/06 | 11435 | ORL | 678 | $ 50.78 | $ 47.39 |
| 2/4/06 | 11636 | ORL | 678 | $ 50.78 | $ 47.39 |
| 2/11/06 | 11686 | ORL | 678 | $ 50.78 | $ 47.39 |
| 2/18/06 | 11751 | ORL | 678 | $ 50.78 | $ 47.39 |
| 2/25/06 | 11946 | ORL | 678 | $ 50.78 | $ 47.39 |
| 3/4/06 | 12046 | ORL | 678 | $ 50.78 | $ 47.39 |
| 3/11/06 | 12090 | ORL | 678 | $ 50.78 | $ 47.39 |
| 3/18/06 | 12117 | ORL | 678 | $ 50.78 | $ 47.39 |
| 3/25/06 | 12152 | ORL | 678 | $ 50.78 | $ 47.39 |
| 4/1/06 | 12276 | ORL | 678 | $ 50.78 | $ 47.39 |
| 4/8/06 | 12302 | ORL | 678 | $ 50.78 | $ 47.39 |
| 4/15/06 | 12336 | ORL | 678 | $ 50.78 | $ 47.39 |
| 4/22/06 | 12366 | ORL | 678 | $ 50.78 | $ 47.39 |
| 4/29/06 | 12421 | ORL | 678 | $ 50.78 | $ 47.39 |
| 5/6/06 | 12484 | ORL | 678 | $ 50.78 | $ 47.39 |
| 5/13/06 | 12504 | ORL | 678 | $ 50.78 | $ 47.39 |
| 5/20/06 | 12529 | ORL | 678 | $ 50.78 | $ 47.39 |
| 5/27/06 | 12643 | ORL | 678 | $ 50.78 | $ 47.39 |
| 6/3/06 | 12742 | ORL | 678 | $ 50.78 | $ 47.39 |
| 6/10/06 | 12792 | ORL | 678 | $ 50.78 | $ 47.39 |
| 6/17/06 | 12850 | ORL | 678 | $ 50.78 | $ 47.39 |
| 6/24/06 | 12864 | ORL | 678 | $ 50.78 | $ 47.39 |
| 7/1/06 | 12976 | ORL | 678 | $ 50.78 | $ 47.39 |
| 7/8/06 | 13024 | ORL | 678 | $ 39.17 | $ 36.56 |
| 7/15/06 | 13053 | ORL | 678 | $ (14.51) | $ (13.54) |
| 8/28/06 | 4992 | ORL | 678 | $ 44.71 | $ 41.73 |
| 10/15/05 | 10384 | ORL | 681 | $ 49.50 | $ 46.20 |
| 10/22/05 | 10424 | ORL | 681 | $ 49.50 | $ 46.20 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/29/05 | 10462 | ORL | 681 | $ 49.50 | $ 46.20 |
| 11/5/05 | 10552 | ORL | 681 | $ 49.50 | $ 46.20 |
| 11/12/05 | 10621 | ORL | 681 | $ 49.50 | $ 46.20 |
| 11/19/05 | 10655 | ORL | 681 | $ 49.50 | $ 46.20 |
| 11/26/05 | 10696 | ORL | 681 | $ 49.50 | $ 46.20 |
| 12/3/05 | 10786 | ORL | 681 | $ 49.50 | $ 46.20 |
| 12/10/05 | 10915 | ORL | 681 | $ 9.75 | $ 9.10 |
| 12/10/05 | 10911 | ORL | 681 | $ 49.50 | $ 46.20 |
| 12/17/05 | 10951 | ORL | 681 | $ 49.50 | $ 46.20 |
| 12/24/05 | 10971 | ORL | 681 | $ 49.50 | $ 46.20 |
| 12/31/05 | 11186 | ORL | 681 | $ 49.50 | $ 46.20 |
| 1/7/06 | 11232 | ORL | 681 | $ 49.50 | $ 46.20 |
| 1/14/06 | 11264 | ORL | 681 | $ 49.50 | $ 46.20 |
| 1/21/06 | 11395 | ORL | 681 | $ 49.50 | $ 46.20 |
| 1/28/06 | 11435 | ORL | 681 | $ 49.50 | $ 46.20 |
| 2/4/06 | 11636 | ORL | 681 | $ 49.50 | $ 46.20 |
| 2/11/06 | 11686 | ORL | 681 | $ 49.50 | $ 46.20 |
| 2/18/06 | 11751 | ORL | 681 | $ 49.50 | $ 46.20 |
| 2/25/06 | 11946 | ORL | 681 | $ 49.50 | $ 46.20 |
| 3/4/06 | 12046 | ORL | 681 | $ 49.50 | $ 46.20 |
| 3/4/06 | 12040 | ORL | 681 | $ 320.63 | $ 299.25 |
| 3/11/06 | 12090 | ORL | 681 | $ 49.50 | $ 46.20 |
| 3/18/06 | 12117 | ORL | 681 | $ 49.50 | $ 46.20 |
| 3/25/06 | 12152 | ORL | 681 | $ 49.50 | $ 46.20 |
| 4/1/06 | 12276 | ORL | 681 | $ 49.50 | $ 46.20 |
| 4/8/06 | 12302 | ORL | 681 | $ 49.50 | $ 46.20 |
| 4/15/06 | 12336 | ORL | 681 | $ 49.50 | $ 46.20 |
| 4/22/06 | 12366 | ORL | 681 | $ 49.50 | $ 46.20 |
| 4/29/06 | 12421 | ORL | 681 | $ 49.50 | $ 46.20 |
| 5/6/06 | 12484 | ORL | 681 | $ 49.50 | $ 46.20 |
| 5/13/06 | 12504 | ORL | 681 | $ 49.50 | $ 46.20 |
| 5/20/06 | 12529 | ORL | 681 | $ 49.50 | $ 46.20 |
| 5/27/06 | 12643 | ORL | 681 | $ 49.50 | $ 46.20 |
| 6/3/06 | 12742 | ORL | 681 | $ 49.50 | $ 46.20 |
| 6/10/06 | 12792 | ORL | 681 | $ 49.50 | $ 46.20 |
| 6/17/06 | 12850 | ORL | 681 | $ 49.50 | $ 46.20 |
| 6/24/06 | 12864 | ORL | 681 | $ 49.50 | $ 46.20 |
| 7/1/06 | 12976 | ORL | 681 | $ 49.50 | $ 46.20 |
| 7/8/06 | 13024 | ORL | 681 | $ 49.50 | $ 46.20 |
| 7/15/06 | 13053 | ORL | 681 | $ 42.43 | $ 39.60 |
| 8/28/06 | 4992 | ORL | 681 | $ 51.99 | $ 48.52 |
| 10/15/2005 | 10384 | ORL | 683 | $ 50.70 | $ 47.32 |
| 10/22/2005 | 10424 | ORL | 683 | $ 50.70 | $ 47.32 |
| 10/29/2005 | 10462 | ORL | 683 | $ 50.70 | $ 47.32 |
| 11/5/2005 | 10552 | ORL | 683 | $ 50.70 | $ 47.32 |
| 11/12/2005 | 10621 | ORL | 683 | $ 50.70 | $ 47.32 |
| 11/19/2005 | 10655 | ORL | 683 | $ 50.70 | $ 47.32 |
| 11/26/2005 | 10696 | ORL | 683 | $ 50.70 | $ 47.32 |
| 12/3/2005 | 10786 | ORL | 683 | $ 50.70 | $ 47.32 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 12/10/2005 | 10911 | ORL | 683 | $ 50.70 | $ 47.32 |
| 12/17/2005 | 10951 | ORL | 683 | $ 50.70 | $ 47.32 |
| 12/24/2005 | 10971 | ORL | 683 | $ 50.70 | $ 47.32 |
| 12/31/2005 | 11186 | ORL | 683 | $ 50.70 | $ 47.32 |
| 1/7/2006 | 11232 | ORL | 683 | $ 50.70 | $ 47.32 |
| 1/14/2006 | 11264 | ORL | 683 | $ 50.70 | $ 47.32 |
| 1/21/2006 | 11395 | ORL | 683 | $ 50.70 | $ 47.32 |
| 1/28/2006 | 11435 | ORL | 683 | $ 50.70 | $ 47.32 |
| 2/4/2006 | 11636 | ORL | 683 | $ 50.70 | $ 47.32 |
| 2/11/2006 | 11686 | ORL | 683 | $ 50.70 | $ 47.32 |
| 2/18/2006 | 11751 | ORL | 683 | $ 50.70 | $ 47.32 |
| 2/25/2006 | 11946 | ORL | 683 | $ 50.70 | $ 47.32 |
| 3/4/2006 | 12046 | ORL | 683 | $ 50.70 | $ 47.32 |
| 3/11/2006 | 12090 | ORL | 683 | $ 50.70 | $ 47.32 |
| 3/18/2006 | 12117 | ORL | 683 | $ 50.70 | $ 47.32 |
| 3/25/2006 | 12152 | ORL | 683 | $ 50.70 | $ 47.32 |
| 4/1/2006 | 12276 | ORL | 683 | $ 50.70 | $ 47.32 |
| 4/8/2006 | 12302 | ORL | 683 | $ 50.70 | $ 47.32 |
| 4/15/2006 | 12336 | ORL | 683 | $ 50.70 | $ 47.32 |
| 4/22/2006 | 12366 | ORL | 683 | $ 50.70 | $ 47.32 |
| 4/29/2006 | 12421 | ORL | 683 | $ 50.70 | $ 47.32 |
| 5/6/2006 | 12484 | ORL | 683 | $ 50.70 | $ 47.32 |
| 5/13/2006 | 12504 | ORL | 683 | $ 50.70 | $ 47.32 |
| 5/20/2006 | 12529 | ORL | 683 | $ 50.70 | $ 47.32 |
| 5/27/2006 | 12643 | ORL | 683 | $ 50.70 | $ 47.32 |
| 6/3/2006 | 12742 | ORL | 683 | $ 50.70 | $ 47.32 |
| 6/10/2006 | 12792 | ORL | 683 | $ 50.70 | $ 47.32 |
| 6/10/2006 | 12786 | ORL | 683 | $ 320.78 | $ 299.39 |
| 6/17/2006 | 12850 | ORL | 683 | $ 50.70 | $ 47.32 |
| 6/24/2006 | 12864 | ORL | 683 | $ 50.70 | $ 47.32 |
| 7/1/2006 | 12976 | ORL | 683 | $ 50.70 | $ 47.32 |
| 7/8/2006 | 13024 | ORL | 683 | $ 50.70 | $ 47.32 |
| 7/15/2006 | 13053 | ORL | 683 | $ 43.46 | $ 40.56 |
| 8/28/2006 | 4992 | ORL | 683 | $ 49.23 | $ 45.95 |
| 10/15/05 | 10384 | ORL | 684 | $ 49.35 | $ 46.06 |
| 10/22/05 | 10424 | ORL | 684 | $ 49.35 | $ 46.06 |
| 10/29/05 | 10462 | ORL | 684 | $ 49.35 | $ 46.06 |
| 11/5/05 | 10552 | ORL | 684 | $ 49.35 | $ 46.06 |
| 11/12/05 | 10621 | ORL | 684 | $ 49.35 | $ 46.06 |
| 11/19/05 | 10655 | ORL | 684 | $ 49.35 | $ 46.06 |
| 11/26/05 | 10696 | ORL | 684 | $ 49.35 | $ 46.06 |
| 12/3/05 | 10786 | ORL | 684 | $ 49.35 | $ 46.06 |
| 12/10/05 | 10911 | ORL | 684 | $ 49.35 | $ 46.06 |
| 12/17/05 | 10951 | ORL | 684 | $ 49.35 | $ 46.06 |
| 12/24/05 | 10971 | ORL | 684 | $ 49.35 | $ 46.06 |
| 12/31/05 | 11186 | ORL | 684 | $ 49.35 | $ 46.06 |
| 1/7/06 | 11232 | ORL | 684 | $ 49.35 | $ 46.06 |
| 1/14/06 | 11264 | ORL | 684 | $ 49.35 | $ 46.06 |
| 1/21/06 | 11395 | ORL | 684 | $ 49.35 | $ 46.06 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 1/28/06 | 11435 | ORL | 684 | $ 49.35 | $ 46.06 |
| 2/4/06 | 11636 | ORL | 684 | $ 49.35 | $ 46.06 |
| 2/11/06 | 11686 | ORL | 684 | $ 49.35 | $ 46.06 |
| 2/18/06 | 11751 | ORL | 684 | $ 49.35 | $ 46.06 |
| 2/25/06 | 11946 | ORL | 684 | $ 49.35 | $ 46.06 |
| 3/4/06 | 12046 | ORL | 684 | $ 49.35 | $ 46.06 |
| 3/11/06 | 12090 | ORL | 684 | $ 49.35 | $ 46.06 |
| 3/18/06 | 12117 | ORL | 684 | $ 49.35 | $ 46.06 |
| 3/25/06 | 12152 | ORL | 684 | $ 49.35 | $ 46.06 |
| 3/25/06 | 12146 | ORL | 684 | $ 314.18 | $ 293.23 |
| 4/1/06 | 12276 | ORL | 684 | $ 49.35 | $ 46.06 |
| 4/8/06 | 12302 | ORL | 684 | $ 49.35 | $ 46.06 |
| 4/15/06 | 12336 | ORL | 684 | $ 49.35 | $ 46.06 |
| 4/22/06 | 12366 | ORL | 684 | $ 49.35 | $ 46.06 |
| 4/29/06 | 12421 | ORL | 684 | $ 49.35 | $ 46.06 |
| 5/6/06 | 12484 | ORL | 684 | $ 49.35 | $ 46.06 |
| 5/13/06 | 12504 | ORL | 684 | $ 49.35 | $ 46.06 |
| 5/20/06 | 12529 | ORL | 684 | $ 49.35 | $ 46.06 |
| 5/27/06 | 12643 | ORL | 684 | $ 49.35 | $ 46.06 |
| 6/3/06 | 12742 | ORL | 684 | $ 49.35 | $ 46.06 |
| 6/10/06 | 12792 | ORL | 684 | $ 49.35 | $ 46.06 |
| 6/17/06 | 12850 | ORL | 684 | $ 49.35 | $ 46.06 |
| 6/24/06 | 12864 | ORL | 684 | $ 49.35 | $ 46.06 |
| 7/1/06 | 12976 | ORL | 684 | $ 49.35 | $ 46.06 |
| 7/8/06 | 13024 | ORL | 684 | $ 49.35 | $ 46.06 |
| 7/15/06 | 13053 | ORL | 684 | $ 42.30 | $ 39.48 |
| 8/28/06 | 4992 | ORL | 684 | $ 51.70 | $ 48.25 |
| 8/28/06 | 4992 | ORL | 687 | $ 52.21 | $ 48.73 |
| 10/15/05 | 10384 | ORL | 695 | $ 53.03 | $ 49.49 |
| 10/22/05 | 10424 | ORL | 695 | $ 53.03 | $ 49.49 |
| 10/29/05 | 10462 | ORL | 695 | $ 53.03 | $ 49.49 |
| 11/5/05 | 10552 | ORL | 695 | $ 53.03 | $ 49.49 |
| 11/12/05 | 10621 | ORL | 695 | $ 53.03 | $ 49.49 |
| 11/19/05 | 10655 | ORL | 695 | $ 53.03 | $ 49.49 |
| 11/26/05 | 10696 | ORL | 695 | $ 53.03 | $ 49.49 |
| 12/3/05 | 10786 | ORL | 695 | $ 53.03 | $ 49.49 |
| 12/10/05 | 10911 | ORL | 695 | $ 53.03 | $ 49.49 |
| 12/17/05 | 10951 | ORL | 695 | $ 53.03 | $ 49.49 |
| 12/24/05 | 10971 | ORL | 695 | $ 53.03 | $ 49.49 |
| 12/31/05 | 11186 | ORL | 695 | $ 53.03 | $ 49.49 |
| 12/31/05 | 11180 | ORL | 695 | $ 97.50 | $ 91.00 |
| 1/7/06 | 11232 | ORL | 695 | $ 53.03 | $ 49.49 |
| 1/14/06 | 11264 | ORL | 695 | $ 53.03 | $ 49.49 |
| 1/21/06 | 11395 | ORL | 695 | $ 53.03 | $ 49.49 |
| 1/28/06 | 11435 | ORL | 695 | $ 53.03 | $ 49.49 |
| 2/4/06 | 11636 | ORL | 695 | $ 53.03 | $ 49.49 |
| 2/11/06 | 11686 | ORL | 695 | $ 53.03 | $ 49.49 |
| 2/18/06 | 11751 | ORL | 695 | $ 53.03 | $ 49.49 |
| 2/25/06 | 11946 | ORL | 695 | $ 53.03 | $ 49.49 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/4/06 | 12046 | ORL | 695 | $ 53.03 | $ 49.49 |
| 3/4/06 | 12040 | ORL | 695 | $ 82.50 | $ 77.00 |
| 3/11/06 | 12090 | ORL | 695 | $ 53.03 | $ 49.49 |
| 3/18/06 | 12117 | ORL | 695 | $ 53.03 | $ 49.49 |
| 3/25/06 | 12152 | ORL | 695 | $ 53.03 | $ 49.49 |
| 4/1/06 | 12276 | ORL | 695 | $ 53.03 | $ 49.49 |
| 4/8/06 | 12302 | ORL | 695 | $ 53.03 | $ 49.49 |
| 4/15/06 | 12336 | ORL | 695 | $ 53.03 | $ 49.49 |
| 4/22/06 | 12366 | ORL | 695 | $ 53.03 | $ 49.49 |
| 4/29/06 | 12421 | ORL | 695 | $ 53.03 | $ 49.49 |
| 5/6/06 | 12484 | ORL | 695 | $ 53.03 | $ 49.49 |
| 5/13/06 | 12504 | ORL | 695 | $ 53.03 | $ 49.49 |
| 5/20/06 | 12529 | ORL | 695 | $ 53.03 | $ 49.49 |
| 5/27/06 | 12643 | ORL | 695 | $ 53.03 | $ 49.49 |
| 6/3/06 | 12742 | ORL | 695 | $ 53.03 | $ 49.49 |
| 6/10/06 | 12792 | ORL | 695 | $ 53.03 | $ 49.49 |
| 6/17/06 | 12850 | ORL | 695 | $ 53.03 | $ 49.49 |
| 6/24/06 | 12864 | ORL | 695 | $ 53.03 | $ 49.49 |
| 8/28/06 | 4992 | ORL | 695 | $ 52.90 | $ 49.37 |
| 10/15/05 | 10384 | ORL | 697 | $ 50.55 | $ 47.18 |
| 10/22/05 | 10424 | ORL | 697 | $ 50.55 | $ 47.18 |
| 10/29/05 | 10462 | ORL | 697 | $ 50.55 | $ 47.18 |
| 11/5/05 | 10552 | ORL | 697 | $ 50.55 | $ 47.18 |
| 11/12/05 | 10621 | ORL | 697 | $ 50.55 | $ 47.18 |
| 11/19/05 | 10655 | ORL | 697 | $ 50.55 | $ 47.18 |
| 11/26/05 | 10696 | ORL | 697 | $ 50.55 | $ 47.18 |
| 12/3/05 | 10786 | ORL | 697 | $ 50.55 | $ 47.18 |
| 12/10/05 | 10911 | ORL | 697 | $ 50.55 | $ 47.18 |
| 12/17/05 | 10951 | ORL | 697 | $ 50.55 | $ 47.18 |
| 12/24/05 | 10971 | ORL | 697 | $ 50.55 | $ 47.18 |
| 12/31/05 | 11186 | ORL | 697 | $ 50.55 | $ 47.18 |
| 1/7/06 | 11232 | ORL | 697 | $ 50.55 | $ 47.18 |
| 1/14/06 | 11264 | ORL | 697 | $ 50.55 | $ 47.18 |
| 1/21/06 | 11395 | ORL | 697 | $ 50.55 | $ 47.18 |
| 1/28/06 | 11435 | ORL | 697 | $ 50.55 | $ 47.18 |
| 2/4/06 | 11636 | ORL | 697 | $ 50.55 | $ 47.18 |
| 2/11/06 | 11686 | ORL | 697 | $ 50.55 | $ 47.18 |
| 2/18/06 | 11751 | ORL | 697 | $ 50.55 | $ 47.18 |
| 2/25/06 | 11946 | ORL | 697 | $ 50.55 | $ 47.18 |
| 3/4/06 | 12046 | ORL | 697 | $ 50.55 | $ 47.18 |
| 3/11/06 | 12090 | ORL | 697 | $ 50.55 | $ 47.18 |
| 3/18/06 | 12117 | ORL | 697 | $ 50.55 | $ 47.18 |
| 3/25/06 | 12152 | ORL | 697 | $ 50.55 | $ 47.18 |
| 4/1/06 | 12276 | ORL | 697 | $ 50.55 | $ 47.18 |
| 4/8/06 | 12302 | ORL | 697 | $ 50.55 | $ 47.18 |
| 4/15/06 | 12336 | ORL | 697 | $ 50.55 | $ 47.18 |
| 4/15/06 | 12330 | ORL | 697 | $ 357.53 | $ 333.69 |
| 4/22/06 | 12366 | ORL | 697 | $ 50.55 | $ 47.18 |
| 4/29/06 | 12421 | ORL | 697 | $ 50.55 | $ 47.18 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/6/06 | 12484 | ORL | 697 | $ 50.55 | $ 47.18 |
| 5/13/06 | 12504 | ORL | 697 | $ 50.55 | $ 47.18 |
| 5/20/06 | 12529 | ORL | 697 | $ 50.55 | $ 47.18 |
| 5/27/06 | 12643 | ORL | 697 | $ 50.55 | $ 47.18 |
| 6/3/06 | 12742 | ORL | 697 | $ 50.55 | $ 47.18 |
| 6/10/06 | 12792 | ORL | 697 | $ 50.55 | $ 47.18 |
| 6/17/06 | 12850 | ORL | 697 | $ 50.55 | $ 47.18 |
| 6/24/06 | 12864 | ORL | 697 | $ 50.55 | $ 47.18 |
| 7/1/06 | 12976 | ORL | 697 | $ 50.55 | $ 47.18 |
| 7/8/06 | 13024 | ORL | 697 | $ 50.55 | $ 47.18 |
| 7/15/06 | 13053 | ORL | 697 | $ 43.33 | $ 40.44 |
| 8/28/06 | 4992 | ORL | 697 | $ 48.89 | $ 45.63 |
| 10/15/05 | 10384 | ORL | 698 | $ 60.23 | $ 56.21 |
| 10/22/05 | 10424 | ORL | 698 | $ 60.23 | $ 56.21 |
| 10/29/05 | 10462 | ORL | 698 | $ 60.23 | $ 56.21 |
| 11/5/05 | 10553 | ORL | 698 | $ 39.00 | $ 36.40 |
| 11/5/05 | 10552 | ORL | 698 | $ 60.23 | $ 56.21 |
| 11/12/05 | 10621 | ORL | 698 | $ 60.23 | $ 56.21 |
| 11/19/05 | 10655 | ORL | 698 | $ 60.23 | $ 56.21 |
| 11/26/05 | 10696 | ORL | 698 | $ 60.23 | $ 56.21 |
| 12/3/05 | 10786 | ORL | 698 | $ 60.23 | $ 56.21 |
| 12/10/05 | 10911 | ORL | 698 | $ 60.23 | $ 56.21 |
| 12/17/05 | 10951 | ORL | 698 | $ 60.23 | $ 56.21 |
| 12/24/05 | 10971 | ORL | 698 | $ 60.23 | $ 56.21 |
| 12/31/05 | 11186 | ORL | 698 | $ 60.23 | $ 56.21 |
| 1/7/06 | 11232 | ORL | 698 | $ 60.23 | $ 56.21 |
| 1/14/06 | 11264 | ORL | 698 | $ 60.23 | $ 56.21 |
| 1/21/06 | 11395 | ORL | 698 | $ 60.23 | $ 56.21 |
| 1/21/06 | 11389 | ORL | 698 | $ 529.95 | $ 494.62 |
| 1/28/06 | 11435 | ORL | 698 | $ 60.23 | $ 56.21 |
| 2/4/06 | 11636 | ORL | 698 | $ 60.23 | $ 56.21 |
| 2/11/06 | 11686 | ORL | 698 | $ 60.23 | $ 56.21 |
| 2/18/06 | 11751 | ORL | 698 | $ 60.23 | $ 56.21 |
| 2/25/06 | 11946 | ORL | 698 | $ 60.23 | $ 56.21 |
| 3/4/06 | 12046 | ORL | 698 | $ 60.23 | $ 56.21 |
| 3/11/06 | 12090 | ORL | 698 | $ 60.23 | $ 56.21 |
| 3/18/06 | 12117 | ORL | 698 | $ 60.23 | $ 56.21 |
| 3/25/06 | 12152 | ORL | 698 | $ 60.23 | $ 56.21 |
| 4/1/06 | 12276 | ORL | 698 | $ 60.23 | $ 56.21 |
| 4/8/06 | 12302 | ORL | 698 | $ 60.23 | $ 56.21 |
| 4/15/06 | 12336 | ORL | 698 | $ 60.23 | $ 56.21 |
| 4/22/06 | 12366 | ORL | 698 | $ 60.23 | $ 56.21 |
| 4/29/06 | 12421 | ORL | 698 | $ 60.23 | $ 56.21 |
| 5/6/06 | 12484 | ORL | 698 | $ 60.23 | $ 56.21 |
| 5/13/06 | 12498 | ORL | 698 | $ 14.63 | $ 13.65 |
| 5/13/06 | 12504 | ORL | 698 | $ 60.23 | $ 56.21 |
| 5/20/06 | 12529 | ORL | 698 | $ 60.23 | $ 56.21 |
| 5/27/06 | 12643 | ORL | 698 | $ 60.23 | $ 56.21 |
| 6/3/06 | 12742 | ORL | 698 | $ 60.23 | $ 56.21 |

WD 013143

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 6/10/06 | 12792 | ORL | 698 | $ 60.23 | $ 56.21 |
| 6/17/06 | 12850 | ORL | 698 | $ 60.23 | $ 56.21 |
| 6/24/06 | 12864 | ORL | 698 | $ 60.23 | $ 56.21 |
| 7/1/06 | 12976 | ORL | 698 | $ 60.23 | $ 56.21 |
| 7/8/06 | 13024 | ORL | 698 | $ 60.23 | $ 56.21 |
| 7/15/06 | 13053 | ORL | 698 | $ 51.62 | $ 48.18 |
| 8/28/06 | 4992 | ORL | 698 | $ 59.39 | $ 55.43 |
| 10/15/05 | 10384 | ORL | 699 | $ 42.60 | $ 39.76 |
| 10/22/05 | 10424 | ORL | 699 | $ 42.60 | $ 39.76 |
| 10/22/05 | 10425 | ORL | 699 | $ 252.60 | $ 235.76 |
| 10/29/05 | 10462 | ORL | 699 | $ 42.60 | $ 39.76 |
| 11/5/05 | 10552 | ORL | 699 | $ 42.60 | $ 39.76 |
| 11/12/05 | 10621 | ORL | 699 | $ 42.60 | $ 39.76 |
| 11/19/05 | 10655 | ORL | 699 | $ 42.60 | $ 39.76 |
| 11/26/05 | 10696 | ORL | 699 | $ 42.60 | $ 39.76 |
| 12/3/05 | 10786 | ORL | 699 | $ 42.60 | $ 39.76 |
| 12/10/05 | 10911 | ORL | 699 | $ 42.60 | $ 39.76 |
| 12/17/05 | 10951 | ORL | 699 | $ 42.60 | $ 39.76 |
| 12/24/05 | 10971 | ORL | 699 | $ 42.60 | $ 39.76 |
| 12/31/05 | 11186 | ORL | 699 | $ 42.60 | $ 39.76 |
| 1/7/06 | 11232 | ORL | 699 | $ 42.60 | $ 39.76 |
| 1/14/06 | 11264 | ORL | 699 | $ 42.60 | $ 39.76 |
| 1/21/06 | 11395 | ORL | 699 | $ 42.60 | $ 39.76 |
| 1/28/06 | 11435 | ORL | 699 | $ 42.60 | $ 39.76 |
| 2/4/06 | 11636 | ORL | 699 | $ 42.60 | $ 39.76 |
| 2/11/06 | 11686 | ORL | 699 | $ 42.60 | $ 39.76 |
| 2/18/06 | 11751 | ORL | 699 | $ 42.60 | $ 39.76 |
| 2/25/06 | 11946 | ORL | 699 | $ 42.60 | $ 39.76 |
| 2/25/06 | 11940 | ORL | 699 | $ 252.60 | $ 235.76 |
| 3/4/06 | 12046 | ORL | 699 | $ 42.60 | $ 39.76 |
| 3/11/06 | 12090 | ORL | 699 | $ 42.60 | $ 39.76 |
| 3/18/06 | 12117 | ORL | 699 | $ 42.60 | $ 39.76 |
| 3/25/06 | 12146 | ORL | 699 | $ 19.50 | $ 18.20 |
| 3/25/06 | 12152 | ORL | 699 | $ 42.60 | $ 39.76 |
| 4/1/06 | 12276 | ORL | 699 | $ 42.60 | $ 39.76 |
| 4/8/06 | 12302 | ORL | 699 | $ 42.60 | $ 39.76 |
| 4/15/06 | 12336 | ORL | 699 | $ 42.60 | $ 39.76 |
| 4/22/06 | 12366 | ORL | 699 | $ 42.60 | $ 39.76 |
| 4/29/06 | 12421 | ORL | 699 | $ 42.60 | $ 39.76 |
| 5/6/06 | 12484 | ORL | 699 | $ 42.60 | $ 39.76 |
| 5/13/06 | 12504 | ORL | 699 | $ 42.60 | $ 39.76 |
| 5/20/06 | 12529 | ORL | 699 | $ 42.60 | $ 39.76 |
| 5/27/06 | 12643 | ORL | 699 | $ 42.60 | $ 39.76 |
| 6/3/06 | 12742 | ORL | 699 | $ 42.60 | $ 39.76 |
| 6/10/06 | 12792 | ORL | 699 | $ 42.60 | $ 39.76 |
| 6/17/06 | 12850 | ORL | 699 | $ 42.60 | $ 39.76 |
| 6/24/06 | 12864 | ORL | 699 | $ 42.60 | $ 39.76 |
| 7/1/06 | 12976 | ORL | 699 | $ 42.60 | $ 39.76 |
| 7/8/06 | 13024 | ORL | 699 | $ 42.60 | $ 39.76 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/15/06 | 13053 | ORL | 699 | $ 36.51 | $ 34.08 |
| 8/28/06 | 4992 | ORL | 699 | $ 44.32 | $ 41.37 |
| 8/28/06 | 4990 | MIA | 700 | $ 47.53 | $ 44.36 |
| 8/28/2006 | 4992 | ORL | 701 | $ 49.24 | $ 45.96 |
| 8/28/2006 | 4992 | ORL | 702 | $ 50.59 | $ 43.84 |
| 8/28/06 | 4992 | ORL | 703 | $ 53.54 | $ 49.97 |
| 8/28/2006 | 4992 | ORL | 705 | $ 30.70 | $ 28.65 |
| 10/15/2005 | 10384 | ORL | 706 | $ 51.53 | $ 48.09 |
| 10/22/2005 | 10424 | ORL | 706 | $ 51.53 | $ 48.09 |
| 10/29/2005 | 10462 | ORL | 706 | $ 51.53 | $ 48.09 |
| 11/5/2005 | 10553 | ORL | 706 | $ 11.25 | $ 10.50 |
| 11/5/2005 | 10552 | ORL | 706 | $ 51.53 | $ 48.09 |
| 11/12/2005 | 10621 | ORL | 706 | $ 51.53 | $ 48.09 |
| 11/19/2005 | 10655 | ORL | 706 | $ 51.53 | $ 48.09 |
| 11/26/2005 | 10696 | ORL | 706 | $ 51.53 | $ 48.09 |
| 12/3/2005 | 10786 | ORL | 706 | $ 51.53 | $ 48.09 |
| 12/10/2005 | 10911 | ORL | 706 | $ 51.53 | $ 48.09 |
| 12/17/2005 | 10951 | ORL | 706 | $ 51.53 | $ 48.09 |
| 12/24/2005 | 10971 | ORL | 706 | $ 51.53 | $ 48.09 |
| 12/31/2005 | 11186 | ORL | 706 | $ 51.53 | $ 48.09 |
| 1/7/2006 | 11232 | ORL | 706 | $ 51.53 | $ 48.09 |
| 1/14/2006 | 11264 | ORL | 706 | $ 51.53 | $ 48.09 |
| 1/14/2006 | 11258 | ORL | 706 | $ 395.55 | $ 369.18 |
| 1/21/2006 | 11395 | ORL | 706 | $ 51.53 | $ 48.09 |
| 1/28/2006 | 11435 | ORL | 706 | $ 51.53 | $ 48.09 |
| 2/4/2006 | 11636 | ORL | 706 | $ 51.53 | $ 48.09 |
| 2/11/2006 | 11686 | ORL | 706 | $ 51.53 | $ 48.09 |
| 2/18/2006 | 11751 | ORL | 706 | $ 51.53 | $ 48.09 |
| 2/25/2006 | 11946 | ORL | 706 | $ 51.53 | $ 48.09 |
| 3/4/2006 | 12046 | ORL | 706 | $ 51.53 | $ 48.09 |
| 3/4/2006 | 12040 | ORL | 706 | $ 395.55 | $ 369.18 |
| 3/11/2006 | 12090 | ORL | 706 | $ 51.53 | $ 48.09 |
| 3/18/2006 | 12117 | ORL | 706 | $ 51.53 | $ 48.09 |
| 3/25/2006 | 12152 | ORL | 706 | $ 51.53 | $ 48.09 |
| 4/1/2006 | 12276 | ORL | 706 | $ 51.53 | $ 48.09 |
| 4/8/2006 | 12302 | ORL | 706 | $ 51.53 | $ 48.09 |
| 4/15/2006 | 12336 | ORL | 706 | $ 51.53 | $ 48.09 |
| 4/22/2006 | 12366 | ORL | 706 | $ 51.53 | $ 48.09 |
| 4/29/2006 | 12421 | ORL | 706 | $ 51.53 | $ 48.09 |
| 5/6/2006 | 12484 | ORL | 706 | $ 51.53 | $ 48.09 |
| 5/13/2006 | 12504 | ORL | 706 | $ 51.53 | $ 48.09 |
| 5/20/2006 | 12529 | ORL | 706 | $ 51.53 | $ 48.09 |
| 5/27/2006 | 12643 | ORL | 706 | $ 51.53 | $ 48.09 |
| 6/3/2006 | 12742 | ORL | 706 | $ 51.53 | $ 48.09 |
| 6/10/2006 | 12792 | ORL | 706 | $ 51.53 | $ 48.09 |
| 6/17/2006 | 12850 | ORL | 706 | $ 51.53 | $ 48.09 |
| 6/24/2006 | 12864 | ORL | 706 | $ 51.53 | $ 48.09 |
| 7/1/2006 | 12976 | ORL | 706 | $ 51.53 | $ 48.09 |
| 7/8/2006 | 13019 | ORL | 706 | $ 9.75 | $ 9.10 |

WD 013144

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/8/2006 | 13024 | ORL | 706 | $ 51.53 | $ 48.09 |
| 7/15/2006 | 13053 | ORL | 706 | $ 44.16 | $ 41.22 |
| 8/28/2006 | 4992 | ORL | 706 | $ 55.20 | $ 51.52 |
| 8/28/2006 | 4992 | ORL | 708 | $ 53.43 | $ 46.31 |
| 10/15/2005 | 10384 | ORL | 710 | $ 50.70 | $ 47.32 |
| 10/22/2005 | 10424 | ORL | 710 | $ 50.70 | $ 47.32 |
| 10/29/2005 | 10462 | ORL | 710 | $ 50.70 | $ 47.32 |
| 11/5/2005 | 10552 | ORL | 710 | $ 50.70 | $ 47.32 |
| 11/12/2005 | 10621 | ORL | 710 | $ 50.70 | $ 47.32 |
| 11/19/2005 | 10655 | ORL | 710 | $ 50.70 | $ 47.32 |
| 11/26/2005 | 10696 | ORL | 710 | $ 50.70 | $ 47.32 |
| 12/3/2005 | 10786 | ORL | 710 | $ 50.70 | $ 47.32 |
| 12/10/2005 | 10911 | ORL | 710 | $ 50.70 | $ 47.32 |
| 12/17/2005 | 10951 | ORL | 710 | $ 50.70 | $ 47.32 |
| 12/24/2005 | 10971 | ORL | 710 | $ 50.70 | $ 47.32 |
| 12/31/2005 | 11186 | ORL | 710 | $ 50.70 | $ 47.32 |
| 1/7/2006 | 11232 | ORL | 710 | $ 50.70 | $ 47.32 |
| 1/14/2006 | 11264 | ORL | 710 | $ 50.70 | $ 47.32 |
| 1/21/2006 | 11395 | ORL | 710 | $ 50.70 | $ 47.32 |
| 1/28/2006 | 11435 | ORL | 710 | $ 50.70 | $ 47.32 |
| 2/4/2006 | 11636 | ORL | 710 | $ 50.70 | $ 47.32 |
| 2/11/2006 | 11686 | ORL | 710 | $ 50.70 | $ 47.32 |
| 2/11/2006 | 11680 | ORL | 710 | $ 364.20 | $ 339.92 |
| 2/18/2006 | 11751 | ORL | 710 | $ 50.70 | $ 47.32 |
| 2/25/2006 | 11946 | ORL | 710 | $ 50.70 | $ 47.32 |
| 3/4/2006 | 12046 | ORL | 710 | $ 50.70 | $ 47.32 |
| 3/11/2006 | 12090 | ORL | 710 | $ 50.70 | $ 47.32 |
| 3/18/2006 | 12117 | ORL | 710 | $ 50.70 | $ 47.32 |
| 3/25/2006 | 12152 | ORL | 710 | $ 50.70 | $ 47.32 |
| 4/1/2006 | 12276 | ORL | 710 | $ 50.70 | $ 47.32 |
| 4/8/2006 | 12302 | ORL | 710 | $ 50.70 | $ 47.32 |
| 4/15/2006 | 12330 | ORL | 710 | $ 7.50 | $ 7.00 |
| 4/15/2006 | 12336 | ORL | 710 | $ 50.70 | $ 47.32 |
| 4/22/2006 | 12366 | ORL | 710 | $ 50.70 | $ 47.32 |
| 4/29/2006 | 12421 | ORL | 710 | $ 50.70 | $ 47.32 |
| 5/6/2006 | 12484 | ORL | 710 | $ 50.70 | $ 47.32 |
| 5/13/2006 | 12504 | ORL | 710 | $ 50.70 | $ 47.32 |
| 5/13/2006 | 12498 | ORL | 710 | $ 135.53 | $ 126.49 |
| 5/20/2006 | 12529 | ORL | 710 | $ 50.70 | $ 47.32 |
| 5/27/2006 | 12643 | ORL | 710 | $ 50.70 | $ 47.32 |
| 6/3/2006 | 12742 | ORL | 710 | $ 50.70 | $ 47.32 |
| 6/10/2006 | 12792 | ORL | 710 | $ 50.70 | $ 47.32 |
| 6/17/2006 | 12844 | ORL | 710 | $ 5.95 | $ 5.55 |
| 6/17/2006 | 12844 | ORL | 710 | $ 19.50 | $ 18.20 |
| 6/17/2006 | 12850 | ORL | 710 | $ 50.70 | $ 47.32 |
| 6/24/2006 | 12864 | ORL | 710 | $ 50.70 | $ 47.32 |
| 7/1/2006 | 12976 | ORL | 710 | $ 50.70 | $ 47.32 |
| 7/8/2006 | 13024 | ORL | 710 | $ 50.70 | $ 47.32 |
| 7/15/2006 | 13053 | ORL | 710 | $ 43.46 | $ 40.56 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 8/28/2006 | 4992 | ORL | 710 | $ 53.86 | $ 50.27 |
| 8/28/2006 | 4992 | ORL | 711 | $ 46.18 | $ 40.02 |
| 8/28/2006 | 4992 | ORL | 713 | $ 25.30 | $ 23.61 |
| 8/28/2006 | 4992 | ORL | 716 | $ 48.30 | $ 45.08 |
| 8/28/06 | 4990 | MIA | 717 | $ 53.41 | $ 42.73 |
| 8/28/06 | 4990 | MIA | 719 | $ 53.40 | $ 42.72 |
| 8/28/06 | 4990 | MIA | 720 | $ 54.22 | $ 50.61 |
| 8/28/06 | 4990 | MIA | 721 | $ 61.63 | $ 57.52 |
| 8/28/06 | 4990 | MIA | 723 | $ 52.63 | $ 42.10 |
| 8/28/06 | 4990 | MIA | 725 | $ 55.02 | $ 44.02 |
| 8/28/06 | 4990 | MIA | 726 | $ 52.80 | $ 42.24 |
| 8/28/06 | 4990 | MIA | 728 | $ 52.90 | $ 42.32 |
| 8/28/06 | 4990 | MIA | 729 | $ 54.23 | $ 43.38 |
| 8/28/06 | 4990 | MIA | 731 | $ 52.44 | $ 41.95 |
| 8/28/06 | 4992 | ORL | 734 | $ 39.58 | $ 36.94 |
| 8/28/06 | 4990 | MIA | 735 | $ 54.87 | $ 43.90 |
| 8/28/06 | 4990 | MIA | 736 | $ 55.02 | $ 51.35 |
| 8/28/06 | 4990 | MIA | 737 | $ 54.10 | $ 50.49 |
| 8/28/06 | 4990 | MIA | 738 | $ 55.16 | $ 44.13 |
| 8/28/06 | 4990 | MIA | 739 | $ 54.78 | $ 43.82 |
| 8/28/06 | 4990 | MIA | 740 | $ 54.10 | $ 43.28 |
| 8/28/06 | 4990 | MIA | 741 | $ 54.08 | $ 50.47 |
| 8/28/06 | 4990 | MIA | 743 | $ 69.15 | $ 55.32 |
| 8/28/06 | 4990 | MIA | 745 | $ 53.99 | $ 43.19 |
| 8/28/06 | 4992 | ORL | 746 | $ 33.66 | $ 31.42 |
| 8/28/2006 | 4992 | ORL | 748 | $ 53.43 | $ 49.87 |
| 8/28/2006 | 4992 | ORL | 750 | $ 37.35 | $ 32.37 |
| 8/28/06 | 4990 | MIA | 751 | $ 52.86 | $ 42.29 |
| 8/28/2006 | 4992 | ORL | 752 | $ 48.38 | $ 45.15 |
| 10/15/05 | 10384 | ORL | 777 | $ 50.10 | $ 46.76 |
| 10/22/05 | 10424 | ORL | 777 | $ 50.10 | $ 46.76 |
| 10/29/05 | 10462 | ORL | 777 | $ 50.10 | $ 46.76 |
| 10/29/05 | 10463 | ORL | 777 | $ 340.88 | $ 318.15 |
| 11/5/05 | 10552 | ORL | 777 | $ 50.10 | $ 46.76 |
| 11/12/05 | 10621 | ORL | 777 | $ 50.10 | $ 46.76 |
| 11/19/05 | 10655 | ORL | 777 | $ 50.10 | $ 46.76 |
| 11/26/05 | 10696 | ORL | 777 | $ 50.10 | $ 46.76 |
| 12/3/05 | 10786 | ORL | 777 | $ 50.10 | $ 46.76 |
| 12/10/05 | 10911 | ORL | 777 | $ 50.10 | $ 46.76 |
| 12/17/05 | 10951 | ORL | 777 | $ 50.10 | $ 46.76 |
| 12/24/05 | 10972 | ORL | 777 | $ 9.75 | $ 9.10 |
| 12/24/05 | 10971 | ORL | 777 | $ 50.10 | $ 46.76 |
| 12/31/05 | 11186 | ORL | 777 | $ 50.10 | $ 46.76 |
| 1/7/06 | 11232 | ORL | 777 | $ 50.10 | $ 46.76 |
| 1/14/06 | 11264 | ORL | 777 | $ 50.10 | $ 46.76 |
| 1/21/06 | 11395 | ORL | 777 | $ 50.10 | $ 46.76 |
| 1/28/06 | 11435 | ORL | 777 | $ 50.10 | $ 46.76 |
| 2/4/06 | 11636 | ORL | 777 | $ 50.10 | $ 46.76 |
| 2/11/06 | 11686 | ORL | 777 | $ 50.10 | $ 46.76 |

WD 013145

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/18/06 | 11751 | ORL | 777 | $ 50.10 | $ 46.76 |
| 2/25/06 | 11946 | ORL | 777 | $ 50.10 | $ 46.76 |
| 2/25/06 | 11940 | ORL | 777 | $ 86.25 | $ 80.50 |
| 3/4/06 | 12046 | ORL | 777 | $ 50.10 | $ 46.76 |
| 3/11/06 | 12090 | ORL | 777 | $ 50.10 | $ 46.76 |
| 3/18/06 | 12117 | ORL | 777 | $ 50.10 | $ 46.76 |
| 3/25/06 | 12152 | ORL | 777 | $ 50.10 | $ 46.76 |
| 4/1/06 | 12276 | ORL | 777 | $ 50.10 | $ 46.76 |
| 4/8/06 | 12302 | ORL | 777 | $ 50.10 | $ 46.76 |
| 4/15/06 | 12336 | ORL | 777 | $ 50.10 | $ 46.76 |
| 4/22/06 | 12366 | ORL | 777 | $ 50.10 | $ 46.76 |
| 4/29/06 | 12421 | ORL | 777 | $ 50.10 | $ 46.76 |
| 5/6/06 | 12484 | ORL | 777 | $ 50.10 | $ 46.76 |
| 5/13/06 | 12504 | ORL | 777 | $ 50.10 | $ 46.76 |
| 5/20/06 | 12529 | ORL | 777 | $ 50.10 | $ 46.76 |
| 5/27/06 | 12643 | ORL | 777 | $ 50.10 | $ 46.76 |
| 6/3/06 | 12742 | ORL | 777 | $ 50.10 | $ 46.76 |
| 6/10/06 | 12792 | ORL | 777 | $ 50.10 | $ 46.76 |
| 6/17/06 | 12850 | ORL | 777 | $ 50.10 | $ 46.76 |
| 6/24/06 | 12864 | ORL | 777 | $ 50.10 | $ 46.76 |
| 7/1/06 | 12976 | ORL | 777 | $ 50.10 | $ 46.76 |
| 7/8/06 | 13024 | ORL | 777 | $ 50.10 | $ 46.76 |
| 7/15/06 | 13053 | ORL | 777 | $ 42.94 | $ 40.08 |
| 8/28/06 | 4992 | ORL | 777 | $ 48.26 | $ 45.04 |
| 8/28/06 | 4992 | ORL | 2200 | $ 40.78 | $ 35.34 |
| 10/15/05 | 10384 | JAX | 2203 | $ 50.93 | $ 44.14 |
| 10/15/05 | 10385 | JAX | 2203 | $ 372.98 | $ 323.25 |
| 10/22/05 | 10424 | JAX | 2203 | $ 50.93 | $ 44.14 |
| 10/29/05 | 10462 | JAX | 2203 | $ 50.93 | $ 44.14 |
| 11/5/05 | 10552 | JAX | 2203 | $ 50.93 | $ 44.14 |
| 11/12/05 | 10621 | JAX | 2203 | $ 50.93 | $ 44.14 |
| 11/19/05 | 10655 | JAX | 2203 | $ 50.93 | $ 44.14 |
| 11/26/05 | 10696 | JAX | 2203 | $ 50.93 | $ 44.14 |
| 12/3/05 | 10786 | JAX | 2203 | $ 50.93 | $ 44.14 |
| 12/10/05 | 10911 | JAX | 2203 | $ 50.93 | $ 44.14 |
| 12/17/05 | 10951 | JAX | 2203 | $ 50.93 | $ 44.14 |
| 12/24/05 | 10971 | JAX | 2203 | $ 50.93 | $ 44.14 |
| 12/31/05 | 11186 | JAX | 2203 | $ 50.93 | $ 44.14 |
| 1/7/06 | 11232 | JAX | 2203 | $ 50.93 | $ 44.14 |
| 1/14/06 | 11264 | JAX | 2203 | $ 50.93 | $ 44.14 |
| 1/21/06 | 11395 | JAX | 2203 | $ 50.93 | $ 44.14 |
| 1/28/06 | 11435 | JAX | 2203 | $ 50.93 | $ 44.14 |
| 2/4/06 | 11636 | JAX | 2203 | $ 50.93 | $ 44.14 |
| 2/11/06 | 11686 | JAX | 2203 | $ 50.93 | $ 44.14 |
| 2/18/06 | 11751 | JAX | 2203 | $ 50.93 | $ 44.14 |
| 2/25/06 | 11946 | JAX | 2203 | $ 50.93 | $ 44.14 |
| 2/25/06 | 11940 | JAX | 2203 | $ 372.98 | $ 323.25 |
| 3/4/06 | 12046 | JAX | 2203 | $ 50.93 | $ 44.14 |
| 3/11/06 | 12090 | JAX | 2203 | $ 50.93 | $ 44.14 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/18/06 | 12117 | JAX | 2203 | $ 50.93 | $ 44.14 |
| 3/25/06 | 12152 | JAX | 2203 | $ 50.93 | $ 44.14 |
| 4/1/06 | 12276 | JAX | 2203 | $ 50.93 | $ 44.14 |
| 4/8/06 | 12302 | JAX | 2203 | $ 50.93 | $ 44.14 |
| 4/15/06 | 12336 | JAX | 2203 | $ 50.93 | $ 44.14 |
| 4/22/06 | 12366 | JAX | 2203 | $ 50.93 | $ 44.14 |
| 4/29/06 | 12421 | JAX | 2203 | $ 50.93 | $ 44.14 |
| 5/6/06 | 12484 | JAX | 2203 | $ 50.93 | $ 44.14 |
| 5/13/06 | 12504 | JAX | 2203 | $ 50.93 | $ 44.14 |
| 5/20/06 | 12529 | JAX | 2203 | $ 50.93 | $ 44.14 |
| 5/27/06 | 12643 | JAX | 2203 | $ 50.93 | $ 44.14 |
| 6/3/06 | 12742 | JAX | 2203 | $ 50.93 | $ 44.14 |
| 6/10/06 | 12792 | JAX | 2203 | $ 50.93 | $ 44.14 |
| 6/17/06 | 12850 | JAX | 2203 | $ 50.93 | $ 44.14 |
| 6/24/06 | 12864 | JAX | 2203 | $ 50.93 | $ 44.14 |
| 7/1/06 | 12976 | JAX | 2203 | $ 50.93 | $ 44.14 |
| 7/8/06 | 13024 | JAX | 2203 | $ 50.93 | $ 44.14 |
| 7/15/06 | 13053 | JAX | 2203 | $ 43.65 | $ 37.83 |
| 10/15/05 | 10384 | JAX | 2205 | $ 50.85 | $ 40.68 |
| 10/22/05 | 10424 | JAX | 2205 | $ 50.85 | $ 40.68 |
| 10/29/05 | 10462 | JAX | 2205 | $ 50.85 | $ 40.68 |
| 11/5/05 | 10552 | JAX | 2205 | $ 50.85 | $ 40.68 |
| 11/12/05 | 10621 | JAX | 2205 | $ 50.85 | $ 40.68 |
| 11/19/05 | 10655 | JAX | 2205 | $ 50.85 | $ 40.68 |
| 11/26/05 | 10696 | JAX | 2205 | $ 50.85 | $ 40.68 |
| 12/3/05 | 10786 | JAX | 2205 | $ 50.85 | $ 40.68 |
| 12/10/05 | 10911 | JAX | 2205 | $ 50.85 | $ 40.68 |
| 12/17/05 | 10951 | JAX | 2205 | $ 50.85 | $ 40.68 |
| 12/24/05 | 10971 | JAX | 2205 | $ 50.85 | $ 40.68 |
| 12/31/05 | 11186 | JAX | 2205 | $ 50.85 | $ 40.68 |
| 1/7/06 | 11232 | JAX | 2205 | $ 50.85 | $ 40.68 |
| 1/14/06 | 11264 | JAX | 2205 | $ 50.85 | $ 40.68 |
| 1/21/06 | 11395 | JAX | 2205 | $ 50.85 | $ 40.68 |
| 1/28/06 | 11435 | JAX | 2205 | $ 50.85 | $ 40.68 |
| 1/28/06 | 11429 | JAX | 2205 | $ 90.23 | $ 72.18 |
| 2/4/06 | 11636 | JAX | 2205 | $ 50.85 | $ 40.68 |
| 2/11/06 | 11686 | JAX | 2205 | $ 50.85 | $ 40.68 |
| 2/18/06 | 11751 | JAX | 2205 | $ 50.85 | $ 40.68 |
| 2/25/06 | 11946 | JAX | 2205 | $ 50.85 | $ 40.68 |
| 3/4/06 | 12046 | JAX | 2205 | $ 50.85 | $ 40.68 |
| 3/11/06 | 12090 | JAX | 2205 | $ 50.85 | $ 40.68 |
| 3/18/06 | 12117 | JAX | 2205 | $ 50.85 | $ 40.68 |
| 3/25/06 | 12152 | JAX | 2205 | $ 50.85 | $ 40.68 |
| 3/25/06 | 12146 | JAX | 2205 | $ 398.91 | $ 319.13 |
| 4/1/06 | 12276 | JAX | 2205 | $ 45.04 | $ 36.03 |
| 4/8/06 | 12302 | JAX | 2205 | $ 50.85 | $ 40.68 |
| 4/15/06 | 12336 | JAX | 2205 | $ 50.85 | $ 40.68 |
| 4/22/06 | 12366 | JAX | 2205 | $ 50.85 | $ 40.68 |
| 4/29/06 | 12421 | JAX | 2205 | $ 50.85 | $ 40.68 |

WD 013146

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/6/06 | 12484 | JAX | 2205 | $ 50.85 | $ 40.68 |
| 5/13/06 | 12504 | JAX | 2205 | $ 50.85 | $ 40.68 |
| 5/20/06 | 12529 | JAX | 2205 | $ 50.85 | $ 40.68 |
| 5/27/06 | 12643 | JAX | 2205 | $ 50.85 | $ 40.68 |
| 6/3/06 | 12742 | JAX | 2205 | $ 50.85 | $ 40.68 |
| 6/3/06 | 12736 | JAX | 2205 | $ 58.50 | $ 46.80 |
| 6/10/06 | 12792 | JAX | 2205 | $ 50.85 | $ 40.68 |
| 6/17/06 | 12850 | JAX | 2205 | $ 50.85 | $ 40.68 |
| 6/17/06 | 12844 | JAX | 2205 | $ 134.11 | $ 107.29 |
| 6/24/06 | 12864 | JAX | 2205 | $ 50.85 | $ 40.68 |
| 7/1/06 | 12976 | JAX | 2205 | $ 50.85 | $ 40.68 |
| 7/8/06 | 13024 | JAX | 2205 | $ 50.85 | $ 40.68 |
| 7/15/06 | 13053 | JAX | 2205 | $ 43.59 | $ 34.87 |
| 9/2/06 | 13486 | JAX | 2205 | $ 58.50 | $ 46.80 |
| 10/15/05 | 10384 | JAX | 2206 | $ 49.35 | $ 39.48 |
| 10/22/05 | 10424 | JAX | 2206 | $ 49.35 | $ 39.48 |
| 10/29/05 | 10462 | JAX | 2206 | $ 49.35 | $ 39.48 |
| 11/5/05 | 10552 | JAX | 2206 | $ 49.35 | $ 39.48 |
| 11/5/05 | 10553 | JAX | 2206 | $ 338.48 | $ 270.78 |
| 11/12/05 | 10621 | JAX | 2206 | $ 49.35 | $ 39.48 |
| 11/19/05 | 10655 | JAX | 2206 | $ 49.35 | $ 39.48 |
| 11/26/05 | 10696 | JAX | 2206 | $ 49.35 | $ 39.48 |
| 12/3/05 | 10786 | JAX | 2206 | $ 49.35 | $ 39.48 |
| 12/10/05 | 10911 | JAX | 2206 | $ 49.35 | $ 39.48 |
| 12/17/05 | 10951 | JAX | 2206 | $ 49.35 | $ 39.48 |
| 12/24/05 | 10971 | JAX | 2206 | $ 49.35 | $ 39.48 |
| 12/31/05 | 11186 | JAX | 2206 | $ 49.35 | $ 39.48 |
| 1/7/06 | 11232 | JAX | 2206 | $ 49.35 | $ 39.48 |
| 1/14/06 | 11264 | JAX | 2206 | $ 49.35 | $ 39.48 |
| 1/21/06 | 11395 | JAX | 2206 | $ 49.35 | $ 39.48 |
| 1/28/06 | 11435 | JAX | 2206 | $ 49.35 | $ 39.48 |
| 2/4/06 | 11636 | JAX | 2206 | $ 49.35 | $ 39.48 |
| 2/11/06 | 11686 | JAX | 2206 | $ 49.35 | $ 39.48 |
| 2/18/06 | 11751 | JAX | 2206 | $ 49.35 | $ 39.48 |
| 2/25/06 | 11946 | JAX | 2206 | $ 49.35 | $ 39.48 |
| 2/25/06 | 11940 | JAX | 2206 | $ 338.48 | $ 270.78 |
| 3/4/06 | 12046 | JAX | 2206 | $ 49.35 | $ 39.48 |
| 3/11/06 | 12090 | JAX | 2206 | $ 49.35 | $ 39.48 |
| 3/18/06 | 12117 | JAX | 2206 | $ 49.35 | $ 39.48 |
| 3/25/06 | 12152 | JAX | 2206 | $ 49.35 | $ 39.48 |
| 4/1/06 | 12276 | JAX | 2206 | $ 49.35 | $ 39.48 |
| 4/8/06 | 12302 | JAX | 2206 | $ 49.35 | $ 39.48 |
| 4/15/06 | 12336 | JAX | 2206 | $ 49.35 | $ 39.48 |
| 4/22/06 | 12366 | JAX | 2206 | $ 49.35 | $ 39.48 |
| 4/29/06 | 12421 | JAX | 2206 | $ 49.35 | $ 39.48 |
| 5/6/06 | 12484 | JAX | 2206 | $ 49.35 | $ 39.48 |
| 5/13/06 | 12504 | JAX | 2206 | $ 49.35 | $ 39.48 |
| 5/20/06 | 12529 | JAX | 2206 | $ 49.35 | $ 39.48 |
| 5/27/06 | 12643 | JAX | 2206 | $ 49.35 | $ 39.48 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 6/3/06 | 12736 | JAX | 2206 | $ 34.13 | $ 27.30 |
| 6/3/06 | 12742 | JAX | 2206 | $ 49.35 | $ 39.48 |
| 6/10/06 | 12792 | JAX | 2206 | $ 49.35 | $ 39.48 |
| 6/17/06 | 12850 | JAX | 2206 | $ 49.35 | $ 39.48 |
| 6/24/06 | 12864 | JAX | 2206 | $ 49.35 | $ 39.48 |
| 7/1/06 | 12976 | JAX | 2206 | $ 49.35 | $ 39.48 |
| 7/8/06 | 13024 | JAX | 2206 | $ 49.35 | $ 39.48 |
| 7/8/06 | 13019 | JAX | 2206 | $ 295.33 | $ 236.26 |
| 7/15/06 | 13053 | JAX | 2206 | $ 42.30 | $ 33.84 |
| 10/15/05 | 10384 | ORL | 2207 | $ 50.25 | $ 46.90 |
| 10/22/05 | 10424 | ORL | 2207 | $ 50.25 | $ 46.90 |
| 10/29/05 | 10462 | ORL | 2207 | $ 50.25 | $ 46.90 |
| 11/5/05 | 10552 | ORL | 2207 | $ 50.25 | $ 46.90 |
| 11/12/05 | 10621 | ORL | 2207 | $ 50.25 | $ 46.90 |
| 11/19/05 | 10655 | ORL | 2207 | $ 50.25 | $ 46.90 |
| 11/26/05 | 10696 | ORL | 2207 | $ 50.25 | $ 46.90 |
| 12/3/05 | 10786 | ORL | 2207 | $ 50.25 | $ 46.90 |
| 12/10/05 | 10911 | ORL | 2207 | $ 50.25 | $ 46.90 |
| 12/17/05 | 10951 | ORL | 2207 | $ 50.25 | $ 46.90 |
| 12/24/05 | 10971 | ORL | 2207 | $ 50.25 | $ 46.90 |
| 12/31/05 | 11186 | ORL | 2207 | $ 50.25 | $ 46.90 |
| 1/7/06 | 11232 | ORL | 2207 | $ 50.25 | $ 46.90 |
| 1/14/06 | 11264 | ORL | 2207 | $ 50.25 | $ 46.90 |
| 1/14/06 | 11258 | ORL | 2207 | $ 375.93 | $ 350.87 |
| 1/21/06 | 11395 | ORL | 2207 | $ 50.25 | $ 46.90 |
| 1/28/06 | 11435 | ORL | 2207 | $ 50.25 | $ 46.90 |
| 2/4/06 | 11630 | ORL | 2207 | $ 29.25 | $ 27.30 |
| 2/4/06 | 11636 | ORL | 2207 | $ 50.25 | $ 46.90 |
| 2/11/06 | 11686 | ORL | 2207 | $ 50.25 | $ 46.90 |
| 2/18/06 | 11751 | ORL | 2207 | $ 50.25 | $ 46.90 |
| 2/25/06 | 11946 | ORL | 2207 | $ 50.25 | $ 46.90 |
| 3/4/06 | 12046 | ORL | 2207 | $ 50.25 | $ 46.90 |
| 3/11/06 | 12090 | ORL | 2207 | $ 50.25 | $ 46.90 |
| 3/18/06 | 12117 | ORL | 2207 | $ 50.25 | $ 46.90 |
| 3/25/06 | 12152 | ORL | 2207 | $ 50.25 | $ 46.90 |
| 4/1/06 | 12276 | ORL | 2207 | $ 50.25 | $ 46.90 |
| 4/8/06 | 12302 | ORL | 2207 | $ 50.25 | $ 46.90 |
| 4/15/06 | 12336 | ORL | 2207 | $ 50.25 | $ 46.90 |
| 4/22/06 | 12366 | ORL | 2207 | $ 50.25 | $ 46.90 |
| 4/29/06 | 12421 | ORL | 2207 | $ 50.25 | $ 46.90 |
| 5/6/06 | 12484 | ORL | 2207 | $ 50.25 | $ 46.90 |
| 5/13/06 | 12504 | ORL | 2207 | $ 50.25 | $ 46.90 |
| 5/20/06 | 12529 | ORL | 2207 | $ 50.25 | $ 46.90 |
| 5/27/06 | 12643 | ORL | 2207 | $ 50.25 | $ 46.90 |
| 6/3/06 | 12742 | ORL | 2207 | $ 50.25 | $ 46.90 |
| 6/10/06 | 12792 | ORL | 2207 | $ 50.25 | $ 46.90 |
| 6/17/06 | 12850 | ORL | 2207 | $ 50.25 | $ 46.90 |
| 6/24/06 | 12864 | ORL | 2207 | $ 50.25 | $ 46.90 |
| 7/1/06 | 12976 | ORL | 2207 | $ 50.25 | $ 46.90 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/8/06 | 13024 | ORL | 2207 | $ 50.25 | $ 46.90 |
| 7/15/06 | 13053 | ORL | 2207 | $ 43.07 | $ 40.20 |
| 7/22/06 | 13084 | ORL | 2207 | $ 273.88 | $ 255.62 |
| 8/28/06 | 4992 | ORL | 2207 | $ 43.99 | $ 41.06 |
| 10/15/05 | 10384 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 10/22/05 | 10424 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 10/29/05 | 10462 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 11/5/05 | 10552 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 11/12/05 | 10621 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 11/19/05 | 10655 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 11/26/05 | 10696 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 12/3/05 | 10786 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 12/10/05 | 10911 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 12/17/05 | 10951 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 12/24/05 | 10971 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 12/31/05 | 11186 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 1/7/06 | 11232 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 1/14/06 | 11264 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 1/21/06 | 11395 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 1/28/06 | 11435 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 2/4/06 | 11636 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 2/11/06 | 11686 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 2/18/06 | 11751 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 2/25/06 | 11946 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 3/4/06 | 12046 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 3/11/06 | 12090 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 3/18/06 | 12117 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 3/25/06 | 12152 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 4/1/06 | 12276 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 4/8/06 | 12302 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 4/15/06 | 12336 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 4/22/06 | 12366 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 4/29/06 | 12421 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 5/6/06 | 12484 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 5/13/06 | 12504 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 5/20/06 | 12529 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 5/27/06 | 12643 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 6/3/06 | 12742 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 6/10/06 | 12792 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 6/17/06 | 12850 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 6/24/06 | 12864 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 7/1/06 | 12976 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 7/8/06 | 13024 | ORL | 2209 | $ 41.78 | $ 33.42 |
| 7/15/06 | 13053 | ORL | 2209 | $ 35.81 | $ 28.65 |
| 8/28/06 | 4992 | ORL | 2209 | $ 42.99 | $ 34.39 |
| 10/15/05 | 10384 | JAX | 2211 | $ 50.25 | $ 40.20 |
| 10/22/05 | 10424 | JAX | 2211 | $ 50.25 | $ 40.20 |
| 10/29/05 | 10462 | JAX | 2211 | $ 50.25 | $ 40.20 |
| 11/5/05 | 10552 | JAX | 2211 | $ 50.25 | $ 40.20 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/12/05 | 10621 | JAX | 2211 | $ 50.25 | $ 40.20 |
| 11/19/05 | 10655 | JAX | 2211 | $ 50.25 | $ 40.20 |
| 11/26/05 | 10696 | JAX | 2211 | $ 50.25 | $ 40.20 |
| 12/3/05 | 10786 | JAX | 2211 | $ 50.25 | $ 40.20 |
| 12/10/05 | 10911 | JAX | 2211 | $ 50.25 | $ 40.20 |
| 12/17/05 | 10951 | JAX | 2211 | $ 50.25 | $ 40.20 |
| 12/24/05 | 10971 | JAX | 2211 | $ 50.25 | $ 40.20 |
| 12/31/05 | 11186 | JAX | 2211 | $ 50.25 | $ 40.20 |
| 1/7/06 | 11232 | JAX | 2211 | $ 50.25 | $ 40.20 |
| 1/14/06 | 11264 | JAX | 2211 | $ 50.25 | $ 40.20 |
| 1/14/06 | 11258 | JAX | 2211 | $ 374.55 | $ 299.64 |
| 1/21/06 | 11395 | JAX | 2211 | $ 50.25 | $ 40.20 |
| 1/28/06 | 11429 | JAX | 2211 | $ 29.25 | $ 23.40 |
| 1/28/06 | 11435 | JAX | 2211 | $ 50.25 | $ 40.20 |
| 2/4/06 | 11636 | JAX | 2211 | $ 50.25 | $ 40.20 |
| 2/11/06 | 11686 | JAX | 2211 | $ 50.25 | $ 40.20 |
| 2/18/06 | 11751 | JAX | 2211 | $ 50.25 | $ 40.20 |
| 2/25/06 | 11946 | JAX | 2211 | $ 50.25 | $ 40.20 |
| 3/4/06 | 12046 | JAX | 2211 | $ 50.25 | $ 40.20 |
| 3/11/06 | 12090 | JAX | 2211 | $ 50.25 | $ 40.20 |
| 3/18/06 | 12117 | JAX | 2211 | $ 50.25 | $ 40.20 |
| 3/25/06 | 12152 | JAX | 2211 | $ 50.25 | $ 40.20 |
| 4/1/06 | 12276 | JAX | 2211 | $ 50.25 | $ 40.20 |
| 4/8/06 | 12302 | JAX | 2211 | $ 50.25 | $ 40.20 |
| 4/15/06 | 12336 | JAX | 2211 | $ 50.25 | $ 40.20 |
| 4/22/06 | 12366 | JAX | 2211 | $ 50.25 | $ 40.20 |
| 4/29/06 | 12421 | JAX | 2211 | $ 50.25 | $ 40.20 |
| 5/6/06 | 12484 | JAX | 2211 | $ 50.25 | $ 40.20 |
| 5/13/06 | 12504 | JAX | 2211 | $ 50.25 | $ 40.20 |
| 5/20/06 | 12529 | JAX | 2211 | $ 50.25 | $ 40.20 |
| 5/27/06 | 12643 | JAX | 2211 | $ 50.25 | $ 40.20 |
| 6/3/06 | 12742 | JAX | 2211 | $ 50.25 | $ 40.20 |
| 6/10/06 | 12792 | JAX | 2211 | $ 50.25 | $ 40.20 |
| 6/17/06 | 12850 | JAX | 2211 | $ 50.25 | $ 40.20 |
| 6/24/06 | 12864 | JAX | 2211 | $ 50.25 | $ 40.20 |
| 7/1/06 | 12976 | JAX | 2211 | $ 50.25 | $ 40.20 |
| 7/8/06 | 13024 | JAX | 2211 | $ 50.25 | $ 40.20 |
| 7/15/06 | 13053 | JAX | 2211 | $ 35.89 | $ 28.71 |
| 10/15/05 | 10384 | JAX | 2213 | $ 50.63 | $ 40.50 |
| 10/22/05 | 10424 | JAX | 2213 | $ 50.63 | $ 40.50 |
| 10/29/05 | 10462 | JAX | 2213 | $ 50.63 | $ 40.50 |
| 11/5/05 | 10552 | JAX | 2213 | $ 50.63 | $ 40.50 |
| 11/5/05 | 10553 | JAX | 2213 | $ 73.62 | $ 58.90 |
| 11/12/05 | 10621 | JAX | 2213 | $ 50.63 | $ 40.50 |
| 11/19/05 | 10655 | JAX | 2213 | $ 50.63 | $ 40.50 |
| 11/26/05 | 10696 | JAX | 2213 | $ 50.63 | $ 40.50 |
| 12/3/05 | 10786 | JAX | 2213 | $ 50.63 | $ 40.50 |
| 12/10/05 | 10915 | JAX | 2213 | $ 29.25 | $ 23.40 |
| 12/10/05 | 10911 | JAX | 2213 | $ 50.63 | $ 40.50 |

WD 013148

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 12/17/05 | 10951 | JAX | 2213 | $ 50.63 | $ 40.50 |
| 12/24/05 | 10971 | JAX | 2213 | $ 50.63 | $ 40.50 |
| 12/31/05 | 11186 | JAX | 2213 | $ 50.63 | $ 40.50 |
| 1/7/06 | 11232 | JAX | 2213 | $ 50.63 | $ 40.50 |
| 1/14/06 | 11264 | JAX | 2213 | $ 50.63 | $ 40.50 |
| 1/21/06 | 11395 | JAX | 2213 | $ 50.63 | $ 40.50 |
| 1/28/06 | 11435 | JAX | 2213 | $ 50.63 | $ 40.50 |
| 2/4/06 | 11636 | JAX | 2213 | $ 50.63 | $ 40.50 |
| 2/11/06 | 11686 | JAX | 2213 | $ 50.63 | $ 40.50 |
| 2/18/06 | 11751 | JAX | 2213 | $ 50.63 | $ 40.50 |
| 2/25/06 | 11946 | JAX | 2213 | $ 50.63 | $ 40.50 |
| 2/25/06 | 11940 | JAX | 2213 | $ 388.47 | $ 310.78 |
| 3/4/06 | 12046 | JAX | 2213 | $ 50.63 | $ 40.50 |
| 3/11/06 | 12090 | JAX | 2213 | $ 50.63 | $ 40.50 |
| 3/18/06 | 12117 | JAX | 2213 | $ 50.63 | $ 40.50 |
| 3/25/06 | 12152 | JAX | 2213 | $ 50.63 | $ 40.50 |
| 4/1/06 | 12270 | JAX | 2213 | $ 39.00 | $ 31.20 |
| 4/1/06 | 12276 | JAX | 2213 | $ 50.63 | $ 40.50 |
| 4/8/06 | 12302 | JAX | 2213 | $ 50.63 | $ 40.50 |
| 4/15/06 | 12336 | JAX | 2213 | $ 50.63 | $ 40.50 |
| 4/22/06 | 12366 | JAX | 2213 | $ 50.63 | $ 40.50 |
| 4/29/06 | 12421 | JAX | 2213 | $ 50.63 | $ 40.50 |
| 5/6/06 | 12484 | JAX | 2213 | $ 50.63 | $ 40.50 |
| 5/13/06 | 12504 | JAX | 2213 | $ 50.63 | $ 40.50 |
| 5/13/06 | 12498 | JAX | 2213 | $ 138.18 | $ 110.54 |
| 5/20/06 | 12529 | JAX | 2213 | $ 50.63 | $ 40.50 |
| 5/27/06 | 12643 | JAX | 2213 | $ 50.63 | $ 40.50 |
| 6/3/06 | 12742 | JAX | 2213 | $ 50.63 | $ 40.50 |
| 6/3/06 | 12736 | JAX | 2213 | $ 53.63 | $ 42.90 |
| 6/10/06 | 12792 | JAX | 2213 | $ 50.63 | $ 40.50 |
| 6/17/06 | 12850 | JAX | 2213 | $ 50.63 | $ 40.50 |
| 6/24/06 | 12864 | JAX | 2213 | $ 50.63 | $ 40.50 |
| 7/1/06 | 12976 | JAX | 2213 | $ 50.63 | $ 40.50 |
| 7/8/06 | 13024 | JAX | 2213 | $ 50.63 | $ 40.50 |
| 7/15/06 | 13053 | JAX | 2213 | $ 43.39 | $ 34.71 |
| 9/2/06 | 13486 | JAX | 2213 | $ 53.63 | $ 42.90 |
| 9/16/06 | 13557 | JAX | 2213 | $ 138.18 | $ 110.54 |
| 10/15/05 | 10384 | ORL | 2215 | $ 51.75 | $ 44.85 |
| 10/22/05 | 10424 | ORL | 2215 | $ 51.75 | $ 44.85 |
| 10/29/05 | 10462 | ORL | 2215 | $ 51.75 | $ 44.85 |
| 11/5/05 | 10552 | ORL | 2215 | $ 51.75 | $ 44.85 |
| 11/12/05 | 10621 | ORL | 2215 | $ 51.75 | $ 44.85 |
| 11/19/05 | 10655 | ORL | 2215 | $ 51.75 | $ 44.85 |
| 11/26/05 | 10696 | ORL | 2215 | $ 51.75 | $ 44.85 |
| 12/3/05 | 10786 | ORL | 2215 | $ 51.75 | $ 44.85 |
| 12/10/05 | 10911 | ORL | 2215 | $ 51.75 | $ 44.85 |
| 12/17/05 | 10951 | ORL | 2215 | $ 51.75 | $ 44.85 |
| 12/24/05 | 10971 | ORL | 2215 | $ 51.75 | $ 44.85 |
| 12/31/05 | 11186 | ORL | 2215 | $ 51.75 | $ 44.85 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 1/7/06 | 11232 | ORL | 2215 | $ 51.75 | $ 44.85 |
| 1/14/06 | 11264 | ORL | 2215 | $ 51.75 | $ 44.85 |
| 1/21/06 | 11389 | ORL | 2215 | $ 20.25 | $ 17.55 |
| 1/21/06 | 11395 | ORL | 2215 | $ 51.75 | $ 44.85 |
| 1/28/06 | 11435 | ORL | 2215 | $ 51.75 | $ 44.85 |
| 2/4/06 | 11636 | ORL | 2215 | $ 51.75 | $ 44.85 |
| 2/11/06 | 11686 | ORL | 2215 | $ 51.75 | $ 44.85 |
| 2/18/06 | 11751 | ORL | 2215 | $ 51.75 | $ 44.85 |
| 2/25/06 | 11946 | ORL | 2215 | $ 51.75 | $ 44.85 |
| 3/4/06 | 12046 | ORL | 2215 | $ 51.75 | $ 44.85 |
| 3/4/06 | 12040 | ORL | 2215 | $ 435.63 | $ 377.55 |
| 3/11/06 | 12090 | ORL | 2215 | $ 51.75 | $ 44.85 |
| 3/18/06 | 12117 | ORL | 2215 | $ 51.75 | $ 44.85 |
| 3/25/06 | 12152 | ORL | 2215 | $ 51.75 | $ 44.85 |
| 4/1/06 | 12276 | ORL | 2215 | $ 51.75 | $ 44.85 |
| 4/8/06 | 12302 | ORL | 2215 | $ 51.75 | $ 44.85 |
| 4/15/06 | 12336 | ORL | 2215 | $ 51.75 | $ 44.85 |
| 4/22/06 | 12366 | ORL | 2215 | $ 51.75 | $ 44.85 |
| 4/29/06 | 12421 | ORL | 2215 | $ 51.75 | $ 44.85 |
| 5/6/06 | 12484 | ORL | 2215 | $ 51.75 | $ 44.85 |
| 5/13/06 | 12504 | ORL | 2215 | $ 51.75 | $ 44.85 |
| 5/20/06 | 12529 | ORL | 2215 | $ 51.75 | $ 44.85 |
| 5/27/06 | 12643 | ORL | 2215 | $ 51.75 | $ 44.85 |
| 6/3/06 | 12742 | ORL | 2215 | $ 51.75 | $ 44.85 |
| 6/10/06 | 12792 | ORL | 2215 | $ 51.75 | $ 44.85 |
| 6/17/06 | 12850 | ORL | 2215 | $ 51.75 | $ 44.85 |
| 6/24/06 | 12864 | ORL | 2215 | $ 51.75 | $ 44.85 |
| 7/1/06 | 12976 | ORL | 2215 | $ 51.75 | $ 44.85 |
| 7/8/06 | 13024 | ORL | 2215 | $ 51.75 | $ 44.85 |
| 7/15/06 | 13053 | ORL | 2215 | $ 44.36 | $ 38.45 |
| 8/28/06 | 4992 | ORL | 2215 | $ 55.56 | $ 48.15 |
| 10/15/05 | 10384 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 10/22/05 | 10424 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 10/29/05 | 10462 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 11/5/05 | 10552 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 11/12/05 | 10621 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 11/19/05 | 10655 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 11/26/05 | 10696 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 12/3/05 | 10786 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 12/10/05 | 10911 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 12/17/05 | 10951 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 12/24/05 | 10971 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 12/31/05 | 11186 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 1/7/06 | 11232 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 1/14/06 | 11264 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 1/21/06 | 11395 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 1/28/06 | 11435 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 2/4/06 | 11636 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 2/4/06 | 11630 | ORL | 2216 | $ 436.20 | $ 378.04 |

WD 013149

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/11/06 | 11686 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 2/18/06 | 11751 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 2/25/06 | 11946 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 3/4/06 | 12046 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 3/11/06 | 12090 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 3/18/06 | 12117 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 3/25/06 | 12152 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 4/1/06 | 12276 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 4/8/06 | 12302 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 4/15/06 | 12336 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 4/22/06 | 12366 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 4/29/06 | 12421 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 5/6/06 | 12484 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 5/13/06 | 12504 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 5/20/06 | 12529 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 5/27/06 | 12643 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 6/3/06 | 12742 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 6/10/06 | 12792 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 6/17/06 | 12850 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 6/24/06 | 12864 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 7/1/06 | 12976 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 7/8/06 | 13024 | ORL | 2216 | $ 51.75 | $ 44.85 |
| 7/15/06 | 13053 | ORL | 2216 | $ 44.36 | $ 38.45 |
| 8/28/06 | 4992 | ORL | 2216 | $ 32.13 | $ 27.85 |
| 2/18/06 | 11745 | JAX | 2219 | $ 43.88 | $ 35.10 |
| 8/28/06 | 4992 | ORL | 2225 | $ 52.94 | $ 49.41 |
| 10/15/05 | 10384 | JAX | 2228 | $ 49.95 | $ 39.96 |
| 10/22/05 | 10424 | JAX | 2228 | $ 49.95 | $ 39.96 |
| 10/29/05 | 10462 | JAX | 2228 | $ 49.95 | $ 39.96 |
| 11/5/05 | 10552 | JAX | 2228 | $ 49.95 | $ 39.96 |
| 11/12/05 | 10621 | JAX | 2228 | $ 49.95 | $ 39.96 |
| 11/19/05 | 10655 | JAX | 2228 | $ 49.95 | $ 39.96 |
| 11/26/05 | 10696 | JAX | 2228 | $ 49.95 | $ 39.96 |
| 12/3/05 | 10786 | JAX | 2228 | $ 49.95 | $ 39.96 |
| 12/10/05 | 10911 | JAX | 2228 | $ 49.95 | $ 39.96 |
| 12/17/05 | 10951 | JAX | 2228 | $ 49.95 | $ 39.96 |
| 12/24/05 | 10971 | JAX | 2228 | $ 49.95 | $ 39.96 |
| 12/31/05 | 11186 | JAX | 2228 | $ 49.95 | $ 39.96 |
| 1/7/06 | 11232 | JAX | 2228 | $ 49.95 | $ 39.96 |
| 1/7/06 | 11226 | JAX | 2228 | $ 335.78 | $ 268.62 |
| 1/14/06 | 11264 | JAX | 2228 | $ 49.95 | $ 39.96 |
| 1/21/06 | 11395 | JAX | 2228 | $ 49.95 | $ 39.96 |
| 1/28/06 | 11435 | JAX | 2228 | $ 49.95 | $ 39.96 |
| 2/4/06 | 11636 | JAX | 2228 | $ 49.95 | $ 39.96 |
| 2/11/06 | 11686 | JAX | 2228 | $ 49.95 | $ 39.96 |
| 2/18/06 | 11751 | JAX | 2228 | $ 49.95 | $ 39.96 |
| 2/25/06 | 11946 | JAX | 2228 | $ 49.95 | $ 39.96 |
| 3/4/06 | 12046 | JAX | 2228 | $ 49.95 | $ 39.96 |
| 3/11/06 | 12090 | JAX | 2228 | $ 49.95 | $ 39.96 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/18/06 | 12117 | JAX | 2228 | $ 49.95 | $ 39.96 |
| 3/25/06 | 12152 | JAX | 2228 | $ 49.95 | $ 39.96 |
| 4/1/06 | 12276 | JAX | 2228 | $ 49.95 | $ 39.96 |
| 4/1/06 | 12270 | JAX | 2228 | $ 78.00 | $ 62.40 |
| 4/1/06 | 12270 | JAX | 2228 | $ 335.78 | $ 268.62 |
| 4/8/06 | 12302 | JAX | 2228 | $ 49.95 | $ 39.96 |
| 4/15/06 | 12336 | JAX | 2228 | $ 49.95 | $ 39.96 |
| 4/22/06 | 12366 | JAX | 2228 | $ 49.95 | $ 39.96 |
| 4/29/06 | 12421 | JAX | 2228 | $ 49.95 | $ 39.96 |
| 5/6/06 | 12484 | JAX | 2228 | $ 49.95 | $ 39.96 |
| 5/13/06 | 12504 | JAX | 2228 | $ 49.95 | $ 39.96 |
| 5/20/06 | 12529 | JAX | 2228 | $ 49.95 | $ 39.96 |
| 5/27/06 | 12643 | JAX | 2228 | $ 49.95 | $ 39.96 |
| 6/3/06 | 12742 | JAX | 2228 | $ 49.95 | $ 39.96 |
| 6/10/06 | 12792 | JAX | 2228 | $ 49.95 | $ 39.96 |
| 6/17/06 | 12850 | JAX | 2228 | $ 49.95 | $ 39.96 |
| 6/24/06 | 12864 | JAX | 2228 | $ 49.95 | $ 39.96 |
| 7/1/06 | 12976 | JAX | 2228 | $ 49.95 | $ 39.96 |
| 7/8/06 | 13024 | JAX | 2228 | $ 49.95 | $ 39.96 |
| 7/15/06 | 13053 | JAX | 2228 | $ 35.68 | $ 28.54 |
| 7/22/06 | 13084 | JAX | 2228 | $ (7.14) | $ (5.71) |
| 10/15/05 | 10384 | JAX | 2229 | $ 42.98 | $ 34.38 |
| 10/22/05 | 10424 | JAX | 2229 | $ 42.98 | $ 34.38 |
| 10/29/05 | 10462 | JAX | 2229 | $ 42.98 | $ 34.38 |
| 11/5/05 | 10552 | JAX | 2229 | $ 42.98 | $ 34.38 |
| 11/5/05 | 10553 | JAX | 2229 | $ 288.08 | $ 230.46 |
| 11/12/05 | 10621 | JAX | 2229 | $ 42.98 | $ 34.38 |
| 11/19/05 | 10655 | JAX | 2229 | $ 42.98 | $ 34.38 |
| 11/26/05 | 10696 | JAX | 2229 | $ 42.98 | $ 34.38 |
| 12/3/05 | 10786 | JAX | 2229 | $ 42.98 | $ 34.38 |
| 12/10/05 | 10911 | JAX | 2229 | $ 42.98 | $ 34.38 |
| 12/17/05 | 10951 | JAX | 2229 | $ 42.98 | $ 34.38 |
| 12/24/05 | 10971 | JAX | 2229 | $ 42.98 | $ 34.38 |
| 12/31/05 | 11186 | JAX | 2229 | $ 42.98 | $ 34.38 |
| 1/7/06 | 11232 | JAX | 2229 | $ 42.98 | $ 34.38 |
| 1/14/06 | 11264 | JAX | 2229 | $ 42.98 | $ 34.38 |
| 1/21/06 | 11395 | JAX | 2229 | $ 42.98 | $ 34.38 |
| 1/28/06 | 11429 | JAX | 2229 | $ 29.25 | $ 23.40 |
| 1/28/06 | 11435 | JAX | 2229 | $ 42.98 | $ 34.38 |
| 2/4/06 | 11636 | JAX | 2229 | $ 42.98 | $ 34.38 |
| 2/11/06 | 11686 | JAX | 2229 | $ 42.98 | $ 34.38 |
| 2/18/06 | 11751 | JAX | 2229 | $ 42.98 | $ 34.38 |
| 2/25/06 | 11946 | JAX | 2229 | $ 42.98 | $ 34.38 |
| 3/4/06 | 12046 | JAX | 2229 | $ 42.98 | $ 34.38 |
| 3/11/06 | 12090 | JAX | 2229 | $ 42.98 | $ 34.38 |
| 3/18/06 | 12117 | JAX | 2229 | $ 42.98 | $ 34.38 |
| 3/25/06 | 12152 | JAX | 2229 | $ 42.98 | $ 34.38 |
| 4/1/06 | 12276 | JAX | 2229 | $ 42.98 | $ 34.38 |
| 4/8/06 | 12302 | JAX | 2229 | $ 42.98 | $ 34.38 |

WD 013150

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/15/06 | 12336 | JAX | 2229 | $ 42.98 | $ 34.38 |
| 4/22/06 | 12366 | JAX | 2229 | $ 42.98 | $ 34.38 |
| 4/29/06 | 12421 | JAX | 2229 | $ 42.98 | $ 34.38 |
| 5/6/06 | 12484 | JAX | 2229 | $ 42.98 | $ 34.38 |
| 5/13/06 | 12504 | JAX | 2229 | $ 42.98 | $ 34.38 |
| 5/20/06 | 12529 | JAX | 2229 | $ 42.98 | $ 34.38 |
| 5/27/06 | 12643 | JAX | 2229 | $ 42.98 | $ 34.38 |
| 6/3/06 | 12742 | JAX | 2229 | $ 42.98 | $ 34.38 |
| 6/3/06 | 12736 | JAX | 2229 | $ 43.88 | $ 35.10 |
| 6/10/06 | 12792 | JAX | 2229 | $ 42.98 | $ 34.38 |
| 6/17/06 | 12850 | JAX | 2229 | $ 42.98 | $ 34.38 |
| 6/24/06 | 12864 | JAX | 2229 | $ 42.98 | $ 34.38 |
| 7/1/06 | 12976 | JAX | 2229 | $ 42.98 | $ 34.38 |
| 7/8/06 | 13024 | JAX | 2229 | $ 42.98 | $ 34.38 |
| 7/15/06 | 13053 | JAX | 2229 | $ 36.84 | $ 29.47 |
| 9/2/06 | 13486 | JAX | 2229 | $ 43.88 | $ 35.10 |
| 10/15/05 | 10384 | ORL | 2230 | $ 57.68 | $ 46.14 |
| 10/15/05 | 10385 | ORL | 2230 | $ 154.33 | $ 123.46 |
| 10/22/05 | 10424 | ORL | 2230 | $ 57.68 | $ 46.14 |
| 10/29/05 | 10462 | ORL | 2230 | $ 57.68 | $ 46.14 |
| 11/5/05 | 10552 | ORL | 2230 | $ 57.68 | $ 46.14 |
| 11/12/05 | 10621 | ORL | 2230 | $ 57.68 | $ 46.14 |
| 11/19/05 | 10655 | ORL | 2230 | $ 57.68 | $ 46.14 |
| 11/26/05 | 10696 | ORL | 2230 | $ 57.68 | $ 46.14 |
| 12/3/05 | 10786 | ORL | 2230 | $ 57.68 | $ 46.14 |
| 12/3/05 | 10789 | ORL | 2230 | $ 435.38 | $ 348.30 |
| 12/10/05 | 10911 | ORL | 2230 | $ 57.68 | $ 46.14 |
| 12/17/05 | 10951 | ORL | 2230 | $ 57.68 | $ 46.14 |
| 12/24/05 | 10971 | ORL | 2230 | $ 57.68 | $ 46.14 |
| 12/31/05 | 11186 | ORL | 2230 | $ 57.68 | $ 46.14 |
| 1/7/06 | 11232 | ORL | 2230 | $ 57.68 | $ 46.14 |
| 1/14/06 | 11264 | ORL | 2230 | $ 57.68 | $ 46.14 |
| 1/21/06 | 11395 | ORL | 2230 | $ 57.68 | $ 46.14 |
| 1/28/06 | 11435 | ORL | 2230 | $ 57.68 | $ 46.14 |
| 2/4/06 | 11636 | ORL | 2230 | $ 57.68 | $ 46.14 |
| 2/11/06 | 11686 | ORL | 2230 | $ 57.68 | $ 46.14 |
| 2/18/06 | 11751 | ORL | 2230 | $ 57.68 | $ 46.14 |
| 2/25/06 | 11946 | ORL | 2230 | $ 57.68 | $ 46.14 |
| 3/4/06 | 12046 | ORL | 2230 | $ 57.68 | $ 46.14 |
| 3/11/06 | 12090 | ORL | 2230 | $ 57.68 | $ 46.14 |
| 3/18/06 | 12117 | ORL | 2230 | $ 57.68 | $ 46.14 |
| 3/25/06 | 12152 | ORL | 2230 | $ 57.68 | $ 46.14 |
| 4/1/06 | 12276 | ORL | 2230 | $ 57.68 | $ 46.14 |
| 4/8/06 | 12302 | ORL | 2230 | $ 57.68 | $ 46.14 |
| 4/15/06 | 12336 | ORL | 2230 | $ 57.68 | $ 46.14 |
| 4/22/06 | 12366 | ORL | 2230 | $ 57.68 | $ 46.14 |
| 4/29/06 | 12421 | ORL | 2230 | $ 57.68 | $ 46.14 |
| 5/6/06 | 12484 | ORL | 2230 | $ 57.68 | $ 46.14 |
| 5/13/06 | 12504 | ORL | 2230 | $ 57.68 | $ 46.14 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/20/06 | 12529 | ORL | 2230 | $ 57.68 | $ 46.14 |
| 5/27/06 | 12643 | ORL | 2230 | $ 57.68 | $ 46.14 |
| 6/3/06 | 12742 | ORL | 2230 | $ 57.68 | $ 46.14 |
| 6/10/06 | 12792 | ORL | 2230 | $ 57.68 | $ 46.14 |
| 6/17/06 | 12850 | ORL | 2230 | $ 57.68 | $ 46.14 |
| 6/24/06 | 12864 | ORL | 2230 | $ 57.68 | $ 46.14 |
| 7/1/06 | 12976 | ORL | 2230 | $ 57.68 | $ 46.14 |
| 7/8/06 | 13024 | ORL | 2230 | $ 57.68 | $ 46.14 |
| 7/15/06 | 13053 | ORL | 2230 | $ 49.44 | $ 39.55 |
| 8/28/06 | 4992 | ORL | 2230 | $ 61.67 | $ 49.34 |
| 10/15/05 | 10384 | ORL | 2233 | $ 50.10 | $ 46.76 |
| 10/22/05 | 10424 | ORL | 2233 | $ 50.10 | $ 46.76 |
| 10/29/05 | 10462 | ORL | 2233 | $ 50.10 | $ 46.76 |
| 11/5/05 | 10552 | ORL | 2233 | $ 50.10 | $ 46.76 |
| 11/12/05 | 10621 | ORL | 2233 | $ 50.10 | $ 46.76 |
| 11/19/05 | 10655 | ORL | 2233 | $ 50.10 | $ 46.76 |
| 11/26/05 | 10696 | ORL | 2233 | $ 50.10 | $ 46.76 |
| 12/3/05 | 10786 | ORL | 2233 | $ 50.10 | $ 46.76 |
| 12/10/05 | 10911 | ORL | 2233 | $ 50.10 | $ 46.76 |
| 12/10/05 | 10915 | ORL | 2233 | $ 342.98 | $ 320.11 |
| 12/17/05 | 10951 | ORL | 2233 | $ 50.10 | $ 46.76 |
| 12/24/05 | 10971 | ORL | 2233 | $ 50.10 | $ 46.76 |
| 12/31/05 | 11186 | ORL | 2233 | $ 50.10 | $ 46.76 |
| 1/7/06 | 11232 | ORL | 2233 | $ 50.10 | $ 46.76 |
| 1/14/06 | 11264 | ORL | 2233 | $ 50.10 | $ 46.76 |
| 1/21/06 | 11395 | ORL | 2233 | $ 50.10 | $ 46.76 |
| 1/28/06 | 11435 | ORL | 2233 | $ 50.10 | $ 46.76 |
| 2/4/06 | 11636 | ORL | 2233 | $ 50.10 | $ 46.76 |
| 2/11/06 | 11686 | ORL | 2233 | $ 50.10 | $ 46.76 |
| 2/18/06 | 11751 | ORL | 2233 | $ 50.10 | $ 46.76 |
| 2/25/06 | 11946 | ORL | 2233 | $ 50.10 | $ 46.76 |
| 3/4/06 | 12046 | ORL | 2233 | $ 50.10 | $ 46.76 |
| 3/11/06 | 12090 | ORL | 2233 | $ 50.10 | $ 46.76 |
| 3/18/06 | 12117 | ORL | 2233 | $ 50.10 | $ 46.76 |
| 3/25/06 | 12152 | ORL | 2233 | $ 50.10 | $ 46.76 |
| 4/1/06 | 12276 | ORL | 2233 | $ 50.10 | $ 46.76 |
| 4/1/06 | 12270 | ORL | 2233 | $ 342.98 | $ 320.11 |
| 4/8/06 | 12302 | ORL | 2233 | $ 50.10 | $ 46.76 |
| 4/15/06 | 12336 | ORL | 2233 | $ 50.10 | $ 46.76 |
| 4/22/06 | 12366 | ORL | 2233 | $ 50.10 | $ 46.76 |
| 4/29/06 | 12421 | ORL | 2233 | $ 50.10 | $ 46.76 |
| 5/6/06 | 12484 | ORL | 2233 | $ 50.10 | $ 46.76 |
| 5/13/06 | 12504 | ORL | 2233 | $ 50.10 | $ 46.76 |
| 5/20/06 | 12529 | ORL | 2233 | $ 50.10 | $ 46.76 |
| 5/27/06 | 12643 | ORL | 2233 | $ 50.10 | $ 46.76 |
| 6/3/06 | 12742 | ORL | 2233 | $ 50.10 | $ 46.76 |
| 6/10/06 | 12792 | ORL | 2233 | $ 50.10 | $ 46.76 |
| 6/17/06 | 12850 | ORL | 2233 | $ 50.10 | $ 46.76 |
| 6/24/06 | 12864 | ORL | 2233 | $ 50.10 | $ 46.76 |

WD 013151

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/1/06 | 12976 | ORL | 2233 | $ 50.10 | $ 46.76 |
| 7/8/06 | 13024 | ORL | 2233 | $ 50.10 | $ 46.76 |
| 7/15/06 | 13053 | ORL | 2233 | $ 42.94 | $ 40.08 |
| 8/28/06 | 4992 | ORL | 2233 | $ 48.34 | $ 45.12 |
| 10/15/05 | 10384 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 10/22/05 | 10424 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 10/29/05 | 10462 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 11/5/05 | 10552 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 11/12/05 | 10621 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 11/19/05 | 10655 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 11/26/05 | 10696 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 12/3/05 | 10786 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 12/10/05 | 10911 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 12/17/05 | 10951 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 12/24/05 | 10971 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 12/31/05 | 11186 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 1/7/06 | 11232 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 1/14/06 | 11264 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 1/21/06 | 11395 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 1/28/06 | 11435 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 1/28/06 | 11429 | ORL | 2235 | $ 167.70 | $ 145.34 |
| 2/4/06 | 11636 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 2/11/06 | 11686 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 2/18/06 | 11751 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 2/25/06 | 11946 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 3/4/06 | 12046 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 3/11/06 | 12090 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 3/18/06 | 12117 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 3/25/06 | 12152 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 4/1/06 | 12276 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 4/8/06 | 12302 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 4/15/06 | 12336 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 4/22/06 | 12366 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 4/29/06 | 12421 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 5/6/06 | 12484 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 5/13/06 | 12504 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 5/20/06 | 12529 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 5/27/06 | 12643 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 6/3/06 | 12742 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 6/10/06 | 12792 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 6/17/06 | 12850 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 6/24/06 | 12864 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 7/1/06 | 12976 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 7/8/06 | 13024 | ORL | 2235 | $ 34.95 | $ 30.29 |
| 7/15/06 | 13053 | ORL | 2235 | $ 29.96 | $ 25.97 |
| 8/28/06 | 4992 | ORL | 2235 | $ 16.05 | $ 13.91 |
| 10/15/05 | 10384 | JAX | 2237 | $ 49.95 | $ 43.29 |
| 10/22/05 | 10424 | JAX | 2237 | $ 49.95 | $ 43.29 |
| 10/29/05 | 10462 | JAX | 2237 | $ 49.95 | $ 43.29 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/5/05 | 10552 | JAX | 2237 | $ 49.95 | $ 43.29 |
| 11/12/05 | 10621 | JAX | 2237 | $ 49.95 | $ 43.29 |
| 11/19/05 | 10655 | JAX | 2237 | $ 49.95 | $ 43.29 |
| 11/26/05 | 10696 | JAX | 2237 | $ 49.95 | $ 43.29 |
| 12/3/05 | 10786 | JAX | 2237 | $ 49.95 | $ 43.29 |
| 12/10/05 | 10911 | JAX | 2237 | $ 49.95 | $ 43.29 |
| 12/17/05 | 10951 | JAX | 2237 | $ 49.95 | $ 43.29 |
| 12/24/05 | 10971 | JAX | 2237 | $ 49.95 | $ 43.29 |
| 12/31/05 | 11186 | JAX | 2237 | $ 49.95 | $ 43.29 |
| 1/7/06 | 11232 | JAX | 2237 | $ 49.95 | $ 43.29 |
| 1/14/06 | 11264 | JAX | 2237 | $ 49.95 | $ 43.29 |
| 1/21/06 | 11395 | JAX | 2237 | $ 49.95 | $ 43.29 |
| 1/28/06 | 11435 | JAX | 2237 | $ 49.95 | $ 43.29 |
| 2/4/06 | 11636 | JAX | 2237 | $ 49.95 | $ 43.29 |
| 2/11/06 | 11686 | JAX | 2237 | $ 49.95 | $ 43.29 |
| 2/18/06 | 11751 | JAX | 2237 | $ 49.95 | $ 43.29 |
| 2/25/06 | 11946 | JAX | 2237 | $ 49.95 | $ 43.29 |
| 3/4/06 | 12046 | JAX | 2237 | $ 49.95 | $ 43.29 |
| 3/11/06 | 12090 | JAX | 2237 | $ 49.95 | $ 43.29 |
| 3/18/06 | 12117 | JAX | 2237 | $ 49.95 | $ 43.29 |
| 3/25/06 | 12152 | JAX | 2237 | $ 49.95 | $ 43.29 |
| 4/1/06 | 12276 | JAX | 2237 | $ 49.95 | $ 43.29 |
| 4/8/06 | 12302 | JAX | 2237 | $ 49.95 | $ 43.29 |
| 4/15/06 | 12336 | JAX | 2237 | $ 49.95 | $ 43.29 |
| 4/22/06 | 12366 | JAX | 2237 | $ 49.95 | $ 43.29 |
| 4/29/06 | 12421 | JAX | 2237 | $ 49.95 | $ 43.29 |
| 5/6/06 | 12484 | JAX | 2237 | $ 49.95 | $ 43.29 |
| 5/13/06 | 12504 | JAX | 2237 | $ 49.95 | $ 43.29 |
| 5/20/06 | 12529 | JAX | 2237 | $ 49.95 | $ 43.29 |
| 5/27/06 | 12643 | JAX | 2237 | $ 49.95 | $ 43.29 |
| 6/3/06 | 12742 | JAX | 2237 | $ 49.95 | $ 43.29 |
| 6/10/06 | 12792 | JAX | 2237 | $ 49.95 | $ 43.29 |
| 6/17/06 | 12850 | JAX | 2237 | $ 49.95 | $ 43.29 |
| 6/24/06 | 12864 | JAX | 2237 | $ 49.95 | $ 43.29 |
| 7/1/06 | 12976 | JAX | 2237 | $ 49.95 | $ 43.29 |
| 7/8/06 | 13024 | JAX | 2237 | $ 49.95 | $ 43.29 |
| 7/15/06 | 13053 | JAX | 2237 | $ 42.81 | $ 37.10 |
| 10/15/05 | 10384 | ORL | 2238 | $ 50.78 | $ 47.39 |
| 10/22/05 | 10424 | ORL | 2238 | $ 50.78 | $ 47.39 |
| 10/29/05 | 10462 | ORL | 2238 | $ 50.78 | $ 47.39 |
| 11/5/05 | 10552 | ORL | 2238 | $ 50.78 | $ 47.39 |
| 11/12/05 | 10621 | ORL | 2238 | $ 50.78 | $ 47.39 |
| 11/12/05 | 10622 | ORL | 2238 | $ 74.75 | $ 69.77 |
| 11/19/05 | 10655 | ORL | 2238 | $ 50.78 | $ 47.39 |
| 11/26/05 | 10696 | ORL | 2238 | $ 50.78 | $ 47.39 |
| 12/3/05 | 10786 | ORL | 2238 | $ 50.78 | $ 47.39 |
| 12/10/05 | 10911 | ORL | 2238 | $ 50.78 | $ 47.39 |
| 12/17/05 | 10951 | ORL | 2238 | $ 50.78 | $ 47.39 |
| 12/24/05 | 10971 | ORL | 2238 | $ 50.78 | $ 47.39 |

WD 013152

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 12/31/05 | 11186 | ORL | 2238 | $ 50.78 | $ 47.39 |
| 1/7/06 | 11232 | ORL | 2238 | $ 50.78 | $ 47.39 |
| 1/14/06 | 11264 | ORL | 2238 | $ 50.78 | $ 47.39 |
| 1/14/06 | 11258 | ORL | 2238 | $ 143.75 | $ 134.17 |
| 1/21/06 | 11395 | ORL | 2238 | $ 50.78 | $ 47.39 |
| 1/28/06 | 11435 | ORL | 2238 | $ 50.78 | $ 47.39 |
| 2/4/06 | 11636 | ORL | 2238 | $ 50.78 | $ 47.39 |
| 2/11/06 | 11686 | ORL | 2238 | $ 50.78 | $ 47.39 |
| 2/18/06 | 11751 | ORL | 2238 | $ 50.78 | $ 47.39 |
| 2/25/06 | 11946 | ORL | 2238 | $ 50.78 | $ 47.39 |
| 3/4/06 | 12046 | ORL | 2238 | $ 50.78 | $ 47.39 |
| 3/11/06 | 12090 | ORL | 2238 | $ 50.78 | $ 47.39 |
| 3/18/06 | 12117 | ORL | 2238 | $ 50.78 | $ 47.39 |
| 3/25/06 | 12152 | ORL | 2238 | $ 50.78 | $ 47.39 |
| 4/1/06 | 12276 | ORL | 2238 | $ 50.78 | $ 47.39 |
| 4/8/06 | 12302 | ORL | 2238 | $ 50.78 | $ 47.39 |
| 4/15/06 | 12336 | ORL | 2238 | $ 50.78 | $ 47.39 |
| 4/22/06 | 12366 | ORL | 2238 | $ 50.78 | $ 47.39 |
| 4/29/06 | 12421 | ORL | 2238 | $ 50.78 | $ 47.39 |
| 5/6/06 | 12484 | ORL | 2238 | $ 50.78 | $ 47.39 |
| 5/13/06 | 12504 | ORL | 2238 | $ 50.78 | $ 47.39 |
| 5/20/06 | 12529 | ORL | 2238 | $ 50.78 | $ 47.39 |
| 5/27/06 | 12643 | ORL | 2238 | $ 50.78 | $ 47.39 |
| 6/3/06 | 12742 | ORL | 2238 | $ 50.78 | $ 47.39 |
| 6/10/06 | 12792 | ORL | 2238 | $ 50.78 | $ 47.39 |
| 6/17/06 | 12850 | ORL | 2238 | $ 50.78 | $ 47.39 |
| 6/17/06 | 12844 | ORL | 2238 | $ 341.06 | $ 318.32 |
| 6/24/06 | 12864 | ORL | 2238 | $ 50.78 | $ 47.39 |
| 6/24/06 | 12859 | ORL | 2238 | $ 87.75 | $ 81.90 |
| 7/1/06 | 12976 | ORL | 2238 | $ 50.78 | $ 47.39 |
| 7/8/06 | 13024 | ORL | 2238 | $ 50.78 | $ 47.39 |
| 7/15/06 | 13053 | ORL | 2238 | $ 43.52 | $ 40.62 |
| 8/28/06 | 4992 | ORL | 2238 | $ 49.29 | $ 46.00 |
| 8/28/06 | 4992 | ORL | 2240 | $ 48.52 | $ 45.29 |
| 10/15/05 | 10384 | ORL | 2241 | $ 49.95 | $ 43.29 |
| 10/22/05 | 10424 | ORL | 2241 | $ 49.95 | $ 43.29 |
| 10/29/05 | 10462 | ORL | 2241 | $ 49.95 | $ 43.29 |
| 11/5/05 | 10552 | ORL | 2241 | $ 49.95 | $ 43.29 |
| 11/12/05 | 10621 | ORL | 2241 | $ 49.95 | $ 43.29 |
| 11/19/05 | 10655 | ORL | 2241 | $ 49.95 | $ 43.29 |
| 11/26/05 | 10696 | ORL | 2241 | $ 49.95 | $ 43.29 |
| 12/3/05 | 10786 | ORL | 2241 | $ 49.95 | $ 43.29 |
| 12/10/05 | 10911 | ORL | 2241 | $ 49.95 | $ 43.29 |
| 12/17/05 | 10955 | ORL | 2241 | $ 14.63 | $ 12.68 |
| 12/17/05 | 10951 | ORL | 2241 | $ 49.95 | $ 43.29 |
| 12/24/05 | 10971 | ORL | 2241 | $ 49.95 | $ 43.29 |
| 12/31/05 | 11186 | ORL | 2241 | $ 49.95 | $ 43.29 |
| 1/7/06 | 11232 | ORL | 2241 | $ 49.95 | $ 43.29 |
| 1/14/06 | 11264 | ORL | 2241 | $ 49.95 | $ 43.29 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 1/21/06 | 11395 | ORL | 2241 | $ 49.95 | $ 43.29 |
| 1/28/06 | 11435 | ORL | 2241 | $ 49.95 | $ 43.29 |
| 2/4/06 | 11636 | ORL | 2241 | $ 49.95 | $ 43.29 |
| 2/4/06 | 11630 | ORL | 2241 | $ 361.76 | $ 313.53 |
| 2/11/06 | 11686 | ORL | 2241 | $ 49.95 | $ 43.29 |
| 2/18/06 | 11751 | ORL | 2241 | $ 49.95 | $ 43.29 |
| 2/25/06 | 11946 | ORL | 2241 | $ 49.95 | $ 43.29 |
| 3/4/06 | 12046 | ORL | 2241 | $ 49.95 | $ 43.29 |
| 3/11/06 | 12090 | ORL | 2241 | $ 49.95 | $ 43.29 |
| 3/18/06 | 12117 | ORL | 2241 | $ 49.95 | $ 43.29 |
| 3/25/06 | 12152 | ORL | 2241 | $ 49.95 | $ 43.29 |
| 4/1/06 | 12276 | ORL | 2241 | $ 49.95 | $ 43.29 |
| 4/8/06 | 12302 | ORL | 2241 | $ 49.95 | $ 43.29 |
| 4/15/06 | 12336 | ORL | 2241 | $ 49.95 | $ 43.29 |
| 4/22/06 | 12366 | ORL | 2241 | $ 49.95 | $ 43.29 |
| 4/29/06 | 12421 | ORL | 2241 | $ 49.95 | $ 43.29 |
| 5/6/06 | 12484 | ORL | 2241 | $ 49.95 | $ 43.29 |
| 5/13/06 | 12504 | ORL | 2241 | $ 49.95 | $ 43.29 |
| 5/20/06 | 12529 | ORL | 2241 | $ 49.95 | $ 43.29 |
| 5/27/06 | 12643 | ORL | 2241 | $ 49.95 | $ 43.29 |
| 6/3/06 | 12742 | ORL | 2241 | $ 49.95 | $ 43.29 |
| 6/10/06 | 12792 | ORL | 2241 | $ 49.95 | $ 43.29 |
| 6/17/06 | 12850 | ORL | 2241 | $ 49.95 | $ 43.29 |
| 6/24/06 | 12864 | ORL | 2241 | $ 49.95 | $ 43.29 |
| 7/1/06 | 12976 | ORL | 2241 | $ 49.95 | $ 43.29 |
| 7/8/06 | 13024 | ORL | 2241 | $ 49.95 | $ 43.29 |
| 7/15/06 | 13053 | ORL | 2241 | $ 42.81 | $ 37.10 |
| 8/28/06 | 4992 | ORL | 2241 | $ 52.62 | $ 45.60 |
| 10/15/05 | 10384 | JAX | 2244 | $ 42.68 | $ 39.83 |
| 10/22/05 | 10424 | JAX | 2244 | $ 42.68 | $ 39.83 |
| 10/22/05 | 10425 | JAX | 2244 | $ 73.13 | $ 68.25 |
| 10/29/05 | 10462 | JAX | 2244 | $ 42.68 | $ 39.83 |
| 11/5/05 | 10552 | JAX | 2244 | $ 42.68 | $ 39.83 |
| 11/12/05 | 10621 | JAX | 2244 | $ 42.68 | $ 39.83 |
| 11/19/05 | 10655 | JAX | 2244 | $ 42.68 | $ 39.83 |
| 11/26/05 | 10696 | JAX | 2244 | $ 42.68 | $ 39.83 |
| 12/3/05 | 10786 | JAX | 2244 | $ 42.68 | $ 39.83 |
| 12/10/05 | 10911 | JAX | 2244 | $ 42.68 | $ 39.83 |
| 12/17/05 | 10951 | JAX | 2244 | $ 42.68 | $ 39.83 |
| 12/24/05 | 10971 | JAX | 2244 | $ 42.68 | $ 39.83 |
| 12/31/05 | 11186 | JAX | 2244 | $ 42.68 | $ 39.83 |
| 1/7/06 | 11232 | JAX | 2244 | $ 42.68 | $ 39.83 |
| 1/14/06 | 11264 | JAX | 2244 | $ 42.68 | $ 39.83 |
| 1/21/06 | 11395 | JAX | 2244 | $ 42.68 | $ 39.83 |
| 1/28/06 | 11435 | JAX | 2244 | $ 42.68 | $ 39.83 |
| 2/4/06 | 11636 | JAX | 2244 | $ 42.68 | $ 39.83 |
| 2/11/06 | 11686 | JAX | 2244 | $ 42.68 | $ 39.83 |
| 2/18/06 | 11751 | JAX | 2244 | $ 42.68 | $ 39.83 |
| 2/25/06 | 11946 | JAX | 2244 | $ 42.68 | $ 39.83 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/4/06 | 12046 | JAX | 2244 | $ 42.68 | $ 39.83 |
| 3/11/06 | 12090 | JAX | 2244 | $ 42.68 | $ 39.83 |
| 3/18/06 | 12111 | JAX | 2244 | $ 24.38 | $ 22.75 |
| 3/18/06 | 12117 | JAX | 2244 | $ 42.68 | $ 39.83 |
| 3/25/06 | 12152 | JAX | 2244 | $ 42.68 | $ 39.83 |
| 4/1/06 | 12276 | JAX | 2244 | $ 42.68 | $ 39.83 |
| 4/8/06 | 12302 | JAX | 2244 | $ 42.68 | $ 39.83 |
| 4/15/06 | 12336 | JAX | 2244 | $ 42.68 | $ 39.83 |
| 4/22/06 | 12366 | JAX | 2244 | $ 42.68 | $ 39.83 |
| 4/29/06 | 12421 | JAX | 2244 | $ 42.68 | $ 39.83 |
| 5/6/06 | 12484 | JAX | 2244 | $ 42.68 | $ 39.83 |
| 5/13/06 | 12504 | JAX | 2244 | $ 42.68 | $ 39.83 |
| 5/20/06 | 12529 | JAX | 2244 | $ 42.68 | $ 39.83 |
| 5/27/06 | 12643 | JAX | 2244 | $ 42.68 | $ 39.83 |
| 6/3/06 | 12742 | JAX | 2244 | $ 42.68 | $ 39.83 |
| 6/10/06 | 12792 | JAX | 2244 | $ 42.68 | $ 39.83 |
| 6/17/06 | 12850 | JAX | 2244 | $ 42.68 | $ 39.83 |
| 6/24/06 | 12864 | JAX | 2244 | $ 42.68 | $ 39.83 |
| 7/1/06 | 12976 | JAX | 2244 | $ 42.68 | $ 39.83 |
| 7/8/06 | 13024 | JAX | 2244 | $ 42.68 | $ 39.83 |
| 7/15/06 | 13053 | JAX | 2244 | $ 36.58 | $ 34.14 |
| 10/15/05 | 10384 | ORL | 2246 | $ 50.40 | $ 43.68 |
| 10/22/05 | 10424 | ORL | 2246 | $ 50.40 | $ 43.68 |
| 10/29/05 | 10462 | ORL | 2246 | $ 50.40 | $ 43.68 |
| 11/5/05 | 10552 | ORL | 2246 | $ 50.40 | $ 43.68 |
| 11/12/05 | 10621 | ORL | 2246 | $ 50.40 | $ 43.68 |
| 11/19/05 | 10655 | ORL | 2246 | $ 50.40 | $ 43.68 |
| 11/26/05 | 10696 | ORL | 2246 | $ 50.40 | $ 43.68 |
| 12/3/05 | 10786 | ORL | 2246 | $ 50.40 | $ 43.68 |
| 12/10/05 | 10911 | ORL | 2246 | $ 50.40 | $ 43.68 |
| 12/17/05 | 10951 | ORL | 2246 | $ 50.40 | $ 43.68 |
| 12/24/05 | 10971 | ORL | 2246 | $ 50.40 | $ 43.68 |
| 12/31/05 | 11186 | ORL | 2246 | $ 50.40 | $ 43.68 |
| 1/7/06 | 11232 | ORL | 2246 | $ 50.40 | $ 43.68 |
| 1/14/06 | 11264 | ORL | 2246 | $ 50.40 | $ 43.68 |
| 1/21/06 | 11395 | ORL | 2246 | $ 50.40 | $ 43.68 |
| 1/28/06 | 11435 | ORL | 2246 | $ 50.40 | $ 43.68 |
| 2/4/06 | 11636 | ORL | 2246 | $ 50.40 | $ 43.68 |
| 2/11/06 | 11686 | ORL | 2246 | $ 50.40 | $ 43.68 |
| 2/18/06 | 11751 | ORL | 2246 | $ 50.40 | $ 43.68 |
| 2/25/06 | 11946 | ORL | 2246 | $ 50.40 | $ 43.68 |
| 3/4/06 | 12046 | ORL | 2246 | $ 50.40 | $ 43.68 |
| 3/11/06 | 12090 | ORL | 2246 | $ 50.40 | $ 43.68 |
| 3/18/06 | 12117 | ORL | 2246 | $ 50.40 | $ 43.68 |
| 3/25/06 | 12152 | ORL | 2246 | $ 50.40 | $ 43.68 |
| 4/1/06 | 12276 | ORL | 2246 | $ 50.40 | $ 43.68 |
| 4/8/06 | 12302 | ORL | 2246 | $ 50.40 | $ 43.68 |
| 4/15/06 | 12336 | ORL | 2246 | $ 50.40 | $ 43.68 |
| 4/22/06 | 12366 | ORL | 2246 | $ 50.40 | $ 43.68 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/29/06 | 12421 | ORL | 2246 | $ 50.40 | $ 43.68 |
| 5/6/06 | 12484 | ORL | 2246 | $ 50.40 | $ 43.68 |
| 5/13/06 | 12504 | ORL | 2246 | $ 50.40 | $ 43.68 |
| 5/20/06 | 12529 | ORL | 2246 | $ 50.40 | $ 43.68 |
| 5/27/06 | 12643 | ORL | 2246 | $ 50.40 | $ 43.68 |
| 6/3/06 | 12736 | ORL | 2246 | $ 34.13 | $ 29.58 |
| 6/3/06 | 12742 | ORL | 2246 | $ 50.40 | $ 43.68 |
| 6/10/06 | 12792 | ORL | 2246 | $ 50.40 | $ 43.68 |
| 6/17/06 | 12850 | ORL | 2246 | $ 50.40 | $ 43.68 |
| 6/24/06 | 12864 | ORL | 2246 | $ 50.40 | $ 43.68 |
| 7/1/06 | 12976 | ORL | 2246 | $ 50.40 | $ 43.68 |
| 7/8/06 | 13024 | ORL | 2246 | $ 50.40 | $ 43.68 |
| 7/15/06 | 13053 | ORL | 2246 | $ 43.20 | $ 37.44 |
| 8/5/06 | 13265 | ORL | 2246 | $ 304.98 | $ 264.32 |
| 8/28/06 | 4992 | ORL | 2246 | $ 48.68 | $ 42.19 |
| 10/15/05 | 10384 | JAX | 2247 | $ 49.95 | $ 46.62 |
| 10/22/05 | 10424 | JAX | 2247 | $ 49.95 | $ 46.62 |
| 10/29/05 | 10462 | JAX | 2247 | $ 49.95 | $ 46.62 |
| 11/5/05 | 10552 | JAX | 2247 | $ 49.95 | $ 46.62 |
| 11/12/05 | 10621 | JAX | 2247 | $ 49.95 | $ 46.62 |
| 11/12/05 | 10622 | JAX | 2247 | $ 73.13 | $ 68.25 |
| 11/19/05 | 10655 | JAX | 2247 | $ 49.95 | $ 46.62 |
| 11/26/05 | 10696 | JAX | 2247 | $ 49.95 | $ 46.62 |
| 12/3/05 | 10786 | JAX | 2247 | $ 49.95 | $ 46.62 |
| 12/10/05 | 10911 | JAX | 2247 | $ 49.95 | $ 46.62 |
| 12/17/05 | 10951 | JAX | 2247 | $ 49.95 | $ 46.62 |
| 12/24/05 | 10971 | JAX | 2247 | $ 49.95 | $ 46.62 |
| 12/31/05 | 11186 | JAX | 2247 | $ 49.95 | $ 46.62 |
| 12/31/05 | 11180 | JAX | 2247 | $ 335.78 | $ 313.39 |
| 1/7/06 | 11232 | JAX | 2247 | $ 49.95 | $ 46.62 |
| 1/14/06 | 11264 | JAX | 2247 | $ 49.95 | $ 46.62 |
| 1/21/06 | 11395 | JAX | 2247 | $ 49.95 | $ 46.62 |
| 1/28/06 | 11435 | JAX | 2247 | $ 49.95 | $ 46.62 |
| 2/4/06 | 11636 | JAX | 2247 | $ 49.95 | $ 46.62 |
| 2/11/06 | 11686 | JAX | 2247 | $ 49.95 | $ 46.62 |
| 2/18/06 | 11751 | JAX | 2247 | $ 49.95 | $ 46.62 |
| 2/25/06 | 11946 | JAX | 2247 | $ 49.95 | $ 46.62 |
| 3/4/06 | 12040 | JAX | 2247 | $ 24.38 | $ 22.75 |
| 3/4/06 | 12046 | JAX | 2247 | $ 49.95 | $ 46.62 |
| 3/11/06 | 12090 | JAX | 2247 | $ 49.95 | $ 46.62 |
| 3/18/06 | 12117 | JAX | 2247 | $ 49.95 | $ 46.62 |
| 3/25/06 | 12152 | JAX | 2247 | $ 49.95 | $ 46.62 |
| 4/1/06 | 12276 | JAX | 2247 | $ 49.95 | $ 46.62 |
| 4/8/06 | 12302 | JAX | 2247 | $ 49.95 | $ 46.62 |
| 4/15/06 | 12336 | JAX | 2247 | $ 49.95 | $ 46.62 |
| 4/22/06 | 12366 | JAX | 2247 | $ 49.95 | $ 46.62 |
| 4/29/06 | 12421 | JAX | 2247 | $ 49.95 | $ 46.62 |
| 5/6/06 | 12484 | JAX | 2247 | $ 49.95 | $ 46.62 |
| 5/13/06 | 12504 | JAX | 2247 | $ 49.95 | $ 46.62 |

WD 013154

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/20/06 | 12529 | JAX | 2247 | $ 49.95 | $ 46.62 |
| 5/27/06 | 12643 | JAX | 2247 | $ 49.95 | $ 46.62 |
| 6/3/06 | 12742 | JAX | 2247 | $ 49.95 | $ 46.62 |
| 6/10/06 | 12792 | JAX | 2247 | $ 49.95 | $ 46.62 |
| 6/17/06 | 12850 | JAX | 2247 | $ 49.95 | $ 46.62 |
| 6/24/06 | 12864 | JAX | 2247 | $ 49.95 | $ 46.62 |
| 7/1/06 | 12976 | JAX | 2247 | $ 49.95 | $ 46.62 |
| 7/8/06 | 13024 | JAX | 2247 | $ 49.95 | $ 46.62 |
| 7/15/06 | 13053 | JAX | 2247 | $ 42.81 | $ 39.96 |
| 10/15/05 | 10384 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 10/22/05 | 10424 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 10/29/05 | 10462 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 11/5/05 | 10552 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 11/12/05 | 10621 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 11/19/05 | 10655 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 11/26/05 | 10696 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 12/3/05 | 10786 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 12/10/05 | 10911 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 12/17/05 | 10951 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 12/24/05 | 10971 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 12/31/05 | 11186 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 1/7/06 | 11232 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 1/14/06 | 11264 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 1/21/06 | 11395 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 1/28/06 | 11435 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 1/28/06 | 11429 | ORL | 2249 | $ 358.94 | $ 311.08 |
| 2/4/06 | 11636 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 2/11/06 | 11686 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 2/18/06 | 11751 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 2/25/06 | 11946 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 3/4/06 | 12046 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 3/11/06 | 12090 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 3/18/06 | 12117 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 3/25/06 | 12152 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 4/1/06 | 12276 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 4/8/06 | 12302 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 4/15/06 | 12336 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 4/22/06 | 12366 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 4/29/06 | 12421 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 5/6/06 | 12484 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 5/13/06 | 12504 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 5/20/06 | 12529 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 5/27/06 | 12643 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 6/3/06 | 12742 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 6/10/06 | 12792 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 6/17/06 | 12850 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 6/24/06 | 12864 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 7/1/06 | 12976 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 7/8/06 | 13024 | ORL | 2249 | $ 49.88 | $ 43.23 |
| 7/15/06 | 13053 | ORL | 2249 | $ 21.38 | $ 18.53 |
| 8/28/06 | 4992 | ORL | 2249 | $ 47.89 | $ 41.50 |
| 10/15/05 | 10384 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 10/22/05 | 10424 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 10/29/05 | 10462 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 11/5/05 | 10552 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 11/12/05 | 10621 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 11/19/05 | 10655 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 11/26/05 | 10696 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 12/3/05 | 10786 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 12/10/05 | 10911 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 12/17/05 | 10951 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 12/24/05 | 10971 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 12/31/05 | 11186 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 1/7/06 | 11232 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 1/14/06 | 11264 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 1/21/06 | 11395 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 1/28/06 | 11429 | ORL | 2250 | $ 19.50 | $ 16.90 |
| 1/28/06 | 11435 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 2/4/06 | 11636 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 2/11/06 | 11686 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 2/18/06 | 11751 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 2/25/06 | 11946 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 3/4/06 | 12046 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 3/11/06 | 12090 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 3/18/06 | 12117 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 3/25/06 | 12152 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 4/1/06 | 12276 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 4/8/06 | 12302 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 4/15/06 | 12336 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 4/22/06 | 12366 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 4/29/06 | 12421 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 5/6/06 | 12484 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 5/13/06 | 12504 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 5/20/06 | 12529 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 5/27/06 | 12643 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 6/3/06 | 12742 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 6/10/06 | 12792 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 6/17/06 | 12850 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 6/24/06 | 12864 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 7/1/06 | 12976 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 7/8/06 | 13024 | ORL | 2250 | $ 49.95 | $ 43.29 |
| 7/15/06 | 13053 | ORL | 2250 | $ 42.81 | $ 37.10 |
| 8/28/06 | 4992 | ORL | 2250 | $ 43.38 | $ 37.60 |
| 10/15/05 | 10384 | ORL | 2254 | $ 50.85 | $ 47.46 |
| 10/22/05 | 10424 | ORL | 2254 | $ 50.85 | $ 47.46 |
| 10/29/05 | 10462 | ORL | 2254 | $ 50.85 | $ 47.46 |
| 11/5/05 | 10552 | ORL | 2254 | $ 50.85 | $ 47.46 |
| 11/12/05 | 10621 | ORL | 2254 | $ 50.85 | $ 47.46 |

WD 013155

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/19/05 | 10655 | ORL | 2254 | $ 50.85 | $ 47.46 |
| 11/26/05 | 10696 | ORL | 2254 | $ 50.85 | $ 47.46 |
| 12/3/05 | 10786 | ORL | 2254 | $ 50.85 | $ 47.46 |
| 12/10/05 | 10911 | ORL | 2254 | $ 50.85 | $ 47.46 |
| 12/17/05 | 10951 | ORL | 2254 | $ 50.85 | $ 47.46 |
| 12/24/05 | 10971 | ORL | 2254 | $ 50.85 | $ 47.46 |
| 12/31/05 | 11186 | ORL | 2254 | $ 50.85 | $ 47.46 |
| 1/7/06 | 11232 | ORL | 2254 | $ 50.85 | $ 47.46 |
| 1/14/06 | 11264 | ORL | 2254 | $ 50.85 | $ 47.46 |
| 1/21/06 | 11395 | ORL | 2254 | $ 50.85 | $ 47.46 |
| 1/21/06 | 11389 | ORL | 2254 | $ 398.91 | $ 372.32 |
| 1/28/06 | 11435 | ORL | 2254 | $ 50.85 | $ 47.46 |
| 2/4/06 | 11636 | ORL | 2254 | $ 50.85 | $ 47.46 |
| 2/11/06 | 11686 | ORL | 2254 | $ 50.85 | $ 47.46 |
| 2/18/06 | 11751 | ORL | 2254 | $ 50.85 | $ 47.46 |
| 2/25/06 | 11946 | ORL | 2254 | $ 50.85 | $ 47.46 |
| 3/4/06 | 12046 | ORL | 2254 | $ 50.85 | $ 47.46 |
| 3/11/06 | 12090 | ORL | 2254 | $ 50.85 | $ 47.46 |
| 3/18/06 | 12117 | ORL | 2254 | $ 50.85 | $ 47.46 |
| 3/25/06 | 12152 | ORL | 2254 | $ 50.85 | $ 47.46 |
| 4/1/06 | 12276 | ORL | 2254 | $ 50.85 | $ 47.46 |
| 4/8/06 | 12302 | ORL | 2254 | $ 50.85 | $ 47.46 |
| 4/15/06 | 12336 | ORL | 2254 | $ 50.85 | $ 47.46 |
| 4/22/06 | 12366 | ORL | 2254 | $ 50.85 | $ 47.46 |
| 4/29/06 | 12421 | ORL | 2254 | $ 50.85 | $ 47.46 |
| 5/6/06 | 12484 | ORL | 2254 | $ 50.85 | $ 47.46 |
| 5/13/06 | 12504 | ORL | 2254 | $ 50.85 | $ 47.46 |
| 5/20/06 | 12529 | ORL | 2254 | $ 50.85 | $ 47.46 |
| 5/27/06 | 12643 | ORL | 2254 | $ 50.85 | $ 47.46 |
| 6/3/06 | 12742 | ORL | 2254 | $ 50.85 | $ 47.46 |
| 6/10/06 | 12792 | ORL | 2254 | $ 50.85 | $ 47.46 |
| 6/17/06 | 12850 | ORL | 2254 | $ 50.85 | $ 47.46 |
| 6/24/06 | 12864 | ORL | 2254 | $ 50.85 | $ 47.46 |
| 8/28/06 | 4992 | ORL | 2254 | $ 35.55 | $ 33.18 |
| 10/15/05 | 10384 | ORL | 2257 | $ 43.28 | $ 37.51 |
| 10/22/05 | 10424 | ORL | 2257 | $ 43.28 | $ 37.51 |
| 10/29/05 | 10462 | ORL | 2257 | $ 43.28 | $ 37.51 |
| 11/5/05 | 10552 | ORL | 2257 | $ 43.28 | $ 37.51 |
| 11/12/05 | 10621 | ORL | 2257 | $ 43.28 | $ 37.51 |
| 11/19/05 | 10655 | ORL | 2257 | $ 43.28 | $ 37.51 |
| 11/26/05 | 10696 | ORL | 2257 | $ 43.28 | $ 37.51 |
| 12/3/05 | 10786 | ORL | 2257 | $ 43.28 | $ 37.51 |
| 12/10/05 | 10911 | ORL | 2257 | $ 43.28 | $ 37.51 |
| 12/17/05 | 10951 | ORL | 2257 | $ 43.28 | $ 37.51 |
| 12/24/05 | 10971 | ORL | 2257 | $ 43.28 | $ 37.51 |
| 12/31/05 | 11186 | ORL | 2257 | $ 43.28 | $ 37.51 |
| 1/7/06 | 11232 | ORL | 2257 | $ 43.28 | $ 37.51 |
| 1/14/06 | 11264 | ORL | 2257 | $ 43.28 | $ 37.51 |
| 1/14/06 | 11258 | ORL | 2257 | $ 276.60 | $ 239.72 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 1/21/06 | 11395 | ORL | 2257 | $ 43.28 | $ 37.51 |
| 1/28/06 | 11435 | ORL | 2257 | $ 43.28 | $ 37.51 |
| 2/4/06 | 11636 | ORL | 2257 | $ 43.28 | $ 37.51 |
| 2/11/06 | 11686 | ORL | 2257 | $ 43.28 | $ 37.51 |
| 2/18/06 | 11751 | ORL | 2257 | $ 43.28 | $ 37.51 |
| 2/25/06 | 11946 | ORL | 2257 | $ 43.28 | $ 37.51 |
| 3/4/06 | 12046 | ORL | 2257 | $ 43.28 | $ 37.51 |
| 3/11/06 | 12090 | ORL | 2257 | $ 43.28 | $ 37.51 |
| 3/18/06 | 12117 | ORL | 2257 | $ 43.28 | $ 37.51 |
| 3/25/06 | 12152 | ORL | 2257 | $ 43.28 | $ 37.51 |
| 4/1/06 | 12276 | ORL | 2257 | $ 43.28 | $ 37.51 |
| 4/8/06 | 12302 | ORL | 2257 | $ 43.28 | $ 37.51 |
| 4/15/06 | 12336 | ORL | 2257 | $ 43.28 | $ 37.51 |
| 4/22/06 | 12366 | ORL | 2257 | $ 43.28 | $ 37.51 |
| 4/29/06 | 12421 | ORL | 2257 | $ 43.28 | $ 37.51 |
| 5/6/06 | 12484 | ORL | 2257 | $ 43.28 | $ 37.51 |
| 5/13/06 | 12504 | ORL | 2257 | $ 43.28 | $ 37.51 |
| 5/20/06 | 12529 | ORL | 2257 | $ 43.28 | $ 37.51 |
| 5/27/06 | 12643 | ORL | 2257 | $ 43.28 | $ 37.51 |
| 6/3/06 | 12742 | ORL | 2257 | $ 43.28 | $ 37.51 |
| 6/10/06 | 12792 | ORL | 2257 | $ 43.28 | $ 37.51 |
| 6/17/06 | 12850 | ORL | 2257 | $ 43.28 | $ 37.51 |
| 6/24/06 | 12864 | ORL | 2257 | $ 43.28 | $ 37.51 |
| 8/28/06 | 4992 | ORL | 2257 | $ 25.60 | $ 22.19 |
| 10/15/05 | 10384 | JAX | 2258 | $ 49.35 | $ 42.77 |
| 10/22/05 | 10424 | JAX | 2258 | $ 49.35 | $ 42.77 |
| 10/29/05 | 10462 | JAX | 2258 | $ 49.35 | $ 42.77 |
| 11/5/05 | 10552 | JAX | 2258 | $ 49.35 | $ 42.77 |
| 11/5/05 | 10553 | JAX | 2258 | $ 313.80 | $ 271.96 |
| 11/12/05 | 10621 | JAX | 2258 | $ 49.35 | $ 42.77 |
| 11/19/05 | 10655 | JAX | 2258 | $ 49.35 | $ 42.77 |
| 11/26/05 | 10696 | JAX | 2258 | $ 49.35 | $ 42.77 |
| 12/3/05 | 10786 | JAX | 2258 | $ 49.35 | $ 42.77 |
| 12/10/05 | 10911 | JAX | 2258 | $ 49.35 | $ 42.77 |
| 12/17/05 | 10951 | JAX | 2258 | $ 49.35 | $ 42.77 |
| 12/24/05 | 10971 | JAX | 2258 | $ 49.35 | $ 42.77 |
| 12/31/05 | 11186 | JAX | 2258 | $ 49.35 | $ 42.77 |
| 1/7/06 | 11232 | JAX | 2258 | $ 49.35 | $ 42.77 |
| 1/14/06 | 11264 | JAX | 2258 | $ 49.35 | $ 42.77 |
| 1/21/06 | 11395 | JAX | 2258 | $ 49.35 | $ 42.77 |
| 1/28/06 | 11435 | JAX | 2258 | $ 49.35 | $ 42.77 |
| 2/4/06 | 11636 | JAX | 2258 | $ 49.35 | $ 42.77 |
| 2/11/06 | 11686 | JAX | 2258 | $ 49.35 | $ 42.77 |
| 2/18/06 | 11751 | JAX | 2258 | $ 49.35 | $ 42.77 |
| 2/25/06 | 11946 | JAX | 2258 | $ 49.35 | $ 42.77 |
| 3/4/06 | 12046 | JAX | 2258 | $ 49.35 | $ 42.77 |
| 3/11/06 | 12090 | JAX | 2258 | $ 49.35 | $ 42.77 |
| 3/18/06 | 12117 | JAX | 2258 | $ 49.35 | $ 42.77 |
| 3/25/06 | 12152 | JAX | 2258 | $ 49.35 | $ 42.77 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/1/06 | 12276 | JAX | 2258 | $ 49.35 | $ 42.77 |
| 4/8/06 | 12302 | JAX | 2258 | $ 49.35 | $ 42.77 |
| 4/15/06 | 12336 | JAX | 2258 | $ 49.35 | $ 42.77 |
| 4/22/06 | 12366 | JAX | 2258 | $ 49.35 | $ 42.77 |
| 4/29/06 | 12421 | JAX | 2258 | $ 49.35 | $ 42.77 |
| 5/6/06 | 12484 | JAX | 2258 | $ 49.35 | $ 42.77 |
| 5/13/06 | 12504 | JAX | 2258 | $ 49.35 | $ 42.77 |
| 5/20/06 | 12529 | JAX | 2258 | $ 49.35 | $ 42.77 |
| 5/27/06 | 12643 | JAX | 2258 | $ 49.35 | $ 42.77 |
| 6/3/06 | 12742 | JAX | 2258 | $ 49.35 | $ 42.77 |
| 6/10/06 | 12792 | JAX | 2258 | $ 49.35 | $ 42.77 |
| 6/17/06 | 12850 | JAX | 2258 | $ 49.35 | $ 42.77 |
| 6/24/06 | 12864 | JAX | 2258 | $ 43.71 | $ 37.88 |
| 7/1/06 | 12976 | JAX | 2258 | $ 49.35 | $ 42.77 |
| 7/8/06 | 13024 | JAX | 2258 | $ 49.35 | $ 42.77 |
| 7/15/06 | 13053 | JAX | 2258 | $ 42.30 | $ 36.66 |
| 10/15/05 | 10384 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 10/15/05 | 10385 | ORL | 2260 | $ 347.25 | $ 324.10 |
| 10/22/05 | 10424 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 10/29/05 | 10462 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 11/5/05 | 10552 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 11/12/05 | 10621 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 11/19/05 | 10655 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 11/26/05 | 10696 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 12/3/05 | 10786 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 12/10/05 | 10911 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 12/17/05 | 10951 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 12/24/05 | 10971 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 12/31/05 | 11186 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 1/7/06 | 11232 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 1/14/06 | 11264 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 1/14/06 | 11258 | ORL | 2260 | $ 374.55 | $ 349.58 |
| 1/21/06 | 11395 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 1/28/06 | 11435 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 2/4/06 | 11636 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 2/11/06 | 11686 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 2/18/06 | 11751 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 2/25/06 | 11946 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 3/4/06 | 12046 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 3/11/06 | 12090 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 3/11/06 | 12084 | ORL | 2260 | $ 58.50 | $ 54.60 |
| 3/18/06 | 12117 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 3/25/06 | 12152 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 4/1/06 | 12276 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 4/8/06 | 12302 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 4/15/06 | 12336 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 4/22/06 | 12366 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 4/29/06 | 12421 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 5/6/06 | 12484 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 5/13/06 | 12504 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 5/20/06 | 12529 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 5/27/06 | 12643 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 6/3/06 | 12742 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 6/10/06 | 12792 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 6/17/06 | 12850 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 6/24/06 | 12864 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 7/1/06 | 12976 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 7/8/06 | 13024 | ORL | 2260 | $ 50.25 | $ 46.90 |
| 7/22/06 | 13084 | ORL | 2260 | $ 312.20 | $ 291.39 |
| 8/28/06 | 4992 | ORL | 2260 | $ 48.53 | $ 45.29 |
| 10/15/05 | 10384 | JAX | 2261 | $ 51.68 | $ 48.23 |
| 10/22/05 | 10424 | JAX | 2261 | $ 51.68 | $ 48.23 |
| 10/29/05 | 10462 | JAX | 2261 | $ 51.68 | $ 48.23 |
| 11/5/05 | 10552 | JAX | 2261 | $ 51.68 | $ 48.23 |
| 11/5/05 | 10553 | JAX | 2261 | $ 432.07 | $ 403.27 |
| 11/12/05 | 10621 | JAX | 2261 | $ 51.68 | $ 48.23 |
| 11/19/05 | 10655 | JAX | 2261 | $ 51.68 | $ 48.23 |
| 11/26/05 | 10696 | JAX | 2261 | $ 51.68 | $ 48.23 |
| 12/3/05 | 10786 | JAX | 2261 | $ 51.68 | $ 48.23 |
| 12/10/05 | 10911 | JAX | 2261 | $ 51.68 | $ 48.23 |
| 12/17/05 | 10951 | JAX | 2261 | $ 51.68 | $ 48.23 |
| 12/24/05 | 10971 | JAX | 2261 | $ 51.68 | $ 48.23 |
| 12/31/05 | 11186 | JAX | 2261 | $ 51.68 | $ 48.23 |
| 1/7/06 | 11232 | JAX | 2261 | $ 51.68 | $ 48.23 |
| 1/14/06 | 11264 | JAX | 2261 | $ 51.68 | $ 48.23 |
| 1/21/06 | 11395 | JAX | 2261 | $ 51.68 | $ 48.23 |
| 1/28/06 | 11435 | JAX | 2261 | $ 51.68 | $ 48.23 |
| 2/4/06 | 11636 | JAX | 2261 | $ 51.68 | $ 48.23 |
| 2/11/06 | 11686 | JAX | 2261 | $ 51.68 | $ 48.23 |
| 2/18/06 | 11751 | JAX | 2261 | $ 51.68 | $ 48.23 |
| 2/25/06 | 11946 | JAX | 2261 | $ 51.68 | $ 48.23 |
| 3/4/06 | 12046 | JAX | 2261 | $ 51.68 | $ 48.23 |
| 3/11/06 | 12090 | JAX | 2261 | $ 51.68 | $ 48.23 |
| 3/18/06 | 12117 | JAX | 2261 | $ 51.68 | $ 48.23 |
| 3/25/06 | 12152 | JAX | 2261 | $ 51.68 | $ 48.23 |
| 3/25/06 | 12146 | JAX | 2261 | $ 402.11 | $ 375.30 |
| 4/1/06 | 12276 | JAX | 2261 | $ 51.68 | $ 48.23 |
| 4/8/06 | 12302 | JAX | 2261 | $ 51.68 | $ 48.23 |
| 4/15/06 | 12336 | JAX | 2261 | $ 51.68 | $ 48.23 |
| 4/22/06 | 12366 | JAX | 2261 | $ 51.68 | $ 48.23 |
| 4/29/06 | 12421 | JAX | 2261 | $ 51.68 | $ 48.23 |
| 5/6/06 | 12484 | JAX | 2261 | $ 51.68 | $ 48.23 |
| 5/13/06 | 12504 | JAX | 2261 | $ 51.68 | $ 48.23 |
| 5/20/06 | 12529 | JAX | 2261 | $ 51.68 | $ 48.23 |
| 5/27/06 | 12643 | JAX | 2261 | $ 51.68 | $ 48.23 |
| 6/3/06 | 12742 | JAX | 2261 | $ 51.68 | $ 48.23 |
| 6/10/06 | 12792 | JAX | 2261 | $ 51.68 | $ 48.23 |
| 6/17/06 | 12850 | JAX | 2261 | $ 51.68 | $ 48.23 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 6/24/06 | 12864 | JAX | 2261 | $ 51.68 | $ 48.23 |
| 7/1/06 | 12976 | JAX | 2261 | $ 51.68 | $ 48.23 |
| 7/8/06 | 13024 | JAX | 2261 | $ 51.68 | $ 48.23 |
| 7/15/06 | 13053 | JAX | 2261 | $ 44.29 | $ 41.34 |
| 10/15/05 | 10384 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 10/22/05 | 10424 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 10/29/05 | 10462 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 11/5/05 | 10552 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 11/12/05 | 10621 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 11/19/05 | 10655 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 11/26/05 | 10696 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 12/3/05 | 10786 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 12/10/05 | 10911 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 12/17/05 | 10951 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 12/24/05 | 10971 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 12/31/05 | 11186 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 1/7/06 | 11232 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 1/14/06 | 11264 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 1/21/06 | 11395 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 1/28/06 | 11435 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 2/4/06 | 11636 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 2/11/06 | 11686 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 2/18/06 | 11751 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 2/25/06 | 11946 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 3/4/06 | 12046 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 3/11/06 | 12090 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 3/18/06 | 12117 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 3/25/06 | 12152 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 4/1/06 | 12276 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 4/8/06 | 12302 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 4/15/06 | 12336 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 4/22/06 | 12366 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 4/29/06 | 12421 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 5/6/06 | 12484 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 5/13/06 | 12504 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 5/13/06 | 12498 | JAX | 2263 | $ 215.03 | $ 186.36 |
| 5/20/06 | 12529 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 5/27/06 | 12643 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 6/3/06 | 12742 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 6/10/06 | 12792 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 6/17/06 | 12850 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 6/24/06 | 12864 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 7/1/06 | 12976 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 7/8/06 | 13024 | JAX | 2263 | $ 41.63 | $ 36.08 |
| 7/15/06 | 13053 | JAX | 2263 | $ 35.68 | $ 30.92 |
| 10/15/05 | 10384 | ORL | 2265 | $ 56.40 | $ 52.64 |
| 10/22/05 | 10424 | ORL | 2265 | $ 56.40 | $ 52.64 |
| 10/29/05 | 10462 | ORL | 2265 | $ 56.40 | $ 52.64 |
| 11/5/05 | 10552 | ORL | 2265 | $ 56.40 | $ 52.64 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/12/05 | 10621 | ORL | 2265 | $ 56.40 | $ 52.64 |
| 11/19/05 | 10655 | ORL | 2265 | $ 56.40 | $ 52.64 |
| 11/26/05 | 10696 | ORL | 2265 | $ 56.40 | $ 52.64 |
| 12/3/05 | 10786 | ORL | 2265 | $ 56.40 | $ 52.64 |
| 12/10/05 | 10911 | ORL | 2265 | $ 56.40 | $ 52.64 |
| 12/17/05 | 10951 | ORL | 2265 | $ 56.40 | $ 52.64 |
| 12/24/05 | 10971 | ORL | 2265 | $ 56.40 | $ 52.64 |
| 12/31/05 | 11186 | ORL | 2265 | $ 56.40 | $ 52.64 |
| 1/7/06 | 11232 | ORL | 2265 | $ 56.40 | $ 52.64 |
| 1/14/06 | 11264 | ORL | 2265 | $ 56.40 | $ 52.64 |
| 1/21/06 | 11395 | ORL | 2265 | $ 56.40 | $ 52.64 |
| 1/28/06 | 11435 | ORL | 2265 | $ 56.40 | $ 52.64 |
| 1/28/06 | 11429 | ORL | 2265 | $ 415.81 | $ 388.09 |
| 2/4/06 | 11636 | ORL | 2265 | $ 56.40 | $ 52.64 |
| 2/11/06 | 11686 | ORL | 2265 | $ 56.40 | $ 52.64 |
| 2/18/06 | 11751 | ORL | 2265 | $ 56.40 | $ 52.64 |
| 2/25/06 | 11946 | ORL | 2265 | $ 56.40 | $ 52.64 |
| 3/4/06 | 12046 | ORL | 2265 | $ 56.40 | $ 52.64 |
| 3/11/06 | 12090 | ORL | 2265 | $ 56.40 | $ 52.64 |
| 3/18/06 | 12117 | ORL | 2265 | $ 56.40 | $ 52.64 |
| 3/25/06 | 12152 | ORL | 2265 | $ 56.40 | $ 52.64 |
| 4/1/06 | 12276 | ORL | 2265 | $ 56.40 | $ 52.64 |
| 4/8/06 | 12302 | ORL | 2265 | $ 56.40 | $ 52.64 |
| 4/15/06 | 12336 | ORL | 2265 | $ 56.40 | $ 52.64 |
| 4/22/06 | 12366 | ORL | 2265 | $ 56.40 | $ 52.64 |
| 4/29/06 | 12421 | ORL | 2265 | $ 56.40 | $ 52.64 |
| 5/6/06 | 12484 | ORL | 2265 | $ 56.40 | $ 52.64 |
| 5/13/06 | 12504 | ORL | 2265 | $ 56.40 | $ 52.64 |
| 5/20/06 | 12529 | ORL | 2265 | $ 56.40 | $ 52.64 |
| 5/27/06 | 12643 | ORL | 2265 | $ 56.40 | $ 52.64 |
| 6/3/06 | 12742 | ORL | 2265 | $ 56.40 | $ 52.64 |
| 6/10/06 | 12792 | ORL | 2265 | $ 56.40 | $ 52.64 |
| 6/17/06 | 12850 | ORL | 2265 | $ 56.40 | $ 52.64 |
| 6/24/06 | 12859 | ORL | 2265 | $ 19.50 | $ 18.20 |
| 6/24/06 | 12864 | ORL | 2265 | $ 56.40 | $ 52.64 |
| 7/1/06 | 12976 | ORL | 2265 | $ 56.40 | $ 52.64 |
| 7/8/06 | 13024 | ORL | 2265 | $ 56.40 | $ 52.64 |
| 7/15/06 | 13053 | ORL | 2265 | $ 48.34 | $ 45.12 |
| 7/15/06 | 13048 | ORL | 2265 | $ 302.25 | $ 282.10 |
| 8/28/06 | 4992 | ORL | 2265 | $ 43.83 | $ 40.91 |
| 10/15/05 | 10384 | ORL | 2266 | $ 52.65 | $ 49.14 |
| 10/22/05 | 10424 | ORL | 2266 | $ 52.65 | $ 49.14 |
| 10/29/05 | 10462 | ORL | 2266 | $ 52.65 | $ 49.14 |
| 11/5/05 | 10552 | ORL | 2266 | $ 52.65 | $ 49.14 |
| 11/12/05 | 10621 | ORL | 2266 | $ 52.65 | $ 49.14 |
| 11/19/05 | 10655 | ORL | 2266 | $ 52.65 | $ 49.14 |
| 11/26/05 | 10696 | ORL | 2266 | $ 52.65 | $ 49.14 |
| 12/3/05 | 10786 | ORL | 2266 | $ 52.65 | $ 49.14 |
| 12/10/05 | 10911 | ORL | 2266 | $ 52.65 | $ 49.14 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 12/17/05 | 10951 | ORL | 2266 | $ 52.65 | $ 49.14 |
| 12/24/05 | 10971 | ORL | 2266 | $ 52.65 | $ 49.14 |
| 12/31/05 | 11186 | ORL | 2266 | $ 52.65 | $ 49.14 |
| 1/7/06 | 11232 | ORL | 2266 | $ 52.65 | $ 49.14 |
| 1/14/06 | 11264 | ORL | 2266 | $ 52.65 | $ 49.14 |
| 1/21/06 | 11395 | ORL | 2266 | $ 52.65 | $ 49.14 |
| 1/28/06 | 11435 | ORL | 2266 | $ 52.65 | $ 49.14 |
| 2/4/06 | 11630 | ORL | 2266 | $ 29.25 | $ 27.30 |
| 2/4/06 | 11636 | ORL | 2266 | $ 52.65 | $ 49.14 |
| 2/11/06 | 11686 | ORL | 2266 | $ 52.65 | $ 49.14 |
| 2/18/06 | 11751 | ORL | 2266 | $ 52.65 | $ 49.14 |
| 2/25/06 | 11946 | ORL | 2266 | $ 52.65 | $ 49.14 |
| 3/4/06 | 12046 | ORL | 2266 | $ 52.65 | $ 49.14 |
| 3/11/06 | 12090 | ORL | 2266 | $ 52.65 | $ 49.14 |
| 3/18/06 | 12117 | ORL | 2266 | $ 52.65 | $ 49.14 |
| 3/25/06 | 12152 | ORL | 2266 | $ 52.65 | $ 49.14 |
| 4/1/06 | 12270 | ORL | 2266 | $ 26.25 | $ 24.50 |
| 4/1/06 | 12276 | ORL | 2266 | $ 52.65 | $ 49.14 |
| 4/8/06 | 12302 | ORL | 2266 | $ 52.65 | $ 49.14 |
| 4/15/06 | 12336 | ORL | 2266 | $ 52.65 | $ 49.14 |
| 4/22/06 | 12366 | ORL | 2266 | $ 52.65 | $ 49.14 |
| 4/29/06 | 12421 | ORL | 2266 | $ 52.65 | $ 49.14 |
| 5/6/06 | 12484 | ORL | 2266 | $ 52.65 | $ 49.14 |
| 5/13/06 | 12504 | ORL | 2266 | $ 52.65 | $ 49.14 |
| 5/20/06 | 12529 | ORL | 2266 | $ 52.65 | $ 49.14 |
| 5/27/06 | 12643 | ORL | 2266 | $ 52.65 | $ 49.14 |
| 6/3/06 | 12742 | ORL | 2266 | $ 52.65 | $ 49.14 |
| 6/10/06 | 12792 | ORL | 2266 | $ 52.65 | $ 49.14 |
| 6/17/06 | 12850 | ORL | 2266 | $ 52.65 | $ 49.14 |
| 6/24/06 | 12864 | ORL | 2266 | $ 52.65 | $ 49.14 |
| 7/1/06 | 12976 | ORL | 2266 | $ 52.65 | $ 49.14 |
| 7/8/06 | 13024 | ORL | 2266 | $ 52.65 | $ 49.14 |
| 7/15/06 | 13053 | ORL | 2266 | $ 45.13 | $ 42.12 |
| 8/28/06 | 4992 | ORL | 2266 | $ 52.28 | $ 48.79 |
| 10/15/05 | 10384 | ORL | 2267 | $ 43.28 | $ 37.51 |
| 10/22/05 | 10424 | ORL | 2267 | $ 43.28 | $ 37.51 |
| 10/29/05 | 10462 | ORL | 2267 | $ 43.28 | $ 37.51 |
| 11/5/05 | 10552 | ORL | 2267 | $ 43.28 | $ 37.51 |
| 11/12/05 | 10621 | ORL | 2267 | $ 43.28 | $ 37.51 |
| 11/19/05 | 10655 | ORL | 2267 | $ 43.28 | $ 37.51 |
| 11/26/05 | 10696 | ORL | 2267 | $ 43.28 | $ 37.51 |
| 12/3/05 | 10786 | ORL | 2267 | $ 43.28 | $ 37.51 |
| 12/3/05 | 10787 | ORL | 2267 | $ 276.75 | $ 239.85 |
| 12/10/05 | 10911 | ORL | 2267 | $ 43.28 | $ 37.51 |
| 12/17/05 | 10951 | ORL | 2267 | $ 43.28 | $ 37.51 |
| 12/24/05 | 10971 | ORL | 2267 | $ 43.28 | $ 37.51 |
| 12/31/05 | 11186 | ORL | 2267 | $ 43.28 | $ 37.51 |
| 1/7/06 | 11232 | ORL | 2267 | $ 43.28 | $ 37.51 |
| 1/14/06 | 11264 | ORL | 2267 | $ 43.28 | $ 37.51 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 1/21/06 | 11395 | ORL | 2267 | $ 43.28 | $ 37.51 |
| 1/28/06 | 11435 | ORL | 2267 | $ 43.28 | $ 37.51 |
| 1/28/06 | 11429 | ORL | 2267 | $ 58.08 | $ 50.34 |
| 2/4/06 | 11636 | ORL | 2267 | $ 43.28 | $ 37.51 |
| 2/11/06 | 11680 | ORL | 2267 | $ (58.08) | $ (50.34) |
| 2/11/06 | 11686 | ORL | 2267 | $ 43.28 | $ 37.51 |
| 2/18/06 | 11751 | ORL | 2267 | $ 43.28 | $ 37.51 |
| 2/25/06 | 11946 | ORL | 2267 | $ 43.28 | $ 37.51 |
| 2/25/06 | 11940 | ORL | 2267 | $ 298.51 | $ 258.71 |
| 3/4/06 | 12046 | ORL | 2267 | $ 43.28 | $ 37.51 |
| 3/11/06 | 12090 | ORL | 2267 | $ 43.28 | $ 37.51 |
| 3/18/06 | 12117 | ORL | 2267 | $ 43.28 | $ 37.51 |
| 3/25/06 | 12152 | ORL | 2267 | $ 43.28 | $ 37.51 |
| 4/1/06 | 12276 | ORL | 2267 | $ 43.28 | $ 37.51 |
| 4/8/06 | 12302 | ORL | 2267 | $ 43.28 | $ 37.51 |
| 4/15/06 | 12336 | ORL | 2267 | $ 43.28 | $ 37.51 |
| 4/22/06 | 12366 | ORL | 2267 | $ 43.28 | $ 37.51 |
| 4/29/06 | 12421 | ORL | 2267 | $ 43.28 | $ 37.51 |
| 5/6/06 | 12484 | ORL | 2267 | $ 43.28 | $ 37.51 |
| 5/13/06 | 12504 | ORL | 2267 | $ 43.28 | $ 37.51 |
| 5/20/06 | 12529 | ORL | 2267 | $ 43.28 | $ 37.51 |
| 5/27/06 | 12643 | ORL | 2267 | $ 43.28 | $ 37.51 |
| 6/3/06 | 12742 | ORL | 2267 | $ 43.28 | $ 37.51 |
| 6/10/06 | 12792 | ORL | 2267 | $ 43.28 | $ 37.51 |
| 6/17/06 | 12850 | ORL | 2267 | $ 43.28 | $ 37.51 |
| 6/24/06 | 12864 | ORL | 2267 | $ 43.28 | $ 37.51 |
| 6/24/06 | 12859 | ORL | 2267 | $ 276.51 | $ 239.64 |
| 7/1/06 | 12976 | ORL | 2267 | $ 43.28 | $ 37.51 |
| 7/8/06 | 13024 | ORL | 2267 | $ 43.28 | $ 37.51 |
| 7/15/06 | 13053 | ORL | 2267 | $ 37.09 | $ 32.14 |
| 8/28/06 | 4992 | ORL | 2267 | $ 37.68 | $ 32.66 |
| 10/15/05 | 10384 | ORL | 2268 | $ 43.28 | $ 34.62 |
| 10/22/05 | 10424 | ORL | 2268 | $ 43.28 | $ 34.62 |
| 10/29/05 | 10462 | ORL | 2268 | $ 43.28 | $ 34.62 |
| 11/5/05 | 10552 | ORL | 2268 | $ 43.28 | $ 34.62 |
| 11/12/05 | 10621 | ORL | 2268 | $ 43.28 | $ 34.62 |
| 11/19/05 | 10655 | ORL | 2268 | $ 43.28 | $ 34.62 |
| 11/26/05 | 10696 | ORL | 2268 | $ 43.28 | $ 34.62 |
| 12/3/05 | 10786 | ORL | 2268 | $ 43.28 | $ 34.62 |
| 12/10/05 | 10911 | ORL | 2268 | $ 43.28 | $ 34.62 |
| 12/17/05 | 10951 | ORL | 2268 | $ 43.28 | $ 34.62 |
| 12/24/05 | 10971 | ORL | 2268 | $ 43.28 | $ 34.62 |
| 12/31/05 | 11186 | ORL | 2268 | $ 43.28 | $ 34.62 |
| 1/7/06 | 11232 | ORL | 2268 | $ 43.28 | $ 34.62 |
| 1/14/06 | 11264 | ORL | 2268 | $ 43.28 | $ 34.62 |
| 1/21/06 | 11395 | ORL | 2268 | $ 43.28 | $ 34.62 |
| 1/28/06 | 11435 | ORL | 2268 | $ 43.28 | $ 34.62 |
| 2/4/06 | 11636 | ORL | 2268 | $ 43.28 | $ 34.62 |
| 2/11/06 | 11686 | ORL | 2268 | $ 43.28 | $ 34.62 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/18/06 | 11751 | ORL | 2268 | $ 43.28 | $ 34.62 |
| 2/25/06 | 11946 | ORL | 2268 | $ 43.28 | $ 34.62 |
| 3/4/06 | 12046 | ORL | 2268 | $ 43.28 | $ 34.62 |
| 3/11/06 | 12090 | ORL | 2268 | $ 43.28 | $ 34.62 |
| 3/18/06 | 12117 | ORL | 2268 | $ 43.28 | $ 34.62 |
| 3/25/06 | 12152 | ORL | 2268 | $ 43.28 | $ 34.62 |
| 4/1/06 | 12276 | ORL | 2268 | $ 43.28 | $ 34.62 |
| 4/8/06 | 12302 | ORL | 2268 | $ 43.28 | $ 34.62 |
| 4/15/06 | 12336 | ORL | 2268 | $ 43.28 | $ 34.62 |
| 4/15/06 | 12330 | ORL | 2268 | $ 276.83 | $ 221.46 |
| 4/22/06 | 12366 | ORL | 2268 | $ 43.28 | $ 34.62 |
| 4/29/06 | 12421 | ORL | 2268 | $ 43.28 | $ 34.62 |
| 5/6/06 | 12484 | ORL | 2268 | $ 43.28 | $ 34.62 |
| 5/13/06 | 12504 | ORL | 2268 | $ 43.28 | $ 34.62 |
| 5/20/06 | 12529 | ORL | 2268 | $ 43.28 | $ 34.62 |
| 5/27/06 | 12643 | ORL | 2268 | $ 43.28 | $ 34.62 |
| 6/3/06 | 12742 | ORL | 2268 | $ 43.28 | $ 34.62 |
| 6/10/06 | 12792 | ORL | 2268 | $ 43.28 | $ 34.62 |
| 6/17/06 | 12850 | ORL | 2268 | $ 43.28 | $ 34.62 |
| 6/24/06 | 12864 | ORL | 2268 | $ 43.28 | $ 34.62 |
| 7/1/06 | 12976 | ORL | 2268 | $ 43.28 | $ 34.62 |
| 7/8/06 | 13024 | ORL | 2268 | $ 43.28 | $ 34.62 |
| 7/15/06 | 13053 | ORL | 2268 | $ 37.09 | $ 29.67 |
| 8/28/06 | 4992 | ORL | 2268 | $ 41.41 | $ 33.13 |
| 10/15/05 | 10384 | ORL | 2269 | $ 50.63 | $ 43.88 |
| 10/22/05 | 10424 | ORL | 2269 | $ 50.63 | $ 43.88 |
| 10/29/05 | 10462 | ORL | 2269 | $ 50.63 | $ 43.88 |
| 11/5/05 | 10552 | ORL | 2269 | $ 50.63 | $ 43.88 |
| 11/12/05 | 10621 | ORL | 2269 | $ 50.63 | $ 43.88 |
| 11/19/05 | 10655 | ORL | 2269 | $ 50.63 | $ 43.88 |
| 11/26/05 | 10696 | ORL | 2269 | $ 50.63 | $ 43.88 |
| 12/3/05 | 10787 | ORL | 2269 | $ 29.25 | $ 25.35 |
| 12/3/05 | 10786 | ORL | 2269 | $ 50.63 | $ 43.88 |
| 12/10/05 | 10911 | ORL | 2269 | $ 50.63 | $ 43.88 |
| 12/17/05 | 10951 | ORL | 2269 | $ 50.63 | $ 43.88 |
| 12/24/05 | 10971 | ORL | 2269 | $ 50.63 | $ 43.88 |
| 12/31/05 | 11186 | ORL | 2269 | $ 50.63 | $ 43.88 |
| 1/7/06 | 11226 | ORL | 2269 | $ 39.00 | $ 33.80 |
| 1/7/06 | 11232 | ORL | 2269 | $ 50.63 | $ 43.88 |
| 1/14/06 | 11264 | ORL | 2269 | $ 50.63 | $ 43.88 |
| 1/21/06 | 11395 | ORL | 2269 | $ 50.63 | $ 43.88 |
| 1/28/06 | 11435 | ORL | 2269 | $ 50.63 | $ 43.88 |
| 2/4/06 | 11636 | ORL | 2269 | $ 50.63 | $ 43.88 |
| 2/11/06 | 11686 | ORL | 2269 | $ 50.63 | $ 43.88 |
| 2/18/06 | 11751 | ORL | 2269 | $ 50.63 | $ 43.88 |
| 2/25/06 | 11946 | ORL | 2269 | $ 50.63 | $ 43.88 |
| 3/4/06 | 12046 | ORL | 2269 | $ 50.63 | $ 43.88 |
| 3/11/06 | 12090 | ORL | 2269 | $ 50.63 | $ 43.88 |
| 3/18/06 | 12117 | ORL | 2269 | $ 50.63 | $ 43.88 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/25/06 | 12152 | ORL | 2269 | $ 50.63 | $ 43.88 |
| 4/1/06 | 12276 | ORL | 2269 | $ 50.63 | $ 43.88 |
| 4/8/06 | 12302 | ORL | 2269 | $ 50.63 | $ 43.88 |
| 4/15/06 | 12336 | ORL | 2269 | $ 50.63 | $ 43.88 |
| 4/22/06 | 12366 | ORL | 2269 | $ 50.63 | $ 43.88 |
| 4/29/06 | 12421 | ORL | 2269 | $ 50.63 | $ 43.88 |
| 4/29/06 | 12415 | ORL | 2269 | $ 360.08 | $ 312.07 |
| 5/6/06 | 12484 | ORL | 2269 | $ 50.63 | $ 43.88 |
| 5/13/06 | 12504 | ORL | 2269 | $ 50.63 | $ 43.88 |
| 5/20/06 | 12529 | ORL | 2269 | $ 50.63 | $ 43.88 |
| 5/27/06 | 12643 | ORL | 2269 | $ 50.63 | $ 43.88 |
| 6/3/06 | 12742 | ORL | 2269 | $ 50.63 | $ 43.88 |
| 6/10/06 | 12792 | ORL | 2269 | $ 50.63 | $ 43.88 |
| 6/17/06 | 12850 | ORL | 2269 | $ 50.63 | $ 43.88 |
| 6/24/06 | 12864 | ORL | 2269 | $ 50.63 | $ 43.88 |
| 7/1/06 | 12976 | ORL | 2269 | $ 50.63 | $ 43.88 |
| 7/8/06 | 13024 | ORL | 2269 | $ 50.63 | $ 43.88 |
| 7/15/06 | 13053 | ORL | 2269 | $ 43.39 | $ 37.60 |
| 8/28/06 | 4992 | ORL | 2269 | $ 49.03 | $ 42.49 |
| 10/15/05 | 10384 | ORL | 2270 | $ 51.45 | $ 44.59 |
| 10/15/05 | 10385 | ORL | 2270 | $ 107.25 | $ 92.95 |
| 10/22/05 | 10424 | ORL | 2270 | $ 48.51 | $ 42.04 |
| 10/29/05 | 10462 | ORL | 2270 | $ 51.45 | $ 44.59 |
| 11/5/05 | 10552 | ORL | 2270 | $ 51.45 | $ 44.59 |
| 11/12/05 | 10621 | ORL | 2270 | $ 51.45 | $ 44.59 |
| 11/19/05 | 10655 | ORL | 2270 | $ 51.45 | $ 44.59 |
| 11/26/05 | 10696 | ORL | 2270 | $ 51.45 | $ 44.59 |
| 12/3/05 | 10786 | ORL | 2270 | $ 51.45 | $ 44.59 |
| 12/10/05 | 10911 | ORL | 2270 | $ 51.45 | $ 44.59 |
| 12/17/05 | 10951 | ORL | 2270 | $ 51.45 | $ 44.59 |
| 12/24/05 | 10971 | ORL | 2270 | $ 51.45 | $ 44.59 |
| 12/31/05 | 11186 | ORL | 2270 | $ 51.45 | $ 44.59 |
| 12/31/05 | 11180 | ORL | 2270 | $ 80.00 | $ 69.33 |
| 1/7/06 | 11232 | ORL | 2270 | $ 51.45 | $ 44.59 |
| 1/14/06 | 11264 | ORL | 2270 | $ 51.45 | $ 44.59 |
| 1/21/06 | 11389 | ORL | 2270 | $ 29.25 | $ 25.35 |
| 1/21/06 | 11395 | ORL | 2270 | $ 51.45 | $ 44.59 |
| 1/28/06 | 11435 | ORL | 2270 | $ 51.45 | $ 44.59 |
| 2/4/06 | 11636 | ORL | 2270 | $ 51.45 | $ 44.59 |
| 2/11/06 | 11680 | ORL | 2270 | $ 14.63 | $ 12.68 |
| 2/11/06 | 11686 | ORL | 2270 | $ 51.45 | $ 44.59 |
| 2/18/06 | 11751 | ORL | 2270 | $ 51.45 | $ 44.59 |
| 2/25/06 | 11946 | ORL | 2270 | $ 51.45 | $ 44.59 |
| 3/4/06 | 12046 | ORL | 2270 | $ 51.45 | $ 44.59 |
| 3/11/06 | 12090 | ORL | 2270 | $ 51.45 | $ 44.59 |
| 3/18/06 | 12117 | ORL | 2270 | $ 51.45 | $ 44.59 |
| 3/25/06 | 12152 | ORL | 2270 | $ 51.45 | $ 44.59 |
| 4/1/06 | 12276 | ORL | 2270 | $ 51.45 | $ 44.59 |
| 4/8/06 | 12302 | ORL | 2270 | $ 51.45 | $ 44.59 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/15/06 | 12336 | ORL | 2270 | $ 51.45 | $ 44.59 |
| 4/22/06 | 12366 | ORL | 2270 | $ 51.45 | $ 44.59 |
| 4/29/06 | 12421 | ORL | 2270 | $ 51.45 | $ 44.59 |
| 5/6/06 | 12484 | ORL | 2270 | $ 45.57 | $ 39.49 |
| 5/13/06 | 12504 | ORL | 2270 | $ 51.45 | $ 44.59 |
| 5/20/06 | 12529 | ORL | 2270 | $ 51.45 | $ 44.59 |
| 5/27/06 | 12643 | ORL | 2270 | $ 51.45 | $ 44.59 |
| 6/3/06 | 12742 | ORL | 2270 | $ 51.45 | $ 44.59 |
| 6/10/06 | 12792 | ORL | 2270 | $ 51.45 | $ 44.59 |
| 6/17/06 | 12850 | ORL | 2270 | $ 51.45 | $ 44.59 |
| 6/24/06 | 12864 | ORL | 2270 | $ 51.45 | $ 44.59 |
| 7/1/06 | 12976 | ORL | 2270 | $ 51.45 | $ 44.59 |
| 7/8/06 | 13024 | ORL | 2270 | $ 51.45 | $ 44.59 |
| 7/8/06 | 13019 | ORL | 2270 | $ 224.35 | $ 194.44 |
| 7/15/06 | 13053 | ORL | 2270 | $ 44.10 | $ 38.22 |
| 8/28/06 | 4992 | ORL | 2270 | $ 55.02 | $ 47.68 |
| 10/15/05 | 10384 | ORL | 2271 | $ 49.95 | $ 46.62 |
| 10/22/05 | 10424 | ORL | 2271 | $ 49.95 | $ 46.62 |
| 10/29/05 | 10462 | ORL | 2271 | $ 49.95 | $ 46.62 |
| 11/5/05 | 10552 | ORL | 2271 | $ 49.95 | $ 46.62 |
| 11/12/05 | 10622 | ORL | 2271 | $ 15.00 | $ 14.00 |
| 11/12/05 | 10621 | ORL | 2271 | $ 49.95 | $ 46.62 |
| 11/19/05 | 10655 | ORL | 2271 | $ 49.95 | $ 46.62 |
| 11/26/05 | 10696 | ORL | 2271 | $ 49.95 | $ 46.62 |
| 12/3/05 | 10786 | ORL | 2271 | $ 49.95 | $ 46.62 |
| 12/10/05 | 10911 | ORL | 2271 | $ 49.95 | $ 46.62 |
| 12/17/05 | 10951 | ORL | 2271 | $ 49.95 | $ 46.62 |
| 12/24/05 | 10971 | ORL | 2271 | $ 49.95 | $ 46.62 |
| 12/24/05 | 10972 | ORL | 2271 | $ 68.25 | $ 63.70 |
| 12/31/05 | 11186 | ORL | 2271 | $ 49.95 | $ 46.62 |
| 1/7/06 | 11232 | ORL | 2271 | $ 49.95 | $ 46.62 |
| 1/7/06 | 11226 | ORL | 2271 | $ 68.64 | $ 64.06 |
| 1/14/06 | 11264 | ORL | 2271 | $ 49.95 | $ 46.62 |
| 1/21/06 | 11395 | ORL | 2271 | $ 49.95 | $ 46.62 |
| 1/28/06 | 11435 | ORL | 2271 | $ 49.95 | $ 46.62 |
| 2/4/06 | 11636 | ORL | 2271 | $ 49.95 | $ 46.62 |
| 2/11/06 | 11686 | ORL | 2271 | $ 49.95 | $ 46.62 |
| 2/18/06 | 11751 | ORL | 2271 | $ 49.95 | $ 46.62 |
| 2/25/06 | 11946 | ORL | 2271 | $ 49.95 | $ 46.62 |
| 3/4/06 | 12046 | ORL | 2271 | $ 49.95 | $ 46.62 |
| 3/11/06 | 12090 | ORL | 2271 | $ 49.95 | $ 46.62 |
| 3/18/06 | 12117 | ORL | 2271 | $ 49.95 | $ 46.62 |
| 3/25/06 | 12152 | ORL | 2271 | $ 49.95 | $ 46.62 |
| 4/1/06 | 12276 | ORL | 2271 | $ 49.95 | $ 46.62 |
| 4/8/06 | 12302 | ORL | 2271 | $ 49.95 | $ 46.62 |
| 4/15/06 | 12336 | ORL | 2271 | $ 49.95 | $ 46.62 |
| 4/15/06 | 12330 | ORL | 2271 | $ 362.18 | $ 338.03 |
| 4/22/06 | 12366 | ORL | 2271 | $ 49.95 | $ 46.62 |
| 4/29/06 | 12421 | ORL | 2271 | $ 49.95 | $ 46.62 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/6/06 | 12484 | ORL | 2271 | $ 49.95 | $ 46.62 |
| 5/13/06 | 12504 | ORL | 2271 | $ 49.95 | $ 46.62 |
| 5/20/06 | 12529 | ORL | 2271 | $ 49.95 | $ 46.62 |
| 5/27/06 | 12643 | ORL | 2271 | $ 49.95 | $ 46.62 |
| 6/3/06 | 12742 | ORL | 2271 | $ 49.95 | $ 46.62 |
| 6/10/06 | 12792 | ORL | 2271 | $ 49.95 | $ 46.62 |
| 6/17/06 | 12850 | ORL | 2271 | $ 49.95 | $ 46.62 |
| 6/24/06 | 12864 | ORL | 2271 | $ 49.95 | $ 46.62 |
| 7/1/06 | 12976 | ORL | 2271 | $ 49.95 | $ 46.62 |
| 7/8/06 | 13024 | ORL | 2271 | $ 49.95 | $ 46.62 |
| 7/15/06 | 13053 | ORL | 2271 | $ 42.81 | $ 39.96 |
| 8/28/06 | 4992 | ORL | 2271 | $ 48.04 | $ 44.84 |
| 10/15/05 | 10384 | ORL | 2273 | $ 51.68 | $ 48.23 |
| 10/22/05 | 10424 | ORL | 2273 | $ 51.68 | $ 48.23 |
| 10/29/05 | 10462 | ORL | 2273 | $ 51.68 | $ 48.23 |
| 11/5/05 | 10552 | ORL | 2273 | $ 51.68 | $ 48.23 |
| 11/12/05 | 10621 | ORL | 2273 | $ 51.68 | $ 48.23 |
| 11/19/05 | 10655 | ORL | 2273 | $ 51.68 | $ 48.23 |
| 11/26/05 | 10696 | ORL | 2273 | $ 51.68 | $ 48.23 |
| 12/3/05 | 10786 | ORL | 2273 | $ 51.68 | $ 48.23 |
| 12/10/05 | 10911 | ORL | 2273 | $ 51.68 | $ 48.23 |
| 12/17/05 | 10951 | ORL | 2273 | $ 51.68 | $ 48.23 |
| 12/24/05 | 10971 | ORL | 2273 | $ 51.68 | $ 48.23 |
| 12/31/05 | 11186 | ORL | 2273 | $ 51.68 | $ 48.23 |
| 1/7/06 | 11232 | ORL | 2273 | $ 45.77 | $ 42.72 |
| 1/14/06 | 11264 | ORL | 2273 | $ 51.68 | $ 48.23 |
| 1/21/06 | 11395 | ORL | 2273 | $ 51.68 | $ 48.23 |
| 1/28/06 | 11435 | ORL | 2273 | $ 51.68 | $ 48.23 |
| 2/4/06 | 11636 | ORL | 2273 | $ 51.68 | $ 48.23 |
| 2/11/06 | 11686 | ORL | 2273 | $ 51.68 | $ 48.23 |
| 2/18/06 | 11751 | ORL | 2273 | $ 51.68 | $ 48.23 |
| 2/25/06 | 11946 | ORL | 2273 | $ 51.68 | $ 48.23 |
| 3/4/06 | 12046 | ORL | 2273 | $ 51.68 | $ 48.23 |
| 3/11/06 | 12090 | ORL | 2273 | $ 51.68 | $ 48.23 |
| 3/18/06 | 12117 | ORL | 2273 | $ 51.68 | $ 48.23 |
| 3/25/06 | 12152 | ORL | 2273 | $ 51.68 | $ 48.23 |
| 4/1/06 | 12276 | ORL | 2273 | $ 51.68 | $ 48.23 |
| 4/8/06 | 12302 | ORL | 2273 | $ 51.68 | $ 48.23 |
| 4/15/06 | 12336 | ORL | 2273 | $ 51.68 | $ 48.23 |
| 4/22/06 | 12366 | ORL | 2273 | $ 51.68 | $ 48.23 |
| 4/29/06 | 12421 | ORL | 2273 | $ 51.68 | $ 48.23 |
| 5/6/06 | 12484 | ORL | 2273 | $ 51.68 | $ 48.23 |
| 5/13/06 | 12504 | ORL | 2273 | $ 51.68 | $ 48.23 |
| 5/20/06 | 12529 | ORL | 2273 | $ 51.68 | $ 48.23 |
| 5/27/06 | 12643 | ORL | 2273 | $ 51.68 | $ 48.23 |
| 6/3/06 | 12742 | ORL | 2273 | $ 51.68 | $ 48.23 |
| 6/10/06 | 12792 | ORL | 2273 | $ 51.68 | $ 48.23 |
| 6/17/06 | 12850 | ORL | 2273 | $ 51.68 | $ 48.23 |
| 6/24/06 | 12864 | ORL | 2273 | $ 51.68 | $ 48.23 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 7/1/06 | 12976 | ORL | 2273 | $ 51.68 | $ 48.23 |
| 7/8/06 | 13024 | ORL | 2273 | $ 51.68 | $ 48.23 |
| 7/15/06 | 13053 | ORL | 2273 | $ 44.29 | $ 41.34 |
| 8/28/06 | 4992 | ORL | 2273 | $ 55.41 | $ 51.72 |
| 10/15/06 | 10384 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 10/22/05 | 10424 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 10/29/05 | 10462 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 11/5/05 | 10552 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 11/12/05 | 10621 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 11/19/05 | 10655 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 11/26/05 | 10696 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 12/3/05 | 10786 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 12/10/05 | 10911 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 12/17/05 | 10951 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 12/24/05 | 10971 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 12/31/05 | 11186 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 1/7/06 | 11232 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 1/14/06 | 11264 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 1/21/06 | 11395 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 1/28/06 | 11435 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 2/4/06 | 11636 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 2/4/06 | 11630 | ORL | 2276 | $ 347.25 | $ 300.95 |
| 2/11/06 | 11686 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 2/18/06 | 11751 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 2/25/06 | 11946 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 3/4/06 | 12046 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 3/11/06 | 12090 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 3/18/06 | 12117 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 3/25/06 | 12146 | ORL | 2276 | $ 19.50 | $ 16.90 |
| 3/25/06 | 12152 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 4/1/06 | 12276 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 4/8/06 | 12302 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 4/15/06 | 12336 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 4/22/06 | 12366 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 4/29/06 | 12421 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 4/29/06 | 12415 | ORL | 2276 | $ 347.25 | $ 300.95 |
| 5/6/06 | 12484 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 5/13/06 | 12504 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 5/20/06 | 12529 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 5/27/06 | 12643 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 6/3/06 | 12742 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 6/10/06 | 12792 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 6/17/06 | 12850 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 6/24/06 | 12864 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 7/1/06 | 12976 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 7/8/06 | 13024 | ORL | 2276 | $ 50.25 | $ 43.55 |
| 7/15/06 | 13053 | ORL | 2276 | $ 43.07 | $ 37.33 |
| 8/28/06 | 4992 | ORL | 2276 | $ 48.52 | $ 42.05 |
| 10/15/05 | 10384 | ORL | 2278 | $ 51.45 | $ 44.59 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/22/05 | 10424 | ORL | 2278 | $ 51.45 | $ 44.59 |
| 10/29/05 | 10462 | ORL | 2278 | $ 51.45 | $ 44.59 |
| 11/5/05 | 10552 | ORL | 2278 | $ 51.45 | $ 44.59 |
| 11/12/05 | 10621 | ORL | 2278 | $ 51.45 | $ 44.59 |
| 11/19/05 | 10655 | ORL | 2278 | $ 51.45 | $ 44.59 |
| 11/26/05 | 10696 | ORL | 2278 | $ 51.45 | $ 44.59 |
| 12/3/05 | 10786 | ORL | 2278 | $ 51.45 | $ 44.59 |
| 12/10/05 | 10911 | ORL | 2278 | $ 51.45 | $ 44.59 |
| 12/17/05 | 10951 | ORL | 2278 | $ 51.45 | $ 44.59 |
| 12/24/05 | 10971 | ORL | 2278 | $ 51.45 | $ 44.59 |
| 12/31/05 | 11186 | ORL | 2278 | $ 51.45 | $ 44.59 |
| 1/7/06 | 11232 | ORL | 2278 | $ 51.45 | $ 44.59 |
| 1/14/06 | 11264 | ORL | 2278 | $ 51.45 | $ 44.59 |
| 1/21/06 | 11395 | ORL | 2278 | $ 51.45 | $ 44.59 |
| 1/28/06 | 11435 | ORL | 2278 | $ 51.45 | $ 44.59 |
| 2/4/06 | 11636 | ORL | 2278 | $ 51.45 | $ 44.59 |
| 2/4/06 | 11630 | ORL | 2278 | $ 391.35 | $ 339.17 |
| 2/11/06 | 11686 | ORL | 2278 | $ 51.45 | $ 44.59 |
| 2/18/06 | 11751 | ORL | 2278 | $ 51.45 | $ 44.59 |
| 2/25/06 | 11946 | ORL | 2278 | $ 51.45 | $ 44.59 |
| 3/4/06 | 12046 | ORL | 2278 | $ 51.45 | $ 44.59 |
| 3/11/06 | 12090 | ORL | 2278 | $ 51.45 | $ 44.59 |
| 3/18/06 | 12117 | ORL | 2278 | $ 51.45 | $ 44.59 |
| 3/25/06 | 12152 | ORL | 2278 | $ 51.45 | $ 44.59 |
| 4/1/06 | 12276 | ORL | 2278 | $ 51.45 | $ 44.59 |
| 4/8/06 | 12302 | ORL | 2278 | $ 51.45 | $ 44.59 |
| 4/15/06 | 12336 | ORL | 2278 | $ 51.45 | $ 44.59 |
| 4/22/06 | 12366 | ORL | 2278 | $ 51.45 | $ 44.59 |
| 4/29/06 | 12421 | ORL | 2278 | $ 51.45 | $ 44.59 |
| 5/6/06 | 12484 | ORL | 2278 | $ 51.45 | $ 44.59 |
| 5/13/06 | 12504 | ORL | 2278 | $ 51.45 | $ 44.59 |
| 5/20/06 | 12529 | ORL | 2278 | $ 51.45 | $ 44.59 |
| 5/27/06 | 12643 | ORL | 2278 | $ 51.45 | $ 44.59 |
| 6/3/06 | 12742 | ORL | 2278 | $ 51.45 | $ 44.59 |
| 6/10/06 | 12792 | ORL | 2278 | $ 51.45 | $ 44.59 |
| 6/17/06 | 12850 | ORL | 2278 | $ 51.45 | $ 44.59 |
| 6/24/06 | 12864 | ORL | 2278 | $ 51.45 | $ 44.59 |
| 7/1/06 | 12976 | ORL | 2278 | $ 51.45 | $ 44.59 |
| 7/8/06 | 13024 | ORL | 2278 | $ 51.45 | $ 44.59 |
| 7/15/06 | 13053 | ORL | 2278 | $ 44.10 | $ 38.22 |
| 8/28/06 | 4992 | ORL | 2278 | $ 36.16 | $ 31.34 |
| 10/15/05 | 10384 | ORL | 2280 | $ 49.58 | $ 42.97 |
| 10/22/05 | 10424 | ORL | 2280 | $ 49.58 | $ 42.97 |
| 10/29/05 | 10462 | ORL | 2280 | $ 49.58 | $ 42.97 |
| 11/5/05 | 10552 | ORL | 2280 | $ 49.58 | $ 42.97 |
| 11/12/05 | 10621 | ORL | 2280 | $ 49.58 | $ 42.97 |
| 11/19/05 | 10655 | ORL | 2280 | $ 49.58 | $ 42.97 |
| 11/26/05 | 10696 | ORL | 2280 | $ 49.58 | $ 42.97 |
| 12/3/05 | 10786 | ORL | 2280 | $ 49.58 | $ 42.97 |

WD 013162

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | | Applicable Sales Tax to County |
|---|---|---|---|---|---|---|
| 12/10/05 | 10911 | ORL | 2280 | $ | 49.58 | $ | 42.97 |
| 12/17/05 | 10951 | ORL | 2280 | $ | 49.58 | $ | 42.97 |
| 12/24/05 | 10971 | ORL | 2280 | $ | 49.58 | $ | 42.97 |
| 12/31/05 | 11186 | ORL | 2280 | $ | 49.58 | $ | 42.97 |
| 1/7/06 | 11232 | ORL | 2280 | $ | 49.58 | $ | 42.97 |
| 1/14/06 | 11264 | ORL | 2280 | $ | 49.58 | $ | 42.97 |
| 1/21/06 | 11395 | ORL | 2280 | $ | 49.58 | $ | 42.97 |
| 1/21/06 | 11389 | ORL | 2280 | $ | 321.90 | $ | 278.98 |
| 1/28/06 | 11435 | ORL | 2280 | $ | 49.58 | $ | 42.97 |
| 2/4/06 | 11636 | ORL | 2280 | $ | 49.58 | $ | 42.97 |
| 2/11/06 | 11686 | ORL | 2280 | $ | 49.58 | $ | 42.97 |
| 2/18/06 | 11751 | ORL | 2280 | $ | 49.58 | $ | 42.97 |
| 2/25/06 | 11946 | ORL | 2280 | $ | 49.58 | $ | 42.97 |
| 3/4/06 | 12046 | ORL | 2280 | $ | 49.58 | $ | 42.97 |
| 3/11/06 | 12090 | ORL | 2280 | $ | 49.58 | $ | 42.97 |
| 3/18/06 | 12117 | ORL | 2280 | $ | 49.58 | $ | 42.97 |
| 3/25/06 | 12152 | ORL | 2280 | $ | 49.58 | $ | 42.97 |
| 4/1/06 | 12276 | ORL | 2280 | $ | 49.58 | $ | 42.97 |
| 4/8/06 | 12302 | ORL | 2280 | $ | 49.58 | $ | 42.97 |
| 4/15/06 | 12336 | ORL | 2280 | $ | 49.58 | $ | 42.97 |
| 4/22/06 | 12366 | ORL | 2280 | $ | 49.58 | $ | 42.97 |
| 4/29/06 | 12421 | ORL | 2280 | $ | 49.58 | $ | 42.97 |
| 5/6/06 | 12484 | ORL | 2280 | $ | 49.58 | $ | 42.97 |
| 5/13/06 | 12504 | ORL | 2280 | $ | 49.58 | $ | 42.97 |
| 5/20/06 | 12529 | ORL | 2280 | $ | 49.58 | $ | 42.97 |
| 5/27/06 | 12643 | ORL | 2280 | $ | 49.58 | $ | 42.97 |
| 6/3/06 | 12742 | ORL | 2280 | $ | 49.58 | $ | 42.97 |
| 6/10/06 | 12792 | ORL | 2280 | $ | 49.58 | $ | 42.97 |
| 6/17/06 | 12850 | ORL | 2280 | $ | 49.58 | $ | 42.97 |
| 6/24/06 | 12864 | ORL | 2280 | $ | 49.58 | $ | 42.97 |
| 7/1/06 | 12976 | ORL | 2280 | $ | 49.58 | $ | 42.97 |
| 7/8/06 | 13024 | ORL | 2280 | $ | 49.58 | $ | 42.97 |
| 7/15/06 | 13053 | ORL | 2280 | $ | 42.49 | $ | 36.82 |
| 8/28/06 | 4992 | ORL | 2280 | $ | 52.04 | $ | 45.10 |
| 10/15/05 | 10384 | ORL | 2281 | $ | 51.45 | $ | 44.59 |
| 10/22/05 | 10424 | ORL | 2281 | $ | 51.45 | $ | 44.59 |
| 10/29/05 | 10462 | ORL | 2281 | $ | 51.45 | $ | 44.59 |
| 11/5/05 | 10552 | ORL | 2281 | $ | 51.45 | $ | 44.59 |
| 11/12/05 | 10621 | ORL | 2281 | $ | 51.45 | $ | 44.59 |
| 11/19/05 | 10655 | ORL | 2281 | $ | 51.45 | $ | 44.59 |
| 11/26/05 | 10696 | ORL | 2281 | $ | 51.45 | $ | 44.59 |
| 12/3/05 | 10787 | ORL | 2281 | $ | 9.75 | $ | 8.45 |
| 12/3/05 | 10786 | ORL | 2281 | $ | 51.45 | $ | 44.59 |
| 12/10/05 | 10911 | ORL | 2281 | $ | 51.45 | $ | 44.59 |
| 12/17/05 | 10951 | ORL | 2281 | $ | 51.45 | $ | 44.59 |
| 12/24/05 | 10971 | ORL | 2281 | $ | 51.45 | $ | 44.59 |
| 12/31/05 | 11186 | ORL | 2281 | $ | 51.45 | $ | 44.59 |
| 1/7/06 | 11232 | ORL | 2281 | $ | 51.45 | $ | 44.59 |
| 1/14/06 | 11264 | ORL | 2281 | $ | 51.45 | $ | 44.59 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | | Applicable Sales Tax to County |
|---|---|---|---|---|---|---|
| 1/21/06 | 11395 | ORL | 2281 | $ | 51.45 | $ | 44.59 |
| 1/28/06 | 11435 | ORL | 2281 | $ | 51.45 | $ | 44.59 |
| 2/4/06 | 11636 | ORL | 2281 | $ | 51.45 | $ | 44.59 |
| 2/11/06 | 11686 | ORL | 2281 | $ | 51.45 | $ | 44.59 |
| 2/18/06 | 11751 | ORL | 2281 | $ | 51.45 | $ | 44.59 |
| 2/25/06 | 11946 | ORL | 2281 | $ | 51.45 | $ | 44.59 |
| 2/25/06 | 11940 | ORL | 2281 | $ | 422.12 | $ | 365.84 |
| 3/4/06 | 12046 | ORL | 2281 | $ | 51.45 | $ | 44.59 |
| 3/11/06 | 12090 | ORL | 2281 | $ | 51.45 | $ | 44.59 |
| 3/18/06 | 12117 | ORL | 2281 | $ | 51.45 | $ | 44.59 |
| 3/25/06 | 12152 | ORL | 2281 | $ | 51.45 | $ | 44.59 |
| 4/1/06 | 12276 | ORL | 2281 | $ | 51.45 | $ | 44.59 |
| 4/8/06 | 12302 | ORL | 2281 | $ | 51.45 | $ | 44.59 |
| 4/15/06 | 12336 | ORL | 2281 | $ | 51.45 | $ | 44.59 |
| 4/22/06 | 12366 | ORL | 2281 | $ | 51.45 | $ | 44.59 |
| 4/29/06 | 12421 | ORL | 2281 | $ | 51.45 | $ | 44.59 |
| 5/6/06 | 12484 | ORL | 2281 | $ | 51.45 | $ | 44.59 |
| 5/13/06 | 12504 | ORL | 2281 | $ | 51.45 | $ | 44.59 |
| 5/20/06 | 12529 | ORL | 2281 | $ | 51.45 | $ | 44.59 |
| 5/27/06 | 12643 | ORL | 2281 | $ | 51.45 | $ | 44.59 |
| 6/3/06 | 12742 | ORL | 2281 | $ | 51.45 | $ | 44.59 |
| 6/10/06 | 12792 | ORL | 2281 | $ | 51.45 | $ | 44.59 |
| 6/17/06 | 12850 | ORL | 2281 | $ | 51.45 | $ | 44.59 |
| 6/24/06 | 12864 | ORL | 2281 | $ | 51.45 | $ | 44.59 |
| 7/1/06 | 12976 | ORL | 2281 | $ | 51.45 | $ | 44.59 |
| 7/8/06 | 13024 | ORL | 2281 | $ | 51.45 | $ | 44.59 |
| 7/15/06 | 13053 | ORL | 2281 | $ | 44.10 | $ | 38.22 |
| 8/28/06 | 4992 | ORL | 2281 | $ | 55.02 | $ | 47.68 |
| 8/28/06 | 4992 | ORL | 2282 | $ | 20.85 | $ | 18.07 |
| 10/15/05 | 10384 | JAX | 2286 | $ | 50.55 | $ | 40.44 |
| 10/22/05 | 10424 | JAX | 2286 | $ | 50.55 | $ | 40.44 |
| 10/29/05 | 10462 | JAX | 2286 | $ | 50.55 | $ | 40.44 |
| 11/5/05 | 10552 | JAX | 2286 | $ | 50.55 | $ | 40.44 |
| 11/12/05 | 10621 | JAX | 2286 | $ | 50.55 | $ | 40.44 |
| 11/19/05 | 10655 | JAX | 2286 | $ | 50.55 | $ | 40.44 |
| 11/26/05 | 10696 | JAX | 2286 | $ | 50.55 | $ | 40.44 |
| 12/3/05 | 10786 | JAX | 2286 | $ | 50.55 | $ | 40.44 |
| 12/10/05 | 10911 | JAX | 2286 | $ | 50.55 | $ | 40.44 |
| 12/17/05 | 10951 | JAX | 2286 | $ | 50.55 | $ | 40.44 |
| 12/24/05 | 10971 | JAX | 2286 | $ | 50.55 | $ | 40.44 |
| 12/31/05 | 11186 | JAX | 2286 | $ | 50.55 | $ | 40.44 |
| 1/7/06 | 11232 | JAX | 2286 | $ | 50.55 | $ | 40.44 |
| 1/14/06 | 11264 | JAX | 2286 | $ | 50.55 | $ | 40.44 |
| 1/14/06 | 11258 | JAX | 2286 | $ | 357.15 | $ | 285.72 |
| 1/21/06 | 11395 | JAX | 2286 | $ | 50.55 | $ | 40.44 |
| 1/28/06 | 11435 | JAX | 2286 | $ | 50.55 | $ | 40.44 |
| 2/4/06 | 11636 | JAX | 2286 | $ | 50.55 | $ | 40.44 |
| 2/11/06 | 11686 | JAX | 2286 | $ | 50.55 | $ | 40.44 |
| 2/18/06 | 11751 | JAX | 2286 | $ | 50.55 | $ | 40.44 |

WD 013163

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/25/06 | 11946 | JAX | 2286 | $ 50.55 | $ 40.44 |
| 3/4/06 | 12046 | JAX | 2286 | $ 50.55 | $ 40.44 |
| 3/11/06 | 12090 | JAX | 2286 | $ 50.55 | $ 40.44 |
| 3/18/06 | 12117 | JAX | 2286 | $ 50.55 | $ 40.44 |
| 3/25/06 | 12152 | JAX | 2286 | $ 50.55 | $ 40.44 |
| 4/1/06 | 12270 | JAX | 2286 | $ 34.13 | $ 27.30 |
| 4/1/06 | 12276 | JAX | 2286 | $ 50.55 | $ 40.44 |
| 4/8/06 | 12302 | JAX | 2286 | $ 50.55 | $ 40.44 |
| 4/15/06 | 12336 | JAX | 2286 | $ 50.55 | $ 40.44 |
| 4/22/06 | 12366 | JAX | 2286 | $ 50.55 | $ 40.44 |
| 4/29/06 | 12421 | JAX | 2286 | $ 50.55 | $ 40.44 |
| 5/6/06 | 12484 | JAX | 2286 | $ 50.55 | $ 40.44 |
| 5/13/06 | 12504 | JAX | 2286 | $ 50.55 | $ 40.44 |
| 5/20/06 | 12529 | JAX | 2286 | $ 50.55 | $ 40.44 |
| 5/27/06 | 12643 | JAX | 2286 | $ 50.55 | $ 40.44 |
| 6/3/06 | 12736 | JAX | 2286 | $ 34.13 | $ 27.30 |
| 6/3/06 | 12742 | JAX | 2286 | $ 50.55 | $ 40.44 |
| 6/10/06 | 12792 | JAX | 2286 | $ 50.55 | $ 40.44 |
| 6/17/06 | 12850 | JAX | 2286 | $ 50.55 | $ 40.44 |
| 6/24/06 | 12864 | JAX | 2286 | $ 50.55 | $ 40.44 |
| 7/1/06 | 12976 | JAX | 2286 | $ 50.55 | $ 40.44 |
| 7/8/06 | 13024 | JAX | 2286 | $ 50.55 | $ 40.44 |
| 7/15/06 | 13053 | JAX | 2286 | $ 43.33 | $ 34.66 |
| 9/2/06 | 13486 | JAX | 2286 | $ 34.13 | $ 27.30 |
| 10/15/05 | 10384 | JAX | 2287 | $ 50.78 | $ 40.62 |
| 10/22/05 | 10424 | JAX | 2287 | $ 50.78 | $ 40.62 |
| 10/29/05 | 10462 | JAX | 2287 | $ 50.78 | $ 40.62 |
| 11/5/05 | 10552 | JAX | 2287 | $ 50.78 | $ 40.62 |
| 11/5/05 | 10553 | JAX | 2287 | $ 74.75 | $ 59.80 |
| 11/12/05 | 10622 | JAX | 2287 | $ (74.75) | $ (59.80) |
| 11/12/05 | 10621 | JAX | 2287 | $ 50.78 | $ 40.62 |
| 11/19/05 | 10655 | JAX | 2287 | $ 50.78 | $ 40.62 |
| 11/19/05 | 10656 | JAX | 2287 | $ 186.88 | $ 149.50 |
| 11/26/05 | 10696 | JAX | 2287 | $ 50.78 | $ 40.62 |
| 12/3/05 | 10786 | JAX | 2287 | $ 50.78 | $ 40.62 |
| 12/10/05 | 10911 | JAX | 2287 | $ 50.78 | $ 40.62 |
| 12/17/05 | 10951 | JAX | 2287 | $ 50.78 | $ 40.62 |
| 12/24/05 | 10971 | JAX | 2287 | $ 50.78 | $ 40.62 |
| 12/31/05 | 11186 | JAX | 2287 | $ 50.78 | $ 40.62 |
| 1/7/06 | 11232 | JAX | 2287 | $ 50.78 | $ 40.62 |
| 1/14/06 | 11264 | JAX | 2287 | $ 50.78 | $ 40.62 |
| 1/21/06 | 11395 | JAX | 2287 | $ 50.78 | $ 40.62 |
| 1/28/06 | 11435 | JAX | 2287 | $ 50.78 | $ 40.62 |
| 2/4/06 | 11636 | JAX | 2287 | $ 50.78 | $ 40.62 |
| 2/11/06 | 11686 | JAX | 2287 | $ 50.78 | $ 40.62 |
| 2/18/06 | 11751 | JAX | 2287 | $ 50.78 | $ 40.62 |
| 2/25/06 | 11946 | JAX | 2287 | $ 50.78 | $ 40.62 |
| 2/25/06 | 11940 | JAX | 2287 | $ 78.75 | $ 63.00 |
| 3/4/06 | 12046 | JAX | 2287 | $ 50.78 | $ 40.62 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/11/06 | 12090 | JAX | 2287 | $ 50.78 | $ 40.62 |
| 3/18/06 | 12117 | JAX | 2287 | $ 50.78 | $ 40.62 |
| 3/25/06 | 12152 | JAX | 2287 | $ 50.78 | $ 40.62 |
| 4/1/06 | 12276 | JAX | 2287 | $ 50.78 | $ 40.62 |
| 4/8/06 | 12302 | JAX | 2287 | $ 50.78 | $ 40.62 |
| 4/15/06 | 12336 | JAX | 2287 | $ 50.78 | $ 40.62 |
| 4/22/06 | 12366 | JAX | 2287 | $ 50.78 | $ 40.62 |
| 4/29/06 | 12421 | JAX | 2287 | $ 50.78 | $ 40.62 |
| 5/6/06 | 12484 | JAX | 2287 | $ 50.78 | $ 40.62 |
| 5/13/06 | 12504 | JAX | 2287 | $ 50.78 | $ 40.62 |
| 5/20/06 | 12529 | JAX | 2287 | $ 50.78 | $ 40.62 |
| 5/27/06 | 12643 | JAX | 2287 | $ 50.78 | $ 40.62 |
| 6/3/06 | 12742 | JAX | 2287 | $ 50.78 | $ 40.62 |
| 6/10/06 | 12792 | JAX | 2287 | $ 50.78 | $ 40.62 |
| 6/17/06 | 12850 | JAX | 2287 | $ 50.78 | $ 40.62 |
| 6/17/06 | 12844 | JAX | 2287 | $ 323.38 | $ 258.70 |
| 6/17/06 | 12844 | JAX | 2287 | $ 365.70 | $ 292.56 |
| 6/24/06 | 12864 | JAX | 2287 | $ 50.78 | $ 40.62 |
| 7/1/06 | 12976 | JAX | 2287 | $ 50.78 | $ 40.62 |
| 7/8/06 | 13024 | JAX | 2287 | $ 50.78 | $ 40.62 |
| 7/15/06 | 13053 | JAX | 2287 | $ 43.52 | $ 34.82 |
| 10/15/05 | 10384 | ORL | 2288 | $ 42.60 | $ 36.92 |
| 10/22/05 | 10424 | ORL | 2288 | $ 42.60 | $ 36.92 |
| 10/29/05 | 10462 | ORL | 2288 | $ 42.60 | $ 36.92 |
| 11/5/05 | 10552 | ORL | 2288 | $ 42.60 | $ 36.92 |
| 11/12/05 | 10621 | ORL | 2288 | $ 42.60 | $ 36.92 |
| 11/19/05 | 10655 | ORL | 2288 | $ 42.60 | $ 36.92 |
| 11/26/05 | 10696 | ORL | 2288 | $ 42.60 | $ 36.92 |
| 12/3/05 | 10786 | ORL | 2288 | $ 42.60 | $ 36.92 |
| 12/10/05 | 10911 | ORL | 2288 | $ 42.60 | $ 36.92 |
| 12/17/05 | 10951 | ORL | 2288 | $ 42.60 | $ 36.92 |
| 12/24/05 | 10971 | ORL | 2288 | $ 42.60 | $ 36.92 |
| 12/31/05 | 11186 | ORL | 2288 | $ 42.60 | $ 36.92 |
| 1/7/06 | 11232 | ORL | 2288 | $ 42.60 | $ 36.92 |
| 1/14/06 | 11264 | ORL | 2288 | $ 42.60 | $ 36.92 |
| 1/21/06 | 11395 | ORL | 2288 | $ 42.60 | $ 36.92 |
| 1/21/06 | 11389 | ORL | 2288 | $ 270.52 | $ 234.45 |
| 1/28/06 | 11435 | ORL | 2288 | $ 42.60 | $ 36.92 |
| 2/4/06 | 11636 | ORL | 2288 | $ 42.60 | $ 36.92 |
| 2/11/06 | 11686 | ORL | 2288 | $ 42.60 | $ 36.92 |
| 2/18/06 | 11751 | ORL | 2288 | $ 42.60 | $ 36.92 |
| 2/25/06 | 11946 | ORL | 2288 | $ 42.60 | $ 36.92 |
| 3/4/06 | 12046 | ORL | 2288 | $ 42.60 | $ 36.92 |
| 3/11/06 | 12090 | ORL | 2288 | $ 42.60 | $ 36.92 |
| 3/18/06 | 12117 | ORL | 2288 | $ 42.60 | $ 36.92 |
| 3/25/06 | 12152 | ORL | 2288 | $ 42.60 | $ 36.92 |
| 4/1/06 | 12276 | ORL | 2288 | $ 42.60 | $ 36.92 |
| 4/8/06 | 12302 | ORL | 2288 | $ 42.60 | $ 36.92 |
| 4/15/06 | 12336 | ORL | 2288 | $ 42.60 | $ 36.92 |

WD 013164

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/22/06 | 12366 | ORL | 2288 | $ 42.60 | $ 36.92 |
| 4/29/06 | 12421 | ORL | 2288 | $ 42.60 | $ 36.92 |
| 5/6/06 | 12484 | ORL | 2288 | $ 42.60 | $ 36.92 |
| 5/13/06 | 12504 | ORL | 2288 | $ 42.60 | $ 36.92 |
| 5/20/06 | 12529 | ORL | 2288 | $ 42.60 | $ 36.92 |
| 5/27/06 | 12643 | ORL | 2288 | $ 42.60 | $ 36.92 |
| 6/3/06 | 12742 | ORL | 2288 | $ 42.60 | $ 36.92 |
| 6/10/06 | 12792 | ORL | 2288 | $ 42.60 | $ 36.92 |
| 6/17/06 | 12850 | ORL | 2288 | $ 42.60 | $ 36.92 |
| 6/24/06 | 12864 | ORL | 2288 | $ 42.60 | $ 36.92 |
| 7/1/06 | 12976 | ORL | 2288 | $ 42.60 | $ 36.92 |
| 7/8/06 | 13024 | ORL | 2288 | $ 42.60 | $ 36.92 |
| 7/15/06 | 13053 | ORL | 2288 | $ 36.51 | $ 31.64 |
| 7/15/06 | 13048 | ORL | 2288 | $ 224.45 | $ 194.52 |
| 8/28/06 | 4992 | ORL | 2288 | $ 40.32 | $ 34.94 |
| 10/15/05 | 10384 | JAX | 2289 | $ 50.40 | $ 40.32 |
| 10/22/05 | 10424 | JAX | 2289 | $ 50.40 | $ 40.32 |
| 10/29/05 | 10462 | JAX | 2289 | $ 50.40 | $ 40.32 |
| 11/5/05 | 10552 | JAX | 2289 | $ 50.40 | $ 40.32 |
| 11/5/05 | 10553 | JAX | 2289 | $ 381.59 | $ 305.27 |
| 11/12/05 | 10621 | JAX | 2289 | $ 50.40 | $ 40.32 |
| 11/19/05 | 10655 | JAX | 2289 | $ 50.40 | $ 40.32 |
| 11/26/05 | 10696 | JAX | 2289 | $ 50.40 | $ 40.32 |
| 12/3/05 | 10786 | JAX | 2289 | $ 50.40 | $ 40.32 |
| 12/10/05 | 10911 | JAX | 2289 | $ 50.40 | $ 40.32 |
| 12/17/05 | 10951 | JAX | 2289 | $ 50.40 | $ 40.32 |
| 12/24/05 | 10971 | JAX | 2289 | $ 50.40 | $ 40.32 |
| 12/31/05 | 11186 | JAX | 2289 | $ 50.40 | $ 40.32 |
| 1/7/06 | 11232 | JAX | 2289 | $ 50.40 | $ 40.32 |
| 1/14/06 | 11264 | JAX | 2289 | $ 50.40 | $ 40.32 |
| 1/21/06 | 11395 | JAX | 2289 | $ 50.40 | $ 40.32 |
| 1/28/06 | 11435 | JAX | 2289 | $ 50.40 | $ 40.32 |
| 2/4/06 | 11636 | JAX | 2289 | $ 50.40 | $ 40.32 |
| 2/11/06 | 11686 | JAX | 2289 | $ 50.40 | $ 40.32 |
| 2/18/06 | 11751 | JAX | 2289 | $ 50.40 | $ 40.32 |
| 2/25/06 | 11946 | JAX | 2289 | $ 50.40 | $ 40.32 |
| 3/4/06 | 12046 | JAX | 2289 | $ 50.40 | $ 40.32 |
| 3/11/06 | 12090 | JAX | 2289 | $ 50.40 | $ 40.32 |
| 3/18/06 | 12117 | JAX | 2289 | $ 50.40 | $ 40.32 |
| 3/25/06 | 12152 | JAX | 2289 | $ 50.40 | $ 40.32 |
| 4/1/06 | 12276 | JAX | 2289 | $ 50.40 | $ 40.32 |
| 4/1/06 | 12270 | JAX | 2289 | $ 78.00 | $ 62.40 |
| 4/8/06 | 12302 | JAX | 2289 | $ 50.40 | $ 40.32 |
| 4/15/06 | 12336 | JAX | 2289 | $ 50.40 | $ 40.32 |
| 4/22/06 | 12366 | JAX | 2289 | $ 50.40 | $ 40.32 |
| 4/29/06 | 12421 | JAX | 2289 | $ 50.40 | $ 40.32 |
| 5/6/06 | 12484 | JAX | 2289 | $ 50.40 | $ 40.32 |
| 5/13/06 | 12504 | JAX | 2289 | $ 50.40 | $ 40.32 |
| 5/20/06 | 12529 | JAX | 2289 | $ 50.40 | $ 40.32 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/27/06 | 12643 | JAX | 2289 | $ 50.40 | $ 40.32 |
| 6/3/06 | 12742 | JAX | 2289 | $ 50.40 | $ 40.32 |
| 6/10/06 | 12792 | JAX | 2289 | $ 50.40 | $ 40.32 |
| 6/17/06 | 12850 | JAX | 2289 | $ 50.40 | $ 40.32 |
| 6/24/06 | 12864 | JAX | 2289 | $ 50.40 | $ 40.32 |
| 7/1/06 | 12976 | JAX | 2289 | $ 50.40 | $ 40.32 |
| 7/8/06 | 13024 | JAX | 2289 | $ 50.40 | $ 40.32 |
| 7/15/06 | 13053 | JAX | 2289 | $ 43.20 | $ 34.56 |
| 8/28/06 | 4992 | ORL | 2293 | $ 33.38 | $ 28.93 |
| 8/28/06 | 4992 | ORL | 2294 | $ 46.18 | $ 43.10 |
| 8/28/06 | 4992 | ORL | 2295 | $ 55.02 | $ 51.35 |
| 10/15/05 | 10384 | ORL | 2298 | $ 49.95 | $ 39.96 |
| 10/22/05 | 10424 | ORL | 2298 | $ 49.95 | $ 39.96 |
| 10/29/05 | 10462 | ORL | 2298 | $ 49.95 | $ 39.96 |
| 11/5/05 | 10552 | ORL | 2298 | $ 49.95 | $ 39.96 |
| 11/12/05 | 10621 | ORL | 2298 | $ 49.95 | $ 39.96 |
| 11/19/05 | 10655 | ORL | 2298 | $ 49.95 | $ 39.96 |
| 11/26/05 | 10696 | ORL | 2298 | $ 49.95 | $ 39.96 |
| 12/3/05 | 10786 | ORL | 2298 | $ 49.95 | $ 39.96 |
| 12/10/05 | 10911 | ORL | 2298 | $ 49.95 | $ 39.96 |
| 12/17/05 | 10951 | ORL | 2298 | $ 49.95 | $ 39.96 |
| 12/24/05 | 10971 | ORL | 2298 | $ 49.95 | $ 39.96 |
| 12/31/05 | 11186 | ORL | 2298 | $ 49.95 | $ 39.96 |
| 1/7/06 | 11232 | ORL | 2298 | $ 49.95 | $ 39.96 |
| 1/14/06 | 11264 | ORL | 2298 | $ 49.95 | $ 39.96 |
| 1/21/06 | 11395 | ORL | 2298 | $ 49.95 | $ 39.96 |
| 1/28/06 | 11435 | ORL | 2298 | $ 49.95 | $ 39.96 |
| 2/4/06 | 11636 | ORL | 2298 | $ 49.95 | $ 39.96 |
| 2/11/06 | 11686 | ORL | 2298 | $ 44.24 | $ 35.39 |
| 2/18/06 | 11751 | ORL | 2298 | $ 49.95 | $ 39.96 |
| 2/25/06 | 11946 | ORL | 2298 | $ 49.95 | $ 39.96 |
| 3/4/06 | 12046 | ORL | 2298 | $ 32.83 | $ 26.26 |
| 3/11/06 | 12090 | ORL | 2298 | $ 49.95 | $ 39.96 |
| 3/18/06 | 12117 | ORL | 2298 | $ 49.95 | $ 39.96 |
| 3/25/06 | 12152 | ORL | 2298 | $ 49.95 | $ 39.96 |
| 4/1/06 | 12276 | ORL | 2298 | $ 49.95 | $ 39.96 |
| 4/8/06 | 12302 | ORL | 2298 | $ 49.95 | $ 39.96 |
| 4/15/06 | 12336 | ORL | 2298 | $ 49.95 | $ 39.96 |
| 4/22/06 | 12366 | ORL | 2298 | $ 49.95 | $ 39.96 |
| 4/29/06 | 12421 | ORL | 2298 | $ 49.95 | $ 39.96 |
| 5/6/06 | 12484 | ORL | 2298 | $ 49.95 | $ 39.96 |
| 5/13/06 | 12504 | ORL | 2298 | $ 49.95 | $ 39.96 |
| 5/20/06 | 12529 | ORL | 2298 | $ 49.95 | $ 39.96 |
| 5/27/06 | 12643 | ORL | 2298 | $ 49.95 | $ 39.96 |
| 6/3/06 | 12742 | ORL | 2298 | $ 49.95 | $ 39.96 |
| 6/10/06 | 12792 | ORL | 2298 | $ 49.95 | $ 39.96 |
| 6/17/06 | 12850 | ORL | 2298 | $ 49.95 | $ 39.96 |
| 6/24/06 | 12864 | ORL | 2298 | $ 49.95 | $ 39.96 |
| 8/28/06 | 4992 | ORL | 2298 | $ 52.64 | $ 42.11 |

WD 013165

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/15/05 | 10384 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 10/22/05 | 10424 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 10/29/05 | 10462 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 11/5/05 | 10552 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 11/12/05 | 10621 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 11/19/05 | 10655 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 11/26/05 | 10696 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 12/3/05 | 10786 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 12/10/05 | 10915 | ORL | 2301 | $ 34.13 | $ 29.58 |
| 12/10/05 | 10911 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 12/17/05 | 10951 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 12/17/05 | 10955 | ORL | 2301 | $ 107.25 | $ 92.95 |
| 12/24/05 | 10971 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 12/31/05 | 11186 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 1/7/06 | 11232 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 1/14/06 | 11264 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 1/21/06 | 11395 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 1/28/06 | 11435 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 2/4/06 | 11636 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 2/11/06 | 11686 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 2/11/06 | 11680 | ORL | 2301 | $ 361.21 | $ 313.05 |
| 2/18/06 | 11751 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 2/25/06 | 11946 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 3/4/06 | 12046 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 3/11/06 | 12090 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 3/18/06 | 12117 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 3/25/06 | 12152 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 4/1/06 | 12276 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 4/8/06 | 12302 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 4/15/06 | 12336 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 4/22/06 | 12366 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 4/29/06 | 12421 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 5/6/06 | 12484 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 5/13/06 | 12504 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 5/20/06 | 12523 | ORL | 2301 | $ 48.75 | $ 42.25 |
| 5/20/06 | 12529 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 5/27/06 | 12643 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 6/3/06 | 12742 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 6/10/06 | 12792 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 6/17/06 | 12850 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 6/24/06 | 12864 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 7/1/06 | 12976 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 7/8/06 | 13024 | ORL | 2301 | $ 49.95 | $ 43.29 |
| 7/15/06 | 13053 | ORL | 2301 | $ 42.81 | $ 37.10 |
| 8/28/06 | 4992 | ORL | 2301 | $ 47.99 | $ 41.59 |
| 10/15/05 | 10384 | JAX | 2304 | $ 49.95 | $ 43.29 |
| 10/22/05 | 10424 | JAX | 2304 | $ 49.95 | $ 43.29 |
| 10/29/05 | 10462 | JAX | 2304 | $ 49.95 | $ 43.29 |
| 11/5/05 | 10552 | JAX | 2304 | $ 49.95 | $ 43.29 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/12/05 | 10621 | JAX | 2304 | $ 49.95 | $ 43.29 |
| 11/19/05 | 10655 | JAX | 2304 | $ 49.95 | $ 43.29 |
| 11/26/05 | 10696 | JAX | 2304 | $ 49.95 | $ 43.29 |
| 12/3/05 | 10786 | JAX | 2304 | $ 49.95 | $ 43.29 |
| 12/10/05 | 10911 | JAX | 2304 | $ 49.95 | $ 43.29 |
| 12/17/05 | 10951 | JAX | 2304 | $ 49.95 | $ 43.29 |
| 12/24/05 | 10971 | JAX | 2304 | $ 49.95 | $ 43.29 |
| 12/31/05 | 11186 | JAX | 2304 | $ 49.95 | $ 43.29 |
| 1/7/06 | 11232 | JAX | 2304 | $ 49.95 | $ 43.29 |
| 1/14/06 | 11264 | JAX | 2304 | $ 49.95 | $ 43.29 |
| 1/21/06 | 11395 | JAX | 2304 | $ 49.95 | $ 43.29 |
| 1/28/06 | 11435 | JAX | 2304 | $ 49.95 | $ 43.29 |
| 2/4/06 | 11636 | JAX | 2304 | $ 49.95 | $ 43.29 |
| 2/11/06 | 11686 | JAX | 2304 | $ 49.95 | $ 43.29 |
| 2/18/06 | 11751 | JAX | 2304 | $ 49.95 | $ 43.29 |
| 2/25/06 | 11946 | JAX | 2304 | $ 49.95 | $ 43.29 |
| 3/4/06 | 12046 | JAX | 2304 | $ 49.95 | $ 43.29 |
| 3/11/06 | 12090 | JAX | 2304 | $ 49.95 | $ 43.29 |
| 3/18/06 | 12117 | JAX | 2304 | $ 49.95 | $ 43.29 |
| 3/25/06 | 12152 | JAX | 2304 | $ 49.95 | $ 43.29 |
| 4/1/06 | 12276 | JAX | 2304 | $ 49.95 | $ 43.29 |
| 4/8/06 | 12302 | JAX | 2304 | $ 49.95 | $ 43.29 |
| 4/15/06 | 12336 | JAX | 2304 | $ 49.95 | $ 43.29 |
| 4/22/06 | 12366 | JAX | 2304 | $ 49.95 | $ 43.29 |
| 4/29/06 | 12421 | JAX | 2304 | $ 49.95 | $ 43.29 |
| 5/6/06 | 12484 | JAX | 2304 | $ 49.95 | $ 43.29 |
| 5/13/06 | 12504 | JAX | 2304 | $ 49.95 | $ 43.29 |
| 5/20/06 | 12529 | JAX | 2304 | $ 49.95 | $ 43.29 |
| 5/27/06 | 12643 | JAX | 2304 | $ 49.95 | $ 43.29 |
| 6/3/06 | 12742 | JAX | 2304 | $ 49.95 | $ 43.29 |
| 6/10/06 | 12792 | JAX | 2304 | $ 49.95 | $ 43.29 |
| 6/17/06 | 12850 | JAX | 2304 | $ 49.95 | $ 43.29 |
| 6/24/06 | 12864 | JAX | 2304 | $ 49.95 | $ 43.29 |
| 7/1/06 | 12976 | JAX | 2304 | $ 49.95 | $ 43.29 |
| 7/8/06 | 13024 | JAX | 2304 | $ 49.95 | $ 43.29 |
| 7/15/06 | 13053 | JAX | 2304 | $ 42.81 | $ 37.10 |
| 10/15/05 | 10384 | ORL | 2306 | $ 50.18 | $ 46.83 |
| 10/22/05 | 10424 | ORL | 2306 | $ 50.18 | $ 46.83 |
| 10/29/05 | 10462 | ORL | 2306 | $ 50.18 | $ 46.83 |
| 11/5/05 | 10552 | ORL | 2306 | $ 50.18 | $ 46.83 |
| 11/5/05 | 10553 | ORL | 2306 | $ 343.80 | $ 320.88 |
| 11/12/05 | 10621 | ORL | 2306 | $ 50.18 | $ 46.83 |
| 11/19/05 | 10655 | ORL | 2306 | $ 50.18 | $ 46.83 |
| 11/26/05 | 10696 | ORL | 2306 | $ 50.18 | $ 46.83 |
| 12/3/05 | 10786 | ORL | 2306 | $ 50.18 | $ 46.83 |
| 12/10/05 | 10911 | ORL | 2306 | $ 50.18 | $ 46.83 |
| 12/17/05 | 10951 | ORL | 2306 | $ 50.18 | $ 46.83 |
| 12/24/05 | 10971 | ORL | 2306 | $ 50.18 | $ 46.83 |
| 12/31/05 | 11186 | ORL | 2306 | $ 50.18 | $ 46.83 |

WD 013166

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 1/7/06 | 11232 | ORL | 2306 | $ 50.18 | $ 46.83 |
| 1/14/06 | 11264 | ORL | 2306 | $ 50.18 | $ 46.83 |
| 1/21/06 | 11395 | ORL | 2306 | $ 50.18 | $ 46.83 |
| 1/28/06 | 11435 | ORL | 2306 | $ 50.18 | $ 46.83 |
| 2/4/06 | 11636 | ORL | 2306 | $ 50.18 | $ 46.83 |
| 2/4/06 | 11630 | ORL | 2306 | $ 343.80 | $ 320.88 |
| 2/11/06 | 11686 | ORL | 2306 | $ 50.18 | $ 46.83 |
| 2/18/06 | 11751 | ORL | 2306 | $ 50.18 | $ 46.83 |
| 2/25/06 | 11946 | ORL | 2306 | $ 50.18 | $ 46.83 |
| 3/4/06 | 12046 | ORL | 2306 | $ 50.18 | $ 46.83 |
| 3/11/06 | 12090 | ORL | 2306 | $ 50.18 | $ 46.83 |
| 3/18/06 | 12117 | ORL | 2306 | $ 50.18 | $ 46.83 |
| 3/25/06 | 12152 | ORL | 2306 | $ 50.18 | $ 46.83 |
| 4/1/06 | 12276 | ORL | 2306 | $ 50.18 | $ 46.83 |
| 4/8/06 | 12302 | ORL | 2306 | $ 50.18 | $ 46.83 |
| 4/15/06 | 12336 | ORL | 2306 | $ 50.18 | $ 46.83 |
| 4/22/06 | 12366 | ORL | 2306 | $ 50.18 | $ 46.83 |
| 4/29/06 | 12421 | ORL | 2306 | $ 50.18 | $ 46.83 |
| 5/6/06 | 12484 | ORL | 2306 | $ 50.18 | $ 46.83 |
| 5/13/06 | 12504 | ORL | 2306 | $ 50.18 | $ 46.83 |
| 5/20/06 | 12529 | ORL | 2306 | $ 50.18 | $ 46.83 |
| 5/27/06 | 12643 | ORL | 2306 | $ 50.18 | $ 46.83 |
| 6/3/06 | 12742 | ORL | 2306 | $ 50.18 | $ 46.83 |
| 6/10/06 | 12792 | ORL | 2306 | $ 50.18 | $ 46.83 |
| 6/17/06 | 12850 | ORL | 2306 | $ 50.18 | $ 46.83 |
| 6/24/06 | 12864 | ORL | 2306 | $ 50.18 | $ 46.83 |
| 7/1/06 | 12976 | ORL | 2306 | $ 50.18 | $ 46.83 |
| 7/8/06 | 13024 | ORL | 2306 | $ 50.18 | $ 46.83 |
| 7/15/06 | 13053 | ORL | 2306 | $ 43.01 | $ 40.14 |
| 8/28/06 | 4992 | ORL | 2306 | $ 43.77 | $ 40.85 |
| 10/15/05 | 10384 | ORL | 2308 | $ 50.63 | $ 43.88 |
| 10/22/05 | 10424 | ORL | 2308 | $ 50.63 | $ 43.88 |
| 10/29/05 | 10462 | ORL | 2308 | $ 50.63 | $ 43.88 |
| 10/29/05 | 10463 | ORL | 2308 | $ 73.13 | $ 63.38 |
| 11/5/05 | 10552 | ORL | 2308 | $ 50.63 | $ 43.88 |
| 11/5/05 | 10553 | ORL | 2308 | $ 402.99 | $ 349.26 |
| 11/12/05 | 10621 | ORL | 2308 | $ 50.63 | $ 43.88 |
| 11/19/05 | 10656 | ORL | 2308 | $ 48.75 | $ 42.25 |
| 11/19/05 | 10655 | ORL | 2308 | $ 50.63 | $ 43.88 |
| 11/26/05 | 10696 | ORL | 2308 | $ 50.63 | $ 43.88 |
| 12/3/05 | 10786 | ORL | 2308 | $ 50.63 | $ 43.88 |
| 12/10/05 | 10911 | ORL | 2308 | $ 50.63 | $ 43.88 |
| 12/10/05 | 10915 | ORL | 2308 | $ 73.13 | $ 63.38 |
| 12/17/05 | 10951 | ORL | 2308 | $ 50.63 | $ 43.88 |
| 12/24/05 | 10971 | ORL | 2308 | $ 50.63 | $ 43.88 |
| 12/31/05 | 11186 | ORL | 2308 | $ 50.63 | $ 43.88 |
| 1/7/06 | 11232 | ORL | 2308 | $ 50.63 | $ 43.88 |
| 1/14/06 | 11264 | ORL | 2308 | $ 50.63 | $ 43.88 |
| 1/21/06 | 11395 | ORL | 2308 | $ 50.63 | $ 43.88 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 1/28/06 | 11435 | ORL | 2308 | $ 50.63 | $ 43.88 |
| 2/4/06 | 11636 | ORL | 2308 | $ 50.63 | $ 43.88 |
| 2/11/06 | 11686 | ORL | 2308 | $ 50.63 | $ 43.88 |
| 2/18/06 | 11751 | ORL | 2308 | $ 50.63 | $ 43.88 |
| 2/25/06 | 11946 | ORL | 2308 | $ 50.63 | $ 43.88 |
| 3/4/06 | 12046 | ORL | 2308 | $ 50.63 | $ 43.88 |
| 3/11/06 | 12090 | ORL | 2308 | $ 50.63 | $ 43.88 |
| 3/18/06 | 12117 | ORL | 2308 | $ 50.63 | $ 43.88 |
| 3/25/06 | 12152 | ORL | 2308 | $ 50.63 | $ 43.88 |
| 4/1/06 | 12276 | ORL | 2308 | $ 50.63 | $ 43.88 |
| 4/8/06 | 12302 | ORL | 2308 | $ 50.63 | $ 43.88 |
| 4/15/06 | 12336 | ORL | 2308 | $ 50.63 | $ 43.88 |
| 4/22/06 | 12366 | ORL | 2308 | $ 50.63 | $ 43.88 |
| 4/29/06 | 12421 | ORL | 2308 | $ 50.63 | $ 43.88 |
| 5/6/06 | 12484 | ORL | 2308 | $ 50.63 | $ 43.88 |
| 5/13/06 | 12504 | ORL | 2308 | $ 50.63 | $ 43.88 |
| 5/20/06 | 12529 | ORL | 2308 | $ 50.63 | $ 43.88 |
| 5/27/06 | 12643 | ORL | 2308 | $ 50.63 | $ 43.88 |
| 6/3/06 | 12742 | ORL | 2308 | $ 50.63 | $ 43.88 |
| 6/10/06 | 12792 | ORL | 2308 | $ 50.63 | $ 43.88 |
| 6/17/06 | 12850 | ORL | 2308 | $ 50.63 | $ 43.88 |
| 6/24/06 | 12864 | ORL | 2308 | $ 50.63 | $ 43.88 |
| 7/1/06 | 12976 | ORL | 2308 | $ 50.63 | $ 43.88 |
| 7/8/06 | 13024 | ORL | 2308 | $ 50.63 | $ 43.88 |
| 7/15/06 | 13053 | ORL | 2308 | $ 43.39 | $ 37.60 |
| 8/28/06 | 4992 | ORL | 2308 | $ 39.80 | $ 34.49 |
| 10/15/05 | 10384 | JAX | 2309 | $ 58.88 | $ 51.03 |
| 10/22/05 | 10424 | JAX | 2309 | $ 58.88 | $ 51.03 |
| 10/29/05 | 10462 | JAX | 2309 | $ 58.88 | $ 51.03 |
| 11/5/05 | 10552 | JAX | 2309 | $ 58.88 | $ 51.03 |
| 11/12/05 | 10621 | JAX | 2309 | $ 58.88 | $ 51.03 |
| 11/19/05 | 10655 | JAX | 2309 | $ 58.88 | $ 51.03 |
| 11/26/05 | 10696 | JAX | 2309 | $ 58.88 | $ 51.03 |
| 12/3/05 | 10786 | JAX | 2309 | $ 58.88 | $ 51.03 |
| 12/10/05 | 10911 | JAX | 2309 | $ 58.88 | $ 51.03 |
| 12/17/05 | 10951 | JAX | 2309 | $ 58.88 | $ 51.03 |
| 12/24/05 | 10971 | JAX | 2309 | $ 58.88 | $ 51.03 |
| 12/31/05 | 11186 | JAX | 2309 | $ 58.88 | $ 51.03 |
| 1/7/06 | 11232 | JAX | 2309 | $ 58.88 | $ 51.03 |
| 1/14/06 | 11264 | JAX | 2309 | $ 58.88 | $ 51.03 |
| 1/21/06 | 11395 | JAX | 2309 | $ 58.88 | $ 51.03 |
| 1/28/06 | 11435 | JAX | 2309 | $ 58.88 | $ 51.03 |
| 2/4/06 | 11636 | JAX | 2309 | $ 58.88 | $ 51.03 |
| 2/11/06 | 11686 | JAX | 2309 | $ 58.88 | $ 51.03 |
| 2/18/06 | 11751 | JAX | 2309 | $ 58.88 | $ 51.03 |
| 2/25/06 | 11946 | JAX | 2309 | $ 58.88 | $ 51.03 |
| 3/4/06 | 12046 | JAX | 2309 | $ 58.88 | $ 51.03 |
| 3/11/06 | 12090 | JAX | 2309 | $ 58.88 | $ 51.03 |
| 3/18/06 | 12117 | JAX | 2309 | $ 58.88 | $ 51.03 |

WD 013167

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/25/06 | 12152 | JAX | 2309 | $ 58.88 | $ 51.03 |
| 4/1/06 | 12276 | JAX | 2309 | $ 58.88 | $ 51.03 |
| 4/8/06 | 12302 | JAX | 2309 | $ 58.88 | $ 51.03 |
| 4/15/06 | 12336 | JAX | 2309 | $ 58.88 | $ 51.03 |
| 4/22/06 | 12366 | JAX | 2309 | $ 58.88 | $ 51.03 |
| 4/29/06 | 12421 | JAX | 2309 | $ 58.88 | $ 51.03 |
| 5/6/06 | 12484 | JAX | 2309 | $ 58.88 | $ 51.03 |
| 5/13/06 | 12504 | JAX | 2309 | $ 58.88 | $ 51.03 |
| 5/20/06 | 12529 | JAX | 2309 | $ 58.88 | $ 51.03 |
| 5/27/06 | 12643 | JAX | 2309 | $ 58.88 | $ 51.03 |
| 6/3/06 | 12742 | JAX | 2309 | $ 58.88 | $ 51.03 |
| 6/10/06 | 12792 | JAX | 2309 | $ 58.88 | $ 51.03 |
| 6/17/06 | 12850 | JAX | 2309 | $ 58.88 | $ 51.03 |
| 6/24/06 | 12864 | JAX | 2309 | $ 58.88 | $ 51.03 |
| 7/1/06 | 12976 | JAX | 2309 | $ 58.88 | $ 51.03 |
| 7/8/06 | 13024 | JAX | 2309 | $ 58.88 | $ 51.03 |
| 7/15/06 | 13053 | JAX | 2309 | $ 50.46 | $ 43.73 |
| 7/22/06 | 13084 | JAX | 2309 | $ 242.97 | $ 210.57 |
| 10/15/05 | 10384 | JAX | 2311 | $ 50.78 | $ 44.01 |
| 10/22/05 | 10424 | JAX | 2311 | $ 50.78 | $ 44.01 |
| 10/29/05 | 10462 | JAX | 2311 | $ 50.78 | $ 44.01 |
| 11/5/05 | 10552 | JAX | 2311 | $ 50.78 | $ 44.01 |
| 11/5/05 | 10553 | JAX | 2311 | $ 365.55 | $ 316.81 |
| 11/12/05 | 10621 | JAX | 2311 | $ 50.78 | $ 44.01 |
| 11/19/05 | 10655 | JAX | 2311 | $ 50.78 | $ 44.01 |
| 11/26/05 | 10696 | JAX | 2311 | $ 50.78 | $ 44.01 |
| 12/3/05 | 10786 | JAX | 2311 | $ 50.78 | $ 44.01 |
| 12/10/05 | 10911 | JAX | 2311 | $ 50.78 | $ 44.01 |
| 12/17/05 | 10951 | JAX | 2311 | $ 50.78 | $ 44.01 |
| 12/24/05 | 10971 | JAX | 2311 | $ 50.78 | $ 44.01 |
| 12/31/05 | 11186 | JAX | 2311 | $ 50.78 | $ 44.01 |
| 1/7/06 | 11232 | JAX | 2311 | $ 50.78 | $ 44.01 |
| 1/14/06 | 11264 | JAX | 2311 | $ 50.78 | $ 44.01 |
| 1/21/06 | 11395 | JAX | 2311 | $ 50.78 | $ 44.01 |
| 1/28/06 | 11435 | JAX | 2311 | $ 50.78 | $ 44.01 |
| 2/4/06 | 11636 | JAX | 2311 | $ 50.78 | $ 44.01 |
| 2/11/06 | 11686 | JAX | 2311 | $ 50.78 | $ 44.01 |
| 2/18/06 | 11751 | JAX | 2311 | $ 50.78 | $ 44.01 |
| 2/25/06 | 11946 | JAX | 2311 | $ 50.78 | $ 44.01 |
| 3/4/06 | 12046 | JAX | 2311 | $ 50.78 | $ 44.01 |
| 3/11/06 | 12090 | JAX | 2311 | $ 50.78 | $ 44.01 |
| 3/18/06 | 12117 | JAX | 2311 | $ 50.78 | $ 44.01 |
| 3/25/06 | 12152 | JAX | 2311 | $ 50.78 | $ 44.01 |
| 4/1/06 | 12276 | JAX | 2311 | $ 50.78 | $ 44.01 |
| 4/8/06 | 12302 | JAX | 2311 | $ 50.78 | $ 44.01 |
| 4/15/06 | 12336 | JAX | 2311 | $ 50.78 | $ 44.01 |
| 4/22/06 | 12366 | JAX | 2311 | $ 50.78 | $ 44.01 |
| 4/29/06 | 12421 | JAX | 2311 | $ 50.78 | $ 44.01 |
| 5/6/06 | 12484 | JAX | 2311 | $ 50.78 | $ 44.01 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/13/06 | 12504 | JAX | 2311 | $ 50.78 | $ 44.01 |
| 5/20/06 | 12529 | JAX | 2311 | $ 50.78 | $ 44.01 |
| 5/27/06 | 12643 | JAX | 2311 | $ 50.78 | $ 44.01 |
| 6/3/06 | 12742 | JAX | 2311 | $ 50.78 | $ 44.01 |
| 6/10/06 | 12792 | JAX | 2311 | $ 50.78 | $ 44.01 |
| 6/17/06 | 12850 | JAX | 2311 | $ 50.78 | $ 44.01 |
| 6/24/06 | 12864 | JAX | 2311 | $ 50.78 | $ 44.01 |
| 7/1/06 | 12976 | JAX | 2311 | $ 50.78 | $ 44.01 |
| 7/8/06 | 13024 | JAX | 2311 | $ 50.78 | $ 44.01 |
| 7/15/06 | 13053 | JAX | 2311 | $ 43.52 | $ 37.72 |
| 10/15/05 | 10384 | ORL | 2313 | $ 50.63 | $ 43.88 |
| 10/22/05 | 10424 | ORL | 2313 | $ 50.63 | $ 43.88 |
| 10/29/05 | 10462 | ORL | 2313 | $ 50.63 | $ 43.88 |
| 10/29/05 | 10463 | ORL | 2313 | $ 360.08 | $ 312.07 |
| 11/5/05 | 10552 | ORL | 2313 | $ 50.63 | $ 43.88 |
| 11/12/05 | 10621 | ORL | 2313 | $ 48.75 | $ 42.25 |
| 11/19/05 | 10655 | ORL | 2313 | $ 50.63 | $ 43.88 |
| 11/26/05 | 10696 | ORL | 2313 | $ 50.63 | $ 43.88 |
| 12/3/05 | 10786 | ORL | 2313 | $ 50.63 | $ 43.88 |
| 12/10/05 | 10911 | ORL | 2313 | $ 50.63 | $ 43.88 |
| 12/10/05 | 10915 | ORL | 2313 | $ 73.13 | $ 63.38 |
| 12/17/05 | 10951 | ORL | 2313 | $ 50.63 | $ 43.88 |
| 12/24/05 | 10971 | ORL | 2313 | $ 50.63 | $ 43.88 |
| 12/31/05 | 11186 | ORL | 2313 | $ 50.63 | $ 43.88 |
| 1/7/06 | 11232 | ORL | 2313 | $ 50.63 | $ 43.88 |
| 1/14/06 | 11264 | ORL | 2313 | $ 50.63 | $ 43.88 |
| 1/21/06 | 11395 | ORL | 2313 | $ 50.63 | $ 43.88 |
| 1/28/06 | 11435 | ORL | 2313 | $ 50.63 | $ 43.88 |
| 2/4/06 | 11636 | ORL | 2313 | $ 50.63 | $ 43.88 |
| 2/11/06 | 11686 | ORL | 2313 | $ 44.84 | $ 38.86 |
| 2/18/06 | 11751 | ORL | 2313 | $ 50.63 | $ 43.88 |
| 2/25/06 | 11946 | ORL | 2313 | $ 50.63 | $ 43.88 |
| 3/4/06 | 12046 | ORL | 2313 | $ 50.63 | $ 43.88 |
| 3/11/06 | 12090 | ORL | 2313 | $ 50.63 | $ 43.88 |
| 3/18/06 | 12117 | ORL | 2313 | $ 50.63 | $ 43.88 |
| 3/25/06 | 12152 | ORL | 2313 | $ 50.63 | $ 43.88 |
| 4/1/06 | 12276 | ORL | 2313 | $ 50.63 | $ 43.88 |
| 4/8/06 | 12302 | ORL | 2313 | $ 50.63 | $ 43.88 |
| 4/15/06 | 12336 | ORL | 2313 | $ 50.63 | $ 43.88 |
| 4/22/06 | 12360 | ORL | 2313 | $ 43.88 | $ 38.03 |
| 4/22/06 | 12366 | ORL | 2313 | $ 50.63 | $ 43.88 |
| 4/29/06 | 12421 | ORL | 2313 | $ 50.63 | $ 43.88 |
| 5/6/06 | 12484 | ORL | 2313 | $ 50.63 | $ 43.88 |
| 5/13/06 | 12504 | ORL | 2313 | $ 50.63 | $ 43.88 |
| 5/20/06 | 12529 | ORL | 2313 | $ 50.63 | $ 43.88 |
| 5/27/06 | 12643 | ORL | 2313 | $ 50.63 | $ 43.88 |
| 6/3/06 | 12742 | ORL | 2313 | $ 50.63 | $ 43.88 |
| 6/10/06 | 12792 | ORL | 2313 | $ 50.63 | $ 43.88 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 6/17/06 | 12850 | ORL | 2313 | $ 50.63 | $ 43.88 |
| 6/24/06 | 12864 | ORL | 2313 | $ 50.63 | $ 43.88 |
| 7/1/06 | 12976 | ORL | 2313 | $ 50.63 | $ 43.88 |
| 7/8/06 | 13024 | ORL | 2313 | $ 50.63 | $ 43.88 |
| 7/15/06 | 13053 | ORL | 2313 | $ 43.39 | $ 37.60 |
| 8/28/06 | 4992 | ORL | 2313 | $ 39.80 | $ 34.49 |
| 10/15/05 | 10384 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 10/22/05 | 10424 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 10/29/05 | 10462 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 11/5/05 | 10552 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 11/12/05 | 10621 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 11/19/05 | 10655 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 11/26/05 | 10696 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 12/3/05 | 10786 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 12/10/05 | 10911 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 12/17/05 | 10951 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 12/24/05 | 10971 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 12/31/05 | 11180 | ORL | 2314 | $ 39.00 | $ 31.20 |
| 12/31/05 | 11186 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 1/7/06 | 11232 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 1/14/06 | 11264 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 1/21/06 | 11395 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 1/28/06 | 11435 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 2/4/06 | 11636 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 2/11/06 | 11686 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 2/18/06 | 11751 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 2/25/06 | 11946 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 3/4/06 | 12046 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 3/11/06 | 12090 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 3/11/06 | 12084 | ORL | 2314 | $ 347.25 | $ 277.80 |
| 3/18/06 | 12117 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 3/25/06 | 12152 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 4/1/06 | 12276 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 4/8/06 | 12302 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 4/15/06 | 12336 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 4/22/06 | 12366 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 4/29/06 | 12421 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 5/6/06 | 12484 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 5/13/06 | 12504 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 5/20/06 | 12529 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 5/27/06 | 12643 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 6/3/06 | 12742 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 6/10/06 | 12792 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 6/17/06 | 12850 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 6/24/06 | 12864 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 7/1/06 | 12976 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 7/8/06 | 13024 | ORL | 2314 | $ 50.25 | $ 40.20 |
| 7/15/06 | 13053 | ORL | 2314 | $ 43.07 | $ 34.46 |
| 8/28/06 | 4992 | ORL | 2314 | $ 53.13 | $ 42.50 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 8/28/06 | 4992 | ORL | 2316 | $ 52.64 | $ 42.11 |
| 8/28/06 | 4992 | ORL | 2320 | $ 52.52 | $ 49.02 |
| 10/15/05 | 10384 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 10/22/05 | 10424 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 10/29/05 | 10462 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 11/5/05 | 10552 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 11/12/05 | 10621 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 11/19/05 | 10655 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 11/26/05 | 10696 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 12/3/05 | 10786 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 12/10/05 | 10915 | JAX | 2321 | $ 29.25 | $ 27.30 |
| 12/10/05 | 10911 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 12/17/05 | 10951 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 12/24/05 | 10971 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 12/31/05 | 11186 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 1/7/06 | 11232 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 1/14/06 | 11264 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 1/14/06 | 11258 | JAX | 2321 | $ 314.69 | $ 293.71 |
| 1/21/06 | 11395 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 1/28/06 | 11435 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 2/4/06 | 11636 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 2/11/06 | 11686 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 2/18/06 | 11751 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 2/25/06 | 11946 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 3/4/06 | 12040 | JAX | 2321 | $ 29.25 | $ 27.30 |
| 3/4/06 | 12046 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 3/11/06 | 12090 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 3/18/06 | 12117 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 3/25/06 | 12152 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 4/1/06 | 12276 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 4/8/06 | 12302 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 4/15/06 | 12336 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 4/15/06 | 12330 | JAX | 2321 | $ 314.69 | $ 293.71 |
| 4/22/06 | 12366 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 4/29/06 | 12421 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 5/6/06 | 12484 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 5/13/06 | 12504 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 5/20/06 | 12529 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 5/27/06 | 12643 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 6/3/06 | 12742 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 6/10/06 | 12792 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 6/17/06 | 12850 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 6/17/06 | 12844 | JAX | 2321 | $ 59.64 | $ 55.66 |
| 6/24/06 | 12864 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 7/1/06 | 12976 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 7/8/06 | 13024 | JAX | 2321 | $ 43.65 | $ 40.74 |
| 7/15/06 | 13053 | JAX | 2321 | $ 31.18 | $ 29.10 |
| 10/15/05 | 10384 | ORL | 2323 | $ 49.35 | $ 42.77 |
| 10/22/05 | 10424 | ORL | 2323 | $ 49.35 | $ 42.77 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/29/05 | 10462 | ORL | 2323 | $ 49.35 | $ 42.77 |
| 11/5/05 | 10552 | ORL | 2323 | $ 49.35 | $ 42.77 |
| 11/12/05 | 10621 | ORL | 2323 | $ 49.35 | $ 42.77 |
| 11/19/05 | 10655 | ORL | 2323 | $ 49.35 | $ 42.77 |
| 11/26/05 | 10696 | ORL | 2323 | $ 49.35 | $ 42.77 |
| 12/3/05 | 10786 | ORL | 2323 | $ 49.35 | $ 42.77 |
| 12/3/05 | 10787 | ORL | 2323 | $ 58.50 | $ 50.70 |
| 12/10/05 | 10911 | ORL | 2323 | $ 49.35 | $ 42.77 |
| 12/10/05 | 10915 | ORL | 2323 | $ 64.16 | $ 55.61 |
| 12/17/05 | 10955 | ORL | 2323 | $ 7.31 | $ 6.34 |
| 12/17/05 | 10951 | ORL | 2323 | $ 49.35 | $ 42.77 |
| 12/24/05 | 10971 | ORL | 2323 | $ 49.35 | $ 42.77 |
| 12/31/05 | 11186 | ORL | 2323 | $ 49.35 | $ 42.77 |
| 1/7/06 | 11232 | ORL | 2323 | $ 49.35 | $ 42.77 |
| 1/14/06 | 11264 | ORL | 2323 | $ 49.35 | $ 42.77 |
| 1/21/06 | 11395 | ORL | 2323 | $ 49.35 | $ 42.77 |
| 1/28/06 | 11435 | ORL | 2323 | $ 49.35 | $ 42.77 |
| 2/4/06 | 11636 | ORL | 2323 | $ 49.35 | $ 42.77 |
| 2/11/06 | 11686 | ORL | 2323 | $ 49.35 | $ 42.77 |
| 2/18/06 | 11751 | ORL | 2323 | $ 49.35 | $ 42.77 |
| 2/25/06 | 11946 | ORL | 2323 | $ 49.35 | $ 42.77 |
| 3/4/06 | 12046 | ORL | 2323 | $ 49.35 | $ 42.77 |
| 3/4/06 | 12040 | ORL | 2323 | $ 338.48 | $ 293.35 |
| 3/11/06 | 12090 | ORL | 2323 | $ 49.35 | $ 42.77 |
| 3/18/06 | 12117 | ORL | 2323 | $ 49.35 | $ 42.77 |
| 3/25/06 | 12152 | ORL | 2323 | $ 49.35 | $ 42.77 |
| 4/1/06 | 12276 | ORL | 2323 | $ 49.35 | $ 42.77 |
| 4/8/06 | 12302 | ORL | 2323 | $ 49.35 | $ 42.77 |
| 4/15/06 | 12336 | ORL | 2323 | $ 49.35 | $ 42.77 |
| 4/22/06 | 12366 | ORL | 2323 | $ 49.35 | $ 42.77 |
| 4/29/06 | 12421 | ORL | 2323 | $ 49.35 | $ 42.77 |
| 5/6/06 | 12484 | ORL | 2323 | $ 49.35 | $ 42.77 |
| 5/13/06 | 12504 | ORL | 2323 | $ 49.35 | $ 42.77 |
| 5/20/06 | 12529 | ORL | 2323 | $ 49.35 | $ 42.77 |
| 5/27/06 | 12643 | ORL | 2323 | $ 49.35 | $ 42.77 |
| 6/3/06 | 12742 | ORL | 2323 | $ 49.35 | $ 42.77 |
| 6/10/06 | 12792 | ORL | 2323 | $ 49.35 | $ 42.77 |
| 6/17/06 | 12850 | ORL | 2323 | $ 49.35 | $ 42.77 |
| 6/24/06 | 12864 | ORL | 2323 | $ 49.35 | $ 42.77 |
| 7/1/06 | 12976 | ORL | 2323 | $ 49.35 | $ 42.77 |
| 7/8/06 | 13024 | ORL | 2323 | $ 49.35 | $ 42.77 |
| 7/15/06 | 13053 | ORL | 2323 | $ 42.30 | $ 36.66 |
| 8/28/06 | 4992 | ORL | 2323 | $ 47.12 | $ 40.84 |
| 10/15/05 | 10384 | ORL | 2324 | $ 58.43 | $ 46.74 |
| 10/22/05 | 10424 | ORL | 2324 | $ 58.43 | $ 46.74 |
| 10/29/05 | 10462 | ORL | 2324 | $ 58.43 | $ 46.74 |
| 11/5/05 | 10552 | ORL | 2324 | $ 58.43 | $ 46.74 |
| 11/12/05 | 10621 | ORL | 2324 | $ 58.43 | $ 46.74 |
| 11/19/05 | 10655 | ORL | 2324 | $ 58.43 | $ 46.74 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/26/05 | 10696 | ORL | 2324 | $ 58.43 | $ 46.74 |
| 12/3/05 | 10786 | ORL | 2324 | $ 58.43 | $ 46.74 |
| 12/10/05 | 10911 | ORL | 2324 | $ 58.43 | $ 46.74 |
| 12/17/05 | 10951 | ORL | 2324 | $ 58.43 | $ 46.74 |
| 12/24/05 | 10971 | ORL | 2324 | $ 58.43 | $ 46.74 |
| 12/31/05 | 11186 | ORL | 2324 | $ 58.43 | $ 46.74 |
| 1/7/06 | 11232 | ORL | 2324 | $ 58.43 | $ 46.74 |
| 1/14/06 | 11264 | ORL | 2324 | $ 58.43 | $ 46.74 |
| 1/21/06 | 11395 | ORL | 2324 | $ 58.43 | $ 46.74 |
| 1/28/06 | 11435 | ORL | 2324 | $ 58.43 | $ 46.74 |
| 2/4/06 | 11636 | ORL | 2324 | $ 58.43 | $ 46.74 |
| 2/11/06 | 11686 | ORL | 2324 | $ 58.43 | $ 46.74 |
| 2/18/06 | 11751 | ORL | 2324 | $ 58.43 | $ 46.74 |
| 2/18/06 | 11745 | ORL | 2324 | $ 463.65 | $ 370.92 |
| 2/25/06 | 11946 | ORL | 2324 | $ 58.43 | $ 46.74 |
| 3/4/06 | 12046 | ORL | 2324 | $ 58.43 | $ 46.74 |
| 3/11/06 | 12090 | ORL | 2324 | $ 58.43 | $ 46.74 |
| 3/18/06 | 12117 | ORL | 2324 | $ 58.43 | $ 46.74 |
| 3/25/06 | 12152 | ORL | 2324 | $ 58.43 | $ 46.74 |
| 4/1/06 | 12276 | ORL | 2324 | $ 58.43 | $ 46.74 |
| 4/8/06 | 12302 | ORL | 2324 | $ 58.43 | $ 46.74 |
| 4/15/06 | 12336 | ORL | 2324 | $ 58.43 | $ 46.74 |
| 4/22/06 | 12366 | ORL | 2324 | $ 58.43 | $ 46.74 |
| 4/29/06 | 12421 | ORL | 2324 | $ 58.43 | $ 46.74 |
| 5/6/06 | 12484 | ORL | 2324 | $ 58.43 | $ 46.74 |
| 5/13/06 | 12504 | ORL | 2324 | $ 58.43 | $ 46.74 |
| 5/20/06 | 12529 | ORL | 2324 | $ 58.43 | $ 46.74 |
| 5/27/06 | 12643 | ORL | 2324 | $ 58.43 | $ 46.74 |
| 6/3/06 | 12742 | ORL | 2324 | $ 58.43 | $ 46.74 |
| 6/10/06 | 12792 | ORL | 2324 | $ 58.43 | $ 46.74 |
| 6/17/06 | 12850 | ORL | 2324 | $ 58.43 | $ 46.74 |
| 6/24/06 | 12864 | ORL | 2324 | $ 58.43 | $ 46.74 |
| 8/28/06 | 4992 | ORL | 2324 | $ 62.88 | $ 50.30 |
| 10/15/05 | 10384 | ORL | 2325 | $ 42.68 | $ 34.14 |
| 10/22/05 | 10424 | ORL | 2325 | $ 42.68 | $ 34.14 |
| 10/29/05 | 10462 | ORL | 2325 | $ 42.68 | $ 34.14 |
| 11/5/05 | 10552 | ORL | 2325 | $ 42.68 | $ 34.14 |
| 11/12/05 | 10621 | ORL | 2325 | $ 42.68 | $ 34.14 |
| 11/19/05 | 10655 | ORL | 2325 | $ 42.68 | $ 34.14 |
| 11/26/05 | 10696 | ORL | 2325 | $ 42.68 | $ 34.14 |
| 12/3/05 | 10786 | ORL | 2325 | $ 42.68 | $ 34.14 |
| 12/10/05 | 10911 | ORL | 2325 | $ 42.68 | $ 34.14 |
| 12/17/05 | 10951 | ORL | 2325 | $ 42.68 | $ 34.14 |
| 12/24/05 | 10971 | ORL | 2325 | $ 42.68 | $ 34.14 |
| 12/31/05 | 11186 | ORL | 2325 | $ 42.68 | $ 34.14 |
| 1/7/06 | 11232 | ORL | 2325 | $ 42.68 | $ 34.14 |
| 1/14/06 | 11264 | ORL | 2325 | $ 42.68 | $ 34.14 |
| 1/21/06 | 11395 | ORL | 2325 | $ 42.68 | $ 34.14 |
| 1/28/06 | 11435 | ORL | 2325 | $ 42.68 | $ 34.14 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/4/06 | 11636 | ORL | 2325 | $ 42.68 | $ 34.14 |
| 2/11/06 | 11686 | ORL | 2325 | $ 42.68 | $ 34.14 |
| 2/18/06 | 11751 | ORL | 2325 | $ 42.68 | $ 34.14 |
| 2/25/06 | 11946 | ORL | 2325 | $ 42.68 | $ 34.14 |
| 3/4/06 | 12046 | ORL | 2325 | $ 42.68 | $ 34.14 |
| 3/11/06 | 12090 | ORL | 2325 | $ 42.68 | $ 34.14 |
| 3/11/06 | 12084 | ORL | 2325 | $ 254.10 | $ 203.28 |
| 3/18/06 | 12117 | ORL | 2325 | $ 42.68 | $ 34.14 |
| 3/25/06 | 12152 | ORL | 2325 | $ 42.68 | $ 34.14 |
| 4/1/06 | 12276 | ORL | 2325 | $ 42.68 | $ 34.14 |
| 4/8/06 | 12302 | ORL | 2325 | $ 42.68 | $ 34.14 |
| 4/15/06 | 12336 | ORL | 2325 | $ 42.68 | $ 34.14 |
| 4/22/06 | 12366 | ORL | 2325 | $ 42.68 | $ 34.14 |
| 4/22/06 | 12360 | ORL | 2325 | $ 68.25 | $ 54.60 |
| 4/29/06 | 12421 | ORL | 2325 | $ 42.68 | $ 34.14 |
| 4/29/06 | 12415 | ORL | 2325 | $ 107.25 | $ 85.80 |
| 5/6/06 | 12484 | ORL | 2325 | $ 42.68 | $ 34.14 |
| 5/13/06 | 12504 | ORL | 2325 | $ 42.68 | $ 34.14 |
| 5/20/06 | 12529 | ORL | 2325 | $ 42.68 | $ 34.14 |
| 5/27/06 | 12643 | ORL | 2325 | $ 42.68 | $ 34.14 |
| 6/3/06 | 12742 | ORL | 2325 | $ 42.68 | $ 34.14 |
| 6/10/06 | 12792 | ORL | 2325 | $ 42.68 | $ 34.14 |
| 6/17/06 | 12850 | ORL | 2325 | $ 42.68 | $ 34.14 |
| 6/24/06 | 12864 | ORL | 2325 | $ 42.68 | $ 34.14 |
| 7/1/06 | 12976 | ORL | 2325 | $ 42.68 | $ 34.14 |
| 7/8/06 | 13024 | ORL | 2325 | $ 42.68 | $ 34.14 |
| 7/15/06 | 13053 | ORL | 2325 | $ 36.58 | $ 29.26 |
| 8/28/06 | 4992 | ORL | 2325 | $ 44.38 | $ 35.50 |
| 10/15/05 | 10384 | ORL | 2326 | $ 50.40 | $ 40.32 |
| 10/22/05 | 10424 | ORL | 2326 | $ 50.40 | $ 40.32 |
| 10/29/05 | 10462 | ORL | 2326 | $ 50.40 | $ 40.32 |
| 11/5/05 | 10552 | ORL | 2326 | $ 50.40 | $ 40.32 |
| 11/12/05 | 10621 | ORL | 2326 | $ 50.40 | $ 40.32 |
| 11/19/05 | 10655 | ORL | 2326 | $ 50.40 | $ 40.32 |
| 11/26/05 | 10696 | ORL | 2326 | $ 50.40 | $ 40.32 |
| 12/3/05 | 10786 | ORL | 2326 | $ 50.40 | $ 40.32 |
| 12/10/05 | 10911 | ORL | 2326 | $ 50.40 | $ 40.32 |
| 12/17/05 | 10951 | ORL | 2326 | $ 50.40 | $ 40.32 |
| 12/24/05 | 10971 | ORL | 2326 | $ 50.40 | $ 40.32 |
| 12/31/05 | 11186 | ORL | 2326 | $ 50.40 | $ 40.32 |
| 1/7/06 | 11232 | ORL | 2326 | $ 50.40 | $ 40.32 |
| 1/14/06 | 11264 | ORL | 2326 | $ 50.40 | $ 40.32 |
| 1/21/06 | 11395 | ORL | 2326 | $ 50.40 | $ 40.32 |
| 1/28/06 | 11435 | ORL | 2326 | $ 50.40 | $ 40.32 |
| 2/4/06 | 11636 | ORL | 2326 | $ 50.40 | $ 40.32 |
| 2/11/06 | 11686 | ORL | 2326 | $ 50.40 | $ 40.32 |
| 2/18/06 | 11751 | ORL | 2326 | $ 50.40 | $ 40.32 |
| 2/25/06 | 11946 | ORL | 2326 | $ 50.40 | $ 40.32 |
| 3/4/06 | 12046 | ORL | 2326 | $ 50.40 | $ 40.32 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/11/06 | 12090 | ORL | 2326 | $ 50.40 | $ 40.32 |
| 3/18/06 | 12117 | ORL | 2326 | $ 50.40 | $ 40.32 |
| 3/25/06 | 12152 | ORL | 2326 | $ 50.40 | $ 40.32 |
| 4/1/06 | 12276 | ORL | 2326 | $ 50.40 | $ 40.32 |
| 4/8/06 | 12302 | ORL | 2326 | $ 50.40 | $ 40.32 |
| 4/15/06 | 12336 | ORL | 2326 | $ 50.40 | $ 40.32 |
| 4/22/06 | 12366 | ORL | 2326 | $ 50.40 | $ 40.32 |
| 4/29/06 | 12421 | ORL | 2326 | $ 50.40 | $ 40.32 |
| 5/6/06 | 12484 | ORL | 2326 | $ 50.40 | $ 40.32 |
| 5/13/06 | 12504 | ORL | 2326 | $ 50.40 | $ 40.32 |
| 5/20/06 | 12529 | ORL | 2326 | $ 50.40 | $ 40.32 |
| 5/27/06 | 12643 | ORL | 2326 | $ 50.40 | $ 40.32 |
| 6/3/06 | 12742 | ORL | 2326 | $ 50.40 | $ 40.32 |
| 6/10/06 | 12792 | ORL | 2326 | $ 50.40 | $ 40.32 |
| 6/17/06 | 12850 | ORL | 2326 | $ 50.40 | $ 40.32 |
| 6/17/06 | 12844 | ORL | 2326 | $ 305.76 | $ 244.61 |
| 6/24/06 | 12864 | ORL | 2326 | $ 50.40 | $ 40.32 |
| 7/1/06 | 12976 | ORL | 2326 | $ 50.40 | $ 40.32 |
| 7/8/06 | 13024 | ORL | 2326 | $ 50.40 | $ 40.32 |
| 7/15/06 | 13053 | ORL | 2326 | $ 43.20 | $ 34.56 |
| 8/28/06 | 4992 | ORL | 2326 | $ 53.41 | $ 42.73 |
| 10/15/05 | 10384 | ORL | 2327 | $ 52.13 | $ 41.70 |
| 10/22/05 | 10424 | ORL | 2327 | $ 52.13 | $ 41.70 |
| 10/29/05 | 10462 | ORL | 2327 | $ 52.13 | $ 41.70 |
| 11/5/05 | 10552 | ORL | 2327 | $ 52.13 | $ 41.70 |
| 11/12/05 | 10621 | ORL | 2327 | $ 52.13 | $ 41.70 |
| 11/19/05 | 10655 | ORL | 2327 | $ 52.13 | $ 41.70 |
| 11/26/05 | 10696 | ORL | 2327 | $ 52.13 | $ 41.70 |
| 12/3/05 | 10786 | ORL | 2327 | $ 52.13 | $ 41.70 |
| 12/10/05 | 10911 | ORL | 2327 | $ 52.13 | $ 41.70 |
| 12/17/05 | 10951 | ORL | 2327 | $ 52.13 | $ 41.70 |
| 12/24/05 | 10971 | ORL | 2327 | $ 52.13 | $ 41.70 |
| 12/31/05 | 11186 | ORL | 2327 | $ 52.13 | $ 41.70 |
| 1/7/06 | 11232 | ORL | 2327 | $ 52.13 | $ 41.70 |
| 1/14/06 | 11264 | ORL | 2327 | $ 52.13 | $ 41.70 |
| 1/21/06 | 11395 | ORL | 2327 | $ 52.13 | $ 41.70 |
| 1/28/06 | 11435 | ORL | 2327 | $ 52.13 | $ 41.70 |
| 1/28/06 | 11429 | ORL | 2327 | $ 418.50 | $ 334.80 |
| 2/4/06 | 11636 | ORL | 2327 | $ 52.13 | $ 41.70 |
| 2/11/06 | 11686 | ORL | 2327 | $ 52.13 | $ 41.70 |
| 2/18/06 | 11751 | ORL | 2327 | $ 52.13 | $ 41.70 |
| 2/25/06 | 11946 | ORL | 2327 | $ 52.13 | $ 41.70 |
| 3/4/06 | 12046 | ORL | 2327 | $ 52.13 | $ 41.70 |
| 3/11/06 | 12090 | ORL | 2327 | $ 52.13 | $ 41.70 |
| 3/18/06 | 12117 | ORL | 2327 | $ 52.13 | $ 41.70 |
| 3/25/06 | 12152 | ORL | 2327 | $ 46.17 | $ 36.94 |
| 4/1/06 | 12276 | ORL | 2327 | $ 52.13 | $ 41.70 |
| 4/8/06 | 12302 | ORL | 2327 | $ 52.13 | $ 41.70 |
| 4/15/06 | 12336 | ORL | 2327 | $ 46.17 | $ 36.94 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/22/06 | 12366 | ORL | 2327 | $ 52.13 | $ 41.70 |
| 4/22/06 | 12360 | ORL | 2327 | $ 418.50 | $ 334.80 |
| 4/29/06 | 12421 | ORL | 2327 | $ 52.13 | $ 41.70 |
| 5/6/06 | 12484 | ORL | 2327 | $ 52.13 | $ 41.70 |
| 5/13/06 | 12504 | ORL | 2327 | $ 52.13 | $ 41.70 |
| 5/20/06 | 12529 | ORL | 2327 | $ 52.13 | $ 41.70 |
| 5/27/06 | 12643 | ORL | 2327 | $ 52.13 | $ 41.70 |
| 6/3/06 | 12742 | ORL | 2327 | $ 52.13 | $ 41.70 |
| 6/10/06 | 12792 | ORL | 2327 | $ 52.13 | $ 41.70 |
| 6/17/06 | 12850 | ORL | 2327 | $ 52.13 | $ 41.70 |
| 6/24/06 | 12864 | ORL | 2327 | $ 52.13 | $ 41.70 |
| 7/1/06 | 12976 | ORL | 2327 | $ 52.13 | $ 41.70 |
| 7/8/06 | 13024 | ORL | 2327 | $ 52.13 | $ 41.70 |
| 7/15/06 | 13053 | ORL | 2327 | $ 37.23 | $ 29.78 |
| 8/28/06 | 4992 | ORL | 2327 | $ 45.87 | $ 36.70 |
| 10/15/05 | 10384 | ORL | 2328 | $ 58.80 | $ 47.04 |
| 10/22/05 | 10424 | ORL | 2328 | $ 58.80 | $ 47.04 |
| 10/29/05 | 10462 | ORL | 2328 | $ 58.80 | $ 47.04 |
| 11/5/05 | 10552 | ORL | 2328 | $ 58.80 | $ 47.04 |
| 11/12/05 | 10621 | ORL | 2328 | $ 58.80 | $ 47.04 |
| 11/19/05 | 10655 | ORL | 2328 | $ 58.80 | $ 47.04 |
| 11/26/05 | 10696 | ORL | 2328 | $ 58.80 | $ 47.04 |
| 12/3/05 | 10786 | ORL | 2328 | $ 58.80 | $ 47.04 |
| 12/10/05 | 10911 | ORL | 2328 | $ 58.80 | $ 47.04 |
| 12/17/05 | 10951 | ORL | 2328 | $ 58.80 | $ 47.04 |
| 12/24/05 | 10971 | ORL | 2328 | $ 58.80 | $ 47.04 |
| 12/31/05 | 11186 | ORL | 2328 | $ 58.80 | $ 47.04 |
| 1/7/06 | 11232 | ORL | 2328 | $ 58.80 | $ 47.04 |
| 1/14/06 | 11264 | ORL | 2328 | $ 58.80 | $ 47.04 |
| 1/14/06 | 11258 | ORL | 2328 | $ 102.38 | $ 81.90 |
| 1/21/06 | 11395 | ORL | 2328 | $ 58.80 | $ 47.04 |
| 1/28/06 | 11435 | ORL | 2328 | $ 58.80 | $ 47.04 |
| 2/4/06 | 11636 | ORL | 2328 | $ 58.80 | $ 47.04 |
| 2/11/06 | 11686 | ORL | 2328 | $ 58.80 | $ 47.04 |
| 2/18/06 | 11751 | ORL | 2328 | $ 58.80 | $ 47.04 |
| 2/25/06 | 11946 | ORL | 2328 | $ 58.80 | $ 47.04 |
| 3/4/06 | 12046 | ORL | 2328 | $ 58.80 | $ 47.04 |
| 3/11/06 | 12090 | ORL | 2328 | $ 58.80 | $ 47.04 |
| 3/18/06 | 12117 | ORL | 2328 | $ 58.80 | $ 47.04 |
| 3/25/06 | 12152 | ORL | 2328 | $ 58.80 | $ 47.04 |
| 4/1/06 | 12276 | ORL | 2328 | $ 58.80 | $ 47.04 |
| 4/8/06 | 12302 | ORL | 2328 | $ 58.80 | $ 47.04 |
| 4/15/06 | 12336 | ORL | 2328 | $ 58.80 | $ 47.04 |
| 4/22/06 | 12366 | ORL | 2328 | $ 58.80 | $ 47.04 |
| 4/22/06 | 12360 | ORL | 2328 | $ 117.00 | $ 93.60 |
| 4/22/06 | 12360 | ORL | 2328 | $ 208.73 | $ 166.98 |
| 4/29/06 | 12421 | ORL | 2328 | $ 58.80 | $ 47.04 |
| 5/6/06 | 12484 | ORL | 2328 | $ 58.80 | $ 47.04 |
| 5/13/06 | 12504 | ORL | 2328 | $ 58.80 | $ 47.04 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/20/06 | 12529 | ORL | 2328 | $ 58.80 | $ 47.04 |
| 5/27/06 | 12643 | ORL | 2328 | $ 58.80 | $ 47.04 |
| 6/3/06 | 12742 | ORL | 2328 | $ 58.80 | $ 47.04 |
| 6/10/06 | 12792 | ORL | 2328 | $ 58.80 | $ 47.04 |
| 6/17/06 | 12850 | ORL | 2328 | $ 58.80 | $ 47.04 |
| 6/24/06 | 12864 | ORL | 2328 | $ 58.80 | $ 47.04 |
| 7/1/06 | 12976 | ORL | 2328 | $ 58.80 | $ 47.04 |
| 7/8/06 | 13024 | ORL | 2328 | $ 58.80 | $ 47.04 |
| 7/15/06 | 13053 | ORL | 2328 | $ 42.00 | $ 33.60 |
| 7/15/06 | 13048 | ORL | 2328 | $ 426.86 | $ 341.49 |
| 8/28/06 | 4992 | ORL | 2328 | $ 63.47 | $ 50.78 |
| 10/15/05 | 10384 | ORL | 2329 | $ 49.88 | $ 39.90 |
| 10/22/05 | 10424 | ORL | 2329 | $ 49.88 | $ 39.90 |
| 10/29/05 | 10462 | ORL | 2329 | $ 49.88 | $ 39.90 |
| 11/5/05 | 10552 | ORL | 2329 | $ 49.88 | $ 39.90 |
| 11/12/05 | 10621 | ORL | 2329 | $ 49.88 | $ 39.90 |
| 11/19/05 | 10655 | ORL | 2329 | $ 49.88 | $ 39.90 |
| 11/26/05 | 10696 | ORL | 2329 | $ 49.88 | $ 39.90 |
| 12/3/05 | 10786 | ORL | 2329 | $ 49.88 | $ 39.90 |
| 12/10/05 | 10911 | ORL | 2329 | $ 49.88 | $ 39.90 |
| 12/17/05 | 10951 | ORL | 2329 | $ 49.88 | $ 39.90 |
| 12/24/05 | 10971 | ORL | 2329 | $ 49.88 | $ 39.90 |
| 12/31/05 | 11180 | ORL | 2329 | $ 29.25 | $ 23.40 |
| 12/31/05 | 11186 | ORL | 2329 | $ 49.88 | $ 39.90 |
| 1/7/06 | 11232 | ORL | 2329 | $ 49.88 | $ 39.90 |
| 1/14/06 | 11264 | ORL | 2329 | $ 49.88 | $ 39.90 |
| 1/21/06 | 11395 | ORL | 2329 | $ 49.88 | $ 39.90 |
| 1/28/06 | 11435 | ORL | 2329 | $ 49.88 | $ 39.90 |
| 2/4/06 | 11636 | ORL | 2329 | $ 49.88 | $ 39.90 |
| 2/11/06 | 11686 | ORL | 2329 | $ 49.88 | $ 39.90 |
| 2/11/06 | 11680 | ORL | 2329 | $ 333.90 | $ 267.12 |
| 2/18/06 | 11751 | ORL | 2329 | $ 49.88 | $ 39.90 |
| 2/25/06 | 11946 | ORL | 2329 | $ 49.88 | $ 39.90 |
| 3/4/06 | 12046 | ORL | 2329 | $ 49.88 | $ 39.90 |
| 3/11/06 | 12090 | ORL | 2329 | $ 49.88 | $ 39.90 |
| 3/18/06 | 12117 | ORL | 2329 | $ 49.88 | $ 39.90 |
| 3/25/06 | 12152 | ORL | 2329 | $ 49.88 | $ 39.90 |
| 4/1/06 | 12276 | ORL | 2329 | $ 49.88 | $ 39.90 |
| 4/8/06 | 12302 | ORL | 2329 | $ 49.88 | $ 39.90 |
| 4/15/06 | 12336 | ORL | 2329 | $ 49.88 | $ 39.90 |
| 4/22/06 | 12366 | ORL | 2329 | $ 49.88 | $ 39.90 |
| 4/29/06 | 12421 | ORL | 2329 | $ 49.88 | $ 39.90 |
| 5/6/06 | 12484 | ORL | 2329 | $ 49.88 | $ 39.90 |
| 5/13/06 | 12504 | ORL | 2329 | $ 49.88 | $ 39.90 |
| 5/20/06 | 12529 | ORL | 2329 | $ 49.88 | $ 39.90 |
| 5/27/06 | 12643 | ORL | 2329 | $ 49.88 | $ 39.90 |
| 6/3/06 | 12742 | ORL | 2329 | $ 49.88 | $ 39.90 |
| 6/10/06 | 12792 | ORL | 2329 | $ 49.88 | $ 39.90 |
| 6/17/06 | 12850 | ORL | 2329 | $ 49.88 | $ 39.90 |

WD 013172

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 6/24/06 | 12864 | ORL | 2329 | $ 49.88 | $ 39.90 |
| 7/1/06 | 12976 | ORL | 2329 | $ 49.88 | $ 39.90 |
| 7/8/06 | 13024 | ORL | 2329 | $ 49.88 | $ 39.90 |
| 7/15/06 | 13053 | ORL | 2329 | $ 42.75 | $ 34.20 |
| 8/28/06 | 4992 | ORL | 2329 | $ 52.56 | $ 42.05 |
| 10/15/05 | 10384 | ORL | 2330 | $ 50.25 | $ 40.20 |
| 10/22/05 | 10424 | ORL | 2330 | $ 50.25 | $ 40.20 |
| 10/29/05 | 10462 | ORL | 2330 | $ 50.25 | $ 40.20 |
| 11/5/05 | 10552 | ORL | 2330 | $ 50.25 | $ 40.20 |
| 11/12/05 | 10621 | ORL | 2330 | $ 50.25 | $ 40.20 |
| 11/19/05 | 10655 | ORL | 2330 | $ 50.25 | $ 40.20 |
| 11/26/05 | 10696 | ORL | 2330 | $ 50.25 | $ 40.20 |
| 12/3/05 | 10786 | ORL | 2330 | $ 50.25 | $ 40.20 |
| 12/10/05 | 10911 | ORL | 2330 | $ 50.25 | $ 40.20 |
| 12/17/05 | 10951 | ORL | 2330 | $ 50.25 | $ 40.20 |
| 12/24/05 | 10971 | ORL | 2330 | $ 50.25 | $ 40.20 |
| 12/31/05 | 11186 | ORL | 2330 | $ 50.25 | $ 40.20 |
| 1/7/06 | 11232 | ORL | 2330 | $ 50.25 | $ 40.20 |
| 1/14/06 | 11264 | ORL | 2330 | $ 50.25 | $ 40.20 |
| 1/21/06 | 11395 | ORL | 2330 | $ 50.25 | $ 40.20 |
| 1/28/06 | 11435 | ORL | 2330 | $ 50.25 | $ 40.20 |
| 2/4/06 | 11636 | ORL | 2330 | $ 50.25 | $ 40.20 |
| 2/11/06 | 11686 | ORL | 2330 | $ 50.25 | $ 40.20 |
| 2/18/06 | 11751 | ORL | 2330 | $ 50.25 | $ 40.20 |
| 2/25/06 | 11946 | ORL | 2330 | $ 50.25 | $ 40.20 |
| 3/4/06 | 12046 | ORL | 2330 | $ 50.25 | $ 40.20 |
| 3/11/06 | 12090 | ORL | 2330 | $ 50.25 | $ 40.20 |
| 3/18/06 | 12117 | ORL | 2330 | $ 50.25 | $ 40.20 |
| 3/25/06 | 12152 | ORL | 2330 | $ 50.25 | $ 40.20 |
| 4/1/06 | 12276 | ORL | 2330 | $ 50.25 | $ 40.20 |
| 4/8/06 | 12302 | ORL | 2330 | $ 50.25 | $ 40.20 |
| 4/15/06 | 12336 | ORL | 2330 | $ 50.25 | $ 40.20 |
| 4/22/06 | 12366 | ORL | 2330 | $ 50.25 | $ 40.20 |
| 4/29/06 | 12421 | ORL | 2330 | $ 50.25 | $ 40.20 |
| 5/6/06 | 12484 | ORL | 2330 | $ 50.25 | $ 40.20 |
| 5/13/06 | 12504 | ORL | 2330 | $ 50.25 | $ 40.20 |
| 5/20/06 | 12529 | ORL | 2330 | $ 50.25 | $ 40.20 |
| 5/27/06 | 12643 | ORL | 2330 | $ 50.25 | $ 40.20 |
| 6/3/06 | 12742 | ORL | 2330 | $ 50.25 | $ 40.20 |
| 6/10/06 | 12792 | ORL | 2330 | $ 50.25 | $ 40.20 |
| 6/17/06 | 12850 | ORL | 2330 | $ 50.25 | $ 40.20 |
| 6/24/06 | 12864 | ORL | 2330 | $ 50.25 | $ 40.20 |
| 8/28/06 | 4992 | ORL | 2330 | $ 48.52 | $ 38.82 |
| 10/15/05 | 10384 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 10/22/05 | 10424 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 10/29/05 | 10462 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 11/5/05 | 10552 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 11/12/05 | 10621 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 11/19/05 | 10655 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 11/26/05 | 10696 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 12/3/05 | 10786 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 12/10/05 | 10911 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 12/17/05 | 10951 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 12/24/05 | 10971 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 12/31/05 | 11186 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 1/7/06 | 11232 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 1/14/06 | 11264 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 1/21/06 | 11395 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 1/28/06 | 11435 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 2/4/06 | 11636 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 2/11/06 | 11686 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 2/18/06 | 11751 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 2/25/06 | 11946 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 3/4/06 | 12046 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 3/11/06 | 12090 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 3/18/06 | 12117 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 3/25/06 | 12152 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 4/1/06 | 12276 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 4/1/06 | 12270 | ORL | 2333 | $ 416.55 | $ 333.24 |
| 4/8/06 | 12302 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 4/15/06 | 12336 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 4/22/06 | 12366 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 4/29/06 | 12421 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 5/6/06 | 12484 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 5/13/06 | 12504 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 5/20/06 | 12529 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 5/27/06 | 12643 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 6/3/06 | 12742 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 6/10/06 | 12792 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 6/17/06 | 12850 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 6/24/06 | 12864 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 7/1/06 | 12976 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 7/8/06 | 13024 | ORL | 2333 | $ 52.13 | $ 41.70 |
| 7/15/06 | 13053 | ORL | 2333 | $ 44.68 | $ 35.74 |
| 8/28/06 | 4992 | ORL | 2333 | $ 51.41 | $ 41.13 |
| 10/15/05 | 10384 | ORL | 2334 | $ 50.63 | $ 47.25 |
| 10/22/05 | 10424 | ORL | 2334 | $ 50.63 | $ 47.25 |
| 10/29/05 | 10462 | ORL | 2334 | $ 50.63 | $ 47.25 |
| 11/5/05 | 10552 | ORL | 2334 | $ 50.63 | $ 47.25 |
| 11/12/05 | 10621 | ORL | 2334 | $ 50.63 | $ 47.25 |
| 11/19/05 | 10655 | ORL | 2334 | $ 50.63 | $ 47.25 |
| 11/26/05 | 10696 | ORL | 2334 | $ 50.63 | $ 47.25 |
| 12/3/05 | 10786 | ORL | 2334 | $ 50.63 | $ 47.25 |
| 12/10/05 | 10911 | ORL | 2334 | $ 50.63 | $ 47.25 |
| 12/17/05 | 10951 | ORL | 2334 | $ 50.63 | $ 47.25 |
| 12/24/05 | 10971 | ORL | 2334 | $ 50.63 | $ 47.25 |
| 12/31/05 | 11186 | ORL | 2334 | $ 50.63 | $ 47.25 |
| 1/7/06 | 11232 | ORL | 2334 | $ 50.63 | $ 47.25 |

WD 013173

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 1/14/06 | 11264 | ORL | 2334 | $ 50.63 | $ 47.25 |
| 1/14/06 | 11258 | ORL | 2334 | $ 73.62 | $ 68.71 |
| 1/14/06 | 11258 | ORL | 2334 | $ 388.47 | $ 362.57 |
| 1/21/06 | 11395 | ORL | 2334 | $ 50.63 | $ 47.25 |
| 1/28/06 | 11435 | ORL | 2334 | $ 50.63 | $ 47.25 |
| 2/4/06 | 11636 | ORL | 2334 | $ 50.63 | $ 47.25 |
| 2/11/06 | 11686 | ORL | 2334 | $ 50.63 | $ 47.25 |
| 2/18/06 | 11751 | ORL | 2334 | $ 50.63 | $ 47.25 |
| 2/25/06 | 11946 | ORL | 2334 | $ 50.63 | $ 47.25 |
| 3/4/06 | 12046 | ORL | 2334 | $ 50.63 | $ 47.25 |
| 3/11/06 | 12090 | ORL | 2334 | $ 50.63 | $ 47.25 |
| 3/18/06 | 12111 | ORL | 2334 | $ 43.88 | $ 40.95 |
| 3/18/06 | 12117 | ORL | 2334 | $ 50.63 | $ 47.25 |
| 3/25/06 | 12152 | ORL | 2334 | $ 50.63 | $ 47.25 |
| 4/1/06 | 12276 | ORL | 2334 | $ 50.63 | $ 47.25 |
| 4/8/06 | 12302 | ORL | 2334 | $ 50.63 | $ 47.25 |
| 4/15/06 | 12336 | ORL | 2334 | $ 50.63 | $ 47.25 |
| 4/22/06 | 12366 | ORL | 2334 | $ 50.63 | $ 47.25 |
| 4/29/06 | 12421 | ORL | 2334 | $ 50.63 | $ 47.25 |
| 5/6/06 | 12484 | ORL | 2334 | $ 50.63 | $ 47.25 |
| 5/13/06 | 12504 | ORL | 2334 | $ 50.63 | $ 47.25 |
| 5/20/06 | 12529 | ORL | 2334 | $ 50.63 | $ 47.25 |
| 5/27/06 | 12643 | ORL | 2334 | $ 50.63 | $ 47.25 |
| 6/3/06 | 12742 | ORL | 2334 | $ 50.63 | $ 47.25 |
| 6/10/06 | 12792 | ORL | 2334 | $ 50.63 | $ 47.25 |
| 6/17/06 | 12850 | ORL | 2334 | $ 50.63 | $ 47.25 |
| 6/24/06 | 12864 | ORL | 2334 | $ 50.63 | $ 47.25 |
| 7/1/06 | 12976 | ORL | 2334 | $ 50.63 | $ 47.25 |
| 7/8/06 | 13024 | ORL | 2334 | $ 50.63 | $ 47.25 |
| 7/15/06 | 13053 | ORL | 2334 | $ 43.39 | $ 40.50 |
| 8/28/06 | 4992 | ORL | 2334 | $ 49.07 | $ 45.80 |
| 10/15/05 | 10384 | JAX | 2335 | $ 49.95 | $ 46.62 |
| 10/22/05 | 10424 | JAX | 2335 | $ 49.95 | $ 46.62 |
| 10/29/05 | 10462 | JAX | 2335 | $ 49.95 | $ 46.62 |
| 11/5/05 | 10552 | JAX | 2335 | $ 49.95 | $ 46.62 |
| 11/5/05 | 10553 | JAX | 2335 | $ 362.18 | $ 338.03 |
| 11/12/05 | 10621 | JAX | 2335 | $ 49.95 | $ 46.62 |
| 11/19/05 | 10655 | JAX | 2335 | $ 49.95 | $ 46.62 |
| 11/26/05 | 10696 | JAX | 2335 | $ 49.95 | $ 46.62 |
| 12/3/05 | 10786 | JAX | 2335 | $ 49.95 | $ 46.62 |
| 12/10/05 | 10911 | JAX | 2335 | $ 49.95 | $ 46.62 |
| 12/17/05 | 10951 | JAX | 2335 | $ 49.95 | $ 46.62 |
| 12/24/05 | 10971 | JAX | 2335 | $ 49.95 | $ 46.62 |
| 12/31/05 | 11186 | JAX | 2335 | $ 49.95 | $ 46.62 |
| 1/7/06 | 11232 | JAX | 2335 | $ 49.95 | $ 46.62 |
| 1/14/06 | 11264 | JAX | 2335 | $ 49.95 | $ 46.62 |
| 1/14/06 | 11258 | JAX | 2335 | $ 335.78 | $ 313.39 |
| 1/21/06 | 11395 | JAX | 2335 | $ 49.95 | $ 46.62 |
| 1/28/06 | 11435 | JAX | 2335 | $ 49.95 | $ 46.62 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/4/06 | 11636 | JAX | 2335 | $ 49.95 | $ 46.62 |
| 2/11/06 | 11680 | JAX | 2335 | $ 43.88 | $ 40.95 |
| 2/11/06 | 11686 | JAX | 2335 | $ 49.95 | $ 46.62 |
| 2/18/06 | 11751 | JAX | 2335 | $ 49.95 | $ 46.62 |
| 2/25/06 | 11946 | JAX | 2335 | $ 49.95 | $ 46.62 |
| 3/4/06 | 12046 | JAX | 2335 | $ 49.95 | $ 46.62 |
| 3/11/06 | 12090 | JAX | 2335 | $ 49.95 | $ 46.62 |
| 3/18/06 | 12117 | JAX | 2335 | $ 49.95 | $ 46.62 |
| 3/25/06 | 12152 | JAX | 2335 | $ 49.95 | $ 46.62 |
| 4/1/06 | 12276 | JAX | 2335 | $ 49.95 | $ 46.62 |
| 4/8/06 | 12302 | JAX | 2335 | $ 49.95 | $ 46.62 |
| 4/15/06 | 12336 | JAX | 2335 | $ 49.95 | $ 46.62 |
| 4/22/06 | 12366 | JAX | 2335 | $ 49.95 | $ 46.62 |
| 4/29/06 | 12421 | JAX | 2335 | $ 49.95 | $ 46.62 |
| 5/6/06 | 12484 | JAX | 2335 | $ 49.95 | $ 46.62 |
| 5/13/06 | 12504 | JAX | 2335 | $ 49.95 | $ 46.62 |
| 5/20/06 | 12529 | JAX | 2335 | $ 49.95 | $ 46.62 |
| 5/27/06 | 12643 | JAX | 2335 | $ 49.95 | $ 46.62 |
| 6/3/06 | 12742 | JAX | 2335 | $ 49.95 | $ 46.62 |
| 6/10/06 | 12792 | JAX | 2335 | $ 49.95 | $ 46.62 |
| 6/17/06 | 12850 | JAX | 2335 | $ 49.95 | $ 46.62 |
| 6/24/06 | 12864 | JAX | 2335 | $ 49.95 | $ 46.62 |
| 7/1/06 | 12976 | JAX | 2335 | $ 49.95 | $ 46.62 |
| 7/8/06 | 13024 | JAX | 2335 | $ 49.95 | $ 46.62 |
| 7/15/06 | 13053 | JAX | 2335 | $ 42.81 | $ 39.96 |
| 10/15/05 | 10384 | JAX | 2336 | $ 50.78 | $ 47.39 |
| 10/22/05 | 10424 | JAX | 2336 | $ 50.78 | $ 47.39 |
| 10/29/05 | 10462 | JAX | 2336 | $ 50.78 | $ 47.39 |
| 11/5/05 | 10552 | JAX | 2336 | $ 50.78 | $ 47.39 |
| 11/12/05 | 10621 | JAX | 2336 | $ 50.78 | $ 47.39 |
| 11/19/05 | 10655 | JAX | 2336 | $ 50.78 | $ 47.39 |
| 11/26/05 | 10696 | JAX | 2336 | $ 50.78 | $ 47.39 |
| 12/3/05 | 10786 | JAX | 2336 | $ 50.78 | $ 47.39 |
| 12/10/05 | 10911 | JAX | 2336 | $ 50.78 | $ 47.39 |
| 12/17/05 | 10951 | JAX | 2336 | $ 50.78 | $ 47.39 |
| 12/24/05 | 10971 | JAX | 2336 | $ 50.78 | $ 47.39 |
| 12/31/05 | 11186 | JAX | 2336 | $ 50.78 | $ 47.39 |
| 1/7/06 | 11232 | JAX | 2336 | $ 50.78 | $ 47.39 |
| 1/14/06 | 11264 | JAX | 2336 | $ 50.78 | $ 47.39 |
| 1/21/06 | 11395 | JAX | 2336 | $ 50.78 | $ 47.39 |
| 1/28/06 | 11435 | JAX | 2336 | $ 50.78 | $ 47.39 |
| 2/4/06 | 11636 | JAX | 2336 | $ 50.78 | $ 47.39 |
| 2/11/06 | 11686 | JAX | 2336 | $ 50.78 | $ 47.39 |
| 2/18/06 | 11751 | JAX | 2336 | $ 50.78 | $ 47.39 |
| 2/25/06 | 11946 | JAX | 2336 | $ 50.78 | $ 47.39 |
| 3/4/06 | 12046 | JAX | 2336 | $ 50.78 | $ 47.39 |
| 3/4/06 | 12040 | JAX | 2336 | $ 397.21 | $ 370.73 |
| 3/11/06 | 12090 | JAX | 2336 | $ 50.78 | $ 47.39 |
| 3/18/06 | 12117 | JAX | 2336 | $ 50.78 | $ 47.39 |

WD 013174

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/25/06 | 12152 | JAX | 2336 | $ 50.78 | $ 47.39 |
| 4/1/06 | 12276 | JAX | 2336 | $ 50.78 | $ 47.39 |
| 4/8/06 | 12302 | JAX | 2336 | $ 50.78 | $ 47.39 |
| 4/15/06 | 12336 | JAX | 2336 | $ 50.78 | $ 47.39 |
| 4/22/06 | 12366 | JAX | 2336 | $ 50.78 | $ 47.39 |
| 4/29/06 | 12421 | JAX | 2336 | $ 50.78 | $ 47.39 |
| 5/6/06 | 12484 | JAX | 2336 | $ 50.78 | $ 47.39 |
| 5/13/06 | 12504 | JAX | 2336 | $ 50.78 | $ 47.39 |
| 5/20/06 | 12529 | JAX | 2336 | $ 50.78 | $ 47.39 |
| 5/27/06 | 12643 | JAX | 2336 | $ 50.78 | $ 47.39 |
| 6/3/06 | 12742 | JAX | 2336 | $ 50.78 | $ 47.39 |
| 6/10/06 | 12792 | JAX | 2336 | $ 50.78 | $ 47.39 |
| 6/17/06 | 12850 | JAX | 2336 | $ 50.78 | $ 47.39 |
| 6/24/06 | 12864 | JAX | 2336 | $ 50.78 | $ 47.39 |
| 7/1/06 | 12976 | JAX | 2336 | $ 50.78 | $ 47.39 |
| 7/8/06 | 13024 | JAX | 2336 | $ 50.78 | $ 47.39 |
| 7/15/06 | 13053 | JAX | 2336 | $ 43.52 | $ 40.62 |
| 10/15/05 | 10384 | JAX | 2337 | $ 49.73 | $ 46.41 |
| 10/22/05 | 10424 | JAX | 2337 | $ 49.73 | $ 46.41 |
| 10/29/05 | 10462 | JAX | 2337 | $ 49.73 | $ 46.41 |
| 11/5/05 | 10552 | JAX | 2337 | $ 49.73 | $ 46.41 |
| 11/12/05 | 10621 | JAX | 2337 | $ 49.73 | $ 46.41 |
| 11/19/05 | 10655 | JAX | 2337 | $ 49.73 | $ 46.41 |
| 11/26/05 | 10696 | JAX | 2337 | $ 49.73 | $ 46.41 |
| 12/3/05 | 10786 | JAX | 2337 | $ 49.73 | $ 46.41 |
| 12/10/05 | 10911 | JAX | 2337 | $ 49.73 | $ 46.41 |
| 12/17/05 | 10951 | JAX | 2337 | $ 49.73 | $ 46.41 |
| 12/24/05 | 10971 | JAX | 2337 | $ 49.73 | $ 46.41 |
| 12/31/05 | 11186 | JAX | 2337 | $ 49.73 | $ 46.41 |
| 1/7/06 | 11232 | JAX | 2337 | $ 49.73 | $ 46.41 |
| 1/14/06 | 11264 | JAX | 2337 | $ 49.73 | $ 46.41 |
| 1/21/06 | 11395 | JAX | 2337 | $ 49.73 | $ 46.41 |
| 1/28/06 | 11435 | JAX | 2337 | $ 49.73 | $ 46.41 |
| 2/4/06 | 11636 | JAX | 2337 | $ 49.73 | $ 46.41 |
| 2/11/06 | 11686 | JAX | 2337 | $ 49.73 | $ 46.41 |
| 2/18/06 | 11751 | JAX | 2337 | $ 49.73 | $ 46.41 |
| 2/25/06 | 11946 | JAX | 2337 | $ 49.73 | $ 46.41 |
| 2/25/06 | 11940 | JAX | 2337 | $ 352.79 | $ 329.27 |
| 3/4/06 | 12040 | JAX | 2337 | $ 29.25 | $ 27.30 |
| 3/4/06 | 12046 | JAX | 2337 | $ 49.73 | $ 46.41 |
| 3/11/06 | 12090 | JAX | 2337 | $ 49.73 | $ 46.41 |
| 3/18/06 | 12117 | JAX | 2337 | $ 49.73 | $ 46.41 |
| 3/25/06 | 12152 | JAX | 2337 | $ 49.73 | $ 46.41 |
| 4/1/06 | 12276 | JAX | 2337 | $ 49.73 | $ 46.41 |
| 4/8/06 | 12302 | JAX | 2337 | $ 49.73 | $ 46.41 |
| 4/15/06 | 12336 | JAX | 2337 | $ 49.73 | $ 46.41 |
| 4/22/06 | 12366 | JAX | 2337 | $ 49.73 | $ 46.41 |
| 4/29/06 | 12421 | JAX | 2337 | $ 49.73 | $ 46.41 |
| 5/6/06 | 12484 | JAX | 2337 | $ 49.73 | $ 46.41 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/13/06 | 12504 | JAX | 2337 | $ 49.73 | $ 46.41 |
| 5/20/06 | 12529 | JAX | 2337 | $ 49.73 | $ 46.41 |
| 5/27/06 | 12643 | JAX | 2337 | $ 49.73 | $ 46.41 |
| 6/3/06 | 12742 | JAX | 2337 | $ 49.73 | $ 46.41 |
| 6/10/06 | 12792 | JAX | 2337 | $ 49.73 | $ 46.41 |
| 6/17/06 | 12844 | JAX | 2337 | $ 43.88 | $ 40.95 |
| 6/17/06 | 12850 | JAX | 2337 | $ 49.73 | $ 46.41 |
| 6/24/06 | 12864 | JAX | 2337 | $ 49.73 | $ 46.41 |
| 7/1/06 | 12976 | JAX | 2337 | $ 49.73 | $ 46.41 |
| 7/8/06 | 13024 | JAX | 2337 | $ 49.73 | $ 46.41 |
| 7/15/06 | 13053 | JAX | 2337 | $ 42.62 | $ 39.78 |
| 10/15/05 | 10384 | JAX | 2341 | $ 50.85 | $ 44.07 |
| 10/15/05 | 10385 | JAX | 2341 | $ 370.43 | $ 321.04 |
| 10/22/05 | 10424 | JAX | 2341 | $ 50.85 | $ 44.07 |
| 10/29/05 | 10462 | JAX | 2341 | $ 50.85 | $ 44.07 |
| 11/5/05 | 10552 | JAX | 2341 | $ 50.85 | $ 44.07 |
| 11/12/05 | 10621 | JAX | 2341 | $ 50.85 | $ 44.07 |
| 11/19/05 | 10655 | JAX | 2341 | $ 50.85 | $ 44.07 |
| 11/26/05 | 10696 | JAX | 2341 | $ 50.85 | $ 44.07 |
| 12/3/05 | 10786 | JAX | 2341 | $ 50.85 | $ 44.07 |
| 12/10/05 | 10911 | JAX | 2341 | $ 50.85 | $ 44.07 |
| 12/17/05 | 10951 | JAX | 2341 | $ 50.85 | $ 44.07 |
| 12/24/05 | 10971 | JAX | 2341 | $ 50.85 | $ 44.07 |
| 12/31/05 | 11186 | JAX | 2341 | $ 50.85 | $ 44.07 |
| 1/7/06 | 11232 | JAX | 2341 | $ 50.85 | $ 44.07 |
| 1/14/06 | 11264 | JAX | 2341 | $ 50.85 | $ 44.07 |
| 1/14/06 | 11258 | JAX | 2341 | $ 75.72 | $ 65.62 |
| 1/21/06 | 11395 | JAX | 2341 | $ 50.85 | $ 44.07 |
| 1/28/06 | 11435 | JAX | 2341 | $ 50.85 | $ 44.07 |
| 2/4/06 | 11636 | JAX | 2341 | $ 50.85 | $ 44.07 |
| 2/11/06 | 11686 | JAX | 2341 | $ 50.85 | $ 44.07 |
| 2/11/06 | 11680 | JAX | 2341 | $ 370.28 | $ 320.91 |
| 2/18/06 | 11751 | JAX | 2341 | $ 50.85 | $ 44.07 |
| 2/25/06 | 11946 | JAX | 2341 | $ 50.85 | $ 44.07 |
| 3/4/06 | 12046 | JAX | 2341 | $ 50.85 | $ 44.07 |
| 3/11/06 | 12090 | JAX | 2341 | $ 50.85 | $ 44.07 |
| 3/18/06 | 12117 | JAX | 2341 | $ 50.85 | $ 44.07 |
| 3/25/06 | 12152 | JAX | 2341 | $ 50.85 | $ 44.07 |
| 4/1/06 | 12276 | JAX | 2341 | $ 50.85 | $ 44.07 |
| 4/8/06 | 12302 | JAX | 2341 | $ 50.85 | $ 44.07 |
| 4/15/06 | 12336 | JAX | 2341 | $ 50.85 | $ 44.07 |
| 4/22/06 | 12366 | JAX | 2341 | $ 50.85 | $ 44.07 |
| 4/29/06 | 12421 | JAX | 2341 | $ 50.85 | $ 44.07 |
| 5/6/06 | 12484 | JAX | 2341 | $ 50.85 | $ 44.07 |
| 5/13/06 | 12504 | JAX | 2341 | $ 50.85 | $ 44.07 |
| 5/20/06 | 12529 | JAX | 2341 | $ 50.85 | $ 44.07 |
| 5/27/06 | 12643 | JAX | 2341 | $ 50.85 | $ 44.07 |
| 6/3/06 | 12742 | JAX | 2341 | $ 50.85 | $ 44.07 |
| 6/10/06 | 12792 | JAX | 2341 | $ 50.85 | $ 44.07 |

WD 013175

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 6/17/06 | 12850 | JAX | 2341 | $ 45.04 | $ 39.03 |
| 6/24/06 | 12864 | JAX | 2341 | $ 50.85 | $ 44.07 |
| 7/1/06 | 12976 | JAX | 2341 | $ 50.85 | $ 44.07 |
| 7/8/06 | 13024 | JAX | 2341 | $ 50.85 | $ 44.07 |
| 7/15/06 | 13053 | JAX | 2341 | $ 43.59 | $ 37.78 |
| 10/15/05 | 10384 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 10/22/05 | 10424 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 10/29/05 | 10462 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 11/5/05 | 10552 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 11/12/05 | 10621 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 11/19/05 | 10655 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 11/19/05 | 10656 | JAX | 2342 | $ 313.80 | $ 271.96 |
| 11/26/05 | 10696 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 12/3/05 | 10786 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 12/10/05 | 10911 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 12/17/05 | 10951 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 12/17/05 | 10955 | JAX | 2342 | $ 73.13 | $ 63.38 |
| 12/24/05 | 10971 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 12/31/05 | 11186 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 1/7/06 | 11232 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 1/14/06 | 11264 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 1/21/06 | 11395 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 1/28/06 | 11435 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 2/4/06 | 11636 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 2/11/06 | 11680 | JAX | 2342 | $ 14.63 | $ 12.68 |
| 2/11/06 | 11686 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 2/18/06 | 11751 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 2/25/06 | 11946 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 3/4/06 | 12046 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 3/11/06 | 12090 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 3/18/06 | 12117 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 3/25/06 | 12152 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 4/1/06 | 12276 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 4/8/06 | 12302 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 4/15/06 | 12336 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 4/15/06 | 12330 | JAX | 2342 | $ 313.80 | $ 271.96 |
| 4/22/06 | 12366 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 4/29/06 | 12421 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 5/6/06 | 12484 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 5/13/06 | 12504 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 5/20/06 | 12529 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 5/27/06 | 12643 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 6/3/06 | 12742 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 6/10/06 | 12792 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 6/17/06 | 12850 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 6/24/06 | 12864 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 7/1/06 | 12976 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 7/8/06 | 13024 | JAX | 2342 | $ 49.35 | $ 42.77 |
| 7/15/06 | 13053 | JAX | 2342 | $ 42.30 | $ 36.66 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 10/15/05 | 10384 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 10/22/05 | 10424 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 10/29/05 | 10462 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 11/5/05 | 10552 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 11/12/05 | 10621 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 11/19/05 | 10655 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 11/26/05 | 10696 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 12/3/05 | 10786 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 12/10/05 | 10911 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 12/17/05 | 10951 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 12/24/05 | 10971 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 12/31/05 | 11186 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 1/7/06 | 11232 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 1/14/06 | 11264 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 1/21/06 | 11395 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 1/28/06 | 11435 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 2/4/06 | 11636 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 2/11/06 | 11686 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 2/18/06 | 11751 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 2/25/06 | 11946 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 3/4/06 | 12046 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 3/11/06 | 12090 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 3/18/06 | 12117 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 3/25/06 | 12152 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 4/1/06 | 12276 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 4/8/06 | 12302 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 4/15/06 | 12336 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 4/15/06 | 12330 | JAX | 2343 | $ 347.25 | $ 300.95 |
| 4/22/06 | 12366 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 4/29/06 | 12421 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 5/6/06 | 12484 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 5/13/06 | 12504 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 5/20/06 | 12529 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 5/27/06 | 12643 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 6/3/06 | 12742 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 6/10/06 | 12792 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 6/17/06 | 12850 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 6/24/06 | 12864 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 7/1/06 | 12976 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 7/8/06 | 13024 | JAX | 2343 | $ 50.25 | $ 43.55 |
| 7/15/06 | 13053 | JAX | 2343 | $ 43.07 | $ 37.33 |
| 10/15/05 | 10384 | JAX | 2344 | $ 42.68 | $ 36.99 |
| 10/22/05 | 10424 | JAX | 2344 | $ 42.68 | $ 36.99 |
| 10/29/05 | 10462 | JAX | 2344 | $ 42.68 | $ 36.99 |
| 11/5/05 | 10552 | JAX | 2344 | $ 42.68 | $ 36.99 |
| 11/12/05 | 10621 | JAX | 2344 | $ 42.68 | $ 36.99 |
| 11/19/05 | 10655 | JAX | 2344 | $ 42.68 | $ 36.99 |
| 11/26/05 | 10696 | JAX | 2344 | $ 42.68 | $ 36.99 |
| 12/3/05 | 10786 | JAX | 2344 | $ 42.68 | $ 36.99 |

WD 013176

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 12/10/05 | 10911 | JAX | 2344 | $ 42.68 | $ 36.99 |
| 12/17/05 | 10951 | JAX | 2344 | $ 42.68 | $ 36.99 |
| 12/24/05 | 10971 | JAX | 2344 | $ 42.68 | $ 36.99 |
| 12/31/05 | 11186 | JAX | 2344 | $ 42.68 | $ 36.99 |
| 1/7/06 | 11232 | JAX | 2344 | $ 42.68 | $ 36.99 |
| 1/14/06 | 11264 | JAX | 2344 | $ 42.68 | $ 36.99 |
| 1/21/06 | 11395 | JAX | 2344 | $ 42.68 | $ 36.99 |
| 1/28/06 | 11435 | JAX | 2344 | $ 42.68 | $ 36.99 |
| 1/28/06 | 11429 | JAX | 2344 | $ 273.27 | $ 236.83 |
| 2/4/06 | 11636 | JAX | 2344 | $ 42.68 | $ 36.99 |
| 2/11/06 | 11686 | JAX | 2344 | $ 42.68 | $ 36.99 |
| 2/18/06 | 11751 | JAX | 2344 | $ 42.68 | $ 36.99 |
| 2/25/06 | 11946 | JAX | 2344 | $ 42.68 | $ 36.99 |
| 3/4/06 | 12046 | JAX | 2344 | $ 42.68 | $ 36.99 |
| 3/11/06 | 12090 | JAX | 2344 | $ 42.68 | $ 36.99 |
| 3/18/06 | 12117 | JAX | 2344 | $ 42.68 | $ 36.99 |
| 3/25/06 | 12152 | JAX | 2344 | $ 42.68 | $ 36.99 |
| 4/1/06 | 12276 | JAX | 2344 | $ 42.68 | $ 36.99 |
| 4/8/06 | 12302 | JAX | 2344 | $ 42.68 | $ 36.99 |
| 4/15/06 | 12336 | JAX | 2344 | $ 42.68 | $ 36.99 |
| 4/22/06 | 12366 | JAX | 2344 | $ 42.68 | $ 36.99 |
| 4/22/06 | 12360 | JAX | 2344 | $ 253.35 | $ 219.57 |
| 4/29/06 | 12421 | JAX | 2344 | $ 42.68 | $ 36.99 |
| 5/6/06 | 12484 | JAX | 2344 | $ 42.68 | $ 36.99 |
| 5/13/06 | 12504 | JAX | 2344 | $ 42.68 | $ 36.99 |
| 5/20/06 | 12529 | JAX | 2344 | $ 42.68 | $ 36.99 |
| 5/27/06 | 12643 | JAX | 2344 | $ 42.68 | $ 36.99 |
| 6/3/06 | 12742 | JAX | 2344 | $ 42.68 | $ 36.99 |
| 6/10/06 | 12792 | JAX | 2344 | $ 42.68 | $ 36.99 |
| 6/17/06 | 12850 | JAX | 2344 | $ 42.68 | $ 36.99 |
| 6/24/06 | 12864 | JAX | 2344 | $ 42.68 | $ 36.99 |
| 6/24/06 | 12859 | JAX | 2344 | $ 185.25 | $ 160.55 |
| 10/15/05 | 10384 | JAX | 2347 | $ 50.48 | $ 47.11 |
| 10/22/05 | 10424 | JAX | 2347 | $ 50.48 | $ 47.11 |
| 10/29/05 | 10462 | JAX | 2347 | $ 50.48 | $ 47.11 |
| 11/5/05 | 10552 | JAX | 2347 | $ 50.48 | $ 47.11 |
| 11/12/05 | 10621 | JAX | 2347 | $ 50.48 | $ 47.11 |
| 11/19/05 | 10655 | JAX | 2347 | $ 50.48 | $ 47.11 |
| 11/26/05 | 10696 | JAX | 2347 | $ 50.48 | $ 47.11 |
| 12/3/05 | 10786 | JAX | 2347 | $ 50.48 | $ 47.11 |
| 12/10/05 | 10911 | JAX | 2347 | $ 50.48 | $ 47.11 |
| 12/17/05 | 10951 | JAX | 2347 | $ 50.48 | $ 47.11 |
| 12/24/05 | 10971 | JAX | 2347 | $ 50.48 | $ 47.11 |
| 12/31/05 | 11186 | JAX | 2347 | $ 50.48 | $ 47.11 |
| 1/7/06 | 11232 | JAX | 2347 | $ 50.48 | $ 47.11 |
| 1/14/06 | 11264 | JAX | 2347 | $ 50.48 | $ 47.11 |
| 1/14/06 | 11258 | JAX | 2347 | $ 382.80 | $ 357.28 |
| 1/21/06 | 11395 | JAX | 2347 | $ 50.48 | $ 47.11 |
| 1/28/06 | 11435 | JAX | 2347 | $ 50.48 | $ 47.11 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/4/06 | 11636 | JAX | 2347 | $ 50.48 | $ 47.11 |
| 2/11/06 | 11686 | JAX | 2347 | $ 50.48 | $ 47.11 |
| 2/18/06 | 11751 | JAX | 2347 | $ 50.48 | $ 47.11 |
| 2/25/06 | 11946 | JAX | 2347 | $ 50.48 | $ 47.11 |
| 3/4/06 | 12046 | JAX | 2347 | $ 50.48 | $ 47.11 |
| 3/11/06 | 12090 | JAX | 2347 | $ 50.48 | $ 47.11 |
| 3/18/06 | 12117 | JAX | 2347 | $ 50.48 | $ 47.11 |
| 3/25/06 | 12152 | JAX | 2347 | $ 50.48 | $ 47.11 |
| 4/1/06 | 12276 | JAX | 2347 | $ 50.48 | $ 47.11 |
| 4/8/06 | 12302 | JAX | 2347 | $ 50.48 | $ 47.11 |
| 4/15/06 | 12336 | JAX | 2347 | $ 50.48 | $ 47.11 |
| 4/22/06 | 12366 | JAX | 2347 | $ 50.48 | $ 47.11 |
| 4/29/06 | 12421 | JAX | 2347 | $ 50.48 | $ 47.11 |
| 5/6/06 | 12484 | JAX | 2347 | $ 50.48 | $ 47.11 |
| 5/13/06 | 12504 | JAX | 2347 | $ 50.48 | $ 47.11 |
| 5/20/06 | 12529 | JAX | 2347 | $ 50.48 | $ 47.11 |
| 5/27/06 | 12643 | JAX | 2347 | $ 50.48 | $ 47.11 |
| 6/3/06 | 12742 | JAX | 2347 | $ 50.48 | $ 47.11 |
| 6/10/06 | 12792 | JAX | 2347 | $ 50.48 | $ 47.11 |
| 6/17/06 | 12850 | JAX | 2347 | $ 50.48 | $ 47.11 |
| 6/24/06 | 12864 | JAX | 2347 | $ 50.48 | $ 47.11 |
| 7/1/06 | 12976 | JAX | 2347 | $ 50.48 | $ 47.11 |
| 7/8/06 | 13024 | JAX | 2347 | $ 50.48 | $ 47.11 |
| 7/15/06 | 13053 | JAX | 2347 | $ 36.05 | $ 33.65 |
| 10/15/05 | 10383 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 10/22/05 | 10423 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 10/22/05 | 10427 | ORL | 2348 | $ 119.74 | $ 103.77 |
| 10/29/05 | 10461 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 11/5/05 | 10551 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 11/12/05 | 10620 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 11/19/05 | 10654 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 11/26/05 | 10695 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 12/3/05 | 10785 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 12/3/05 | 10789 | ORL | 2348 | $ 347.25 | $ 300.95 |
| 12/10/05 | 10910 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 12/17/05 | 10950 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 12/24/05 | 10970 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 12/31/05 | 11185 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 1/7/06 | 11231 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 1/14/06 | 11263 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 1/14/06 | 11261 | ORL | 2348 | $ 142.98 | $ 123.92 |
| 1/21/06 | 11394 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 1/28/06 | 11434 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 2/4/06 | 11635 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 2/11/06 | 11685 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 2/18/06 | 11750 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 2/25/06 | 11945 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 3/4/06 | 12045 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 3/11/06 | 12089 | ORL | 2348 | $ 50.25 | $ 43.55 |

WD 013177

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/18/06 | 12116 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 3/25/06 | 12151 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 4/1/06 | 12275 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 4/8/06 | 12301 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 4/15/06 | 12335 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 4/22/06 | 12365 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 4/29/06 | 12420 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 5/6/06 | 12483 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 5/13/06 | 12503 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 5/20/06 | 12528 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 5/27/06 | 12642 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 6/3/06 | 12741 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 6/10/06 | 12791 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 6/17/06 | 12849 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 6/24/06 | 12863 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 7/1/06 | 12975 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 7/8/06 | 13023 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 7/15/06 | 13052 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 7/15/06 | 13050 | ORL | 2348 | $ 302.45 | $ 262.12 |
| 7/22/06 | 13088 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 7/29/06 | 13133 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 8/5/06 | 13264 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 8/12/06 | 13304 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 8/19/06 | 13336 | ORL | 2348 | $ 50.25 | $ 43.55 |
| 8/26/06 | 13374 | ORL | 2348 | $ 14.36 | $ 12.45 |
| 8/28/06 | 4992 | ORL | 2348 | $ 53.13 | $ 46.05 |
| 10/15/05 | 10386 | ORL | 2349 | $ 35.70 | $ 30.94 |
| 10/15/05 | 10383 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 10/22/05 | 10427 | ORL | 2349 | $ 9.75 | $ 8.45 |
| 10/22/05 | 10423 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 10/29/05 | 10461 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 10/29/05 | 10465 | ORL | 2349 | $ 208.79 | $ 180.95 |
| 11/5/05 | 10551 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 11/12/05 | 10620 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 11/19/05 | 10654 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 11/26/05 | 10695 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 12/3/05 | 10785 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 12/10/05 | 10910 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 12/17/05 | 10950 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 12/24/05 | 10970 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 12/31/05 | 11185 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 1/7/06 | 11231 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 1/14/06 | 11263 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 1/21/06 | 11394 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 1/28/06 | 11434 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 2/4/06 | 11635 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 2/11/06 | 11685 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 2/18/06 | 11750 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 2/25/06 | 11945 | ORL | 2349 | $ 57.90 | $ 50.18 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/4/06 | 12045 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 3/4/06 | 12043 | ORL | 2349 | $ 442.58 | $ 383.57 |
| 3/11/06 | 12089 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 3/18/06 | 12116 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 3/25/06 | 12151 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 4/1/06 | 12273 | ORL | 2349 | $ 48.75 | $ 42.25 |
| 4/1/06 | 12275 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 4/8/06 | 12301 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 4/15/06 | 12335 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 4/22/06 | 12365 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 4/22/06 | 12363 | ORL | 2349 | $ 208.79 | $ 180.95 |
| 4/29/06 | 12420 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 5/6/06 | 12483 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 5/13/06 | 12503 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 5/20/06 | 12528 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 5/27/06 | 12642 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 6/3/06 | 12741 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 6/10/06 | 12791 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 6/17/06 | 12849 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 6/24/06 | 12863 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 7/1/06 | 12975 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 7/8/06 | 13023 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 7/15/06 | 13052 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 7/22/06 | 13088 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 7/29/06 | 13133 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 8/5/06 | 13264 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 8/12/06 | 13304 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 8/19/06 | 13336 | ORL | 2349 | $ 57.90 | $ 50.18 |
| 8/26/06 | 13374 | ORL | 2349 | $ 16.54 | $ 14.33 |
| 8/28/06 | 4992 | ORL | 2349 | $ 61.98 | $ 53.72 |
| 10/15/05 | 10383 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 10/22/05 | 10423 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 10/29/05 | 10461 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 11/5/05 | 10551 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 11/12/05 | 10620 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 11/19/05 | 10654 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 11/26/05 | 10695 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 12/3/05 | 10785 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 12/10/05 | 10910 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 12/17/05 | 10950 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 12/24/05 | 10970 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 12/31/05 | 11185 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 1/7/06 | 11231 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 1/14/06 | 11263 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 1/21/06 | 11394 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 1/28/06 | 11434 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 2/4/06 | 11635 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 2/11/06 | 11685 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 2/18/06 | 11750 | ORL | 2354 | $ 51.23 | $ 47.81 |

WD 013178

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/25/06 | 11945 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 3/4/06 | 12045 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 3/11/06 | 12089 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 3/18/06 | 12116 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 3/25/06 | 12151 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 4/1/06 | 12275 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 4/8/06 | 12301 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 4/15/06 | 12335 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 4/22/06 | 12365 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 4/29/06 | 12420 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 5/6/06 | 12483 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 5/13/06 | 12503 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 5/20/06 | 12528 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 5/27/06 | 12642 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 6/3/06 | 12741 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 6/10/06 | 12791 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 6/17/06 | 12849 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 6/24/06 | 12863 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 7/1/06 | 12975 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 7/8/06 | 13023 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 7/8/06 | 13021 | ORL | 2354 | $ 331.11 | $ 309.04 |
| 7/15/06 | 13052 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 7/22/06 | 13088 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 7/29/06 | 13133 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 8/5/06 | 13264 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 8/12/06 | 13304 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 8/19/06 | 13336 | ORL | 2354 | $ 51.23 | $ 47.81 |
| 8/26/06 | 13374 | ORL | 2354 | $ 14.64 | $ 13.66 |
| 8/28/06 | 4992 | ORL | 2354 | $ 46.78 | $ 43.66 |
| 10/15/05 | 10383 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 10/22/05 | 10423 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 10/29/05 | 10461 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 11/5/05 | 10551 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 11/12/05 | 10620 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 11/19/05 | 10654 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 11/26/05 | 10695 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 12/3/05 | 10785 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 12/10/05 | 10910 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 12/17/05 | 10950 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 12/17/05 | 10952 | ORL | 2355 | $ 347.25 | $ 300.95 |
| 12/24/05 | 10970 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 12/31/05 | 11185 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 1/7/06 | 11231 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 1/14/06 | 11263 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 1/21/06 | 11394 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 1/28/06 | 11434 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 2/4/06 | 11635 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 2/11/06 | 11685 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 2/18/06 | 11750 | ORL | 2355 | $ 50.25 | $ 43.55 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/25/06 | 11945 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 3/4/06 | 12045 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 3/11/06 | 12089 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 3/18/06 | 12116 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 3/25/06 | 12151 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 4/1/06 | 12275 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 4/8/06 | 12301 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 4/15/06 | 12335 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 4/22/06 | 12365 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 4/22/06 | 12363 | ORL | 2355 | $ 78.00 | $ 67.60 |
| 4/29/06 | 12420 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 5/6/06 | 12483 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 5/13/06 | 12503 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 5/20/06 | 12528 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 5/27/06 | 12642 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 6/3/06 | 12741 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 6/10/06 | 12791 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 6/17/06 | 12849 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 6/24/06 | 12863 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 7/1/06 | 12975 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 7/8/06 | 13023 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 7/15/06 | 13052 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 7/22/06 | 13088 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 7/29/06 | 13133 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 8/5/06 | 13264 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 8/12/06 | 13304 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 8/19/06 | 13336 | ORL | 2355 | $ 50.25 | $ 43.55 |
| 8/26/06 | 13374 | ORL | 2355 | $ 14.36 | $ 12.45 |
| 8/28/06 | 4992 | ORL | 2355 | $ 53.13 | $ 46.05 |
| 9/2/06 | 13488 | ORL | 2355 | $ 302.45 | $ 262.12 |
| 10/15/05 | 10383 | ORL | 2357 | $ 58.43 | $ 54.53 |
| 10/22/05 | 10423 | ORL | 2357 | $ 58.43 | $ 54.53 |
| 10/29/05 | 10461 | ORL | 2357 | $ 58.43 | $ 54.53 |
| 11/5/05 | 10551 | ORL | 2357 | $ 58.43 | $ 54.53 |
| 11/12/05 | 10620 | ORL | 2357 | $ 58.43 | $ 54.53 |
| 11/19/05 | 10654 | ORL | 2357 | $ 58.43 | $ 54.53 |
| 11/26/05 | 10695 | ORL | 2357 | $ 58.43 | $ 54.53 |
| 12/3/05 | 10785 | ORL | 2357 | $ 58.43 | $ 54.53 |
| 12/10/05 | 10910 | ORL | 2357 | $ 58.43 | $ 54.53 |
| 12/17/05 | 10950 | ORL | 2357 | $ 58.43 | $ 54.53 |
| 12/24/05 | 10970 | ORL | 2357 | $ 58.43 | $ 54.53 |
| 12/31/05 | 11185 | ORL | 2357 | $ 58.43 | $ 54.53 |
| 1/7/06 | 11231 | ORL | 2357 | $ 58.43 | $ 54.53 |
| 1/14/06 | 11263 | ORL | 2357 | $ 58.43 | $ 54.53 |
| 1/21/06 | 11394 | ORL | 2357 | $ 58.43 | $ 54.53 |
| 1/28/06 | 11434 | ORL | 2357 | $ 58.43 | $ 54.53 |
| 2/4/06 | 11635 | ORL | 2357 | $ 58.43 | $ 54.53 |
| 2/11/06 | 11685 | ORL | 2357 | $ 58.43 | $ 54.53 |
| 2/18/06 | 11750 | ORL | 2357 | $ 58.43 | $ 54.53 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 2/18/06 | 11748 | ORL | 2357 | $ 462.30 | $ 431.48 |
| 2/25/06 | 11945 | ORL | 2357 | $ 58.43 | $ 54.53 |
| 3/4/06 | 12045 | ORL | 2357 | $ 58.43 | $ 54.53 |
| 3/11/06 | 12089 | ORL | 2357 | $ 58.43 | $ 54.53 |
| 3/18/06 | 12116 | ORL | 2357 | $ 58.43 | $ 54.53 |
| 3/25/06 | 12151 | ORL | 2357 | $ 58.43 | $ 54.53 |
| 4/1/06 | 12275 | ORL | 2357 | $ 58.43 | $ 54.53 |
| 4/8/06 | 12301 | ORL | 2357 | $ 58.43 | $ 54.53 |
| 4/15/06 | 12335 | ORL | 2357 | $ 58.43 | $ 54.53 |
| 4/22/06 | 12365 | ORL | 2357 | $ 58.43 | $ 54.53 |
| 5/13/06 | 12503 | ORL | 2357 | $ 58.43 | $ 54.53 |
| 5/27/06 | 12642 | ORL | 2357 | $ 58.43 | $ 54.53 |
| 6/3/06 | 12741 | ORL | 2357 | $ 58.43 | $ 54.53 |
| 8/28/06 | 4992 | ORL | 2357 | $ 54.87 | $ 51.21 |
| 10/15/05 | 10383 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 10/22/05 | 10423 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 10/29/05 | 10461 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 11/5/05 | 10551 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 11/12/05 | 10620 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 11/19/05 | 10654 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 11/26/05 | 10695 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 12/3/05 | 10785 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 12/10/05 | 10910 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 12/17/05 | 10950 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 12/17/05 | 10952 | ORL | 2358 | $ 310.65 | $ 269.23 |
| 12/24/05 | 10970 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 12/31/05 | 11185 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 1/7/06 | 11231 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 1/14/06 | 11263 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 1/21/06 | 11394 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 1/21/06 | 11392 | ORL | 2358 | $ 84.34 | $ 73.09 |
| 1/28/06 | 11434 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 2/4/06 | 11635 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 2/11/06 | 11685 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 2/18/06 | 11750 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 2/25/06 | 11945 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 3/4/06 | 12045 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 3/11/06 | 12089 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 3/18/06 | 12116 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 3/25/06 | 12151 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 4/1/06 | 12275 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 4/8/06 | 12301 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 4/15/06 | 12335 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 4/22/06 | 12365 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 4/29/06 | 12420 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 4/29/06 | 12418 | ORL | 2358 | $ 310.65 | $ 269.23 |
| 5/6/06 | 12483 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 5/13/06 | 12503 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 5/20/06 | 12528 | ORL | 2358 | $ 49.28 | $ 42.71 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/27/06 | 12642 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 6/3/06 | 12741 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 6/10/06 | 12791 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 6/17/06 | 12849 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 6/24/06 | 12863 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 7/1/06 | 12975 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 7/8/06 | 13023 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 7/15/06 | 13052 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 7/22/06 | 13088 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 7/29/06 | 13133 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 8/5/06 | 13264 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 8/12/06 | 13304 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 8/19/06 | 13336 | ORL | 2358 | $ 49.28 | $ 42.71 |
| 8/26/06 | 13374 | ORL | 2358 | $ 14.08 | $ 12.20 |
| 8/28/06 | 4992 | ORL | 2358 | $ 51.56 | $ 44.69 |
| 8/28/06 | 4992 | ORL | 2361 | $ 53.95 | $ 46.76 |
| 10/15/05 | 10383 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 10/22/05 | 10423 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 10/22/05 | 10427 | ORL | 2366 | $ 141.84 | $ 132.38 |
| 10/29/05 | 10461 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 11/5/05 | 10551 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 11/12/05 | 10620 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 11/19/05 | 10654 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 11/26/05 | 10695 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 12/3/05 | 10785 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 12/10/05 | 10910 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 12/17/05 | 10950 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 12/24/05 | 10970 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 12/31/05 | 11185 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 1/7/06 | 11231 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 1/7/06 | 11229 | ORL | 2366 | $ 141.84 | $ 132.38 |
| 1/14/06 | 11263 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 1/21/06 | 11394 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 1/28/06 | 11434 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 2/4/06 | 11635 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 2/11/06 | 11685 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 2/18/06 | 11750 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 2/25/06 | 11945 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 3/4/06 | 12045 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 3/11/06 | 12089 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 3/18/06 | 12116 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 3/25/06 | 12151 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 4/1/06 | 12275 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 4/1/06 | 12273 | ORL | 2366 | $ 360.00 | $ 336.00 |
| 4/8/06 | 12301 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 4/15/06 | 12335 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 4/22/06 | 12365 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 4/29/06 | 12420 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 5/6/06 | 12483 | ORL | 2366 | $ 50.63 | $ 47.25 |

WD 013180

Post 3/5/2005 - FL Stores with No Sales Tax Changes

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/13/06 | 12503 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 5/20/06 | 12528 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 5/27/06 | 12642 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 6/3/06 | 12741 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 6/10/06 | 12791 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 6/17/06 | 12849 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 6/24/06 | 12863 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 7/1/06 | 12975 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 7/8/06 | 13023 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 7/15/06 | 13052 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 7/22/06 | 13088 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 7/29/06 | 13133 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 8/5/06 | 13264 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 8/12/06 | 13304 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 8/19/06 | 13336 | ORL | 2366 | $ 50.63 | $ 47.25 |
| 8/26/06 | 13374 | ORL | 2366 | $ 14.46 | $ 13.50 |
| 8/28/06 | 4992 | ORL | 2366 | $ 53.68 | $ 50.10 |
| 10/15/05 | 10384 | ORL | 2367 | $ 50.55 | $ 40.44 |
| 10/22/05 | 10424 | ORL | 2367 | $ 50.55 | $ 40.44 |
| 10/29/05 | 10462 | ORL | 2367 | $ 50.55 | $ 40.44 |
| 11/5/05 | 10552 | ORL | 2367 | $ 50.55 | $ 40.44 |
| 11/12/05 | 10621 | ORL | 2367 | $ 50.55 | $ 40.44 |
| 11/19/05 | 10655 | ORL | 2367 | $ 50.55 | $ 40.44 |
| 11/26/05 | 10696 | ORL | 2367 | $ 50.55 | $ 40.44 |
| 12/3/05 | 10786 | ORL | 2367 | $ 50.55 | $ 40.44 |
| 12/10/05 | 10911 | ORL | 2367 | $ 50.55 | $ 40.44 |
| 12/17/05 | 10951 | ORL | 2367 | $ 50.55 | $ 40.44 |
| 12/24/05 | 10971 | ORL | 2367 | $ 50.55 | $ 40.44 |
| 12/31/05 | 11186 | ORL | 2367 | $ 50.55 | $ 40.44 |
| 1/7/06 | 11232 | ORL | 2367 | $ 50.55 | $ 40.44 |
| 1/14/06 | 11264 | ORL | 2367 | $ 50.55 | $ 40.44 |
| 1/21/06 | 11395 | ORL | 2367 | $ 50.55 | $ 40.44 |
| 1/28/06 | 11435 | ORL | 2367 | $ 50.55 | $ 40.44 |
| 2/4/06 | 11636 | ORL | 2367 | $ 50.55 | $ 40.44 |
| 2/11/06 | 11686 | ORL | 2367 | $ 39.00 | $ 31.20 |
| 2/18/06 | 11751 | ORL | 2367 | $ 50.55 | $ 40.44 |
| 2/25/06 | 11946 | ORL | 2367 | $ 50.55 | $ 40.44 |
| 3/4/06 | 12046 | ORL | 2367 | $ 50.55 | $ 40.44 |
| 3/11/06 | 12090 | ORL | 2367 | $ 50.55 | $ 40.44 |
| 3/18/06 | 12117 | ORL | 2367 | $ 50.55 | $ 40.44 |
| 3/25/06 | 12152 | ORL | 2367 | $ 50.55 | $ 40.44 |
| 4/1/06 | 12276 | ORL | 2367 | $ 50.55 | $ 40.44 |
| 4/8/06 | 12302 | ORL | 2367 | $ 50.55 | $ 40.44 |
| 4/15/06 | 12336 | ORL | 2367 | $ 50.55 | $ 40.44 |
| 4/15/06 | 12330 | ORL | 2367 | $ 358.65 | $ 286.92 |
| 4/22/06 | 12366 | ORL | 2367 | $ 50.55 | $ 40.44 |
| 4/29/06 | 12421 | ORL | 2367 | $ 50.55 | $ 40.44 |
| 5/6/06 | 12484 | ORL | 2367 | $ 50.55 | $ 40.44 |
| 5/13/06 | 12504 | ORL | 2367 | $ 50.55 | $ 40.44 |

Post 3/5/2005 - FL Stores with No Sales Tax Changes

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/20/06 | 12529 | ORL | 2367 | $ 50.55 | $ 40.44 |
| 5/27/06 | 12643 | ORL | 2367 | $ 50.55 | $ 40.44 |
| 6/3/06 | 12742 | ORL | 2367 | $ 50.55 | $ 40.44 |
| 6/10/06 | 12786 | ORL | 2367 | $ 19.50 | $ 15.60 |
| 6/10/06 | 12792 | ORL | 2367 | $ 50.55 | $ 40.44 |
| 6/17/06 | 12850 | ORL | 2367 | $ 50.55 | $ 40.44 |
| 6/24/06 | 12864 | ORL | 2367 | $ 50.55 | $ 40.44 |
| 7/1/06 | 12976 | ORL | 2367 | $ 50.55 | $ 40.44 |
| 7/8/06 | 13024 | ORL | 2367 | $ 50.55 | $ 40.44 |
| 7/15/06 | 13053 | ORL | 2367 | $ 43.33 | $ 34.66 |
| 8/28/06 | 4992 | ORL | 2367 | $ 48.99 | $ 39.19 |
| 8/28/06 | 4992 | ORL | 2375 | $ 40.01 | $ 37.34 |
| 10/15/05 | 10384 | ORL | 2379 | $ 51.23 | $ 47.81 |
| 10/22/05 | 10424 | ORL | 2379 | $ 51.23 | $ 47.81 |
| 10/29/05 | 10462 | ORL | 2379 | $ 51.23 | $ 47.81 |
| 11/5/05 | 10552 | ORL | 2379 | $ 51.23 | $ 47.81 |
| 11/12/05 | 10621 | ORL | 2379 | $ 51.23 | $ 47.81 |
| 11/19/05 | 10655 | ORL | 2379 | $ 51.23 | $ 47.81 |
| 11/26/05 | 10696 | ORL | 2379 | $ 51.23 | $ 47.81 |
| 12/3/05 | 10786 | ORL | 2379 | $ 51.23 | $ 47.81 |
| 12/10/05 | 10911 | ORL | 2379 | $ 51.23 | $ 47.81 |
| 12/17/05 | 10951 | ORL | 2379 | $ 51.23 | $ 47.81 |
| 12/24/05 | 10971 | ORL | 2379 | $ 51.23 | $ 47.81 |
| 12/31/05 | 11186 | ORL | 2379 | $ 51.23 | $ 47.81 |
| 1/7/06 | 11232 | ORL | 2379 | $ 51.23 | $ 47.81 |
| 1/14/06 | 11264 | ORL | 2379 | $ 51.23 | $ 47.81 |
| 1/21/06 | 11395 | ORL | 2379 | $ 51.23 | $ 47.81 |
| 1/28/06 | 11435 | ORL | 2379 | $ 51.23 | $ 47.81 |
| 2/4/06 | 11636 | ORL | 2379 | $ 51.23 | $ 47.81 |
| 2/11/06 | 11686 | ORL | 2379 | $ 51.23 | $ 47.81 |
| 2/11/06 | 11680 | ORL | 2379 | $ 384.90 | $ 359.24 |
| 2/18/06 | 11751 | ORL | 2379 | $ 51.23 | $ 47.81 |
| 2/25/06 | 11946 | ORL | 2379 | $ 51.23 | $ 47.81 |
| 3/4/06 | 12046 | ORL | 2379 | $ 51.23 | $ 47.81 |
| 3/11/06 | 12090 | ORL | 2379 | $ 51.23 | $ 47.81 |
| 3/18/06 | 12111 | ORL | 2379 | $ 9.75 | $ 9.10 |
| 3/18/06 | 12117 | ORL | 2379 | $ 51.23 | $ 47.81 |
| 3/25/06 | 12152 | ORL | 2379 | $ 51.23 | $ 47.81 |
| 4/1/06 | 12276 | ORL | 2379 | $ 51.23 | $ 47.81 |
| 4/8/06 | 12302 | ORL | 2379 | $ 51.23 | $ 47.81 |
| 4/15/06 | 12336 | ORL | 2379 | $ 51.23 | $ 47.81 |
| 4/22/06 | 12366 | ORL | 2379 | $ 51.23 | $ 47.81 |
| 4/29/06 | 12421 | ORL | 2379 | $ 51.23 | $ 47.81 |
| 5/6/06 | 12484 | ORL | 2379 | $ 51.23 | $ 47.81 |
| 5/13/06 | 12504 | ORL | 2379 | $ 51.23 | $ 47.81 |
| 5/20/06 | 12529 | ORL | 2379 | $ 51.23 | $ 47.81 |
| 5/27/06 | 12643 | ORL | 2379 | $ 51.23 | $ 47.81 |
| 6/3/06 | 12742 | ORL | 2379 | $ 51.23 | $ 47.81 |
| 6/10/06 | 12792 | ORL | 2379 | $ 51.23 | $ 47.81 |

WD 013181

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 6/17/06 | 12850 | ORL | 2379 | $ 51.23 | $ 47.81 |
| 6/24/06 | 12864 | ORL | 2379 | $ 51.23 | $ 47.81 |
| 7/1/06 | 12976 | ORL | 2379 | $ 51.23 | $ 47.81 |
| 7/8/06 | 13024 | ORL | 2379 | $ 51.23 | $ 47.81 |
| 7/15/06 | 13053 | ORL | 2379 | $ 43.91 | $ 40.98 |
| 8/28/06 | 4992 | ORL | 2379 | $ 45.46 | $ 42.43 |
| 10/15/05 | 10384 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 10/22/05 | 10424 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 10/22/05 | 10425 | ORL | 2380 | $ 299.85 | $ 279.86 |
| 10/29/05 | 10462 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 11/5/05 | 10552 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 11/12/05 | 10621 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 11/19/05 | 10655 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 11/26/05 | 10696 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 12/3/05 | 10786 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 12/10/05 | 10911 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 12/17/05 | 10951 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 12/24/05 | 10971 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 12/31/05 | 11186 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 1/7/06 | 11232 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 1/14/06 | 11264 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 1/21/06 | 11395 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 1/28/06 | 11435 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 2/4/06 | 11636 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 2/11/06 | 11686 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 2/18/06 | 11751 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 2/25/06 | 11946 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 3/4/06 | 12046 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 3/11/06 | 12090 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 3/18/06 | 12117 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 3/25/06 | 12152 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 4/1/06 | 12276 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 4/8/06 | 12302 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 4/15/06 | 12336 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 4/22/06 | 12366 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 4/29/06 | 12421 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 5/6/06 | 12484 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 5/13/06 | 12498 | ORL | 2380 | $ 39.00 | $ 36.40 |
| 5/13/06 | 12504 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 5/20/06 | 12529 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 5/27/06 | 12643 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 5/27/06 | 12637 | ORL | 2380 | $ 299.85 | $ 279.86 |
| 6/3/06 | 12742 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 6/10/06 | 12792 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 6/17/06 | 12850 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 6/24/06 | 12864 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 7/1/06 | 12976 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 7/8/06 | 13024 | ORL | 2380 | $ 43.88 | $ 40.95 |
| 7/15/06 | 13053 | ORL | 2380 | $ 37.61 | $ 35.10 |
| 8/28/06 | 4992 | ORL | 2380 | $ 46.34 | $ 43.25 |
| 8/28/06 | 4992 | ORL | 2382 | $ 33.82 | $ 29.31 |
| 10/15/05 | 10384 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 10/22/05 | 10424 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 10/29/05 | 10462 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 11/5/05 | 10552 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 11/12/05 | 10621 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 11/19/05 | 10655 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 11/26/05 | 10696 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 12/3/05 | 10786 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 12/10/05 | 10911 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 12/17/05 | 10951 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 12/24/05 | 10971 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 12/31/05 | 11186 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 1/7/06 | 11232 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 1/14/06 | 11264 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 1/21/06 | 11395 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 1/28/06 | 11435 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 2/4/06 | 11636 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 2/11/06 | 11686 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 2/18/06 | 11751 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 2/25/06 | 11946 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 3/4/06 | 12046 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 3/4/06 | 12040 | ORL | 2383 | $ 396.83 | $ 343.92 |
| 3/11/06 | 12090 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 3/18/06 | 12117 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 3/25/06 | 12152 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 4/1/06 | 12276 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 4/8/06 | 12302 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 4/15/06 | 12336 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 4/22/06 | 12366 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 4/29/06 | 12421 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 5/6/06 | 12484 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 5/13/06 | 12504 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 5/20/06 | 12529 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 5/27/06 | 12643 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 6/3/06 | 12742 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 6/10/06 | 12792 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 6/17/06 | 12850 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 6/24/06 | 12864 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 7/1/06 | 12976 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 7/8/06 | 13024 | ORL | 2383 | $ 51.60 | $ 44.72 |
| 7/15/06 | 13053 | ORL | 2383 | $ 44.23 | $ 38.33 |
| 8/28/06 | 4992 | ORL | 2383 | $ 55.26 | $ 47.89 |
| 8/28/06 | 4992 | ORL | 2384 | $ 44.96 | $ 41.96 |
| 10/15/05 | 10384 | ORL | 2387 | $ 51.15 | $ 47.74 |
| 10/22/05 | 10424 | ORL | 2387 | $ 51.15 | $ 47.74 |
| 10/29/05 | 10462 | ORL | 2387 | $ 51.15 | $ 47.74 |
| 11/5/05 | 10552 | ORL | 2387 | $ 51.15 | $ 47.74 |

WD 013182

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 11/12/05 | 10621 | ORL | 2387 | $ 51.15 | $ 47.74 |
| 11/19/05 | 10655 | ORL | 2387 | $ 51.15 | $ 47.74 |
| 11/26/05 | 10696 | ORL | 2387 | $ 51.15 | $ 47.74 |
| 12/3/05 | 10786 | ORL | 2387 | $ 51.15 | $ 47.74 |
| 12/10/05 | 10911 | ORL | 2387 | $ 51.15 | $ 47.74 |
| 12/17/05 | 10951 | ORL | 2387 | $ 51.15 | $ 47.74 |
| 12/24/05 | 10971 | ORL | 2387 | $ 51.15 | $ 47.74 |
| 12/31/05 | 11186 | ORL | 2387 | $ 51.15 | $ 47.74 |
| 1/7/06 | 11232 | ORL | 2387 | $ 51.15 | $ 47.74 |
| 1/14/06 | 11264 | ORL | 2387 | $ 51.15 | $ 47.74 |
| 1/21/06 | 11395 | ORL | 2387 | $ 51.15 | $ 47.74 |
| 1/28/06 | 11435 | ORL | 2387 | $ 51.15 | $ 47.74 |
| 2/4/06 | 11636 | ORL | 2387 | $ 51.15 | $ 47.74 |
| 2/11/06 | 11686 | ORL | 2387 | $ 51.15 | $ 47.74 |
| 2/18/06 | 11751 | ORL | 2387 | $ 51.15 | $ 47.74 |
| 2/25/06 | 11946 | ORL | 2387 | $ 51.15 | $ 47.74 |
| 3/4/06 | 12046 | ORL | 2387 | $ 51.15 | $ 47.74 |
| 3/11/06 | 12090 | ORL | 2387 | $ 51.15 | $ 47.74 |
| 3/18/06 | 12117 | ORL | 2387 | $ 51.15 | $ 47.74 |
| 3/25/06 | 12152 | ORL | 2387 | $ 51.15 | $ 47.74 |
| 4/1/06 | 12276 | ORL | 2387 | $ 51.15 | $ 47.74 |
| 4/8/06 | 12302 | ORL | 2387 | $ 51.15 | $ 47.74 |
| 4/15/06 | 12336 | ORL | 2387 | $ 51.15 | $ 47.74 |
| 4/22/06 | 12366 | ORL | 2387 | $ 51.15 | $ 47.74 |
| 4/29/06 | 12421 | ORL | 2387 | $ 51.15 | $ 47.74 |
| 5/6/06 | 12484 | ORL | 2387 | $ 51.15 | $ 47.74 |
| 5/13/06 | 12504 | ORL | 2387 | $ 51.15 | $ 47.74 |
| 5/20/06 | 12529 | ORL | 2387 | $ 51.15 | $ 47.74 |
| 5/27/06 | 12643 | ORL | 2387 | $ 51.15 | $ 47.74 |
| 6/3/06 | 12742 | ORL | 2387 | $ 51.15 | $ 47.74 |
| 6/10/06 | 12792 | ORL | 2387 | $ 51.15 | $ 47.74 |
| 6/17/06 | 12850 | ORL | 2387 | $ 51.15 | $ 47.74 |
| 6/24/06 | 12864 | ORL | 2387 | $ 51.15 | $ 47.74 |
| 8/28/06 | 4992 | ORL | 2387 | $ 40.72 | $ 38.01 |
| 10/15/05 | 10384 | ORL | 2388 | $ 51.98 | $ 48.51 |
| 10/22/05 | 10424 | ORL | 2388 | $ 51.98 | $ 48.51 |
| 10/29/05 | 10462 | ORL | 2388 | $ 51.98 | $ 48.51 |
| 11/5/05 | 10552 | ORL | 2388 | $ 51.98 | $ 48.51 |
| 11/12/05 | 10621 | ORL | 2388 | $ 51.98 | $ 48.51 |
| 11/19/05 | 10655 | ORL | 2388 | $ 51.98 | $ 48.51 |
| 11/26/05 | 10696 | ORL | 2388 | $ 51.98 | $ 48.51 |
| 12/3/05 | 10786 | ORL | 2388 | $ 51.98 | $ 48.51 |
| 12/3/05 | 10787 | ORL | 2388 | $ 58.50 | $ 54.60 |
| 12/10/05 | 10911 | ORL | 2388 | $ 51.98 | $ 48.51 |
| 12/17/05 | 10951 | ORL | 2388 | $ 51.98 | $ 48.51 |
| 12/24/05 | 10971 | ORL | 2388 | $ 51.98 | $ 48.51 |
| 12/31/05 | 11186 | ORL | 2388 | $ 51.98 | $ 48.51 |
| 1/7/06 | 11232 | ORL | 2388 | $ 51.98 | $ 48.51 |
| 1/14/06 | 11264 | ORL | 2388 | $ 51.98 | $ 48.51 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 1/21/06 | 11395 | ORL | 2388 | $ 51.98 | $ 48.51 |
| 1/28/06 | 11435 | ORL | 2388 | $ 51.98 | $ 48.51 |
| 2/4/06 | 11636 | ORL | 2388 | $ 51.98 | $ 48.51 |
| 2/11/06 | 11686 | ORL | 2388 | $ 51.98 | $ 48.51 |
| 2/18/06 | 11751 | ORL | 2388 | $ 51.98 | $ 48.51 |
| 2/25/06 | 11946 | ORL | 2388 | $ 51.98 | $ 48.51 |
| 3/4/06 | 12046 | ORL | 2388 | $ 51.98 | $ 48.51 |
| 3/11/06 | 12090 | ORL | 2388 | $ 51.98 | $ 48.51 |
| 3/18/06 | 12117 | ORL | 2388 | $ 51.98 | $ 48.51 |
| 3/25/06 | 12152 | ORL | 2388 | $ 51.98 | $ 48.51 |
| 4/1/06 | 12276 | ORL | 2388 | $ 51.98 | $ 48.51 |
| 4/8/06 | 12302 | ORL | 2388 | $ 51.98 | $ 48.51 |
| 4/15/06 | 12336 | ORL | 2388 | $ 51.98 | $ 48.51 |
| 4/22/06 | 12366 | ORL | 2388 | $ 51.98 | $ 48.51 |
| 4/29/06 | 12421 | ORL | 2388 | $ 51.98 | $ 48.51 |
| 5/6/06 | 12484 | ORL | 2388 | $ 51.98 | $ 48.51 |
| 5/13/06 | 12504 | ORL | 2388 | $ 51.98 | $ 48.51 |
| 5/20/06 | 12529 | ORL | 2388 | $ 51.98 | $ 48.51 |
| 5/27/06 | 12643 | ORL | 2388 | $ 51.98 | $ 48.51 |
| 6/3/06 | 12742 | ORL | 2388 | $ 51.98 | $ 48.51 |
| 6/10/06 | 12792 | ORL | 2388 | $ 51.98 | $ 48.51 |
| 6/17/06 | 12850 | ORL | 2388 | $ 51.98 | $ 48.51 |
| 6/24/06 | 12864 | ORL | 2388 | $ 51.98 | $ 48.51 |
| 7/1/06 | 12976 | ORL | 2388 | $ 51.98 | $ 48.51 |
| 7/8/06 | 13024 | ORL | 2388 | $ 51.98 | $ 48.51 |
| 7/15/06 | 13053 | ORL | 2388 | $ 44.55 | $ 41.58 |
| 8/28/06 | 4992 | ORL | 2388 | $ 50.56 | $ 47.19 |
| 10/15/05 | 10384 | ORL | 2390 | $ 58.65 | $ 50.83 |
| 10/22/05 | 10424 | ORL | 2390 | $ 58.65 | $ 50.83 |
| 10/29/05 | 10462 | ORL | 2390 | $ 58.65 | $ 50.83 |
| 11/5/05 | 10552 | ORL | 2390 | $ 58.65 | $ 50.83 |
| 11/12/05 | 10621 | ORL | 2390 | $ 58.65 | $ 50.83 |
| 11/19/05 | 10655 | ORL | 2390 | $ 58.65 | $ 50.83 |
| 11/26/05 | 10696 | ORL | 2390 | $ 58.65 | $ 50.83 |
| 12/3/05 | 10787 | ORL | 2390 | $ 34.13 | $ 29.58 |
| 12/3/05 | 10786 | ORL | 2390 | $ 58.65 | $ 50.83 |
| 12/10/05 | 10911 | ORL | 2390 | $ 58.65 | $ 50.83 |
| 12/17/05 | 10951 | ORL | 2390 | $ 58.65 | $ 50.83 |
| 12/24/05 | 10971 | ORL | 2390 | $ 58.65 | $ 50.83 |
| 12/31/05 | 11180 | ORL | 2390 | $ 29.25 | $ 25.35 |
| 12/31/05 | 11186 | ORL | 2390 | $ 58.65 | $ 50.83 |
| 1/7/06 | 11232 | ORL | 2390 | $ 58.65 | $ 50.83 |
| 1/14/06 | 11264 | ORL | 2390 | $ 58.65 | $ 50.83 |
| 1/21/06 | 11395 | ORL | 2390 | $ 58.65 | $ 50.83 |
| 1/28/06 | 11435 | ORL | 2390 | $ 58.65 | $ 50.83 |
| 2/4/06 | 11636 | ORL | 2390 | $ 58.65 | $ 50.83 |
| 2/11/06 | 11686 | ORL | 2390 | $ 58.65 | $ 50.83 |
| 2/18/06 | 11751 | ORL | 2390 | $ 58.65 | $ 50.83 |
| 2/25/06 | 11946 | ORL | 2390 | $ 58.65 | $ 50.83 |

WD 013183

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/4/06 | 12046 | ORL | 2390 | $ 58.65 | $ 50.83 |
| 3/11/06 | 12090 | ORL | 2390 | $ 58.65 | $ 50.83 |
| 3/18/06 | 12117 | ORL | 2390 | $ 58.65 | $ 50.83 |
| 3/25/06 | 12152 | ORL | 2390 | $ 58.65 | $ 50.83 |
| 4/1/06 | 12276 | ORL | 2390 | $ 58.65 | $ 50.83 |
| 4/8/06 | 12302 | ORL | 2390 | $ 58.65 | $ 50.83 |
| 4/15/06 | 12336 | ORL | 2390 | $ 58.65 | $ 50.83 |
| 4/22/06 | 12366 | ORL | 2390 | $ 58.65 | $ 50.83 |
| 4/29/06 | 12421 | ORL | 2390 | $ 58.65 | $ 50.83 |
| 5/6/06 | 12484 | ORL | 2390 | $ 58.65 | $ 50.83 |
| 5/13/06 | 12504 | ORL | 2390 | $ 58.65 | $ 50.83 |
| 5/20/06 | 12529 | ORL | 2390 | $ 58.65 | $ 50.83 |
| 5/27/06 | 12643 | ORL | 2390 | $ 58.65 | $ 50.83 |
| 6/3/06 | 12742 | ORL | 2390 | $ 58.65 | $ 50.83 |
| 6/10/06 | 12792 | ORL | 2390 | $ 58.65 | $ 50.83 |
| 6/17/06 | 12850 | ORL | 2390 | $ 58.65 | $ 50.83 |
| 6/17/06 | 12844 | ORL | 2390 | $ 423.25 | $ 366.82 |
| 6/24/06 | 12864 | ORL | 2390 | $ 58.65 | $ 50.83 |
| 7/1/06 | 12976 | ORL | 2390 | $ 58.65 | $ 50.83 |
| 7/8/06 | 13024 | ORL | 2390 | $ 58.65 | $ 50.83 |
| 7/15/06 | 13053 | ORL | 2390 | $ 50.27 | $ 43.57 |
| 8/28/06 | 4992 | ORL | 2390 | $ 57.82 | $ 50.11 |
| 8/28/06 | 4992 | ORL | 2391 | $ 55.06 | $ 47.72 |
| 10/15/05 | 10384 | ORL | 2392 | $ 58.05 | $ 50.31 |
| 10/22/05 | 10425 | ORL | 2392 | $ 19.50 | $ 16.90 |
| 10/22/05 | 10424 | ORL | 2392 | $ 58.05 | $ 50.31 |
| 10/29/05 | 10462 | ORL | 2392 | $ 58.05 | $ 50.31 |
| 11/5/05 | 10552 | ORL | 2392 | $ 58.05 | $ 50.31 |
| 11/12/05 | 10621 | ORL | 2392 | $ 58.05 | $ 50.31 |
| 11/19/05 | 10655 | ORL | 2392 | $ 58.05 | $ 50.31 |
| 11/26/05 | 10696 | ORL | 2392 | $ 58.05 | $ 50.31 |
| 12/3/05 | 10786 | ORL | 2392 | $ 58.05 | $ 50.31 |
| 12/10/05 | 10911 | ORL | 2392 | $ 58.05 | $ 50.31 |
| 12/10/05 | 10915 | ORL | 2392 | $ 447.98 | $ 388.25 |
| 12/17/05 | 10951 | ORL | 2392 | $ 58.05 | $ 50.31 |
| 12/24/05 | 10971 | ORL | 2392 | $ 58.05 | $ 50.31 |
| 12/31/05 | 11186 | ORL | 2392 | $ 58.05 | $ 50.31 |
| 1/7/06 | 11232 | ORL | 2392 | $ 58.05 | $ 50.31 |
| 1/14/06 | 11264 | ORL | 2392 | $ 58.05 | $ 50.31 |
| 1/21/06 | 11395 | ORL | 2392 | $ 58.05 | $ 50.31 |
| 1/28/06 | 11429 | ORL | 2392 | $ 11.25 | $ 9.75 |
| 1/28/06 | 11435 | ORL | 2392 | $ 58.05 | $ 50.31 |
| 2/4/06 | 11636 | ORL | 2392 | $ 58.05 | $ 50.31 |
| 2/11/06 | 11686 | ORL | 2392 | $ 58.05 | $ 50.31 |
| 2/18/06 | 11751 | ORL | 2392 | $ 58.05 | $ 50.31 |
| 2/25/06 | 11946 | ORL | 2392 | $ 58.05 | $ 50.31 |
| 3/4/06 | 12046 | ORL | 2392 | $ 58.05 | $ 50.31 |
| 3/11/06 | 12090 | ORL | 2392 | $ 58.05 | $ 50.31 |
| 3/18/06 | 12117 | ORL | 2392 | $ 58.05 | $ 50.31 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/25/06 | 12152 | ORL | 2392 | $ 58.05 | $ 50.31 |
| 4/1/06 | 12276 | ORL | 2392 | $ 58.05 | $ 50.31 |
| 4/8/06 | 12302 | ORL | 2392 | $ 58.05 | $ 50.31 |
| 4/15/06 | 12336 | ORL | 2392 | $ 58.05 | $ 50.31 |
| 4/15/06 | 12330 | ORL | 2392 | $ 447.98 | $ 388.25 |
| 4/22/06 | 12366 | ORL | 2392 | $ 58.05 | $ 50.31 |
| 4/29/06 | 12421 | ORL | 2392 | $ 58.05 | $ 50.31 |
| 5/6/06 | 12484 | ORL | 2392 | $ 58.05 | $ 50.31 |
| 5/13/06 | 12504 | ORL | 2392 | $ 58.05 | $ 50.31 |
| 5/20/06 | 12529 | ORL | 2392 | $ 58.05 | $ 50.31 |
| 5/27/06 | 12643 | ORL | 2392 | $ 58.05 | $ 50.31 |
| 6/3/06 | 12742 | ORL | 2392 | $ 58.05 | $ 50.31 |
| 6/10/06 | 12786 | ORL | 2392 | $ (447.98) | $ (388.25) |
| 6/10/06 | 12792 | ORL | 2392 | $ 58.05 | $ 50.31 |
| 6/17/06 | 12850 | ORL | 2392 | $ 58.05 | $ 50.31 |
| 6/24/06 | 12864 | ORL | 2392 | $ 58.05 | $ 50.31 |
| 7/1/06 | 12976 | ORL | 2392 | $ 58.05 | $ 50.31 |
| 7/8/06 | 13024 | ORL | 2392 | $ 58.05 | $ 50.31 |
| 7/15/06 | 13053 | ORL | 2392 | $ 49.76 | $ 43.13 |
| 8/28/06 | 4992 | ORL | 2392 | $ 62.21 | $ 53.92 |
| 10/15/05 | 10384 | ORL | 2393 | $ 52.80 | $ 45.76 |
| 10/22/05 | 10424 | ORL | 2393 | $ 52.80 | $ 45.76 |
| 10/29/05 | 10462 | ORL | 2393 | $ 52.80 | $ 45.76 |
| 11/5/05 | 10552 | ORL | 2393 | $ 52.80 | $ 45.76 |
| 11/12/05 | 10621 | ORL | 2393 | $ 52.80 | $ 45.76 |
| 11/19/05 | 10655 | ORL | 2393 | $ 52.80 | $ 45.76 |
| 11/26/05 | 10696 | ORL | 2393 | $ 52.80 | $ 45.76 |
| 12/3/05 | 10786 | ORL | 2393 | $ 52.80 | $ 45.76 |
| 12/10/05 | 10911 | ORL | 2393 | $ 52.80 | $ 45.76 |
| 12/17/05 | 10951 | ORL | 2393 | $ 52.80 | $ 45.76 |
| 12/24/05 | 10971 | ORL | 2393 | $ 52.80 | $ 45.76 |
| 12/31/05 | 11186 | ORL | 2393 | $ 52.80 | $ 45.76 |
| 1/7/06 | 11232 | ORL | 2393 | $ 52.80 | $ 45.76 |
| 1/14/06 | 11264 | ORL | 2393 | $ 52.80 | $ 45.76 |
| 1/14/06 | 11258 | ORL | 2393 | $ 90.26 | $ 78.23 |
| 1/21/06 | 11395 | ORL | 2393 | $ 52.80 | $ 45.76 |
| 1/28/06 | 11435 | ORL | 2393 | $ 52.80 | $ 45.76 |
| 2/4/06 | 11636 | ORL | 2393 | $ 52.80 | $ 45.76 |
| 2/11/06 | 11686 | ORL | 2393 | $ 52.80 | $ 45.76 |
| 2/18/06 | 11751 | ORL | 2393 | $ 52.80 | $ 45.76 |
| 2/18/06 | 11745 | ORL | 2393 | $ 441.53 | $ 382.66 |
| 2/25/06 | 11946 | ORL | 2393 | $ 52.80 | $ 45.76 |
| 3/4/06 | 12046 | ORL | 2393 | $ 52.80 | $ 45.76 |
| 3/11/06 | 12090 | ORL | 2393 | $ 52.80 | $ 45.76 |
| 3/18/06 | 12117 | ORL | 2393 | $ 52.80 | $ 45.76 |
| 3/25/06 | 12152 | ORL | 2393 | $ 52.80 | $ 45.76 |
| 4/1/06 | 12276 | ORL | 2393 | $ 52.80 | $ 45.76 |
| 4/8/06 | 12302 | ORL | 2393 | $ 52.80 | $ 45.76 |
| 4/15/06 | 12336 | ORL | 2393 | $ 52.80 | $ 45.76 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/22/06 | 12366 | ORL | 2393 | $ 52.80 | $ 45.76 |
| 4/29/06 | 12415 | ORL | 2393 | $ 19.50 | $ 16.90 |
| 4/29/06 | 12421 | ORL | 2393 | $ 52.80 | $ 45.76 |
| 5/6/06 | 12484 | ORL | 2393 | $ 52.80 | $ 45.76 |
| 5/13/06 | 12504 | ORL | 2393 | $ 52.80 | $ 45.76 |
| 5/20/06 | 12529 | ORL | 2393 | $ 52.80 | $ 45.76 |
| 5/27/06 | 12643 | ORL | 2393 | $ 52.80 | $ 45.76 |
| 6/3/06 | 12736 | ORL | 2393 | $ 34.13 | $ 29.58 |
| 6/3/06 | 12742 | ORL | 2393 | $ 52.80 | $ 45.76 |
| 6/10/06 | 12792 | ORL | 2393 | $ 52.80 | $ 45.76 |
| 6/17/06 | 12850 | ORL | 2393 | $ 52.80 | $ 45.76 |
| 6/24/06 | 12864 | ORL | 2393 | $ 52.80 | $ 45.76 |
| 7/1/06 | 12976 | ORL | 2393 | $ 52.80 | $ 45.76 |
| 7/8/06 | 13024 | ORL | 2393 | $ 52.80 | $ 45.76 |
| 7/15/06 | 13053 | ORL | 2393 | $ 45.26 | $ 39.23 |
| 8/28/06 | 4992 | ORL | 2393 | $ 47.71 | $ 41.35 |
| 9/2/06 | 13486 | ORL | 2393 | $ 34.13 | $ 29.58 |
| 10/15/2005 | 10382 | JAX | 184 | $ 73.69 | $ 68.78 |
| 10/22/2005 | 10422 | JAX | 184 | $ 73.69 | $ 68.78 |
| 10/29/2005 | 10460 | JAX | 184 | $ 73.69 | $ 68.78 |
| 11/5/2005 | 10550 | JAX | 184 | $ 73.69 | $ 68.78 |
| 11/12/2005 | 10619 | JAX | 184 | $ 73.69 | $ 68.78 |
| 11/19/2005 | 10653 | JAX | 184 | $ 73.69 | $ 68.78 |
| 11/26/2005 | 10694 | JAX | 184 | $ 73.69 | $ 68.78 |
| 12/3/2005 | 10784 | JAX | 184 | $ 73.69 | $ 68.78 |
| 12/10/2005 | 10909 | JAX | 184 | $ 73.69 | $ 68.78 |
| 12/17/2005 | 10949 | JAX | 184 | $ 73.69 | $ 68.78 |
| 12/24/2005 | 10969 | JAX | 184 | $ 73.69 | $ 68.78 |
| 12/31/2005 | 11184 | JAX | 184 | $ 73.69 | $ 68.78 |
| 1/7/2006 | 11230 | JAX | 184 | $ 73.69 | $ 68.78 |
| 1/14/2006 | 11262 | JAX | 184 | $ 73.69 | $ 68.78 |
| 1/14/2006 | 11393 | JAX | 184 | $ 73.69 | $ 68.78 |
| 1/21/2006 | 11390 | JAX | 184 | $ 288.30 | $ 269.08 |
| 1/28/2006 | 11433 | JAX | 184 | $ 73.69 | $ 68.78 |
| 2/4/2006 | 11634 | JAX | 184 | $ 73.69 | $ 68.78 |
| 2/11/2006 | 11684 | JAX | 184 | $ 73.69 | $ 68.78 |
| 2/18/2006 | 11749 | JAX | 184 | $ 73.69 | $ 68.78 |
| 2/25/2006 | 11944 | JAX | 184 | $ 73.69 | $ 68.78 |
| 3/4/2006 | 12044 | JAX | 184 | $ 73.69 | $ 68.78 |
| 3/11/2006 | 12088 | JAX | 184 | $ 73.69 | $ 68.78 |
| 3/18/2006 | 12115 | JAX | 184 | $ 73.69 | $ 68.78 |
| 3/25/2006 | 12150 | JAX | 184 | $ 73.69 | $ 68.78 |
| 3/25/2006 | 12147 | JAX | 184 | $ 187.20 | $ 174.72 |
| 4/1/2006 | 12274 | JAX | 184 | $ 73.69 | $ 68.78 |
| 4/8/2006 | 12300 | JAX | 184 | $ 73.69 | $ 68.78 |
| 4/15/2006 | 12334 | JAX | 184 | $ 73.69 | $ 68.78 |
| 4/15/2006 | 12331 | JAX | 184 | $ 161.85 | $ 151.06 |
| 4/22/2006 | 12364 | JAX | 184 | $ 73.69 | $ 68.78 |
| 4/29/2006 | 12419 | JAX | 184 | $ 73.69 | $ 68.78 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 5/6/2006 | 12482 | JAX | 184 | $ 73.69 | $ 68.78 |
| 5/13/2006 | 12502 | JAX | 184 | $ 73.69 | $ 68.78 |
| 5/20/2006 | 12527 | JAX | 184 | $ 73.69 | $ 68.78 |
| 5/27/2006 | 12641 | JAX | 184 | $ 73.69 | $ 68.78 |
| 6/3/2006 | 12740 | JAX | 184 | $ 73.69 | $ 68.78 |
| 6/10/2006 | 12790 | JAX | 184 | $ 73.69 | $ 68.78 |
| 6/17/2006 | 12848 | JAX | 184 | $ 73.69 | $ 68.78 |
| 6/24/2006 | 12862 | JAX | 184 | $ 73.69 | $ 68.78 |
| 7/1/2006 | 12974 | JAX | 184 | $ 73.69 | $ 68.78 |
| 7/8/2006 | 13022 | JAX | 184 | $ 42.11 | $ 39.30 |
| 7/15/2006 | 13051 | JAX | 184 | $ 73.69 | $ 68.78 |
| 7/22/2006 | 13087 | JAX | 184 | $ 73.69 | $ 68.78 |
| 7/29/2006 | 13132 | JAX | 184 | $ 73.69 | $ 68.78 |
| 8/5/2006 | 13263 | JAX | 184 | $ 73.69 | $ 68.78 |
| 8/12/2006 | 13303 | JAX | 184 | $ 73.69 | $ 68.78 |
| 8/19/2006 | 13335 | JAX | 184 | $ 73.69 | $ 68.78 |
| 8/26/2006 | 13373 | JAX | 184 | $ 31.58 | $ 29.47 |
| 8/26/2006 | 13371 | JAX | 184 | $ 288.60 | $ 269.36 |
| 10/15/2005 | 10383 | MIA | 305 | $ 51.53 | $ 41.22 |
| 10/22/2005 | 10423 | MIA | 305 | $ 51.53 | $ 41.22 |
| 10/29/2005 | 10461 | MIA | 305 | $ 51.53 | $ 41.22 |
| 11/5/2005 | 10551 | MIA | 305 | $ 51.53 | $ 41.22 |
| 11/12/2005 | 10620 | MIA | 305 | $ 51.53 | $ 41.22 |
| 11/19/2005 | 10654 | MIA | 305 | $ 51.53 | $ 41.22 |
| 11/19/2005 | 10658 | MIA | 305 | $ 393.68 | $ 314.94 |
| 11/19/2005 | 10657 | MIA | 305 | $ 154.77 | $ 123.82 |
| 11/26/2005 | 10695 | MIA | 305 | $ 51.53 | $ 41.22 |
| 12/3/2005 | 10785 | MIA | 305 | $ 51.53 | $ 41.22 |
| 12/10/2005 | 10910 | MIA | 305 | $ 51.53 | $ 41.22 |
| 12/17/2005 | 10950 | MIA | 305 | $ 51.53 | $ 41.22 |
| 12/24/2005 | 10970 | MIA | 305 | $ 45.64 | $ 36.51 |
| 12/31/2005 | 11185 | MIA | 305 | $ 51.53 | $ 41.22 |
| 1/7/2006 | 11231 | MIA | 305 | $ 51.53 | $ 41.22 |
| 1/14/2006 | 11263 | MIA | 305 | $ 51.53 | $ 41.22 |
| 1/21/2006 | 11394 | MIA | 305 | $ 51.53 | $ 41.22 |
| 1/28/2006 | 11434 | MIA | 305 | $ 51.53 | $ 41.22 |
| 2/4/2006 | 11635 | MIA | 305 | $ 51.53 | $ 41.22 |
| 2/11/2006 | 11685 | MIA | 305 | $ 51.53 | $ 41.22 |
| 2/18/2006 | 11750 | MIA | 305 | $ 51.53 | $ 41.22 |
| 2/18/2006 | 11748 | MIA | 305 | $ 26.25 | $ 21.00 |
| 2/25/2006 | 11945 | MIA | 305 | $ 51.53 | $ 41.22 |
| 3/4/2006 | 12045 | MIA | 305 | $ 51.53 | $ 41.22 |
| 3/11/2006 | 12089 | MIA | 305 | $ 51.53 | $ 41.22 |
| 3/18/2006 | 12116 | MIA | 305 | $ 51.53 | $ 41.22 |
| 3/25/2006 | 12151 | MIA | 305 | $ 51.53 | $ 41.22 |
| 4/1/2006 | 12275 | MIA | 305 | $ 51.53 | $ 41.22 |
| 4/1/2006 | 12273 | MIA | 305 | $ 393.68 | $ 314.94 |
| 4/8/2006 | 12301 | MIA | 305 | $ 51.53 | $ 41.22 |
| 4/15/2006 | 12335 | MIA | 305 | $ 51.53 | $ 41.22 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/22/2006 | 12365 | MIA | 305 | $ 51.53 | $ 41.22 |
| 4/29/2006 | 12420 | MIA | 305 | $ 51.53 | $ 41.22 |
| 5/6/2006 | 12483 | MIA | 305 | $ 51.53 | $ 41.22 |
| 5/13/2006 | 12503 | MIA | 305 | $ 51.53 | $ 41.22 |
| 5/20/2006 | 12528 | MIA | 305 | $ 51.53 | $ 41.22 |
| 5/27/2006 | 12642 | MIA | 305 | $ 51.53 | $ 41.22 |
| 6/3/2006 | 12741 | MIA | 305 | $ 51.53 | $ 41.22 |
| 6/10/2006 | 12791 | MIA | 305 | $ 51.53 | $ 41.22 |
| 6/17/2006 | 12849 | MIA | 305 | $ 51.53 | $ 41.22 |
| 6/17/2006 | 12847 | MIA | 305 | $ 29.25 | $ 23.40 |
| 6/24/2006 | 12863 | MIA | 305 | $ 51.53 | $ 41.22 |
| 7/1/2006 | 12975 | MIA | 305 | $ 51.53 | $ 41.22 |
| 7/8/2006 | 13023 | MIA | 305 | $ 51.53 | $ 41.22 |
| 7/8/2006 | 13021 | MIA | 305 | $ 78.00 | $ 62.40 |
| 7/15/2006 | 13052 | MIA | 305 | $ 51.53 | $ 41.22 |
| 7/22/2006 | 13088 | MIA | 305 | $ 51.53 | $ 41.22 |
| 7/29/2006 | 13133 | MIA | 305 | $ 51.53 | $ 41.22 |
| 8/5/2006 | 13264 | MIA | 305 | $ 51.53 | $ 41.22 |
| 8/12/2006 | 13304 | MIA | 305 | $ 51.53 | $ 41.22 |
| 8/19/2006 | 13336 | MIA | 305 | $ 51.53 | $ 41.22 |
| 8/26/2006 | 13374 | MIA | 305 | $ 14.72 | $ 11.78 |
| 8/28/2006 | 4990 | MIA | 305 | $ 55.12 | $ 44.10 |
| 10/15/2005 | 10383 | MIA | 307 | $ 51.68 | $ 41.34 |
| 10/22/2005 | 10423 | MIA | 307 | $ 51.68 | $ 41.34 |
| 10/29/2005 | 10461 | MIA | 307 | $ 51.68 | $ 41.34 |
| 11/5/2005 | 10551 | MIA | 307 | $ 51.68 | $ 41.34 |
| 11/12/2005 | 10620 | MIA | 307 | $ 51.68 | $ 41.34 |
| 11/19/2005 | 10654 | MIA | 307 | $ 51.68 | $ 41.34 |
| 11/26/2005 | 10695 | MIA | 307 | $ 51.68 | $ 41.34 |
| 12/3/2005 | 10785 | MIA | 307 | $ 51.68 | $ 41.34 |
| 12/10/2005 | 10910 | MIA | 307 | $ 51.68 | $ 41.34 |
| 12/17/2005 | 10950 | MIA | 307 | $ 51.68 | $ 41.34 |
| 12/24/2005 | 10970 | MIA | 307 | $ 51.68 | $ 41.34 |
| 12/24/2005 | 10975 | MIA | 307 | $ 142.13 | $ 113.70 |
| 12/31/2005 | 11185 | MIA | 307 | $ 51.68 | $ 41.34 |
| 1/7/2006 | 11231 | MIA | 307 | $ 51.68 | $ 41.34 |
| 1/14/2006 | 11263 | MIA | 307 | $ 51.68 | $ 41.34 |
| 1/21/2006 | 11394 | MIA | 307 | $ 51.68 | $ 41.34 |
| 1/21/2006 | 11392 | MIA | 307 | $ 399.38 | $ 319.50 |
| 1/28/2006 | 11434 | MIA | 307 | $ 51.68 | $ 41.34 |
| 2/4/2006 | 11635 | MIA | 307 | $ 51.68 | $ 41.34 |
| 2/11/2006 | 11685 | MIA | 307 | $ 51.68 | $ 41.34 |
| 2/18/2006 | 11750 | MIA | 307 | $ 51.68 | $ 41.34 |
| 2/25/2006 | 11945 | MIA | 307 | $ 51.68 | $ 41.34 |
| 3/4/2006 | 12045 | MIA | 307 | $ 51.68 | $ 41.34 |
| 3/4/2006 | 12043 | MIA | 307 | $ 234.24 | $ 187.39 |
| 3/11/2006 | 12089 | MIA | 307 | $ 51.68 | $ 41.34 |
| 3/18/2006 | 12116 | MIA | 307 | $ 51.68 | $ 41.34 |
| 3/25/2006 | 12151 | MIA | 307 | $ 51.68 | $ 41.34 |

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 4/1/2006 | 12275 | MIA | 307 | $ 51.68 | $ 41.34 |
| 4/8/2006 | 12301 | MIA | 307 | $ 51.68 | $ 41.34 |
| 4/15/2006 | 12335 | MIA | 307 | $ 51.68 | $ 41.34 |
| 4/22/2006 | 12365 | MIA | 307 | $ 51.68 | $ 41.34 |
| 4/29/2006 | 12420 | MIA | 307 | $ 51.68 | $ 41.34 |
| 4/29/2006 | 12418 | MIA | 307 | $ 43.88 | $ 35.10 |
| 5/6/2006 | 12483 | MIA | 307 | $ 51.68 | $ 41.34 |
| 5/13/2006 | 12503 | MIA | 307 | $ 51.68 | $ 41.34 |
| 5/20/2006 | 12528 | MIA | 307 | $ 51.68 | $ 41.34 |
| 5/27/2006 | 12642 | MIA | 307 | $ 51.68 | $ 41.34 |
| 6/3/2006 | 12741 | MIA | 307 | $ 51.68 | $ 41.34 |
| 6/10/2006 | 12791 | MIA | 307 | $ 51.68 | $ 41.34 |
| 6/17/2006 | 12849 | MIA | 307 | $ 51.68 | $ 41.34 |
| 6/17/2006 | 12847 | MIA | 307 | $ 328.87 | $ 263.10 |
| 6/24/2006 | 12863 | MIA | 307 | $ 51.68 | $ 41.34 |
| 7/1/2006 | 12975 | MIA | 307 | $ 51.68 | $ 41.34 |
| 7/8/2006 | 13023 | MIA | 307 | $ 51.68 | $ 41.34 |
| 7/15/2006 | 13052 | MIA | 307 | $ 51.68 | $ 41.34 |
| 7/22/2006 | 13088 | MIA | 307 | $ 51.68 | $ 41.34 |
| 7/29/2006 | 13133 | MIA | 307 | $ 51.68 | $ 41.34 |
| 8/5/2006 | 13264 | MIA | 307 | $ 51.68 | $ 41.34 |
| 8/12/2006 | 13304 | MIA | 307 | $ 44.29 | $ 35.43 |
| 8/28/2006 | 4990 | MIA | 307 | $ 55.37 | $ 44.30 |
| 10/15/2005 | 10383 | MIA | 308 | $ 41.55 | $ 33.24 |
| 10/22/2005 | 10423 | MIA | 308 | $ 41.55 | $ 33.24 |
| 10/29/2005 | 10461 | MIA | 308 | $ 41.55 | $ 33.24 |
| 11/5/2005 | 10551 | MIA | 308 | $ 41.55 | $ 33.24 |
| 11/12/2005 | 10620 | MIA | 308 | $ 41.55 | $ 33.24 |
| 11/19/2005 | 10654 | MIA | 308 | $ 41.55 | $ 33.24 |
| 11/19/2005 | 10658 | MIA | 308 | $ 212.63 | $ 170.10 |
| 11/26/2005 | 10695 | MIA | 308 | $ 41.55 | $ 33.24 |
| 12/3/2005 | 10785 | MIA | 308 | $ 41.55 | $ 33.24 |
| 12/10/2005 | 10910 | MIA | 308 | $ 41.55 | $ 33.24 |
| 12/17/2005 | 10950 | MIA | 308 | $ 41.55 | $ 33.24 |
| 12/24/2005 | 10970 | MIA | 308 | $ 41.55 | $ 33.24 |
| 12/24/2005 | 10975 | MIA | 308 | $ 212.63 | $ 170.10 |
| 12/31/2005 | 11185 | MIA | 308 | $ 41.55 | $ 33.24 |
| 1/7/2006 | 11231 | MIA | 308 | $ 41.55 | $ 33.24 |
| 1/14/2006 | 11263 | MIA | 308 | $ 41.55 | $ 33.24 |
| 1/21/2006 | 11394 | MIA | 308 | $ 41.55 | $ 33.24 |
| 1/28/2006 | 11434 | MIA | 308 | $ 41.55 | $ 33.24 |
| 2/4/2006 | 11635 | MIA | 308 | $ 41.55 | $ 33.24 |
| 2/11/2006 | 11685 | MIA | 308 | $ 41.55 | $ 33.24 |
| 2/18/2006 | 11750 | MIA | 308 | $ 41.55 | $ 33.24 |
| 2/18/2006 | 11748 | MIA | 308 | $ 82.88 | $ 66.30 |
| 2/25/2006 | 11945 | MIA | 308 | $ 41.55 | $ 33.24 |
| 3/4/2006 | 12045 | MIA | 308 | $ 41.55 | $ 33.24 |
| 3/4/2006 | 12043 | MIA | 308 | $ 212.63 | $ 170.10 |
| 3/11/2006 | 12089 | MIA | 308 | $ 41.55 | $ 33.24 |

WD 013186

**Post 3/5/2005 - FL Stores with No Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | Sales Tax Paid | Applicable Sales Tax to County |
|---|---|---|---|---|---|
| 3/18/2006 | 12116 | MIA | 308 | $ 41.55 | $ 33.24 |
| 3/25/2006 | 12151 | MIA | 308 | $ 41.55 | $ 33.24 |
| 4/1/2006 | 12275 | MIA | 308 | $ 41.55 | $ 33.24 |
| 4/8/2006 | 12301 | MIA | 308 | $ 41.55 | $ 33.24 |
| 4/15/2006 | 12335 | MIA | 308 | $ 41.55 | $ 33.24 |
| 4/15/2006 | 12333 | MIA | 308 | $ 29.25 | $ 23.40 |
| 4/22/2006 | 12365 | MIA | 308 | $ 41.55 | $ 33.24 |
| 4/29/2006 | 12420 | MIA | 308 | $ 41.55 | $ 33.24 |
| 5/6/2006 | 12483 | MIA | 308 | $ 41.55 | $ 33.24 |
| 5/13/2006 | 12503 | MIA | 308 | $ 41.55 | $ 33.24 |
| 5/20/2006 | 12528 | MIA | 308 | $ 41.55 | $ 33.24 |
| 5/27/2006 | 12642 | MIA | 308 | $ 41.55 | $ 33.24 |
| 6/3/2006 | 12741 | MIA | 308 | $ 41.55 | $ 33.24 |
| 6/10/2006 | 12791 | MIA | 308 | $ 41.55 | $ 33.24 |
| 6/17/2006 | 12849 | MIA | 308 | $ 41.55 | $ 33.24 |
| 6/24/2006 | 12863 | MIA | 308 | $ 41.55 | $ 33.24 |
| 7/1/2006 | 12975 | MIA | 308 | $ 41.55 | $ 33.24 |
| 7/8/2006 | 13023 | MIA | 308 | $ 41.55 | $ 33.24 |
| 7/15/2006 | 13052 | MIA | 308 | $ 41.55 | $ 33.24 |
| 7/22/2006 | 13088 | MIA | 308 | $ 41.55 | $ 33.24 |
| 7/29/2006 | 13133 | MIA | 308 | $ 41.55 | $ 33.24 |
| 8/5/2006 | 13264 | MIA | 308 | $ 41.55 | $ 33.24 |
| 8/12/2006 | 13304 | MIA | 308 | $ 41.55 | $ 33.24 |
| 8/19/2006 | 13336 | MIA | 308 | $ 41.55 | $ 33.24 |
| 8/19/2006 | 13334 | MIA | 308 | $ 175.79 | $ 140.63 |
| 8/26/2006 | 13374 | MIA | 308 | $ 11.87 | $ 9.50 |
| 8/28/2006 | 4990 | MIA | 308 | $ 42.60 | $ 34.08 |
| | | | Total at 7.5% | $ 725,207.52 | $ 641,024.76 |
| | | | Grand Total | $ 1,283,399.53 | $ 1,167,788.74 |

**Post 3/5/2005 - FL Stores with Sales Tax Changes**

| WEEK ENDING | INVOICE | DIVISION | STORE | SALES TAX PAID | Re-Calculated Sales Tax | COUNTY | CHANGES |
|---|---|---|---|---|---|---|---|
| 3/12/2005 | 7766 | JAX | 20 | $ 50.17 | $ 44.79 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 3/19/2005 | 7951 | JAX | 20 | $ 50.17 | $ 44.79 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 3/26/2005 | 8027 | JAX | 20 | $ 35.84 | $ 32.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 3/12/2005 | 7766 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 3/19/2005 | 7951 | JAX | 30 | $ 61.66 | $ 55.05 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 3/19/2005 | 7953 | JAX | 30 | $ 319.28 | $ 285.07 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 3/26/2005 | 8027 | JAX | 30 | $ 44.04 | $ 39.32 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 3/12/2005 | 7766 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 3/19/2005 | 7951 | JAX | 160 | $ 52.44 | $ 46.82 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 3/26/2005 | 8027 | JAX | 160 | $ 37.46 | $ 33.45 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 3/12/2005 | 7766 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 3/19/2005 | 7951 | JAX | 170 | $ 52.64 | $ 47.00 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 3/26/2005 | 8027 | JAX | 170 | $ 37.60 | $ 33.57 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 3/12/2005 | 7766 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 3/19/2005 | 7951 | JAX | 197 | $ 64.99 | $ 58.03 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| 3/26/2005 | 8027 | JAX | 197 | $ 46.42 | $ 41.45 | Alachua | Was 6.0% until 1/1/05; was 6.25% until 1/1/09 |
| | | | Grand Total | $ 1,084.44 | $ 968.25 | | |

WD 013187

**Post 3/5/2005 - GA Stores**

| WEEK ENDING | INVOICE | DIVISION | STORE | Invoice Amount Before Sales Tax | Sales Tax Paid |
|---|---|---|---|---|---|
| 3/26/05 | 8037 | JAX | 10 | $ 4,695.00 | $ 328.65 |
| 3/12/05 | 7766 | JAX | 101 | $ 787.01 | $ 55.09 |
| 3/19/05 | 7951 | JAX | 101 | $ 787.01 | $ 55.09 |
| 3/26/05 | 8027 | JAX | 101 | $ 787.01 | $ 55.09 |
| 4/2/05 | 8100 | JAX | 101 | $ 787.01 | $ 55.09 |
| 4/9/05 | 8300 | JAX | 101 | $ 686.00 | $ 48.02 |
| 4/16/05 | 8345 | JAX | 101 | $ 686.00 | $ 48.02 |
| 4/23/05 | 8416 | JAX | 101 | $ 686.00 | $ 48.02 |
| 4/30/05 | 8466 | JAX | 101 | $ 686.00 | $ 48.02 |
| 5/7/05 | 8697 | JAX | 101 | $ 686.00 | $ 48.02 |
| 5/7/05 | 8699 | JAX | 101 | $ 5,239.00 | $ 366.73 |
| 5/14/05 | 8784 | JAX | 101 | $ 686.00 | $ 48.02 |
| 5/21/05 | 8996 | JAX | 101 | $ 686.00 | $ 48.02 |
| 5/28/05 | 9047 | JAX | 101 | $ 686.00 | $ 48.02 |
| 6/4/05 | 9110 | JAX | 101 | $ 686.00 | $ 48.02 |
| 6/11/05 | 9165 | JAX | 101 | $ 686.00 | $ 48.02 |
| 6/18/05 | 9190 | JAX | 101 | $ 686.00 | $ 48.02 |
| 6/25/05 | 9290 | JAX | 101 | $ 686.00 | $ 48.02 |
| 7/2/05 | 9433 | JAX | 101 | $ 686.00 | $ 48.02 |
| 7/9/05 | 9458 | JAX | 101 | $ 686.00 | $ 48.02 |
| 7/16/05 | 9549 | JAX | 101 | $ 686.00 | $ 48.02 |
| 7/23/05 | 9577 | JAX | 101 | $ 686.00 | $ 48.02 |
| 7/30/05 | 9690 | JAX | 101 | $ 686.00 | $ 48.02 |
| 8/6/05 | 9728 | JAX | 101 | $ 686.00 | $ 48.02 |
| 8/13/05 | 9775 | JAX | 101 | $ 686.00 | $ 48.02 |
| 8/20/05 | 9792 | JAX | 101 | $ 686.00 | $ 48.02 |
| 8/27/05 | 9824 | JAX | 101 | $ 686.00 | $ 48.02 |
| 9/3/05 | 9873 | JAX | 101 | $ 686.00 | $ 48.02 |
| 9/10/05 | 9914 | JAX | 101 | $ 686.00 | $ 48.02 |
| 9/17/05 | 9945 | JAX | 101 | $ 686.00 | $ 48.02 |
| 9/24/05 | 10118 | JAX | 101 | $ 686.00 | $ 48.02 |
| 10/1/05 | 10181 | JAX | 101 | $ 686.00 | $ 48.02 |
| 10/8/05 | 10205 | JAX | 101 | $ 686.00 | $ 48.02 |
| 3/12/05 | 7766 | JAX | 133 | $ 549.60 | $ 38.47 |
| 3/19/05 | 7951 | JAX | 133 | $ 549.60 | $ 38.47 |
| 3/26/05 | 8027 | JAX | 133 | $ 549.60 | $ 38.47 |
| 4/2/05 | 8100 | JAX | 133 | $ 549.60 | $ 38.47 |
| 4/9/05 | 8300 | JAX | 133 | $ 491.00 | $ 34.37 |
| 4/16/05 | 8345 | JAX | 133 | $ 491.00 | $ 34.37 |
| 4/23/05 | 8416 | JAX | 133 | $ 491.00 | $ 34.37 |
| 4/23/05 | 8418 | JAX | 133 | $ 3,880.00 | $ 271.60 |
| 4/30/05 | 8466 | JAX | 133 | $ 491.00 | $ 34.37 |
| 5/7/05 | 8697 | JAX | 133 | $ 491.00 | $ 34.37 |
| 5/14/05 | 8784 | JAX | 133 | $ 491.00 | $ 34.37 |
| 5/21/05 | 8996 | JAX | 133 | $ 491.00 | $ 34.37 |
| 5/28/05 | 9047 | JAX | 133 | $ 491.00 | $ 34.37 |
| 6/4/05 | 9110 | JAX | 133 | $ 491.00 | $ 34.37 |
| 6/11/05 | 9165 | JAX | 133 | $ 491.00 | $ 34.37 |
| 6/18/05 | 9190 | JAX | 133 | $ 491.00 | $ 34.37 |

**Post 3/5/2005 - GA Stores**

| WEEK ENDING | INVOICE | DIVISION | STORE | Invoice Amount Before Sales Tax | Sales Tax Paid |
|---|---|---|---|---|---|
| 6/25/05 | 9290 | JAX | 133 | $ 491.00 | $ 34.37 |
| 7/2/05 | 9433 | JAX | 133 | $ 491.00 | $ 34.37 |
| 7/9/05 | 9458 | JAX | 133 | $ 491.00 | $ 34.37 |
| 7/16/05 | 9549 | JAX | 133 | $ 491.00 | $ 34.37 |
| 7/23/05 | 9577 | JAX | 133 | $ 491.00 | $ 34.37 |
| 7/30/05 | 9690 | JAX | 133 | $ 491.00 | $ 34.37 |
| 8/6/05 | 9728 | JAX | 133 | $ 491.00 | $ 34.37 |
| 8/13/05 | 9775 | JAX | 133 | $ 491.00 | $ 34.37 |
| 8/20/05 | 9792 | JAX | 133 | $ 491.00 | $ 34.37 |
| 8/27/05 | 9823 | JAX | 133 | $ 491.00 | $ 34.37 |
| 9/3/05 | 9872 | JAX | 133 | $ 140.29 | $ 9.82 |
| 3/12/05 | 7766 | JAX | 181 | $ 646.27 | $ 45.24 |
| 3/19/05 | 7951 | JAX | 181 | $ 646.27 | $ 45.24 |
| 3/26/05 | 8027 | JAX | 181 | $ 646.27 | $ 45.24 |
| 4/2/05 | 8100 | JAX | 181 | $ 646.27 | $ 45.24 |
| 4/9/05 | 8300 | JAX | 181 | $ 576.00 | $ 40.32 |
| 4/16/05 | 8345 | JAX | 181 | $ 576.00 | $ 40.32 |
| 4/23/05 | 8416 | JAX | 181 | $ 576.00 | $ 40.32 |
| 4/30/05 | 8466 | JAX | 181 | $ 576.00 | $ 40.32 |
| 5/7/05 | 8697 | JAX | 181 | $ 576.00 | $ 40.32 |
| 5/14/05 | 8784 | JAX | 181 | $ 576.00 | $ 40.32 |
| 5/21/05 | 8996 | JAX | 181 | $ 576.00 | $ 40.32 |
| 5/28/05 | 9047 | JAX | 181 | $ 576.00 | $ 40.32 |
| 6/4/05 | 9110 | JAX | 181 | $ 576.00 | $ 40.32 |
| 6/11/05 | 9165 | JAX | 181 | $ 576.00 | $ 40.32 |
| 6/18/05 | 9190 | JAX | 181 | $ 576.00 | $ 40.32 |
| 6/25/05 | 9290 | JAX | 181 | $ 576.00 | $ 40.32 |
| 7/2/05 | 9433 | JAX | 181 | $ 576.00 | $ 40.32 |
| 7/9/05 | 9458 | JAX | 181 | $ 576.00 | $ 40.32 |
| 7/16/05 | 9549 | JAX | 181 | $ 576.00 | $ 40.32 |
| 7/23/05 | 9577 | JAX | 181 | $ 576.00 | $ 40.32 |
| 7/30/05 | 9690 | JAX | 181 | $ 576.00 | $ 40.32 |
| 8/6/05 | 9728 | JAX | 181 | $ 576.00 | $ 40.32 |
| 8/13/05 | 9775 | JAX | 181 | $ 576.00 | $ 40.32 |
| 8/20/05 | 9792 | JAX | 181 | $ 576.00 | $ 40.32 |
| 8/27/05 | 9823 | JAX | 181 | $ 329.14 | $ 23.04 |
| | | 3/5/05 - 10/8/05 at 7.0% | | | 4,379.75 |
| | | | | | |
| 6/17/06 | 12845 | JAX | 32 | $ 4,117.71 | $ 308.83 |
| 1/21/06 | 11390 | JAX | 71 | $ 936.00 | $ 70.20 |
| 10/15/05 | 10382 | JAX | 101 | $ 686.00 | $ 51.45 |
| 10/22/05 | 10422 | JAX | 101 | $ 686.00 | $ 51.45 |
| 10/29/05 | 10460 | JAX | 101 | $ 686.00 | $ 51.45 |
| 11/5/05 | 10550 | JAX | 101 | $ 686.00 | $ 51.45 |
| 11/5/05 | 10554 | JAX | 101 | $ 1,200.89 | $ 90.07 |
| 11/12/05 | 10619 | JAX | 101 | $ 686.00 | $ 51.45 |
| 11/19/05 | 10653 | JAX | 101 | $ 686.00 | $ 51.45 |
| 11/26/05 | 10694 | JAX | 101 | $ 686.00 | $ 51.45 |

WD 013188

**Post 3/5/2005 - GA Stores**

| WEEK ENDING | INVOICE | DIVISION | STORE | Invoice Amount Before Sales Tax | Sales Tax Paid |
|---|---|---|---|---|---|
| 12/3/05 | 10784 | JAX | 101 | $ 686.00 | $ 51.45 |
| 12/10/05 | 10909 | JAX | 101 | $ 686.00 | $ 51.45 |
| 12/17/05 | 10949 | JAX | 101 | $ 686.00 | $ 51.45 |
| 12/24/05 | 10969 | JAX | 101 | $ 686.00 | $ 51.45 |
| 12/31/05 | 11184 | JAX | 101 | $ 686.00 | $ 51.45 |
| 1/7/06 | 11230 | JAX | 101 | $ 686.00 | $ 51.45 |
| 1/14/06 | 11262 | JAX | 101 | $ 686.00 | $ 51.45 |
| 1/21/06 | 11393 | JAX | 101 | $ 686.00 | $ 51.45 |
| 1/28/06 | 11433 | JAX | 101 | $ 686.00 | $ 51.45 |
| 1/28/06 | 11430 | JAX | 101 | $ 5,239.00 | $ 392.93 |
| 2/4/06 | 11634 | JAX | 101 | $ 686.00 | $ 51.45 |
| 2/4/06 | 11631 | JAX | 101 | $ 1,070.89 | $ 80.32 |
| 2/11/06 | 11684 | JAX | 101 | $ 686.00 | $ 51.45 |
| 2/18/06 | 11749 | JAX | 101 | $ 686.00 | $ 51.45 |
| 2/25/06 | 11944 | JAX | 101 | $ 686.00 | $ 51.45 |
| 3/4/06 | 12044 | JAX | 101 | $ 686.00 | $ 51.45 |
| 3/11/06 | 12088 | JAX | 101 | $ 686.00 | $ 51.45 |
| 3/18/06 | 12115 | JAX | 101 | $ 686.00 | $ 51.45 |
| 3/25/06 | 12150 | JAX | 101 | $ 686.00 | $ 51.45 |
| 4/1/06 | 12274 | JAX | 101 | $ 686.00 | $ 51.45 |
| 4/8/06 | 12300 | JAX | 101 | $ 686.00 | $ 51.45 |
| 4/15/06 | 12334 | JAX | 101 | $ 1,819.58 | $ 51.45 |
| 4/15/06 | 12331 | JAX | 101 | $ 686.00 | $ 136.47 |
| 4/22/06 | 12364 | JAX | 101 | $ 686.00 | $ 51.45 |
| 4/29/06 | 12419 | JAX | 101 | $ 686.00 | $ 51.45 |
| 5/6/06 | 12482 | JAX | 101 | $ 686.00 | $ 51.45 |
| 5/13/06 | 12502 | JAX | 101 | $ 686.00 | $ 51.45 |
| 5/20/06 | 12527 | JAX | 101 | $ 686.00 | $ 51.45 |
| 5/27/06 | 12641 | JAX | 101 | $ 686.00 | $ 51.45 |
| 6/3/06 | 12740 | JAX | 101 | $ 686.00 | $ 51.45 |
| 6/10/06 | 12790 | JAX | 101 | $ 686.00 | $ 51.45 |
| 6/17/06 | 12848 | JAX | 101 | $ 686.00 | $ 51.45 |
| 6/24/06 | 12862 | JAX | 101 | $ 686.00 | $ 51.45 |
| 7/1/06 | 12974 | JAX | 101 | $ 686.00 | $ 51.45 |
| 7/1/06 | 12978 | JAX | 101 | $ 1,070.89 | $ 80.32 |
| 7/8/06 | 13022 | JAX | 101 | $ 686.00 | $ 51.45 |
| 7/15/06 | 13051 | JAX | 101 | $ 686.00 | $ 51.45 |
| 7/22/06 | 13087 | JAX | 101 | $ 686.00 | $ 51.45 |
| 7/29/06 | 13132 | JAX | 101 | $ 686.00 | $ 51.45 |
| 8/5/06 | 13263 | JAX | 101 | $ 686.00 | $ 51.45 |
| 8/12/06 | 13303 | JAX | 101 | $ 686.00 | $ 51.45 |
| 8/19/06 | 13335 | JAX | 101 | $ 490.00 | $ 36.75 |
| 8/26/06 | 13373 | JAX | 101 | $ 294.00 | $ 22.05 |
| 6/24/06 | 12860 | JAX | 140 | $ 6,201.59 | $ 465.12 |
| 3/4/06 | 12041 | JAX | 159 | $ 195.00 | $ 14.63 |
| 7/22/06 | 13085 | JAX | 166 | $ 2,015.00 | $ 151.13 |
| 7/1/06 | 12978 | JAX | 169 | $ 4,252.30 | $ 318.92 |
| 2/11/06 | 11681 | JAX | 173 | $ 4,855.00 | $ 364.13 |
| 6/24/06 | 12860 | JAX | 173 | $ 3,314.44 | $ 248.58 |

**Post 3/5/2005 - GA Stores**

| WEEK ENDING | INVOICE | DIVISION | STORE | Invoice Amount Before Sales Tax | Sales Tax Paid |
|---|---|---|---|---|---|
| | | 10/15/05 - 9/2/06 @7.5% | | | $ 5,044.25 |
| | | Total | | | $ 9,424.00 |

WD 013189

**<u>Certificate of Service</u>**

I certify that a copy of the foregoing has been furnished electronically to Richard J. McIntyre and Paul Thanasides, 6943 Fowler Avenue, Temple Terrace, Florida 33617 and Mitchell D. Spurlock, 5110 Eisenhower Boulevard, Suit 250, Tampa, Florida 33634, this 21st day of June, 2010.

_____/s/ James H. Post_____
Attorney

00710332.DOC