## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## <u>JACKSONVILLE DIVISION</u>

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., *et al.*, | ) | Chapter 11 |
| Reorganized Debtors. | ) | Jointly Administered |
| _____ | ) | |

### <u>NOTICE OF FILING</u>

Winn-Dixie Stores, Inc., gives notice of filing the attached Appendix "B" to Count Three of Winn-Dixie's Amended Response and Counterclaim to the Motion to Compel Payment filed by Diversified Maintenance Systems, Inc. (Docket No. 23337).

SMITH HULSEY & BUSEY

By:___*/s/ James H. Post*_____
     James H. Post

Florida Bar Number  175460
225 Water Street, Suite 1800
Jacksonville, Florida  32202
(904) 359-7700
(904) 359-7708 (facsimile)
jpost@smithhulsey.com

Attorneys for Winn-Dixie Stores, Inc.

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re: | ) | Case No.  05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Reorganized Debtors. | ) | Jointly Administered |
| _____ | ) | |

**APPENDIX "B" TO COUNT THREE OF WINN-DIXIE'S AMENDED**
**RESPONSE AND COUNTERCLAIM TO MOTION TO COMPEL**
**PAYMENT FILED BY DIVERSIFIED MAINTENANCE SYSTEMS, INC.**

710327

PRE 3/5/2005 OVERBILLINGS

| WEEK ENDING | INVOICE | DIVISION | STORE | WEEKLY CONTRACT PRICE | DEDUCTION | SALES TAX PAID | INVOICE AMOUNT | DAMAGES |
|---|---|---|---|---|---|---|---|---|
| 4/10/2004 | 2687 | MIA | 249 | 819.93 | (74.66) | 62.62 | 957.21 | 137.28 |
| 1/15/2005 | 7269 | MIA | 267 | 542.77 | - | 47.69 | 728.91 | 186.14 |
| 1/22/2005 | 7342 | MIA | 267 | 542.77 | - | 47.69 | 728.91 | 186.14 |
| 1/29/2005 | 7499 | MIA | 267 | 542.77 | | 47.69 | 728.91 | 186.14 |
| 2/5/2005 | 7574 | MIA | 267 | 542.77 | | 47.69 | 728.91 | 186.14 |
| 2/12/2005 | 7603 | MIA | 267 | 542.77 | | 47.69 | 728.91 | 186.14 |
| 2/19/2005 | 7641 | MIA | 267 | 542.77 | | 62.37 | 953.34 | 410.57 |
| 3/5/2005 | 7719 | MIA | 267 | 542.77 | | 62.37 | 953.34 | 410.57 |
| 1/15/2005 | 7269 | MIA | 302 | 762.88 | - | 63.09 | 964.44 | 201.56 |
| 1/22/2005 | 7342 | MIA | 302 | 762.88 | | 63.09 | 964.44 | 201.56 |
| 1/29/2005 | 7499 | MIA | 302 | 762.88 | | 63.09 | 964.44 | 201.56 |
| 2/5/2005 | 7574 | MIA | 302 | 762.88 | | 63.09 | 964.44 | 201.56 |
| 2/12/2005 | 7603 | MIA | 302 | 762.88 | | 63.09 | 964.44 | 201.56 |
| 2/19/2005 | 7641 | MIA | 302 | 762.88 | | 74.41 | 1,137.42 | 374.54 |
| 3/5/2005 | 7719 | MIA | 302 | 762.88 | | 74.41 | 1,137.42 | 374.54 |
| 1/15/2005 | 7269 | MIA | 317 | 876.07 | - | 72.95 | 1,115.16 | 239.09 |
| 1/22/2005 | 7342 | MIA | 317 | 876.07 | | 72.95 | 1,115.16 | 239.09 |
| 1/29/2005 | 7499 | MIA | 317 | 876.07 | | 72.95 | 1,115.16 | 239.09 |
| 2/5/2005 | 7574 | MIA | 317 | 876.07 | | 72.95 | 1,115.16 | 239.09 |
| 2/12/2005 | 7603 | MIA | 317 | 876.07 | | 72.95 | 1,115.16 | 239.09 |
| 2/19/2005 | 7641 | MIA | 317 | 876.07 | | 87.78 | 1,341.79 | 465.72 |
| 3/5/2005 | 7719 | MIA | 317 | 876.07 | | 87.78 | 1,341.79 | 465.72 |
| 6/26/2004 | 3648 | MIA | 317 | 876.07 | 499.67 | 34.98 | 534.64 | 158.24 |
| 1/15/2005 | 7269 | MIA | 328 | 754.79 | - | 62.53 | 955.78 | 200.99 |
| 1/22/2005 | 7342 | MIA | 328 | 754.79 | | 62.53 | 955.78 | 200.99 |
| 1/29/2005 | 7499 | MIA | 328 | 754.79 | | 62.53 | 955.78 | 200.99 |
| 2/5/2005 | 7574 | MIA | 328 | 754.79 | | 62.53 | 955.78 | 200.99 |
| 2/12/2005 | 7603 | MIA | 328 | 754.79 | | 62.53 | 955.78 | 200.99 |
| 2/19/2005 | 7641 | MIA | 328 | 754.79 | | 79.32 | 1,212.53 | 457.74 |
| 3/5/2005 | 7719 | MIA | 328 | 754.79 | | 79.32 | 1,212.53 | 457.74 |
| 1/15/2005 | 7269 | MIA | 358 | 759.34 | - | 64.78 | 990.27 | 230.93 |
| 1/22/2005 | 7342 | MIA | 358 | 759.34 | | 64.78 | 990.27 | 230.93 |
| 1/29/2005 | 7499 | MIA | 358 | 759.34 | | 64.78 | 990.27 | 230.93 |
| 2/5/2005 | 7574 | MIA | 358 | 759.34 | | 64.78 | 990.27 | 230.93 |
| 2/12/2005 | 7603 | MIA | 358 | 759.34 | | 64.78 | 990.27 | 230.93 |
| 2/19/2005 | 7641 | MIA | 358 | 759.34 | | 78.26 | 1,196.20 | 436.86 |
| 3/5/2005 | 7719 | MIA | 358 | 759.34 | | 78.26 | 1,196.20 | 436.86 |
| 1/15/2005 | 7269 | MIA | 385 | 754.35 | - | 62.50 | 955.31 | 200.96 |
| 1/22/2005 | 7342 | MIA | 385 | 754.35 | | 62.50 | 955.31 | 200.96 |
| 1/29/2005 | 7499 | MIA | 385 | 754.35 | | 62.50 | 955.31 | 200.96 |
| 2/5/2005 | 7574 | MIA | 385 | 754.35 | | 62.50 | 955.31 | 200.96 |
| 2/12/2005 | 7603 | MIA | 385 | 754.35 | | 62.50 | 955.31 | 200.96 |
| 2/19/2005 | 7641 | MIA | 385 | 754.35 | | 73.57 | 1,124.64 | 370.29 |
| 3/5/2005 | 7719 | MIA | 385 | 754.35 | | 73.57 | 1,124.64 | 370.29 |
| 1/15/2005 | 7269 | MIA | 388 | 834.87 | - | 68.13 | 1,041.45 | 206.58 |
| 1/22/2005 | 7342 | MIA | 388 | 834.87 | | 68.13 | 1,041.45 | 206.58 |
| 1/29/2005 | 7499 | MIA | 388 | 834.87 | | 68.13 | 1,041.45 | 206.58 |
| 2/5/2005 | 7574 | MIA | 388 | 834.87 | | 68.13 | 1,041.45 | 206.58 |
| 2/12/2005 | 7603 | MIA | 388 | 834.87 | | 68.13 | 1,041.45 | 206.58 |

PRE 3/5/2005 OVERBILLINGS

| WEEK ENDING | INVOICE | DIVISION | STORE | WEEKLY CONTRACT PRICE | DEDUCTION | SALES TAX PAID | INVOICE AMOUNT | DAMAGES |
|---|---|---|---|---|---|---|---|---|
| 2/19/2005 | 7641 | MIA | 388 | 834.87 | | 79.56 | 1,216.13 | 381.26 |
| 3/5/2005 | 7719 | MIA | 388 | 834.87 | | 79.56 | 1,216.13 | 381.26 |
| 2/20/2005 | 7644 | MIA | 244 | 769.38 | | 9.51 | 145.44 | |
| 2/26/2005 | 7668 | MIA | 244 | 769.38 | | 47.57 | 727.18 | |
| 2/21/2005 | 7937 | MIA | 244 | 769.38 | | 9.51 | 145.44 | 182.07 |
| 2/20/2005 | 7644 | MIA | 267 | 542.77 | | 6.81 | 104.13 | |
| 2/26/2005 | 7668 | MIA | 267 | 542.77 | | 34.06 | 520.65 | |
| 2/21/2005 | 7937 | MIA | 267 | 542.77 | | 6.81 | 104.13 | 138.46 |
| 2/20/2005 | 7644 | MIA | 302 | 762.88 | | 10.63 | 162.49 | |
| 2/26/2005 | 7668 | MIA | 302 | 762.88 | | 53.15 | 812.44 | |
| 2/21/2005 | 7937 | MIA | 302 | 762.88 | | - | - | 148.27 |
| 2/20/2005 | 7644 | MIA | 317 | 876.07 | | 10.42 | 159.31 | |
| 2/26/2005 | 7668 | MIA | 317 | 876.07 | | 52.11 | 796.55 | |
| 2/21/2005 | 7937 | MIA | 317 | 876.07 | | - | - | 17.26 |
| 2/20/2005 | 7644 | MIA | 328 | 754.79 | | 11.33 | 173.22 | |
| 2/26/2005 | 7668 | MIA | 328 | 754.79 | | 56.66 | 866.10 | |
| 2/21/2005 | 7937 | MIA | 328 | 754.79 | | - | - | 216.54 |
| 2/20/2005 | 7644 | MIA | 358 | 759.34 | | 11.18 | 170.89 | |
| 2/26/2005 | 7668 | MIA | 358 | 759.34 | | 55.90 | 854.43 | |
| 2/21/2005 | 7937 | MIA | 358 | 759.34 | | - | - | 198.90 |
| 2/20/2005 | 7644 | MIA | 385 | 754.35 | | 10.51 | 160.66 | |
| 2/26/2005 | 7668 | MIA | 385 | 754.35 | | 52.55 | 803.32 | |
| 2/21/2005 | 7937 | MIA | 385 | 754.35 | | 10.51 | 160.66 | 296.71 |
| 2/20/2005 | 7644 | MIA | 388 | 834.87 | | 11.37 | 173.73 | |
| 2/26/2005 | 7668 | MIA | 388 | 834.87 | | 56.83 | 868.66 | |
| 2/21/2005 | 7937 | MIA | 388 | 834.87 | | 11.37 | 173.73 | 301.71 |
| 2/26/2005 | 7669 | ORL | 2269 | 766.88 | 480.41 | 14.32 | 218.94 | (67.52) |
| | | | | | 905.42 | 3,919.60 | | 14,920.73 |
| | | | | | | | Less Sales Tax | (3,919.60) |
| | | | | | | | Total | 11,001.12 |

**POST OVERBILLINGS DUE TO BILLINGS AT PRE 3/5/2005 RATES**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/12/05 | 7765 | ORL | 602 | 769.38 | 53.86 | 823.24 | 676.01 | 93.37 |
| 3/12/05 | 7765 | ORL | 603 | 802.98 | 56.21 | 859.18 | 695.55 | 107.42 |
| 3/12/05 | 7765 | ORL | 604 | 772.88 | 54.10 | 826.99 | 678.05 | 94.84 |
| 3/12/05 | 7765 | ORL | 605 | 897.22 | 62.81 | 960.02 | 778.79 | 118.42 |
| 3/12/05 | 7765 | ORL | 606 | 774.53 | 54.22 | 828.75 | 679.01 | 95.52 |
| 3/12/05 | 7765 | ORL | 607 | 897.75 | 62.84 | 960.59 | 779.10 | 118.65 |
| 3/12/05 | 7765 | ORL | 608 | 769.38 | 53.86 | 823.24 | 676.01 | 93.37 |
| 3/12/05 | 7765 | ORL | 609 | 783.68 | 54.86 | 838.54 | 684.33 | 99.35 |
| 3/12/05 | 7765 | ORL | 611 | 762.06 | 53.34 | 815.41 | 671.76 | 90.31 |
| 3/12/05 | 7765 | ORL | 612 | 793.48 | 55.54 | 849.03 | 690.03 | 103.46 |
| 3/12/05 | 7765 | ORL | 613 | 795.30 | 55.67 | 850.98 | 691.09 | 104.22 |
| 3/12/05 | 7765 | ORL | 615 | 744.95 | 52.15 | 797.10 | 661.80 | 83.15 |
| 3/12/05 | 7765 | ORL | 618 | 812.92 | 56.90 | 869.83 | 701.34 | 111.59 |
| 3/12/05 | 7765 | ORL | 619 | 790.55 | 55.34 | 845.88 | 688.32 | 102.22 |
| 3/12/05 | 7765 | ORL | 620 | 756.93 | 52.99 | 809.92 | 668.77 | 88.16 |
| 3/12/05 | 7765 | ORL | 622 | 741.52 | 51.91 | 793.42 | 659.80 | 81.71 |
| 3/12/05 | 7765 | ORL | 624 | 763.32 | 53.43 | 816.76 | 672.49 | 90.84 |
| 3/12/05 | 7765 | ORL | 627 | 796.15 | 55.73 | 851.88 | 691.58 | 104.57 |
| 3/12/05 | 7765 | ORL | 629 | 791.14 | 55.38 | 846.52 | 688.67 | 102.47 |
| 3/12/05 | 7765 | ORL | 630 | 900.03 | 63.00 | 963.04 | 780.43 | 119.61 |
| 3/12/05 | 7765 | ORL | 631 | 787.88 | 55.15 | 843.03 | 686.77 | 101.11 |
| 3/12/05 | 7765 | ORL | 632 | 783.57 | 54.85 | 838.42 | 684.26 | 99.31 |
| 3/12/05 | 7765 | ORL | 634 | 756.02 | 52.92 | 808.94 | 668.24 | 87.78 |
| 3/12/05 | 7765 | ORL | 636 | 769.38 | 53.86 | 823.24 | 676.01 | 93.37 |
| 3/12/05 | 7765 | ORL | 637 | 763.32 | 53.43 | 816.76 | 672.49 | 90.84 |
| 3/12/05 | 7765 | ORL | 639 | 785.14 | 54.96 | 840.10 | 685.18 | 99.96 |
| 3/12/05 | 7765 | ORL | 640 | 631.85 | 44.23 | 676.08 | 567.59 | 64.26 |
| 3/12/05 | 7765 | ORL | 642 | 542.40 | 37.97 | 580.37 | 487.14 | 55.26 |
| 3/12/05 | 7765 | ORL | 643 | 899.45 | 62.96 | 962.42 | 780.10 | 119.36 |
| 3/12/05 | 7765 | ORL | 644 | 796.87 | 55.78 | 852.65 | 692.00 | 104.87 |
| 3/12/05 | 7765 | ORL | 647 | 640.04 | 44.80 | 684.84 | 572.35 | 67.69 |
| 3/12/05 | 7765 | ORL | 649 | 755.14 | 52.86 | 808.00 | 667.73 | 87.41 |
| 3/12/05 | 7765 | ORL | 651 | 755.68 | 52.90 | 808.58 | 668.04 | 87.64 |
| 3/12/05 | 7765 | ORL | 652 | 755.14 | 52.86 | 808.00 | 667.73 | 87.41 |
| 3/12/05 | 7765 | ORL | 654 | 743.50 | 52.05 | 795.55 | 660.96 | 82.54 |
| 3/12/05 | 7765 | ORL | 655 | 745.08 | 52.16 | 797.24 | 661.88 | 83.20 |
| 3/12/05 | 7765 | ORL | 656 | 763.32 | 53.43 | 816.76 | 672.49 | 90.84 |
| 3/12/05 | 7765 | ORL | 657 | 772.99 | 54.11 | 827.10 | 678.11 | 94.88 |
| 3/12/05 | 7765 | ORL | 658 | 754.37 | 52.81 | 807.18 | 667.28 | 87.09 |
| 3/12/05 | 7765 | ORL | 659 | 755.68 | 52.90 | 808.58 | 668.04 | 87.64 |
| 3/12/05 | 7765 | ORL | 660 | 756.48 | 52.95 | 809.44 | 668.51 | 87.98 |
| 3/12/05 | 7765 | ORL | 663 | 769.38 | 53.86 | 823.24 | 676.01 | 93.37 |
| 3/12/05 | 7765 | ORL | 664 | 783.98 | 54.88 | 838.86 | 684.51 | 99.47 |
| 3/12/05 | 7765 | ORL | 668 | 733.50 | 51.34 | 784.84 | 655.14 | 78.36 |
| 3/12/05 | 7765 | ORL | 671 | 769.05 | 53.83 | 822.88 | 675.82 | 93.23 |
| 3/12/05 | 7765 | ORL | 672 | 772.88 | 54.10 | 826.99 | 678.05 | 94.84 |
| 3/12/05 | 7765 | ORL | 673 | 755.68 | 52.90 | 808.58 | 668.04 | 87.64 |
| 3/12/05 | 7765 | ORL | 676 | 766.94 | 53.69 | 820.62 | 674.59 | 92.34 |
| 3/12/05 | 7765 | ORL | 678 | 771.13 | 53.98 | 825.11 | 677.03 | 94.10 |
| 3/12/05 | 7765 | ORL | 681 | 742.71 | 51.99 | 794.70 | 660.50 | 82.21 |

WD 012080

**POST OVERBILLINGS DUE TO BILLINGS AT PRE 3/5/2005 RATES**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/12/05 | 7765 | ORL | 683 | 769.38 | 53.86 | 823.24 | 676.01 | 93.37 |
| 3/12/05 | 7765 | ORL | 684 | 738.55 | 51.70 | 790.24 | 658.08 | 80.46 |
| 3/12/05 | 7765 | ORL | 687 | 745.86 | 52.21 | 798.07 | 662.33 | 83.53 |
| 3/12/05 | 7765 | ORL | 695 | 823.28 | 57.63 | 880.91 | 707.36 | 115.92 |
| 3/12/05 | 7765 | ORL | 697 | 765.32 | 53.57 | 818.90 | 673.65 | 91.68 |
| 3/12/05 | 7765 | ORL | 698 | 938.95 | 65.73 | 1,004.67 | 803.07 | 135.87 |
| 3/12/05 | 7765 | ORL | 699 | 633.08 | 44.32 | 677.40 | 568.31 | 64.77 |
| 3/12/05 | 7765 | ORL | 701 | 769.38 | 53.86 | 823.24 | 676.01 | 93.37 |
| 3/12/05 | 7765 | ORL | 702 | 789.41 | 55.26 | 844.67 | 687.67 | 101.74 |
| 3/12/05 | 7765 | ORL | 703 | 764.87 | 53.54 | 818.41 | 673.39 | 91.48 |
| 3/12/05 | 7765 | ORL | 705 | 769.38 | 53.86 | 823.24 | 676.01 | 93.37 |
| 3/12/05 | 7765 | ORL | 706 | 788.62 | 55.20 | 843.82 | 687.20 | 101.42 |
| 3/12/05 | 7765 | ORL | 708 | 763.32 | 53.43 | 816.76 | 672.49 | 90.84 |
| 3/12/05 | 7765 | ORL | 710 | 769.41 | 53.86 | 823.27 | 676.03 | 93.38 |
| 3/12/05 | 7765 | ORL | 711 | 718.11 | 50.27 | 768.38 | 617.77 | 100.34 |
| 3/12/05 | 7765 | ORL | 713 | 755.14 | 52.86 | 808.00 | 667.73 | 87.41 |
| 3/12/05 | 7765 | ORL | 716 | 755.82 | 52.91 | 808.73 | 668.12 | 87.70 |
| 3/12/05 | 7765 | ORL | 734 | 763.38 | 53.44 | 816.82 | 672.52 | 90.86 |
| 3/12/05 | 7765 | ORL | 746 | 742.56 | 51.98 | 794.54 | 660.41 | 82.15 |
| 3/12/05 | 7765 | ORL | 748 | 763.32 | 53.43 | 816.76 | 672.49 | 90.84 |
| 3/12/05 | 7765 | ORL | 750 | 646.27 | 45.24 | 691.50 | 575.98 | 70.28 |
| 3/12/05 | 7765 | ORL | 752 | 756.93 | 52.99 | 809.92 | 668.77 | 88.16 |
| 3/12/05 | 7765 | ORL | 777 | 755.14 | 52.86 | 808.00 | 667.73 | 87.41 |
| 3/12/05 | 7765 | ORL | 2225 | 756.28 | 52.94 | 809.22 | 668.39 | 87.89 |
| 3/12/05 | 7765 | ORL | 2320 | 817.83 | 57.25 | 875.08 | 704.20 | 113.63 |
| 3/12/05 | 7765 | ORL | 2348 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/12/05 | 7765 | ORL | 2349 | 885.41 | 61.98 | 947.39 | 771.93 | 113.48 |
| 3/12/05 | 7765 | ORL | 2354 | 781.92 | 54.73 | 836.65 | 683.30 | 98.62 |
| 3/12/05 | 7765 | ORL | 2355 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/12/05 | 7765 | ORL | 2357 | 897.48 | 62.82 | 960.30 | 778.95 | 118.53 |
| 3/12/05 | 7765 | ORL | 2358 | 736.61 | 51.56 | 788.17 | 656.95 | 79.66 |
| 3/12/05 | 7765 | ORL | 2361 | 770.70 | 53.95 | 824.65 | 676.78 | 93.92 |
| 3/12/05 | 7765 | ORL | 2366 | 766.83 | 53.68 | 820.50 | 674.53 | 92.29 |
| 3/12/05 | 7765 | MIA | 201 | 548.63 | 38.40 | 587.04 | 490.76 | 57.88 |
| 3/12/05 | 7765 | MIA | 202 | 762.88 | 53.40 | 816.28 | 672.23 | 90.65 |
| 3/12/05 | 7765 | MIA | 203 | 780.06 | 54.60 | 834.66 | 682.22 | 97.84 |
| 3/12/05 | 7765 | MIA | 204 | 729.39 | 51.06 | 780.44 | 652.75 | 76.63 |
| 3/12/05 | 7765 | MIA | 205 | 771.48 | 54.00 | 825.48 | 677.23 | 94.25 |
| 3/12/05 | 7765 | MIA | 206 | 641.95 | 44.94 | 686.89 | 573.47 | 68.48 |
| 3/12/05 | 7765 | MIA | 207 | 791.63 | 55.41 | 847.05 | 688.96 | 102.68 |
| 3/12/05 | 7765 | MIA | 208 | 760.79 | 53.26 | 814.04 | 671.01 | 89.77 |
| 3/12/05 | 7765 | MIA | 209 | 625.80 | 43.81 | 669.61 | 564.07 | 61.73 |
| 3/12/05 | 7765 | MIA | 210 | 658.54 | 46.10 | 704.64 | 583.12 | 75.42 |
| 3/12/05 | 7765 | MIA | 211 | 716.37 | 50.15 | 766.52 | 645.18 | 71.19 |
| 3/12/05 | 7765 | MIA | 212 | 746.94 | 52.29 | 799.23 | 662.96 | 83.98 |
| 3/12/05 | 7765 | MIA | 214 | 819.93 | 57.40 | 877.33 | 733.84 | 86.09 |
| 3/12/05 | 7765 | MIA | 215 | 618.71 | 43.31 | 662.02 | 559.95 | 58.76 |
| 3/12/05 | 7765 | MIA | 216 | 648.20 | 45.37 | 693.58 | 577.10 | 71.11 |
| 3/12/05 | 7765 | MIA | 217 | 823.25 | 57.63 | 880.88 | 707.35 | 115.90 |
| 3/12/05 | 7765 | MIA | 218 | 762.88 | 53.40 | 816.28 | 672.23 | 90.65 |

WD 012081

**POST OVERBILLINGS DUE TO BILLINGS AT PRE 3/5/2005 RATES**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/12/05 | 7765 | MIA | 221 | 917.31 | 64.21 | 981.52 | 790.48 | 126.83 |
| 3/12/05 | 7765 | MIA | 222 | 788.03 | 55.16 | 843.19 | 686.86 | 101.17 |
| 3/12/05 | 7765 | MIA | 223 | 788.03 | 55.16 | 843.19 | 686.86 | 101.17 |
| 3/12/05 | 7765 | MIA | 226 | 734.22 | 51.40 | 785.61 | 655.56 | 78.65 |
| 3/12/05 | 7765 | MIA | 227 | 788.03 | 55.16 | 843.19 | 686.86 | 101.17 |
| 3/12/05 | 7765 | MIA | 228 | 788.03 | 55.16 | 843.19 | 686.86 | 101.17 |
| 3/12/05 | 7765 | MIA | 229 | 789.53 | 55.27 | 844.79 | 687.73 | 101.79 |
| 3/12/05 | 7765 | MIA | 230 | 732.24 | 51.26 | 783.50 | 654.41 | 77.83 |
| 3/12/05 | 7765 | MIA | 231 | 1,045.88 | 73.21 | 1,119.09 | 922.11 | 123.77 |
| 3/12/05 | 7765 | MIA | 233 | 1,039.34 | 72.75 | 1,112.09 | 918.30 | 121.04 |
| 3/12/05 | 7765 | MIA | 235 | 784.66 | 54.93 | 839.59 | 684.90 | 99.76 |
| 3/12/05 | 7765 | MIA | 236 | 623.85 | 43.67 | 667.52 | 562.94 | 60.91 |
| 3/12/05 | 7765 | MIA | 237 | 707.58 | 49.53 | 757.11 | 640.06 | 67.52 |
| 3/12/05 | 7765 | MIA | 238 | 762.88 | 53.40 | 816.28 | 672.23 | 90.65 |
| 3/12/05 | 7765 | MIA | 239 | 646.27 | 45.24 | 691.50 | 575.98 | 70.28 |
| 3/12/05 | 7765 | MIA | 240 | 894.40 | 62.61 | 957.01 | 777.15 | 117.25 |
| 3/12/05 | 7765 | MIA | 242 | 1,022.22 | 71.56 | 1,093.78 | 908.35 | 113.87 |
| 3/12/05 | 7765 | MIA | 243 | 797.93 | 55.85 | 853.78 | 692.62 | 105.31 |
| 3/12/05 | 7765 | MIA | 244 | 769.39 | 53.86 | 823.25 | 676.01 | 93.38 |
| 3/12/05 | 7765 | MIA | 246 | 762.88 | 53.40 | 816.28 | 672.23 | 90.65 |
| 3/12/05 | 7765 | MIA | 247 | 1,025.76 | 71.80 | 1,097.57 | 910.41 | 115.36 |
| 3/12/05 | 7765 | MIA | 248 | 755.81 | 52.91 | 808.72 | 668.12 | 87.69 |
| 3/12/05 | 7765 | MIA | 249 | 819.93 | 57.40 | 877.33 | 733.84 | 86.09 |
| 3/12/05 | 7765 | MIA | 251 | 848.81 | 59.42 | 908.23 | 750.64 | 98.17 |
| 3/12/05 | 7765 | MIA | 252 | 503.18 | 35.22 | 538.40 | 464.32 | 38.86 |
| 3/12/05 | 7765 | MIA | 254 | 1,102.48 | 77.17 | 1,179.65 | 955.03 | 147.45 |
| 3/12/05 | 7765 | MIA | 255 | 781.79 | 54.73 | 836.52 | 683.23 | 98.56 |
| 3/12/05 | 7765 | MIA | 256 | 825.39 | 57.78 | 883.17 | 708.59 | 116.80 |
| 3/12/05 | 7765 | MIA | 257 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/12/05 | 7765 | MIA | 259 | 816.43 | 57.15 | 873.58 | 703.38 | 113.05 |
| 3/12/05 | 7765 | MIA | 260 | 774.02 | 54.18 | 828.20 | 678.71 | 95.31 |
| 3/12/05 | 7765 | MIA | 262 | 714.21 | 49.99 | 764.20 | 643.92 | 70.29 |
| 3/12/05 | 7765 | MIA | 263 | 726.85 | 50.88 | 777.73 | 651.27 | 75.58 |
| 3/12/05 | 7765 | MIA | 265 | 892.73 | 62.49 | 955.22 | 776.18 | 116.55 |
| 3/12/05 | 7765 | MIA | 267 | 890.97 | 62.37 | 953.34 | 798.18 | 92.79 |
| 3/12/05 | 7765 | MIA | 268 | 646.35 | 45.24 | 691.59 | 576.03 | 70.32 |
| 3/12/05 | 7765 | MIA | 270 | 637.02 | 44.59 | 681.61 | 570.60 | 66.42 |
| 3/12/05 | 7765 | MIA | 271 | 730.82 | 51.16 | 781.97 | 653.58 | 77.23 |
| 3/12/05 | 7765 | MIA | 272 | 787.46 | 55.12 | 842.59 | 686.53 | 100.94 |
| 3/12/05 | 7765 | MIA | 274 | 788.17 | 55.17 | 843.34 | 686.94 | 101.23 |
| 3/12/05 | 7765 | MIA | 278 | 786.06 | 55.02 | 841.08 | 685.71 | 100.35 |
| 3/12/05 | 7765 | MIA | 280 | 792.75 | 55.49 | 848.24 | 689.61 | 103.14 |
| 3/12/05 | 7765 | MIA | 281 | 756.27 | 52.94 | 809.21 | 668.39 | 87.88 |
| 3/12/05 | 7765 | MIA | 283 | 1,011.69 | 70.82 | 1,082.51 | 902.22 | 109.47 |
| 3/12/05 | 7765 | MIA | 285 | 534.06 | 37.38 | 571.45 | 482.29 | 51.78 |
| 3/12/05 | 7765 | MIA | 286 | 833.24 | 58.33 | 891.56 | 741.58 | 91.65 |
| 3/12/05 | 7765 | MIA | 287 | 762.88 | 53.40 | 816.28 | 672.23 | 90.65 |
| 3/12/05 | 7765 | MIA | 288 | 784.66 | 54.93 | 839.58 | 684.90 | 99.75 |
| 3/12/05 | 7765 | MIA | 292 | 780.12 | 54.61 | 834.72 | 682.26 | 97.85 |
| 3/12/05 | 7765 | MIA | 295 | 737.57 | 51.63 | 789.20 | 657.51 | 80.06 |

**WD 012082**

**POST OVERBILLINGS DUE TO BILLINGS AT PRE 3/5/2005 RATES**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/12/05 | 7765 | MIA | 296 | 779.76 | 54.58 | 834.34 | 682.05 | 97.71 |
| 3/12/05 | 7765 | MIA | 297 | 531.01 | 37.17 | 568.18 | 480.51 | 50.50 |
| 3/12/05 | 7765 | MIA | 299 | 783.98 | 54.88 | 838.86 | 684.51 | 99.47 |
| 3/12/05 | 7765 | MIA | 301 | 773.17 | 54.12 | 827.30 | 678.22 | 94.96 |
| 3/12/05 | 7765 | MIA | 302 | 1,063.01 | 74.41 | 1,137.42 | 928.73 | 134.28 |
| 3/12/05 | 7765 | MIA | 304 | 885.90 | 62.01 | 947.91 | 772.21 | 113.69 |
| 3/12/05 | 7765 | MIA | 305 | 787.50 | 55.12 | 842.62 | 686.55 | 100.95 |
| 3/12/05 | 7765 | MIA | 306 | 880.60 | 61.64 | 942.25 | 769.13 | 111.48 |
| 3/12/05 | 7765 | MIA | 307 | 791.00 | 55.37 | 846.37 | 688.59 | 102.41 |
| 3/12/05 | 7765 | MIA | 308 | 608.56 | 42.60 | 651.16 | 554.04 | 54.52 |
| 3/12/05 | 7765 | MIA | 309 | 886.73 | 62.07 | 948.80 | 772.69 | 114.04 |
| 3/12/05 | 7765 | MIA | 310 | 779.04 | 54.53 | 833.58 | 681.63 | 97.42 |
| 3/12/05 | 7765 | MIA | 311 | 814.34 | 57.00 | 871.35 | 702.17 | 112.18 |
| 3/12/05 | 7765 | MIA | 317 | 1,254.01 | 87.78 | 1,341.79 | 1,091.94 | 162.07 |
| 3/12/05 | 7765 | MIA | 318 | 729.57 | 51.07 | 780.64 | 652.86 | 76.71 |
| 3/12/05 | 7765 | MIA | 319 | 757.31 | 53.01 | 810.32 | 668.99 | 88.32 |
| 3/12/05 | 7765 | MIA | 320 | 784.65 | 54.93 | 839.57 | 684.89 | 99.75 |
| 3/12/05 | 7765 | MIA | 326 | 897.22 | 62.81 | 960.02 | 778.79 | 118.42 |
| 3/12/05 | 7765 | MIA | 328 | 1,133.21 | 79.32 | 1,212.53 | 1,002.92 | 130.29 |
| 3/12/05 | 7765 | MIA | 330 | 726.75 | 50.87 | 777.63 | 651.22 | 75.54 |
| 3/12/05 | 7765 | MIA | 331 | 787.94 | 55.16 | 843.09 | 686.81 | 101.12 |
| 3/12/05 | 7765 | MIA | 332 | 639.90 | 44.79 | 684.69 | 572.27 | 67.63 |
| 3/12/05 | 7765 | MIA | 333 | 763.65 | 53.46 | 817.10 | 672.68 | 90.96 |
| 3/12/05 | 7765 | MIA | 335 | 638.68 | 44.71 | 683.39 | 571.56 | 67.12 |
| 3/12/05 | 7765 | MIA | 336 | 530.04 | 37.10 | 567.15 | 479.95 | 50.10 |
| 3/12/05 | 7765 | MIA | 337 | 744.87 | 52.14 | 797.01 | 661.75 | 83.12 |
| 3/12/05 | 7765 | MIA | 338 | 756.93 | 52.99 | 809.92 | 668.77 | 88.16 |
| 3/12/05 | 7765 | MIA | 339 | 635.97 | 44.52 | 680.48 | 569.99 | 65.97 |
| 3/12/05 | 7765 | MIA | 343 | 759.42 | 53.16 | 812.58 | 670.22 | 89.20 |
| 3/12/05 | 7765 | MIA | 345 | 760.69 | 53.25 | 813.94 | 670.96 | 89.73 |
| 3/12/05 | 7765 | MIA | 348 | 749.12 | 52.44 | 801.56 | 664.23 | 84.89 |
| 3/12/05 | 7765 | MIA | 352 | 649.61 | 45.47 | 695.08 | 577.92 | 71.69 |
| 3/12/05 | 7765 | MIA | 353 | 709.44 | 49.66 | 759.10 | 641.15 | 68.29 |
| 3/12/05 | 7765 | MIA | 354 | 648.09 | 45.37 | 693.45 | 577.04 | 71.04 |
| 3/12/05 | 7765 | MIA | 355 | 753.08 | 52.72 | 805.80 | 666.53 | 86.55 |
| 3/12/05 | 7765 | MIA | 356 | 759.70 | 53.18 | 812.88 | 670.38 | 89.32 |
| 3/12/05 | 7765 | MIA | 357 | 792.13 | 55.45 | 847.57 | 717.66 | 74.46 |
| 3/12/05 | 7765 | MIA | 358 | 1,117.94 | 78.26 | 1,196.20 | 979.88 | 138.06 |
| 3/12/05 | 7765 | MIA | 359 | 716.60 | 50.16 | 766.76 | 645.31 | 71.29 |
| 3/12/05 | 7765 | MIA | 360 | 646.27 | 45.24 | 691.50 | 575.98 | 70.28 |
| 3/12/05 | 7765 | MIA | 361 | 762.36 | 53.37 | 815.72 | 671.93 | 90.42 |
| 3/12/05 | 7765 | MIA | 366 | 763.18 | 53.42 | 816.60 | 700.82 | 62.36 |
| 3/12/05 | 7765 | MIA | 367 | 752.43 | 52.67 | 805.10 | 666.15 | 86.28 |
| 3/12/05 | 7765 | MIA | 368 | 663.69 | 46.46 | 710.14 | 586.11 | 77.57 |
| 3/12/05 | 7765 | MIA | 370 | 611.17 | 42.78 | 653.96 | 555.56 | 55.62 |
| 3/12/05 | 7765 | MIA | 371 | 758.31 | 53.08 | 811.39 | 669.57 | 88.74 |
| 3/12/05 | 7765 | MIA | 372 | 648.13 | 45.37 | 693.50 | 577.06 | 71.07 |
| 3/12/05 | 7765 | MIA | 375 | 759.35 | 53.15 | 812.51 | 670.18 | 89.18 |
| 3/12/05 | 7765 | MIA | 377 | 758.43 | 53.09 | 811.52 | 669.64 | 88.79 |
| 3/12/05 | 7765 | MIA | 378 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |

WD 012083

**POST OVERBILLINGS DUE TO BILLINGS AT PRE 3/5/2005 RATES**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/12/05 | 7765 | MIA | 380 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/12/05 | 7765 | MIA | 381 | 787.50 | 55.12 | 842.62 | 686.55 | 100.95 |
| 3/12/05 | 7765 | MIA | 384 | 753.26 | 52.73 | 805.98 | 666.63 | 86.62 |
| 3/12/05 | 7765 | MIA | 385 | 1,051.07 | 73.57 | 1,124.64 | 921.00 | 130.07 |
| 3/12/05 | 7765 | MIA | 386 | 740.23 | 51.82 | 792.05 | 659.05 | 81.18 |
| 3/12/05 | 7765 | MIA | 387 | 837.33 | 58.61 | 895.94 | 743.96 | 93.37 |
| 3/12/05 | 7765 | MIA | 388 | 1,136.57 | 79.56 | 1,216.13 | 1,000.33 | 136.24 |
| 3/12/05 | 7765 | MIA | 662 | 744.84 | 52.14 | 796.98 | 661.74 | 83.10 |
| 3/12/05 | 7765 | MIA | 700 | 678.99 | 47.53 | 726.52 | 595.01 | 83.98 |
| 3/12/05 | 7765 | MIA | 717 | 763.02 | 53.41 | 816.43 | 672.31 | 90.71 |
| 3/12/05 | 7765 | MIA | 719 | 762.86 | 53.40 | 816.26 | 672.22 | 90.64 |
| 3/12/05 | 7765 | MIA | 720 | 774.53 | 54.22 | 828.75 | 679.01 | 95.52 |
| 3/12/05 | 7765 | MIA | 721 | 880.38 | 61.63 | 942.01 | 769.00 | 111.38 |
| 3/12/05 | 7765 | MIA | 723 | 751.92 | 52.63 | 804.55 | 665.85 | 86.07 |
| 3/12/05 | 7765 | MIA | 725 | 786.06 | 55.02 | 841.08 | 685.71 | 100.35 |
| 3/12/05 | 7765 | MIA | 726 | 754.24 | 52.80 | 807.04 | 667.20 | 87.04 |
| 3/12/05 | 7765 | MIA | 728 | 755.68 | 52.90 | 808.58 | 668.04 | 87.64 |
| 3/12/05 | 7765 | MIA | 729 | 774.77 | 54.23 | 829.00 | 679.15 | 95.62 |
| 3/12/05 | 7765 | MIA | 731 | 749.08 | 52.44 | 801.52 | 664.21 | 84.87 |
| 3/12/05 | 7765 | MIA | 735 | 783.90 | 54.87 | 838.77 | 684.46 | 99.44 |
| 3/12/05 | 7765 | MIA | 736 | 786.06 | 55.02 | 841.08 | 685.71 | 100.35 |
| 3/12/05 | 7765 | MIA | 737 | 772.88 | 54.10 | 826.99 | 678.05 | 94.84 |
| 3/12/05 | 7765 | MIA | 738 | 788.03 | 55.16 | 843.19 | 686.86 | 101.17 |
| 3/12/05 | 7765 | MIA | 739 | 782.59 | 54.78 | 837.37 | 683.69 | 98.90 |
| 3/12/05 | 7765 | MIA | 740 | 772.88 | 54.10 | 826.99 | 678.05 | 94.84 |
| 3/12/05 | 7765 | MIA | 741 | 772.62 | 54.08 | 826.71 | 677.90 | 94.73 |
| 3/12/05 | 7765 | MIA | 743 | 987.79 | 69.15 | 1,056.93 | 888.32 | 99.46 |
| 3/12/05 | 7765 | MIA | 745 | 771.33 | 53.99 | 825.32 | 677.14 | 94.19 |
| 3/12/05 | 7765 | MIA | 751 | 755.14 | 52.86 | 808.00 | 667.73 | 87.41 |
| 3/12/05 | 7766 | ORL | 2200 | 643.22 | 45.03 | 688.24 | 574.20 | 69.01 |
| 3/12/05 | 7766 | ORL | 2207 | 759.82 | 53.19 | 813.01 | 670.45 | 89.37 |
| 3/12/05 | 7766 | ORL | 2209 | 614.13 | 42.99 | 657.11 | 557.28 | 56.84 |
| 3/12/05 | 7766 | ORL | 2215 | 793.73 | 55.56 | 849.29 | 690.18 | 103.55 |
| 3/12/05 | 7766 | ORL | 2216 | 794.05 | 55.58 | 849.63 | 690.36 | 103.69 |
| 3/12/05 | 7766 | ORL | 2230 | 881.01 | 61.67 | 942.68 | 769.36 | 111.65 |
| 3/12/05 | 7766 | ORL | 2233 | 756.40 | 52.95 | 809.35 | 668.46 | 87.94 |
| 3/12/05 | 7766 | ORL | 2235 | 505.58 | 35.39 | 540.97 | 465.72 | 39.86 |
| 3/12/05 | 7766 | ORL | 2238 | 770.32 | 53.92 | 824.24 | 676.56 | 93.76 |
| 3/12/05 | 7766 | ORL | 2240 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/12/05 | 7766 | ORL | 2241 | 751.75 | 52.62 | 804.37 | 665.75 | 86.00 |
| 3/12/05 | 7766 | ORL | 2246 | 762.10 | 53.35 | 815.44 | 671.78 | 90.31 |
| 3/12/05 | 7766 | ORL | 2249 | 750.16 | 52.51 | 802.67 | 664.83 | 85.33 |
| 3/12/05 | 7766 | ORL | 2250 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 3/12/05 | 7766 | ORL | 2254 | 772.88 | 54.10 | 826.99 | 678.05 | 94.84 |
| 3/12/05 | 7766 | ORL | 2257 | 647.78 | 45.34 | 693.12 | 576.86 | 70.92 |
| 3/12/05 | 7766 | ORL | 2260 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/12/05 | 7766 | ORL | 2265 | 850.41 | 59.53 | 909.94 | 751.57 | 98.84 |
| 3/12/05 | 7766 | ORL | 2266 | 814.34 | 57.00 | 871.34 | 702.16 | 112.18 |
| 3/12/05 | 7766 | ORL | 2267 | 647.89 | 45.35 | 693.25 | 576.92 | 70.98 |
| 3/12/05 | 7766 | ORL | 2268 | 647.94 | 45.36 | 693.29 | 576.95 | 70.98 |

WD 012084

**POST OVERBILLINGS DUE TO BILLINGS AT PRE 3/5/2005 RATES**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/12/05 | 7766 | ORL | 2269 | 766.88 | 53.68 | 820.56 | 674.56 | 92.32 |
| 3/12/05 | 7766 | ORL | 2270 | 786.06 | 55.02 | 841.08 | 685.71 | 100.35 |
| 3/12/05 | 7766 | ORL | 2271 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 3/12/05 | 7766 | ORL | 2273 | 791.63 | 55.41 | 847.05 | 688.96 | 102.68 |
| 3/12/05 | 7766 | ORL | 2276 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/12/05 | 7766 | ORL | 2278 | 786.06 | 55.02 | 841.08 | 685.71 | 100.35 |
| 3/12/05 | 7766 | ORL | 2280 | 743.48 | 52.04 | 795.53 | 660.95 | 82.54 |
| 3/12/05 | 7766 | ORL | 2281 | 786.06 | 55.02 | 841.08 | 685.71 | 100.35 |
| 3/12/05 | 7766 | ORL | 2282 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/12/05 | 7766 | ORL | 2288 | 631.99 | 44.24 | 676.23 | 567.67 | 64.32 |
| 3/12/05 | 7766 | ORL | 2293 | 645.85 | 45.21 | 691.05 | 575.73 | 70.11 |
| 3/12/05 | 7766 | ORL | 2294 | 718.11 | 50.27 | 768.38 | 617.77 | 100.34 |
| 3/12/05 | 7766 | ORL | 2295 | 786.06 | 55.02 | 841.08 | 685.71 | 100.35 |
| 3/12/05 | 7766 | ORL | 2298 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 3/12/05 | 7766 | ORL | 2301 | 751.44 | 52.60 | 804.04 | 665.58 | 85.86 |
| 3/12/05 | 7766 | ORL | 2308 | 766.88 | 53.68 | 820.56 | 674.56 | 92.32 |
| 3/12/05 | 7766 | ORL | 2313 | 766.88 | 53.68 | 820.56 | 674.56 | 92.32 |
| 3/12/05 | 7766 | ORL | 2314 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/12/05 | 7766 | ORL | 2316 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 3/12/05 | 7766 | ORL | 2323 | 738.55 | 51.70 | 790.24 | 658.08 | 80.46 |
| 3/12/05 | 7766 | ORL | 2324 | 898.34 | 62.88 | 961.23 | 779.45 | 118.90 |
| 3/12/05 | 7766 | ORL | 2325 | 634.00 | 44.38 | 678.38 | 568.84 | 65.16 |
| 3/12/05 | 7766 | ORL | 2326 | 763.02 | 53.41 | 816.43 | 672.31 | 90.71 |
| 3/12/05 | 7766 | ORL | 2327 | 802.71 | 56.19 | 858.90 | 695.40 | 107.31 |
| 3/12/05 | 7766 | ORL | 2328 | 906.77 | 63.47 | 970.24 | 784.35 | 122.42 |
| 3/12/05 | 7766 | ORL | 2329 | 750.82 | 52.56 | 803.38 | 665.22 | 85.60 |
| 3/12/05 | 7766 | ORL | 2330 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/12/05 | 7766 | ORL | 2333 | 801.53 | 56.11 | 857.64 | 694.71 | 106.82 |
| 3/12/05 | 7766 | ORL | 2334 | 766.92 | 53.68 | 820.61 | 674.58 | 92.35 |
| 3/12/05 | 7766 | ORL | 2367 | 766.03 | 53.62 | 819.65 | 674.06 | 91.97 |
| 3/12/05 | 7766 | ORL | 2375 | 770.07 | 53.90 | 823.97 | 676.41 | 93.66 |
| 3/12/05 | 7766 | ORL | 2379 | 782.13 | 54.75 | 836.88 | 683.43 | 98.70 |
| 3/12/05 | 7766 | ORL | 2380 | 662.01 | 46.34 | 708.35 | 585.14 | 76.87 |
| 3/12/05 | 7766 | ORL | 2382 | 530.03 | 37.10 | 567.14 | 479.94 | 50.10 |
| 3/12/05 | 7766 | ORL | 2383 | 789.41 | 55.26 | 844.67 | 687.67 | 101.74 |
| 3/12/05 | 7766 | ORL | 2384 | 774.56 | 54.22 | 828.78 | 679.02 | 95.54 |
| 3/12/05 | 7766 | ORL | 2387 | 780.02 | 54.60 | 834.62 | 682.20 | 97.82 |
| 3/12/05 | 7766 | ORL | 2388 | 799.04 | 55.93 | 854.97 | 693.26 | 105.78 |
| 3/12/05 | 7766 | ORL | 2390 | 902.47 | 63.17 | 965.64 | 781.85 | 120.62 |
| 3/12/05 | 7766 | ORL | 2391 | 786.53 | 55.06 | 841.59 | 685.99 | 100.54 |
| 3/12/05 | 7766 | ORL | 2392 | 888.70 | 62.21 | 950.90 | 773.84 | 114.85 |
| 3/12/05 | 7766 | ORL | 2393 | 816.83 | 57.18 | 874.00 | 703.61 | 113.21 |
| 3/12/05 | 7766 | JAX | 2 | 760.42 | 53.23 | 813.65 | 670.80 | 89.62 |
| 3/12/05 | 7766 | JAX | 5 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/12/05 | 7766 | JAX | 6 | 828.36 | 57.99 | 886.35 | 738.74 | 89.62 |
| 3/12/05 | 7766 | JAX | 8 | 757.75 | 53.04 | 810.79 | 669.24 | 88.51 |
| 3/12/05 | 7766 | JAX | 10 | 762.00 | - | 762.00 | 671.72 | 90.28 |
| 3/12/05 | 7766 | JAX | 12 | 735.15 | 51.46 | 786.61 | 656.10 | 79.05 |
| 3/12/05 | 7766 | JAX | 14 | 754.12 | - | 754.12 | 667.13 | 86.99 |
| 3/12/05 | 7766 | JAX | 18 | 753.96 | 52.78 | 806.74 | 667.04 | 86.92 |

**WD 012085**

**POST OVERBILLINGS DUE TO BILLINGS AT PRE 3/5/2005 RATES**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/12/05 | 7766 | JAX | 19 | 759.01 | - | 759.01 | 669.98 | 89.03 |
| 3/12/05 | 7766 | JAX | 20 | 716.76 | 50.17 | 766.93 | 645.40 | 71.36 |
| 3/12/05 | 7766 | JAX | 22 | 747.28 | - | 747.28 | 663.16 | 84.12 |
| 3/12/05 | 7766 | JAX | 25 | 743.55 | 52.05 | 795.60 | 660.99 | 82.56 |
| 3/12/05 | 7766 | JAX | 28 | 778.79 | 54.52 | 833.31 | 681.49 | 97.30 |
| 3/12/05 | 7766 | JAX | 30 | 880.81 | 61.66 | 942.47 | 769.25 | 111.56 |
| 3/12/05 | 7766 | JAX | 32 | 744.71 | - | 744.71 | 661.66 | 83.05 |
| 3/12/05 | 7766 | JAX | 37 | 604.44 | - | 604.44 | 551.65 | 52.79 |
| 3/12/05 | 7766 | JAX | 40 | 751.58 | 52.61 | 804.19 | 665.66 | 85.92 |
| 3/12/05 | 7766 | JAX | 42 | 743.11 | - | 743.11 | 660.73 | 82.38 |
| 3/12/05 | 7766 | JAX | 51 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/12/05 | 7766 | JAX | 54 | 764.96 | 53.55 | 818.51 | 673.44 | 91.52 |
| 3/12/05 | 7766 | JAX | 55 | 746.13 | - | 746.13 | 662.49 | 83.64 |
| 3/12/05 | 7766 | JAX | 57 | 808.13 | - | 808.13 | 698.55 | 109.58 |
| 3/12/05 | 7766 | JAX | 60 | 764.97 | - | 764.97 | 673.45 | 91.52 |
| 3/12/05 | 7766 | JAX | 71 | 756.67 | - | 756.67 | 668.62 | 88.05 |
| 3/12/05 | 7766 | JAX | 72 | 780.06 | 54.60 | 834.66 | 682.22 | 97.84 |
| 3/12/05 | 7766 | JAX | 73 | 763.44 | 53.44 | 816.89 | 672.56 | 90.89 |
| 3/12/05 | 7766 | JAX | 77 | 758.07 | 53.06 | 811.13 | 669.43 | 88.64 |
| 3/12/05 | 7766 | JAX | 80 | 881.08 | 61.68 | 942.76 | 769.41 | 111.67 |
| 3/12/05 | 7766 | JAX | 81 | 1,002.16 | 70.15 | 1,072.31 | 896.68 | 105.48 |
| 3/12/05 | 7766 | JAX | 85 | 1,019.81 | 71.39 | 1,091.20 | 906.95 | 112.86 |
| 3/12/05 | 7766 | JAX | 89 | 750.48 | 52.53 | 803.01 | 665.02 | 85.46 |
| 3/12/05 | 7766 | JAX | 93 | 765.24 | 53.57 | 818.81 | 673.60 | 91.64 |
| 3/12/05 | 7766 | JAX | 97 | 933.56 | - | 933.56 | 799.94 | 133.62 |
| 3/12/05 | 7766 | JAX | 101 | 787.01 | 55.09 | 842.10 | 686.26 | 100.75 |
| 3/12/05 | 7766 | JAX | 103 | 791.63 | 55.41 | 847.05 | 688.96 | 102.68 |
| 3/12/05 | 7766 | JAX | 104 | 775.33 | 54.27 | 829.60 | 679.47 | 95.86 |
| 3/12/05 | 7766 | JAX | 107 | 787.35 | 55.11 | 842.47 | 686.47 | 100.89 |
| 3/12/05 | 7766 | JAX | 110 | 751.99 | - | 751.99 | 665.90 | 86.09 |
| 3/12/05 | 7766 | JAX | 120 | 769.38 | - | 769.38 | 676.01 | 93.37 |
| 3/12/05 | 7766 | JAX | 123 | 784.27 | 54.90 | 839.17 | 684.67 | 99.60 |
| 3/12/05 | 7766 | JAX | 126 | 737.27 | - | 737.27 | 657.33 | 79.94 |
| 3/12/05 | 7766 | JAX | 129 | 789.41 | 55.26 | 844.67 | 687.67 | 101.74 |
| 3/12/05 | 7766 | JAX | 133 | 549.60 | 38.47 | 588.08 | 491.33 | 58.28 |
| 3/12/05 | 7766 | JAX | 138 | 788.03 | 55.16 | 843.19 | 686.86 | 101.17 |
| 3/12/05 | 7766 | JAX | 140 | 919.28 | - | 919.28 | 791.63 | 127.65 |
| 3/12/05 | 7766 | JAX | 141 | 772.41 | 54.07 | 826.48 | 677.77 | 94.64 |
| 3/12/05 | 7766 | JAX | 142 | 767.93 | 53.75 | 821.68 | 675.17 | 92.76 |
| 3/12/05 | 7766 | JAX | 144 | 891.09 | 62.38 | 953.47 | 775.23 | 115.86 |
| 3/12/05 | 7766 | JAX | 145 | 917.46 | 64.22 | 981.69 | 790.57 | 126.90 |
| 3/12/05 | 7766 | JAX | 147 | 755.36 | - | 755.36 | 667.86 | 87.50 |
| 3/12/05 | 7766 | JAX | 149 | 783.93 | - | 783.93 | 684.48 | 99.45 |
| 3/12/05 | 7766 | JAX | 151 | 661.65 | 46.32 | 707.97 | 584.93 | 76.72 |
| 3/12/05 | 7766 | JAX | 153 | 771.45 | 54.00 | 825.45 | 677.22 | 94.23 |
| 3/12/05 | 7766 | JAX | 158 | 751.99 | - | 751.99 | 665.90 | 86.09 |
| 3/12/05 | 7766 | JAX | 159 | 753.29 | - | 753.29 | 666.65 | 86.64 |
| 3/12/05 | 7766 | JAX | 160 | 749.19 | 52.44 | 801.63 | 664.27 | 84.92 |
| 3/12/05 | 7766 | JAX | 161 | 759.00 | 53.13 | 812.13 | 669.97 | 89.03 |
| 3/12/05 | 7766 | JAX | 162 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |

WD 012086

**POST OVERBILLINGS DUE TO BILLINGS AT PRE 3/5/2005 RATES**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/12/05 | 7766 | JAX | 163 | 798.01 | 55.86 | 853.87 | 692.67 | 105.34 |
| 3/12/05 | 7766 | JAX | 166 | 744.14 | - | 744.14 | 661.33 | 82.81 |
| 3/12/05 | 7766 | JAX | 167 | 764.97 | 53.55 | 818.52 | 673.45 | 91.52 |
| 3/12/05 | 7766 | JAX | 168 | 743.17 | 52.02 | 795.19 | 660.76 | 82.41 |
| 3/12/05 | 7766 | JAX | 169 | 767.20 | - | 767.20 | 674.74 | 92.46 |
| 3/12/05 | 7766 | JAX | 170 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 3/12/05 | 7766 | JAX | 171 | 769.38 | 53.86 | 823.24 | 676.01 | 93.37 |
| 3/12/05 | 7766 | JAX | 172 | 763.32 | - | 763.32 | 672.49 | 90.83 |
| 3/12/05 | 7766 | JAX | 173 | 769.38 | - | 769.38 | 676.01 | 93.37 |
| 3/12/05 | 7766 | JAX | 174 | 763.32 | 53.43 | 816.76 | 672.49 | 90.84 |
| 3/12/05 | 7766 | JAX | 175 | 602.10 | - | 602.10 | 550.29 | 51.81 |
| 3/12/05 | 7766 | JAX | 176 | 837.33 | 58.61 | 895.94 | 743.96 | 93.37 |
| 3/12/05 | 7766 | JAX | 177 | 901.44 | 63.10 | 964.54 | 781.25 | 120.19 |
| 3/12/05 | 7766 | JAX | 178 | 759.01 | - | 759.01 | 669.98 | 89.03 |
| 3/12/05 | 7766 | JAX | 179 | 756.60 | 52.96 | 809.56 | 668.58 | 88.02 |
| 3/12/05 | 7766 | JAX | 180 | 763.32 | 53.43 | 816.76 | 672.49 | 90.84 |
| 3/12/05 | 7766 | JAX | 181 | 646.27 | 45.24 | 691.50 | 575.98 | 70.28 |
| 3/12/05 | 7766 | JAX | 182 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 3/12/05 | 7766 | JAX | 184 | 733.28 | 51.33 | 784.61 | 655.01 | 78.27 |
| 3/12/05 | 7766 | JAX | 185 | 894.78 | 62.63 | 957.41 | 777.37 | 117.41 |
| 3/12/05 | 7766 | JAX | 188 | 784.66 | - | 784.66 | 684.90 | 99.76 |
| 3/12/05 | 7766 | JAX | 190 | 768.81 | 53.82 | 822.63 | 675.68 | 93.13 |
| 3/12/05 | 7766 | JAX | 191 | 1,019.81 | 71.39 | 1,091.19 | 906.94 | 112.86 |
| 3/12/05 | 7766 | JAX | 192 | 769.38 | - | 769.38 | 676.01 | 93.37 |
| 3/12/05 | 7766 | JAX | 194 | 769.38 | 53.86 | 823.24 | 676.01 | 93.37 |
| 3/12/05 | 7766 | JAX | 195 | 1,030.66 | 72.15 | 1,102.81 | 913.26 | 117.40 |
| 3/12/05 | 7766 | JAX | 196 | 774.82 | 54.24 | 829.05 | 679.17 | 95.64 |
| 3/12/05 | 7766 | JAX | 197 | 928.46 | 64.99 | 993.45 | 796.97 | 131.49 |
| 3/12/05 | 7766 | JAX | 198 | 766.92 | 53.68 | 820.61 | 674.58 | 92.35 |
| 3/12/05 | 7766 | JAX | 199 | 766.38 | 53.65 | 820.02 | 674.27 | 92.10 |
| 3/12/05 | 7766 | JAX | 545 | 756.35 | - | 756.35 | 668.43 | 87.92 |
| 3/12/05 | 7766 | JAX | 2202 | 763.02 | 53.41 | 816.43 | 672.31 | 90.71 |
| 3/12/05 | 7766 | JAX | 2203 | 774.82 | 54.24 | 829.06 | 679.18 | 95.64 |
| 3/12/05 | 7766 | JAX | 2205 | 772.88 | 54.10 | 826.99 | 678.05 | 94.84 |
| 3/12/05 | 7766 | JAX | 2206 | 738.55 | 51.70 | 790.24 | 658.08 | 80.46 |
| 3/12/05 | 7766 | JAX | 2210 | 733.28 | 51.33 | 784.61 | 655.01 | 78.27 |
| 3/12/05 | 7766 | JAX | 2211 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/12/05 | 7766 | JAX | 2213 | 766.92 | 53.68 | 820.61 | 674.58 | 92.35 |
| 3/12/05 | 7766 | JAX | 2217 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 3/12/05 | 7766 | JAX | 2219 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 3/12/05 | 7766 | JAX | 2220 | 782.89 | 54.80 | 837.70 | 683.87 | 99.03 |
| 3/12/05 | 7766 | JAX | 2223 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/12/05 | 7766 | JAX | 2228 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 3/12/05 | 7766 | JAX | 2229 | 641.95 | 44.94 | 686.89 | 573.47 | 68.48 |
| 3/12/05 | 7766 | JAX | 2237 | 752.41 | 52.67 | 805.08 | 666.14 | 86.27 |
| 3/12/05 | 7766 | JAX | 2244 | 633.51 | 44.35 | 677.86 | 568.56 | 64.95 |
| 3/12/05 | 7766 | JAX | 2247 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 3/12/05 | 7766 | JAX | 2258 | 738.55 | 51.70 | 790.24 | 658.08 | 80.46 |
| 3/12/05 | 7766 | JAX | 2261 | 791.70 | 55.42 | 847.12 | 688.99 | 102.71 |
| 3/12/05 | 7766 | JAX | 2262 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |

WD 012087

**POST OVERBILLINGS DUE TO BILLINGS AT PRE 3/5/2005 RATES**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/12/05 | 7766 | JAX | 2263 | 610.05 | 42.70 | 652.76 | 554.91 | 55.15 |
| 3/12/05 | 7766 | JAX | 2275 | 642.89 | 45.00 | 687.89 | 574.01 | 68.88 |
| 3/12/05 | 7766 | JAX | 2286 | 765.08 | 53.56 | 818.64 | 673.51 | 91.57 |
| 3/12/05 | 7766 | JAX | 2287 | 770.32 | 53.92 | 824.24 | 676.56 | 93.76 |
| 3/12/05 | 7766 | JAX | 2289 | 763.02 | 53.41 | 816.43 | 672.31 | 90.71 |
| 3/12/05 | 7766 | JAX | 2304 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 3/12/05 | 7766 | JAX | 2309 | 908.52 | 63.60 | 972.12 | 785.37 | 123.15 |
| 3/12/05 | 7766 | JAX | 2311 | 770.24 | 53.92 | 824.15 | 676.51 | 93.72 |
| 3/12/05 | 7766 | JAX | 2312 | 876.07 | 61.32 | 937.39 | 766.49 | 109.58 |
| 3/12/05 | 7766 | JAX | 2321 | 657.08 | 46.00 | 703.07 | 582.27 | 74.80 |
| 3/12/05 | 7766 | JAX | 2335 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 3/12/05 | 7766 | JAX | 2336 | 771.92 | 54.03 | 825.95 | 677.49 | 94.43 |
| 3/12/05 | 7766 | JAX | 2337 | 746.65 | 52.27 | 798.92 | 662.79 | 83.86 |
| 3/12/05 | 7766 | JAX | 2341 | 773.22 | 54.13 | 827.34 | 678.24 | 94.97 |
| 3/12/05 | 7766 | JAX | 2342 | 738.55 | 51.70 | 790.24 | 658.08 | 80.46 |
| 3/12/05 | 7766 | JAX | 2343 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/12/05 | 7766 | JAX | 2344 | 633.51 | 44.35 | 677.86 | 568.56 | 64.95 |
| 3/12/05 | 7766 | JAX | 2347 | 763.71 | 53.46 | 817.17 | 672.71 | 91.00 |
| 3/19/05 | 7950 | ORL | 602 | 769.38 | 53.86 | 823.24 | 676.01 | 93.37 |
| 3/19/05 | 7950 | ORL | 603 | 802.98 | 56.21 | 859.18 | 695.55 | 107.42 |
| 3/19/05 | 7950 | ORL | 604 | 772.88 | 54.10 | 826.99 | 678.05 | 94.84 |
| 3/19/05 | 7950 | ORL | 605 | 897.22 | 62.81 | 960.02 | 778.79 | 118.42 |
| 3/19/05 | 7950 | ORL | 606 | 774.53 | 54.22 | 828.75 | 679.01 | 95.52 |
| 3/19/05 | 7950 | ORL | 607 | 897.75 | 62.84 | 960.59 | 779.10 | 118.65 |
| 3/19/05 | 7950 | ORL | 608 | 769.38 | 53.86 | 823.24 | 676.01 | 93.37 |
| 3/19/05 | 7950 | ORL | 609 | 783.68 | 54.86 | 838.54 | 684.33 | 99.35 |
| 3/19/05 | 7950 | ORL | 611 | 762.06 | 53.34 | 815.41 | 671.76 | 90.31 |
| 3/19/05 | 7950 | ORL | 612 | 793.48 | 55.54 | 849.03 | 690.03 | 103.46 |
| 3/19/05 | 7950 | ORL | 613 | 795.30 | 55.67 | 850.98 | 691.09 | 104.22 |
| 3/19/05 | 7950 | ORL | 615 | 744.95 | 52.15 | 797.10 | 661.80 | 83.15 |
| 3/19/05 | 7950 | ORL | 618 | 812.92 | 56.90 | 869.83 | 701.34 | 111.59 |
| 3/19/05 | 7950 | ORL | 619 | 790.55 | 55.34 | 845.88 | 688.32 | 102.22 |
| 3/19/05 | 7950 | ORL | 620 | 756.93 | 52.99 | 809.92 | 668.77 | 88.16 |
| 3/19/05 | 7950 | ORL | 622 | 741.52 | 51.91 | 793.42 | 659.80 | 81.71 |
| 3/19/05 | 7950 | ORL | 624 | 763.32 | 53.43 | 816.76 | 672.49 | 90.84 |
| 3/19/05 | 7950 | ORL | 627 | 796.15 | 55.73 | 851.88 | 691.58 | 104.57 |
| 3/19/05 | 7950 | ORL | 629 | 791.14 | 55.38 | 846.52 | 688.67 | 102.47 |
| 3/19/05 | 7950 | ORL | 630 | 900.03 | 63.00 | 963.04 | 780.43 | 119.61 |
| 3/19/05 | 7950 | ORL | 631 | 787.88 | 55.15 | 843.03 | 686.77 | 101.11 |
| 3/19/05 | 7950 | ORL | 632 | 783.57 | 54.85 | 838.42 | 684.26 | 99.31 |
| 3/19/05 | 7950 | ORL | 634 | 756.02 | 52.92 | 808.94 | 668.24 | 87.78 |
| 3/19/05 | 7950 | ORL | 636 | 769.38 | 53.86 | 823.24 | 676.01 | 93.37 |
| 3/19/05 | 7950 | ORL | 637 | 763.32 | 53.43 | 816.76 | 672.49 | 90.84 |
| 3/19/05 | 7950 | ORL | 639 | 785.14 | 54.96 | 840.10 | 685.18 | 99.96 |
| 3/19/05 | 7950 | ORL | 640 | 631.85 | 44.23 | 676.08 | 567.59 | 64.26 |
| 3/19/05 | 7950 | ORL | 642 | 542.40 | 37.97 | 580.37 | 487.14 | 55.26 |
| 3/19/05 | 7950 | ORL | 643 | 899.45 | 62.96 | 962.42 | 780.10 | 119.36 |
| 3/19/05 | 7950 | ORL | 644 | 796.87 | 55.78 | 852.65 | 692.00 | 104.87 |
| 3/19/05 | 7950 | ORL | 647 | 640.04 | 44.80 | 684.84 | 572.35 | 67.69 |
| 3/19/05 | 7950 | ORL | 649 | 755.14 | 52.86 | 808.00 | 667.73 | 87.41 |

WD 012088

**POST OVERBILLINGS DUE TO BILLINGS AT PRE 3/5/2005 RATES**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/19/05 | 7950 | ORL | 651 | 755.68 | 52.90 | 808.58 | 668.04 | 87.64 |
| 3/19/05 | 7950 | ORL | 652 | 755.14 | 52.86 | 808.00 | 667.73 | 87.41 |
| 3/19/05 | 7950 | ORL | 654 | 743.50 | 52.05 | 795.55 | 660.96 | 82.54 |
| 3/19/05 | 7950 | ORL | 655 | 745.08 | 52.16 | 797.24 | 661.88 | 83.20 |
| 3/19/05 | 7950 | ORL | 656 | 763.32 | 53.43 | 816.76 | 672.49 | 90.84 |
| 3/19/05 | 7950 | ORL | 657 | 772.99 | 54.11 | 827.10 | 678.11 | 94.88 |
| 3/19/05 | 7950 | ORL | 658 | 754.37 | 52.81 | 807.18 | 667.28 | 87.09 |
| 3/19/05 | 7950 | ORL | 659 | 755.68 | 52.90 | 808.58 | 668.04 | 87.64 |
| 3/19/05 | 7950 | ORL | 660 | 756.48 | 52.95 | 809.44 | 668.51 | 87.98 |
| 3/19/05 | 7950 | ORL | 663 | 769.38 | 53.86 | 823.24 | 676.01 | 93.37 |
| 3/19/05 | 7950 | ORL | 664 | 783.98 | 54.88 | 838.86 | 684.51 | 99.47 |
| 3/19/05 | 7950 | ORL | 668 | 733.50 | 51.34 | 784.84 | 655.14 | 78.36 |
| 3/19/05 | 7950 | ORL | 671 | 769.05 | 53.83 | 822.88 | 675.82 | 93.23 |
| 3/19/05 | 7950 | ORL | 672 | 772.88 | 54.10 | 826.99 | 678.05 | 94.84 |
| 3/19/05 | 7950 | ORL | 673 | 755.68 | 52.90 | 808.58 | 668.04 | 87.64 |
| 3/19/05 | 7950 | ORL | 676 | 766.94 | 53.69 | 820.62 | 674.59 | 92.34 |
| 3/19/05 | 7950 | ORL | 678 | 771.13 | 53.98 | 825.11 | 677.03 | 94.10 |
| 3/19/05 | 7950 | ORL | 681 | 742.71 | 51.99 | 794.70 | 660.50 | 82.21 |
| 3/19/05 | 7950 | ORL | 683 | 769.38 | 53.86 | 823.24 | 676.01 | 93.37 |
| 3/19/05 | 7950 | ORL | 684 | 738.55 | 51.70 | 790.24 | 658.08 | 80.46 |
| 3/19/05 | 7950 | ORL | 687 | 745.86 | 52.21 | 798.07 | 662.33 | 83.53 |
| 3/19/05 | 7950 | ORL | 695 | 823.28 | 57.63 | 880.91 | 707.36 | 115.92 |
| 3/19/05 | 7950 | ORL | 697 | 765.32 | 53.57 | 818.90 | 673.65 | 91.68 |
| 3/19/05 | 7950 | ORL | 698 | 938.95 | 65.73 | 1,004.67 | 803.07 | 135.87 |
| 3/19/05 | 7950 | ORL | 699 | 633.08 | 44.32 | 677.40 | 568.31 | 64.77 |
| 3/19/05 | 7950 | ORL | 701 | 769.38 | 53.86 | 823.24 | 676.01 | 93.37 |
| 3/19/05 | 7950 | ORL | 702 | 789.41 | 55.26 | 844.67 | 687.67 | 101.74 |
| 3/19/05 | 7950 | ORL | 703 | 764.87 | 53.54 | 818.41 | 673.39 | 91.48 |
| 3/19/05 | 7950 | ORL | 705 | 769.38 | 53.86 | 823.24 | 676.01 | 93.37 |
| 3/19/05 | 7950 | ORL | 706 | 788.62 | 55.20 | 843.82 | 687.20 | 101.42 |
| 3/19/05 | 7950 | ORL | 708 | 763.32 | 53.43 | 816.76 | 672.49 | 90.84 |
| 3/19/05 | 7950 | ORL | 710 | 769.41 | 53.86 | 823.27 | 676.03 | 93.38 |
| 3/19/05 | 7950 | ORL | 711 | 718.11 | 50.27 | 768.38 | 617.77 | 100.34 |
| 3/19/05 | 7950 | ORL | 713 | 755.14 | 52.86 | 808.00 | 667.73 | 87.41 |
| 3/19/05 | 7950 | ORL | 716 | 755.82 | 52.91 | 808.73 | 668.12 | 87.70 |
| 3/19/05 | 7950 | ORL | 734 | 763.38 | 53.44 | 816.82 | 672.52 | 90.86 |
| 3/19/05 | 7950 | ORL | 746 | 742.56 | 51.98 | 794.54 | 660.41 | 82.15 |
| 3/19/05 | 7950 | ORL | 748 | 763.32 | 53.43 | 816.76 | 672.49 | 90.84 |
| 3/19/05 | 7950 | ORL | 750 | 646.27 | 45.24 | 691.50 | 575.98 | 70.28 |
| 3/19/05 | 7950 | ORL | 752 | 756.93 | 52.99 | 809.92 | 668.77 | 88.16 |
| 3/19/05 | 7950 | ORL | 777 | 755.14 | 52.86 | 808.00 | 667.73 | 87.41 |
| 3/19/05 | 7950 | ORL | 2225 | 756.28 | 52.94 | 809.22 | 668.39 | 87.89 |
| 3/19/05 | 7950 | ORL | 2320 | 817.83 | 57.25 | 875.08 | 704.20 | 113.63 |
| 3/19/05 | 7950 | ORL | 2348 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/19/05 | 7950 | ORL | 2349 | 885.41 | 61.98 | 947.39 | 771.93 | 113.48 |
| 3/19/05 | 7950 | ORL | 2354 | 781.92 | 54.73 | 836.65 | 683.30 | 98.62 |
| 3/19/05 | 7950 | ORL | 2355 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/19/05 | 7950 | ORL | 2357 | 897.48 | 62.82 | 960.30 | 778.95 | 118.53 |
| 3/19/05 | 7950 | ORL | 2358 | 736.61 | 51.56 | 788.17 | 656.95 | 79.66 |
| 3/19/05 | 7950 | ORL | 2361 | 770.70 | 53.95 | 824.65 | 676.78 | 93.92 |

WD 012089

**POST OVERBILLINGS DUE TO BILLINGS AT PRE 3/5/2005 RATES**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/19/05 | 7950 | ORL | 2366 | 766.83 | 53.68 | 820.50 | 674.53 | 92.29 |
| 3/19/05 | 7950 | MIA | 201 | 548.63 | 38.40 | 587.04 | 490.76 | 57.88 |
| 3/19/05 | 7950 | MIA | 202 | 762.88 | 53.40 | 816.28 | 672.23 | 90.65 |
| 3/19/05 | 7950 | MIA | 203 | 780.06 | 54.60 | 834.66 | 682.22 | 97.84 |
| 3/19/05 | 7950 | MIA | 204 | 729.39 | 51.06 | 780.44 | 652.75 | 76.63 |
| 3/19/05 | 7950 | MIA | 205 | 771.48 | 54.00 | 825.48 | 677.23 | 94.25 |
| 3/19/05 | 7950 | MIA | 206 | 641.95 | 44.94 | 686.89 | 573.47 | 68.48 |
| 3/19/05 | 7950 | MIA | 207 | 791.63 | 55.41 | 847.05 | 688.96 | 102.68 |
| 3/19/05 | 7950 | MIA | 208 | 760.79 | 53.26 | 814.04 | 671.01 | 89.77 |
| 3/19/05 | 7950 | MIA | 209 | 625.80 | 43.81 | 669.61 | 564.07 | 61.73 |
| 3/19/05 | 7950 | MIA | 210 | 658.54 | 46.10 | 704.64 | 583.12 | 75.42 |
| 3/19/05 | 7950 | MIA | 211 | 716.37 | 50.15 | 766.52 | 645.18 | 71.19 |
| 3/19/05 | 7950 | MIA | 212 | 746.94 | 52.29 | 799.23 | 662.96 | 83.98 |
| 3/19/05 | 7950 | MIA | 214 | 819.93 | 57.40 | 877.33 | 733.84 | 86.09 |
| 3/19/05 | 7950 | MIA | 215 | 618.71 | 43.31 | 662.02 | 559.95 | 58.76 |
| 3/19/05 | 7950 | MIA | 216 | 648.20 | 45.37 | 693.58 | 577.10 | 71.11 |
| 3/19/05 | 7950 | MIA | 217 | 823.25 | 57.63 | 880.88 | 707.35 | 115.90 |
| 3/19/05 | 7950 | MIA | 218 | 762.88 | 53.40 | 816.28 | 672.23 | 90.65 |
| 3/19/05 | 7950 | MIA | 221 | 917.31 | 64.21 | 981.52 | 790.48 | 126.83 |
| 3/19/05 | 7950 | MIA | 222 | 788.03 | 55.16 | 843.19 | 686.86 | 101.17 |
| 3/19/05 | 7950 | MIA | 223 | 788.03 | 55.16 | 843.19 | 686.86 | 101.17 |
| 3/19/05 | 7950 | MIA | 226 | 734.22 | 51.40 | 785.61 | 655.56 | 78.65 |
| 3/19/05 | 7950 | MIA | 227 | 788.03 | 55.16 | 843.19 | 686.86 | 101.17 |
| 3/19/05 | 7950 | MIA | 228 | 788.03 | 55.16 | 843.19 | 686.86 | 101.17 |
| 3/19/05 | 7950 | MIA | 229 | 789.53 | 55.27 | 844.79 | 687.73 | 101.79 |
| 3/19/05 | 7950 | MIA | 230 | 732.24 | 51.26 | 783.50 | 654.41 | 77.83 |
| 3/19/05 | 7950 | MIA | 231 | 1,045.88 | 73.21 | 1,119.09 | 922.11 | 123.77 |
| 3/19/05 | 7950 | MIA | 233 | 1,039.34 | 72.75 | 1,112.09 | 918.30 | 121.04 |
| 3/19/05 | 7950 | MIA | 235 | 784.66 | 54.93 | 839.59 | 684.90 | 99.76 |
| 3/19/05 | 7950 | MIA | 236 | 623.85 | 43.67 | 667.52 | 562.94 | 60.91 |
| 3/19/05 | 7950 | MIA | 237 | 707.58 | 49.53 | 757.11 | 640.06 | 67.52 |
| 3/19/05 | 7950 | MIA | 238 | 762.88 | 53.40 | 816.28 | 672.23 | 90.65 |
| 3/19/05 | 7950 | MIA | 239 | 646.27 | 45.24 | 691.50 | 575.98 | 70.28 |
| 3/19/05 | 7950 | MIA | 240 | 894.40 | 62.61 | 957.01 | 777.15 | 117.25 |
| 3/19/05 | 7950 | MIA | 242 | 1,022.22 | 71.56 | 1,093.78 | 908.35 | 113.87 |
| 3/19/05 | 7950 | MIA | 243 | 797.93 | 55.85 | 853.78 | 692.62 | 105.31 |
| 3/19/05 | 7950 | MIA | 244 | 769.39 | 53.86 | 823.25 | 676.01 | 93.38 |
| 3/19/05 | 7950 | MIA | 246 | 762.88 | 53.40 | 816.28 | 672.23 | 90.65 |
| 3/19/05 | 7950 | MIA | 247 | 1,025.76 | 71.80 | 1,097.57 | 910.41 | 115.36 |
| 3/19/05 | 7950 | MIA | 248 | 755.81 | 52.91 | 808.72 | 668.12 | 87.69 |
| 3/19/05 | 7950 | MIA | 249 | 819.93 | 57.40 | 877.33 | 733.84 | 86.09 |
| 3/19/05 | 7950 | MIA | 251 | 848.81 | 59.42 | 908.23 | 750.64 | 98.17 |
| 3/19/05 | 7950 | MIA | 252 | 503.18 | 35.22 | 538.40 | 464.32 | 38.86 |
| 3/19/05 | 7950 | MIA | 254 | 1,102.48 | 77.17 | 1,179.65 | 955.03 | 147.45 |
| 3/19/05 | 7950 | MIA | 255 | 781.79 | 54.73 | 836.52 | 683.23 | 98.56 |
| 3/19/05 | 7950 | MIA | 256 | 825.39 | 57.78 | 883.17 | 708.59 | 116.80 |
| 3/19/05 | 7950 | MIA | 257 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/19/05 | 7950 | MIA | 259 | 816.43 | 57.15 | 873.58 | 703.38 | 113.05 |
| 3/19/05 | 7950 | MIA | 260 | 774.02 | 54.18 | 828.20 | 678.71 | 95.31 |
| 3/19/05 | 7950 | MIA | 262 | 714.21 | 49.99 | 764.20 | 643.92 | 70.29 |

WD 012090

**POST OVERBILLINGS DUE TO BILLINGS AT PRE 3/5/2005 RATES**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/19/05 | 7950 | MIA | 263 | 726.85 | 50.88 | 777.73 | 651.27 | 75.58 |
| 3/19/05 | 7950 | MIA | 265 | 892.73 | 62.49 | 955.22 | 776.18 | 116.55 |
| 3/19/05 | 7950 | MIA | 267 | 890.97 | 62.37 | 953.34 | 798.18 | 92.79 |
| 3/19/05 | 7950 | MIA | 268 | 646.35 | 45.24 | 691.59 | 576.03 | 70.32 |
| 3/19/05 | 7950 | MIA | 270 | 637.02 | 44.59 | 681.61 | 570.60 | 66.42 |
| 3/19/05 | 7950 | MIA | 271 | 730.82 | 51.16 | 781.97 | 653.58 | 77.23 |
| 3/19/05 | 7950 | MIA | 272 | 787.46 | 55.12 | 842.59 | 686.53 | 100.94 |
| 3/19/05 | 7950 | MIA | 274 | 788.17 | 55.17 | 843.34 | 686.94 | 101.23 |
| 3/19/05 | 7950 | MIA | 278 | 786.06 | 55.02 | 841.08 | 685.71 | 100.35 |
| 3/19/05 | 7950 | MIA | 280 | 792.75 | 55.49 | 848.24 | 689.61 | 103.14 |
| 3/19/05 | 7950 | MIA | 281 | 756.27 | 52.94 | 809.21 | 668.39 | 87.88 |
| 3/19/05 | 7950 | MIA | 283 | 1,011.69 | 70.82 | 1,082.51 | 902.22 | 109.47 |
| 3/19/05 | 7950 | MIA | 285 | 534.06 | 37.38 | 571.45 | 482.29 | 51.78 |
| 3/19/05 | 7950 | MIA | 286 | 833.24 | 58.33 | 891.56 | 741.58 | 91.65 |
| 3/19/05 | 7950 | MIA | 287 | 762.88 | 53.40 | 816.28 | 672.23 | 90.65 |
| 3/19/05 | 7950 | MIA | 288 | 784.66 | 54.93 | 839.58 | 684.90 | 99.75 |
| 3/19/05 | 7950 | MIA | 292 | 780.12 | 54.61 | 834.72 | 682.26 | 97.85 |
| 3/19/05 | 7950 | MIA | 295 | 737.57 | 51.63 | 789.20 | 657.51 | 80.06 |
| 3/19/05 | 7950 | MIA | 296 | 779.76 | 54.58 | 834.34 | 682.05 | 97.71 |
| 3/19/05 | 7950 | MIA | 297 | 531.01 | 37.17 | 568.18 | 480.51 | 50.50 |
| 3/19/05 | 7950 | MIA | 299 | 783.98 | 54.88 | 838.86 | 684.51 | 99.47 |
| 3/19/05 | 7950 | MIA | 301 | 773.17 | 54.12 | 827.30 | 678.22 | 94.96 |
| 3/19/05 | 7950 | MIA | 302 | 1,063.01 | 74.41 | 1,137.42 | 928.73 | 134.28 |
| 3/19/05 | 7950 | MIA | 304 | 885.90 | 62.01 | 947.91 | 772.21 | 113.69 |
| 3/19/05 | 7950 | MIA | 305 | 787.50 | 55.12 | 842.62 | 686.55 | 100.95 |
| 3/19/05 | 7950 | MIA | 306 | 880.60 | 61.64 | 942.25 | 769.13 | 111.48 |
| 3/19/05 | 7950 | MIA | 307 | 791.00 | 55.37 | 846.37 | 688.59 | 102.41 |
| 3/19/05 | 7950 | MIA | 308 | 608.56 | 42.60 | 651.16 | 554.04 | 54.52 |
| 3/19/05 | 7950 | MIA | 309 | 886.73 | 62.07 | 948.80 | 772.69 | 114.04 |
| 3/19/05 | 7950 | MIA | 310 | 779.04 | 54.53 | 833.58 | 681.63 | 97.42 |
| 3/19/05 | 7950 | MIA | 311 | 814.34 | 57.00 | 871.35 | 702.17 | 112.18 |
| 3/19/05 | 7950 | MIA | 317 | 1,254.01 | 87.78 | 1,341.79 | 1,091.94 | 162.07 |
| 3/19/05 | 7950 | MIA | 318 | 729.57 | 51.07 | 780.64 | 652.86 | 76.71 |
| 3/19/05 | 7950 | MIA | 319 | 757.31 | 53.01 | 810.32 | 668.99 | 88.32 |
| 3/19/05 | 7950 | MIA | 320 | 784.65 | 54.93 | 839.57 | 684.89 | 99.75 |
| 3/19/05 | 7950 | MIA | 326 | 897.22 | 62.81 | 960.02 | 778.79 | 118.42 |
| 3/19/05 | 7950 | MIA | 328 | 1,133.21 | 79.32 | 1,212.53 | 1,002.92 | 130.29 |
| 3/19/05 | 7950 | MIA | 330 | 726.75 | 50.87 | 777.63 | 651.22 | 75.54 |
| 3/19/05 | 7950 | MIA | 331 | 787.94 | 55.16 | 843.09 | 686.81 | 101.12 |
| 3/19/05 | 7950 | MIA | 332 | 639.90 | 44.79 | 684.69 | 572.27 | 67.63 |
| 3/19/05 | 7950 | MIA | 333 | 763.65 | 53.46 | 817.10 | 672.68 | 90.96 |
| 3/19/05 | 7950 | MIA | 335 | 638.68 | 44.71 | 683.39 | 571.56 | 67.12 |
| 3/19/05 | 7950 | MIA | 336 | 530.04 | 37.10 | 567.15 | 479.95 | 50.10 |
| 3/19/05 | 7950 | MIA | 337 | 744.87 | 52.14 | 797.01 | 661.75 | 83.12 |
| 3/19/05 | 7950 | MIA | 338 | 756.93 | 52.99 | 809.92 | 668.77 | 88.16 |
| 3/19/05 | 7950 | MIA | 339 | 635.97 | 44.52 | 680.48 | 569.99 | 65.97 |
| 3/19/05 | 7950 | MIA | 343 | 759.42 | 53.16 | 812.58 | 670.22 | 89.20 |
| 3/19/05 | 7950 | MIA | 345 | 760.69 | 53.25 | 813.94 | 670.96 | 89.73 |
| 3/19/05 | 7950 | MIA | 348 | 749.12 | 52.44 | 801.56 | 664.23 | 84.89 |
| 3/19/05 | 7950 | MIA | 352 | 649.61 | 45.47 | 695.08 | 577.92 | 71.69 |

WD 012091

**POST OVERBILLINGS DUE TO BILLINGS AT PRE 3/5/2005 RATES**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/19/05 | 7950 | MIA | 353 | 709.44 | 49.66 | 759.10 | 641.15 | 68.29 |
| 3/19/05 | 7950 | MIA | 354 | 648.09 | 45.37 | 693.45 | 577.04 | 71.04 |
| 3/19/05 | 7950 | MIA | 355 | 753.08 | 52.72 | 805.80 | 666.53 | 86.55 |
| 3/19/05 | 7950 | MIA | 356 | 759.70 | 53.18 | 812.88 | 670.38 | 89.32 |
| 3/19/05 | 7950 | MIA | 357 | 792.13 | 55.45 | 847.57 | 717.66 | 74.46 |
| 3/19/05 | 7950 | MIA | 358 | 1,117.94 | 78.26 | 1,196.20 | 979.88 | 138.06 |
| 3/19/05 | 7950 | MIA | 359 | 716.60 | 50.16 | 766.76 | 645.31 | 71.29 |
| 3/19/05 | 7950 | MIA | 360 | 646.27 | 45.24 | 691.50 | 575.98 | 70.28 |
| 3/19/05 | 7950 | MIA | 361 | 762.36 | 53.37 | 815.72 | 671.93 | 90.42 |
| 3/19/05 | 7950 | MIA | 366 | 763.18 | 53.42 | 816.60 | 700.82 | 62.36 |
| 3/19/05 | 7950 | MIA | 367 | 752.43 | 52.67 | 805.10 | 666.15 | 86.28 |
| 3/19/05 | 7950 | MIA | 368 | 663.69 | 46.46 | 710.14 | 586.11 | 77.57 |
| 3/19/05 | 7950 | MIA | 370 | 611.17 | 42.78 | 653.96 | 555.56 | 55.62 |
| 3/19/05 | 7950 | MIA | 371 | 758.31 | 53.08 | 811.39 | 669.57 | 88.74 |
| 3/19/05 | 7950 | MIA | 372 | 648.13 | 45.37 | 693.50 | 577.06 | 71.07 |
| 3/19/05 | 7950 | MIA | 375 | 759.35 | 53.15 | 812.51 | 670.18 | 89.18 |
| 3/19/05 | 7950 | MIA | 377 | 758.43 | 53.09 | 811.52 | 669.64 | 88.79 |
| 3/19/05 | 7950 | MIA | 378 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/19/05 | 7950 | MIA | 380 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/19/05 | 7950 | MIA | 381 | 787.50 | 55.12 | 842.62 | 686.55 | 100.95 |
| 3/19/05 | 7950 | MIA | 384 | 753.26 | 52.73 | 805.98 | 666.63 | 86.62 |
| 3/19/05 | 7950 | MIA | 385 | 1,051.07 | 73.57 | 1,124.64 | 921.00 | 130.07 |
| 3/19/05 | 7950 | MIA | 386 | 740.23 | 51.82 | 792.05 | 659.05 | 81.18 |
| 3/19/05 | 7950 | MIA | 387 | 837.33 | 58.61 | 895.94 | 743.96 | 93.37 |
| 3/19/05 | 7950 | MIA | 388 | 1,136.57 | 79.56 | 1,216.13 | 1,000.33 | 136.24 |
| 3/19/05 | 7950 | MIA | 662 | 744.84 | 52.14 | 796.98 | 661.74 | 83.10 |
| 3/19/05 | 7950 | MIA | 700 | 678.99 | 47.53 | 726.52 | 595.01 | 83.98 |
| 3/19/05 | 7950 | MIA | 717 | 763.02 | 53.41 | 816.43 | 672.31 | 90.71 |
| 3/19/05 | 7950 | MIA | 719 | 762.86 | 53.40 | 816.26 | 672.22 | 90.64 |
| 3/19/05 | 7950 | MIA | 720 | 774.53 | 54.22 | 828.75 | 679.01 | 95.52 |
| 3/19/05 | 7950 | MIA | 721 | 880.38 | 61.63 | 942.01 | 769.00 | 111.38 |
| 3/19/05 | 7950 | MIA | 723 | 751.92 | 52.63 | 804.55 | 665.85 | 86.07 |
| 3/19/05 | 7950 | MIA | 725 | 786.06 | 55.02 | 841.08 | 685.71 | 100.35 |
| 3/19/05 | 7950 | MIA | 726 | 754.24 | 52.80 | 807.04 | 667.20 | 87.04 |
| 3/19/05 | 7950 | MIA | 728 | 755.68 | 52.90 | 808.58 | 668.04 | 87.64 |
| 3/19/05 | 7950 | MIA | 729 | 774.77 | 54.23 | 829.00 | 679.15 | 95.62 |
| 3/19/05 | 7950 | MIA | 731 | 749.08 | 52.44 | 801.52 | 664.21 | 84.87 |
| 3/19/05 | 7950 | MIA | 735 | 783.90 | 54.87 | 838.77 | 684.46 | 99.44 |
| 3/19/05 | 7950 | MIA | 736 | 786.06 | 55.02 | 841.08 | 685.71 | 100.35 |
| 3/19/05 | 7950 | MIA | 737 | 772.88 | 54.10 | 826.99 | 678.05 | 94.84 |
| 3/19/05 | 7950 | MIA | 738 | 788.03 | 55.16 | 843.19 | 686.86 | 101.17 |
| 3/19/05 | 7950 | MIA | 739 | 782.59 | 54.78 | 837.37 | 683.69 | 98.90 |
| 3/19/05 | 7950 | MIA | 740 | 772.88 | 54.10 | 826.99 | 678.05 | 94.84 |
| 3/19/05 | 7950 | MIA | 741 | 772.62 | 54.08 | 826.71 | 677.90 | 94.73 |
| 3/19/05 | 7950 | MIA | 743 | 987.79 | 69.15 | 1,056.93 | 888.32 | 99.46 |
| 3/19/05 | 7950 | MIA | 745 | 771.33 | 53.99 | 825.32 | 677.14 | 94.19 |
| 3/19/05 | 7950 | MIA | 751 | 755.14 | 52.86 | 808.00 | 667.73 | 87.41 |
| 3/19/05 | 7951 | ORL | 2200 | 643.22 | 45.03 | 688.24 | 574.20 | 69.01 |
| 3/19/05 | 7951 | ORL | 2207 | 759.82 | 53.19 | 813.01 | 670.45 | 89.37 |
| 3/19/05 | 7951 | ORL | 2209 | 614.13 | 42.99 | 657.11 | 557.28 | 56.84 |

**WD 012092**

**POST OVERBILLINGS DUE TO BILLINGS AT PRE 3/5/2005 RATES**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/19/05 | 7951 | ORL | 2215 | 793.73 | 55.56 | 849.29 | 690.18 | 103.55 |
| 3/19/05 | 7951 | ORL | 2216 | 794.05 | 55.58 | 849.63 | 690.36 | 103.69 |
| 3/19/05 | 7951 | ORL | 2230 | 881.01 | 61.67 | 942.68 | 769.36 | 111.65 |
| 3/19/05 | 7951 | ORL | 2233 | 756.40 | 52.95 | 809.35 | 668.46 | 87.94 |
| 3/19/05 | 7951 | ORL | 2235 | 505.58 | 35.39 | 540.97 | 465.72 | 39.86 |
| 3/19/05 | 7951 | ORL | 2238 | 770.32 | 53.92 | 824.24 | 676.56 | 93.76 |
| 3/19/05 | 7951 | ORL | 2240 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/19/05 | 7951 | ORL | 2241 | 751.75 | 52.62 | 804.37 | 665.75 | 86.00 |
| 3/19/05 | 7951 | ORL | 2246 | 762.10 | 53.35 | 815.44 | 671.78 | 90.31 |
| 3/19/05 | 7951 | ORL | 2249 | 750.16 | 52.51 | 802.67 | 664.83 | 85.33 |
| 3/19/05 | 7951 | ORL | 2250 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 3/19/05 | 7951 | ORL | 2254 | 772.88 | 54.10 | 826.99 | 678.05 | 94.84 |
| 3/19/05 | 7951 | ORL | 2257 | 647.78 | 45.34 | 693.12 | 576.86 | 70.92 |
| 3/19/05 | 7951 | ORL | 2260 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/19/05 | 7951 | ORL | 2265 | 850.41 | 59.53 | 909.94 | 751.57 | 98.84 |
| 3/19/05 | 7951 | ORL | 2266 | 814.34 | 57.00 | 871.34 | 702.16 | 112.18 |
| 3/19/05 | 7951 | ORL | 2267 | 647.89 | 45.35 | 693.25 | 576.92 | 70.98 |
| 3/19/05 | 7951 | ORL | 2268 | 647.94 | 45.36 | 693.29 | 576.95 | 70.98 |
| 3/19/05 | 7951 | ORL | 2269 | 766.88 | 53.68 | 820.56 | 674.56 | 92.32 |
| 3/19/05 | 7951 | ORL | 2270 | 786.06 | 55.02 | 841.08 | 685.71 | 100.35 |
| 3/19/05 | 7951 | ORL | 2271 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 3/19/05 | 7951 | ORL | 2273 | 791.63 | 55.41 | 847.05 | 688.96 | 102.68 |
| 3/19/05 | 7951 | ORL | 2276 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/19/05 | 7951 | ORL | 2278 | 786.06 | 55.02 | 841.08 | 685.71 | 100.35 |
| 3/19/05 | 7951 | ORL | 2280 | 743.48 | 52.04 | 795.53 | 660.95 | 82.54 |
| 3/19/05 | 7951 | ORL | 2281 | 786.06 | 55.02 | 841.08 | 685.71 | 100.35 |
| 3/19/05 | 7951 | ORL | 2282 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/19/05 | 7951 | ORL | 2288 | 631.99 | 44.24 | 676.23 | 567.67 | 64.32 |
| 3/19/05 | 7951 | ORL | 2293 | 645.85 | 45.21 | 691.05 | 575.73 | 70.11 |
| 3/19/05 | 7951 | ORL | 2294 | 718.11 | 50.27 | 768.38 | 617.77 | 100.34 |
| 3/19/05 | 7951 | ORL | 2295 | 786.06 | 55.02 | 841.08 | 685.71 | 100.35 |
| 3/19/05 | 7951 | ORL | 2298 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 3/19/05 | 7951 | ORL | 2301 | 751.44 | 52.60 | 804.04 | 665.58 | 85.86 |
| 3/19/05 | 7951 | ORL | 2306 | 756.93 | 52.99 | 809.92 | 668.77 | 88.16 |
| 3/19/05 | 7951 | ORL | 2308 | 766.88 | 53.68 | 820.56 | 674.56 | 92.32 |
| 3/19/05 | 7951 | ORL | 2313 | 766.88 | 53.68 | 820.56 | 674.56 | 92.32 |
| 3/19/05 | 7951 | ORL | 2314 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/19/05 | 7951 | ORL | 2316 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 3/19/05 | 7951 | ORL | 2323 | 738.55 | 51.70 | 790.24 | 658.08 | 80.46 |
| 3/19/05 | 7951 | ORL | 2324 | 898.34 | 62.88 | 961.23 | 779.45 | 118.90 |
| 3/19/05 | 7951 | ORL | 2325 | 634.00 | 44.38 | 678.38 | 568.84 | 65.16 |
| 3/19/05 | 7951 | ORL | 2326 | 763.02 | 53.41 | 816.43 | 672.31 | 90.71 |
| 3/19/05 | 7951 | ORL | 2327 | 802.71 | 56.19 | 858.90 | 695.40 | 107.31 |
| 3/19/05 | 7951 | ORL | 2328 | 906.77 | 63.47 | 970.24 | 784.35 | 122.42 |
| 3/19/05 | 7951 | ORL | 2329 | 750.82 | 52.56 | 803.38 | 665.22 | 85.60 |
| 3/19/05 | 7951 | ORL | 2330 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/19/05 | 7951 | ORL | 2333 | 801.53 | 56.11 | 857.64 | 694.71 | 106.82 |
| 3/19/05 | 7951 | ORL | 2334 | 766.92 | 53.68 | 820.61 | 674.58 | 92.35 |
| 3/19/05 | 7951 | ORL | 2367 | 766.03 | 53.62 | 819.65 | 674.06 | 91.97 |
| 3/19/05 | 7951 | ORL | 2375 | 770.07 | 53.90 | 823.97 | 676.41 | 93.66 |

**WD 012093**

**POST OVERBILLINGS DUE TO BILLINGS AT PRE 3/5/2005 RATES**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/19/05 | 7951 | ORL | 2379 | 782.13 | 54.75 | 836.88 | 683.43 | 98.70 |
| 3/19/05 | 7951 | ORL | 2380 | 662.01 | 46.34 | 708.35 | 585.14 | 76.87 |
| 3/19/05 | 7951 | ORL | 2382 | 530.03 | 37.10 | 567.14 | 479.94 | 50.10 |
| 3/19/05 | 7951 | ORL | 2383 | 789.41 | 55.26 | 844.67 | 687.67 | 101.74 |
| 3/19/05 | 7951 | ORL | 2384 | 774.56 | 54.22 | 828.78 | 679.02 | 95.54 |
| 3/19/05 | 7951 | ORL | 2387 | 780.02 | 54.60 | 834.62 | 682.20 | 97.82 |
| 3/19/05 | 7951 | ORL | 2388 | 799.04 | 55.93 | 854.97 | 693.26 | 105.78 |
| 3/19/05 | 7951 | ORL | 2390 | 902.47 | 63.17 | 965.64 | 781.85 | 120.62 |
| 3/19/05 | 7951 | ORL | 2391 | 786.53 | 55.06 | 841.59 | 685.99 | 100.54 |
| 3/19/05 | 7951 | ORL | 2392 | 888.70 | 62.21 | 950.90 | 773.84 | 114.85 |
| 3/19/05 | 7951 | ORL | 2393 | 816.83 | 57.18 | 874.00 | 703.61 | 113.21 |
| 3/19/05 | 7951 | JAX | 2 | 760.42 | 53.23 | 813.65 | 670.80 | 89.62 |
| 3/19/05 | 7951 | JAX | 5 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/19/05 | 7951 | JAX | 6 | 828.36 | 57.99 | 886.35 | 738.74 | 89.62 |
| 3/19/05 | 7951 | JAX | 8 | 757.75 | 53.04 | 810.79 | 669.24 | 88.51 |
| 3/19/05 | 7951 | JAX | 10 | 762.00 | - | 762.00 | 671.72 | 90.28 |
| 3/19/05 | 7951 | JAX | 12 | 735.15 | 51.46 | 786.61 | 656.10 | 79.05 |
| 3/19/05 | 7951 | JAX | 14 | 754.12 | - | 754.12 | 667.13 | 86.99 |
| 3/19/05 | 7951 | JAX | 18 | 753.96 | 52.78 | 806.74 | 667.04 | 86.92 |
| 3/19/05 | 7951 | JAX | 19 | 759.01 | - | 759.01 | 669.98 | 89.03 |
| 3/19/05 | 7951 | JAX | 20 | 716.76 | 50.17 | 766.93 | 645.40 | 71.36 |
| 3/19/05 | 7951 | JAX | 22 | 747.28 | - | 747.28 | 663.16 | 84.12 |
| 3/19/05 | 7951 | JAX | 25 | 743.55 | 52.05 | 795.60 | 660.99 | 82.56 |
| 3/19/05 | 7951 | JAX | 28 | 778.79 | 54.52 | 833.31 | 681.49 | 97.30 |
| 3/19/05 | 7951 | JAX | 30 | 880.81 | 61.66 | 942.47 | 769.25 | 111.56 |
| 3/19/05 | 7951 | JAX | 32 | 744.71 | - | 744.71 | 661.66 | 83.05 |
| 3/19/05 | 7951 | JAX | 37 | 604.44 | - | 604.44 | 551.65 | 52.79 |
| 3/19/05 | 7951 | JAX | 40 | 751.58 | 52.61 | 804.19 | 665.66 | 85.92 |
| 3/19/05 | 7951 | JAX | 42 | 743.11 | - | 743.11 | 660.73 | 82.38 |
| 3/19/05 | 7951 | JAX | 51 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/19/05 | 7951 | JAX | 54 | 764.96 | 53.55 | 818.51 | 673.44 | 91.52 |
| 3/19/05 | 7951 | JAX | 55 | 746.13 | - | 746.13 | 662.49 | 83.64 |
| 3/19/05 | 7951 | JAX | 57 | 808.13 | - | 808.13 | 698.55 | 109.58 |
| 3/19/05 | 7951 | JAX | 60 | 764.97 | - | 764.97 | 673.45 | 91.52 |
| 3/19/05 | 7951 | JAX | 71 | 756.67 | - | 756.67 | 668.62 | 88.05 |
| 3/19/05 | 7951 | JAX | 72 | 780.06 | 54.60 | 834.66 | 682.22 | 97.84 |
| 3/19/05 | 7951 | JAX | 73 | 763.44 | 53.44 | 816.89 | 672.56 | 90.89 |
| 3/19/05 | 7951 | JAX | 77 | 758.07 | 53.06 | 811.13 | 669.43 | 88.64 |
| 3/19/05 | 7951 | JAX | 80 | 881.08 | 61.68 | 942.76 | 769.41 | 111.67 |
| 3/19/05 | 7951 | JAX | 81 | 1,002.16 | 70.15 | 1,072.31 | 896.68 | 105.48 |
| 3/19/05 | 7951 | JAX | 85 | 1,019.81 | 71.39 | 1,091.20 | 906.95 | 112.86 |
| 3/19/05 | 7951 | JAX | 89 | 750.48 | 52.53 | 803.01 | 665.02 | 85.46 |
| 3/19/05 | 7951 | JAX | 93 | 765.24 | 53.57 | 818.81 | 673.60 | 91.64 |
| 3/19/05 | 7951 | JAX | 97 | 933.56 | - | 933.56 | 799.94 | 133.62 |
| 3/19/05 | 7951 | JAX | 101 | 787.01 | 55.09 | 842.10 | 686.26 | 100.75 |
| 3/19/05 | 7951 | JAX | 103 | 791.63 | 55.41 | 847.05 | 688.96 | 102.68 |
| 3/19/05 | 7951 | JAX | 104 | 775.33 | 54.27 | 829.60 | 679.47 | 95.86 |
| 3/19/05 | 7951 | JAX | 107 | 787.35 | 55.11 | 842.47 | 686.47 | 100.89 |
| 3/19/05 | 7951 | JAX | 110 | 751.99 | - | 751.99 | 665.90 | 86.09 |
| 3/19/05 | 7951 | JAX | 120 | 769.38 | - | 769.38 | 676.01 | 93.37 |

WD 012094

**POST OVERBILLINGS DUE TO BILLINGS AT PRE 3/5/2005 RATES**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/19/05 | 7951 | JAX | 123 | 784.27 | 54.90 | 839.17 | 684.67 | 99.60 |
| 3/19/05 | 7951 | JAX | 126 | 737.27 | - | 737.27 | 657.33 | 79.94 |
| 3/19/05 | 7951 | JAX | 129 | 789.41 | 55.26 | 844.67 | 687.67 | 101.74 |
| 3/19/05 | 7951 | JAX | 133 | 549.60 | 38.47 | 588.08 | 491.33 | 58.28 |
| 3/19/05 | 7951 | JAX | 138 | 788.03 | 55.16 | 843.19 | 686.86 | 101.17 |
| 3/19/05 | 7951 | JAX | 140 | 919.28 | - | 919.28 | 791.63 | 127.65 |
| 3/19/05 | 7951 | JAX | 141 | 772.41 | 54.07 | 826.48 | 677.77 | 94.64 |
| 3/19/05 | 7951 | JAX | 142 | 767.93 | 53.75 | 821.68 | 675.17 | 92.76 |
| 3/19/05 | 7951 | JAX | 144 | 891.09 | 62.38 | 953.47 | 775.23 | 115.86 |
| 3/19/05 | 7951 | JAX | 145 | 917.46 | 64.22 | 981.69 | 790.57 | 126.90 |
| 3/19/05 | 7951 | JAX | 147 | 755.36 | - | 755.36 | 667.86 | 87.50 |
| 3/19/05 | 7951 | JAX | 149 | 783.93 | - | 783.93 | 684.48 | 99.45 |
| 3/19/05 | 7951 | JAX | 151 | 661.65 | 46.32 | 707.97 | 584.93 | 76.72 |
| 3/19/05 | 7951 | JAX | 153 | 771.45 | 54.00 | 825.45 | 677.22 | 94.23 |
| 3/19/05 | 7951 | JAX | 158 | 751.99 | - | 751.99 | 665.90 | 86.09 |
| 3/19/05 | 7951 | JAX | 159 | 753.29 | - | 753.29 | 666.65 | 86.64 |
| 3/19/05 | 7951 | JAX | 160 | 749.19 | 52.44 | 801.63 | 664.27 | 84.92 |
| 3/19/05 | 7951 | JAX | 161 | 759.00 | 53.13 | 812.13 | 669.97 | 89.03 |
| 3/19/05 | 7951 | JAX | 162 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/19/05 | 7951 | JAX | 163 | 798.01 | 55.86 | 853.87 | 692.67 | 105.34 |
| 3/19/05 | 7951 | JAX | 166 | 744.14 | - | 744.14 | 661.33 | 82.81 |
| 3/19/05 | 7951 | JAX | 167 | 764.97 | 53.55 | 818.52 | 673.45 | 91.52 |
| 3/19/05 | 7951 | JAX | 168 | 743.17 | 52.02 | 795.19 | 660.76 | 82.41 |
| 3/19/05 | 7951 | JAX | 169 | 767.20 | - | 767.20 | 674.74 | 92.46 |
| 3/19/05 | 7951 | JAX | 170 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 3/19/05 | 7951 | JAX | 171 | 769.38 | 53.86 | 823.24 | 676.01 | 93.37 |
| 3/19/05 | 7951 | JAX | 172 | 763.32 | - | 763.32 | 672.49 | 90.83 |
| 3/19/05 | 7951 | JAX | 173 | 769.38 | - | 769.38 | 676.01 | 93.37 |
| 3/19/05 | 7951 | JAX | 174 | 763.32 | 53.43 | 816.76 | 672.49 | 90.84 |
| 3/19/05 | 7951 | JAX | 175 | 602.10 | - | 602.10 | 550.29 | 51.81 |
| 3/19/05 | 7951 | JAX | 176 | 837.33 | 58.61 | 895.94 | 743.96 | 93.37 |
| 3/19/05 | 7951 | JAX | 177 | 901.44 | 63.10 | 964.54 | 781.25 | 120.19 |
| 3/19/05 | 7951 | JAX | 178 | 759.01 | - | 759.01 | 669.98 | 89.03 |
| 3/19/05 | 7951 | JAX | 179 | 756.60 | 52.96 | 809.56 | 668.58 | 88.02 |
| 3/19/05 | 7951 | JAX | 180 | 763.32 | 53.43 | 816.76 | 672.49 | 90.84 |
| 3/19/05 | 7951 | JAX | 181 | 646.27 | 45.24 | 691.50 | 575.98 | 70.28 |
| 3/19/05 | 7951 | JAX | 182 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 3/19/05 | 7951 | JAX | 184 | 733.28 | 51.33 | 784.61 | 655.01 | 78.27 |
| 3/19/05 | 7951 | JAX | 185 | 894.78 | 62.63 | 957.41 | 777.37 | 117.41 |
| 3/19/05 | 7951 | JAX | 188 | 784.66 | - | 784.66 | 684.90 | 99.76 |
| 3/19/05 | 7951 | JAX | 190 | 768.81 | 53.82 | 822.63 | 675.68 | 93.13 |
| 3/19/05 | 7951 | JAX | 191 | 1,019.81 | 71.39 | 1,091.19 | 906.94 | 112.86 |
| 3/19/05 | 7951 | JAX | 192 | 769.38 | - | 769.38 | 676.01 | 93.37 |
| 3/19/05 | 7951 | JAX | 194 | 769.38 | 53.86 | 823.24 | 676.01 | 93.37 |
| 3/19/05 | 7951 | JAX | 195 | 1,030.66 | 72.15 | 1,102.81 | 913.26 | 117.40 |
| 3/19/05 | 7951 | JAX | 196 | 774.82 | 54.24 | 829.05 | 679.17 | 95.64 |
| 3/19/05 | 7951 | JAX | 197 | 928.46 | 64.99 | 993.45 | 796.97 | 131.49 |
| 3/19/05 | 7951 | JAX | 198 | 766.92 | 53.68 | 820.61 | 674.58 | 92.35 |
| 3/19/05 | 7951 | JAX | 199 | 766.38 | 53.65 | 820.02 | 674.27 | 92.10 |
| 3/19/05 | 7951 | JAX | 545 | 756.35 | - | 756.35 | 668.43 | 87.92 |

**WD 012095**

**POST OVERBILLINGS DUE TO BILLINGS AT PRE 3/5/2005 RATES**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/19/05 | 7951 | JAX | 2202 | 763.02 | 53.41 | 816.43 | 672.31 | 90.71 |
| 3/19/05 | 7951 | JAX | 2203 | 774.82 | 54.24 | 829.06 | 679.18 | 95.64 |
| 3/19/05 | 7951 | JAX | 2205 | 772.88 | 54.10 | 826.99 | 678.05 | 94.84 |
| 3/19/05 | 7951 | JAX | 2206 | 738.55 | 51.70 | 790.24 | 658.08 | 80.46 |
| 3/19/05 | 7951 | JAX | 2210 | 733.28 | 51.33 | 784.61 | 655.01 | 78.27 |
| 3/19/05 | 7951 | JAX | 2211 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/19/05 | 7951 | JAX | 2213 | 766.92 | 53.68 | 820.61 | 674.58 | 92.35 |
| 3/19/05 | 7951 | JAX | 2217 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 3/19/05 | 7951 | JAX | 2219 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 3/19/05 | 7951 | JAX | 2220 | 782.89 | 54.80 | 837.70 | 683.87 | 99.03 |
| 3/19/05 | 7951 | JAX | 2223 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/19/05 | 7951 | JAX | 2228 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 3/19/05 | 7951 | JAX | 2229 | 641.95 | 44.94 | 686.89 | 573.47 | 68.48 |
| 3/19/05 | 7951 | JAX | 2237 | 752.41 | 52.67 | 805.08 | 666.14 | 86.27 |
| 3/19/05 | 7951 | JAX | 2244 | 633.51 | 44.35 | 677.86 | 568.56 | 64.95 |
| 3/19/05 | 7951 | JAX | 2247 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 3/19/05 | 7951 | JAX | 2258 | 738.55 | 51.70 | 790.24 | 658.08 | 80.46 |
| 3/19/05 | 7951 | JAX | 2261 | 791.70 | 55.42 | 847.12 | 688.99 | 102.71 |
| 3/19/05 | 7951 | JAX | 2262 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 3/19/05 | 7951 | JAX | 2263 | 610.05 | 42.70 | 652.76 | 554.91 | 55.15 |
| 3/19/05 | 7951 | JAX | 2275 | 642.89 | 45.00 | 687.89 | 574.01 | 68.88 |
| 3/19/05 | 7951 | JAX | 2286 | 765.08 | 53.56 | 818.64 | 673.51 | 91.57 |
| 3/19/05 | 7951 | JAX | 2287 | 770.32 | 53.92 | 824.24 | 676.56 | 93.76 |
| 3/19/05 | 7951 | JAX | 2289 | 763.02 | 53.41 | 816.43 | 672.31 | 90.71 |
| 3/19/05 | 7951 | JAX | 2304 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 3/19/05 | 7951 | JAX | 2309 | 908.52 | 63.60 | 972.12 | 785.37 | 123.15 |
| 3/19/05 | 7951 | JAX | 2311 | 770.24 | 53.92 | 824.15 | 676.51 | 93.72 |
| 3/19/05 | 7951 | JAX | 2312 | 876.07 | 61.32 | 937.39 | 766.49 | 109.58 |
| 3/19/05 | 7951 | JAX | 2321 | 657.08 | 46.00 | 703.07 | 582.27 | 74.80 |
| 3/19/05 | 7951 | JAX | 2335 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 3/19/05 | 7951 | JAX | 2336 | 771.92 | 54.03 | 825.95 | 677.49 | 94.43 |
| 3/19/05 | 7951 | JAX | 2337 | 746.65 | 52.27 | 798.92 | 662.79 | 83.86 |
| 3/19/05 | 7951 | JAX | 2341 | 773.22 | 54.13 | 827.34 | 678.24 | 94.97 |
| 3/19/05 | 7951 | JAX | 2342 | 738.55 | 51.70 | 790.24 | 658.08 | 80.46 |
| 3/19/05 | 7951 | JAX | 2343 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/19/05 | 7951 | JAX | 2344 | 633.51 | 44.35 | 677.86 | 568.56 | 64.95 |
| 3/19/05 | 7951 | JAX | 2347 | 763.71 | 53.46 | 817.17 | 672.71 | 91.00 |
| 3/26/05 | 8026 | ORL | 602 | 769.38 | 53.86 | 823.24 | 676.01 | 93.37 |
| 3/26/05 | 8026 | ORL | 603 | 802.98 | 56.21 | 859.18 | 695.55 | 107.42 |
| 3/26/05 | 8026 | ORL | 604 | 772.88 | 54.10 | 826.99 | 678.05 | 94.84 |
| 3/26/05 | 8026 | ORL | 605 | 897.22 | 62.81 | 960.02 | 778.79 | 118.42 |
| 3/26/05 | 8026 | ORL | 606 | 774.53 | 54.22 | 828.75 | 679.01 | 95.52 |
| 3/26/05 | 8026 | ORL | 607 | 897.75 | 62.84 | 960.59 | 779.10 | 118.65 |
| 3/26/05 | 8026 | ORL | 608 | 769.38 | 53.86 | 823.24 | 676.01 | 93.37 |
| 3/26/05 | 8026 | ORL | 611 | 762.06 | 53.34 | 815.41 | 671.76 | 90.31 |
| 3/26/05 | 8026 | ORL | 612 | 793.48 | 55.54 | 849.03 | 690.03 | 103.46 |
| 3/26/05 | 8026 | ORL | 613 | 795.30 | 55.67 | 850.98 | 691.09 | 104.22 |
| 3/26/05 | 8026 | ORL | 615 | 744.95 | 52.15 | 797.10 | 661.80 | 83.15 |
| 3/26/05 | 8026 | ORL | 619 | 790.55 | 55.34 | 845.88 | 688.32 | 102.22 |
| 3/26/05 | 8026 | ORL | 620 | 756.93 | 52.99 | 809.92 | 668.77 | 88.16 |

WD 012096

**POST OVERBILLINGS DUE TO BILLINGS AT PRE 3/5/2005 RATES**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/26/05 | 8026 | ORL | 622 | 741.52 | 51.91 | 793.42 | 659.80 | 81.71 |
| 3/26/05 | 8026 | ORL | 624 | 763.32 | 53.43 | 816.76 | 672.49 | 90.84 |
| 3/26/05 | 8026 | ORL | 627 | 796.15 | 55.73 | 851.88 | 691.58 | 104.57 |
| 3/26/05 | 8026 | ORL | 629 | 791.14 | 55.38 | 846.52 | 688.67 | 102.47 |
| 3/26/05 | 8026 | ORL | 630 | 900.03 | 63.00 | 963.04 | 780.43 | 119.61 |
| 3/26/05 | 8026 | ORL | 631 | 787.88 | 55.15 | 843.03 | 686.77 | 101.11 |
| 3/26/05 | 8026 | ORL | 632 | 783.57 | 54.85 | 838.42 | 684.26 | 99.31 |
| 3/26/05 | 8026 | ORL | 634 | 756.02 | 52.92 | 808.94 | 668.24 | 87.78 |
| 3/26/05 | 8026 | ORL | 636 | 769.38 | 53.86 | 823.24 | 676.01 | 93.37 |
| 3/26/05 | 8026 | ORL | 637 | 763.32 | 53.43 | 816.76 | 672.49 | 90.84 |
| 3/26/05 | 8026 | ORL | 639 | 785.14 | 54.96 | 840.10 | 685.18 | 99.96 |
| 3/26/05 | 8026 | ORL | 640 | 631.85 | 44.23 | 676.08 | 567.59 | 64.26 |
| 3/26/05 | 8026 | ORL | 642 | 542.40 | 37.97 | 580.37 | 487.14 | 55.26 |
| 3/26/05 | 8026 | ORL | 643 | 899.45 | 62.96 | 962.42 | 780.10 | 119.36 |
| 3/26/05 | 8026 | ORL | 644 | 796.87 | 55.78 | 852.65 | 692.00 | 104.87 |
| 3/26/05 | 8026 | ORL | 647 | 640.04 | 44.80 | 684.84 | 572.35 | 67.69 |
| 3/26/05 | 8026 | ORL | 649 | 755.14 | 52.86 | 808.00 | 667.73 | 87.41 |
| 3/26/05 | 8026 | ORL | 651 | 755.68 | 52.90 | 808.58 | 668.04 | 87.64 |
| 3/26/05 | 8026 | ORL | 654 | 743.50 | 52.05 | 795.55 | 660.96 | 82.54 |
| 3/26/05 | 8026 | ORL | 655 | 745.08 | 52.16 | 797.24 | 661.88 | 83.20 |
| 3/26/05 | 8026 | ORL | 656 | 763.32 | 53.43 | 816.76 | 672.49 | 90.84 |
| 3/26/05 | 8026 | ORL | 657 | 772.99 | 54.11 | 827.10 | 678.11 | 94.88 |
| 3/26/05 | 8026 | ORL | 658 | 754.37 | 52.81 | 807.18 | 667.28 | 87.09 |
| 3/26/05 | 8026 | ORL | 659 | 755.68 | 52.90 | 808.58 | 668.04 | 87.64 |
| 3/26/05 | 8026 | ORL | 660 | 756.48 | 52.95 | 809.44 | 668.51 | 87.98 |
| 3/26/05 | 8026 | ORL | 663 | 769.38 | 53.86 | 823.24 | 676.01 | 93.37 |
| 3/26/05 | 8026 | ORL | 664 | 783.98 | 54.88 | 838.86 | 684.51 | 99.47 |
| 3/26/05 | 8026 | ORL | 668 | 733.50 | 51.34 | 784.84 | 655.14 | 78.36 |
| 3/26/05 | 8026 | ORL | 671 | 769.05 | 53.83 | 822.88 | 675.82 | 93.23 |
| 3/26/05 | 8026 | ORL | 672 | 772.88 | 54.10 | 826.99 | 678.05 | 94.84 |
| 3/26/05 | 8026 | ORL | 673 | 755.68 | 52.90 | 808.58 | 668.04 | 87.64 |
| 3/26/05 | 8026 | ORL | 676 | 766.94 | 53.69 | 820.62 | 674.59 | 92.34 |
| 3/26/05 | 8026 | ORL | 678 | 771.13 | 53.98 | 825.11 | 677.03 | 94.10 |
| 3/26/05 | 8026 | ORL | 681 | 742.71 | 51.99 | 794.70 | 660.50 | 82.21 |
| 3/26/05 | 8026 | ORL | 683 | 769.38 | 53.86 | 823.24 | 676.01 | 93.37 |
| 3/26/05 | 8026 | ORL | 684 | 738.55 | 51.70 | 790.24 | 658.08 | 80.46 |
| 3/26/05 | 8026 | ORL | 695 | 823.28 | 57.63 | 880.91 | 707.36 | 115.92 |
| 3/26/05 | 8026 | ORL | 697 | 765.32 | 53.57 | 818.90 | 673.65 | 91.68 |
| 3/26/05 | 8026 | ORL | 698 | 938.95 | 65.73 | 1,004.67 | 803.07 | 135.87 |
| 3/26/05 | 8026 | ORL | 699 | 633.08 | 44.32 | 677.40 | 568.31 | 64.77 |
| 3/26/05 | 8026 | ORL | 703 | 764.87 | 53.54 | 818.41 | 673.39 | 91.48 |
| 3/26/05 | 8026 | ORL | 706 | 788.62 | 55.20 | 843.82 | 687.20 | 101.42 |
| 3/26/05 | 8026 | ORL | 710 | 769.41 | 53.86 | 823.27 | 676.03 | 93.38 |
| 3/26/05 | 8026 | ORL | 716 | 755.82 | 52.91 | 808.73 | 668.12 | 87.70 |
| 3/26/05 | 8026 | ORL | 734 | 763.38 | 53.44 | 816.82 | 672.52 | 90.86 |
| 3/26/05 | 8026 | ORL | 748 | 763.32 | 53.43 | 816.76 | 672.49 | 90.84 |
| 3/26/05 | 8026 | ORL | 752 | 756.93 | 52.99 | 809.92 | 668.77 | 88.16 |
| 3/26/05 | 8026 | ORL | 777 | 755.14 | 52.86 | 808.00 | 667.73 | 87.41 |
| 3/26/05 | 8026 | ORL | 2348 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/26/05 | 8026 | ORL | 2349 | 885.41 | 61.98 | 947.39 | 771.93 | 113.48 |

WD 012097

**POST OVERBILLINGS DUE TO BILLINGS AT PRE 3/5/2005 RATES**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/26/05 | 8026 | ORL | 2354 | 781.92 | 54.73 | 836.65 | 683.30 | 98.62 |
| 3/26/05 | 8026 | ORL | 2355 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/26/05 | 8026 | ORL | 2357 | 897.48 | 62.82 | 960.30 | 778.95 | 118.53 |
| 3/26/05 | 8026 | ORL | 2358 | 736.61 | 51.56 | 788.17 | 656.95 | 79.66 |
| 3/26/05 | 8026 | ORL | 2361 | 770.70 | 53.95 | 824.65 | 676.78 | 93.92 |
| 3/26/05 | 8026 | ORL | 2366 | 766.83 | 53.68 | 820.50 | 674.53 | 92.29 |
| 3/26/05 | 8026 | MIA | 201 | 548.63 | 38.40 | 587.04 | 490.76 | 57.88 |
| 3/26/05 | 8026 | MIA | 202 | 762.88 | 53.40 | 816.28 | 672.23 | 90.65 |
| 3/26/05 | 8026 | MIA | 203 | 780.06 | 54.60 | 834.66 | 682.22 | 97.84 |
| 3/26/05 | 8026 | MIA | 204 | 729.39 | 51.06 | 780.44 | 652.75 | 76.63 |
| 3/26/05 | 8026 | MIA | 205 | 771.48 | 54.00 | 825.48 | 677.23 | 94.25 |
| 3/26/05 | 8026 | MIA | 206 | 641.95 | 44.94 | 686.89 | 573.47 | 68.48 |
| 3/26/05 | 8026 | MIA | 207 | 791.63 | 55.41 | 847.05 | 688.96 | 102.68 |
| 3/26/05 | 8026 | MIA | 208 | 760.79 | 53.26 | 814.04 | 671.01 | 89.77 |
| 3/26/05 | 8026 | MIA | 209 | 625.80 | 43.81 | 669.61 | 564.07 | 61.73 |
| 3/26/05 | 8026 | MIA | 210 | 658.54 | 46.10 | 704.64 | 583.12 | 75.42 |
| 3/26/05 | 8026 | MIA | 211 | 716.37 | 50.15 | 766.52 | 645.18 | 71.19 |
| 3/26/05 | 8026 | MIA | 212 | 746.94 | 52.29 | 799.23 | 662.96 | 83.98 |
| 3/26/05 | 8026 | MIA | 214 | 819.93 | 57.40 | 877.33 | 733.84 | 86.09 |
| 3/26/05 | 8026 | MIA | 215 | 618.71 | 43.31 | 662.02 | 559.95 | 58.76 |
| 3/26/05 | 8026 | MIA | 216 | 648.20 | 45.37 | 693.58 | 577.10 | 71.11 |
| 3/26/05 | 8026 | MIA | 217 | 823.25 | 57.63 | 880.88 | 707.35 | 115.90 |
| 3/26/05 | 8026 | MIA | 218 | 762.88 | 53.40 | 816.28 | 672.23 | 90.65 |
| 3/26/05 | 8026 | MIA | 221 | 917.31 | 64.21 | 981.52 | 790.48 | 126.83 |
| 3/26/05 | 8026 | MIA | 222 | 788.03 | 55.16 | 843.19 | 686.86 | 101.17 |
| 3/26/05 | 8026 | MIA | 223 | 788.03 | 55.16 | 843.19 | 686.86 | 101.17 |
| 3/26/05 | 8026 | MIA | 226 | 734.22 | 51.40 | 785.61 | 655.56 | 78.65 |
| 3/26/05 | 8026 | MIA | 227 | 788.03 | 55.16 | 843.19 | 686.86 | 101.17 |
| 3/26/05 | 8026 | MIA | 228 | 788.03 | 55.16 | 843.19 | 686.86 | 101.17 |
| 3/26/05 | 8026 | MIA | 229 | 789.53 | 55.27 | 844.79 | 687.73 | 101.79 |
| 3/26/05 | 8026 | MIA | 230 | 732.24 | 51.26 | 783.50 | 654.41 | 77.83 |
| 3/26/05 | 8026 | MIA | 231 | 1,045.88 | 73.21 | 1,119.09 | 922.11 | 123.77 |
| 3/26/05 | 8026 | MIA | 233 | 1,039.34 | 72.75 | 1,112.09 | 918.30 | 121.04 |
| 3/26/05 | 8026 | MIA | 235 | 784.66 | 54.93 | 839.59 | 684.90 | 99.76 |
| 3/26/05 | 8026 | MIA | 236 | 623.85 | 43.67 | 667.52 | 562.94 | 60.91 |
| 3/26/05 | 8026 | MIA | 237 | 707.58 | 49.53 | 757.11 | 640.06 | 67.52 |
| 3/26/05 | 8026 | MIA | 238 | 762.88 | 53.40 | 816.28 | 672.23 | 90.65 |
| 3/26/05 | 8026 | MIA | 239 | 646.27 | 45.24 | 691.50 | 575.98 | 70.28 |
| 3/26/05 | 8026 | MIA | 240 | 894.40 | 62.61 | 957.01 | 777.15 | 117.25 |
| 3/26/05 | 8026 | MIA | 242 | 1,022.22 | 71.56 | 1,093.78 | 908.35 | 113.87 |
| 3/26/05 | 8026 | MIA | 243 | 797.93 | 55.85 | 853.78 | 692.62 | 105.31 |
| 3/26/05 | 8026 | MIA | 244 | 769.39 | 53.86 | 823.25 | 676.01 | 93.38 |
| 3/26/05 | 8026 | MIA | 246 | 762.88 | 53.40 | 816.28 | 672.23 | 90.65 |
| 3/26/05 | 8026 | MIA | 247 | 1,025.76 | 71.80 | 1,097.57 | 910.41 | 115.36 |
| 3/26/05 | 8026 | MIA | 248 | 755.81 | 52.91 | 808.72 | 668.12 | 87.69 |
| 3/26/05 | 8026 | MIA | 249 | 819.93 | 57.40 | 877.33 | 733.84 | 86.09 |
| 3/26/05 | 8026 | MIA | 251 | 848.81 | 59.42 | 908.23 | 750.64 | 98.17 |
| 3/26/05 | 8026 | MIA | 252 | 503.18 | 35.22 | 538.40 | 464.32 | 38.86 |
| 3/26/05 | 8026 | MIA | 254 | 1,102.48 | 77.17 | 1,179.65 | 955.03 | 147.45 |
| 3/26/05 | 8026 | MIA | 255 | 781.79 | 54.73 | 836.52 | 683.23 | 98.56 |

WD 012098

**POST OVERBILLINGS DUE TO BILLINGS AT PRE 3/5/2005 RATES**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/26/05 | 8026 | MIA | 256 | 825.39 | 57.78 | 883.17 | 708.59 | 116.80 |
| 3/26/05 | 8026 | MIA | 257 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/26/05 | 8026 | MIA | 259 | 816.43 | 57.15 | 873.58 | 703.38 | 113.05 |
| 3/26/05 | 8026 | MIA | 260 | 774.02 | 54.18 | 828.20 | 678.71 | 95.31 |
| 3/26/05 | 8026 | MIA | 262 | 714.21 | 49.99 | 764.20 | 643.92 | 70.29 |
| 3/26/05 | 8026 | MIA | 263 | 726.85 | 50.88 | 777.73 | 651.27 | 75.58 |
| 3/26/05 | 8026 | MIA | 265 | 892.73 | 62.49 | 955.22 | 776.18 | 116.55 |
| 3/26/05 | 8026 | MIA | 267 | 890.97 | 62.37 | 953.34 | 798.18 | 92.79 |
| 3/26/05 | 8026 | MIA | 268 | 646.35 | 45.24 | 691.59 | 576.03 | 70.32 |
| 3/26/05 | 8026 | MIA | 270 | 637.02 | 44.59 | 681.61 | 570.60 | 66.42 |
| 3/26/05 | 8026 | MIA | 271 | 730.82 | 51.16 | 781.97 | 653.58 | 77.23 |
| 3/26/05 | 8026 | MIA | 272 | 787.46 | 55.12 | 842.59 | 686.53 | 100.94 |
| 3/26/05 | 8026 | MIA | 274 | 788.17 | 55.17 | 843.34 | 686.94 | 101.23 |
| 3/26/05 | 8026 | MIA | 278 | 786.06 | 55.02 | 841.08 | 685.71 | 100.35 |
| 3/26/05 | 8026 | MIA | 280 | 792.75 | 55.49 | 848.24 | 689.61 | 103.14 |
| 3/26/05 | 8026 | MIA | 281 | 756.27 | 52.94 | 809.21 | 668.39 | 87.88 |
| 3/26/05 | 8026 | MIA | 283 | 1,011.69 | 70.82 | 1,082.51 | 902.22 | 109.47 |
| 3/26/05 | 8026 | MIA | 286 | 833.24 | 58.33 | 891.56 | 741.58 | 91.65 |
| 3/26/05 | 8026 | MIA | 288 | 784.66 | 54.93 | 839.58 | 684.90 | 99.75 |
| 3/26/05 | 8026 | MIA | 295 | 737.57 | 51.63 | 789.20 | 657.51 | 80.06 |
| 3/26/05 | 8026 | MIA | 296 | 779.76 | 54.58 | 834.34 | 682.05 | 97.71 |
| 3/26/05 | 8026 | MIA | 297 | 531.01 | 37.17 | 568.18 | 480.51 | 50.50 |
| 3/26/05 | 8026 | MIA | 299 | 783.98 | 54.88 | 838.86 | 684.51 | 99.47 |
| 3/26/05 | 8026 | MIA | 301 | 773.17 | 54.12 | 827.30 | 678.22 | 94.96 |
| 3/26/05 | 8026 | MIA | 302 | 1,063.01 | 74.41 | 1,137.42 | 928.73 | 134.28 |
| 3/26/05 | 8026 | MIA | 304 | 885.90 | 62.01 | 947.91 | 772.21 | 113.69 |
| 3/26/05 | 8026 | MIA | 305 | 787.50 | 55.12 | 842.62 | 686.55 | 100.95 |
| 3/26/05 | 8026 | MIA | 306 | 880.60 | 61.64 | 942.25 | 769.13 | 111.48 |
| 3/26/05 | 8026 | MIA | 307 | 791.00 | 55.37 | 846.37 | 688.59 | 102.41 |
| 3/26/05 | 8026 | MIA | 308 | 608.56 | 42.60 | 651.16 | 554.04 | 54.52 |
| 3/26/05 | 8026 | MIA | 309 | 886.73 | 62.07 | 948.80 | 772.69 | 114.04 |
| 3/26/05 | 8026 | MIA | 310 | 779.04 | 54.53 | 833.58 | 681.63 | 97.42 |
| 3/26/05 | 8026 | MIA | 311 | 814.34 | 57.00 | 871.35 | 702.17 | 112.18 |
| 3/26/05 | 8026 | MIA | 317 | 1,254.01 | 87.78 | 1,341.79 | 1,091.94 | 162.07 |
| 3/26/05 | 8026 | MIA | 318 | 729.57 | 51.07 | 780.64 | 652.86 | 76.71 |
| 3/26/05 | 8026 | MIA | 319 | 757.31 | 53.01 | 810.32 | 668.99 | 88.32 |
| 3/26/05 | 8026 | MIA | 320 | 784.65 | 54.93 | 839.57 | 684.89 | 99.75 |
| 3/26/05 | 8026 | MIA | 326 | 897.22 | 62.81 | 960.02 | 778.79 | 118.42 |
| 3/26/05 | 8026 | MIA | 328 | 1,133.21 | 79.32 | 1,212.53 | 1,002.92 | 130.29 |
| 3/26/05 | 8026 | MIA | 330 | 726.75 | 50.87 | 777.63 | 651.22 | 75.54 |
| 3/26/05 | 8026 | MIA | 331 | 787.94 | 55.16 | 843.09 | 686.81 | 101.12 |
| 3/26/05 | 8026 | MIA | 332 | 639.90 | 44.79 | 684.69 | 572.27 | 67.63 |
| 3/26/05 | 8026 | MIA | 333 | 763.65 | 53.46 | 817.10 | 672.68 | 90.96 |
| 3/26/05 | 8026 | MIA | 335 | 638.68 | 44.71 | 683.39 | 571.56 | 67.12 |
| 3/26/05 | 8026 | MIA | 336 | 530.04 | 37.10 | 567.15 | 479.95 | 50.10 |
| 3/26/05 | 8026 | MIA | 337 | 744.87 | 52.14 | 797.01 | 661.75 | 83.12 |
| 3/26/05 | 8026 | MIA | 338 | 756.93 | 52.99 | 809.92 | 668.77 | 88.16 |
| 3/26/05 | 8026 | MIA | 339 | 635.97 | 44.52 | 680.48 | 569.99 | 65.97 |
| 3/26/05 | 8026 | MIA | 343 | 759.42 | 53.16 | 812.58 | 670.22 | 89.20 |
| 3/26/05 | 8026 | MIA | 345 | 760.69 | 53.25 | 813.94 | 670.96 | 89.73 |

WD 012099

**POST OVERBILLINGS DUE TO BILLINGS AT PRE 3/5/2005 RATES**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/26/05 | 8026 | MIA | 348 | 749.12 | 52.44 | 801.56 | 664.23 | 84.89 |
| 3/26/05 | 8026 | MIA | 352 | 649.61 | 45.47 | 695.08 | 577.92 | 71.69 |
| 3/26/05 | 8026 | MIA | 353 | 709.44 | 49.66 | 759.10 | 641.15 | 68.29 |
| 3/26/05 | 8026 | MIA | 354 | 648.09 | 45.37 | 693.45 | 577.04 | 71.04 |
| 3/26/05 | 8026 | MIA | 355 | 753.08 | 52.72 | 805.80 | 666.53 | 86.55 |
| 3/26/05 | 8026 | MIA | 356 | 759.70 | 53.18 | 812.88 | 670.38 | 89.32 |
| 3/26/05 | 8026 | MIA | 357 | 792.13 | 55.45 | 847.57 | 717.66 | 74.46 |
| 3/26/05 | 8026 | MIA | 358 | 1,117.94 | 78.26 | 1,196.20 | 979.88 | 138.06 |
| 3/26/05 | 8026 | MIA | 360 | 646.27 | 45.24 | 691.50 | 575.98 | 70.28 |
| 3/26/05 | 8026 | MIA | 366 | 763.18 | 53.42 | 816.60 | 700.82 | 62.36 |
| 3/26/05 | 8026 | MIA | 367 | 752.43 | 52.67 | 805.10 | 666.15 | 86.28 |
| 3/26/05 | 8026 | MIA | 368 | 663.69 | 46.46 | 710.14 | 586.11 | 77.57 |
| 3/26/05 | 8026 | MIA | 372 | 648.13 | 45.37 | 693.50 | 577.06 | 71.07 |
| 3/26/05 | 8026 | MIA | 375 | 759.35 | 53.15 | 812.51 | 670.18 | 89.18 |
| 3/26/05 | 8026 | MIA | 377 | 758.43 | 53.09 | 811.52 | 669.64 | 88.79 |
| 3/26/05 | 8026 | MIA | 378 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/26/05 | 8026 | MIA | 380 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/26/05 | 8026 | MIA | 381 | 787.50 | 55.12 | 842.62 | 686.55 | 100.95 |
| 3/26/05 | 8026 | MIA | 385 | 1,051.07 | 73.57 | 1,124.64 | 921.00 | 130.07 |
| 3/26/05 | 8026 | MIA | 386 | 740.23 | 51.82 | 792.05 | 659.05 | 81.18 |
| 3/26/05 | 8026 | MIA | 388 | 1,136.57 | 79.56 | 1,216.13 | 1,000.33 | 136.24 |
| 3/26/05 | 8026 | MIA | 662 | 744.84 | 52.14 | 796.98 | 661.74 | 83.10 |
| 3/26/05 | 8026 | MIA | 700 | 678.99 | 47.53 | 726.52 | 595.01 | 83.98 |
| 3/26/05 | 8026 | MIA | 717 | 763.02 | 53.41 | 816.43 | 672.31 | 90.71 |
| 3/26/05 | 8026 | MIA | 719 | 762.86 | 53.40 | 816.26 | 672.22 | 90.64 |
| 3/26/05 | 8026 | MIA | 720 | 774.53 | 54.22 | 828.75 | 679.01 | 95.52 |
| 3/26/05 | 8026 | MIA | 721 | 880.38 | 61.63 | 942.01 | 769.00 | 111.38 |
| 3/26/05 | 8026 | MIA | 723 | 751.92 | 52.63 | 804.55 | 665.85 | 86.07 |
| 3/26/05 | 8026 | MIA | 725 | 786.06 | 55.02 | 841.08 | 685.71 | 100.35 |
| 3/26/05 | 8026 | MIA | 726 | 754.24 | 52.80 | 807.04 | 667.20 | 87.04 |
| 3/26/05 | 8026 | MIA | 728 | 755.68 | 52.90 | 808.58 | 668.04 | 87.64 |
| 3/26/05 | 8026 | MIA | 729 | 774.77 | 54.23 | 829.00 | 679.15 | 95.62 |
| 3/26/05 | 8026 | MIA | 731 | 749.08 | 52.44 | 801.52 | 664.21 | 84.87 |
| 3/26/05 | 8026 | MIA | 735 | 783.90 | 54.87 | 838.77 | 684.46 | 99.44 |
| 3/26/05 | 8026 | MIA | 736 | 786.06 | 55.02 | 841.08 | 685.71 | 100.35 |
| 3/26/05 | 8026 | MIA | 737 | 772.88 | 54.10 | 826.99 | 678.05 | 94.84 |
| 3/26/05 | 8026 | MIA | 738 | 788.03 | 55.16 | 843.19 | 686.86 | 101.17 |
| 3/26/05 | 8026 | MIA | 739 | 782.59 | 54.78 | 837.37 | 683.69 | 98.90 |
| 3/26/05 | 8026 | MIA | 740 | 772.88 | 54.10 | 826.99 | 678.05 | 94.84 |
| 3/26/05 | 8026 | MIA | 741 | 772.62 | 54.08 | 826.71 | 677.90 | 94.73 |
| 3/26/05 | 8026 | MIA | 743 | 987.79 | 69.15 | 1,056.93 | 888.32 | 99.46 |
| 3/26/05 | 8026 | MIA | 745 | 771.33 | 53.99 | 825.32 | 677.14 | 94.19 |
| 3/26/05 | 8026 | MIA | 751 | 755.14 | 52.86 | 808.00 | 667.73 | 87.41 |
| 3/26/05 | 8027 | ORL | 2200 | 643.22 | 45.03 | 688.24 | 574.20 | 69.01 |
| 3/26/05 | 8027 | ORL | 2207 | 759.82 | 53.19 | 813.01 | 670.45 | 89.37 |
| 3/26/05 | 8027 | ORL | 2209 | 614.13 | 42.99 | 657.11 | 557.28 | 56.84 |
| 3/26/05 | 8027 | ORL | 2215 | 793.73 | 55.56 | 849.29 | 690.18 | 103.55 |
| 3/26/05 | 8027 | ORL | 2216 | 794.05 | 55.58 | 849.63 | 690.36 | 103.69 |
| 3/26/05 | 8027 | ORL | 2230 | 881.01 | 61.67 | 942.68 | 769.36 | 111.65 |
| 3/26/05 | 8027 | ORL | 2233 | 756.40 | 52.95 | 809.35 | 668.46 | 87.94 |

WD 012100

**POST OVERBILLINGS DUE TO BILLINGS AT PRE 3/5/2005 RATES**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/26/05 | 8027 | ORL | 2235 | 505.58 | 35.39 | 540.97 | 465.72 | 39.86 |
| 3/26/05 | 8027 | ORL | 2238 | 770.32 | 53.92 | 824.24 | 676.56 | 93.76 |
| 3/26/05 | 8027 | ORL | 2240 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/26/05 | 8027 | ORL | 2241 | 751.75 | 52.62 | 804.37 | 665.75 | 86.00 |
| 3/26/05 | 8027 | ORL | 2246 | 762.10 | 53.35 | 815.44 | 671.78 | 90.31 |
| 3/26/05 | 8027 | ORL | 2249 | 750.16 | 52.51 | 802.67 | 664.83 | 85.33 |
| 3/26/05 | 8027 | ORL | 2250 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 3/26/05 | 8027 | ORL | 2254 | 772.88 | 54.10 | 826.99 | 678.05 | 94.84 |
| 3/26/05 | 8027 | ORL | 2257 | 647.78 | 45.34 | 693.12 | 576.86 | 70.92 |
| 3/26/05 | 8027 | ORL | 2260 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/26/05 | 8027 | ORL | 2265 | 850.41 | 59.53 | 909.94 | 751.57 | 98.84 |
| 3/26/05 | 8027 | ORL | 2266 | 814.34 | 57.00 | 871.34 | 702.16 | 112.18 |
| 3/26/05 | 8027 | ORL | 2267 | 647.89 | 45.35 | 693.25 | 576.92 | 70.98 |
| 3/26/05 | 8027 | ORL | 2268 | 647.94 | 45.36 | 693.29 | 576.95 | 70.98 |
| 3/26/05 | 8027 | ORL | 2269 | 766.88 | 53.68 | 820.56 | 674.56 | 92.32 |
| 3/26/05 | 8027 | ORL | 2270 | 786.06 | 55.02 | 841.08 | 685.71 | 100.35 |
| 3/26/05 | 8027 | ORL | 2271 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 3/26/05 | 8027 | ORL | 2273 | 791.63 | 55.41 | 847.05 | 688.96 | 102.68 |
| 3/26/05 | 8027 | ORL | 2276 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/26/05 | 8027 | ORL | 2278 | 786.06 | 55.02 | 841.08 | 685.71 | 100.35 |
| 3/26/05 | 8027 | ORL | 2280 | 743.48 | 52.04 | 795.53 | 660.95 | 82.54 |
| 3/26/05 | 8027 | ORL | 2281 | 786.06 | 55.02 | 841.08 | 685.71 | 100.35 |
| 3/26/05 | 8027 | ORL | 2282 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/26/05 | 8027 | ORL | 2288 | 631.99 | 44.24 | 676.23 | 567.67 | 64.32 |
| 3/26/05 | 8027 | ORL | 2293 | 645.85 | 45.21 | 691.05 | 575.73 | 70.11 |
| 3/26/05 | 8027 | ORL | 2294 | 718.11 | 50.27 | 768.38 | 617.77 | 100.34 |
| 3/26/05 | 8027 | ORL | 2295 | 786.06 | 55.02 | 841.08 | 685.71 | 100.35 |
| 3/26/05 | 8027 | ORL | 2298 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 3/26/05 | 8027 | ORL | 2301 | 751.44 | 52.60 | 804.04 | 665.58 | 85.86 |
| 3/26/05 | 8027 | ORL | 2306 | 756.93 | 52.99 | 809.92 | 668.77 | 88.16 |
| 3/26/05 | 8027 | ORL | 2308 | 766.88 | 53.68 | 820.56 | 674.56 | 92.32 |
| 3/26/05 | 8027 | ORL | 2313 | 766.88 | 53.68 | 820.56 | 674.56 | 92.32 |
| 3/26/05 | 8027 | ORL | 2314 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/26/05 | 8027 | ORL | 2316 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 3/26/05 | 8027 | ORL | 2323 | 738.55 | 51.70 | 790.24 | 658.08 | 80.46 |
| 3/26/05 | 8027 | ORL | 2324 | 898.34 | 62.88 | 961.23 | 779.45 | 118.90 |
| 3/26/05 | 8027 | ORL | 2325 | 634.00 | 44.38 | 678.38 | 568.84 | 65.16 |
| 3/26/05 | 8027 | ORL | 2326 | 763.02 | 53.41 | 816.43 | 672.31 | 90.71 |
| 3/26/05 | 8027 | ORL | 2327 | 802.71 | 56.19 | 858.90 | 695.40 | 107.31 |
| 3/26/05 | 8027 | ORL | 2328 | 906.77 | 63.47 | 970.24 | 784.35 | 122.42 |
| 3/26/05 | 8027 | ORL | 2329 | 750.82 | 52.56 | 803.38 | 665.22 | 85.60 |
| 3/26/05 | 8027 | ORL | 2330 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/26/05 | 8027 | ORL | 2333 | 801.53 | 56.11 | 857.64 | 694.71 | 106.82 |
| 3/26/05 | 8027 | ORL | 2334 | 766.92 | 53.68 | 820.61 | 674.58 | 92.35 |
| 3/26/05 | 8027 | ORL | 2367 | 766.03 | 53.62 | 819.65 | 674.06 | 91.97 |
| 3/26/05 | 8027 | ORL | 2375 | 770.07 | 53.90 | 823.97 | 676.41 | 93.66 |
| 3/26/05 | 8027 | ORL | 2379 | 782.13 | 54.75 | 836.88 | 683.43 | 98.70 |
| 3/26/05 | 8027 | ORL | 2380 | 662.01 | 46.34 | 708.35 | 585.14 | 76.87 |
| 3/26/05 | 8027 | ORL | 2382 | 530.03 | 37.10 | 567.14 | 479.94 | 50.10 |
| 3/26/05 | 8027 | ORL | 2383 | 789.41 | 55.26 | 844.67 | 687.67 | 101.74 |

WD 012101

**POST OVERBILLINGS DUE TO BILLINGS AT PRE 3/5/2005 RATES**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/26/05 | 8027 | ORL | 2384 | 774.56 | 54.22 | 828.78 | 679.02 | 95.54 |
| 3/26/05 | 8027 | ORL | 2387 | 780.02 | 54.60 | 834.62 | 682.20 | 97.82 |
| 3/26/05 | 8027 | ORL | 2388 | 799.04 | 55.93 | 854.97 | 693.26 | 105.78 |
| 3/26/05 | 8027 | ORL | 2390 | 902.47 | 63.17 | 965.64 | 781.85 | 120.62 |
| 3/26/05 | 8027 | ORL | 2391 | 786.53 | 55.06 | 841.59 | 685.99 | 100.54 |
| 3/26/05 | 8027 | ORL | 2392 | 888.70 | 62.21 | 950.90 | 773.84 | 114.85 |
| 3/26/05 | 8027 | ORL | 2393 | 816.83 | 57.18 | 874.00 | 703.61 | 113.21 |
| 3/26/05 | 8027 | JAX | 2 | 760.42 | 53.23 | 813.65 | 670.80 | 89.62 |
| 3/26/05 | 8027 | JAX | 6 | 828.36 | 57.99 | 886.35 | 738.74 | 89.62 |
| 3/26/05 | 8027 | JAX | 10 | 762.00 | - | 762.00 | 671.72 | 90.28 |
| 3/26/05 | 8027 | JAX | 14 | 754.12 | - | 754.12 | 667.13 | 86.99 |
| 3/26/05 | 8027 | JAX | 19 | 759.01 | - | 759.01 | 669.98 | 89.03 |
| 3/26/05 | 8027 | JAX | 22 | 747.28 | - | 747.28 | 663.16 | 84.12 |
| 3/26/05 | 8027 | JAX | 25 | 743.55 | 52.05 | 795.60 | 660.99 | 82.56 |
| 3/26/05 | 8027 | JAX | 32 | 744.71 | - | 744.71 | 661.66 | 83.05 |
| 3/26/05 | 8027 | JAX | 40 | 751.58 | 52.61 | 804.19 | 665.66 | 85.92 |
| 3/26/05 | 8027 | JAX | 42 | 743.11 | - | 743.11 | 660.73 | 82.38 |
| 3/26/05 | 8027 | JAX | 55 | 746.13 | - | 746.13 | 662.49 | 83.64 |
| 3/26/05 | 8027 | JAX | 57 | 808.13 | - | 808.13 | 698.55 | 109.58 |
| 3/26/05 | 8027 | JAX | 60 | 764.97 | - | 764.97 | 673.45 | 91.52 |
| 3/26/05 | 8027 | JAX | 71 | 756.67 | - | 756.67 | 668.62 | 88.05 |
| 3/26/05 | 8027 | JAX | 77 | 758.07 | 53.06 | 811.13 | 669.43 | 88.64 |
| 3/26/05 | 8027 | JAX | 80 | 881.08 | 61.68 | 942.76 | 769.41 | 111.67 |
| 3/26/05 | 8027 | JAX | 97 | 933.56 | - | 933.56 | 799.94 | 133.62 |
| 3/26/05 | 8027 | JAX | 101 | 787.01 | 55.09 | 842.10 | 686.26 | 100.75 |
| 3/26/05 | 8027 | JAX | 103 | 791.63 | 55.41 | 847.05 | 688.96 | 102.68 |
| 3/26/05 | 8027 | JAX | 110 | 751.99 | - | 751.99 | 665.90 | 86.09 |
| 3/26/05 | 8027 | JAX | 120 | 769.38 | - | 769.38 | 676.01 | 93.37 |
| 3/26/05 | 8027 | JAX | 126 | 737.27 | - | 737.27 | 657.33 | 79.94 |
| 3/26/05 | 8027 | JAX | 129 | 789.41 | 55.26 | 844.67 | 687.67 | 101.74 |
| 3/26/05 | 8027 | JAX | 133 | 549.60 | 38.47 | 588.08 | 491.33 | 58.28 |
| 3/26/05 | 8027 | JAX | 138 | 788.03 | 55.16 | 843.19 | 686.86 | 101.17 |
| 3/26/05 | 8027 | JAX | 140 | 919.28 | - | 919.28 | 791.63 | 127.65 |
| 3/26/05 | 8027 | JAX | 147 | 755.36 | - | 755.36 | 667.86 | 87.50 |
| 3/26/05 | 8027 | JAX | 149 | 783.93 | - | 783.93 | 684.48 | 99.45 |
| 3/26/05 | 8027 | JAX | 158 | 751.99 | - | 751.99 | 665.90 | 86.09 |
| 3/26/05 | 8027 | JAX | 159 | 753.29 | - | 753.29 | 666.65 | 86.64 |
| 3/26/05 | 8027 | JAX | 163 | 798.01 | 55.86 | 853.87 | 692.67 | 105.34 |
| 3/26/05 | 8027 | JAX | 166 | 744.14 | - | 744.14 | 661.33 | 82.81 |
| 3/26/05 | 8027 | JAX | 169 | 767.20 | - | 767.20 | 674.74 | 92.46 |
| 3/26/05 | 8027 | JAX | 172 | 763.32 | - | 763.32 | 672.49 | 90.83 |
| 3/26/05 | 8027 | JAX | 173 | 769.38 | - | 769.38 | 676.01 | 93.37 |
| 3/26/05 | 8027 | JAX | 175 | 602.10 | - | 602.10 | 550.29 | 51.81 |
| 3/26/05 | 8027 | JAX | 178 | 759.01 | - | 759.01 | 669.98 | 89.03 |
| 3/26/05 | 8027 | JAX | 179 | 756.60 | 52.96 | 809.56 | 668.58 | 88.02 |
| 3/26/05 | 8027 | JAX | 180 | 763.32 | 53.43 | 816.76 | 672.49 | 90.84 |
| 3/26/05 | 8027 | JAX | 181 | 646.27 | 45.24 | 691.50 | 575.98 | 70.28 |
| 3/26/05 | 8027 | JAX | 182 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 3/26/05 | 8027 | JAX | 184 | 733.28 | 51.33 | 784.61 | 655.01 | 78.27 |
| 3/26/05 | 8027 | JAX | 188 | 784.66 | - | 784.66 | 684.90 | 99.76 |

WD 012102

**POST OVERBILLINGS DUE TO BILLINGS AT PRE 3/5/2005 RATES**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/26/05 | 8027 | JAX | 190 | 768.81 | 53.82 | 822.63 | 675.68 | 93.13 |
| 3/26/05 | 8027 | JAX | 192 | 769.38 | - | 769.38 | 676.01 | 93.37 |
| 3/26/05 | 8027 | JAX | 196 | 774.82 | 54.24 | 829.05 | 679.17 | 95.64 |
| 3/26/05 | 8027 | JAX | 545 | 756.35 | - | 756.35 | 668.43 | 87.92 |
| 3/26/05 | 8027 | JAX | 2203 | 774.82 | 54.24 | 829.06 | 679.18 | 95.64 |
| 3/26/05 | 8027 | JAX | 2205 | 772.88 | 54.10 | 826.99 | 678.05 | 94.84 |
| 3/26/05 | 8027 | JAX | 2206 | 738.55 | 51.70 | 790.24 | 658.08 | 80.46 |
| 3/26/05 | 8027 | JAX | 2211 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/26/05 | 8027 | JAX | 2213 | 766.92 | 53.68 | 820.61 | 674.58 | 92.35 |
| 3/26/05 | 8027 | JAX | 2228 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 3/26/05 | 8027 | JAX | 2229 | 641.95 | 44.94 | 686.89 | 573.47 | 68.48 |
| 3/26/05 | 8027 | JAX | 2237 | 752.41 | 52.67 | 805.08 | 666.14 | 86.27 |
| 3/26/05 | 8027 | JAX | 2244 | 633.51 | 44.35 | 677.86 | 568.56 | 64.95 |
| 3/26/05 | 8027 | JAX | 2247 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 3/26/05 | 8027 | JAX | 2258 | 738.55 | 51.70 | 790.24 | 658.08 | 80.46 |
| 3/26/05 | 8027 | JAX | 2261 | 791.70 | 55.42 | 847.12 | 688.99 | 102.71 |
| 3/26/05 | 8027 | JAX | 2262 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 3/26/05 | 8027 | JAX | 2263 | 610.05 | 42.70 | 652.76 | 554.91 | 55.15 |
| 3/26/05 | 8027 | JAX | 2275 | 642.89 | 45.00 | 687.89 | 574.01 | 68.88 |
| 3/26/05 | 8027 | JAX | 2286 | 765.08 | 53.56 | 818.64 | 673.51 | 91.57 |
| 3/26/05 | 8027 | JAX | 2287 | 770.32 | 53.92 | 824.24 | 676.56 | 93.76 |
| 3/26/05 | 8027 | JAX | 2289 | 763.02 | 53.41 | 816.43 | 672.31 | 90.71 |
| 3/26/05 | 8027 | JAX | 2304 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 3/26/05 | 8027 | JAX | 2309 | 908.52 | 63.60 | 972.12 | 785.37 | 123.15 |
| 3/26/05 | 8027 | JAX | 2311 | 770.24 | 53.92 | 824.15 | 676.51 | 93.72 |
| 3/26/05 | 8027 | JAX | 2312 | 876.07 | 61.32 | 937.39 | 766.49 | 109.58 |
| 3/26/05 | 8027 | JAX | 2321 | 657.08 | 46.00 | 703.07 | 582.27 | 74.80 |
| 3/26/05 | 8027 | JAX | 2335 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 3/26/05 | 8027 | JAX | 2336 | 771.92 | 54.03 | 825.95 | 677.49 | 94.43 |
| 3/26/05 | 8027 | JAX | 2337 | 746.65 | 52.27 | 798.92 | 662.79 | 83.86 |
| 3/26/05 | 8027 | JAX | 2341 | 773.22 | 54.13 | 827.34 | 678.24 | 94.97 |
| 3/26/05 | 8027 | JAX | 2342 | 738.55 | 51.70 | 790.24 | 658.08 | 80.46 |
| 3/26/05 | 8027 | JAX | 2343 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 3/26/05 | 8027 | JAX | 2344 | 633.51 | 44.35 | 677.86 | 568.56 | 64.95 |
| 3/26/05 | 8027 | JAX | 2347 | 763.71 | 53.46 | 817.17 | 672.71 | 91.00 |
| 4/2/05 | 8099 | ORL | 602 | 769.38 | 53.86 | 823.24 | 676.01 | 93.37 |
| 4/2/05 | 8099 | ORL | 603 | 802.98 | 56.21 | 859.18 | 695.55 | 107.42 |
| 4/2/05 | 8099 | ORL | 604 | 772.88 | 54.10 | 826.99 | 678.05 | 94.84 |
| 4/2/05 | 8099 | ORL | 605 | 897.22 | 62.81 | 960.02 | 778.79 | 118.42 |
| 4/2/05 | 8099 | ORL | 606 | 774.53 | 54.22 | 828.75 | 679.01 | 95.52 |
| 4/2/05 | 8099 | ORL | 607 | 897.75 | 62.84 | 960.59 | 779.10 | 118.65 |
| 4/2/05 | 8099 | ORL | 608 | 769.38 | 53.86 | 823.24 | 676.01 | 93.37 |
| 4/2/05 | 8099 | ORL | 611 | 762.06 | 53.34 | 815.41 | 671.76 | 90.31 |
| 4/2/05 | 8099 | ORL | 612 | 793.48 | 55.54 | 849.03 | 690.03 | 103.46 |
| 4/2/05 | 8099 | ORL | 613 | 795.30 | 55.67 | 850.98 | 691.09 | 104.22 |
| 4/2/05 | 8099 | ORL | 615 | 744.95 | 52.15 | 797.10 | 661.80 | 83.15 |
| 4/2/05 | 8099 | ORL | 619 | 790.55 | 55.34 | 845.88 | 688.32 | 102.22 |
| 4/2/05 | 8099 | ORL | 620 | 756.93 | 52.99 | 809.92 | 668.77 | 88.16 |
| 4/2/05 | 8099 | ORL | 622 | 741.52 | 51.91 | 793.42 | 659.80 | 81.71 |
| 4/2/05 | 8099 | ORL | 624 | 763.32 | 53.43 | 816.76 | 672.49 | 90.84 |

WD 012103

**POST OVERBILLINGS DUE TO BILLINGS AT PRE 3/5/2005 RATES**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/2/05 | 8099 | ORL | 627 | 796.15 | 55.73 | 851.88 | 691.58 | 104.57 |
| 4/2/05 | 8099 | ORL | 629 | 791.14 | 55.38 | 846.52 | 688.67 | 102.47 |
| 4/2/05 | 8099 | ORL | 630 | 900.03 | 63.00 | 963.04 | 780.43 | 119.61 |
| 4/2/05 | 8099 | ORL | 631 | 787.88 | 55.15 | 843.03 | 686.77 | 101.11 |
| 4/2/05 | 8099 | ORL | 632 | 783.57 | 54.85 | 838.42 | 684.26 | 99.31 |
| 4/2/05 | 8099 | ORL | 634 | 756.02 | 52.92 | 808.94 | 668.24 | 87.78 |
| 4/2/05 | 8099 | ORL | 636 | 769.38 | 53.86 | 823.24 | 676.01 | 93.37 |
| 4/2/05 | 8099 | ORL | 637 | 763.32 | 53.43 | 816.76 | 672.49 | 90.84 |
| 4/2/05 | 8099 | ORL | 639 | 785.14 | 54.96 | 840.10 | 685.18 | 99.96 |
| 4/2/05 | 8099 | ORL | 640 | 631.85 | 44.23 | 676.08 | 567.59 | 64.26 |
| 4/2/05 | 8099 | ORL | 642 | 542.40 | 37.97 | 580.37 | 487.14 | 55.26 |
| 4/2/05 | 8099 | ORL | 643 | 899.45 | 62.96 | 962.42 | 780.10 | 119.36 |
| 4/2/05 | 8099 | ORL | 644 | 796.87 | 55.78 | 852.65 | 692.00 | 104.87 |
| 4/2/05 | 8099 | ORL | 647 | 640.04 | 44.80 | 684.84 | 572.35 | 67.69 |
| 4/2/05 | 8099 | ORL | 649 | 755.14 | 52.86 | 808.00 | 667.73 | 87.41 |
| 4/2/05 | 8099 | ORL | 651 | 755.68 | 52.90 | 808.58 | 668.04 | 87.64 |
| 4/2/05 | 8099 | ORL | 654 | 743.50 | 52.05 | 795.55 | 660.96 | 82.54 |
| 4/2/05 | 8099 | ORL | 655 | 745.08 | 52.16 | 797.24 | 661.88 | 83.20 |
| 4/2/05 | 8099 | ORL | 656 | 763.32 | 53.43 | 816.76 | 672.49 | 90.84 |
| 4/2/05 | 8099 | ORL | 657 | 772.99 | 54.11 | 827.10 | 678.11 | 94.88 |
| 4/2/05 | 8099 | ORL | 658 | 754.37 | 52.81 | 807.18 | 667.28 | 87.09 |
| 4/2/05 | 8099 | ORL | 659 | 755.68 | 52.90 | 808.58 | 668.04 | 87.64 |
| 4/2/05 | 8099 | ORL | 660 | 756.48 | 52.95 | 809.44 | 668.51 | 87.98 |
| 4/2/05 | 8099 | ORL | 663 | 769.38 | 53.86 | 823.24 | 676.01 | 93.37 |
| 4/2/05 | 8099 | ORL | 664 | 783.98 | 54.88 | 838.86 | 684.51 | 99.47 |
| 4/2/05 | 8099 | ORL | 668 | 733.50 | 51.34 | 784.84 | 655.14 | 78.36 |
| 4/2/05 | 8099 | ORL | 671 | 769.05 | 53.83 | 822.88 | 675.82 | 93.23 |
| 4/2/05 | 8099 | ORL | 672 | 772.88 | 54.10 | 826.99 | 678.05 | 94.84 |
| 4/2/05 | 8099 | ORL | 673 | 755.68 | 52.90 | 808.58 | 668.04 | 87.64 |
| 4/2/05 | 8099 | ORL | 676 | 766.94 | 53.69 | 820.62 | 674.59 | 92.34 |
| 4/2/05 | 8099 | ORL | 678 | 771.13 | 53.98 | 825.11 | 677.03 | 94.10 |
| 4/2/05 | 8099 | ORL | 681 | 742.71 | 51.99 | 794.70 | 660.50 | 82.21 |
| 4/2/05 | 8099 | ORL | 683 | 769.38 | 53.86 | 823.24 | 676.01 | 93.37 |
| 4/2/05 | 8099 | ORL | 684 | 738.55 | 51.70 | 790.24 | 658.08 | 80.46 |
| 4/2/05 | 8099 | ORL | 695 | 823.28 | 57.63 | 880.91 | 707.36 | 115.92 |
| 4/2/05 | 8099 | ORL | 697 | 765.32 | 53.57 | 818.90 | 673.65 | 91.68 |
| 4/2/05 | 8099 | ORL | 698 | 938.95 | 65.73 | 1,004.67 | 803.07 | 135.87 |
| 4/2/05 | 8099 | ORL | 699 | 633.08 | 44.32 | 677.40 | 568.31 | 64.77 |
| 4/2/05 | 8099 | ORL | 703 | 764.87 | 53.54 | 818.41 | 673.39 | 91.48 |
| 4/2/05 | 8099 | ORL | 706 | 788.62 | 55.20 | 843.82 | 687.20 | 101.42 |
| 4/2/05 | 8099 | ORL | 710 | 769.41 | 53.86 | 823.27 | 676.03 | 93.38 |
| 4/2/05 | 8099 | ORL | 716 | 755.82 | 52.91 | 808.73 | 668.12 | 87.70 |
| 4/2/05 | 8099 | ORL | 734 | 763.38 | 53.44 | 816.82 | 672.52 | 90.86 |
| 4/2/05 | 8099 | ORL | 748 | 763.32 | 53.43 | 816.76 | 672.49 | 90.84 |
| 4/2/05 | 8099 | ORL | 752 | 756.93 | 52.99 | 809.92 | 668.77 | 88.16 |
| 4/2/05 | 8099 | ORL | 777 | 755.14 | 52.86 | 808.00 | 667.73 | 87.41 |
| 4/2/05 | 8099 | ORL | 2348 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 4/2/05 | 8099 | ORL | 2349 | 885.41 | 61.98 | 947.39 | 771.93 | 113.48 |
| 4/2/05 | 8099 | ORL | 2354 | 781.92 | 54.73 | 836.65 | 683.30 | 98.62 |
| 4/2/05 | 8099 | ORL | 2355 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |

WD 012104

**POST OVERBILLINGS DUE TO BILLINGS AT PRE 3/5/2005 RATES**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/2/05 | 8099 | ORL | 2357 | 897.48 | 62.82 | 960.30 | 778.95 | 118.53 |
| 4/2/05 | 8099 | ORL | 2358 | 736.61 | 51.56 | 788.17 | 656.95 | 79.66 |
| 4/2/05 | 8099 | ORL | 2361 | 770.70 | 53.95 | 824.65 | 676.78 | 93.92 |
| 4/2/05 | 8099 | ORL | 2366 | 766.83 | 53.68 | 820.50 | 674.53 | 92.29 |
| 4/2/05 | 8099 | MIA | 202 | 762.88 | 53.40 | 816.28 | 672.23 | 90.65 |
| 4/2/05 | 8099 | MIA | 203 | 780.06 | 54.60 | 834.66 | 682.22 | 97.84 |
| 4/2/05 | 8099 | MIA | 204 | 729.39 | 51.06 | 780.44 | 652.75 | 76.63 |
| 4/2/05 | 8099 | MIA | 205 | 771.48 | 54.00 | 825.48 | 677.23 | 94.25 |
| 4/2/05 | 8099 | MIA | 207 | 791.63 | 55.41 | 847.05 | 688.96 | 102.68 |
| 4/2/05 | 8099 | MIA | 208 | 760.79 | 53.26 | 814.04 | 671.01 | 89.77 |
| 4/2/05 | 8099 | MIA | 209 | 625.80 | 43.81 | 669.61 | 564.07 | 61.73 |
| 4/2/05 | 8099 | MIA | 210 | 658.54 | 46.10 | 704.64 | 583.12 | 75.42 |
| 4/2/05 | 8099 | MIA | 211 | 716.37 | 50.15 | 766.52 | 645.18 | 71.19 |
| 4/2/05 | 8099 | MIA | 212 | 746.94 | 52.29 | 799.23 | 662.96 | 83.98 |
| 4/2/05 | 8099 | MIA | 214 | 819.93 | 57.40 | 877.33 | 733.84 | 86.09 |
| 4/2/05 | 8099 | MIA | 215 | 618.71 | 43.31 | 662.02 | 559.95 | 58.76 |
| 4/2/05 | 8099 | MIA | 216 | 648.20 | 45.37 | 693.58 | 577.10 | 71.11 |
| 4/2/05 | 8099 | MIA | 217 | 823.25 | 57.63 | 880.88 | 707.35 | 115.90 |
| 4/2/05 | 8099 | MIA | 218 | 762.88 | 53.40 | 816.28 | 672.23 | 90.65 |
| 4/2/05 | 8099 | MIA | 221 | 917.31 | 64.21 | 981.52 | 790.48 | 126.83 |
| 4/2/05 | 8099 | MIA | 222 | 788.03 | 55.16 | 843.19 | 686.86 | 101.17 |
| 4/2/05 | 8099 | MIA | 223 | 788.03 | 55.16 | 843.19 | 686.86 | 101.17 |
| 4/2/05 | 8099 | MIA | 226 | 734.22 | 51.40 | 785.61 | 655.56 | 78.65 |
| 4/2/05 | 8099 | MIA | 227 | 788.03 | 55.16 | 843.19 | 686.86 | 101.17 |
| 4/2/05 | 8099 | MIA | 228 | 788.03 | 55.16 | 843.19 | 686.86 | 101.17 |
| 4/2/05 | 8099 | MIA | 229 | 789.53 | 55.27 | 844.79 | 687.73 | 101.79 |
| 4/2/05 | 8099 | MIA | 230 | 732.24 | 51.26 | 783.50 | 654.41 | 77.83 |
| 4/2/05 | 8099 | MIA | 233 | 1,039.34 | 72.75 | 1,112.09 | 918.30 | 121.04 |
| 4/2/05 | 8099 | MIA | 236 | 623.85 | 43.67 | 667.52 | 562.94 | 60.91 |
| 4/2/05 | 8099 | MIA | 238 | 762.88 | 53.40 | 816.28 | 672.23 | 90.65 |
| 4/2/05 | 8099 | MIA | 244 | 769.39 | 53.86 | 823.25 | 676.01 | 93.38 |
| 4/2/05 | 8099 | MIA | 246 | 762.88 | 53.40 | 816.28 | 672.23 | 90.65 |
| 4/2/05 | 8099 | MIA | 247 | 1,025.76 | 71.80 | 1,097.57 | 910.41 | 115.36 |
| 4/2/05 | 8099 | MIA | 248 | 755.81 | 52.91 | 808.72 | 668.12 | 87.69 |
| 4/2/05 | 8099 | MIA | 252 | 503.18 | 35.22 | 538.40 | 464.32 | 38.86 |
| 4/2/05 | 8099 | MIA | 255 | 781.79 | 54.73 | 836.52 | 683.23 | 98.56 |
| 4/2/05 | 8099 | MIA | 256 | 825.39 | 57.78 | 883.17 | 708.59 | 116.80 |
| 4/2/05 | 8099 | MIA | 257 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 4/2/05 | 8099 | MIA | 259 | 816.43 | 57.15 | 873.58 | 703.38 | 113.05 |
| 4/2/05 | 8099 | MIA | 260 | 774.02 | 54.18 | 828.20 | 678.71 | 95.31 |
| 4/2/05 | 8099 | MIA | 263 | 726.85 | 50.88 | 777.73 | 651.27 | 75.58 |
| 4/2/05 | 8099 | MIA | 265 | 892.73 | 62.49 | 955.22 | 776.18 | 116.55 |
| 4/2/05 | 8099 | MIA | 267 | 890.97 | 62.37 | 953.34 | 798.18 | 92.79 |
| 4/2/05 | 8099 | MIA | 268 | 646.35 | 45.24 | 691.59 | 576.03 | 70.32 |
| 4/2/05 | 8099 | MIA | 271 | 730.82 | 51.16 | 781.97 | 653.58 | 77.23 |
| 4/2/05 | 8099 | MIA | 272 | 787.46 | 55.12 | 842.59 | 686.53 | 100.94 |
| 4/2/05 | 8099 | MIA | 274 | 788.17 | 55.17 | 843.34 | 686.94 | 101.23 |
| 4/2/05 | 8099 | MIA | 278 | 786.06 | 55.02 | 841.08 | 685.71 | 100.35 |
| 4/2/05 | 8099 | MIA | 281 | 756.27 | 52.94 | 809.21 | 668.39 | 87.88 |
| 4/2/05 | 8099 | MIA | 288 | 784.66 | 54.93 | 839.58 | 684.90 | 99.75 |

WD 012105

**POST OVERBILLINGS DUE TO BILLINGS AT PRE 3/5/2005 RATES**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/2/05 | 8099 | MIA | 295 | 737.57 | 51.63 | 789.20 | 657.51 | 80.06 |
| 4/2/05 | 8099 | MIA | 296 | 779.76 | 54.58 | 834.34 | 682.05 | 97.71 |
| 4/2/05 | 8099 | MIA | 299 | 783.98 | 54.88 | 838.86 | 684.51 | 99.47 |
| 4/2/05 | 8099 | MIA | 301 | 773.17 | 54.12 | 827.30 | 678.22 | 94.96 |
| 4/2/05 | 8099 | MIA | 302 | 1,063.01 | 74.41 | 1,137.42 | 928.73 | 134.28 |
| 4/2/05 | 8099 | MIA | 304 | 885.90 | 62.01 | 947.91 | 772.21 | 113.69 |
| 4/2/05 | 8099 | MIA | 305 | 787.50 | 55.12 | 842.62 | 686.55 | 100.95 |
| 4/2/05 | 8099 | MIA | 306 | 880.60 | 61.64 | 942.25 | 769.13 | 111.48 |
| 4/2/05 | 8099 | MIA | 307 | 791.00 | 55.37 | 846.37 | 688.59 | 102.41 |
| 4/2/05 | 8099 | MIA | 308 | 608.56 | 42.60 | 651.16 | 554.04 | 54.52 |
| 4/2/05 | 8099 | MIA | 309 | 886.73 | 62.07 | 948.80 | 772.69 | 114.04 |
| 4/2/05 | 8099 | MIA | 310 | 779.04 | 54.53 | 833.58 | 681.63 | 97.42 |
| 4/2/05 | 8099 | MIA | 311 | 814.34 | 57.00 | 871.35 | 702.17 | 112.18 |
| 4/2/05 | 8099 | MIA | 317 | 1,254.01 | 87.78 | 1,341.79 | 1,091.94 | 162.07 |
| 4/2/05 | 8099 | MIA | 318 | 729.57 | 51.07 | 780.64 | 652.86 | 76.71 |
| 4/2/05 | 8099 | MIA | 319 | 757.31 | 53.01 | 810.32 | 668.99 | 88.32 |
| 4/2/05 | 8099 | MIA | 320 | 784.65 | 54.93 | 839.57 | 684.89 | 99.75 |
| 4/2/05 | 8099 | MIA | 326 | 897.22 | 62.81 | 960.02 | 778.79 | 118.42 |
| 4/2/05 | 8099 | MIA | 328 | 1,133.21 | 79.32 | 1,212.53 | 1,002.92 | 130.29 |
| 4/2/05 | 8099 | MIA | 330 | 726.75 | 50.87 | 777.63 | 651.22 | 75.54 |
| 4/2/05 | 8099 | MIA | 331 | 787.94 | 55.16 | 843.09 | 686.81 | 101.12 |
| 4/2/05 | 8099 | MIA | 332 | 639.90 | 44.79 | 684.69 | 572.27 | 67.63 |
| 4/2/05 | 8099 | MIA | 333 | 763.65 | 53.46 | 817.10 | 672.68 | 90.96 |
| 4/2/05 | 8099 | MIA | 335 | 638.68 | 44.71 | 683.39 | 571.56 | 67.12 |
| 4/2/05 | 8099 | MIA | 336 | 530.04 | 37.10 | 567.15 | 479.95 | 50.10 |
| 4/2/05 | 8099 | MIA | 337 | 744.87 | 52.14 | 797.01 | 661.75 | 83.12 |
| 4/2/05 | 8099 | MIA | 338 | 756.93 | 52.99 | 809.92 | 668.77 | 88.16 |
| 4/2/05 | 8099 | MIA | 339 | 635.97 | 44.52 | 680.48 | 569.99 | 65.97 |
| 4/2/05 | 8099 | MIA | 343 | 759.42 | 53.16 | 812.58 | 670.22 | 89.20 |
| 4/2/05 | 8099 | MIA | 345 | 760.69 | 53.25 | 813.94 | 670.96 | 89.73 |
| 4/2/05 | 8099 | MIA | 348 | 749.12 | 52.44 | 801.56 | 664.23 | 84.89 |
| 4/2/05 | 8099 | MIA | 352 | 649.61 | 45.47 | 695.08 | 577.92 | 71.69 |
| 4/2/05 | 8099 | MIA | 354 | 648.09 | 45.37 | 693.45 | 577.04 | 71.04 |
| 4/2/05 | 8099 | MIA | 355 | 753.08 | 52.72 | 805.80 | 666.53 | 86.55 |
| 4/2/05 | 8099 | MIA | 356 | 759.70 | 53.18 | 812.88 | 670.38 | 89.32 |
| 4/2/05 | 8099 | MIA | 357 | 792.13 | 55.45 | 847.57 | 717.66 | 74.46 |
| 4/2/05 | 8099 | MIA | 358 | 1,117.94 | 78.26 | 1,196.20 | 979.88 | 138.06 |
| 4/2/05 | 8099 | MIA | 360 | 646.27 | 45.24 | 691.50 | 575.98 | 70.28 |
| 4/2/05 | 8099 | MIA | 366 | 763.18 | 53.42 | 816.60 | 700.82 | 62.36 |
| 4/2/05 | 8099 | MIA | 367 | 752.43 | 52.67 | 805.10 | 666.15 | 86.28 |
| 4/2/05 | 8099 | MIA | 368 | 663.69 | 46.46 | 710.14 | 586.11 | 77.57 |
| 4/2/05 | 8099 | MIA | 372 | 648.13 | 45.37 | 693.50 | 577.06 | 71.07 |
| 4/2/05 | 8099 | MIA | 375 | 759.35 | 53.15 | 812.51 | 670.18 | 89.18 |
| 4/2/05 | 8099 | MIA | 377 | 758.43 | 53.09 | 811.52 | 669.64 | 88.79 |
| 4/2/05 | 8099 | MIA | 378 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 4/2/05 | 8099 | MIA | 380 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 4/2/05 | 8099 | MIA | 381 | 787.50 | 55.12 | 842.62 | 686.55 | 100.95 |
| 4/2/05 | 8099 | MIA | 385 | 1,051.07 | 73.57 | 1,124.64 | 921.00 | 130.07 |
| 4/2/05 | 8099 | MIA | 386 | 740.23 | 51.82 | 792.05 | 659.05 | 81.18 |
| 4/2/05 | 8099 | MIA | 388 | 1,136.57 | 79.56 | 1,216.13 | 1,000.33 | 136.24 |

WD 012106

**POST OVERBILLINGS DUE TO BILLINGS AT PRE 3/5/2005 RATES**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/2/05 | 8099 | MIA | 662 | 744.84 | 52.14 | 796.98 | 661.74 | 83.10 |
| 4/2/05 | 8099 | MIA | 700 | 678.99 | 47.53 | 726.52 | 595.01 | 83.98 |
| 4/2/05 | 8099 | MIA | 717 | 763.02 | 53.41 | 816.43 | 672.31 | 90.71 |
| 4/2/05 | 8099 | MIA | 719 | 762.86 | 53.40 | 816.26 | 672.22 | 90.64 |
| 4/2/05 | 8099 | MIA | 720 | 774.53 | 54.22 | 828.75 | 679.01 | 95.52 |
| 4/2/05 | 8099 | MIA | 721 | 880.38 | 61.63 | 942.01 | 769.00 | 111.38 |
| 4/2/05 | 8099 | MIA | 723 | 751.92 | 52.63 | 804.55 | 665.85 | 86.07 |
| 4/2/05 | 8099 | MIA | 725 | 786.06 | 55.02 | 841.08 | 685.71 | 100.35 |
| 4/2/05 | 8099 | MIA | 726 | 754.24 | 52.80 | 807.04 | 667.20 | 87.04 |
| 4/2/05 | 8099 | MIA | 728 | 755.68 | 52.90 | 808.58 | 668.04 | 87.64 |
| 4/2/05 | 8099 | MIA | 729 | 774.77 | 54.23 | 829.00 | 679.15 | 95.62 |
| 4/2/05 | 8099 | MIA | 731 | 749.08 | 52.44 | 801.52 | 664.21 | 84.87 |
| 4/2/05 | 8099 | MIA | 735 | 783.90 | 54.87 | 838.77 | 684.46 | 99.44 |
| 4/2/05 | 8099 | MIA | 736 | 786.06 | 55.02 | 841.08 | 685.71 | 100.35 |
| 4/2/05 | 8099 | MIA | 737 | 772.88 | 54.10 | 826.99 | 678.05 | 94.84 |
| 4/2/05 | 8099 | MIA | 738 | 788.03 | 55.16 | 843.19 | 686.86 | 101.17 |
| 4/2/05 | 8099 | MIA | 739 | 782.59 | 54.78 | 837.37 | 683.69 | 98.90 |
| 4/2/05 | 8099 | MIA | 740 | 772.88 | 54.10 | 826.99 | 678.05 | 94.84 |
| 4/2/05 | 8099 | MIA | 741 | 772.62 | 54.08 | 826.71 | 677.90 | 94.73 |
| 4/2/05 | 8099 | MIA | 743 | 987.79 | 69.15 | 1,056.93 | 888.32 | 99.46 |
| 4/2/05 | 8099 | MIA | 745 | 771.33 | 53.99 | 825.32 | 677.14 | 94.19 |
| 4/2/05 | 8099 | MIA | 751 | 755.14 | 52.86 | 808.00 | 667.73 | 87.41 |
| 4/2/05 | 8100 | ORL | 2200 | 643.22 | 45.03 | 688.24 | 574.20 | 69.01 |
| 4/2/05 | 8100 | ORL | 2207 | 759.82 | 53.19 | 813.01 | 670.45 | 89.37 |
| 4/2/05 | 8100 | ORL | 2209 | 614.13 | 42.99 | 657.11 | 557.28 | 56.84 |
| 4/2/05 | 8100 | ORL | 2215 | 793.73 | 55.56 | 849.29 | 690.18 | 103.55 |
| 4/2/05 | 8100 | ORL | 2216 | 794.05 | 55.58 | 849.63 | 690.36 | 103.69 |
| 4/2/05 | 8100 | ORL | 2230 | 881.01 | 61.67 | 942.68 | 769.36 | 111.65 |
| 4/2/05 | 8100 | ORL | 2233 | 756.40 | 52.95 | 809.35 | 668.46 | 87.94 |
| 4/2/05 | 8100 | ORL | 2235 | 505.58 | 35.39 | 540.97 | 465.72 | 39.86 |
| 4/2/05 | 8100 | ORL | 2238 | 770.32 | 53.92 | 824.24 | 676.56 | 93.76 |
| 4/2/05 | 8100 | ORL | 2240 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 4/2/05 | 8100 | ORL | 2241 | 751.75 | 52.62 | 804.37 | 665.75 | 86.00 |
| 4/2/05 | 8100 | ORL | 2246 | 762.10 | 53.35 | 815.44 | 671.78 | 90.31 |
| 4/2/05 | 8100 | ORL | 2249 | 750.16 | 52.51 | 802.67 | 664.83 | 85.33 |
| 4/2/05 | 8100 | ORL | 2250 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 4/2/05 | 8100 | ORL | 2254 | 772.88 | 54.10 | 826.99 | 678.05 | 94.84 |
| 4/2/05 | 8100 | ORL | 2257 | 647.78 | 45.34 | 693.12 | 576.86 | 70.92 |
| 4/2/05 | 8100 | ORL | 2260 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 4/2/05 | 8100 | ORL | 2265 | 850.41 | 59.53 | 909.94 | 751.57 | 98.84 |
| 4/2/05 | 8100 | ORL | 2266 | 814.34 | 57.00 | 871.34 | 702.16 | 112.18 |
| 4/2/05 | 8100 | ORL | 2267 | 647.89 | 45.35 | 693.25 | 576.92 | 70.98 |
| 4/2/05 | 8100 | ORL | 2268 | 647.94 | 45.36 | 693.29 | 576.95 | 70.98 |
| 4/2/05 | 8100 | ORL | 2269 | 766.88 | 53.68 | 820.56 | 674.56 | 92.32 |
| 4/2/05 | 8100 | ORL | 2270 | 786.06 | 55.02 | 841.08 | 685.71 | 100.35 |
| 4/2/05 | 8100 | ORL | 2271 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 4/2/05 | 8100 | ORL | 2273 | 791.63 | 55.41 | 847.05 | 688.96 | 102.68 |
| 4/2/05 | 8100 | ORL | 2276 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 4/2/05 | 8100 | ORL | 2278 | 786.06 | 55.02 | 841.08 | 685.71 | 100.35 |
| 4/2/05 | 8100 | ORL | 2280 | 743.48 | 52.04 | 795.53 | 660.95 | 82.54 |

**POST OVERBILLINGS DUE TO BILLINGS AT PRE 3/5/2005 RATES**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/2/05 | 8100 | ORL | 2281 | 786.06 | 55.02 | 841.08 | 685.71 | 100.35 |
| 4/2/05 | 8100 | ORL | 2282 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 4/2/05 | 8100 | ORL | 2288 | 631.99 | 44.24 | 676.23 | 567.67 | 64.32 |
| 4/2/05 | 8100 | ORL | 2293 | 645.85 | 45.21 | 691.05 | 575.73 | 70.11 |
| 4/2/05 | 8100 | ORL | 2294 | 718.11 | 50.27 | 768.38 | 617.77 | 100.34 |
| 4/2/05 | 8100 | ORL | 2295 | 786.06 | 55.02 | 841.08 | 685.71 | 100.35 |
| 4/2/05 | 8100 | ORL | 2298 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 4/2/05 | 8100 | ORL | 2301 | 751.44 | 52.60 | 804.04 | 665.58 | 85.86 |
| 4/2/05 | 8100 | ORL | 2306 | 756.93 | 52.99 | 809.92 | 668.77 | 88.16 |
| 4/2/05 | 8100 | ORL | 2308 | 766.88 | 53.68 | 820.56 | 674.56 | 92.32 |
| 4/2/05 | 8100 | ORL | 2313 | 766.88 | 53.68 | 820.56 | 674.56 | 92.32 |
| 4/2/05 | 8100 | ORL | 2314 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 4/2/05 | 8100 | ORL | 2316 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 4/2/05 | 8100 | ORL | 2323 | 738.55 | 51.70 | 790.24 | 658.08 | 80.46 |
| 4/2/05 | 8100 | ORL | 2324 | 898.34 | 62.88 | 961.23 | 779.45 | 118.90 |
| 4/2/05 | 8100 | ORL | 2325 | 634.00 | 44.38 | 678.38 | 568.84 | 65.16 |
| 4/2/05 | 8100 | ORL | 2326 | 763.02 | 53.41 | 816.43 | 672.31 | 90.71 |
| 4/2/05 | 8100 | ORL | 2327 | 802.71 | 56.19 | 858.90 | 695.40 | 107.31 |
| 4/2/05 | 8100 | ORL | 2328 | 906.77 | 63.47 | 970.24 | 784.35 | 122.42 |
| 4/2/05 | 8100 | ORL | 2329 | 750.82 | 52.56 | 803.38 | 665.22 | 85.60 |
| 4/2/05 | 8100 | ORL | 2330 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 4/2/05 | 8100 | ORL | 2333 | 801.53 | 56.11 | 857.64 | 694.71 | 106.82 |
| 4/2/05 | 8100 | ORL | 2334 | 766.92 | 53.68 | 820.61 | 674.58 | 92.35 |
| 4/2/05 | 8100 | ORL | 2367 | 766.03 | 53.62 | 819.65 | 674.06 | 91.97 |
| 4/2/05 | 8100 | ORL | 2375 | 770.07 | 53.90 | 823.97 | 676.41 | 93.66 |
| 4/2/05 | 8100 | ORL | 2379 | 782.13 | 54.75 | 836.88 | 683.43 | 98.70 |
| 4/2/05 | 8100 | ORL | 2380 | 662.01 | 46.34 | 708.35 | 585.14 | 76.87 |
| 4/2/05 | 8100 | ORL | 2382 | 530.03 | 37.10 | 567.14 | 479.94 | 50.10 |
| 4/2/05 | 8100 | ORL | 2383 | 789.41 | 55.26 | 844.67 | 687.67 | 101.74 |
| 4/2/05 | 8100 | ORL | 2384 | 774.56 | 54.22 | 828.78 | 679.02 | 95.54 |
| 4/2/05 | 8100 | ORL | 2387 | 780.02 | 54.60 | 834.62 | 682.20 | 97.82 |
| 4/2/05 | 8100 | ORL | 2388 | 799.04 | 55.93 | 854.97 | 693.26 | 105.78 |
| 4/2/05 | 8100 | ORL | 2390 | 902.47 | 63.17 | 965.64 | 781.85 | 120.62 |
| 4/2/05 | 8100 | ORL | 2391 | 786.53 | 55.06 | 841.59 | 685.99 | 100.54 |
| 4/2/05 | 8100 | ORL | 2392 | 888.70 | 62.21 | 950.90 | 773.84 | 114.85 |
| 4/2/05 | 8100 | ORL | 2393 | 816.83 | 57.18 | 874.00 | 703.61 | 113.21 |
| 4/2/05 | 8100 | JAX | 2 | 760.42 | 53.23 | 813.65 | 670.80 | 89.62 |
| 4/2/05 | 8100 | JAX | 6 | 828.36 | 57.99 | 886.35 | 738.74 | 89.62 |
| 4/2/05 | 8100 | JAX | 10 | 762.00 | - | 762.00 | 671.72 | 90.28 |
| 4/2/05 | 8100 | JAX | 14 | 754.12 | - | 754.12 | 667.13 | 86.99 |
| 4/2/05 | 8100 | JAX | 19 | 759.01 | - | 759.01 | 669.98 | 89.03 |
| 4/2/05 | 8100 | JAX | 22 | 747.28 | - | 747.28 | 663.16 | 84.12 |
| 4/2/05 | 8100 | JAX | 25 | 743.55 | 52.05 | 795.60 | 660.99 | 82.56 |
| 4/2/05 | 8100 | JAX | 32 | 744.71 | - | 744.71 | 661.66 | 83.05 |
| 4/2/05 | 8100 | JAX | 40 | 751.58 | 52.61 | 804.19 | 665.66 | 85.92 |
| 4/2/05 | 8100 | JAX | 42 | 743.11 | - | 743.11 | 660.73 | 82.38 |
| 4/2/05 | 8100 | JAX | 55 | 746.13 | - | 746.13 | 662.49 | 83.64 |
| 4/2/05 | 8100 | JAX | 57 | 808.13 | - | 808.13 | 698.55 | 109.58 |
| 4/2/05 | 8100 | JAX | 60 | 764.97 | - | 764.97 | 673.45 | 91.52 |
| 4/2/05 | 8100 | JAX | 71 | 756.67 | - | 756.67 | 668.62 | 88.05 |

WD 012108

**POST OVERBILLINGS DUE TO BILLINGS AT PRE 3/5/2005 RATES**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/2/05 | 8100 | JAX | 77 | 758.07 | 53.06 | 811.13 | 669.43 | 88.64 |
| 4/2/05 | 8100 | JAX | 80 | 881.08 | 61.68 | 942.76 | 769.41 | 111.67 |
| 4/2/05 | 8100 | JAX | 97 | 933.56 | - | 933.56 | 799.94 | 133.62 |
| 4/2/05 | 8100 | JAX | 101 | 787.01 | 55.09 | 842.10 | 686.26 | 100.75 |
| 4/2/05 | 8100 | JAX | 103 | 791.63 | 55.41 | 847.05 | 688.96 | 102.68 |
| 4/2/05 | 8100 | JAX | 110 | 751.99 | - | 751.99 | 665.90 | 86.09 |
| 4/2/05 | 8100 | JAX | 120 | 769.38 | - | 769.38 | 676.01 | 93.37 |
| 4/2/05 | 8100 | JAX | 126 | 737.27 | - | 737.27 | 657.33 | 79.94 |
| 4/2/05 | 8100 | JAX | 129 | 789.41 | 55.26 | 844.67 | 687.67 | 101.74 |
| 4/2/05 | 8100 | JAX | 133 | 549.60 | 38.47 | 588.08 | 491.33 | 58.28 |
| 4/2/05 | 8100 | JAX | 138 | 788.03 | 55.16 | 843.19 | 686.86 | 101.17 |
| 4/2/05 | 8100 | JAX | 140 | 919.28 | - | 919.28 | 791.63 | 127.65 |
| 4/2/05 | 8100 | JAX | 147 | 755.36 | - | 755.36 | 667.86 | 87.50 |
| 4/2/05 | 8100 | JAX | 149 | 783.93 | - | 783.93 | 684.48 | 99.45 |
| 4/2/05 | 8100 | JAX | 158 | 751.99 | - | 751.99 | 665.90 | 86.09 |
| 4/2/05 | 8100 | JAX | 159 | 753.29 | - | 753.29 | 666.65 | 86.64 |
| 4/2/05 | 8100 | JAX | 163 | 798.01 | 55.86 | 853.87 | 692.67 | 105.34 |
| 4/2/05 | 8100 | JAX | 166 | 744.14 | - | 744.14 | 661.33 | 82.81 |
| 4/2/05 | 8100 | JAX | 169 | 767.20 | - | 767.20 | 674.74 | 92.46 |
| 4/2/05 | 8100 | JAX | 172 | 763.32 | - | 763.32 | 672.49 | 90.83 |
| 4/2/05 | 8100 | JAX | 173 | 769.38 | - | 769.38 | 676.01 | 93.37 |
| 4/2/05 | 8100 | JAX | 175 | 602.10 | - | 602.10 | 550.29 | 51.81 |
| 4/2/05 | 8100 | JAX | 178 | 759.01 | - | 759.01 | 669.98 | 89.03 |
| 4/2/05 | 8100 | JAX | 179 | 756.60 | 52.96 | 809.56 | 668.58 | 88.02 |
| 4/2/05 | 8100 | JAX | 180 | 763.32 | 53.43 | 816.76 | 672.49 | 90.84 |
| 4/2/05 | 8100 | JAX | 181 | 646.27 | 45.24 | 691.50 | 575.98 | 70.28 |
| 4/2/05 | 8100 | JAX | 182 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 4/2/05 | 8100 | JAX | 184 | 733.28 | 51.33 | 784.61 | 655.01 | 78.27 |
| 4/2/05 | 8100 | JAX | 188 | 784.66 | - | 784.66 | 684.90 | 99.76 |
| 4/2/05 | 8100 | JAX | 190 | 768.81 | 53.82 | 822.63 | 675.68 | 93.13 |
| 4/2/05 | 8100 | JAX | 192 | 769.38 | - | 769.38 | 676.01 | 93.37 |
| 4/2/05 | 8100 | JAX | 196 | 774.82 | 54.24 | 829.05 | 679.17 | 95.64 |
| 4/2/05 | 8100 | JAX | 545 | 756.35 | - | 756.35 | 668.43 | 87.92 |
| 4/2/05 | 8100 | JAX | 2203 | 774.82 | 54.24 | 829.06 | 679.18 | 95.64 |
| 4/2/05 | 8100 | JAX | 2205 | 772.88 | 54.10 | 826.99 | 678.05 | 94.84 |
| 4/2/05 | 8100 | JAX | 2206 | 738.55 | 51.70 | 790.24 | 658.08 | 80.46 |
| 4/2/05 | 8100 | JAX | 2211 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 4/2/05 | 8100 | JAX | 2213 | 766.92 | 53.68 | 820.61 | 674.58 | 92.35 |
| 4/2/05 | 8100 | JAX | 2228 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 4/2/05 | 8100 | JAX | 2229 | 641.95 | 44.94 | 686.89 | 573.47 | 68.48 |
| 4/2/05 | 8100 | JAX | 2237 | 752.41 | 52.67 | 805.08 | 666.14 | 86.27 |
| 4/2/05 | 8100 | JAX | 2244 | 633.51 | 44.35 | 677.86 | 568.56 | 64.95 |
| 4/2/05 | 8100 | JAX | 2247 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 4/2/05 | 8100 | JAX | 2258 | 738.55 | 51.70 | 790.24 | 658.08 | 80.46 |
| 4/2/05 | 8100 | JAX | 2261 | 791.70 | 55.42 | 847.12 | 688.99 | 102.71 |
| 4/2/05 | 8100 | JAX | 2262 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 4/2/05 | 8100 | JAX | 2263 | 610.05 | 42.70 | 652.76 | 554.91 | 55.15 |
| 4/2/05 | 8100 | JAX | 2275 | 642.89 | 45.00 | 687.89 | 574.01 | 68.88 |
| 4/2/05 | 8100 | JAX | 2286 | 765.08 | 53.56 | 818.64 | 673.51 | 91.57 |
| 4/2/05 | 8100 | JAX | 2287 | 770.32 | 53.92 | 824.24 | 676.56 | 93.76 |

WD 012109

**POST OVERBILLINGS DUE TO BILLINGS AT PRE 3/5/2005 RATES**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/2/05 | 8100 | JAX | 2289 | 763.02 | 53.41 | 816.43 | 672.31 | 90.71 |
| 4/2/05 | 8100 | JAX | 2304 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 4/2/05 | 8100 | JAX | 2309 | 908.52 | 63.60 | 972.12 | 785.37 | 123.15 |
| 4/2/05 | 8100 | JAX | 2311 | 770.24 | 53.92 | 824.15 | 676.51 | 93.72 |
| 4/2/05 | 8100 | JAX | 2312 | 876.07 | 61.32 | 937.39 | 766.49 | 109.58 |
| 4/2/05 | 8100 | JAX | 2321 | 657.08 | 46.00 | 703.07 | 582.27 | 74.80 |
| 4/2/05 | 8100 | JAX | 2335 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 4/2/05 | 8100 | JAX | 2336 | 771.92 | 54.03 | 825.95 | 677.49 | 94.43 |
| 4/2/05 | 8100 | JAX | 2337 | 746.65 | 52.27 | 798.92 | 662.79 | 83.86 |
| 4/2/05 | 8100 | JAX | 2341 | 773.22 | 54.13 | 827.34 | 678.24 | 94.97 |
| 4/2/05 | 8100 | JAX | 2342 | 738.55 | 51.70 | 790.24 | 658.08 | 80.46 |
| 4/2/05 | 8100 | JAX | 2343 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 4/2/05 | 8100 | JAX | 2344 | 633.51 | 44.35 | 677.86 | 568.56 | 64.95 |
| 4/2/05 | 8100 | JAX | 2347 | 763.71 | 53.46 | 817.17 | 672.71 | 91.00 |
| | | | | | **75,508.32** | | | **138,773.03** |

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/9/05 | 8299 | ORL | 602 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 4/9/05 | 8299 | ORL | 603 | 696.00 | 48.72 | 744.72 | 695.55 | 0.45 |
| 4/9/05 | 8299 | ORL | 604 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 4/9/05 | 8299 | ORL | 605 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 4/9/05 | 8299 | ORL | 606 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 4/9/05 | 8299 | ORL | 607 | 779.00 | 54.53 | 833.53 | 779.10 | (0.10) |
| 4/9/05 | 8299 | ORL | 608 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 4/9/05 | 8299 | ORL | 611 | 672.00 | 47.04 | 719.04 | 671.76 | 0.24 |
| 4/9/05 | 8299 | ORL | 612 | 690.00 | 48.30 | 738.30 | 690.03 | (0.03) |
| 4/9/05 | 8299 | ORL | 613 | 691.00 | 48.37 | 739.37 | 691.09 | (0.09) |
| 4/9/05 | 8299 | ORL | 615 | 662.00 | 46.34 | 708.34 | 661.80 | 0.20 |
| 4/9/05 | 8299 | ORL | 619 | 688.00 | 48.16 | 736.16 | 688.32 | (0.32) |
| 4/9/05 | 8299 | ORL | 620 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 4/9/05 | 8299 | ORL | 622 | 660.00 | 46.20 | 706.20 | 659.80 | 0.20 |
| 4/9/05 | 8299 | ORL | 624 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 4/9/05 | 8299 | ORL | 627 | 692.00 | 48.44 | 740.44 | 691.58 | 0.42 |
| 4/9/05 | 8299 | ORL | 629 | 689.00 | 48.23 | 737.23 | 688.67 | 0.33 |
| 4/9/05 | 8299 | ORL | 630 | 780.00 | 54.60 | 834.60 | 780.43 | (0.43) |
| 4/9/05 | 8299 | ORL | 631 | 687.00 | 48.09 | 735.09 | 686.77 | 0.23 |
| 4/9/05 | 8299 | ORL | 632 | 684.00 | 47.88 | 731.88 | 684.26 | (0.26) |
| 4/9/05 | 8299 | ORL | 634 | 668.00 | 46.76 | 714.76 | 668.24 | (0.24) |
| 4/9/05 | 8299 | ORL | 636 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 4/9/05 | 8299 | ORL | 637 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 4/9/05 | 8299 | ORL | 639 | 685.00 | 47.95 | 732.95 | 685.18 | (0.18) |
| 4/9/05 | 8299 | ORL | 640 | 568.00 | 39.76 | 607.76 | 567.59 | 0.41 |
| 4/9/05 | 8299 | ORL | 642 | 487.00 | 34.09 | 521.09 | 487.14 | (0.14) |
| 4/9/05 | 8299 | ORL | 643 | 780.00 | 54.60 | 834.60 | 780.10 | (0.10) |
| 4/9/05 | 8299 | ORL | 644 | 692.00 | 48.44 | 740.44 | 692.00 | - |
| 4/9/05 | 8299 | ORL | 647 | 572.00 | 40.04 | 612.04 | 572.35 | (0.35) |
| 4/9/05 | 8299 | ORL | 649 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 4/9/05 | 8299 | ORL | 651 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 4/9/05 | 8299 | ORL | 654 | 661.00 | 46.27 | 707.27 | 660.96 | 0.04 |
| 4/9/05 | 8299 | ORL | 655 | 662.00 | 46.34 | 708.34 | 661.88 | 0.12 |
| 4/9/05 | 8299 | ORL | 656 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 4/9/05 | 8299 | ORL | 657 | 678.00 | 47.46 | 725.46 | 678.11 | (0.11) |
| 4/9/05 | 8299 | ORL | 658 | 667.00 | 46.69 | 713.69 | 667.28 | (0.28) |
| 4/9/05 | 8299 | ORL | 659 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 4/9/05 | 8299 | ORL | 660 | 669.00 | 46.83 | 715.83 | 668.51 | 0.49 |
| 4/9/05 | 8299 | ORL | 663 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 4/9/05 | 8299 | ORL | 664 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 4/9/05 | 8299 | ORL | 668 | 655.00 | 45.85 | 700.85 | 655.14 | (0.14) |
| 4/9/05 | 8299 | ORL | 671 | 676.00 | 47.32 | 723.32 | 675.82 | 0.18 |
| 4/9/05 | 8299 | ORL | 672 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 4/9/05 | 8299 | ORL | 673 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 4/9/05 | 8299 | ORL | 676 | 675.00 | 47.25 | 722.25 | 674.59 | 0.41 |
| 4/9/05 | 8299 | ORL | 678 | 677.00 | 47.39 | 724.39 | 677.03 | (0.03) |
| 4/9/05 | 8299 | ORL | 681 | 660.00 | 46.20 | 706.20 | 660.50 | (0.50) |
| 4/9/05 | 8299 | ORL | 683 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |

WD 012112

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/9/05 | 8299 | ORL | 684 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 4/9/05 | 8299 | ORL | 695 | 707.00 | 49.49 | 756.49 | 707.36 | (0.36) |
| 4/9/05 | 8299 | ORL | 697 | 674.00 | 47.18 | 721.18 | 673.65 | 0.35 |
| 4/9/05 | 8299 | ORL | 698 | 803.00 | 56.21 | 859.21 | 803.07 | (0.07) |
| 4/9/05 | 8299 | ORL | 699 | 568.00 | 39.76 | 607.76 | 568.31 | (0.31) |
| 4/9/05 | 8299 | ORL | 703 | 673.00 | 47.11 | 720.11 | 673.39 | (0.39) |
| 4/9/05 | 8299 | ORL | 706 | 687.00 | 48.09 | 735.09 | 687.20 | (0.20) |
| 4/9/05 | 8299 | ORL | 710 | 676.00 | 47.32 | 723.32 | 676.03 | (0.03) |
| 4/9/05 | 8299 | ORL | 716 | 668.00 | 46.76 | 714.76 | 668.12 | (0.12) |
| 4/9/05 | 8299 | ORL | 734 | 673.00 | 47.11 | 720.11 | 672.52 | 0.48 |
| 4/9/05 | 8299 | ORL | 748 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 4/9/05 | 8299 | ORL | 752 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 4/9/05 | 8299 | ORL | 777 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 4/9/05 | 8300 | ORL | 2200 | 574.00 | 40.18 | 614.18 | 574.20 | (0.20) |
| 4/9/05 | 8300 | ORL | 2207 | 670.00 | 46.90 | 716.90 | 670.45 | (0.45) |
| 4/9/05 | 8300 | ORL | 2209 | 557.00 | 38.99 | 595.99 | 557.28 | (0.28) |
| 4/9/05 | 8300 | ORL | 2215 | 690.00 | 48.30 | 738.30 | 690.18 | (0.18) |
| 4/9/05 | 8300 | ORL | 2216 | 690.00 | 48.30 | 738.30 | 690.36 | (0.36) |
| 4/9/05 | 8300 | ORL | 2230 | 769.00 | 53.83 | 822.83 | 769.36 | (0.36) |
| 4/9/05 | 8300 | ORL | 2233 | 668.00 | 46.76 | 714.76 | 668.46 | (0.46) |
| 4/9/05 | 8300 | ORL | 2235 | 466.00 | 32.62 | 498.62 | 465.72 | 0.28 |
| 4/9/05 | 8300 | ORL | 2238 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 4/9/05 | 8300 | ORL | 2240 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/9/05 | 8300 | ORL | 2241 | 666.00 | 46.62 | 712.62 | 665.75 | 0.25 |
| 4/9/05 | 8300 | ORL | 2246 | 672.00 | 47.04 | 719.04 | 671.78 | 0.22 |
| 4/9/05 | 8300 | ORL | 2249 | 665.00 | 46.55 | 711.55 | 664.83 | 0.17 |
| 4/9/05 | 8300 | ORL | 2250 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 4/9/05 | 8300 | ORL | 2254 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 4/9/05 | 8300 | ORL | 2257 | 577.00 | 40.39 | 617.39 | 576.86 | 0.14 |
| 4/9/05 | 8300 | ORL | 2260 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/9/05 | 8300 | ORL | 2265 | 752.00 | 52.64 | 804.64 | 751.57 | 0.43 |
| 4/9/05 | 8300 | ORL | 2266 | 702.00 | 49.14 | 751.14 | 702.16 | (0.16) |
| 4/9/05 | 8300 | ORL | 2267 | 577.00 | 40.39 | 617.39 | 576.92 | 0.08 |
| 4/9/05 | 8300 | ORL | 2268 | 577.00 | 40.39 | 617.39 | 576.95 | 0.05 |
| 4/9/05 | 8300 | ORL | 2269 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 4/9/05 | 8300 | ORL | 2270 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 4/9/05 | 8300 | ORL | 2271 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 4/9/05 | 8300 | ORL | 2273 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 4/9/05 | 8300 | ORL | 2276 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/9/05 | 8300 | ORL | 2278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 4/9/05 | 8300 | ORL | 2280 | 661.00 | 46.27 | 707.27 | 660.95 | 0.05 |
| 4/9/05 | 8300 | ORL | 2281 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 4/9/05 | 8300 | ORL | 2282 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/9/05 | 8300 | ORL | 2288 | 568.00 | 39.76 | 607.76 | 567.67 | 0.33 |
| 4/9/05 | 8300 | ORL | 2293 | 576.00 | 40.32 | 616.32 | 575.73 | 0.27 |
| 4/9/05 | 8300 | ORL | 2294 | 618.00 | 43.26 | 661.26 | 617.77 | 0.23 |
| 4/9/05 | 8300 | ORL | 2295 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 4/9/05 | 8300 | ORL | 2298 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |

WD 012113

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/9/05 | 8300 | ORL | 2301 | 666.00 | 46.62 | 712.62 | 665.58 | 0.42 |
| 4/9/05 | 8300 | ORL | 2306 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 4/9/05 | 8300 | ORL | 2308 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 4/9/05 | 8300 | ORL | 2313 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 4/9/05 | 8300 | ORL | 2314 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/9/05 | 8300 | ORL | 2316 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 4/9/05 | 8300 | ORL | 2323 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 4/9/05 | 8300 | ORL | 2324 | 779.00 | 54.53 | 833.53 | 779.45 | (0.45) |
| 4/9/05 | 8300 | ORL | 2325 | 569.00 | 39.83 | 608.83 | 568.84 | 0.16 |
| 4/9/05 | 8300 | ORL | 2326 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 4/9/05 | 8300 | ORL | 2327 | 695.00 | 48.65 | 743.65 | 695.40 | (0.40) |
| 4/9/05 | 8300 | ORL | 2328 | 784.00 | 54.88 | 838.88 | 784.35 | (0.35) |
| 4/9/05 | 8300 | ORL | 2329 | 665.00 | 46.55 | 711.55 | 665.22 | (0.22) |
| 4/9/05 | 8300 | ORL | 2330 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/9/05 | 8300 | ORL | 2333 | 695.00 | 48.65 | 743.65 | 694.71 | 0.29 |
| 4/9/05 | 8300 | ORL | 2334 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 4/9/05 | 8299 | ORL | 2348 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/9/05 | 8299 | ORL | 2349 | 772.00 | 54.04 | 826.04 | 771.93 | 0.07 |
| 4/9/05 | 8299 | ORL | 2354 | 683.00 | 47.81 | 730.81 | 683.30 | (0.30) |
| 4/9/05 | 8299 | ORL | 2355 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/9/05 | 8299 | ORL | 2357 | 779.00 | 54.53 | 833.53 | 778.95 | 0.05 |
| 4/9/05 | 8299 | ORL | 2358 | 657.00 | 45.99 | 702.99 | 656.95 | 0.05 |
| 4/9/05 | 8299 | ORL | 2361 | 677.00 | 47.39 | 724.39 | 676.78 | 0.22 |
| 4/9/05 | 8299 | ORL | 2366 | 675.00 | 47.25 | 722.25 | 674.53 | 0.47 |
| 4/9/05 | 8300 | ORL | 2367 | 674.00 | 47.18 | 721.18 | 674.06 | (0.06) |
| 4/9/05 | 8300 | ORL | 2375 | 676.00 | 47.32 | 723.32 | 676.41 | (0.41) |
| 4/9/05 | 8300 | ORL | 2379 | 683.00 | 47.81 | 730.81 | 683.43 | (0.43) |
| 4/9/05 | 8300 | ORL | 2380 | 585.00 | 40.95 | 625.95 | 585.14 | (0.14) |
| 4/9/05 | 8300 | ORL | 2382 | 480.00 | 33.60 | 513.60 | 479.94 | 0.06 |
| 4/9/05 | 8300 | ORL | 2383 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 4/9/05 | 8300 | ORL | 2384 | 679.00 | 47.53 | 726.53 | 679.02 | (0.02) |
| 4/9/05 | 8300 | ORL | 2387 | 682.00 | 47.74 | 729.74 | 682.20 | (0.20) |
| 4/9/05 | 8300 | ORL | 2388 | 693.00 | 48.51 | 741.51 | 693.26 | (0.26) |
| 4/9/05 | 8300 | ORL | 2390 | 782.00 | 54.74 | 836.74 | 781.85 | 0.15 |
| 4/9/05 | 8300 | ORL | 2391 | 686.00 | 48.02 | 734.02 | 685.99 | 0.01 |
| 4/9/05 | 8300 | ORL | 2392 | 774.00 | 54.18 | 828.18 | 773.84 | 0.16 |
| 4/9/05 | 8300 | ORL | 2393 | 704.00 | 49.28 | 753.28 | 703.61 | 0.39 |
| 4/16/05 | 8344 | ORL | 602 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 4/16/05 | 8344 | ORL | 603 | 696.00 | 48.72 | 744.72 | 695.55 | 0.45 |
| 4/16/05 | 8344 | ORL | 604 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 4/16/05 | 8344 | ORL | 605 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 4/16/05 | 8344 | ORL | 606 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 4/16/05 | 8344 | ORL | 607 | 779.00 | 54.53 | 833.53 | 779.10 | (0.10) |
| 4/16/05 | 8344 | ORL | 608 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 4/16/05 | 8344 | ORL | 611 | 672.00 | 47.04 | 719.04 | 671.76 | 0.24 |
| 4/16/05 | 8344 | ORL | 612 | 690.00 | 48.30 | 738.30 | 690.03 | (0.03) |
| 4/16/05 | 8344 | ORL | 613 | 691.00 | 48.37 | 739.37 | 691.09 | (0.09) |
| 4/16/05 | 8344 | ORL | 615 | 662.00 | 46.34 | 708.34 | 661.80 | 0.20 |

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/16/05 | 8344 | ORL | 619 | 688.00 | 48.16 | 736.16 | 688.32 | (0.32) |
| 4/16/05 | 8344 | ORL | 620 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 4/16/05 | 8344 | ORL | 622 | 660.00 | 46.20 | 706.20 | 659.80 | 0.20 |
| 4/16/05 | 8344 | ORL | 624 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 4/16/05 | 8344 | ORL | 627 | 692.00 | 48.44 | 740.44 | 691.58 | 0.42 |
| 4/16/05 | 8344 | ORL | 629 | 689.00 | 48.23 | 737.23 | 688.67 | 0.33 |
| 4/16/05 | 8344 | ORL | 630 | 780.00 | 54.60 | 834.60 | 780.43 | (0.43) |
| 4/16/05 | 8344 | ORL | 631 | 687.00 | 48.09 | 735.09 | 686.77 | 0.23 |
| 4/16/05 | 8344 | ORL | 632 | 684.00 | 47.88 | 731.88 | 684.26 | (0.26) |
| 4/16/05 | 8344 | ORL | 634 | 668.00 | 46.76 | 714.76 | 668.24 | (0.24) |
| 4/16/05 | 8344 | ORL | 636 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 4/16/05 | 8344 | ORL | 637 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 4/16/05 | 8344 | ORL | 639 | 685.00 | 47.95 | 732.95 | 685.18 | (0.18) |
| 4/16/05 | 8344 | ORL | 640 | 568.00 | 39.76 | 607.76 | 567.59 | 0.41 |
| 4/16/05 | 8344 | ORL | 642 | 487.00 | 34.09 | 521.09 | 487.14 | (0.14) |
| 4/16/05 | 8344 | ORL | 643 | 780.00 | 54.60 | 834.60 | 780.10 | (0.10) |
| 4/16/05 | 8344 | ORL | 644 | 692.00 | 48.44 | 740.44 | 692.00 | - |
| 4/16/05 | 8344 | ORL | 647 | 572.00 | 40.04 | 612.04 | 572.35 | (0.35) |
| 4/16/05 | 8344 | ORL | 649 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 4/16/05 | 8344 | ORL | 651 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 4/16/05 | 8344 | ORL | 654 | 661.00 | 46.27 | 707.27 | 660.96 | 0.04 |
| 4/16/05 | 8344 | ORL | 655 | 662.00 | 46.34 | 708.34 | 661.88 | 0.12 |
| 4/16/05 | 8344 | ORL | 657 | 678.00 | 47.46 | 725.46 | 678.11 | (0.11) |
| 4/16/05 | 8344 | ORL | 658 | 667.00 | 46.69 | 713.69 | 667.28 | (0.28) |
| 4/16/05 | 8344 | ORL | 659 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 4/16/05 | 8344 | ORL | 660 | 669.00 | 46.83 | 715.83 | 668.51 | 0.49 |
| 4/16/05 | 8344 | ORL | 663 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 4/16/05 | 8344 | ORL | 664 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 4/16/05 | 8344 | ORL | 668 | 655.00 | 45.85 | 700.85 | 655.14 | (0.14) |
| 4/16/05 | 8344 | ORL | 671 | 676.00 | 47.32 | 723.32 | 675.82 | 0.18 |
| 4/16/05 | 8344 | ORL | 672 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 4/16/05 | 8344 | ORL | 673 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 4/16/05 | 8344 | ORL | 676 | 675.00 | 47.25 | 722.25 | 674.59 | 0.41 |
| 4/16/05 | 8344 | ORL | 678 | 677.00 | 47.39 | 724.39 | 677.03 | (0.03) |
| 4/16/05 | 8344 | ORL | 681 | 660.00 | 46.20 | 706.20 | 660.50 | (0.50) |
| 4/16/05 | 8344 | ORL | 683 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 4/16/05 | 8344 | ORL | 684 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 4/16/05 | 8344 | ORL | 695 | 707.00 | 49.49 | 756.49 | 707.36 | (0.36) |
| 4/16/05 | 8344 | ORL | 697 | 674.00 | 47.18 | 721.18 | 673.65 | 0.35 |
| 4/16/05 | 8344 | ORL | 698 | 803.00 | 56.21 | 859.21 | 803.07 | (0.07) |
| 4/16/05 | 8344 | ORL | 699 | 568.00 | 39.76 | 607.76 | 568.31 | (0.31) |
| 4/16/05 | 8344 | ORL | 703 | 673.00 | 47.11 | 720.11 | 673.39 | (0.39) |
| 4/16/05 | 8344 | ORL | 706 | 687.00 | 48.09 | 735.09 | 687.20 | (0.20) |
| 4/16/05 | 8344 | ORL | 710 | 676.00 | 47.32 | 723.32 | 676.03 | (0.03) |
| 4/16/05 | 8344 | ORL | 716 | 668.00 | 46.76 | 714.76 | 668.12 | (0.12) |
| 4/16/05 | 8344 | ORL | 748 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 4/16/05 | 8344 | ORL | 752 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 4/16/05 | 8344 | ORL | 777 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |

**WD 012115**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/16/05 | 8345 | ORL | 2200 | 574.00 | 40.18 | 614.18 | 574.20 | (0.20) |
| 4/16/05 | 8345 | ORL | 2207 | 670.00 | 46.90 | 716.90 | 670.45 | (0.45) |
| 4/16/05 | 8345 | ORL | 2209 | 557.00 | 38.99 | 595.99 | 557.28 | (0.28) |
| 4/16/05 | 8345 | ORL | 2215 | 690.00 | 48.30 | 738.30 | 690.18 | (0.18) |
| 4/16/05 | 8345 | ORL | 2216 | 690.00 | 48.30 | 738.30 | 690.36 | (0.36) |
| 4/16/05 | 8345 | ORL | 2230 | 769.00 | 53.83 | 822.83 | 769.36 | (0.36) |
| 4/16/05 | 8345 | ORL | 2233 | 668.00 | 46.76 | 714.76 | 668.46 | (0.46) |
| 4/16/05 | 8345 | ORL | 2235 | 466.00 | 32.62 | 498.62 | 465.72 | 0.28 |
| 4/16/05 | 8345 | ORL | 2238 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 4/16/05 | 8345 | ORL | 2240 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/16/05 | 8345 | ORL | 2241 | 666.00 | 46.62 | 712.62 | 665.75 | 0.25 |
| 4/16/05 | 8345 | ORL | 2246 | 672.00 | 47.04 | 719.04 | 671.78 | 0.22 |
| 4/16/05 | 8345 | ORL | 2249 | 665.00 | 46.55 | 711.55 | 664.83 | 0.17 |
| 4/16/05 | 8345 | ORL | 2250 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 4/16/05 | 8345 | ORL | 2254 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 4/16/05 | 8345 | ORL | 2257 | 577.00 | 40.39 | 617.39 | 576.86 | 0.14 |
| 4/16/05 | 8345 | ORL | 2260 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/16/05 | 8345 | ORL | 2265 | 752.00 | 52.64 | 804.64 | 751.57 | 0.43 |
| 4/16/05 | 8345 | ORL | 2266 | 702.00 | 49.14 | 751.14 | 702.16 | (0.16) |
| 4/16/05 | 8345 | ORL | 2267 | 577.00 | 40.39 | 617.39 | 576.92 | 0.08 |
| 4/16/05 | 8345 | ORL | 2268 | 577.00 | 40.39 | 617.39 | 576.95 | 0.05 |
| 4/16/05 | 8345 | ORL | 2269 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 4/16/05 | 8345 | ORL | 2270 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 4/16/05 | 8345 | ORL | 2271 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 4/16/05 | 8345 | ORL | 2273 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 4/16/05 | 8345 | ORL | 2276 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/16/05 | 8345 | ORL | 2278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 4/16/05 | 8345 | ORL | 2280 | 661.00 | 46.27 | 707.27 | 660.95 | 0.05 |
| 4/16/05 | 8345 | ORL | 2281 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 4/16/05 | 8345 | ORL | 2282 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/16/05 | 8345 | ORL | 2288 | 568.00 | 39.76 | 607.76 | 567.67 | 0.33 |
| 4/16/05 | 8345 | ORL | 2293 | 576.00 | 40.32 | 616.32 | 575.73 | 0.27 |
| 4/16/05 | 8345 | ORL | 2294 | 618.00 | 43.26 | 661.26 | 617.77 | 0.23 |
| 4/16/05 | 8345 | ORL | 2295 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 4/16/05 | 8345 | ORL | 2298 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 4/16/05 | 8345 | ORL | 2301 | 666.00 | 46.62 | 712.62 | 665.58 | 0.42 |
| 4/16/05 | 8345 | ORL | 2306 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 4/16/05 | 8345 | ORL | 2308 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 4/16/05 | 8345 | ORL | 2313 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 4/16/05 | 8345 | ORL | 2314 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/16/05 | 8345 | ORL | 2316 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 4/16/05 | 8345 | ORL | 2323 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 4/16/05 | 8345 | ORL | 2324 | 779.00 | 54.53 | 833.53 | 779.45 | (0.45) |
| 4/16/05 | 8345 | ORL | 2325 | 569.00 | 39.83 | 608.83 | 568.84 | 0.16 |
| 4/16/05 | 8345 | ORL | 2326 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 4/16/05 | 8345 | ORL | 2327 | 695.00 | 48.65 | 743.65 | 695.40 | (0.40) |
| 4/16/05 | 8345 | ORL | 2328 | 784.00 | 54.88 | 838.88 | 784.35 | (0.35) |
| 4/16/05 | 8345 | ORL | 2329 | 665.00 | 46.55 | 711.55 | 665.22 | (0.22) |

WD 012116

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/16/05 | 8345 | ORL | 2330 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/16/05 | 8345 | ORL | 2333 | 695.00 | 48.65 | 743.65 | 694.71 | 0.29 |
| 4/16/05 | 8345 | ORL | 2334 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 4/16/05 | 8344 | ORL | 2348 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/16/05 | 8344 | ORL | 2349 | 772.00 | 54.04 | 826.04 | 771.93 | 0.07 |
| 4/16/05 | 8344 | ORL | 2354 | 683.00 | 47.81 | 730.81 | 683.30 | (0.30) |
| 4/16/05 | 8344 | ORL | 2355 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/16/05 | 8344 | ORL | 2357 | 779.00 | 54.53 | 833.53 | 778.95 | 0.05 |
| 4/16/05 | 8344 | ORL | 2358 | 657.00 | 45.99 | 702.99 | 656.95 | 0.05 |
| 4/16/05 | 8344 | ORL | 2361 | 677.00 | 47.39 | 724.39 | 676.78 | 0.22 |
| 4/16/05 | 8344 | ORL | 2366 | 675.00 | 47.25 | 722.25 | 674.53 | 0.47 |
| 4/16/05 | 8345 | ORL | 2367 | 674.00 | 47.18 | 721.18 | 674.06 | (0.06) |
| 4/16/05 | 8345 | ORL | 2375 | 676.00 | 47.32 | 723.32 | 676.41 | (0.41) |
| 4/16/05 | 8345 | ORL | 2379 | 683.00 | 47.81 | 730.81 | 683.43 | (0.43) |
| 4/16/05 | 8345 | ORL | 2380 | 585.00 | 40.95 | 625.95 | 585.14 | (0.14) |
| 4/16/05 | 8345 | ORL | 2382 | 480.00 | 33.60 | 513.60 | 479.94 | 0.06 |
| 4/16/05 | 8345 | ORL | 2383 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 4/16/05 | 8345 | ORL | 2384 | 679.00 | 47.53 | 726.53 | 679.02 | (0.02) |
| 4/16/05 | 8345 | ORL | 2387 | 682.00 | 47.74 | 729.74 | 682.20 | (0.20) |
| 4/16/05 | 8345 | ORL | 2388 | 693.00 | 48.51 | 741.51 | 693.26 | (0.26) |
| 4/16/05 | 8345 | ORL | 2390 | 782.00 | 54.74 | 836.74 | 781.85 | 0.15 |
| 4/16/05 | 8345 | ORL | 2391 | 686.00 | 48.02 | 734.02 | 685.99 | 0.01 |
| 4/16/05 | 8345 | ORL | 2392 | 774.00 | 54.18 | 828.18 | 773.84 | 0.16 |
| 4/16/05 | 8345 | ORL | 2393 | 704.00 | 49.28 | 753.28 | 703.61 | 0.39 |
| 4/23/05 | 8415 | ORL | 602 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 4/23/05 | 8415 | ORL | 603 | 696.00 | 48.72 | 744.72 | 695.55 | 0.45 |
| 4/23/05 | 8415 | ORL | 604 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 4/23/05 | 8415 | ORL | 605 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 4/23/05 | 8415 | ORL | 606 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 4/23/05 | 8415 | ORL | 607 | 779.00 | 54.53 | 833.53 | 779.10 | (0.10) |
| 4/23/05 | 8415 | ORL | 608 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 4/23/05 | 8415 | ORL | 611 | 672.00 | 47.04 | 719.04 | 671.76 | 0.24 |
| 4/23/05 | 8415 | ORL | 612 | 690.00 | 48.30 | 738.30 | 690.03 | (0.03) |
| 4/23/05 | 8415 | ORL | 613 | 691.00 | 48.37 | 739.37 | 691.09 | (0.09) |
| 4/23/05 | 8415 | ORL | 615 | 662.00 | 46.34 | 708.34 | 661.80 | 0.20 |
| 4/23/05 | 8415 | ORL | 619 | 688.00 | 48.16 | 736.16 | 688.32 | (0.32) |
| 4/23/05 | 8415 | ORL | 620 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 4/23/05 | 8415 | ORL | 622 | 660.00 | 46.20 | 706.20 | 659.80 | 0.20 |
| 4/23/05 | 8415 | ORL | 624 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 4/23/05 | 8415 | ORL | 627 | 692.00 | 48.44 | 740.44 | 691.58 | 0.42 |
| 4/23/05 | 8415 | ORL | 629 | 689.00 | 48.23 | 737.23 | 688.67 | 0.33 |
| 4/23/05 | 8415 | ORL | 630 | 780.00 | 54.60 | 834.60 | 780.43 | (0.43) |
| 4/23/05 | 8415 | ORL | 631 | 687.00 | 48.09 | 735.09 | 686.77 | 0.23 |
| 4/23/05 | 8415 | ORL | 632 | 684.00 | 47.88 | 731.88 | 684.26 | (0.26) |
| 4/23/05 | 8415 | ORL | 634 | 668.00 | 46.76 | 714.76 | 668.24 | (0.24) |
| 4/23/05 | 8415 | ORL | 636 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 4/23/05 | 8415 | ORL | 637 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 4/23/05 | 8415 | ORL | 639 | 685.00 | 47.95 | 732.95 | 685.18 | (0.18) |

WD 012117

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/23/05 | 8415 | ORL | 640 | 568.00 | 39.76 | 607.76 | 567.59 | 0.41 |
| 4/23/05 | 8415 | ORL | 642 | 487.00 | 34.09 | 521.09 | 487.14 | (0.14) |
| 4/23/05 | 8415 | ORL | 643 | 780.00 | 54.60 | 834.60 | 780.10 | (0.10) |
| 4/23/05 | 8415 | ORL | 644 | 692.00 | 48.44 | 740.44 | 692.00 | - |
| 4/23/05 | 8415 | ORL | 647 | 572.00 | 40.04 | 612.04 | 572.35 | (0.35) |
| 4/23/05 | 8415 | ORL | 649 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 4/23/05 | 8415 | ORL | 651 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 4/23/05 | 8415 | ORL | 654 | 661.00 | 46.27 | 707.27 | 660.96 | 0.04 |
| 4/23/05 | 8415 | ORL | 655 | 662.00 | 46.34 | 708.34 | 661.88 | 0.12 |
| 4/23/05 | 8415 | ORL | 656 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 4/23/05 | 8415 | ORL | 657 | 678.00 | 47.46 | 725.46 | 678.11 | (0.11) |
| 4/23/05 | 8415 | ORL | 658 | 667.00 | 46.69 | 713.69 | 667.28 | (0.28) |
| 4/23/05 | 8415 | ORL | 659 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 4/23/05 | 8415 | ORL | 660 | 669.00 | 46.83 | 715.83 | 668.51 | 0.49 |
| 4/23/05 | 8415 | ORL | 663 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 4/23/05 | 8415 | ORL | 664 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 4/23/05 | 8415 | ORL | 668 | 655.00 | 45.85 | 700.85 | 655.14 | (0.14) |
| 4/23/05 | 8415 | ORL | 671 | 676.00 | 47.32 | 723.32 | 675.82 | 0.18 |
| 4/23/05 | 8415 | ORL | 672 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 4/23/05 | 8415 | ORL | 673 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 4/23/05 | 8415 | ORL | 676 | 675.00 | 47.25 | 722.25 | 674.59 | 0.41 |
| 4/23/05 | 8415 | ORL | 678 | 677.00 | 47.39 | 724.39 | 677.03 | (0.03) |
| 4/23/05 | 8415 | ORL | 681 | 660.00 | 46.20 | 706.20 | 660.50 | (0.50) |
| 4/23/05 | 8415 | ORL | 683 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 4/23/05 | 8415 | ORL | 684 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 4/23/05 | 8415 | ORL | 695 | 707.00 | 49.49 | 756.49 | 707.36 | (0.36) |
| 4/23/05 | 8415 | ORL | 697 | 674.00 | 47.18 | 721.18 | 673.65 | 0.35 |
| 4/23/05 | 8415 | ORL | 698 | 803.00 | 56.21 | 859.21 | 803.07 | (0.07) |
| 4/23/05 | 8415 | ORL | 699 | 568.00 | 39.76 | 607.76 | 568.31 | (0.31) |
| 4/23/05 | 8415 | ORL | 703 | 673.00 | 47.11 | 720.11 | 673.39 | (0.39) |
| 4/23/05 | 8415 | ORL | 706 | 687.00 | 48.09 | 735.09 | 687.20 | (0.20) |
| 4/23/05 | 8415 | ORL | 710 | 676.00 | 47.32 | 723.32 | 676.03 | (0.03) |
| 4/23/05 | 8415 | ORL | 716 | 668.00 | 46.76 | 714.76 | 668.12 | (0.12) |
| 4/23/05 | 8415 | ORL | 734 | 673.00 | 47.11 | 720.11 | 672.52 | 0.48 |
| 4/23/05 | 8415 | ORL | 748 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 4/23/05 | 8415 | ORL | 752 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 4/23/05 | 8415 | ORL | 777 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 4/23/05 | 8416 | ORL | 2200 | 574.00 | 40.18 | 614.18 | 574.20 | (0.20) |
| 4/23/05 | 8416 | ORL | 2207 | 670.00 | 46.90 | 716.90 | 670.45 | (0.45) |
| 4/23/05 | 8416 | ORL | 2209 | 557.00 | 38.99 | 595.99 | 557.28 | (0.28) |
| 4/23/05 | 8416 | ORL | 2215 | 690.00 | 48.30 | 738.30 | 690.18 | (0.18) |
| 4/23/05 | 8416 | ORL | 2216 | 690.00 | 48.30 | 738.30 | 690.36 | (0.36) |
| 4/23/05 | 8416 | ORL | 2230 | 769.00 | 53.83 | 822.83 | 769.36 | (0.36) |
| 4/23/05 | 8416 | ORL | 2233 | 668.00 | 46.76 | 714.76 | 668.46 | (0.46) |
| 4/23/05 | 8416 | ORL | 2235 | 466.00 | 32.62 | 498.62 | 465.72 | 0.28 |
| 4/23/05 | 8416 | ORL | 2238 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 4/23/05 | 8416 | ORL | 2240 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/23/05 | 8416 | ORL | 2241 | 666.00 | 46.62 | 712.62 | 665.75 | 0.25 |

WD 012118

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/23/05 | 8416 | ORL | 2246 | 672.00 | 47.04 | 719.04 | 671.78 | 0.22 |
| 4/23/05 | 8416 | ORL | 2249 | 665.00 | 46.55 | 711.55 | 664.83 | 0.17 |
| 4/23/05 | 8416 | ORL | 2250 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 4/23/05 | 8416 | ORL | 2254 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 4/23/05 | 8416 | ORL | 2257 | 577.00 | 40.39 | 617.39 | 576.86 | 0.14 |
| 4/23/05 | 8416 | ORL | 2260 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/23/05 | 8416 | ORL | 2265 | 752.00 | 52.64 | 804.64 | 751.57 | 0.43 |
| 4/23/05 | 8416 | ORL | 2266 | 702.00 | 49.14 | 751.14 | 702.16 | (0.16) |
| 4/23/05 | 8416 | ORL | 2267 | 577.00 | 40.39 | 617.39 | 576.92 | 0.08 |
| 4/23/05 | 8416 | ORL | 2268 | 577.00 | 40.39 | 617.39 | 576.95 | 0.05 |
| 4/23/05 | 8416 | ORL | 2269 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 4/23/05 | 8416 | ORL | 2270 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 4/23/05 | 8416 | ORL | 2271 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 4/23/05 | 8416 | ORL | 2273 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 4/23/05 | 8416 | ORL | 2276 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/23/05 | 8416 | ORL | 2278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 4/23/05 | 8416 | ORL | 2280 | 661.00 | 46.27 | 707.27 | 660.95 | 0.05 |
| 4/23/05 | 8416 | ORL | 2281 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 4/23/05 | 8416 | ORL | 2282 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/23/05 | 8416 | ORL | 2288 | 568.00 | 39.76 | 607.76 | 567.67 | 0.33 |
| 4/23/05 | 8416 | ORL | 2293 | 576.00 | 40.32 | 616.32 | 575.73 | 0.27 |
| 4/23/05 | 8416 | ORL | 2294 | 618.00 | 43.26 | 661.26 | 617.77 | 0.23 |
| 4/23/05 | 8416 | ORL | 2295 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 4/23/05 | 8416 | ORL | 2298 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 4/23/05 | 8416 | ORL | 2301 | 666.00 | 46.62 | 712.62 | 665.58 | 0.42 |
| 4/23/05 | 8416 | ORL | 2306 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 4/23/05 | 8416 | ORL | 2308 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 4/23/05 | 8416 | ORL | 2313 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 4/23/05 | 8416 | ORL | 2314 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/23/05 | 8416 | ORL | 2316 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 4/23/05 | 8416 | ORL | 2323 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 4/23/05 | 8416 | ORL | 2324 | 779.00 | 54.53 | 833.53 | 779.45 | (0.45) |
| 4/23/05 | 8416 | ORL | 2325 | 569.00 | 39.83 | 608.83 | 568.84 | 0.16 |
| 4/23/05 | 8416 | ORL | 2326 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 4/23/05 | 8416 | ORL | 2327 | 695.00 | 48.65 | 743.65 | 695.40 | (0.40) |
| 4/23/05 | 8416 | ORL | 2328 | 784.00 | 54.88 | 838.88 | 784.35 | (0.35) |
| 4/23/05 | 8416 | ORL | 2329 | 665.00 | 46.55 | 711.55 | 665.22 | (0.22) |
| 4/23/05 | 8416 | ORL | 2330 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/23/05 | 8416 | ORL | 2333 | 695.00 | 48.65 | 743.65 | 694.71 | 0.29 |
| 4/23/05 | 8416 | ORL | 2334 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 4/23/05 | 8415 | ORL | 2348 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/23/05 | 8415 | ORL | 2349 | 772.00 | 54.04 | 826.04 | 771.93 | 0.07 |
| 4/23/05 | 8415 | ORL | 2354 | 683.00 | 47.81 | 730.81 | 683.30 | (0.30) |
| 4/23/05 | 8415 | ORL | 2355 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/23/05 | 8415 | ORL | 2357 | 779.00 | 54.53 | 833.53 | 778.95 | 0.05 |
| 4/23/05 | 8415 | ORL | 2358 | 657.00 | 45.99 | 702.99 | 656.95 | 0.05 |
| 4/23/05 | 8415 | ORL | 2361 | 677.00 | 47.39 | 724.39 | 676.78 | 0.22 |
| 4/23/05 | 8415 | ORL | 2366 | 675.00 | 47.25 | 722.25 | 674.53 | 0.47 |

WD 012119

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/23/05 | 8416 | ORL | 2367 | 674.00 | 47.18 | 721.18 | 674.06 | (0.06) |
| 4/23/05 | 8416 | ORL | 2375 | 676.00 | 47.32 | 723.32 | 676.41 | (0.41) |
| 4/23/05 | 8416 | ORL | 2379 | 683.00 | 47.81 | 730.81 | 683.43 | (0.43) |
| 4/23/05 | 8416 | ORL | 2380 | 585.00 | 40.95 | 625.95 | 585.14 | (0.14) |
| 4/23/05 | 8416 | ORL | 2382 | 480.00 | 33.60 | 513.60 | 479.94 | 0.06 |
| 4/23/05 | 8416 | ORL | 2383 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 4/23/05 | 8416 | ORL | 2384 | 679.00 | 47.53 | 726.53 | 679.02 | (0.02) |
| 4/23/05 | 8416 | ORL | 2387 | 682.00 | 47.74 | 729.74 | 682.20 | (0.20) |
| 4/23/05 | 8416 | ORL | 2388 | 693.00 | 48.51 | 741.51 | 693.26 | (0.26) |
| 4/23/05 | 8416 | ORL | 2390 | 782.00 | 54.74 | 836.74 | 781.85 | 0.15 |
| 4/23/05 | 8416 | ORL | 2391 | 686.00 | 48.02 | 734.02 | 685.99 | 0.01 |
| 4/23/05 | 8416 | ORL | 2392 | 774.00 | 54.18 | 828.18 | 773.84 | 0.16 |
| 4/23/05 | 8416 | ORL | 2393 | 704.00 | 49.28 | 753.28 | 703.61 | 0.39 |
| 4/30/05 | 8465 | ORL | 602 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 4/30/05 | 8465 | ORL | 603 | 696.00 | 48.72 | 744.72 | 695.55 | 0.45 |
| 4/30/05 | 8465 | ORL | 604 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 4/30/05 | 8465 | ORL | 605 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 4/30/05 | 8465 | ORL | 606 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 4/30/05 | 8465 | ORL | 607 | 779.00 | 54.53 | 833.53 | 779.10 | (0.10) |
| 4/30/05 | 8465 | ORL | 608 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 4/30/05 | 8465 | ORL | 611 | 672.00 | 47.04 | 719.04 | 671.76 | 0.24 |
| 4/30/05 | 8465 | ORL | 612 | 690.00 | 48.30 | 738.30 | 690.03 | (0.03) |
| 4/30/05 | 8465 | ORL | 613 | 691.00 | 48.37 | 739.37 | 691.09 | (0.09) |
| 4/30/05 | 8465 | ORL | 615 | 662.00 | 46.34 | 708.34 | 661.80 | 0.20 |
| 4/30/05 | 8465 | ORL | 619 | 688.00 | 48.16 | 736.16 | 688.32 | (0.32) |
| 4/30/05 | 8465 | ORL | 620 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 4/30/05 | 8465 | ORL | 622 | 660.00 | 46.20 | 706.20 | 659.80 | 0.20 |
| 4/30/05 | 8465 | ORL | 624 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 4/30/05 | 8465 | ORL | 627 | 692.00 | 48.44 | 740.44 | 691.58 | 0.42 |
| 4/30/05 | 8465 | ORL | 629 | 689.00 | 48.23 | 737.23 | 688.67 | 0.33 |
| 4/30/05 | 8465 | ORL | 630 | 780.00 | 54.60 | 834.60 | 780.43 | (0.43) |
| 4/30/05 | 8465 | ORL | 631 | 687.00 | 48.09 | 735.09 | 686.77 | 0.23 |
| 4/30/05 | 8465 | ORL | 632 | 684.00 | 47.88 | 731.88 | 684.26 | (0.26) |
| 4/30/05 | 8465 | ORL | 634 | 668.00 | 46.76 | 714.76 | 668.24 | (0.24) |
| 4/30/05 | 8465 | ORL | 636 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 4/30/05 | 8465 | ORL | 637 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 4/30/05 | 8465 | ORL | 639 | 685.00 | 47.95 | 732.95 | 685.18 | (0.18) |
| 4/30/05 | 8465 | ORL | 640 | 568.00 | 39.76 | 607.76 | 567.59 | 0.41 |
| 4/30/05 | 8465 | ORL | 642 | 487.00 | 34.09 | 521.09 | 487.14 | (0.14) |
| 4/30/05 | 8465 | ORL | 643 | 780.00 | 54.60 | 834.60 | 780.10 | (0.10) |
| 4/30/05 | 8465 | ORL | 644 | 692.00 | 48.44 | 740.44 | 692.00 | - |
| 4/30/05 | 8465 | ORL | 647 | 572.00 | 40.04 | 612.04 | 572.35 | (0.35) |
| 4/30/05 | 8465 | ORL | 649 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 4/30/05 | 8465 | ORL | 651 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 4/30/05 | 8465 | ORL | 654 | 661.00 | 46.27 | 707.27 | 660.96 | 0.04 |
| 4/30/05 | 8465 | ORL | 655 | 662.00 | 46.34 | 708.34 | 661.88 | 0.12 |
| 4/30/05 | 8465 | ORL | 656 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 4/30/05 | 8465 | ORL | 657 | 678.00 | 47.46 | 725.46 | 678.11 | (0.11) |

WD 012120

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/30/05 | 8465 | ORL | 658 | 667.00 | 46.69 | 713.69 | 667.28 | (0.28) |
| 4/30/05 | 8465 | ORL | 659 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 4/30/05 | 8465 | ORL | 660 | 669.00 | 46.83 | 715.83 | 668.51 | 0.49 |
| 4/30/05 | 8465 | ORL | 663 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 4/30/05 | 8465 | ORL | 664 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 4/30/05 | 8465 | ORL | 668 | 655.00 | 45.85 | 700.85 | 655.14 | (0.14) |
| 4/30/05 | 8465 | ORL | 671 | 676.00 | 47.32 | 723.32 | 675.82 | 0.18 |
| 4/30/05 | 8465 | ORL | 672 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 4/30/05 | 8465 | ORL | 673 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 4/30/05 | 8465 | ORL | 676 | 675.00 | 47.25 | 722.25 | 674.59 | 0.41 |
| 4/30/05 | 8465 | ORL | 678 | 677.00 | 47.39 | 724.39 | 677.03 | (0.03) |
| 4/30/05 | 8465 | ORL | 681 | 660.00 | 46.20 | 706.20 | 660.50 | (0.50) |
| 4/30/05 | 8465 | ORL | 683 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 4/30/05 | 8465 | ORL | 684 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 4/30/05 | 8465 | ORL | 695 | 707.00 | 49.49 | 756.49 | 707.36 | (0.36) |
| 4/30/05 | 8465 | ORL | 697 | 674.00 | 47.18 | 721.18 | 673.65 | 0.35 |
| 4/30/05 | 8465 | ORL | 698 | 803.00 | 56.21 | 859.21 | 803.07 | (0.07) |
| 4/30/05 | 8465 | ORL | 699 | 568.00 | 39.76 | 607.76 | 568.31 | (0.31) |
| 4/30/05 | 8465 | ORL | 703 | 673.00 | 47.11 | 720.11 | 673.39 | (0.39) |
| 4/30/05 | 8465 | ORL | 706 | 687.00 | 48.09 | 735.09 | 687.20 | (0.20) |
| 4/30/05 | 8465 | ORL | 710 | 676.00 | 47.32 | 723.32 | 676.03 | (0.03) |
| 4/30/05 | 8465 | ORL | 716 | 668.00 | 46.76 | 714.76 | 668.12 | (0.12) |
| 4/30/05 | 8465 | ORL | 734 | 673.00 | 47.11 | 720.11 | 672.52 | 0.48 |
| 4/30/05 | 8465 | ORL | 748 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 4/30/05 | 8465 | ORL | 752 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 4/30/05 | 8465 | ORL | 777 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 4/30/05 | 8466 | ORL | 2200 | 574.00 | 40.18 | 614.18 | 574.20 | (0.20) |
| 4/30/05 | 8466 | ORL | 2207 | 670.00 | 46.90 | 716.90 | 670.45 | (0.45) |
| 4/30/05 | 8466 | ORL | 2209 | 557.00 | 38.99 | 595.99 | 557.28 | (0.28) |
| 4/30/05 | 8466 | ORL | 2215 | 690.00 | 48.30 | 738.30 | 690.18 | (0.18) |
| 4/30/05 | 8466 | ORL | 2216 | 690.00 | 48.30 | 738.30 | 690.36 | (0.36) |
| 4/30/05 | 8466 | ORL | 2230 | 769.00 | 53.83 | 822.83 | 769.36 | (0.36) |
| 4/30/05 | 8466 | ORL | 2233 | 668.00 | 46.76 | 714.76 | 668.46 | (0.46) |
| 4/30/05 | 8466 | ORL | 2235 | 466.00 | 32.62 | 498.62 | 465.72 | 0.28 |
| 4/30/05 | 8466 | ORL | 2238 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 4/30/05 | 8466 | ORL | 2240 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/30/05 | 8466 | ORL | 2241 | 666.00 | 46.62 | 712.62 | 665.75 | 0.25 |
| 4/30/05 | 8466 | ORL | 2246 | 672.00 | 47.04 | 719.04 | 671.78 | 0.22 |
| 4/30/05 | 8466 | ORL | 2249 | 665.00 | 46.55 | 711.55 | 664.83 | 0.17 |
| 4/30/05 | 8466 | ORL | 2250 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 4/30/05 | 8466 | ORL | 2254 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 4/30/05 | 8466 | ORL | 2257 | 577.00 | 40.39 | 617.39 | 576.86 | 0.14 |
| 4/30/05 | 8466 | ORL | 2260 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/30/05 | 8466 | ORL | 2265 | 752.00 | 52.64 | 804.64 | 751.57 | 0.43 |
| 4/30/05 | 8466 | ORL | 2266 | 702.00 | 49.14 | 751.14 | 702.16 | (0.16) |
| 4/30/05 | 8466 | ORL | 2267 | 577.00 | 40.39 | 617.39 | 576.92 | 0.08 |
| 4/30/05 | 8466 | ORL | 2268 | 577.00 | 40.39 | 617.39 | 576.95 | 0.05 |
| 4/30/05 | 8466 | ORL | 2269 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |

**WD 012121**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/30/05 | 8466 | ORL | 2270 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 4/30/05 | 8466 | ORL | 2271 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 4/30/05 | 8466 | ORL | 2273 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 4/30/05 | 8466 | ORL | 2276 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/30/05 | 8466 | ORL | 2278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 4/30/05 | 8466 | ORL | 2280 | 661.00 | 46.27 | 707.27 | 660.95 | 0.05 |
| 4/30/05 | 8466 | ORL | 2281 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 4/30/05 | 8466 | ORL | 2282 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/30/05 | 8466 | ORL | 2288 | 568.00 | 39.76 | 607.76 | 567.67 | 0.33 |
| 4/30/05 | 8466 | ORL | 2293 | 576.00 | 40.32 | 616.32 | 575.73 | 0.27 |
| 4/30/05 | 8466 | ORL | 2294 | 618.00 | 43.26 | 661.26 | 617.77 | 0.23 |
| 4/30/05 | 8466 | ORL | 2295 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 4/30/05 | 8466 | ORL | 2298 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 4/30/05 | 8466 | ORL | 2301 | 666.00 | 46.62 | 712.62 | 665.58 | 0.42 |
| 4/30/05 | 8466 | ORL | 2306 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 4/30/05 | 8466 | ORL | 2308 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 4/30/05 | 8466 | ORL | 2313 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 4/30/05 | 8466 | ORL | 2314 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/30/05 | 8466 | ORL | 2316 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 4/30/05 | 8466 | ORL | 2323 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 4/30/05 | 8466 | ORL | 2324 | 779.00 | 54.53 | 833.53 | 779.45 | (0.45) |
| 4/30/05 | 8466 | ORL | 2325 | 569.00 | 39.83 | 608.83 | 568.84 | 0.16 |
| 4/30/05 | 8466 | ORL | 2326 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 4/30/05 | 8466 | ORL | 2327 | 695.00 | 48.65 | 743.65 | 695.40 | (0.40) |
| 4/30/05 | 8466 | ORL | 2328 | 784.00 | 54.88 | 838.88 | 784.35 | (0.35) |
| 4/30/05 | 8466 | ORL | 2329 | 665.00 | 46.55 | 711.55 | 665.22 | (0.22) |
| 4/30/05 | 8466 | ORL | 2330 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/30/05 | 8466 | ORL | 2333 | 695.00 | 48.65 | 743.65 | 694.71 | 0.29 |
| 4/30/05 | 8466 | ORL | 2334 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 4/30/05 | 8465 | ORL | 2348 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/30/05 | 8465 | ORL | 2349 | 772.00 | 54.04 | 826.04 | 771.93 | 0.07 |
| 4/30/05 | 8465 | ORL | 2354 | 683.00 | 47.81 | 730.81 | 683.30 | (0.30) |
| 4/30/05 | 8465 | ORL | 2355 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/30/05 | 8465 | ORL | 2357 | 779.00 | 54.53 | 833.53 | 778.95 | 0.05 |
| 4/30/05 | 8465 | ORL | 2358 | 657.00 | 45.99 | 702.99 | 656.95 | 0.05 |
| 4/30/05 | 8465 | ORL | 2361 | 677.00 | 47.39 | 724.39 | 676.78 | 0.22 |
| 4/30/05 | 8465 | ORL | 2366 | 675.00 | 47.25 | 722.25 | 674.53 | 0.47 |
| 4/30/05 | 8466 | ORL | 2367 | 674.00 | 47.18 | 721.18 | 674.06 | (0.06) |
| 4/30/05 | 8466 | ORL | 2375 | 676.00 | 47.32 | 723.32 | 676.41 | (0.41) |
| 4/30/05 | 8466 | ORL | 2379 | 683.00 | 47.81 | 730.81 | 683.43 | (0.43) |
| 4/30/05 | 8466 | ORL | 2380 | 585.00 | 40.95 | 625.95 | 585.14 | (0.14) |
| 4/30/05 | 8466 | ORL | 2382 | 480.00 | 33.60 | 513.60 | 479.94 | 0.06 |
| 4/30/05 | 8466 | ORL | 2383 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 4/30/05 | 8466 | ORL | 2384 | 679.00 | 47.53 | 726.53 | 679.02 | (0.02) |
| 4/30/05 | 8466 | ORL | 2387 | 682.00 | 47.74 | 729.74 | 682.20 | (0.20) |
| 4/30/05 | 8466 | ORL | 2388 | 693.00 | 48.51 | 741.51 | 693.26 | (0.26) |
| 4/30/05 | 8466 | ORL | 2390 | 782.00 | 54.74 | 836.74 | 781.85 | 0.15 |
| 4/30/05 | 8466 | ORL | 2391 | 686.00 | 48.02 | 734.02 | 685.99 | 0.01 |

WD 012122

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/30/05 | 8466 | ORL | 2392 | 774.00 | 54.18 | 828.18 | 773.84 | 0.16 |
| 4/30/05 | 8466 | ORL | 2393 | 704.00 | 49.28 | 753.28 | 703.61 | 0.39 |
| 5/7/05 | 8696 | ORL | 602 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 5/7/05 | 8696 | ORL | 603 | 696.00 | 48.72 | 744.72 | 695.55 | 0.45 |
| 5/7/05 | 8696 | ORL | 604 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 5/7/05 | 8696 | ORL | 605 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 5/7/05 | 8696 | ORL | 606 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 5/7/05 | 8696 | ORL | 607 | 779.00 | 54.53 | 833.53 | 779.10 | (0.10) |
| 5/7/05 | 8696 | ORL | 608 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 5/7/05 | 8696 | ORL | 611 | 672.00 | 47.04 | 719.04 | 671.76 | 0.24 |
| 5/7/05 | 8696 | ORL | 612 | 690.00 | 48.30 | 738.30 | 690.03 | (0.03) |
| 5/7/05 | 8696 | ORL | 613 | 691.00 | 48.37 | 739.37 | 691.09 | (0.09) |
| 5/7/05 | 8696 | ORL | 615 | 662.00 | 46.34 | 708.34 | 661.80 | 0.20 |
| 5/7/05 | 8696 | ORL | 619 | 688.00 | 48.16 | 736.16 | 688.32 | (0.32) |
| 5/7/05 | 8696 | ORL | 620 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 5/7/05 | 8696 | ORL | 622 | 660.00 | 46.20 | 706.20 | 659.80 | 0.20 |
| 5/7/05 | 8696 | ORL | 624 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 5/7/05 | 8696 | ORL | 627 | 692.00 | 48.44 | 740.44 | 691.58 | 0.42 |
| 5/7/05 | 8696 | ORL | 629 | 689.00 | 48.23 | 737.23 | 688.67 | 0.33 |
| 5/7/05 | 8696 | ORL | 630 | 780.00 | 54.60 | 834.60 | 780.43 | (0.43) |
| 5/7/05 | 8696 | ORL | 631 | 687.00 | 48.09 | 735.09 | 686.77 | 0.23 |
| 5/7/05 | 8696 | ORL | 632 | 684.00 | 47.88 | 731.88 | 684.26 | (0.26) |
| 5/7/05 | 8696 | ORL | 634 | 668.00 | 46.76 | 714.76 | 668.24 | (0.24) |
| 5/7/05 | 8696 | ORL | 636 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 5/7/05 | 8696 | ORL | 637 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 5/7/05 | 8696 | ORL | 639 | 685.00 | 47.95 | 732.95 | 685.18 | (0.18) |
| 5/7/05 | 8696 | ORL | 640 | 568.00 | 39.76 | 607.76 | 567.59 | 0.41 |
| 5/7/05 | 8696 | ORL | 642 | 487.00 | 34.09 | 521.09 | 487.14 | (0.14) |
| 5/7/05 | 8696 | ORL | 643 | 780.00 | 54.60 | 834.60 | 780.10 | (0.10) |
| 5/7/05 | 8696 | ORL | 644 | 692.00 | 48.44 | 740.44 | 692.00 | - |
| 5/7/05 | 8696 | ORL | 647 | 572.00 | 40.04 | 612.04 | 572.35 | (0.35) |
| 5/7/05 | 8696 | ORL | 649 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 5/7/05 | 8696 | ORL | 651 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 5/7/05 | 8696 | ORL | 654 | 661.00 | 46.27 | 707.27 | 660.96 | 0.04 |
| 5/7/05 | 8696 | ORL | 655 | 662.00 | 46.34 | 708.34 | 661.88 | 0.12 |
| 5/7/05 | 8696 | ORL | 656 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 5/7/05 | 8696 | ORL | 657 | 678.00 | 47.46 | 725.46 | 678.11 | (0.11) |
| 5/7/05 | 8696 | ORL | 658 | 667.00 | 46.69 | 713.69 | 667.28 | (0.28) |
| 5/7/05 | 8696 | ORL | 659 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 5/7/05 | 8696 | ORL | 660 | 669.00 | 46.83 | 715.83 | 668.51 | 0.49 |
| 5/7/05 | 8696 | ORL | 663 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 5/7/05 | 8696 | ORL | 664 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 5/7/05 | 8696 | ORL | 668 | 655.00 | 45.85 | 700.85 | 655.14 | (0.14) |
| 5/7/05 | 8696 | ORL | 671 | 676.00 | 47.32 | 723.32 | 675.82 | 0.18 |
| 5/7/05 | 8696 | ORL | 672 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 5/7/05 | 8696 | ORL | 673 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 5/7/05 | 8696 | ORL | 676 | 675.00 | 47.25 | 722.25 | 674.59 | 0.41 |
| 5/7/05 | 8696 | ORL | 678 | 677.00 | 47.39 | 724.39 | 677.03 | (0.03) |

WD 012123

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/7/05 | 8696 | ORL | 681 | 660.00 | 46.20 | 706.20 | 660.50 | (0.50) |
| 5/7/05 | 8696 | ORL | 683 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 5/7/05 | 8696 | ORL | 684 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 5/7/05 | 8696 | ORL | 695 | 707.00 | 49.49 | 756.49 | 707.36 | (0.36) |
| 5/7/05 | 8696 | ORL | 697 | 674.00 | 47.18 | 721.18 | 673.65 | 0.35 |
| 5/7/05 | 8696 | ORL | 698 | 803.00 | 56.21 | 859.21 | 803.07 | (0.07) |
| 5/7/05 | 8696 | ORL | 699 | 568.00 | 39.76 | 607.76 | 568.31 | (0.31) |
| 5/7/05 | 8696 | ORL | 703 | 673.00 | 47.11 | 720.11 | 673.39 | (0.39) |
| 5/7/05 | 8696 | ORL | 706 | 687.00 | 48.09 | 735.09 | 687.20 | (0.20) |
| 5/7/05 | 8696 | ORL | 710 | 676.00 | 47.32 | 723.32 | 676.03 | (0.03) |
| 5/7/05 | 8696 | ORL | 716 | 668.00 | 46.76 | 714.76 | 668.12 | (0.12) |
| 5/7/05 | 8696 | ORL | 734 | 673.00 | 47.11 | 720.11 | 672.52 | 0.48 |
| 5/7/05 | 8696 | ORL | 748 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 5/7/05 | 8696 | ORL | 752 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 5/7/05 | 8696 | ORL | 777 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 5/7/05 | 8697 | ORL | 2200 | 574.00 | 40.18 | 614.18 | 574.20 | (0.20) |
| 5/7/05 | 8697 | ORL | 2207 | 670.00 | 46.90 | 716.90 | 670.45 | (0.45) |
| 5/7/05 | 8697 | ORL | 2209 | 557.00 | 38.99 | 595.99 | 557.28 | (0.28) |
| 5/7/05 | 8697 | ORL | 2215 | 690.00 | 48.30 | 738.30 | 690.18 | (0.18) |
| 5/7/05 | 8697 | ORL | 2216 | 690.00 | 48.30 | 738.30 | 690.36 | (0.36) |
| 5/7/05 | 8697 | ORL | 2230 | 769.00 | 53.83 | 822.83 | 769.36 | (0.36) |
| 5/7/05 | 8697 | ORL | 2233 | 668.00 | 46.76 | 714.76 | 668.46 | (0.46) |
| 5/7/05 | 8697 | ORL | 2235 | 466.00 | 32.62 | 498.62 | 465.72 | 0.28 |
| 5/7/05 | 8697 | ORL | 2238 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 5/7/05 | 8697 | ORL | 2240 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/7/05 | 8697 | ORL | 2241 | 666.00 | 46.62 | 712.62 | 665.75 | 0.25 |
| 5/7/05 | 8697 | ORL | 2246 | 672.00 | 47.04 | 719.04 | 671.78 | 0.22 |
| 5/7/05 | 8697 | ORL | 2249 | 665.00 | 46.55 | 711.55 | 664.83 | 0.17 |
| 5/7/05 | 8697 | ORL | 2250 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/7/05 | 8697 | ORL | 2254 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 5/7/05 | 8697 | ORL | 2257 | 577.00 | 40.39 | 617.39 | 576.86 | 0.14 |
| 5/7/05 | 8697 | ORL | 2260 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/7/05 | 8697 | ORL | 2265 | 752.00 | 52.64 | 804.64 | 751.57 | 0.43 |
| 5/7/05 | 8697 | ORL | 2266 | 702.00 | 49.14 | 751.14 | 702.16 | (0.16) |
| 5/7/05 | 8697 | ORL | 2267 | 577.00 | 40.39 | 617.39 | 576.92 | 0.08 |
| 5/7/05 | 8697 | ORL | 2268 | 577.00 | 40.39 | 617.39 | 576.95 | 0.05 |
| 5/7/05 | 8697 | ORL | 2269 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 5/7/05 | 8697 | ORL | 2270 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 5/7/05 | 8697 | ORL | 2271 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/7/05 | 8697 | ORL | 2273 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 5/7/05 | 8697 | ORL | 2276 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/7/05 | 8697 | ORL | 2278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 5/7/05 | 8697 | ORL | 2280 | 661.00 | 46.27 | 707.27 | 660.95 | 0.05 |
| 5/7/05 | 8697 | ORL | 2281 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 5/7/05 | 8697 | ORL | 2282 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/7/05 | 8697 | ORL | 2288 | 568.00 | 39.76 | 607.76 | 567.67 | 0.33 |
| 5/7/05 | 8697 | ORL | 2293 | 576.00 | 40.32 | 616.32 | 575.73 | 0.27 |
| 5/7/05 | 8697 | ORL | 2294 | 618.00 | 43.26 | 661.26 | 617.77 | 0.23 |

WD 012124

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/7/05 | 8697 | ORL | 2295 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 5/7/05 | 8697 | ORL | 2298 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/7/05 | 8697 | ORL | 2301 | 666.00 | 46.62 | 712.62 | 665.58 | 0.42 |
| 5/7/05 | 8697 | ORL | 2306 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 5/7/05 | 8697 | ORL | 2308 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 5/7/05 | 8697 | ORL | 2313 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 5/7/05 | 8697 | ORL | 2314 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/7/05 | 8697 | ORL | 2316 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/7/05 | 8697 | ORL | 2323 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 5/7/05 | 8697 | ORL | 2324 | 779.00 | 54.53 | 833.53 | 779.45 | (0.45) |
| 5/7/05 | 8697 | ORL | 2325 | 569.00 | 39.83 | 608.83 | 568.84 | 0.16 |
| 5/7/05 | 8697 | ORL | 2326 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 5/7/05 | 8697 | ORL | 2327 | 695.00 | 48.65 | 743.65 | 695.40 | (0.40) |
| 5/7/05 | 8697 | ORL | 2328 | 784.00 | 54.88 | 838.88 | 784.35 | (0.35) |
| 5/7/05 | 8697 | ORL | 2329 | 665.00 | 46.55 | 711.55 | 665.22 | (0.22) |
| 5/7/05 | 8697 | ORL | 2330 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/7/05 | 8697 | ORL | 2333 | 695.00 | 48.65 | 743.65 | 694.71 | 0.29 |
| 5/7/05 | 8697 | ORL | 2334 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 5/7/05 | 8696 | ORL | 2348 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/7/05 | 8696 | ORL | 2349 | 772.00 | 54.04 | 826.04 | 771.93 | 0.07 |
| 5/7/05 | 8696 | ORL | 2354 | 683.00 | 47.81 | 730.81 | 683.30 | (0.30) |
| 5/7/05 | 8696 | ORL | 2355 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/7/05 | 8696 | ORL | 2357 | 779.00 | 54.53 | 833.53 | 778.95 | 0.05 |
| 5/7/05 | 8696 | ORL | 2358 | 657.00 | 45.99 | 702.99 | 656.95 | 0.05 |
| 5/7/05 | 8696 | ORL | 2361 | 677.00 | 47.39 | 724.39 | 676.78 | 0.22 |
| 5/7/05 | 8696 | ORL | 2366 | 675.00 | 47.25 | 722.25 | 674.53 | 0.47 |
| 5/7/05 | 8697 | ORL | 2367 | 674.00 | 47.18 | 721.18 | 674.06 | (0.06) |
| 5/7/05 | 8697 | ORL | 2375 | 676.00 | 47.32 | 723.32 | 676.41 | (0.41) |
| 5/7/05 | 8697 | ORL | 2379 | 683.00 | 47.81 | 730.81 | 683.43 | (0.43) |
| 5/7/05 | 8697 | ORL | 2380 | 585.00 | 40.95 | 625.95 | 585.14 | (0.14) |
| 5/7/05 | 8697 | ORL | 2382 | 480.00 | 33.60 | 513.60 | 479.94 | 0.06 |
| 5/7/05 | 8697 | ORL | 2383 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 5/7/05 | 8697 | ORL | 2384 | 679.00 | 47.53 | 726.53 | 679.02 | (0.02) |
| 5/7/05 | 8697 | ORL | 2387 | 682.00 | 47.74 | 729.74 | 682.20 | (0.20) |
| 5/7/05 | 8697 | ORL | 2388 | 693.00 | 48.51 | 741.51 | 693.26 | (0.26) |
| 5/7/05 | 8697 | ORL | 2390 | 782.00 | 54.74 | 836.74 | 781.85 | 0.15 |
| 5/7/05 | 8697 | ORL | 2391 | 686.00 | 48.02 | 734.02 | 685.99 | 0.01 |
| 5/7/05 | 8697 | ORL | 2392 | 774.00 | 54.18 | 828.18 | 773.84 | 0.16 |
| 5/7/05 | 8697 | ORL | 2393 | 704.00 | 49.28 | 753.28 | 703.61 | 0.39 |
| 5/14/05 | 8783 | ORL | 602 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 5/14/05 | 8783 | ORL | 603 | 696.00 | 48.72 | 744.72 | 695.55 | 0.45 |
| 5/14/05 | 8783 | ORL | 604 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 5/14/05 | 8783 | ORL | 605 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 5/14/05 | 8783 | ORL | 606 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 5/14/05 | 8783 | ORL | 607 | 779.00 | 54.53 | 833.53 | 779.10 | (0.10) |
| 5/14/05 | 8783 | ORL | 608 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 5/14/05 | 8783 | ORL | 611 | 672.00 | 47.04 | 719.04 | 671.76 | 0.24 |
| 5/14/05 | 8783 | ORL | 612 | 690.00 | 48.30 | 738.30 | 690.03 | (0.03) |

WD 012125

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/14/05 | 8783 | ORL | 613 | 691.00 | 48.37 | 739.37 | 691.09 | (0.09) |
| 5/14/05 | 8783 | ORL | 615 | 662.00 | 46.34 | 708.34 | 661.80 | 0.20 |
| 5/14/05 | 8783 | ORL | 619 | 688.00 | 48.16 | 736.16 | 688.32 | (0.32) |
| 5/14/05 | 8783 | ORL | 620 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 5/14/05 | 8783 | ORL | 622 | 660.00 | 46.20 | 706.20 | 659.80 | 0.20 |
| 5/14/05 | 8783 | ORL | 624 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 5/14/05 | 8783 | ORL | 627 | 692.00 | 48.44 | 740.44 | 691.58 | 0.42 |
| 5/14/05 | 8783 | ORL | 629 | 689.00 | 48.23 | 737.23 | 688.67 | 0.33 |
| 5/14/05 | 8783 | ORL | 630 | 780.00 | 54.60 | 834.60 | 780.43 | (0.43) |
| 5/14/05 | 8783 | ORL | 631 | 687.00 | 48.09 | 735.09 | 686.77 | 0.23 |
| 5/14/05 | 8783 | ORL | 632 | 684.00 | 47.88 | 731.88 | 684.26 | (0.26) |
| 5/14/05 | 8783 | ORL | 634 | 668.00 | 46.76 | 714.76 | 668.24 | (0.24) |
| 5/14/05 | 8783 | ORL | 636 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 5/14/05 | 8783 | ORL | 637 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 5/14/05 | 8783 | ORL | 639 | 685.00 | 47.95 | 732.95 | 685.18 | (0.18) |
| 5/14/05 | 8783 | ORL | 640 | 568.00 | 39.76 | 607.76 | 567.59 | 0.41 |
| 5/14/05 | 8783 | ORL | 642 | 487.00 | 34.09 | 521.09 | 487.14 | (0.14) |
| 5/14/05 | 8783 | ORL | 643 | 780.00 | 54.60 | 834.60 | 780.10 | (0.10) |
| 5/14/05 | 8783 | ORL | 644 | 692.00 | 48.44 | 740.44 | 692.00 | - |
| 5/14/05 | 8783 | ORL | 647 | 572.00 | 40.04 | 612.04 | 572.35 | (0.35) |
| 5/14/05 | 8783 | ORL | 649 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 5/14/05 | 8783 | ORL | 651 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 5/14/05 | 8783 | ORL | 654 | 661.00 | 46.27 | 707.27 | 660.96 | 0.04 |
| 5/14/05 | 8783 | ORL | 655 | 662.00 | 46.34 | 708.34 | 661.88 | 0.12 |
| 5/14/05 | 8783 | ORL | 656 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 5/14/05 | 8783 | ORL | 657 | 678.00 | 47.46 | 725.46 | 678.11 | (0.11) |
| 5/14/05 | 8783 | ORL | 658 | 667.00 | 46.69 | 713.69 | 667.28 | (0.28) |
| 5/14/05 | 8783 | ORL | 659 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 5/14/05 | 8783 | ORL | 660 | 669.00 | 46.83 | 715.83 | 668.51 | 0.49 |
| 5/14/05 | 8783 | ORL | 663 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 5/14/05 | 8783 | ORL | 664 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 5/14/05 | 8783 | ORL | 668 | 655.00 | 45.85 | 700.85 | 655.14 | (0.14) |
| 5/14/05 | 8783 | ORL | 671 | 676.00 | 47.32 | 723.32 | 675.82 | 0.18 |
| 5/14/05 | 8783 | ORL | 672 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 5/14/05 | 8783 | ORL | 673 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 5/14/05 | 8783 | ORL | 676 | 675.00 | 47.25 | 722.25 | 674.59 | 0.41 |
| 5/14/05 | 8783 | ORL | 678 | 677.00 | 47.39 | 724.39 | 677.03 | (0.03) |
| 5/14/05 | 8783 | ORL | 681 | 660.00 | 46.20 | 706.20 | 660.50 | (0.50) |
| 5/14/05 | 8783 | ORL | 683 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 5/14/05 | 8783 | ORL | 684 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 5/14/05 | 8783 | ORL | 695 | 707.00 | 49.49 | 756.49 | 707.36 | (0.36) |
| 5/14/05 | 8783 | ORL | 697 | 674.00 | 47.18 | 721.18 | 673.65 | 0.35 |
| 5/14/05 | 8783 | ORL | 698 | 803.00 | 56.21 | 859.21 | 803.07 | (0.07) |
| 5/14/05 | 8783 | ORL | 699 | 568.00 | 39.76 | 607.76 | 568.31 | (0.31) |
| 5/14/05 | 8783 | ORL | 703 | 673.00 | 47.11 | 720.11 | 673.39 | (0.39) |
| 5/14/05 | 8783 | ORL | 706 | 687.00 | 48.09 | 735.09 | 687.20 | (0.20) |
| 5/14/05 | 8783 | ORL | 710 | 676.00 | 47.32 | 723.32 | 676.03 | (0.03) |
| 5/14/05 | 8783 | ORL | 716 | 668.00 | 46.76 | 714.76 | 668.12 | (0.12) |

WD 012126

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/14/05 | 8783 | ORL | 734 | 673.00 | 47.11 | 720.11 | 672.52 | 0.48 |
| 5/14/05 | 8783 | ORL | 748 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 5/14/05 | 8783 | ORL | 752 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 5/14/05 | 8783 | ORL | 777 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 5/14/05 | 8784 | ORL | 2200 | 574.00 | 40.18 | 614.18 | 574.20 | (0.20) |
| 5/14/05 | 8784 | ORL | 2207 | 670.00 | 46.90 | 716.90 | 670.45 | (0.45) |
| 5/14/05 | 8784 | ORL | 2209 | 557.00 | 38.99 | 595.99 | 557.28 | (0.28) |
| 5/14/05 | 8784 | ORL | 2215 | 690.00 | 48.30 | 738.30 | 690.18 | (0.18) |
| 5/14/05 | 8784 | ORL | 2216 | 690.00 | 48.30 | 738.30 | 690.36 | (0.36) |
| 5/14/05 | 8784 | ORL | 2230 | 769.00 | 53.83 | 822.83 | 769.36 | (0.36) |
| 5/14/05 | 8784 | ORL | 2233 | 668.00 | 46.76 | 714.76 | 668.46 | (0.46) |
| 5/14/05 | 8784 | ORL | 2235 | 466.00 | 32.62 | 498.62 | 465.72 | 0.28 |
| 5/14/05 | 8784 | ORL | 2238 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 5/14/05 | 8784 | ORL | 2240 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/14/05 | 8784 | ORL | 2241 | 666.00 | 46.62 | 712.62 | 665.75 | 0.25 |
| 5/14/05 | 8784 | ORL | 2246 | 672.00 | 47.04 | 719.04 | 671.78 | 0.22 |
| 5/14/05 | 8784 | ORL | 2249 | 665.00 | 46.55 | 711.55 | 664.83 | 0.17 |
| 5/14/05 | 8784 | ORL | 2250 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/14/05 | 8784 | ORL | 2254 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 5/14/05 | 8784 | ORL | 2257 | 577.00 | 40.39 | 617.39 | 576.86 | 0.14 |
| 5/14/05 | 8784 | ORL | 2260 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/14/05 | 8784 | ORL | 2265 | 752.00 | 52.64 | 804.64 | 751.57 | 0.43 |
| 5/14/05 | 8784 | ORL | 2266 | 702.00 | 49.14 | 751.14 | 702.16 | (0.16) |
| 5/14/05 | 8784 | ORL | 2267 | 577.00 | 40.39 | 617.39 | 576.92 | 0.08 |
| 5/14/05 | 8784 | ORL | 2268 | 577.00 | 40.39 | 617.39 | 576.95 | 0.05 |
| 5/14/05 | 8784 | ORL | 2269 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 5/14/05 | 8784 | ORL | 2270 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 5/14/05 | 8784 | ORL | 2271 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/14/05 | 8784 | ORL | 2273 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 5/14/05 | 8784 | ORL | 2276 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/14/05 | 8784 | ORL | 2278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 5/14/05 | 8784 | ORL | 2280 | 661.00 | 46.27 | 707.27 | 660.95 | 0.05 |
| 5/14/05 | 8784 | ORL | 2281 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 5/14/05 | 8784 | ORL | 2282 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/14/05 | 8784 | ORL | 2288 | 568.00 | 39.76 | 607.76 | 567.67 | 0.33 |
| 5/14/05 | 8784 | ORL | 2293 | 576.00 | 40.32 | 616.32 | 575.73 | 0.27 |
| 5/14/05 | 8784 | ORL | 2294 | 618.00 | 43.26 | 661.26 | 617.77 | 0.23 |
| 5/14/05 | 8784 | ORL | 2295 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 5/14/05 | 8784 | ORL | 2298 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/14/05 | 8784 | ORL | 2301 | 666.00 | 46.62 | 712.62 | 665.58 | 0.42 |
| 5/14/05 | 8784 | ORL | 2306 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 5/14/05 | 8784 | ORL | 2308 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 5/14/05 | 8784 | ORL | 2313 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 5/14/05 | 8784 | ORL | 2314 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/14/05 | 8784 | ORL | 2316 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/14/05 | 8784 | ORL | 2323 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 5/14/05 | 8784 | ORL | 2324 | 779.00 | 54.53 | 833.53 | 779.45 | (0.45) |
| 5/14/05 | 8784 | ORL | 2325 | 569.00 | 39.83 | 608.83 | 568.84 | 0.16 |

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/14/05 | 8784 | ORL | 2326 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 5/14/05 | 8784 | ORL | 2327 | 695.00 | 48.65 | 743.65 | 695.40 | (0.40) |
| 5/14/05 | 8784 | ORL | 2328 | 784.00 | 54.88 | 838.88 | 784.35 | (0.35) |
| 5/14/05 | 8784 | ORL | 2329 | 665.00 | 46.55 | 711.55 | 665.22 | (0.22) |
| 5/14/05 | 8784 | ORL | 2330 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/14/05 | 8784 | ORL | 2333 | 695.00 | 48.65 | 743.65 | 694.71 | 0.29 |
| 5/14/05 | 8784 | ORL | 2334 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 5/14/05 | 8783 | ORL | 2348 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/14/05 | 8783 | ORL | 2349 | 772.00 | 54.04 | 826.04 | 771.93 | 0.07 |
| 5/14/05 | 8783 | ORL | 2354 | 683.00 | 47.81 | 730.81 | 683.30 | (0.30) |
| 5/14/05 | 8783 | ORL | 2355 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/14/05 | 8783 | ORL | 2357 | 779.00 | 54.53 | 833.53 | 778.95 | 0.05 |
| 5/14/05 | 8783 | ORL | 2358 | 657.00 | 45.99 | 702.99 | 656.95 | 0.05 |
| 5/14/05 | 8783 | ORL | 2361 | 677.00 | 47.39 | 724.39 | 676.78 | 0.22 |
| 5/14/05 | 8783 | ORL | 2366 | 675.00 | 47.25 | 722.25 | 674.53 | 0.47 |
| 5/14/05 | 8784 | ORL | 2367 | 674.00 | 47.18 | 721.18 | 674.06 | (0.06) |
| 5/14/05 | 8784 | ORL | 2375 | 676.00 | 47.32 | 723.32 | 676.41 | (0.41) |
| 5/14/05 | 8784 | ORL | 2379 | 683.00 | 47.81 | 730.81 | 683.43 | (0.43) |
| 5/14/05 | 8784 | ORL | 2380 | 585.00 | 40.95 | 625.95 | 585.14 | (0.14) |
| 5/14/05 | 8784 | ORL | 2382 | 480.00 | 33.60 | 513.60 | 479.94 | 0.06 |
| 5/14/05 | 8784 | ORL | 2383 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 5/14/05 | 8784 | ORL | 2384 | 679.00 | 47.53 | 726.53 | 679.02 | (0.02) |
| 5/14/05 | 8784 | ORL | 2387 | 682.00 | 47.74 | 729.74 | 682.20 | (0.20) |
| 5/14/05 | 8784 | ORL | 2388 | 693.00 | 48.51 | 741.51 | 693.26 | (0.26) |
| 5/14/05 | 8784 | ORL | 2390 | 782.00 | 54.74 | 836.74 | 781.85 | 0.15 |
| 5/14/05 | 8784 | ORL | 2391 | 686.00 | 48.02 | 734.02 | 685.99 | 0.01 |
| 5/14/05 | 8784 | ORL | 2392 | 774.00 | 54.18 | 828.18 | 773.84 | 0.16 |
| 5/14/05 | 8784 | ORL | 2393 | 704.00 | 49.28 | 753.28 | 703.61 | 0.39 |
| 5/21/05 | 8995 | ORL | 602 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 5/21/05 | 8995 | ORL | 603 | 696.00 | 48.72 | 744.72 | 695.55 | 0.45 |
| 5/21/05 | 8995 | ORL | 604 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 5/21/05 | 8995 | ORL | 605 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 5/21/05 | 8995 | ORL | 606 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 5/21/05 | 8995 | ORL | 607 | 779.00 | 54.53 | 833.53 | 779.10 | (0.10) |
| 5/21/05 | 8995 | ORL | 608 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 5/21/05 | 8995 | ORL | 611 | 672.00 | 47.04 | 719.04 | 671.76 | 0.24 |
| 5/21/05 | 8995 | ORL | 612 | 690.00 | 48.30 | 738.30 | 690.03 | (0.03) |
| 5/21/05 | 8995 | ORL | 613 | 691.00 | 48.37 | 739.37 | 691.09 | (0.09) |
| 5/21/05 | 8995 | ORL | 615 | 662.00 | 46.34 | 708.34 | 661.80 | 0.20 |
| 5/21/05 | 8995 | ORL | 619 | 688.00 | 48.16 | 736.16 | 688.32 | (0.32) |
| 5/21/05 | 8995 | ORL | 620 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 5/21/05 | 8995 | ORL | 622 | 660.00 | 46.20 | 706.20 | 659.80 | 0.20 |
| 5/21/05 | 8995 | ORL | 624 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 5/21/05 | 8995 | ORL | 627 | 692.00 | 48.44 | 740.44 | 691.58 | 0.42 |
| 5/21/05 | 8995 | ORL | 629 | 689.00 | 48.23 | 737.23 | 688.67 | 0.33 |
| 5/21/05 | 8995 | ORL | 630 | 780.00 | 54.60 | 834.60 | 780.43 | (0.43) |
| 5/21/05 | 8995 | ORL | 631 | 687.00 | 48.09 | 735.09 | 686.77 | 0.23 |
| 5/21/05 | 8995 | ORL | 632 | 684.00 | 47.88 | 731.88 | 684.26 | (0.26) |

WD 012128

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/21/05 | 8995 | ORL | 634 | 668.00 | 46.76 | 714.76 | 668.24 | (0.24) |
| 5/21/05 | 8995 | ORL | 636 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 5/21/05 | 8995 | ORL | 637 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 5/21/05 | 8995 | ORL | 639 | 685.00 | 47.95 | 732.95 | 685.18 | (0.18) |
| 5/21/05 | 8995 | ORL | 640 | 568.00 | 39.76 | 607.76 | 567.59 | 0.41 |
| 5/21/05 | 8995 | ORL | 642 | 487.00 | 34.09 | 521.09 | 487.14 | (0.14) |
| 5/21/05 | 8995 | ORL | 643 | 780.00 | 54.60 | 834.60 | 780.10 | (0.10) |
| 5/21/05 | 8995 | ORL | 644 | 692.00 | 48.44 | 740.44 | 692.00 | - |
| 5/21/05 | 8995 | ORL | 647 | 572.00 | 40.04 | 612.04 | 572.35 | (0.35) |
| 5/21/05 | 8995 | ORL | 649 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 5/21/05 | 8995 | ORL | 651 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 5/21/05 | 8995 | ORL | 654 | 661.00 | 46.27 | 707.27 | 660.96 | 0.04 |
| 5/21/05 | 8995 | ORL | 655 | 662.00 | 46.34 | 708.34 | 661.88 | 0.12 |
| 5/21/05 | 8995 | ORL | 656 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 5/21/05 | 8995 | ORL | 657 | 678.00 | 47.46 | 725.46 | 678.11 | (0.11) |
| 5/21/05 | 8995 | ORL | 658 | 667.00 | 46.69 | 713.69 | 667.28 | (0.28) |
| 5/21/05 | 8995 | ORL | 659 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 5/21/05 | 8995 | ORL | 660 | 669.00 | 46.83 | 715.83 | 668.51 | 0.49 |
| 5/21/05 | 8995 | ORL | 663 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 5/21/05 | 8995 | ORL | 664 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 5/21/05 | 8995 | ORL | 668 | 655.00 | 45.85 | 700.85 | 655.14 | (0.14) |
| 5/21/05 | 8995 | ORL | 671 | 676.00 | 47.32 | 723.32 | 675.82 | 0.18 |
| 5/21/05 | 8995 | ORL | 672 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 5/21/05 | 8995 | ORL | 673 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 5/21/05 | 8995 | ORL | 676 | 675.00 | 47.25 | 722.25 | 674.59 | 0.41 |
| 5/21/05 | 8995 | ORL | 678 | 677.00 | 47.39 | 724.39 | 677.03 | (0.03) |
| 5/21/05 | 8995 | ORL | 681 | 660.00 | 46.20 | 706.20 | 660.50 | (0.50) |
| 5/21/05 | 8995 | ORL | 683 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 5/21/05 | 8995 | ORL | 684 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 5/21/05 | 8995 | ORL | 695 | 707.00 | 49.49 | 756.49 | 707.36 | (0.36) |
| 5/21/05 | 8995 | ORL | 697 | 674.00 | 47.18 | 721.18 | 673.65 | 0.35 |
| 5/21/05 | 8995 | ORL | 698 | 803.00 | 56.21 | 859.21 | 803.07 | (0.07) |
| 5/21/05 | 8995 | ORL | 699 | 568.00 | 39.76 | 607.76 | 568.31 | (0.31) |
| 5/21/05 | 8995 | ORL | 703 | 673.00 | 47.11 | 720.11 | 673.39 | (0.39) |
| 5/21/05 | 8995 | ORL | 706 | 687.00 | 48.09 | 735.09 | 687.20 | (0.20) |
| 5/21/05 | 8995 | ORL | 710 | 676.00 | 47.32 | 723.32 | 676.03 | (0.03) |
| 5/21/05 | 8995 | ORL | 716 | 668.00 | 46.76 | 714.76 | 668.12 | (0.12) |
| 5/21/05 | 8995 | ORL | 734 | 673.00 | 47.11 | 720.11 | 672.52 | 0.48 |
| 5/21/05 | 8995 | ORL | 748 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 5/21/05 | 8995 | ORL | 752 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 5/21/05 | 8995 | ORL | 777 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 5/21/05 | 8996 | ORL | 2200 | 574.00 | 40.18 | 614.18 | 574.20 | (0.20) |
| 5/21/05 | 8996 | ORL | 2207 | 670.00 | 46.90 | 716.90 | 670.45 | (0.45) |
| 5/21/05 | 8996 | ORL | 2209 | 557.00 | 38.99 | 595.99 | 557.28 | (0.28) |
| 5/21/05 | 8996 | ORL | 2215 | 690.00 | 48.30 | 738.30 | 690.18 | (0.18) |
| 5/21/05 | 8996 | ORL | 2216 | 690.00 | 48.30 | 738.30 | 690.36 | (0.36) |
| 5/21/05 | 8996 | ORL | 2230 | 769.00 | 53.83 | 822.83 | 769.36 | (0.36) |
| 5/21/05 | 8996 | ORL | 2233 | 668.00 | 46.76 | 714.76 | 668.46 | (0.46) |

**WD 012129**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/21/05 | 8996 | ORL | 2235 | 466.00 | 32.62 | 498.62 | 465.72 | 0.28 |
| 5/21/05 | 8996 | ORL | 2238 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 5/21/05 | 8996 | ORL | 2240 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/21/05 | 8996 | ORL | 2241 | 666.00 | 46.62 | 712.62 | 665.75 | 0.25 |
| 5/21/05 | 8996 | ORL | 2246 | 672.00 | 47.04 | 719.04 | 671.78 | 0.22 |
| 5/21/05 | 8996 | ORL | 2249 | 665.00 | 46.55 | 711.55 | 664.83 | 0.17 |
| 5/21/05 | 8996 | ORL | 2250 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/21/05 | 8996 | ORL | 2254 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 5/21/05 | 8996 | ORL | 2257 | 577.00 | 40.39 | 617.39 | 576.86 | 0.14 |
| 5/21/05 | 8996 | ORL | 2260 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/21/05 | 8996 | ORL | 2265 | 752.00 | 52.64 | 804.64 | 751.57 | 0.43 |
| 5/21/05 | 8996 | ORL | 2266 | 702.00 | 49.14 | 751.14 | 702.16 | (0.16) |
| 5/21/05 | 8996 | ORL | 2267 | 577.00 | 40.39 | 617.39 | 576.92 | 0.08 |
| 5/21/05 | 8996 | ORL | 2268 | 577.00 | 40.39 | 617.39 | 576.95 | 0.05 |
| 5/21/05 | 8996 | ORL | 2269 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 5/21/05 | 8996 | ORL | 2270 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 5/21/05 | 8996 | ORL | 2271 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/21/05 | 8996 | ORL | 2273 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 5/21/05 | 8996 | ORL | 2276 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/21/05 | 8996 | ORL | 2278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 5/21/05 | 8996 | ORL | 2280 | 661.00 | 46.27 | 707.27 | 660.95 | 0.05 |
| 5/21/05 | 8996 | ORL | 2281 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 5/21/05 | 8996 | ORL | 2282 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/21/05 | 8996 | ORL | 2288 | 568.00 | 39.76 | 607.76 | 567.67 | 0.33 |
| 5/21/05 | 8996 | ORL | 2293 | 576.00 | 40.32 | 616.32 | 575.73 | 0.27 |
| 5/21/05 | 8996 | ORL | 2294 | 618.00 | 43.26 | 661.26 | 617.77 | 0.23 |
| 5/21/05 | 8996 | ORL | 2295 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 5/21/05 | 8996 | ORL | 2298 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/21/05 | 8996 | ORL | 2301 | 666.00 | 46.62 | 712.62 | 665.58 | 0.42 |
| 5/21/05 | 8996 | ORL | 2306 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 5/21/05 | 8996 | ORL | 2308 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 5/21/05 | 8996 | ORL | 2313 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 5/21/05 | 8996 | ORL | 2314 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/21/05 | 8996 | ORL | 2316 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/21/05 | 8996 | ORL | 2323 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 5/21/05 | 8996 | ORL | 2324 | 779.00 | 54.53 | 833.53 | 779.45 | (0.45) |
| 5/21/05 | 8996 | ORL | 2325 | 569.00 | 39.83 | 608.83 | 568.84 | 0.16 |
| 5/21/05 | 8996 | ORL | 2326 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 5/21/05 | 8996 | ORL | 2327 | 695.00 | 48.65 | 743.65 | 695.40 | (0.40) |
| 5/21/05 | 8996 | ORL | 2328 | 784.00 | 54.88 | 838.88 | 784.35 | (0.35) |
| 5/21/05 | 8996 | ORL | 2329 | 665.00 | 46.55 | 711.55 | 665.22 | (0.22) |
| 5/21/05 | 8996 | ORL | 2330 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/21/05 | 8996 | ORL | 2333 | 695.00 | 48.65 | 743.65 | 694.71 | 0.29 |
| 5/21/05 | 8996 | ORL | 2334 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 5/21/05 | 8995 | ORL | 2348 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/21/05 | 8995 | ORL | 2349 | 772.00 | 54.04 | 826.04 | 771.93 | 0.07 |
| 5/21/05 | 8995 | ORL | 2354 | 683.00 | 47.81 | 730.81 | 683.30 | (0.30) |
| 5/21/05 | 8995 | ORL | 2355 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |

WD 012130

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/21/05 | 8995 | ORL | 2357 | 779.00 | 54.53 | 833.53 | 778.95 | 0.05 |
| 5/21/05 | 8995 | ORL | 2358 | 657.00 | 45.99 | 702.99 | 656.95 | 0.05 |
| 5/21/05 | 8995 | ORL | 2361 | 677.00 | 47.39 | 724.39 | 676.78 | 0.22 |
| 5/21/05 | 8995 | ORL | 2366 | 675.00 | 47.25 | 722.25 | 674.53 | 0.47 |
| 5/21/05 | 8996 | ORL | 2367 | 674.00 | 47.18 | 721.18 | 674.06 | (0.06) |
| 5/21/05 | 8996 | ORL | 2375 | 676.00 | 47.32 | 723.32 | 676.41 | (0.41) |
| 5/21/05 | 8996 | ORL | 2379 | 683.00 | 47.81 | 730.81 | 683.43 | (0.43) |
| 5/21/05 | 8996 | ORL | 2380 | 585.00 | 40.95 | 625.95 | 585.14 | (0.14) |
| 5/21/05 | 8996 | ORL | 2382 | 480.00 | 33.60 | 513.60 | 479.94 | 0.06 |
| 5/21/05 | 8996 | ORL | 2383 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 5/21/05 | 8996 | ORL | 2384 | 679.00 | 47.53 | 726.53 | 679.02 | (0.02) |
| 5/21/05 | 8996 | ORL | 2387 | 682.00 | 47.74 | 729.74 | 682.20 | (0.20) |
| 5/21/05 | 8996 | ORL | 2388 | 693.00 | 48.51 | 741.51 | 693.26 | (0.26) |
| 5/21/05 | 8996 | ORL | 2390 | 782.00 | 54.74 | 836.74 | 781.85 | 0.15 |
| 5/21/05 | 8996 | ORL | 2391 | 686.00 | 48.02 | 734.02 | 685.99 | 0.01 |
| 5/21/05 | 8996 | ORL | 2392 | 774.00 | 54.18 | 828.18 | 773.84 | 0.16 |
| 5/21/05 | 8996 | ORL | 2393 | 704.00 | 49.28 | 753.28 | 703.61 | 0.39 |
| 5/28/05 | 9046 | ORL | 602 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 5/28/05 | 9046 | ORL | 603 | 696.00 | 48.72 | 744.72 | 695.55 | 0.45 |
| 5/28/05 | 9046 | ORL | 604 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 5/28/05 | 9046 | ORL | 605 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 5/28/05 | 9046 | ORL | 606 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 5/28/05 | 9046 | ORL | 607 | 779.00 | 54.53 | 833.53 | 779.10 | (0.10) |
| 5/28/05 | 9046 | ORL | 608 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 5/28/05 | 9046 | ORL | 611 | 672.00 | 47.04 | 719.04 | 671.76 | 0.24 |
| 5/28/05 | 9046 | ORL | 612 | 690.00 | 48.30 | 738.30 | 690.03 | (0.03) |
| 5/28/05 | 9046 | ORL | 613 | 691.00 | 48.37 | 739.37 | 691.09 | (0.09) |
| 5/28/05 | 9046 | ORL | 615 | 662.00 | 46.34 | 708.34 | 661.80 | 0.20 |
| 5/28/05 | 9046 | ORL | 619 | 688.00 | 48.16 | 736.16 | 688.32 | (0.32) |
| 5/28/05 | 9046 | ORL | 620 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 5/28/05 | 9046 | ORL | 622 | 660.00 | 46.20 | 706.20 | 659.80 | 0.20 |
| 5/28/05 | 9046 | ORL | 624 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 5/28/05 | 9046 | ORL | 627 | 692.00 | 48.44 | 740.44 | 691.58 | 0.42 |
| 5/28/05 | 9046 | ORL | 629 | 689.00 | 48.23 | 737.23 | 688.67 | 0.33 |
| 5/28/05 | 9046 | ORL | 630 | 780.00 | 54.60 | 834.60 | 780.43 | (0.43) |
| 5/28/05 | 9046 | ORL | 631 | 687.00 | 48.09 | 735.09 | 686.77 | 0.23 |
| 5/28/05 | 9046 | ORL | 632 | 684.00 | 47.88 | 731.88 | 684.26 | (0.26) |
| 5/28/05 | 9046 | ORL | 634 | 668.00 | 46.76 | 714.76 | 668.24 | (0.24) |
| 5/28/05 | 9046 | ORL | 636 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 5/28/05 | 9046 | ORL | 637 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 5/28/05 | 9046 | ORL | 639 | 685.00 | 47.95 | 732.95 | 685.18 | (0.18) |
| 5/28/05 | 9046 | ORL | 640 | 568.00 | 39.76 | 607.76 | 567.59 | 0.41 |
| 5/28/05 | 9046 | ORL | 642 | 487.00 | 34.09 | 521.09 | 487.14 | (0.14) |
| 5/28/05 | 9046 | ORL | 643 | 780.00 | 54.60 | 834.60 | 780.10 | (0.10) |
| 5/28/05 | 9046 | ORL | 644 | 692.00 | 48.44 | 740.44 | 692.00 | - |
| 5/28/05 | 9046 | ORL | 647 | 572.00 | 40.04 | 612.04 | 572.35 | (0.35) |
| 5/28/05 | 9046 | ORL | 649 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 5/28/05 | 9046 | ORL | 651 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |

WD 012131

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/28/05 | 9046 | ORL | 654 | 661.00 | 46.27 | 707.27 | 660.96 | 0.04 |
| 5/28/05 | 9046 | ORL | 655 | 662.00 | 46.34 | 708.34 | 661.88 | 0.12 |
| 5/28/05 | 9046 | ORL | 656 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 5/28/05 | 9046 | ORL | 657 | 678.00 | 47.46 | 725.46 | 678.11 | (0.11) |
| 5/28/05 | 9046 | ORL | 658 | 667.00 | 46.69 | 713.69 | 667.28 | (0.28) |
| 5/28/05 | 9046 | ORL | 659 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 5/28/05 | 9046 | ORL | 660 | 669.00 | 46.83 | 715.83 | 668.51 | 0.49 |
| 5/28/05 | 9046 | ORL | 663 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 5/28/05 | 9046 | ORL | 664 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 5/28/05 | 9046 | ORL | 668 | 655.00 | 45.85 | 700.85 | 655.14 | (0.14) |
| 5/28/05 | 9046 | ORL | 671 | 676.00 | 47.32 | 723.32 | 675.82 | 0.18 |
| 5/28/05 | 9046 | ORL | 672 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 5/28/05 | 9046 | ORL | 673 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 5/28/05 | 9046 | ORL | 676 | 675.00 | 47.25 | 722.25 | 674.59 | 0.41 |
| 5/28/05 | 9046 | ORL | 678 | 677.00 | 47.39 | 724.39 | 677.03 | (0.03) |
| 5/28/05 | 9046 | ORL | 681 | 660.00 | 46.20 | 706.20 | 660.50 | (0.50) |
| 5/28/05 | 9046 | ORL | 683 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 5/28/05 | 9046 | ORL | 684 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 5/28/05 | 9046 | ORL | 695 | 707.00 | 49.49 | 756.49 | 707.36 | (0.36) |
| 5/28/05 | 9046 | ORL | 697 | 674.00 | 47.18 | 721.18 | 673.65 | 0.35 |
| 5/28/05 | 9046 | ORL | 698 | 803.00 | 56.21 | 859.21 | 803.07 | (0.07) |
| 5/28/05 | 9046 | ORL | 699 | 568.00 | 39.76 | 607.76 | 568.31 | (0.31) |
| 5/28/05 | 9046 | ORL | 703 | 673.00 | 47.11 | 720.11 | 673.39 | (0.39) |
| 5/28/05 | 9046 | ORL | 706 | 687.00 | 48.09 | 735.09 | 687.20 | (0.20) |
| 5/28/05 | 9046 | ORL | 710 | 676.00 | 47.32 | 723.32 | 676.03 | (0.03) |
| 5/28/05 | 9046 | ORL | 716 | 668.00 | 46.76 | 714.76 | 668.12 | (0.12) |
| 5/28/05 | 9046 | ORL | 734 | 673.00 | 47.11 | 720.11 | 672.52 | 0.48 |
| 5/28/05 | 9046 | ORL | 748 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 5/28/05 | 9046 | ORL | 752 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 5/28/05 | 9046 | ORL | 777 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 5/28/05 | 9047 | ORL | 2200 | 574.00 | 40.18 | 614.18 | 574.20 | (0.20) |
| 5/28/05 | 9047 | ORL | 2207 | 670.00 | 46.90 | 716.90 | 670.45 | (0.45) |
| 5/28/05 | 9047 | ORL | 2209 | 557.00 | 38.99 | 595.99 | 557.28 | (0.28) |
| 5/28/05 | 9047 | ORL | 2215 | 690.00 | 48.30 | 738.30 | 690.18 | (0.18) |
| 5/28/05 | 9047 | ORL | 2216 | 690.00 | 48.30 | 738.30 | 690.36 | (0.36) |
| 5/28/05 | 9047 | ORL | 2230 | 769.00 | 53.83 | 822.83 | 769.36 | (0.36) |
| 5/28/05 | 9047 | ORL | 2233 | 668.00 | 46.76 | 714.76 | 668.46 | (0.46) |
| 5/28/05 | 9047 | ORL | 2235 | 466.00 | 32.62 | 498.62 | 465.72 | 0.28 |
| 5/28/05 | 9047 | ORL | 2238 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 5/28/05 | 9047 | ORL | 2240 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/28/05 | 9047 | ORL | 2241 | 666.00 | 46.62 | 712.62 | 665.75 | 0.25 |
| 5/28/05 | 9047 | ORL | 2246 | 672.00 | 47.04 | 719.04 | 671.78 | 0.22 |
| 5/28/05 | 9047 | ORL | 2249 | 665.00 | 46.55 | 711.55 | 664.83 | 0.17 |
| 5/28/05 | 9047 | ORL | 2250 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/28/05 | 9047 | ORL | 2254 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 5/28/05 | 9047 | ORL | 2257 | 577.00 | 40.39 | 617.39 | 576.86 | 0.14 |
| 5/28/05 | 9047 | ORL | 2260 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/28/05 | 9047 | ORL | 2265 | 752.00 | 52.64 | 804.64 | 751.57 | 0.43 |

WD 012132

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/28/05 | 9047 | ORL | 2266 | 702.00 | 49.14 | 751.14 | 702.16 | (0.16) |
| 5/28/05 | 9047 | ORL | 2267 | 577.00 | 40.39 | 617.39 | 576.92 | 0.08 |
| 5/28/05 | 9047 | ORL | 2268 | 577.00 | 40.39 | 617.39 | 576.95 | 0.05 |
| 5/28/05 | 9047 | ORL | 2269 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 5/28/05 | 9047 | ORL | 2270 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 5/28/05 | 9047 | ORL | 2271 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/28/05 | 9047 | ORL | 2273 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 5/28/05 | 9047 | ORL | 2276 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/28/05 | 9047 | ORL | 2278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 5/28/05 | 9047 | ORL | 2280 | 661.00 | 46.27 | 707.27 | 660.95 | 0.05 |
| 5/28/05 | 9047 | ORL | 2281 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 5/28/05 | 9047 | ORL | 2282 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/28/05 | 9047 | ORL | 2288 | 568.00 | 39.76 | 607.76 | 567.67 | 0.33 |
| 5/28/05 | 9047 | ORL | 2293 | 576.00 | 40.32 | 616.32 | 575.73 | 0.27 |
| 5/28/05 | 9047 | ORL | 2294 | 618.00 | 43.26 | 661.26 | 617.77 | 0.23 |
| 5/28/05 | 9047 | ORL | 2295 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 5/28/05 | 9047 | ORL | 2298 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/28/05 | 9047 | ORL | 2301 | 666.00 | 46.62 | 712.62 | 665.58 | 0.42 |
| 5/28/05 | 9047 | ORL | 2306 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 5/28/05 | 9047 | ORL | 2308 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 5/28/05 | 9047 | ORL | 2313 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 5/28/05 | 9047 | ORL | 2314 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/28/05 | 9047 | ORL | 2316 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/28/05 | 9047 | ORL | 2323 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 5/28/05 | 9047 | ORL | 2324 | 779.00 | 54.53 | 833.53 | 779.45 | (0.45) |
| 5/28/05 | 9047 | ORL | 2325 | 569.00 | 39.83 | 608.83 | 568.84 | 0.16 |
| 5/28/05 | 9047 | ORL | 2326 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 5/28/05 | 9047 | ORL | 2327 | 695.00 | 48.65 | 743.65 | 695.40 | (0.40) |
| 5/28/05 | 9047 | ORL | 2328 | 784.00 | 54.88 | 838.88 | 784.35 | (0.35) |
| 5/28/05 | 9047 | ORL | 2329 | 665.00 | 46.55 | 711.55 | 665.22 | (0.22) |
| 5/28/05 | 9047 | ORL | 2330 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/28/05 | 9047 | ORL | 2333 | 695.00 | 48.65 | 743.65 | 694.71 | 0.29 |
| 5/28/05 | 9047 | ORL | 2334 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 5/28/05 | 9046 | ORL | 2348 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/28/05 | 9046 | ORL | 2349 | 772.00 | 54.04 | 826.04 | 771.93 | 0.07 |
| 5/28/05 | 9046 | ORL | 2354 | 683.00 | 47.81 | 730.81 | 683.30 | (0.30) |
| 5/28/05 | 9046 | ORL | 2355 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/28/05 | 9046 | ORL | 2358 | 657.00 | 45.99 | 702.99 | 656.95 | 0.05 |
| 5/28/05 | 9046 | ORL | 2361 | 677.00 | 47.39 | 724.39 | 676.78 | 0.22 |
| 5/28/05 | 9046 | ORL | 2366 | 675.00 | 47.25 | 722.25 | 674.53 | 0.47 |
| 5/28/05 | 9047 | ORL | 2367 | 674.00 | 47.18 | 721.18 | 674.06 | (0.06) |
| 5/28/05 | 9047 | ORL | 2375 | 676.00 | 47.32 | 723.32 | 676.41 | (0.41) |
| 5/28/05 | 9047 | ORL | 2379 | 683.00 | 47.81 | 730.81 | 683.43 | (0.43) |
| 5/28/05 | 9047 | ORL | 2380 | 585.00 | 40.95 | 625.95 | 585.14 | (0.14) |
| 5/28/05 | 9047 | ORL | 2382 | 480.00 | 33.60 | 513.60 | 479.94 | 0.06 |
| 5/28/05 | 9047 | ORL | 2383 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 5/28/05 | 9047 | ORL | 2384 | 679.00 | 47.53 | 726.53 | 679.02 | (0.02) |
| 5/28/05 | 9047 | ORL | 2387 | 682.00 | 47.74 | 729.74 | 682.20 | (0.20) |

WD 012133

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/28/05 | 9047 | ORL | 2388 | 693.00 | 48.51 | 741.51 | 693.26 | (0.26) |
| 5/28/05 | 9047 | ORL | 2390 | 782.00 | 54.74 | 836.74 | 781.85 | 0.15 |
| 5/28/05 | 9047 | ORL | 2391 | 686.00 | 48.02 | 734.02 | 685.99 | 0.01 |
| 5/28/05 | 9047 | ORL | 2392 | 774.00 | 54.18 | 828.18 | 773.84 | 0.16 |
| 5/28/05 | 9047 | ORL | 2393 | 704.00 | 49.28 | 753.28 | 703.61 | 0.39 |
| 6/4/05 | 9109 | ORL | 602 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 6/4/05 | 9109 | ORL | 603 | 696.00 | 48.72 | 744.72 | 695.55 | 0.45 |
| 6/4/05 | 9109 | ORL | 604 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 6/4/05 | 9109 | ORL | 605 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 6/4/05 | 9109 | ORL | 606 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 6/4/05 | 9109 | ORL | 607 | 779.00 | 54.53 | 833.53 | 779.10 | (0.10) |
| 6/4/05 | 9109 | ORL | 608 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 6/4/05 | 9109 | ORL | 611 | 672.00 | 47.04 | 719.04 | 671.76 | 0.24 |
| 6/4/05 | 9109 | ORL | 612 | 690.00 | 48.30 | 738.30 | 690.03 | (0.03) |
| 6/4/05 | 9109 | ORL | 613 | 691.00 | 48.37 | 739.37 | 691.09 | (0.09) |
| 6/4/05 | 9109 | ORL | 615 | 662.00 | 46.34 | 708.34 | 661.80 | 0.20 |
| 6/4/05 | 9109 | ORL | 619 | 688.00 | 48.16 | 736.16 | 688.32 | (0.32) |
| 6/4/05 | 9109 | ORL | 620 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 6/4/05 | 9109 | ORL | 622 | 660.00 | 46.20 | 706.20 | 659.80 | 0.20 |
| 6/4/05 | 9109 | ORL | 624 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 6/4/05 | 9109 | ORL | 627 | 692.00 | 48.44 | 740.44 | 691.58 | 0.42 |
| 6/4/05 | 9109 | ORL | 629 | 689.00 | 48.23 | 737.23 | 688.67 | 0.33 |
| 6/4/05 | 9109 | ORL | 630 | 780.00 | 54.60 | 834.60 | 780.43 | (0.43) |
| 6/4/05 | 9109 | ORL | 631 | 687.00 | 48.09 | 735.09 | 686.77 | 0.23 |
| 6/4/05 | 9109 | ORL | 632 | 684.00 | 47.88 | 731.88 | 684.26 | (0.26) |
| 6/4/05 | 9109 | ORL | 634 | 668.00 | 46.76 | 714.76 | 668.24 | (0.24) |
| 6/4/05 | 9109 | ORL | 636 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 6/4/05 | 9109 | ORL | 637 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 6/4/05 | 9109 | ORL | 639 | 685.00 | 47.95 | 732.95 | 685.18 | (0.18) |
| 6/4/05 | 9109 | ORL | 640 | 568.00 | 39.76 | 607.76 | 567.59 | 0.41 |
| 6/4/05 | 9109 | ORL | 642 | 487.00 | 34.09 | 521.09 | 487.14 | (0.14) |
| 6/4/05 | 9109 | ORL | 643 | 780.00 | 54.60 | 834.60 | 780.10 | (0.10) |
| 6/4/05 | 9109 | ORL | 644 | 692.00 | 48.44 | 740.44 | 692.00 | - |
| 6/4/05 | 9109 | ORL | 647 | 572.00 | 40.04 | 612.04 | 572.35 | (0.35) |
| 6/4/05 | 9109 | ORL | 649 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 6/4/05 | 9109 | ORL | 651 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 6/4/05 | 9109 | ORL | 654 | 661.00 | 46.27 | 707.27 | 660.96 | 0.04 |
| 6/4/05 | 9109 | ORL | 655 | 662.00 | 46.34 | 708.34 | 661.88 | 0.12 |
| 6/4/05 | 9109 | ORL | 656 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 6/4/05 | 9109 | ORL | 657 | 678.00 | 47.46 | 725.46 | 678.11 | (0.11) |
| 6/4/05 | 9109 | ORL | 658 | 667.00 | 46.69 | 713.69 | 667.28 | (0.28) |
| 6/4/05 | 9109 | ORL | 659 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 6/4/05 | 9109 | ORL | 660 | 669.00 | 46.83 | 715.83 | 668.51 | 0.49 |
| 6/4/05 | 9109 | ORL | 663 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 6/4/05 | 9109 | ORL | 664 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 6/4/05 | 9109 | ORL | 668 | 655.00 | 45.85 | 700.85 | 655.14 | (0.14) |
| 6/4/05 | 9109 | ORL | 671 | 676.00 | 47.32 | 723.32 | 675.82 | 0.18 |
| 6/4/05 | 9109 | ORL | 672 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |

WD 012134

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/4/05 | 9109 | ORL | 673 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 6/4/05 | 9109 | ORL | 676 | 675.00 | 47.25 | 722.25 | 674.59 | 0.41 |
| 6/4/05 | 9109 | ORL | 678 | 677.00 | 47.39 | 724.39 | 677.03 | (0.03) |
| 6/4/05 | 9109 | ORL | 681 | 660.00 | 46.20 | 706.20 | 660.50 | (0.50) |
| 6/4/05 | 9109 | ORL | 683 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 6/4/05 | 9109 | ORL | 684 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 6/4/05 | 9109 | ORL | 695 | 707.00 | 49.49 | 756.49 | 707.36 | (0.36) |
| 6/4/05 | 9109 | ORL | 697 | 674.00 | 47.18 | 721.18 | 673.65 | 0.35 |
| 6/4/05 | 9109 | ORL | 698 | 803.00 | 56.21 | 859.21 | 803.07 | (0.07) |
| 6/4/05 | 9109 | ORL | 699 | 568.00 | 39.76 | 607.76 | 568.31 | (0.31) |
| 6/4/05 | 9109 | ORL | 703 | 673.00 | 47.11 | 720.11 | 673.39 | (0.39) |
| 6/4/05 | 9109 | ORL | 706 | 687.00 | 48.09 | 735.09 | 687.20 | (0.20) |
| 6/4/05 | 9109 | ORL | 710 | 676.00 | 47.32 | 723.32 | 676.03 | (0.03) |
| 6/4/05 | 9109 | ORL | 716 | 668.00 | 46.76 | 714.76 | 668.12 | (0.12) |
| 6/4/05 | 9109 | ORL | 734 | 673.00 | 47.11 | 720.11 | 672.52 | 0.48 |
| 6/4/05 | 9109 | ORL | 748 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 6/4/05 | 9109 | ORL | 752 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 6/4/05 | 9109 | ORL | 777 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 6/4/05 | 9110 | ORL | 2200 | 574.00 | 40.18 | 614.18 | 574.20 | (0.20) |
| 6/4/05 | 9110 | ORL | 2207 | 670.00 | 46.90 | 716.90 | 670.45 | (0.45) |
| 6/4/05 | 9110 | ORL | 2209 | 557.00 | 38.99 | 595.99 | 557.28 | (0.28) |
| 6/4/05 | 9110 | ORL | 2215 | 690.00 | 48.30 | 738.30 | 690.18 | (0.18) |
| 6/4/05 | 9110 | ORL | 2216 | 690.00 | 48.30 | 738.30 | 690.36 | (0.36) |
| 6/4/05 | 9110 | ORL | 2233 | 668.00 | 46.76 | 714.76 | 668.46 | (0.46) |
| 6/4/05 | 9110 | ORL | 2235 | 466.00 | 32.62 | 498.62 | 465.72 | 0.28 |
| 6/4/05 | 9110 | ORL | 2238 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 6/4/05 | 9110 | ORL | 2240 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/4/05 | 9110 | ORL | 2241 | 666.00 | 46.62 | 712.62 | 665.75 | 0.25 |
| 6/4/05 | 9110 | ORL | 2246 | 672.00 | 47.04 | 719.04 | 671.78 | 0.22 |
| 6/4/05 | 9110 | ORL | 2249 | 665.00 | 46.55 | 711.55 | 664.83 | 0.17 |
| 6/4/05 | 9110 | ORL | 2250 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/4/05 | 9110 | ORL | 2254 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 6/4/05 | 9110 | ORL | 2257 | 577.00 | 40.39 | 617.39 | 576.86 | 0.14 |
| 6/4/05 | 9110 | ORL | 2260 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/4/05 | 9110 | ORL | 2265 | 752.00 | 52.64 | 804.64 | 751.57 | 0.43 |
| 6/4/05 | 9110 | ORL | 2266 | 702.00 | 49.14 | 751.14 | 702.16 | (0.16) |
| 6/4/05 | 9110 | ORL | 2267 | 577.00 | 40.39 | 617.39 | 576.92 | 0.08 |
| 6/4/05 | 9110 | ORL | 2268 | 577.00 | 40.39 | 617.39 | 576.95 | 0.05 |
| 6/4/05 | 9110 | ORL | 2269 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 6/4/05 | 9110 | ORL | 2270 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 6/4/05 | 9110 | ORL | 2271 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/4/05 | 9110 | ORL | 2273 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 6/4/05 | 9110 | ORL | 2276 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/4/05 | 9110 | ORL | 2278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 6/4/05 | 9110 | ORL | 2280 | 661.00 | 46.27 | 707.27 | 660.95 | 0.05 |
| 6/4/05 | 9110 | ORL | 2281 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 6/4/05 | 9110 | ORL | 2282 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/4/05 | 9110 | ORL | 2288 | 568.00 | 39.76 | 607.76 | 567.67 | 0.33 |

WD 012135

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/4/05 | 9110 | ORL | 2293 | 576.00 | 40.32 | 616.32 | 575.73 | 0.27 |
| 6/4/05 | 9110 | ORL | 2294 | 618.00 | 43.26 | 661.26 | 617.77 | 0.23 |
| 6/4/05 | 9110 | ORL | 2295 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 6/4/05 | 9110 | ORL | 2298 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/4/05 | 9110 | ORL | 2301 | 666.00 | 46.62 | 712.62 | 665.58 | 0.42 |
| 6/4/05 | 9110 | ORL | 2306 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 6/4/05 | 9110 | ORL | 2308 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 6/4/05 | 9110 | ORL | 2313 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 6/4/05 | 9110 | ORL | 2314 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/4/05 | 9110 | ORL | 2316 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/4/05 | 9110 | ORL | 2323 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 6/4/05 | 9110 | ORL | 2324 | 779.00 | 54.53 | 833.53 | 779.45 | (0.45) |
| 6/4/05 | 9110 | ORL | 2325 | 569.00 | 39.83 | 608.83 | 568.84 | 0.16 |
| 6/4/05 | 9110 | ORL | 2326 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 6/4/05 | 9110 | ORL | 2327 | 695.00 | 48.65 | 743.65 | 695.40 | (0.40) |
| 6/4/05 | 9110 | ORL | 2328 | 784.00 | 54.88 | 838.88 | 784.35 | (0.35) |
| 6/4/05 | 9110 | ORL | 2329 | 665.00 | 46.55 | 711.55 | 665.22 | (0.22) |
| 6/4/05 | 9110 | ORL | 2330 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/4/05 | 9110 | ORL | 2333 | 695.00 | 48.65 | 743.65 | 694.71 | 0.29 |
| 6/4/05 | 9110 | ORL | 2334 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 6/4/05 | 9109 | ORL | 2348 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/4/05 | 9109 | ORL | 2349 | 772.00 | 54.04 | 826.04 | 771.93 | 0.07 |
| 6/4/05 | 9109 | ORL | 2354 | 683.00 | 47.81 | 730.81 | 683.30 | (0.30) |
| 6/4/05 | 9109 | ORL | 2355 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/4/05 | 9109 | ORL | 2357 | 779.00 | 54.53 | 833.53 | 778.95 | 0.05 |
| 6/4/05 | 9109 | ORL | 2358 | 657.00 | 45.99 | 702.99 | 656.95 | 0.05 |
| 6/4/05 | 9109 | ORL | 2361 | 677.00 | 47.39 | 724.39 | 676.78 | 0.22 |
| 6/4/05 | 9109 | ORL | 2366 | 675.00 | 47.25 | 722.25 | 674.53 | 0.47 |
| 6/4/05 | 9110 | ORL | 2367 | 674.00 | 47.18 | 721.18 | 674.06 | (0.06) |
| 6/4/05 | 9110 | ORL | 2375 | 676.00 | 47.32 | 723.32 | 676.41 | (0.41) |
| 6/4/05 | 9110 | ORL | 2379 | 683.00 | 47.81 | 730.81 | 683.43 | (0.43) |
| 6/4/05 | 9110 | ORL | 2380 | 585.00 | 40.95 | 625.95 | 585.14 | (0.14) |
| 6/4/05 | 9110 | ORL | 2382 | 480.00 | 33.60 | 513.60 | 479.94 | 0.06 |
| 6/4/05 | 9110 | ORL | 2383 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 6/4/05 | 9110 | ORL | 2384 | 679.00 | 47.53 | 726.53 | 679.02 | (0.02) |
| 6/4/05 | 9110 | ORL | 2387 | 682.00 | 47.74 | 729.74 | 682.20 | (0.20) |
| 6/4/05 | 9110 | ORL | 2388 | 693.00 | 48.51 | 741.51 | 693.26 | (0.26) |
| 6/4/05 | 9110 | ORL | 2390 | 782.00 | 54.74 | 836.74 | 781.85 | 0.15 |
| 6/4/05 | 9110 | ORL | 2391 | 686.00 | 48.02 | 734.02 | 685.99 | 0.01 |
| 6/4/05 | 9110 | ORL | 2392 | 774.00 | 54.18 | 828.18 | 773.84 | 0.16 |
| 6/4/05 | 9110 | ORL | 2393 | 704.00 | 49.28 | 753.28 | 703.61 | 0.39 |
| 6/11/05 | 9164 | ORL | 602 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 6/11/05 | 9164 | ORL | 603 | 696.00 | 48.72 | 744.72 | 695.55 | 0.45 |
| 6/11/05 | 9164 | ORL | 604 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 6/11/05 | 9164 | ORL | 605 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 6/11/05 | 9164 | ORL | 606 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 6/11/05 | 9164 | ORL | 607 | 779.00 | 54.53 | 833.53 | 779.10 | (0.10) |
| 6/11/05 | 9164 | ORL | 608 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |

WD 012136

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/11/05 | 9164 | ORL | 611 | 672.00 | 47.04 | 719.04 | 671.76 | 0.24 |
| 6/11/05 | 9164 | ORL | 612 | 690.00 | 48.30 | 738.30 | 690.03 | (0.03) |
| 6/11/05 | 9164 | ORL | 613 | 691.00 | 48.37 | 739.37 | 691.09 | (0.09) |
| 6/11/05 | 9164 | ORL | 615 | 662.00 | 46.34 | 708.34 | 661.80 | 0.20 |
| 6/11/05 | 9164 | ORL | 619 | 688.00 | 48.16 | 736.16 | 688.32 | (0.32) |
| 6/11/05 | 9164 | ORL | 620 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 6/11/05 | 9164 | ORL | 622 | 660.00 | 46.20 | 706.20 | 659.80 | 0.20 |
| 6/11/05 | 9164 | ORL | 624 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 6/11/05 | 9164 | ORL | 627 | 692.00 | 48.44 | 740.44 | 691.58 | 0.42 |
| 6/11/05 | 9164 | ORL | 629 | 689.00 | 48.23 | 737.23 | 688.67 | 0.33 |
| 6/11/05 | 9164 | ORL | 630 | 780.00 | 54.60 | 834.60 | 780.43 | (0.43) |
| 6/11/05 | 9164 | ORL | 631 | 687.00 | 48.09 | 735.09 | 686.77 | 0.23 |
| 6/11/05 | 9164 | ORL | 632 | 684.00 | 47.88 | 731.88 | 684.26 | (0.26) |
| 6/11/05 | 9164 | ORL | 634 | 668.00 | 46.76 | 714.76 | 668.24 | (0.24) |
| 6/11/05 | 9164 | ORL | 636 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 6/11/05 | 9164 | ORL | 637 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 6/11/05 | 9164 | ORL | 639 | 685.00 | 47.95 | 732.95 | 685.18 | (0.18) |
| 6/11/05 | 9164 | ORL | 640 | 568.00 | 39.76 | 607.76 | 567.59 | 0.41 |
| 6/11/05 | 9164 | ORL | 642 | 487.00 | 34.09 | 521.09 | 487.14 | (0.14) |
| 6/11/05 | 9164 | ORL | 643 | 780.00 | 54.60 | 834.60 | 780.10 | (0.10) |
| 6/11/05 | 9164 | ORL | 644 | 692.00 | 48.44 | 740.44 | 692.00 | - |
| 6/11/05 | 9164 | ORL | 647 | 572.00 | 40.04 | 612.04 | 572.35 | (0.35) |
| 6/11/05 | 9164 | ORL | 649 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 6/11/05 | 9164 | ORL | 651 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 6/11/05 | 9164 | ORL | 654 | 661.00 | 46.27 | 707.27 | 660.96 | 0.04 |
| 6/11/05 | 9164 | ORL | 655 | 662.00 | 46.34 | 708.34 | 661.88 | 0.12 |
| 6/11/05 | 9164 | ORL | 656 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 6/11/05 | 9164 | ORL | 657 | 678.00 | 47.46 | 725.46 | 678.11 | (0.11) |
| 6/11/05 | 9164 | ORL | 658 | 667.00 | 46.69 | 713.69 | 667.28 | (0.28) |
| 6/11/05 | 9164 | ORL | 659 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 6/11/05 | 9164 | ORL | 660 | 669.00 | 46.83 | 715.83 | 668.51 | 0.49 |
| 6/11/05 | 9164 | ORL | 663 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 6/11/05 | 9164 | ORL | 664 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 6/11/05 | 9164 | ORL | 668 | 655.00 | 45.85 | 700.85 | 655.14 | (0.14) |
| 6/11/05 | 9164 | ORL | 671 | 676.00 | 47.32 | 723.32 | 675.82 | 0.18 |
| 6/11/05 | 9164 | ORL | 672 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 6/11/05 | 9164 | ORL | 673 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 6/11/05 | 9164 | ORL | 676 | 675.00 | 47.25 | 722.25 | 674.59 | 0.41 |
| 6/11/05 | 9164 | ORL | 678 | 677.00 | 47.39 | 724.39 | 677.03 | (0.03) |
| 6/11/05 | 9164 | ORL | 681 | 660.00 | 46.20 | 706.20 | 660.50 | (0.50) |
| 6/11/05 | 9164 | ORL | 683 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 6/11/05 | 9164 | ORL | 684 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 6/11/05 | 9164 | ORL | 695 | 707.00 | 49.49 | 756.49 | 707.36 | (0.36) |
| 6/11/05 | 9164 | ORL | 697 | 674.00 | 47.18 | 721.18 | 673.65 | 0.35 |
| 6/11/05 | 9164 | ORL | 698 | 803.00 | 56.21 | 859.21 | 803.07 | (0.07) |
| 6/11/05 | 9164 | ORL | 699 | 568.00 | 39.76 | 607.76 | 568.31 | (0.31) |
| 6/11/05 | 9164 | ORL | 703 | 673.00 | 47.11 | 720.11 | 673.39 | (0.39) |
| 6/11/05 | 9164 | ORL | 706 | 687.00 | 48.09 | 735.09 | 687.20 | (0.20) |

WD 012137

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/11/05 | 9164 | ORL | 710 | 676.00 | 47.32 | 723.32 | 676.03 | (0.03) |
| 6/11/05 | 9164 | ORL | 716 | 668.00 | 46.76 | 714.76 | 668.12 | (0.12) |
| 6/11/05 | 9164 | ORL | 734 | 673.00 | 47.11 | 720.11 | 672.52 | 0.48 |
| 6/11/05 | 9164 | ORL | 748 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 6/11/05 | 9164 | ORL | 752 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 6/11/05 | 9164 | ORL | 777 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 6/11/05 | 9165 | ORL | 2200 | 574.00 | 40.18 | 614.18 | 574.20 | (0.20) |
| 6/11/05 | 9165 | ORL | 2207 | 670.00 | 46.90 | 716.90 | 670.45 | (0.45) |
| 6/11/05 | 9165 | ORL | 2209 | 557.00 | 38.99 | 595.99 | 557.28 | (0.28) |
| 6/11/05 | 9165 | ORL | 2215 | 690.00 | 48.30 | 738.30 | 690.18 | (0.18) |
| 6/11/05 | 9165 | ORL | 2216 | 690.00 | 48.30 | 738.30 | 690.36 | (0.36) |
| 6/11/05 | 9165 | ORL | 2230 | 769.00 | 53.83 | 822.83 | 769.36 | (0.36) |
| 6/11/05 | 9165 | ORL | 2233 | 668.00 | 46.76 | 714.76 | 668.46 | (0.46) |
| 6/11/05 | 9165 | ORL | 2235 | 466.00 | 32.62 | 498.62 | 465.72 | 0.28 |
| 6/11/05 | 9165 | ORL | 2238 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 6/11/05 | 9165 | ORL | 2240 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/11/05 | 9165 | ORL | 2241 | 666.00 | 46.62 | 712.62 | 665.75 | 0.25 |
| 6/11/05 | 9165 | ORL | 2246 | 672.00 | 47.04 | 719.04 | 671.78 | 0.22 |
| 6/11/05 | 9165 | ORL | 2249 | 665.00 | 46.55 | 711.55 | 664.83 | 0.17 |
| 6/11/05 | 9165 | ORL | 2250 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/11/05 | 9165 | ORL | 2254 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 6/11/05 | 9165 | ORL | 2257 | 577.00 | 40.39 | 617.39 | 576.86 | 0.14 |
| 6/11/05 | 9165 | ORL | 2260 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/11/05 | 9165 | ORL | 2265 | 752.00 | 52.64 | 804.64 | 751.57 | 0.43 |
| 6/11/05 | 9165 | ORL | 2266 | 702.00 | 49.14 | 751.14 | 702.16 | (0.16) |
| 6/11/05 | 9165 | ORL | 2267 | 577.00 | 40.39 | 617.39 | 576.92 | 0.08 |
| 6/11/05 | 9165 | ORL | 2268 | 577.00 | 40.39 | 617.39 | 576.95 | 0.05 |
| 6/11/05 | 9165 | ORL | 2269 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 6/11/05 | 9165 | ORL | 2270 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 6/11/05 | 9165 | ORL | 2271 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/11/05 | 9165 | ORL | 2273 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 6/11/05 | 9165 | ORL | 2276 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/11/05 | 9165 | ORL | 2278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 6/11/05 | 9165 | ORL | 2280 | 661.00 | 46.27 | 707.27 | 660.95 | 0.05 |
| 6/11/05 | 9165 | ORL | 2281 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 6/11/05 | 9165 | ORL | 2282 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/11/05 | 9165 | ORL | 2288 | 568.00 | 39.76 | 607.76 | 567.67 | 0.33 |
| 6/11/05 | 9165 | ORL | 2293 | 576.00 | 40.32 | 616.32 | 575.73 | 0.27 |
| 6/11/05 | 9165 | ORL | 2294 | 618.00 | 43.26 | 661.26 | 617.77 | 0.23 |
| 6/11/05 | 9165 | ORL | 2295 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 6/11/05 | 9165 | ORL | 2298 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/11/05 | 9165 | ORL | 2301 | 666.00 | 46.62 | 712.62 | 665.58 | 0.42 |
| 6/11/05 | 9165 | ORL | 2306 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 6/11/05 | 9165 | ORL | 2308 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 6/11/05 | 9165 | ORL | 2313 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 6/11/05 | 9165 | ORL | 2314 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/11/05 | 9165 | ORL | 2316 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/11/05 | 9165 | ORL | 2323 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |

WD 012138

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/11/05 | 9165 | ORL | 2324 | 779.00 | 54.53 | 833.53 | 779.45 | (0.45) |
| 6/11/05 | 9165 | ORL | 2325 | 569.00 | 39.83 | 608.83 | 568.84 | 0.16 |
| 6/11/05 | 9165 | ORL | 2326 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 6/11/05 | 9165 | ORL | 2327 | 695.00 | 48.65 | 743.65 | 695.40 | (0.40) |
| 6/11/05 | 9165 | ORL | 2328 | 784.00 | 54.88 | 838.88 | 784.35 | (0.35) |
| 6/11/05 | 9165 | ORL | 2329 | 665.00 | 46.55 | 711.55 | 665.22 | (0.22) |
| 6/11/05 | 9165 | ORL | 2330 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/11/05 | 9165 | ORL | 2333 | 695.00 | 48.65 | 743.65 | 694.71 | 0.29 |
| 6/11/05 | 9165 | ORL | 2334 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 6/11/05 | 9164 | ORL | 2348 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/11/05 | 9164 | ORL | 2349 | 772.00 | 54.04 | 826.04 | 771.93 | 0.07 |
| 6/11/05 | 9164 | ORL | 2354 | 683.00 | 47.81 | 730.81 | 683.30 | (0.30) |
| 6/11/05 | 9164 | ORL | 2355 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/11/05 | 9164 | ORL | 2357 | 779.00 | 54.53 | 833.53 | 778.95 | 0.05 |
| 6/11/05 | 9164 | ORL | 2358 | 657.00 | 45.99 | 702.99 | 656.95 | 0.05 |
| 6/11/05 | 9164 | ORL | 2361 | 677.00 | 47.39 | 724.39 | 676.78 | 0.22 |
| 6/11/05 | 9164 | ORL | 2366 | 675.00 | 47.25 | 722.25 | 674.53 | 0.47 |
| 6/11/05 | 9165 | ORL | 2367 | 674.00 | 47.18 | 721.18 | 674.06 | (0.06) |
| 6/11/05 | 9165 | ORL | 2375 | 676.00 | 47.32 | 723.32 | 676.41 | (0.41) |
| 6/11/05 | 9165 | ORL | 2379 | 683.00 | 47.81 | 730.81 | 683.43 | (0.43) |
| 6/11/05 | 9165 | ORL | 2380 | 585.00 | 40.95 | 625.95 | 585.14 | (0.14) |
| 6/11/05 | 9165 | ORL | 2382 | 480.00 | 33.60 | 513.60 | 479.94 | 0.06 |
| 6/11/05 | 9165 | ORL | 2383 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 6/11/05 | 9165 | ORL | 2384 | 679.00 | 47.53 | 726.53 | 679.02 | (0.02) |
| 6/11/05 | 9165 | ORL | 2387 | 682.00 | 47.74 | 729.74 | 682.20 | (0.20) |
| 6/11/05 | 9165 | ORL | 2388 | 693.00 | 48.51 | 741.51 | 693.26 | (0.26) |
| 6/11/05 | 9165 | ORL | 2390 | 782.00 | 54.74 | 836.74 | 781.85 | 0.15 |
| 6/11/05 | 9165 | ORL | 2391 | 686.00 | 48.02 | 734.02 | 685.99 | 0.01 |
| 6/11/05 | 9165 | ORL | 2392 | 774.00 | 54.18 | 828.18 | 773.84 | 0.16 |
| 6/11/05 | 9165 | ORL | 2393 | 704.00 | 49.28 | 753.28 | 703.61 | 0.39 |
| 6/18/05 | 9189 | ORL | 602 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 6/18/05 | 9189 | ORL | 603 | 696.00 | 48.72 | 744.72 | 695.55 | 0.45 |
| 6/18/05 | 9189 | ORL | 604 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 6/18/05 | 9189 | ORL | 605 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 6/18/05 | 9189 | ORL | 606 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 6/18/05 | 9189 | ORL | 607 | 779.00 | 54.53 | 833.53 | 779.10 | (0.10) |
| 6/18/05 | 9189 | ORL | 608 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 6/18/05 | 9189 | ORL | 611 | 672.00 | 47.04 | 719.04 | 671.76 | 0.24 |
| 6/18/05 | 9189 | ORL | 612 | 690.00 | 48.30 | 738.30 | 690.03 | (0.03) |
| 6/18/05 | 9189 | ORL | 613 | 691.00 | 48.37 | 739.37 | 691.09 | (0.09) |
| 6/18/05 | 9189 | ORL | 615 | 662.00 | 46.34 | 708.34 | 661.80 | 0.20 |
| 6/18/05 | 9189 | ORL | 619 | 688.00 | 48.16 | 736.16 | 688.32 | (0.32) |
| 6/18/05 | 9189 | ORL | 620 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 6/18/05 | 9189 | ORL | 622 | 660.00 | 46.20 | 706.20 | 659.80 | 0.20 |
| 6/18/05 | 9189 | ORL | 624 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 6/18/05 | 9189 | ORL | 627 | 692.00 | 48.44 | 740.44 | 691.58 | 0.42 |
| 6/18/05 | 9189 | ORL | 629 | 689.00 | 48.23 | 737.23 | 688.67 | 0.33 |
| 6/18/05 | 9189 | ORL | 630 | 780.00 | 54.60 | 834.60 | 780.43 | (0.43) |

WD 012139

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/18/05 | 9189 | ORL | 631 | 687.00 | 48.09 | 735.09 | 686.77 | 0.23 |
| 6/18/05 | 9189 | ORL | 632 | 684.00 | 47.88 | 731.88 | 684.26 | (0.26) |
| 6/18/05 | 9189 | ORL | 634 | 668.00 | 46.76 | 714.76 | 668.24 | (0.24) |
| 6/18/05 | 9189 | ORL | 636 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 6/18/05 | 9189 | ORL | 637 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 6/18/05 | 9189 | ORL | 639 | 685.00 | 47.95 | 732.95 | 685.18 | (0.18) |
| 6/18/05 | 9189 | ORL | 640 | 568.00 | 39.76 | 607.76 | 567.59 | 0.41 |
| 6/18/05 | 9189 | ORL | 642 | 487.00 | 34.09 | 521.09 | 487.14 | (0.14) |
| 6/18/05 | 9189 | ORL | 644 | 692.00 | 48.44 | 740.44 | 692.00 | - |
| 6/18/05 | 9189 | ORL | 647 | 572.00 | 40.04 | 612.04 | 572.35 | (0.35) |
| 6/18/05 | 9189 | ORL | 649 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 6/18/05 | 9189 | ORL | 651 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 6/18/05 | 9189 | ORL | 654 | 661.00 | 46.27 | 707.27 | 660.96 | 0.04 |
| 6/18/05 | 9189 | ORL | 655 | 662.00 | 46.34 | 708.34 | 661.88 | 0.12 |
| 6/18/05 | 9189 | ORL | 656 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 6/18/05 | 9189 | ORL | 657 | 678.00 | 47.46 | 725.46 | 678.11 | (0.11) |
| 6/18/05 | 9189 | ORL | 658 | 667.00 | 46.69 | 713.69 | 667.28 | (0.28) |
| 6/18/05 | 9189 | ORL | 659 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 6/18/05 | 9189 | ORL | 660 | 669.00 | 46.83 | 715.83 | 668.51 | 0.49 |
| 6/18/05 | 9189 | ORL | 663 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 6/18/05 | 9189 | ORL | 664 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 6/18/05 | 9189 | ORL | 668 | 655.00 | 45.85 | 700.85 | 655.14 | (0.14) |
| 6/18/05 | 9189 | ORL | 671 | 676.00 | 47.32 | 723.32 | 675.82 | 0.18 |
| 6/18/05 | 9189 | ORL | 672 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 6/18/05 | 9189 | ORL | 673 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 6/18/05 | 9189 | ORL | 676 | 675.00 | 47.25 | 722.25 | 674.59 | 0.41 |
| 6/18/05 | 9189 | ORL | 678 | 677.00 | 47.39 | 724.39 | 677.03 | (0.03) |
| 6/18/05 | 9189 | ORL | 681 | 660.00 | 46.20 | 706.20 | 660.50 | (0.50) |
| 6/18/05 | 9189 | ORL | 683 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 6/18/05 | 9189 | ORL | 684 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 6/18/05 | 9189 | ORL | 695 | 707.00 | 49.49 | 756.49 | 707.36 | (0.36) |
| 6/18/05 | 9189 | ORL | 697 | 674.00 | 47.18 | 721.18 | 673.65 | 0.35 |
| 6/18/05 | 9189 | ORL | 698 | 803.00 | 56.21 | 859.21 | 803.07 | (0.07) |
| 6/18/05 | 9189 | ORL | 699 | 568.00 | 39.76 | 607.76 | 568.31 | (0.31) |
| 6/18/05 | 9189 | ORL | 703 | 673.00 | 47.11 | 720.11 | 673.39 | (0.39) |
| 6/18/05 | 9189 | ORL | 706 | 687.00 | 48.09 | 735.09 | 687.20 | (0.20) |
| 6/18/05 | 9189 | ORL | 710 | 676.00 | 47.32 | 723.32 | 676.03 | (0.03) |
| 6/18/05 | 9189 | ORL | 734 | 673.00 | 47.11 | 720.11 | 672.52 | 0.48 |
| 6/18/05 | 9189 | ORL | 748 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 6/18/05 | 9189 | ORL | 752 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 6/18/05 | 9189 | ORL | 777 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 6/18/05 | 9190 | ORL | 2200 | 574.00 | 40.18 | 614.18 | 574.20 | (0.20) |
| 6/18/05 | 9190 | ORL | 2207 | 670.00 | 46.90 | 716.90 | 670.45 | (0.45) |
| 6/18/05 | 9190 | ORL | 2209 | 557.00 | 38.99 | 595.99 | 557.28 | (0.28) |
| 6/18/05 | 9190 | ORL | 2215 | 690.00 | 48.30 | 738.30 | 690.18 | (0.18) |
| 6/18/05 | 9190 | ORL | 2216 | 690.00 | 48.30 | 738.30 | 690.36 | (0.36) |
| 6/18/05 | 9190 | ORL | 2230 | 769.00 | 53.83 | 822.83 | 769.36 | (0.36) |
| 6/18/05 | 9190 | ORL | 2233 | 668.00 | 46.76 | 714.76 | 668.46 | (0.46) |

WD 012140

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/18/05 | 9190 | ORL | 2235 | 466.00 | 32.62 | 498.62 | 465.72 | 0.28 |
| 6/18/05 | 9190 | ORL | 2238 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 6/18/05 | 9190 | ORL | 2240 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/18/05 | 9190 | ORL | 2241 | 666.00 | 46.62 | 712.62 | 665.75 | 0.25 |
| 6/18/05 | 9190 | ORL | 2246 | 672.00 | 47.04 | 719.04 | 671.78 | 0.22 |
| 6/18/05 | 9190 | ORL | 2249 | 665.00 | 46.55 | 711.55 | 664.83 | 0.17 |
| 6/18/05 | 9190 | ORL | 2250 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/18/05 | 9190 | ORL | 2254 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 6/18/05 | 9190 | ORL | 2257 | 577.00 | 40.39 | 617.39 | 576.86 | 0.14 |
| 6/18/05 | 9190 | ORL | 2260 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/18/05 | 9190 | ORL | 2265 | 752.00 | 52.64 | 804.64 | 751.57 | 0.43 |
| 6/18/05 | 9190 | ORL | 2266 | 702.00 | 49.14 | 751.14 | 702.16 | (0.16) |
| 6/18/05 | 9190 | ORL | 2267 | 577.00 | 40.39 | 617.39 | 576.92 | 0.08 |
| 6/18/05 | 9190 | ORL | 2268 | 577.00 | 40.39 | 617.39 | 576.95 | 0.05 |
| 6/18/05 | 9190 | ORL | 2269 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 6/18/05 | 9190 | ORL | 2270 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 6/18/05 | 9190 | ORL | 2271 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/18/05 | 9190 | ORL | 2273 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 6/18/05 | 9190 | ORL | 2276 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/18/05 | 9190 | ORL | 2278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 6/18/05 | 9190 | ORL | 2280 | 661.00 | 46.27 | 707.27 | 660.95 | 0.05 |
| 6/18/05 | 9190 | ORL | 2281 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 6/18/05 | 9190 | ORL | 2282 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/18/05 | 9190 | ORL | 2288 | 568.00 | 39.76 | 607.76 | 567.67 | 0.33 |
| 6/18/05 | 9190 | ORL | 2293 | 576.00 | 40.32 | 616.32 | 575.73 | 0.27 |
| 6/18/05 | 9190 | ORL | 2294 | 618.00 | 43.26 | 661.26 | 617.77 | 0.23 |
| 6/18/05 | 9190 | ORL | 2295 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 6/18/05 | 9190 | ORL | 2298 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/18/05 | 9190 | ORL | 2301 | 666.00 | 46.62 | 712.62 | 665.58 | 0.42 |
| 6/18/05 | 9190 | ORL | 2306 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 6/18/05 | 9190 | ORL | 2308 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 6/18/05 | 9190 | ORL | 2313 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 6/18/05 | 9190 | ORL | 2314 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/18/05 | 9190 | ORL | 2316 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/18/05 | 9190 | ORL | 2323 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 6/18/05 | 9190 | ORL | 2324 | 779.00 | 54.53 | 833.53 | 779.45 | (0.45) |
| 6/18/05 | 9190 | ORL | 2325 | 569.00 | 39.83 | 608.83 | 568.84 | 0.16 |
| 6/18/05 | 9190 | ORL | 2326 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 6/18/05 | 9190 | ORL | 2327 | 695.00 | 48.65 | 743.65 | 695.40 | (0.40) |
| 6/18/05 | 9190 | ORL | 2328 | 784.00 | 54.88 | 838.88 | 784.35 | (0.35) |
| 6/18/05 | 9190 | ORL | 2329 | 665.00 | 46.55 | 711.55 | 665.22 | (0.22) |
| 6/18/05 | 9190 | ORL | 2330 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/18/05 | 9190 | ORL | 2333 | 695.00 | 48.65 | 743.65 | 694.71 | 0.29 |
| 6/18/05 | 9190 | ORL | 2334 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 6/18/05 | 9189 | ORL | 2348 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/18/05 | 9189 | ORL | 2349 | 772.00 | 54.04 | 826.04 | 771.93 | 0.07 |
| 6/18/05 | 9189 | ORL | 2354 | 683.00 | 47.81 | 730.81 | 683.30 | (0.30) |
| 6/18/05 | 9189 | ORL | 2355 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |

WD 012141

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/18/05 | 9189 | ORL | 2357 | 779.00 | 54.53 | 833.53 | 778.95 | 0.05 |
| 6/18/05 | 9189 | ORL | 2358 | 657.00 | 45.99 | 702.99 | 656.95 | 0.05 |
| 6/18/05 | 9189 | ORL | 2361 | 677.00 | 47.39 | 724.39 | 676.78 | 0.22 |
| 6/18/05 | 9189 | ORL | 2366 | 675.00 | 47.25 | 722.25 | 674.53 | 0.47 |
| 6/18/05 | 9190 | ORL | 2367 | 674.00 | 47.18 | 721.18 | 674.06 | (0.06) |
| 6/18/05 | 9190 | ORL | 2375 | 676.00 | 47.32 | 723.32 | 676.41 | (0.41) |
| 6/18/05 | 9190 | ORL | 2379 | 683.00 | 47.81 | 730.81 | 683.43 | (0.43) |
| 6/18/05 | 9190 | ORL | 2380 | 585.00 | 40.95 | 625.95 | 585.14 | (0.14) |
| 6/18/05 | 9190 | ORL | 2382 | 480.00 | 33.60 | 513.60 | 479.94 | 0.06 |
| 6/18/05 | 9190 | ORL | 2383 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 6/18/05 | 9190 | ORL | 2384 | 679.00 | 47.53 | 726.53 | 679.02 | (0.02) |
| 6/18/05 | 9190 | ORL | 2387 | 682.00 | 47.74 | 729.74 | 682.20 | (0.20) |
| 6/18/05 | 9190 | ORL | 2388 | 693.00 | 48.51 | 741.51 | 693.26 | (0.26) |
| 6/18/05 | 9190 | ORL | 2390 | 782.00 | 54.74 | 836.74 | 781.85 | 0.15 |
| 6/18/05 | 9190 | ORL | 2391 | 686.00 | 48.02 | 734.02 | 685.99 | 0.01 |
| 6/18/05 | 9190 | ORL | 2392 | 774.00 | 54.18 | 828.18 | 773.84 | 0.16 |
| 6/18/05 | 9190 | ORL | 2393 | 704.00 | 49.28 | 753.28 | 703.61 | 0.39 |
| 6/25/05 | 9289 | ORL | 602 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 6/25/05 | 9289 | ORL | 603 | 696.00 | 48.72 | 744.72 | 695.55 | 0.45 |
| 6/25/05 | 9289 | ORL | 604 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 6/25/05 | 9289 | ORL | 605 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 6/25/05 | 9289 | ORL | 606 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 6/25/05 | 9289 | ORL | 607 | 779.00 | 54.53 | 833.53 | 779.10 | (0.10) |
| 6/25/05 | 9289 | ORL | 608 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 6/25/05 | 9289 | ORL | 611 | 672.00 | 47.04 | 719.04 | 671.76 | 0.24 |
| 6/25/05 | 9289 | ORL | 612 | 690.00 | 48.30 | 738.30 | 690.03 | (0.03) |
| 6/25/05 | 9289 | ORL | 613 | 691.00 | 48.37 | 739.37 | 691.09 | (0.09) |
| 6/25/05 | 9289 | ORL | 615 | 662.00 | 46.34 | 708.34 | 661.80 | 0.20 |
| 6/25/05 | 9289 | ORL | 619 | 688.00 | 48.16 | 736.16 | 688.32 | (0.32) |
| 6/25/05 | 9289 | ORL | 620 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 6/25/05 | 9289 | ORL | 622 | 660.00 | 46.20 | 706.20 | 659.80 | 0.20 |
| 6/25/05 | 9289 | ORL | 624 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 6/25/05 | 9289 | ORL | 627 | 692.00 | 48.44 | 740.44 | 691.58 | 0.42 |
| 6/25/05 | 9289 | ORL | 629 | 689.00 | 48.23 | 737.23 | 688.67 | 0.33 |
| 6/25/05 | 9289 | ORL | 630 | 780.00 | 54.60 | 834.60 | 780.43 | (0.43) |
| 6/25/05 | 9289 | ORL | 631 | 687.00 | 48.09 | 735.09 | 686.77 | 0.23 |
| 6/25/05 | 9289 | ORL | 632 | 684.00 | 47.88 | 731.88 | 684.26 | (0.26) |
| 6/25/05 | 9289 | ORL | 634 | 668.00 | 46.76 | 714.76 | 668.24 | (0.24) |
| 6/25/05 | 9289 | ORL | 636 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 6/25/05 | 9289 | ORL | 637 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 6/25/05 | 9289 | ORL | 639 | 685.00 | 47.95 | 732.95 | 685.18 | (0.18) |
| 6/25/05 | 9289 | ORL | 640 | 568.00 | 39.76 | 607.76 | 567.59 | 0.41 |
| 6/25/05 | 9289 | ORL | 642 | 487.00 | 34.09 | 521.09 | 487.14 | (0.14) |
| 6/25/05 | 9289 | ORL | 643 | 780.00 | 54.60 | 834.60 | 780.10 | (0.10) |
| 6/25/05 | 9289 | ORL | 644 | 692.00 | 48.44 | 740.44 | 692.00 | - |
| 6/25/05 | 9289 | ORL | 647 | 572.00 | 40.04 | 612.04 | 572.35 | (0.35) |
| 6/25/05 | 9289 | ORL | 649 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 6/25/05 | 9289 | ORL | 651 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |

WD 012142

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/25/05 | 9289 | ORL | 654 | 661.00 | 46.27 | 707.27 | 660.96 | 0.04 |
| 6/25/05 | 9289 | ORL | 655 | 662.00 | 46.34 | 708.34 | 661.88 | 0.12 |
| 6/25/05 | 9289 | ORL | 656 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 6/25/05 | 9289 | ORL | 657 | 678.00 | 47.46 | 725.46 | 678.11 | (0.11) |
| 6/25/05 | 9289 | ORL | 658 | 667.00 | 46.69 | 713.69 | 667.28 | (0.28) |
| 6/25/05 | 9289 | ORL | 659 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 6/25/05 | 9289 | ORL | 660 | 669.00 | 46.83 | 715.83 | 668.51 | 0.49 |
| 6/25/05 | 9289 | ORL | 663 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 6/25/05 | 9289 | ORL | 664 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 6/25/05 | 9289 | ORL | 668 | 655.00 | 45.85 | 700.85 | 655.14 | (0.14) |
| 6/25/05 | 9289 | ORL | 671 | 676.00 | 47.32 | 723.32 | 675.82 | 0.18 |
| 6/25/05 | 9289 | ORL | 672 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 6/25/05 | 9289 | ORL | 673 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 6/25/05 | 9289 | ORL | 676 | 675.00 | 47.25 | 722.25 | 674.59 | 0.41 |
| 6/25/05 | 9289 | ORL | 678 | 677.00 | 47.39 | 724.39 | 677.03 | (0.03) |
| 6/25/05 | 9289 | ORL | 681 | 660.00 | 46.20 | 706.20 | 660.50 | (0.50) |
| 6/25/05 | 9289 | ORL | 683 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 6/25/05 | 9289 | ORL | 684 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 6/25/05 | 9289 | ORL | 695 | 707.00 | 49.49 | 756.49 | 707.36 | (0.36) |
| 6/25/05 | 9289 | ORL | 697 | 674.00 | 47.18 | 721.18 | 673.65 | 0.35 |
| 6/25/05 | 9289 | ORL | 698 | 803.00 | 56.21 | 859.21 | 803.07 | (0.07) |
| 6/25/05 | 9289 | ORL | 699 | 568.00 | 39.76 | 607.76 | 568.31 | (0.31) |
| 6/25/05 | 9289 | ORL | 703 | 673.00 | 47.11 | 720.11 | 673.39 | (0.39) |
| 6/25/05 | 9289 | ORL | 706 | 687.00 | 48.09 | 735.09 | 687.20 | (0.20) |
| 6/25/05 | 9289 | ORL | 710 | 676.00 | 47.32 | 723.32 | 676.03 | (0.03) |
| 6/25/05 | 9289 | ORL | 716 | 668.00 | 46.76 | 714.76 | 668.12 | (0.12) |
| 6/25/05 | 9289 | ORL | 734 | 673.00 | 47.11 | 720.11 | 672.52 | 0.48 |
| 6/25/05 | 9289 | ORL | 748 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 6/25/05 | 9289 | ORL | 752 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 6/25/05 | 9289 | ORL | 777 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 6/25/05 | 9290 | ORL | 2200 | 574.00 | 40.18 | 614.18 | 574.20 | (0.20) |
| 6/25/05 | 9290 | ORL | 2207 | 670.00 | 46.90 | 716.90 | 670.45 | (0.45) |
| 6/25/05 | 9290 | ORL | 2209 | 557.00 | 38.99 | 595.99 | 557.28 | (0.28) |
| 6/25/05 | 9290 | ORL | 2215 | 690.00 | 48.30 | 738.30 | 690.18 | (0.18) |
| 6/25/05 | 9290 | ORL | 2216 | 690.00 | 48.30 | 738.30 | 690.36 | (0.36) |
| 6/25/05 | 9290 | ORL | 2230 | 769.00 | 53.83 | 822.83 | 769.36 | (0.36) |
| 6/25/05 | 9290 | ORL | 2233 | 668.00 | 46.76 | 714.76 | 668.46 | (0.46) |
| 6/25/05 | 9290 | ORL | 2235 | 466.00 | 32.62 | 498.62 | 465.72 | 0.28 |
| 6/25/05 | 9290 | ORL | 2238 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 6/25/05 | 9290 | ORL | 2240 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/25/05 | 9290 | ORL | 2241 | 666.00 | 46.62 | 712.62 | 665.75 | 0.25 |
| 6/25/05 | 9290 | ORL | 2246 | 672.00 | 47.04 | 719.04 | 671.78 | 0.22 |
| 6/25/05 | 9290 | ORL | 2249 | 665.00 | 46.55 | 711.55 | 664.83 | 0.17 |
| 6/25/05 | 9290 | ORL | 2250 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/25/05 | 9290 | ORL | 2254 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 6/25/05 | 9290 | ORL | 2257 | 577.00 | 40.39 | 617.39 | 576.86 | 0.14 |
| 6/25/05 | 9290 | ORL | 2260 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/25/05 | 9290 | ORL | 2265 | 752.00 | 52.64 | 804.64 | 751.57 | 0.43 |

WD 012143

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/25/05 | 9290 | ORL | 2266 | 702.00 | 49.14 | 751.14 | 702.16 | (0.16) |
| 6/25/05 | 9290 | ORL | 2267 | 577.00 | 40.39 | 617.39 | 576.92 | 0.08 |
| 6/25/05 | 9290 | ORL | 2268 | 577.00 | 40.39 | 617.39 | 576.95 | 0.05 |
| 6/25/05 | 9290 | ORL | 2270 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 6/25/05 | 9290 | ORL | 2271 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/25/05 | 9290 | ORL | 2273 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 6/25/05 | 9290 | ORL | 2276 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/25/05 | 9290 | ORL | 2278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 6/25/05 | 9290 | ORL | 2280 | 661.00 | 46.27 | 707.27 | 660.95 | 0.05 |
| 6/25/05 | 9290 | ORL | 2281 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 6/25/05 | 9290 | ORL | 2282 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/25/05 | 9290 | ORL | 2288 | 568.00 | 39.76 | 607.76 | 567.67 | 0.33 |
| 6/25/05 | 9290 | ORL | 2293 | 576.00 | 40.32 | 616.32 | 575.73 | 0.27 |
| 6/25/05 | 9290 | ORL | 2294 | 618.00 | 43.26 | 661.26 | 617.77 | 0.23 |
| 6/25/05 | 9290 | ORL | 2295 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 6/25/05 | 9290 | ORL | 2298 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/25/05 | 9290 | ORL | 2301 | 666.00 | 46.62 | 712.62 | 665.58 | 0.42 |
| 6/25/05 | 9290 | ORL | 2306 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 6/25/05 | 9290 | ORL | 2308 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 6/25/05 | 9290 | ORL | 2313 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 6/25/05 | 9290 | ORL | 2314 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/25/05 | 9290 | ORL | 2316 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/25/05 | 9290 | ORL | 2323 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 6/25/05 | 9290 | ORL | 2324 | 779.00 | 54.53 | 833.53 | 779.45 | (0.45) |
| 6/25/05 | 9290 | ORL | 2325 | 569.00 | 39.83 | 608.83 | 568.84 | 0.16 |
| 6/25/05 | 9290 | ORL | 2326 | 672.04 | 47.04 | 719.04 | 672.31 | (0.31) |
| 6/25/05 | 9290 | ORL | 2327 | 695.00 | 48.65 | 743.65 | 695.40 | (0.40) |
| 6/25/05 | 9290 | ORL | 2328 | 784.00 | 54.88 | 838.88 | 784.35 | (0.35) |
| 6/25/05 | 9290 | ORL | 2329 | 665.00 | 46.55 | 711.55 | 665.22 | (0.22) |
| 6/25/05 | 9290 | ORL | 2330 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/25/05 | 9290 | ORL | 2333 | 695.00 | 48.65 | 743.65 | 694.71 | 0.29 |
| 6/25/05 | 9290 | ORL | 2334 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 6/25/05 | 9289 | ORL | 2348 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/25/05 | 9289 | ORL | 2349 | 772.00 | 54.04 | 826.04 | 771.93 | 0.07 |
| 6/25/05 | 9289 | ORL | 2354 | 683.00 | 47.81 | 730.81 | 683.30 | (0.30) |
| 6/25/05 | 9289 | ORL | 2355 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/25/05 | 9289 | ORL | 2357 | 779.00 | 54.53 | 833.53 | 778.95 | 0.05 |
| 6/25/05 | 9289 | ORL | 2358 | 657.00 | 45.99 | 702.99 | 656.95 | 0.05 |
| 6/25/05 | 9289 | ORL | 2361 | 677.00 | 47.39 | 724.39 | 676.78 | 0.22 |
| 6/25/05 | 9289 | ORL | 2366 | 675.00 | 47.25 | 722.25 | 674.53 | 0.47 |
| 6/25/05 | 9290 | ORL | 2367 | 674.00 | 47.18 | 721.18 | 674.06 | (0.06) |
| 6/25/05 | 9290 | ORL | 2375 | 676.00 | 47.32 | 723.32 | 676.41 | (0.41) |
| 6/25/05 | 9290 | ORL | 2379 | 683.00 | 47.81 | 730.81 | 683.43 | (0.43) |
| 6/25/05 | 9290 | ORL | 2380 | 585.00 | 40.95 | 625.95 | 585.14 | (0.14) |
| 6/25/05 | 9290 | ORL | 2382 | 480.00 | 33.60 | 513.60 | 479.94 | 0.06 |
| 6/25/05 | 9290 | ORL | 2383 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 6/25/05 | 9290 | ORL | 2384 | 679.00 | 47.53 | 726.53 | 679.02 | (0.02) |
| 6/25/05 | 9290 | ORL | 2387 | 682.00 | 47.74 | 729.74 | 682.20 | (0.20) |

WD 012144

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/25/05 | 9290 | ORL | 2388 | 693.00 | 48.51 | 741.51 | 693.26 | (0.26) |
| 6/25/05 | 9290 | ORL | 2390 | 782.00 | 54.74 | 836.74 | 781.85 | 0.15 |
| 6/25/05 | 9290 | ORL | 2391 | 686.00 | 48.02 | 734.02 | 685.99 | 0.01 |
| 6/25/05 | 9290 | ORL | 2392 | 774.00 | 54.18 | 828.18 | 773.84 | 0.16 |
| 6/25/05 | 9290 | ORL | 2393 | 704.00 | 49.28 | 753.28 | 703.61 | 0.39 |
| 7/2/05 | 9432 | ORL | 602 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 7/2/05 | 9432 | ORL | 603 | 696.00 | 48.72 | 744.72 | 695.55 | 0.45 |
| 7/2/05 | 9432 | ORL | 604 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 7/2/05 | 9432 | ORL | 605 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 7/2/05 | 9432 | ORL | 606 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 7/2/05 | 9432 | ORL | 607 | 779.00 | 54.53 | 833.53 | 779.10 | (0.10) |
| 7/2/05 | 9432 | ORL | 608 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 7/2/05 | 9432 | ORL | 611 | 672.00 | 47.04 | 719.04 | 671.76 | 0.24 |
| 7/2/05 | 9432 | ORL | 612 | 690.00 | 48.30 | 738.30 | 690.03 | (0.03) |
| 7/2/05 | 9432 | ORL | 613 | 691.00 | 48.37 | 739.37 | 691.09 | (0.09) |
| 7/2/05 | 9432 | ORL | 615 | 662.00 | 46.34 | 708.34 | 661.80 | 0.20 |
| 7/2/05 | 9432 | ORL | 619 | 688.00 | 48.16 | 736.16 | 688.32 | (0.32) |
| 7/2/05 | 9432 | ORL | 620 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 7/2/05 | 9432 | ORL | 622 | 660.00 | 46.20 | 706.20 | 659.80 | 0.20 |
| 7/2/05 | 9432 | ORL | 624 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 7/2/05 | 9432 | ORL | 627 | 692.00 | 48.44 | 740.44 | 691.58 | 0.42 |
| 7/2/05 | 9432 | ORL | 629 | 689.00 | 48.23 | 737.23 | 688.67 | 0.33 |
| 7/2/05 | 9432 | ORL | 630 | 780.00 | 54.60 | 834.60 | 780.43 | (0.43) |
| 7/2/05 | 9432 | ORL | 631 | 687.00 | 48.09 | 735.09 | 686.77 | 0.23 |
| 7/2/05 | 9432 | ORL | 632 | 684.00 | 47.88 | 731.88 | 684.26 | (0.26) |
| 7/2/05 | 9432 | ORL | 634 | 668.00 | 46.76 | 714.76 | 668.24 | (0.24) |
| 7/2/05 | 9432 | ORL | 636 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 7/2/05 | 9432 | ORL | 637 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 7/2/05 | 9432 | ORL | 639 | 685.00 | 47.95 | 732.95 | 685.18 | (0.18) |
| 7/2/05 | 9432 | ORL | 640 | 568.00 | 39.76 | 607.76 | 567.59 | 0.41 |
| 7/2/05 | 9432 | ORL | 642 | 487.00 | 34.09 | 521.09 | 487.14 | (0.14) |
| 7/2/05 | 9432 | ORL | 643 | 780.00 | 54.60 | 834.60 | 780.10 | (0.10) |
| 7/2/05 | 9432 | ORL | 644 | 692.00 | 48.44 | 740.44 | 692.00 | - |
| 7/2/05 | 9432 | ORL | 647 | 572.00 | 40.04 | 612.04 | 572.35 | (0.35) |
| 7/2/05 | 9432 | ORL | 649 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 7/2/05 | 9432 | ORL | 651 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 7/2/05 | 9432 | ORL | 654 | 661.00 | 46.27 | 707.27 | 660.96 | 0.04 |
| 7/2/05 | 9432 | ORL | 655 | 662.00 | 46.34 | 708.34 | 661.88 | 0.12 |
| 7/2/05 | 9432 | ORL | 656 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 7/2/05 | 9432 | ORL | 657 | 678.00 | 47.46 | 725.46 | 678.11 | (0.11) |
| 7/2/05 | 9432 | ORL | 658 | 667.00 | 46.69 | 713.69 | 667.28 | (0.28) |
| 7/2/05 | 9432 | ORL | 659 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 7/2/05 | 9432 | ORL | 660 | 669.00 | 46.83 | 715.83 | 668.51 | 0.49 |
| 7/2/05 | 9432 | ORL | 663 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 7/2/05 | 9432 | ORL | 664 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 7/2/05 | 9432 | ORL | 668 | 655.00 | 45.85 | 700.85 | 655.14 | (0.14) |
| 7/2/05 | 9432 | ORL | 671 | 676.00 | 47.32 | 723.32 | 675.82 | 0.18 |
| 7/2/05 | 9432 | ORL | 672 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/2/05 | 9432 | ORL | 673 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 7/2/05 | 9432 | ORL | 676 | 675.00 | 47.25 | 722.25 | 674.59 | 0.41 |
| 7/2/05 | 9432 | ORL | 678 | 677.00 | 47.39 | 724.39 | 677.03 | (0.03) |
| 7/2/05 | 9432 | ORL | 681 | 660.00 | 46.20 | 706.20 | 660.50 | (0.50) |
| 7/2/05 | 9432 | ORL | 683 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 7/2/05 | 9432 | ORL | 684 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 7/2/05 | 9432 | ORL | 695 | 707.00 | 49.49 | 756.49 | 707.36 | (0.36) |
| 7/2/05 | 9432 | ORL | 697 | 674.00 | 47.18 | 721.18 | 673.65 | 0.35 |
| 7/2/05 | 9432 | ORL | 698 | 803.00 | 56.21 | 859.21 | 803.07 | (0.07) |
| 7/2/05 | 9432 | ORL | 699 | 568.00 | 39.76 | 607.76 | 568.31 | (0.31) |
| 7/2/05 | 9432 | ORL | 703 | 673.00 | 47.11 | 720.11 | 673.39 | (0.39) |
| 7/2/05 | 9432 | ORL | 706 | 687.00 | 48.09 | 735.09 | 687.20 | (0.20) |
| 7/2/05 | 9432 | ORL | 710 | 676.00 | 47.32 | 723.32 | 676.03 | (0.03) |
| 7/2/05 | 9432 | ORL | 716 | 668.00 | 46.76 | 714.76 | 668.12 | (0.12) |
| 7/2/05 | 9432 | ORL | 734 | 673.00 | 47.11 | 720.11 | 672.52 | 0.48 |
| 7/2/05 | 9432 | ORL | 748 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 7/2/05 | 9432 | ORL | 752 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 7/2/05 | 9432 | ORL | 777 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 7/2/05 | 9433 | ORL | 2200 | 574.00 | 40.18 | 614.18 | 574.20 | (0.20) |
| 7/2/05 | 9433 | ORL | 2207 | 670.00 | 46.90 | 716.90 | 670.45 | (0.45) |
| 7/2/05 | 9433 | ORL | 2209 | 557.00 | 38.99 | 595.99 | 557.28 | (0.28) |
| 7/2/05 | 9433 | ORL | 2215 | 690.00 | 48.30 | 738.30 | 690.18 | (0.18) |
| 7/2/05 | 9433 | ORL | 2216 | 690.00 | 48.30 | 738.30 | 690.36 | (0.36) |
| 7/2/05 | 9433 | ORL | 2230 | 769.00 | 53.83 | 822.83 | 769.36 | (0.36) |
| 7/2/05 | 9433 | ORL | 2233 | 668.00 | 46.76 | 714.76 | 668.46 | (0.46) |
| 7/2/05 | 9433 | ORL | 2235 | 466.00 | 32.62 | 498.62 | 465.72 | 0.28 |
| 7/2/05 | 9433 | ORL | 2238 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 7/2/05 | 9433 | ORL | 2240 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/2/05 | 9433 | ORL | 2241 | 666.00 | 46.62 | 712.62 | 665.75 | 0.25 |
| 7/2/05 | 9433 | ORL | 2246 | 672.00 | 47.04 | 719.04 | 671.78 | 0.22 |
| 7/2/05 | 9433 | ORL | 2249 | 665.00 | 46.55 | 711.55 | 664.83 | 0.17 |
| 7/2/05 | 9433 | ORL | 2250 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/2/05 | 9433 | ORL | 2254 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 7/2/05 | 9433 | ORL | 2257 | 577.00 | 40.39 | 617.39 | 576.86 | 0.14 |
| 7/2/05 | 9433 | ORL | 2260 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/2/05 | 9433 | ORL | 2265 | 752.00 | 52.64 | 804.64 | 751.57 | 0.43 |
| 7/2/05 | 9433 | ORL | 2266 | 702.00 | 49.14 | 751.14 | 702.16 | (0.16) |
| 7/2/05 | 9433 | ORL | 2267 | 577.00 | 40.39 | 617.39 | 576.92 | 0.08 |
| 7/2/05 | 9433 | ORL | 2268 | 577.00 | 40.39 | 617.39 | 576.95 | 0.05 |
| 7/2/05 | 9433 | ORL | 2269 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 7/2/05 | 9433 | ORL | 2270 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 7/2/05 | 9433 | ORL | 2271 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/2/05 | 9433 | ORL | 2273 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 7/2/05 | 9433 | ORL | 2276 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/2/05 | 9433 | ORL | 2278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 7/2/05 | 9433 | ORL | 2280 | 661.00 | 46.27 | 707.27 | 660.95 | 0.05 |
| 7/2/05 | 9433 | ORL | 2281 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 7/2/05 | 9433 | ORL | 2282 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |

WD 012146

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/2/05 | 9433 | ORL | 2288 | 568.00 | 39.76 | 607.76 | 567.67 | 0.33 |
| 7/2/05 | 9433 | ORL | 2293 | 576.00 | 40.32 | 616.32 | 575.73 | 0.27 |
| 7/2/05 | 9433 | ORL | 2294 | 618.00 | 43.26 | 661.26 | 617.77 | 0.23 |
| 7/2/05 | 9433 | ORL | 2295 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 7/2/05 | 9433 | ORL | 2298 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/2/05 | 9433 | ORL | 2301 | 666.00 | 46.62 | 712.62 | 665.58 | 0.42 |
| 7/2/05 | 9433 | ORL | 2306 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 7/2/05 | 9433 | ORL | 2308 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 7/2/05 | 9433 | ORL | 2313 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 7/2/05 | 9433 | ORL | 2314 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/2/05 | 9433 | ORL | 2316 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/2/05 | 9433 | ORL | 2323 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 7/2/05 | 9433 | ORL | 2324 | 779.00 | 54.53 | 833.53 | 779.45 | (0.45) |
| 7/2/05 | 9433 | ORL | 2325 | 569.00 | 39.83 | 608.83 | 568.84 | 0.16 |
| 7/2/05 | 9433 | ORL | 2326 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 7/2/05 | 9433 | ORL | 2327 | 695.00 | 48.65 | 743.65 | 695.40 | (0.40) |
| 7/2/05 | 9433 | ORL | 2328 | 784.00 | 54.88 | 838.88 | 784.35 | (0.35) |
| 7/2/05 | 9433 | ORL | 2329 | 665.00 | 46.55 | 711.55 | 665.22 | (0.22) |
| 7/2/05 | 9433 | ORL | 2330 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/2/05 | 9433 | ORL | 2333 | 695.00 | 48.65 | 743.65 | 694.71 | 0.29 |
| 7/2/05 | 9433 | ORL | 2334 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 7/2/05 | 9432 | ORL | 2348 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/2/05 | 9432 | ORL | 2349 | 772.00 | 54.04 | 826.04 | 771.93 | 0.07 |
| 7/2/05 | 9432 | ORL | 2354 | 683.00 | 47.81 | 730.81 | 683.30 | (0.30) |
| 7/2/05 | 9432 | ORL | 2355 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/2/05 | 9432 | ORL | 2357 | 779.00 | 54.53 | 833.53 | 778.95 | 0.05 |
| 7/2/05 | 9432 | ORL | 2358 | 657.00 | 45.99 | 702.99 | 656.95 | 0.05 |
| 7/2/05 | 9432 | ORL | 2361 | 677.00 | 47.39 | 724.39 | 676.78 | 0.22 |
| 7/2/05 | 9432 | ORL | 2366 | 675.00 | 47.25 | 722.25 | 674.53 | 0.47 |
| 7/2/05 | 9433 | ORL | 2367 | 674.00 | 47.18 | 721.18 | 674.06 | (0.06) |
| 7/2/05 | 9433 | ORL | 2375 | 676.00 | 47.32 | 723.32 | 676.41 | (0.41) |
| 7/2/05 | 9433 | ORL | 2379 | 683.00 | 47.81 | 730.81 | 683.43 | (0.43) |
| 7/2/05 | 9433 | ORL | 2380 | 585.00 | 40.95 | 625.95 | 585.14 | (0.14) |
| 7/2/05 | 9433 | ORL | 2382 | 480.00 | 33.60 | 513.60 | 479.94 | 0.06 |
| 7/2/05 | 9433 | ORL | 2383 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 7/2/05 | 9433 | ORL | 2384 | 679.00 | 47.53 | 726.53 | 679.02 | (0.02) |
| 7/2/05 | 9433 | ORL | 2387 | 682.00 | 47.74 | 729.74 | 682.20 | (0.20) |
| 7/2/05 | 9433 | ORL | 2388 | 693.00 | 48.51 | 741.51 | 693.26 | (0.26) |
| 7/2/05 | 9433 | ORL | 2390 | 782.00 | 54.74 | 836.74 | 781.85 | 0.15 |
| 7/2/05 | 9433 | ORL | 2391 | 686.00 | 48.02 | 734.02 | 685.99 | 0.01 |
| 7/2/05 | 9433 | ORL | 2392 | 774.00 | 54.18 | 828.18 | 773.84 | 0.16 |
| 7/2/05 | 9433 | ORL | 2393 | 704.00 | 49.28 | 753.28 | 703.61 | 0.39 |
| 7/9/05 | 9457 | ORL | 602 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 7/9/05 | 9457 | ORL | 603 | 696.00 | 48.72 | 744.72 | 695.55 | 0.45 |
| 7/9/05 | 9457 | ORL | 604 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 7/9/05 | 9457 | ORL | 605 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 7/9/05 | 9457 | ORL | 606 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 7/9/05 | 9457 | ORL | 607 | 779.00 | 54.53 | 833.53 | 779.10 | (0.10) |

WD 012147

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/9/05 | 9457 | ORL | 608 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 7/9/05 | 9457 | ORL | 611 | 672.00 | 47.04 | 719.04 | 671.76 | 0.24 |
| 7/9/05 | 9457 | ORL | 612 | 690.00 | 48.30 | 738.30 | 690.03 | (0.03) |
| 7/9/05 | 9457 | ORL | 613 | 691.00 | 48.37 | 739.37 | 691.09 | (0.09) |
| 7/9/05 | 9457 | ORL | 615 | 662.00 | 46.34 | 708.34 | 661.80 | 0.20 |
| 7/9/05 | 9457 | ORL | 619 | 688.00 | 48.16 | 736.16 | 688.32 | (0.32) |
| 7/9/05 | 9457 | ORL | 620 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 7/9/05 | 9457 | ORL | 622 | 660.00 | 46.20 | 706.20 | 659.80 | 0.20 |
| 7/9/05 | 9457 | ORL | 624 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 7/9/05 | 9457 | ORL | 627 | 692.00 | 48.44 | 740.44 | 691.58 | 0.42 |
| 7/9/05 | 9457 | ORL | 629 | 689.00 | 48.23 | 737.23 | 688.67 | 0.33 |
| 7/9/05 | 9457 | ORL | 630 | 780.00 | 54.60 | 834.60 | 780.43 | (0.43) |
| 7/9/05 | 9457 | ORL | 631 | 687.00 | 48.09 | 735.09 | 686.77 | 0.23 |
| 7/9/05 | 9457 | ORL | 632 | 684.00 | 47.88 | 731.88 | 684.26 | (0.26) |
| 7/9/05 | 9457 | ORL | 634 | 668.00 | 46.76 | 714.76 | 668.24 | (0.24) |
| 7/9/05 | 9457 | ORL | 636 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 7/9/05 | 9457 | ORL | 637 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 7/9/05 | 9457 | ORL | 639 | 685.00 | 47.95 | 732.95 | 685.18 | (0.18) |
| 7/9/05 | 9457 | ORL | 640 | 568.00 | 39.76 | 607.76 | 567.59 | 0.41 |
| 7/9/05 | 9457 | ORL | 642 | 487.00 | 34.09 | 521.09 | 487.14 | (0.14) |
| 7/9/05 | 9457 | ORL | 643 | 780.00 | 54.60 | 834.60 | 780.10 | (0.10) |
| 7/9/05 | 9457 | ORL | 644 | 692.00 | 48.44 | 740.44 | 692.00 | - |
| 7/9/05 | 9457 | ORL | 647 | 572.00 | 40.04 | 612.04 | 572.35 | (0.35) |
| 7/9/05 | 9457 | ORL | 649 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 7/9/05 | 9457 | ORL | 651 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 7/9/05 | 9457 | ORL | 654 | 661.00 | 46.27 | 707.27 | 660.96 | 0.04 |
| 7/9/05 | 9457 | ORL | 655 | 662.00 | 46.34 | 708.34 | 661.88 | 0.12 |
| 7/9/05 | 9457 | ORL | 656 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 7/9/05 | 9457 | ORL | 657 | 678.00 | 47.46 | 725.46 | 678.11 | (0.11) |
| 7/9/05 | 9457 | ORL | 658 | 667.00 | 46.69 | 713.69 | 667.28 | (0.28) |
| 7/9/05 | 9457 | ORL | 659 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 7/9/05 | 9457 | ORL | 660 | 669.00 | 46.83 | 715.83 | 668.51 | 0.49 |
| 7/9/05 | 9457 | ORL | 663 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 7/9/05 | 9457 | ORL | 664 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 7/9/05 | 9457 | ORL | 668 | 655.00 | 45.85 | 700.85 | 655.14 | (0.14) |
| 7/9/05 | 9457 | ORL | 671 | 676.00 | 47.32 | 723.32 | 675.82 | 0.18 |
| 7/9/05 | 9457 | ORL | 672 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 7/9/05 | 9457 | ORL | 673 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 7/9/05 | 9457 | ORL | 676 | 675.00 | 47.25 | 722.25 | 674.59 | 0.41 |
| 7/9/05 | 9457 | ORL | 678 | 677.00 | 47.39 | 724.39 | 677.03 | (0.03) |
| 7/9/05 | 9457 | ORL | 681 | 660.00 | 46.20 | 706.20 | 660.50 | (0.50) |
| 7/9/05 | 9457 | ORL | 683 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 7/9/05 | 9457 | ORL | 684 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 7/9/05 | 9457 | ORL | 695 | 707.00 | 49.49 | 756.49 | 707.36 | (0.36) |
| 7/9/05 | 9457 | ORL | 697 | 674.00 | 47.18 | 721.18 | 673.65 | 0.35 |
| 7/9/05 | 9457 | ORL | 698 | 803.00 | 56.21 | 859.21 | 803.07 | (0.07) |
| 7/9/05 | 9457 | ORL | 699 | 568.00 | 39.76 | 607.76 | 568.31 | (0.31) |
| 7/9/05 | 9457 | ORL | 703 | 673.00 | 47.11 | 720.11 | 673.39 | (0.39) |

WD 012148

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/9/05 | 9457 | ORL | 706 | 687.00 | 48.09 | 735.09 | 687.20 | (0.20) |
| 7/9/05 | 9457 | ORL | 710 | 676.00 | 47.32 | 723.32 | 676.03 | (0.03) |
| 7/9/05 | 9457 | ORL | 716 | 668.00 | 46.76 | 714.76 | 668.12 | (0.12) |
| 7/9/05 | 9457 | ORL | 734 | 673.00 | 47.11 | 720.11 | 672.52 | 0.48 |
| 7/9/05 | 9457 | ORL | 748 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 7/9/05 | 9457 | ORL | 752 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 7/9/05 | 9457 | ORL | 777 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 7/9/05 | 9458 | ORL | 2200 | 574.00 | 40.18 | 614.18 | 574.20 | (0.20) |
| 7/9/05 | 9458 | ORL | 2207 | 670.00 | 46.90 | 716.90 | 670.45 | (0.45) |
| 7/9/05 | 9458 | ORL | 2209 | 557.00 | 38.99 | 595.99 | 557.28 | (0.28) |
| 7/9/05 | 9458 | ORL | 2215 | 690.00 | 48.30 | 738.30 | 690.18 | (0.18) |
| 7/9/05 | 9458 | ORL | 2216 | 690.00 | 48.30 | 738.30 | 690.36 | (0.36) |
| 7/9/05 | 9458 | ORL | 2230 | 769.00 | 53.83 | 822.83 | 769.36 | (0.36) |
| 7/9/05 | 9458 | ORL | 2233 | 668.00 | 46.76 | 714.76 | 668.46 | (0.46) |
| 7/9/05 | 9458 | ORL | 2235 | 466.00 | 32.62 | 498.62 | 465.72 | 0.28 |
| 7/9/05 | 9458 | ORL | 2238 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 7/9/05 | 9458 | ORL | 2240 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/9/05 | 9458 | ORL | 2241 | 666.00 | 46.62 | 712.62 | 665.75 | 0.25 |
| 7/9/05 | 9458 | ORL | 2246 | 672.00 | 47.04 | 719.04 | 671.78 | 0.22 |
| 7/9/05 | 9458 | ORL | 2249 | 665.00 | 46.55 | 711.55 | 664.83 | 0.17 |
| 7/9/05 | 9458 | ORL | 2250 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/9/05 | 9458 | ORL | 2254 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 7/9/05 | 9458 | ORL | 2257 | 577.00 | 40.39 | 617.39 | 576.86 | 0.14 |
| 7/9/05 | 9458 | ORL | 2260 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/9/05 | 9458 | ORL | 2265 | 752.00 | 52.64 | 804.64 | 751.57 | 0.43 |
| 7/9/05 | 9458 | ORL | 2266 | 702.00 | 49.14 | 751.14 | 702.16 | (0.16) |
| 7/9/05 | 9458 | ORL | 2267 | 577.00 | 40.39 | 617.39 | 576.92 | 0.08 |
| 7/9/05 | 9458 | ORL | 2268 | 577.00 | 40.39 | 617.39 | 576.95 | 0.05 |
| 7/9/05 | 9458 | ORL | 2269 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 7/9/05 | 9458 | ORL | 2270 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 7/9/05 | 9458 | ORL | 2271 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/9/05 | 9458 | ORL | 2273 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 7/9/05 | 9458 | ORL | 2276 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/9/05 | 9458 | ORL | 2278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 7/9/05 | 9458 | ORL | 2280 | 661.00 | 46.27 | 707.27 | 660.95 | 0.05 |
| 7/9/05 | 9458 | ORL | 2281 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 7/9/05 | 9458 | ORL | 2282 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/9/05 | 9458 | ORL | 2288 | 568.00 | 39.76 | 607.76 | 567.67 | 0.33 |
| 7/9/05 | 9458 | ORL | 2293 | 576.00 | 40.32 | 616.32 | 575.73 | 0.27 |
| 7/9/05 | 9458 | ORL | 2294 | 618.00 | 43.26 | 661.26 | 617.77 | 0.23 |
| 7/9/05 | 9458 | ORL | 2295 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 7/9/05 | 9458 | ORL | 2298 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/9/05 | 9458 | ORL | 2301 | 666.00 | 46.62 | 712.62 | 665.58 | 0.42 |
| 7/9/05 | 9458 | ORL | 2306 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 7/9/05 | 9458 | ORL | 2308 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 7/9/05 | 9458 | ORL | 2313 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 7/9/05 | 9458 | ORL | 2314 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/9/05 | 9458 | ORL | 2316 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |

WD 012149

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/9/05 | 9458 | ORL | 2323 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 7/9/05 | 9458 | ORL | 2324 | 779.00 | 54.53 | 833.53 | 779.45 | (0.45) |
| 7/9/05 | 9458 | ORL | 2325 | 569.00 | 39.83 | 608.83 | 568.84 | 0.16 |
| 7/9/05 | 9458 | ORL | 2326 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 7/9/05 | 9458 | ORL | 2327 | 695.00 | 48.65 | 743.65 | 695.40 | (0.40) |
| 7/9/05 | 9458 | ORL | 2328 | 784.00 | 54.88 | 838.88 | 784.35 | (0.35) |
| 7/9/05 | 9458 | ORL | 2329 | 665.00 | 46.55 | 711.55 | 665.22 | (0.22) |
| 7/9/05 | 9458 | ORL | 2330 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/9/05 | 9458 | ORL | 2333 | 695.00 | 48.65 | 743.65 | 694.71 | 0.29 |
| 7/9/05 | 9458 | ORL | 2334 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 7/9/05 | 9457 | ORL | 2348 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/9/05 | 9457 | ORL | 2349 | 772.00 | 54.04 | 826.04 | 771.93 | 0.07 |
| 7/9/05 | 9457 | ORL | 2354 | 683.00 | 47.81 | 730.81 | 683.30 | (0.30) |
| 7/9/05 | 9457 | ORL | 2355 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/9/05 | 9457 | ORL | 2357 | 779.00 | 54.53 | 833.53 | 778.95 | 0.05 |
| 7/9/05 | 9457 | ORL | 2358 | 657.00 | 45.99 | 702.99 | 656.95 | 0.05 |
| 7/9/05 | 9457 | ORL | 2361 | 677.00 | 47.39 | 724.39 | 676.78 | 0.22 |
| 7/9/05 | 9457 | ORL | 2366 | 675.00 | 47.25 | 722.25 | 674.53 | 0.47 |
| 7/9/05 | 9458 | ORL | 2367 | 674.00 | 47.18 | 721.18 | 674.06 | (0.06) |
| 7/9/05 | 9458 | ORL | 2375 | 676.00 | 47.32 | 723.32 | 676.41 | (0.41) |
| 7/9/05 | 9458 | ORL | 2379 | 683.00 | 47.81 | 730.81 | 683.43 | (0.43) |
| 7/9/05 | 9458 | ORL | 2380 | 585.00 | 40.95 | 625.95 | 585.14 | (0.14) |
| 7/9/05 | 9458 | ORL | 2382 | 480.00 | 33.60 | 513.60 | 479.94 | 0.06 |
| 7/9/05 | 9458 | ORL | 2383 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 7/9/05 | 9458 | ORL | 2384 | 679.00 | 47.53 | 726.53 | 679.02 | (0.02) |
| 7/9/05 | 9458 | ORL | 2387 | 682.00 | 47.74 | 729.74 | 682.20 | (0.20) |
| 7/9/05 | 9458 | ORL | 2388 | 693.00 | 48.51 | 741.51 | 693.26 | (0.26) |
| 7/9/05 | 9458 | ORL | 2390 | 782.00 | 54.74 | 836.74 | 781.85 | 0.15 |
| 7/9/05 | 9458 | ORL | 2391 | 686.00 | 48.02 | 734.02 | 685.99 | 0.01 |
| 7/9/05 | 9458 | ORL | 2392 | 774.00 | 54.18 | 828.18 | 773.84 | 0.16 |
| 7/9/05 | 9458 | ORL | 2393 | 704.00 | 49.28 | 753.28 | 703.61 | 0.39 |
| 7/16/05 | 9548 | ORL | 602 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 7/16/05 | 9548 | ORL | 603 | 696.00 | 48.72 | 744.72 | 695.55 | 0.45 |
| 7/16/05 | 9548 | ORL | 604 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 7/16/05 | 9548 | ORL | 605 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 7/16/05 | 9548 | ORL | 606 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 7/16/05 | 9548 | ORL | 607 | 779.00 | 54.53 | 833.53 | 779.10 | (0.10) |
| 7/16/05 | 9548 | ORL | 608 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 7/16/05 | 9548 | ORL | 611 | 672.00 | 47.04 | 719.04 | 671.76 | 0.24 |
| 7/16/05 | 9548 | ORL | 612 | 690.00 | 48.30 | 738.30 | 690.03 | (0.03) |
| 7/16/05 | 9548 | ORL | 613 | 691.00 | 48.37 | 739.37 | 691.09 | (0.09) |
| 7/16/05 | 9548 | ORL | 615 | 662.00 | 46.34 | 708.34 | 661.80 | 0.20 |
| 7/16/05 | 9548 | ORL | 619 | 688.00 | 48.16 | 736.16 | 688.32 | (0.32) |
| 7/16/05 | 9548 | ORL | 620 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 7/16/05 | 9548 | ORL | 622 | 660.00 | 46.20 | 706.20 | 659.80 | 0.20 |
| 7/16/05 | 9548 | ORL | 624 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 7/16/05 | 9548 | ORL | 627 | 692.00 | 48.44 | 740.44 | 691.58 | 0.42 |
| 7/16/05 | 9548 | ORL | 629 | 689.00 | 48.23 | 737.23 | 688.67 | 0.33 |

**WD 012150**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/16/05 | 9548 | ORL | 630 | 780.00 | 54.60 | 834.60 | 780.43 | (0.43) |
| 7/16/05 | 9548 | ORL | 631 | 687.00 | 48.09 | 735.09 | 686.77 | 0.23 |
| 7/16/05 | 9548 | ORL | 632 | 684.00 | 47.88 | 731.88 | 684.26 | (0.26) |
| 7/16/05 | 9548 | ORL | 634 | 668.00 | 46.76 | 714.76 | 668.24 | (0.24) |
| 7/16/05 | 9548 | ORL | 636 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 7/16/05 | 9548 | ORL | 637 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 7/16/05 | 9548 | ORL | 639 | 685.00 | 47.95 | 732.95 | 685.18 | (0.18) |
| 7/16/05 | 9548 | ORL | 640 | 568.00 | 39.76 | 607.76 | 567.59 | 0.41 |
| 7/16/05 | 9548 | ORL | 642 | 487.00 | 34.09 | 521.09 | 487.14 | (0.14) |
| 7/16/05 | 9548 | ORL | 643 | 780.00 | 54.60 | 834.60 | 780.10 | (0.10) |
| 7/16/05 | 9548 | ORL | 644 | 692.00 | 48.44 | 740.44 | 692.00 | - |
| 7/16/05 | 9548 | ORL | 647 | 572.00 | 40.04 | 612.04 | 572.35 | (0.35) |
| 7/16/05 | 9548 | ORL | 649 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 7/16/05 | 9548 | ORL | 651 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 7/16/05 | 9548 | ORL | 654 | 661.00 | 46.27 | 707.27 | 660.96 | 0.04 |
| 7/16/05 | 9548 | ORL | 655 | 662.00 | 46.34 | 708.34 | 661.88 | 0.12 |
| 7/16/05 | 9548 | ORL | 656 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 7/16/05 | 9548 | ORL | 657 | 678.00 | 47.46 | 725.46 | 678.11 | (0.11) |
| 7/16/05 | 9548 | ORL | 658 | 667.00 | 46.69 | 713.69 | 667.28 | (0.28) |
| 7/16/05 | 9548 | ORL | 659 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 7/16/05 | 9548 | ORL | 660 | 669.00 | 46.83 | 715.83 | 668.51 | 0.49 |
| 7/16/05 | 9548 | ORL | 663 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 7/16/05 | 9548 | ORL | 664 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 7/16/05 | 9548 | ORL | 668 | 655.00 | 45.85 | 700.85 | 655.14 | (0.14) |
| 7/16/05 | 9548 | ORL | 671 | 676.00 | 47.32 | 723.32 | 675.82 | 0.18 |
| 7/16/05 | 9548 | ORL | 672 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 7/16/05 | 9548 | ORL | 673 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 7/16/05 | 9548 | ORL | 676 | 675.00 | 47.25 | 722.25 | 674.59 | 0.41 |
| 7/16/05 | 9548 | ORL | 678 | 677.00 | 47.39 | 724.39 | 677.03 | (0.03) |
| 7/16/05 | 9548 | ORL | 681 | 660.00 | 46.20 | 706.20 | 660.50 | (0.50) |
| 7/16/05 | 9548 | ORL | 683 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 7/16/05 | 9548 | ORL | 684 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 7/16/05 | 9548 | ORL | 695 | 707.00 | 49.49 | 756.49 | 707.36 | (0.36) |
| 7/16/05 | 9548 | ORL | 697 | 674.00 | 47.18 | 721.18 | 673.65 | 0.35 |
| 7/16/05 | 9548 | ORL | 698 | 803.00 | 56.21 | 859.21 | 803.07 | (0.07) |
| 7/16/05 | 9548 | ORL | 699 | 568.00 | 39.76 | 607.76 | 568.31 | (0.31) |
| 7/16/05 | 9548 | ORL | 703 | 673.00 | 47.11 | 720.11 | 673.39 | (0.39) |
| 7/16/05 | 9548 | ORL | 706 | 687.00 | 48.09 | 735.09 | 687.20 | (0.20) |
| 7/16/05 | 9548 | ORL | 710 | 676.00 | 47.32 | 723.32 | 676.03 | (0.03) |
| 7/16/05 | 9548 | ORL | 716 | 668.00 | 46.76 | 714.76 | 668.12 | (0.12) |
| 7/16/05 | 9548 | ORL | 734 | 673.00 | 47.11 | 720.11 | 672.52 | 0.48 |
| 7/16/05 | 9548 | ORL | 748 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 7/16/05 | 9548 | ORL | 752 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 7/16/05 | 9548 | ORL | 777 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 7/16/05 | 9549 | ORL | 2200 | 574.00 | 40.18 | 614.18 | 574.20 | (0.20) |
| 7/16/05 | 9549 | ORL | 2207 | 670.00 | 46.90 | 716.90 | 670.45 | (0.45) |
| 7/16/05 | 9549 | ORL | 2209 | 557.00 | 38.99 | 595.99 | 557.28 | (0.28) |
| 7/16/05 | 9549 | ORL | 2215 | 690.00 | 48.30 | 738.30 | 690.18 | (0.18) |

WD 012151

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/16/05 | 9549 | ORL | 2216 | 690.00 | 48.30 | 738.30 | 690.36 | (0.36) |
| 7/16/05 | 9549 | ORL | 2230 | 769.00 | 53.83 | 822.83 | 769.36 | (0.36) |
| 7/16/05 | 9549 | ORL | 2233 | 668.00 | 46.76 | 714.76 | 668.46 | (0.46) |
| 7/16/05 | 9549 | ORL | 2235 | 466.00 | 32.62 | 498.62 | 465.72 | 0.28 |
| 7/16/05 | 9549 | ORL | 2238 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 7/16/05 | 9549 | ORL | 2240 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/16/05 | 9549 | ORL | 2241 | 666.00 | 46.62 | 712.62 | 665.75 | 0.25 |
| 7/16/05 | 9549 | ORL | 2246 | 672.00 | 47.04 | 719.04 | 671.78 | 0.22 |
| 7/16/05 | 9549 | ORL | 2249 | 665.00 | 46.55 | 711.55 | 664.83 | 0.17 |
| 7/16/05 | 9549 | ORL | 2250 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/16/05 | 9549 | ORL | 2254 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 7/16/05 | 9549 | ORL | 2257 | 577.00 | 40.39 | 617.39 | 576.86 | 0.14 |
| 7/16/05 | 9549 | ORL | 2260 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/16/05 | 9549 | ORL | 2265 | 752.00 | 52.64 | 804.64 | 751.57 | 0.43 |
| 7/16/05 | 9549 | ORL | 2266 | 702.00 | 49.14 | 751.14 | 702.16 | (0.16) |
| 7/16/05 | 9549 | ORL | 2267 | 577.00 | 40.39 | 617.39 | 576.92 | 0.08 |
| 7/16/05 | 9549 | ORL | 2268 | 577.00 | 40.39 | 617.39 | 576.95 | 0.05 |
| 7/16/05 | 9549 | ORL | 2269 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 7/16/05 | 9549 | ORL | 2271 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/16/05 | 9549 | ORL | 2273 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 7/16/05 | 9549 | ORL | 2276 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/16/05 | 9549 | ORL | 2278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 7/16/05 | 9549 | ORL | 2280 | 661.00 | 46.27 | 707.27 | 660.95 | 0.05 |
| 7/16/05 | 9549 | ORL | 2281 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 7/16/05 | 9549 | ORL | 2282 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/16/05 | 9549 | ORL | 2288 | 568.00 | 39.76 | 607.76 | 567.67 | 0.33 |
| 7/16/05 | 9549 | ORL | 2293 | 576.00 | 40.32 | 616.32 | 575.73 | 0.27 |
| 7/16/05 | 9549 | ORL | 2294 | 618.00 | 43.26 | 661.26 | 617.77 | 0.23 |
| 7/16/05 | 9549 | ORL | 2295 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 7/16/05 | 9549 | ORL | 2298 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/16/05 | 9549 | ORL | 2301 | 666.00 | 46.62 | 712.62 | 665.58 | 0.42 |
| 7/16/05 | 9549 | ORL | 2306 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 7/16/05 | 9549 | ORL | 2308 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 7/16/05 | 9549 | ORL | 2313 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 7/16/05 | 9549 | ORL | 2314 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/16/05 | 9549 | ORL | 2316 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/16/05 | 9549 | ORL | 2323 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 7/16/05 | 9549 | ORL | 2324 | 779.00 | 54.53 | 833.53 | 779.45 | (0.45) |
| 7/16/05 | 9549 | ORL | 2325 | 569.00 | 39.83 | 608.83 | 568.84 | 0.16 |
| 7/16/05 | 9549 | ORL | 2326 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 7/16/05 | 9549 | ORL | 2327 | 695.00 | 48.65 | 743.65 | 695.40 | (0.40) |
| 7/16/05 | 9549 | ORL | 2328 | 784.00 | 54.88 | 838.88 | 784.35 | (0.35) |
| 7/16/05 | 9549 | ORL | 2329 | 665.00 | 46.55 | 711.55 | 665.22 | (0.22) |
| 7/16/05 | 9549 | ORL | 2330 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/16/05 | 9549 | ORL | 2333 | 695.00 | 48.65 | 743.65 | 694.71 | 0.29 |
| 7/16/05 | 9549 | ORL | 2334 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 7/16/05 | 9548 | ORL | 2348 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/16/05 | 9548 | ORL | 2349 | 772.00 | 54.04 | 826.04 | 771.93 | 0.07 |

WD 012152

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/16/05 | 9548 | ORL | 2354 | 683.00 | 47.81 | 730.81 | 683.30 | (0.30) |
| 7/16/05 | 9548 | ORL | 2355 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/16/05 | 9548 | ORL | 2357 | 779.00 | 54.53 | 833.53 | 778.95 | 0.05 |
| 7/16/05 | 9548 | ORL | 2358 | 657.00 | 45.99 | 702.99 | 656.95 | 0.05 |
| 7/16/05 | 9548 | ORL | 2361 | 677.00 | 47.39 | 724.39 | 676.78 | 0.22 |
| 7/16/05 | 9548 | ORL | 2366 | 675.00 | 47.25 | 722.25 | 674.53 | 0.47 |
| 7/16/05 | 9549 | ORL | 2367 | 674.00 | 47.18 | 721.18 | 674.06 | (0.06) |
| 7/16/05 | 9549 | ORL | 2375 | 676.00 | 47.32 | 723.32 | 676.41 | (0.41) |
| 7/16/05 | 9549 | ORL | 2379 | 683.00 | 47.81 | 730.81 | 683.43 | (0.43) |
| 7/16/05 | 9549 | ORL | 2380 | 585.00 | 40.95 | 625.95 | 585.14 | (0.14) |
| 7/16/05 | 9549 | ORL | 2382 | 480.00 | 33.60 | 513.60 | 479.94 | 0.06 |
| 7/16/05 | 9549 | ORL | 2383 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 7/16/05 | 9549 | ORL | 2384 | 679.00 | 47.53 | 726.53 | 679.02 | (0.02) |
| 7/16/05 | 9549 | ORL | 2387 | 682.00 | 47.74 | 729.74 | 682.20 | (0.20) |
| 7/16/05 | 9549 | ORL | 2388 | 693.00 | 48.51 | 741.51 | 693.26 | (0.26) |
| 7/16/05 | 9549 | ORL | 2390 | 782.00 | 54.74 | 836.74 | 781.85 | 0.15 |
| 7/16/05 | 9549 | ORL | 2391 | 686.00 | 48.02 | 734.02 | 685.99 | 0.01 |
| 7/16/05 | 9549 | ORL | 2392 | 774.00 | 54.18 | 828.18 | 773.84 | 0.16 |
| 7/16/05 | 9549 | ORL | 2393 | 704.00 | 49.28 | 753.28 | 703.61 | 0.39 |
| 7/23/05 | 9576 | ORL | 602 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 7/23/05 | 9576 | ORL | 603 | 696.00 | 48.72 | 744.72 | 695.55 | 0.45 |
| 7/23/05 | 9576 | ORL | 604 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 7/23/05 | 9576 | ORL | 605 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 7/23/05 | 9576 | ORL | 606 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 7/23/05 | 9576 | ORL | 607 | 779.00 | 54.53 | 833.53 | 779.10 | (0.10) |
| 7/23/05 | 9576 | ORL | 608 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 7/23/05 | 9576 | ORL | 611 | 672.00 | 47.04 | 719.04 | 671.76 | 0.24 |
| 7/23/05 | 9576 | ORL | 612 | 690.00 | 48.30 | 738.30 | 690.03 | (0.03) |
| 7/23/05 | 9576 | ORL | 613 | 691.00 | 48.37 | 739.37 | 691.09 | (0.09) |
| 7/23/05 | 9576 | ORL | 615 | 662.00 | 46.34 | 708.34 | 661.80 | 0.20 |
| 7/23/05 | 9576 | ORL | 619 | 688.00 | 48.16 | 736.16 | 688.32 | (0.32) |
| 7/23/05 | 9576 | ORL | 620 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 7/23/05 | 9576 | ORL | 622 | 660.00 | 46.20 | 706.20 | 659.80 | 0.20 |
| 7/23/05 | 9576 | ORL | 624 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 7/23/05 | 9576 | ORL | 627 | 692.00 | 48.44 | 740.44 | 691.58 | 0.42 |
| 7/23/05 | 9576 | ORL | 629 | 689.00 | 48.23 | 737.23 | 688.67 | 0.33 |
| 7/23/05 | 9576 | ORL | 630 | 780.00 | 54.60 | 834.60 | 780.43 | (0.43) |
| 7/23/05 | 9576 | ORL | 631 | 687.00 | 48.09 | 735.09 | 686.77 | 0.23 |
| 7/23/05 | 9576 | ORL | 632 | 684.00 | 47.88 | 731.88 | 684.26 | (0.26) |
| 7/23/05 | 9576 | ORL | 634 | 668.00 | 46.76 | 714.76 | 668.24 | (0.24) |
| 7/23/05 | 9576 | ORL | 636 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 7/23/05 | 9576 | ORL | 637 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 7/23/05 | 9576 | ORL | 639 | 685.00 | 47.95 | 732.95 | 685.18 | (0.18) |
| 7/23/05 | 9576 | ORL | 640 | 568.00 | 39.76 | 607.76 | 567.59 | 0.41 |
| 7/23/05 | 9576 | ORL | 642 | 487.00 | 34.09 | 521.09 | 487.14 | (0.14) |
| 7/23/05 | 9576 | ORL | 643 | 780.00 | 54.60 | 834.60 | 780.10 | (0.10) |
| 7/23/05 | 9576 | ORL | 644 | 692.00 | 48.44 | 740.44 | 692.00 | - |
| 7/23/05 | 9576 | ORL | 647 | 572.00 | 40.04 | 612.04 | 572.35 | (0.35) |

WD 012153

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/23/05 | 9576 | ORL | 649 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 7/23/05 | 9576 | ORL | 651 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 7/23/05 | 9576 | ORL | 654 | 661.00 | 46.27 | 707.27 | 660.96 | 0.04 |
| 7/23/05 | 9576 | ORL | 655 | 662.00 | 46.34 | 708.34 | 661.88 | 0.12 |
| 7/23/05 | 9576 | ORL | 656 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 7/23/05 | 9576 | ORL | 657 | 678.00 | 47.46 | 725.46 | 678.11 | (0.11) |
| 7/23/05 | 9576 | ORL | 658 | 667.00 | 46.69 | 713.69 | 667.28 | (0.28) |
| 7/23/05 | 9576 | ORL | 659 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 7/23/05 | 9576 | ORL | 660 | 669.00 | 46.83 | 715.83 | 668.51 | 0.49 |
| 7/23/05 | 9576 | ORL | 663 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 7/23/05 | 9576 | ORL | 664 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 7/23/05 | 9576 | ORL | 668 | 655.00 | 45.85 | 700.85 | 655.14 | (0.14) |
| 7/23/05 | 9576 | ORL | 671 | 676.00 | 47.32 | 723.32 | 675.82 | 0.18 |
| 7/23/05 | 9576 | ORL | 672 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 7/23/05 | 9576 | ORL | 673 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 7/23/05 | 9576 | ORL | 676 | 675.00 | 47.25 | 722.25 | 674.59 | 0.41 |
| 7/23/05 | 9576 | ORL | 678 | 677.00 | 47.39 | 724.39 | 677.03 | (0.03) |
| 7/23/05 | 9576 | ORL | 681 | 660.00 | 46.20 | 706.20 | 660.50 | (0.50) |
| 7/23/05 | 9576 | ORL | 683 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 7/23/05 | 9576 | ORL | 684 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 7/23/05 | 9576 | ORL | 695 | 707.00 | 49.49 | 756.49 | 707.36 | (0.36) |
| 7/23/05 | 9576 | ORL | 697 | 674.00 | 47.18 | 721.18 | 673.65 | 0.35 |
| 7/23/05 | 9576 | ORL | 698 | 803.00 | 56.21 | 859.21 | 803.07 | (0.07) |
| 7/23/05 | 9576 | ORL | 699 | 568.00 | 39.76 | 607.76 | 568.31 | (0.31) |
| 7/23/05 | 9576 | ORL | 703 | 673.00 | 47.11 | 720.11 | 673.39 | (0.39) |
| 7/23/05 | 9576 | ORL | 706 | 687.00 | 48.09 | 735.09 | 687.20 | (0.20) |
| 7/23/05 | 9576 | ORL | 710 | 676.00 | 47.32 | 723.32 | 676.03 | (0.03) |
| 7/23/05 | 9576 | ORL | 716 | 668.00 | 46.76 | 714.76 | 668.12 | (0.12) |
| 7/23/05 | 9576 | ORL | 734 | 673.00 | 47.11 | 720.11 | 672.52 | 0.48 |
| 7/23/05 | 9576 | ORL | 748 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 7/23/05 | 9576 | ORL | 752 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 7/23/05 | 9576 | ORL | 777 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 7/23/05 | 9577 | ORL | 2200 | 574.00 | 40.18 | 614.18 | 574.20 | (0.20) |
| 7/23/05 | 9577 | ORL | 2207 | 670.00 | 46.90 | 716.90 | 670.45 | (0.45) |
| 7/23/05 | 9577 | ORL | 2209 | 557.00 | 38.99 | 595.99 | 557.28 | (0.28) |
| 7/23/05 | 9577 | ORL | 2215 | 690.00 | 48.30 | 738.30 | 690.18 | (0.18) |
| 7/23/05 | 9577 | ORL | 2216 | 690.00 | 48.30 | 738.30 | 690.36 | (0.36) |
| 7/23/05 | 9577 | ORL | 2230 | 769.00 | 53.83 | 822.83 | 769.36 | (0.36) |
| 7/23/05 | 9577 | ORL | 2233 | 668.00 | 46.76 | 714.76 | 668.46 | (0.46) |
| 7/23/05 | 9577 | ORL | 2235 | 466.00 | 32.62 | 498.62 | 465.72 | 0.28 |
| 7/23/05 | 9577 | ORL | 2238 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 7/23/05 | 9577 | ORL | 2240 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/23/05 | 9577 | ORL | 2241 | 666.00 | 46.62 | 712.62 | 665.75 | 0.25 |
| 7/23/05 | 9577 | ORL | 2246 | 672.00 | 47.04 | 719.04 | 671.78 | 0.22 |
| 7/23/05 | 9577 | ORL | 2249 | 665.00 | 46.55 | 711.55 | 664.83 | 0.17 |
| 7/23/05 | 9577 | ORL | 2250 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/23/05 | 9577 | ORL | 2254 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 7/23/05 | 9577 | ORL | 2257 | 577.00 | 40.39 | 617.39 | 576.86 | 0.14 |

WD 012154

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/23/05 | 9577 | ORL | 2260 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/23/05 | 9577 | ORL | 2265 | 752.00 | 52.64 | 804.64 | 751.57 | 0.43 |
| 7/23/05 | 9577 | ORL | 2266 | 702.00 | 49.14 | 751.14 | 702.16 | (0.16) |
| 7/23/05 | 9577 | ORL | 2267 | 577.00 | 40.39 | 617.39 | 576.92 | 0.08 |
| 7/23/05 | 9577 | ORL | 2268 | 577.00 | 40.39 | 617.39 | 576.95 | 0.05 |
| 7/23/05 | 9577 | ORL | 2269 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 7/23/05 | 9577 | ORL | 2271 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/23/05 | 9577 | ORL | 2273 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 7/23/05 | 9577 | ORL | 2276 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/23/05 | 9577 | ORL | 2278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 7/23/05 | 9577 | ORL | 2280 | 661.00 | 46.27 | 707.27 | 660.95 | 0.05 |
| 7/23/05 | 9577 | ORL | 2281 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 7/23/05 | 9577 | ORL | 2282 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/23/05 | 9577 | ORL | 2288 | 568.00 | 39.76 | 607.76 | 567.67 | 0.33 |
| 7/23/05 | 9577 | ORL | 2293 | 576.00 | 40.32 | 616.32 | 575.73 | 0.27 |
| 7/23/05 | 9577 | ORL | 2294 | 618.00 | 43.26 | 661.26 | 617.77 | 0.23 |
| 7/23/05 | 9577 | ORL | 2295 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 7/23/05 | 9577 | ORL | 2298 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/23/05 | 9577 | ORL | 2301 | 666.00 | 46.62 | 712.62 | 665.58 | 0.42 |
| 7/23/05 | 9577 | ORL | 2306 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 7/23/05 | 9577 | ORL | 2308 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 7/23/05 | 9577 | ORL | 2313 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 7/23/05 | 9577 | ORL | 2314 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/23/05 | 9577 | ORL | 2316 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/23/05 | 9577 | ORL | 2323 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 7/23/05 | 9577 | ORL | 2324 | 779.00 | 54.53 | 833.53 | 779.45 | (0.45) |
| 7/23/05 | 9577 | ORL | 2325 | 569.00 | 39.83 | 608.83 | 568.84 | 0.16 |
| 7/23/05 | 9577 | ORL | 2326 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 7/23/05 | 9577 | ORL | 2327 | 695.00 | 48.65 | 743.65 | 695.40 | (0.40) |
| 7/23/05 | 9577 | ORL | 2328 | 784.00 | 54.88 | 838.88 | 784.35 | (0.35) |
| 7/23/05 | 9577 | ORL | 2329 | 665.00 | 46.55 | 711.55 | 665.22 | (0.22) |
| 7/23/05 | 9577 | ORL | 2330 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/23/05 | 9577 | ORL | 2333 | 695.00 | 48.65 | 743.65 | 694.71 | 0.29 |
| 7/23/05 | 9577 | ORL | 2334 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 7/23/05 | 9576 | ORL | 2348 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/23/05 | 9576 | ORL | 2349 | 772.00 | 54.04 | 826.04 | 771.93 | 0.07 |
| 7/23/05 | 9576 | ORL | 2354 | 683.00 | 47.81 | 730.81 | 683.30 | (0.30) |
| 7/23/05 | 9576 | ORL | 2355 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/23/05 | 9576 | ORL | 2357 | 779.00 | 54.53 | 833.53 | 778.95 | 0.05 |
| 7/23/05 | 9576 | ORL | 2358 | 657.00 | 45.99 | 702.99 | 656.95 | 0.05 |
| 7/23/05 | 9576 | ORL | 2361 | 677.00 | 47.39 | 724.39 | 676.78 | 0.22 |
| 7/23/05 | 9576 | ORL | 2366 | 675.00 | 47.25 | 722.25 | 674.53 | 0.47 |
| 7/23/05 | 9577 | ORL | 2367 | 674.00 | 47.18 | 721.18 | 674.06 | (0.06) |
| 7/23/05 | 9577 | ORL | 2375 | 676.00 | 47.32 | 723.32 | 676.41 | (0.41) |
| 7/23/05 | 9577 | ORL | 2379 | 683.00 | 47.81 | 730.81 | 683.43 | (0.43) |
| 7/23/05 | 9577 | ORL | 2380 | 585.00 | 40.95 | 625.95 | 585.14 | (0.14) |
| 7/23/05 | 9577 | ORL | 2382 | 480.00 | 33.60 | 513.60 | 479.94 | 0.06 |
| 7/23/05 | 9577 | ORL | 2383 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |

WD 012155

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/23/05 | 9577 | ORL | 2384 | 679.00 | 47.53 | 726.53 | 679.02 | (0.02) |
| 7/23/05 | 9577 | ORL | 2387 | 682.00 | 47.74 | 729.74 | 682.20 | (0.20) |
| 7/23/05 | 9577 | ORL | 2388 | 693.00 | 48.51 | 741.51 | 693.26 | (0.26) |
| 7/23/05 | 9577 | ORL | 2390 | 782.00 | 54.74 | 836.74 | 781.85 | 0.15 |
| 7/23/05 | 9577 | ORL | 2391 | 686.00 | 48.02 | 734.02 | 685.99 | 0.01 |
| 7/23/05 | 9577 | ORL | 2392 | 774.00 | 54.18 | 828.18 | 773.84 | 0.16 |
| 7/23/05 | 9577 | ORL | 2393 | 704.00 | 49.28 | 753.28 | 703.61 | 0.39 |
| 7/30/05 | 9689 | ORL | 602 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 7/30/05 | 9689 | ORL | 603 | 696.00 | 48.72 | 744.72 | 695.55 | 0.45 |
| 7/30/05 | 9689 | ORL | 604 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 7/30/05 | 9689 | ORL | 605 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 7/30/05 | 9689 | ORL | 606 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 7/30/05 | 9689 | ORL | 607 | 779.00 | 54.53 | 833.53 | 779.10 | (0.10) |
| 7/30/05 | 9689 | ORL | 608 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 7/30/05 | 9689 | ORL | 611 | 672.00 | 47.04 | 719.04 | 671.76 | 0.24 |
| 7/30/05 | 9689 | ORL | 612 | 690.00 | 48.30 | 738.30 | 690.03 | (0.03) |
| 7/30/05 | 9689 | ORL | 613 | 691.00 | 48.37 | 739.37 | 691.09 | (0.09) |
| 7/30/05 | 9689 | ORL | 615 | 662.00 | 46.34 | 708.34 | 661.80 | 0.20 |
| 7/30/05 | 9689 | ORL | 619 | 688.00 | 48.16 | 736.16 | 688.32 | (0.32) |
| 7/30/05 | 9689 | ORL | 620 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 7/30/05 | 9689 | ORL | 622 | 660.00 | 46.20 | 706.20 | 659.80 | 0.20 |
| 7/30/05 | 9689 | ORL | 624 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 7/30/05 | 9689 | ORL | 627 | 692.00 | 48.44 | 740.44 | 691.58 | 0.42 |
| 7/30/05 | 9689 | ORL | 629 | 689.00 | 48.23 | 737.23 | 688.67 | 0.33 |
| 7/30/05 | 9689 | ORL | 630 | 780.00 | 54.60 | 834.60 | 780.43 | (0.43) |
| 7/30/05 | 9689 | ORL | 631 | 687.00 | 48.09 | 735.09 | 686.77 | 0.23 |
| 7/30/05 | 9689 | ORL | 632 | 684.00 | 47.88 | 731.88 | 684.26 | (0.26) |
| 7/30/05 | 9689 | ORL | 634 | 668.00 | 46.76 | 714.76 | 668.24 | (0.24) |
| 7/30/05 | 9689 | ORL | 636 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 7/30/05 | 9689 | ORL | 637 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 7/30/05 | 9689 | ORL | 639 | 685.00 | 47.95 | 732.95 | 685.18 | (0.18) |
| 7/30/05 | 9689 | ORL | 640 | 568.00 | 39.76 | 607.76 | 567.59 | 0.41 |
| 7/30/05 | 9689 | ORL | 642 | 487.00 | 34.09 | 521.09 | 487.14 | (0.14) |
| 7/30/05 | 9689 | ORL | 643 | 780.00 | 54.60 | 834.60 | 780.10 | (0.10) |
| 7/30/05 | 9689 | ORL | 644 | 692.00 | 48.44 | 740.44 | 692.00 | - |
| 7/30/05 | 9689 | ORL | 647 | 572.00 | 40.04 | 612.04 | 572.35 | (0.35) |
| 7/30/05 | 9689 | ORL | 649 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 7/30/05 | 9689 | ORL | 651 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 7/30/05 | 9689 | ORL | 654 | 661.00 | 46.27 | 707.27 | 660.96 | 0.04 |
| 7/30/05 | 9689 | ORL | 655 | 662.00 | 46.34 | 708.34 | 661.88 | 0.12 |
| 7/30/05 | 9689 | ORL | 656 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 7/30/05 | 9689 | ORL | 657 | 678.00 | 47.46 | 725.46 | 678.11 | (0.11) |
| 7/30/05 | 9689 | ORL | 658 | 667.00 | 46.69 | 713.69 | 667.28 | (0.28) |
| 7/30/05 | 9689 | ORL | 659 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 7/30/05 | 9689 | ORL | 660 | 669.00 | 46.83 | 715.83 | 668.51 | 0.49 |
| 7/30/05 | 9689 | ORL | 663 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 7/30/05 | 9689 | ORL | 664 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 7/30/05 | 9689 | ORL | 668 | 655.00 | 45.85 | 700.85 | 655.14 | (0.14) |

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/30/05 | 9689 | ORL | 671 | 676.00 | 47.32 | 723.32 | 675.82 | 0.18 |
| 7/30/05 | 9689 | ORL | 672 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 7/30/05 | 9689 | ORL | 673 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 7/30/05 | 9689 | ORL | 676 | 675.00 | 47.25 | 722.25 | 674.59 | 0.41 |
| 7/30/05 | 9689 | ORL | 678 | 677.00 | 47.39 | 724.39 | 677.03 | (0.03) |
| 7/30/05 | 9689 | ORL | 681 | 660.00 | 46.20 | 706.20 | 660.50 | (0.50) |
| 7/30/05 | 9689 | ORL | 683 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 7/30/05 | 9689 | ORL | 684 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 7/30/05 | 9689 | ORL | 695 | 707.00 | 49.49 | 756.49 | 707.36 | (0.36) |
| 7/30/05 | 9689 | ORL | 697 | 674.00 | 47.18 | 721.18 | 673.65 | 0.35 |
| 7/30/05 | 9689 | ORL | 698 | 803.00 | 56.21 | 859.21 | 803.07 | (0.07) |
| 7/30/05 | 9689 | ORL | 699 | 568.00 | 39.76 | 607.76 | 568.31 | (0.31) |
| 7/30/05 | 9689 | ORL | 703 | 673.00 | 47.11 | 720.11 | 673.39 | (0.39) |
| 7/30/05 | 9689 | ORL | 706 | 687.00 | 48.09 | 735.09 | 687.20 | (0.20) |
| 7/30/05 | 9689 | ORL | 710 | 676.00 | 47.32 | 723.32 | 676.03 | (0.03) |
| 7/30/05 | 9689 | ORL | 716 | 668.00 | 46.76 | 714.76 | 668.12 | (0.12) |
| 7/30/05 | 9689 | ORL | 734 | 673.00 | 47.11 | 720.11 | 672.52 | 0.48 |
| 7/30/05 | 9689 | ORL | 748 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 7/30/05 | 9689 | ORL | 752 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 7/30/05 | 9689 | ORL | 777 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 7/30/05 | 9690 | ORL | 2200 | 574.00 | 40.18 | 614.18 | 574.20 | (0.20) |
| 7/30/05 | 9690 | ORL | 2207 | 670.00 | 46.90 | 716.90 | 670.45 | (0.45) |
| 7/30/05 | 9690 | ORL | 2209 | 557.00 | 38.99 | 595.99 | 557.28 | (0.28) |
| 7/30/05 | 9690 | ORL | 2215 | 690.00 | 48.30 | 738.30 | 690.18 | (0.18) |
| 7/30/05 | 9690 | ORL | 2216 | 690.00 | 48.30 | 738.30 | 690.36 | (0.36) |
| 7/30/05 | 9690 | ORL | 2230 | 769.00 | 53.83 | 822.83 | 769.36 | (0.36) |
| 7/30/05 | 9690 | ORL | 2233 | 668.00 | 46.76 | 714.76 | 668.46 | (0.46) |
| 7/30/05 | 9690 | ORL | 2235 | 466.00 | 32.62 | 498.62 | 465.72 | 0.28 |
| 7/30/05 | 9690 | ORL | 2238 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 7/30/05 | 9690 | ORL | 2240 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/30/05 | 9690 | ORL | 2241 | 666.00 | 46.62 | 712.62 | 665.75 | 0.25 |
| 7/30/05 | 9690 | ORL | 2246 | 672.00 | 47.04 | 719.04 | 671.78 | 0.22 |
| 7/30/05 | 9690 | ORL | 2249 | 665.00 | 46.55 | 711.55 | 664.83 | 0.17 |
| 7/30/05 | 9690 | ORL | 2250 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/30/05 | 9690 | ORL | 2254 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 7/30/05 | 9690 | ORL | 2257 | 577.00 | 40.39 | 617.39 | 576.86 | 0.14 |
| 7/30/05 | 9690 | ORL | 2260 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/30/05 | 9690 | ORL | 2265 | 752.00 | 52.64 | 804.64 | 751.57 | 0.43 |
| 7/30/05 | 9690 | ORL | 2266 | 702.00 | 49.14 | 751.14 | 702.16 | (0.16) |
| 7/30/05 | 9690 | ORL | 2267 | 577.00 | 40.39 | 617.39 | 576.92 | 0.08 |
| 7/30/05 | 9690 | ORL | 2268 | 577.00 | 40.39 | 617.39 | 576.95 | 0.05 |
| 7/30/05 | 9690 | ORL | 2269 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 7/30/05 | 9690 | ORL | 2270 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 7/30/05 | 9690 | ORL | 2271 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/30/05 | 9690 | ORL | 2273 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 7/30/05 | 9690 | ORL | 2276 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/30/05 | 9690 | ORL | 2278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 7/30/05 | 9690 | ORL | 2280 | 661.00 | 46.27 | 707.27 | 660.95 | 0.05 |

WD 012157

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/30/05 | 9690 | ORL | 2281 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 7/30/05 | 9690 | ORL | 2282 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/30/05 | 9690 | ORL | 2288 | 568.00 | 39.76 | 607.76 | 567.67 | 0.33 |
| 7/30/05 | 9690 | ORL | 2293 | 576.00 | 40.32 | 616.32 | 575.73 | 0.27 |
| 7/30/05 | 9690 | ORL | 2294 | 618.00 | 43.26 | 661.26 | 617.77 | 0.23 |
| 7/30/05 | 9690 | ORL | 2295 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 7/30/05 | 9690 | ORL | 2298 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/30/05 | 9690 | ORL | 2301 | 666.00 | 46.62 | 712.62 | 665.58 | 0.42 |
| 7/30/05 | 9690 | ORL | 2306 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 7/30/05 | 9690 | ORL | 2308 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 7/30/05 | 9690 | ORL | 2313 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 7/30/05 | 9690 | ORL | 2314 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/30/05 | 9690 | ORL | 2316 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/30/05 | 9690 | ORL | 2323 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 7/30/05 | 9690 | ORL | 2325 | 569.00 | 39.83 | 608.83 | 568.84 | 0.16 |
| 7/30/05 | 9690 | ORL | 2326 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 7/30/05 | 9690 | ORL | 2327 | 695.00 | 48.65 | 743.65 | 695.40 | (0.40) |
| 7/30/05 | 9690 | ORL | 2328 | 784.00 | 54.88 | 838.88 | 784.35 | (0.35) |
| 7/30/05 | 9690 | ORL | 2329 | 665.00 | 46.55 | 711.55 | 665.22 | (0.22) |
| 7/30/05 | 9690 | ORL | 2330 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/30/05 | 9690 | ORL | 2333 | 695.00 | 48.65 | 743.65 | 694.71 | 0.29 |
| 7/30/05 | 9690 | ORL | 2334 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 7/30/05 | 9689 | ORL | 2348 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/30/05 | 9689 | ORL | 2349 | 772.00 | 54.04 | 826.04 | 771.93 | 0.07 |
| 7/30/05 | 9689 | ORL | 2354 | 683.00 | 47.81 | 730.81 | 683.30 | (0.30) |
| 7/30/05 | 9689 | ORL | 2355 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/30/05 | 9689 | ORL | 2357 | 779.00 | 54.53 | 833.53 | 778.95 | 0.05 |
| 7/30/05 | 9689 | ORL | 2358 | 657.00 | 45.99 | 702.99 | 656.95 | 0.05 |
| 7/30/05 | 9689 | ORL | 2361 | 677.00 | 47.39 | 724.39 | 676.78 | 0.22 |
| 7/30/05 | 9689 | ORL | 2366 | 675.00 | 47.25 | 722.25 | 674.53 | 0.47 |
| 7/30/05 | 9690 | ORL | 2367 | 674.00 | 47.18 | 721.18 | 674.06 | (0.06) |
| 7/30/05 | 9690 | ORL | 2375 | 676.00 | 47.32 | 723.32 | 676.41 | (0.41) |
| 7/30/05 | 9690 | ORL | 2379 | 683.00 | 47.81 | 730.81 | 683.43 | (0.43) |
| 7/30/05 | 9690 | ORL | 2380 | 585.00 | 40.95 | 625.95 | 585.14 | (0.14) |
| 7/30/05 | 9690 | ORL | 2382 | 480.00 | 33.60 | 513.60 | 479.94 | 0.06 |
| 7/30/05 | 9690 | ORL | 2383 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 7/30/05 | 9690 | ORL | 2384 | 679.00 | 47.53 | 726.53 | 679.02 | (0.02) |
| 7/30/05 | 9690 | ORL | 2387 | 682.00 | 47.74 | 729.74 | 682.20 | (0.20) |
| 7/30/05 | 9690 | ORL | 2388 | 693.00 | 48.51 | 741.51 | 693.26 | (0.26) |
| 7/30/05 | 9690 | ORL | 2390 | 782.00 | 54.74 | 836.74 | 781.85 | 0.15 |
| 7/30/05 | 9690 | ORL | 2391 | 686.00 | 48.02 | 734.02 | 685.99 | 0.01 |
| 7/30/05 | 9690 | ORL | 2392 | 774.00 | 54.18 | 828.18 | 773.84 | 0.16 |
| 7/30/05 | 9690 | ORL | 2393 | 704.00 | 49.28 | 753.28 | 703.61 | 0.39 |
| 8/6/05 | 9727 | ORL | 602 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 8/6/05 | 9727 | ORL | 603 | 696.00 | 48.72 | 744.72 | 695.55 | 0.45 |
| 8/6/05 | 9727 | ORL | 604 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 8/6/05 | 9727 | ORL | 605 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 8/6/05 | 9727 | ORL | 606 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |

WD 012158

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 8/6/05 | 9727 | ORL | 607 | 779.00 | 54.53 | 833.53 | 779.10 | (0.10) |
| 8/6/05 | 9727 | ORL | 608 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 8/6/05 | 9727 | ORL | 611 | 672.00 | 47.04 | 719.04 | 671.76 | 0.24 |
| 8/6/05 | 9727 | ORL | 612 | 690.00 | 48.30 | 738.30 | 690.03 | (0.03) |
| 8/6/05 | 9727 | ORL | 613 | 691.00 | 48.37 | 739.37 | 691.09 | (0.09) |
| 8/6/05 | 9727 | ORL | 615 | 662.00 | 46.34 | 708.34 | 661.80 | 0.20 |
| 8/6/05 | 9727 | ORL | 619 | 688.00 | 48.16 | 736.16 | 688.32 | (0.32) |
| 8/6/05 | 9727 | ORL | 620 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 8/6/05 | 9727 | ORL | 622 | 660.00 | 46.20 | 706.20 | 659.80 | 0.20 |
| 8/6/05 | 9727 | ORL | 624 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 8/6/05 | 9727 | ORL | 627 | 692.00 | 48.44 | 740.44 | 691.58 | 0.42 |
| 8/6/05 | 9727 | ORL | 629 | 689.00 | 48.23 | 737.23 | 688.67 | 0.33 |
| 8/6/05 | 9727 | ORL | 630 | 780.00 | 54.60 | 834.60 | 780.43 | (0.43) |
| 8/6/05 | 9727 | ORL | 631 | 687.00 | 48.09 | 735.09 | 686.77 | 0.23 |
| 8/6/05 | 9727 | ORL | 632 | 684.00 | 47.88 | 731.88 | 684.26 | (0.26) |
| 8/6/05 | 9727 | ORL | 634 | 668.00 | 46.76 | 714.76 | 668.24 | (0.24) |
| 8/6/05 | 9727 | ORL | 636 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 8/6/05 | 9727 | ORL | 637 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 8/6/05 | 9727 | ORL | 639 | 685.00 | 47.95 | 732.95 | 685.18 | (0.18) |
| 8/6/05 | 9727 | ORL | 640 | 568.00 | 39.76 | 607.76 | 567.59 | 0.41 |
| 8/6/05 | 9727 | ORL | 642 | 487.00 | 34.09 | 521.09 | 487.14 | (0.14) |
| 8/6/05 | 9727 | ORL | 643 | 780.00 | 54.60 | 834.60 | 780.10 | (0.10) |
| 8/6/05 | 9727 | ORL | 644 | 692.00 | 48.44 | 740.44 | 692.00 | - |
| 8/6/05 | 9727 | ORL | 647 | 572.00 | 40.04 | 612.04 | 572.35 | (0.35) |
| 8/6/05 | 9727 | ORL | 649 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 8/6/05 | 9727 | ORL | 651 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 8/6/05 | 9727 | ORL | 654 | 661.00 | 46.27 | 707.27 | 660.96 | 0.04 |
| 8/6/05 | 9727 | ORL | 655 | 662.00 | 46.34 | 708.34 | 661.88 | 0.12 |
| 8/6/05 | 9727 | ORL | 656 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 8/6/05 | 9727 | ORL | 657 | 678.00 | 47.46 | 725.46 | 678.11 | (0.11) |
| 8/6/05 | 9727 | ORL | 658 | 667.00 | 46.69 | 713.69 | 667.28 | (0.28) |
| 8/6/05 | 9727 | ORL | 659 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 8/6/05 | 9727 | ORL | 660 | 669.00 | 46.83 | 715.83 | 668.51 | 0.49 |
| 8/6/05 | 9727 | ORL | 663 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 8/6/05 | 9727 | ORL | 664 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 8/6/05 | 9727 | ORL | 668 | 655.00 | 45.85 | 700.85 | 655.14 | (0.14) |
| 8/6/05 | 9727 | ORL | 671 | 676.00 | 47.32 | 723.32 | 675.82 | 0.18 |
| 8/6/05 | 9727 | ORL | 672 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 8/6/05 | 9727 | ORL | 673 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 8/6/05 | 9727 | ORL | 676 | 675.00 | 47.25 | 722.25 | 674.59 | 0.41 |
| 8/6/05 | 9727 | ORL | 678 | 677.00 | 47.39 | 724.39 | 677.03 | (0.03) |
| 8/6/05 | 9727 | ORL | 681 | 660.00 | 46.20 | 706.20 | 660.50 | (0.50) |
| 8/6/05 | 9727 | ORL | 683 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 8/6/05 | 9727 | ORL | 684 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 8/6/05 | 9727 | ORL | 695 | 707.00 | 49.49 | 756.49 | 707.36 | (0.36) |
| 8/6/05 | 9727 | ORL | 697 | 674.00 | 47.18 | 721.18 | 673.65 | 0.35 |
| 8/6/05 | 9727 | ORL | 698 | 803.00 | 56.21 | 859.21 | 803.07 | (0.07) |
| 8/6/05 | 9727 | ORL | 699 | 568.00 | 39.76 | 607.76 | 568.31 | (0.31) |

WD 012159

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 8/6/05 | 9727 | ORL | 703 | 673.00 | 47.11 | 720.11 | 673.39 | (0.39) |
| 8/6/05 | 9727 | ORL | 706 | 687.00 | 48.09 | 735.09 | 687.20 | (0.20) |
| 8/6/05 | 9727 | ORL | 710 | 676.00 | 47.32 | 723.32 | 676.03 | (0.03) |
| 8/6/05 | 9727 | ORL | 716 | 668.00 | 46.76 | 714.76 | 668.12 | (0.12) |
| 8/6/05 | 9727 | ORL | 734 | 673.00 | 47.11 | 720.11 | 672.52 | 0.48 |
| 8/6/05 | 9727 | ORL | 748 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 8/6/05 | 9727 | ORL | 752 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 8/6/05 | 9727 | ORL | 777 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 8/6/05 | 9728 | ORL | 2200 | 574.00 | 40.18 | 614.18 | 574.20 | (0.20) |
| 8/6/05 | 9728 | ORL | 2207 | 670.00 | 46.90 | 716.90 | 670.45 | (0.45) |
| 8/6/05 | 9728 | ORL | 2209 | 557.00 | 38.99 | 595.99 | 557.28 | (0.28) |
| 8/6/05 | 9728 | ORL | 2215 | 690.00 | 48.30 | 738.30 | 690.18 | (0.18) |
| 8/6/05 | 9728 | ORL | 2216 | 690.00 | 48.30 | 738.30 | 690.36 | (0.36) |
| 8/6/05 | 9728 | ORL | 2230 | 769.00 | 53.83 | 822.83 | 769.36 | (0.36) |
| 8/6/05 | 9728 | ORL | 2233 | 668.00 | 46.76 | 714.76 | 668.46 | (0.46) |
| 8/6/05 | 9728 | ORL | 2235 | 466.00 | 32.62 | 498.62 | 465.72 | 0.28 |
| 8/6/05 | 9728 | ORL | 2238 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 8/6/05 | 9728 | ORL | 2240 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/6/05 | 9728 | ORL | 2241 | 666.00 | 46.62 | 712.62 | 665.75 | 0.25 |
| 8/6/05 | 9728 | ORL | 2246 | 672.00 | 47.04 | 719.04 | 671.78 | 0.22 |
| 8/6/05 | 9728 | ORL | 2249 | 665.00 | 46.55 | 711.55 | 664.83 | 0.17 |
| 8/6/05 | 9728 | ORL | 2250 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 8/6/05 | 9728 | ORL | 2254 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 8/6/05 | 9728 | ORL | 2257 | 577.00 | 40.39 | 617.39 | 576.86 | 0.14 |
| 8/6/05 | 9728 | ORL | 2260 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/6/05 | 9728 | ORL | 2265 | 752.00 | 52.64 | 804.64 | 751.57 | 0.43 |
| 8/6/05 | 9728 | ORL | 2266 | 702.00 | 49.14 | 751.14 | 702.16 | (0.16) |
| 8/6/05 | 9728 | ORL | 2267 | 577.00 | 40.39 | 617.39 | 576.92 | 0.08 |
| 8/6/05 | 9728 | ORL | 2268 | 577.00 | 40.39 | 617.39 | 576.95 | 0.05 |
| 8/6/05 | 9728 | ORL | 2269 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 8/6/05 | 9728 | ORL | 2271 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 8/6/05 | 9728 | ORL | 2273 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 8/6/05 | 9728 | ORL | 2276 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/6/05 | 9728 | ORL | 2278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 8/6/05 | 9728 | ORL | 2280 | 661.00 | 46.27 | 707.27 | 660.95 | 0.05 |
| 8/6/05 | 9728 | ORL | 2281 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 8/6/05 | 9728 | ORL | 2282 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/6/05 | 9728 | ORL | 2288 | 568.00 | 39.76 | 607.76 | 567.67 | 0.33 |
| 8/6/05 | 9728 | ORL | 2293 | 576.00 | 40.32 | 616.32 | 575.73 | 0.27 |
| 8/6/05 | 9728 | ORL | 2294 | 618.00 | 43.26 | 661.26 | 617.77 | 0.23 |
| 8/6/05 | 9728 | ORL | 2295 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 8/6/05 | 9728 | ORL | 2298 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 8/6/05 | 9728 | ORL | 2301 | 666.00 | 46.62 | 712.62 | 665.58 | 0.42 |
| 8/6/05 | 9728 | ORL | 2306 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 8/6/05 | 9728 | ORL | 2308 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 8/6/05 | 9728 | ORL | 2313 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 8/6/05 | 9728 | ORL | 2314 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/6/05 | 9728 | ORL | 2316 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |

**WD 012160**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 8/6/05 | 9728 | ORL | 2323 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 8/6/05 | 9728 | ORL | 2325 | 569.00 | 39.83 | 608.83 | 568.84 | 0.16 |
| 8/6/05 | 9728 | ORL | 2326 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 8/6/05 | 9728 | ORL | 2327 | 695.00 | 48.65 | 743.65 | 695.40 | (0.40) |
| 8/6/05 | 9728 | ORL | 2328 | 784.00 | 54.88 | 838.88 | 784.35 | (0.35) |
| 8/6/05 | 9728 | ORL | 2329 | 665.00 | 46.55 | 711.55 | 665.22 | (0.22) |
| 8/6/05 | 9728 | ORL | 2330 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/6/05 | 9728 | ORL | 2333 | 695.00 | 48.65 | 743.65 | 694.71 | 0.29 |
| 8/6/05 | 9728 | ORL | 2334 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 8/6/05 | 9727 | ORL | 2348 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/6/05 | 9727 | ORL | 2349 | 772.00 | 54.04 | 826.04 | 771.93 | 0.07 |
| 8/6/05 | 9727 | ORL | 2354 | 683.00 | 47.81 | 730.81 | 683.30 | (0.30) |
| 8/6/05 | 9727 | ORL | 2355 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/6/05 | 9727 | ORL | 2357 | 779.00 | 54.53 | 833.53 | 778.95 | 0.05 |
| 8/6/05 | 9727 | ORL | 2358 | 657.00 | 45.99 | 702.99 | 656.95 | 0.05 |
| 8/6/05 | 9727 | ORL | 2361 | 677.00 | 47.39 | 724.39 | 676.78 | 0.22 |
| 8/6/05 | 9727 | ORL | 2366 | 675.00 | 47.25 | 722.25 | 674.53 | 0.47 |
| 8/6/05 | 9728 | ORL | 2367 | 674.00 | 47.18 | 721.18 | 674.06 | (0.06) |
| 8/6/05 | 9728 | ORL | 2375 | 676.00 | 47.32 | 723.32 | 676.41 | (0.41) |
| 8/6/05 | 9728 | ORL | 2379 | 683.00 | 47.81 | 730.81 | 683.43 | (0.43) |
| 8/6/05 | 9728 | ORL | 2380 | 585.00 | 40.95 | 625.95 | 585.14 | (0.14) |
| 8/6/05 | 9728 | ORL | 2382 | 480.00 | 33.60 | 513.60 | 479.94 | 0.06 |
| 8/6/05 | 9728 | ORL | 2383 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 8/6/05 | 9728 | ORL | 2384 | 679.00 | 47.53 | 726.53 | 679.02 | (0.02) |
| 8/6/05 | 9728 | ORL | 2387 | 682.00 | 47.74 | 729.74 | 682.20 | (0.20) |
| 8/6/05 | 9728 | ORL | 2388 | 693.00 | 48.51 | 741.51 | 693.26 | (0.26) |
| 8/6/05 | 9728 | ORL | 2390 | 782.00 | 54.74 | 836.74 | 781.85 | 0.15 |
| 8/6/05 | 9728 | ORL | 2391 | 686.00 | 48.02 | 734.02 | 685.99 | 0.01 |
| 8/6/05 | 9728 | ORL | 2392 | 774.00 | 54.18 | 828.18 | 773.84 | 0.16 |
| 8/6/05 | 9728 | ORL | 2393 | 704.00 | 49.28 | 753.28 | 703.61 | 0.39 |
| 8/13/05 | 9774 | ORL | 602 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 8/13/05 | 9774 | ORL | 603 | 696.00 | 48.72 | 744.72 | 695.55 | 0.45 |
| 8/13/05 | 9774 | ORL | 604 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 8/13/05 | 9774 | ORL | 605 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 8/13/05 | 9774 | ORL | 606 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 8/13/05 | 9774 | ORL | 607 | 779.00 | 54.53 | 833.53 | 779.10 | (0.10) |
| 8/13/05 | 9774 | ORL | 608 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 8/13/05 | 9774 | ORL | 611 | 672.00 | 47.04 | 719.04 | 671.76 | 0.24 |
| 8/13/05 | 9774 | ORL | 612 | 690.00 | 48.30 | 738.30 | 690.03 | (0.03) |
| 8/13/05 | 9774 | ORL | 613 | 691.00 | 48.37 | 739.37 | 691.09 | (0.09) |
| 8/13/05 | 9774 | ORL | 615 | 662.00 | 46.34 | 708.34 | 661.80 | 0.20 |
| 8/13/05 | 9774 | ORL | 619 | 688.00 | 48.16 | 736.16 | 688.32 | (0.32) |
| 8/13/05 | 9774 | ORL | 620 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 8/13/05 | 9774 | ORL | 622 | 660.00 | 46.20 | 706.20 | 659.80 | 0.20 |
| 8/13/05 | 9774 | ORL | 624 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 8/13/05 | 9774 | ORL | 627 | 692.00 | 48.44 | 740.44 | 691.58 | 0.42 |
| 8/13/05 | 9774 | ORL | 629 | 689.00 | 48.23 | 737.23 | 688.67 | 0.33 |
| 8/13/05 | 9774 | ORL | 630 | 780.00 | 54.60 | 834.60 | 780.43 | (0.43) |

**WD 012161**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 8/13/05 | 9774 | ORL | 631 | 687.00 | 48.09 | 735.09 | 686.77 | 0.23 |
| 8/13/05 | 9774 | ORL | 632 | 684.00 | 47.88 | 731.88 | 684.26 | (0.26) |
| 8/13/05 | 9774 | ORL | 634 | 668.00 | 46.76 | 714.76 | 668.24 | (0.24) |
| 8/13/05 | 9774 | ORL | 636 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 8/13/05 | 9774 | ORL | 637 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 8/13/05 | 9774 | ORL | 639 | 685.00 | 47.95 | 732.95 | 685.18 | (0.18) |
| 8/13/05 | 9774 | ORL | 640 | 568.00 | 39.76 | 607.76 | 567.59 | 0.41 |
| 8/13/05 | 9774 | ORL | 642 | 487.00 | 34.09 | 521.09 | 487.14 | (0.14) |
| 8/13/05 | 9774 | ORL | 643 | 780.00 | 54.60 | 834.60 | 780.10 | (0.10) |
| 8/13/05 | 9774 | ORL | 644 | 692.00 | 48.44 | 740.44 | 692.00 | - |
| 8/13/05 | 9774 | ORL | 647 | 572.00 | 40.04 | 612.04 | 572.35 | (0.35) |
| 8/13/05 | 9774 | ORL | 649 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 8/13/05 | 9774 | ORL | 651 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 8/13/05 | 9774 | ORL | 654 | 661.00 | 46.27 | 707.27 | 660.96 | 0.04 |
| 8/13/05 | 9774 | ORL | 655 | 662.00 | 46.34 | 708.34 | 661.88 | 0.12 |
| 8/13/05 | 9774 | ORL | 656 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 8/13/05 | 9774 | ORL | 657 | 678.00 | 47.46 | 725.46 | 678.11 | (0.11) |
| 8/13/05 | 9774 | ORL | 658 | 667.00 | 46.69 | 713.69 | 667.28 | (0.28) |
| 8/13/05 | 9774 | ORL | 659 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 8/13/05 | 9774 | ORL | 660 | 669.00 | 46.83 | 715.83 | 668.51 | 0.49 |
| 8/13/05 | 9774 | ORL | 663 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 8/13/05 | 9774 | ORL | 664 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 8/13/05 | 9774 | ORL | 668 | 655.00 | 45.85 | 700.85 | 655.14 | (0.14) |
| 8/13/05 | 9774 | ORL | 671 | 676.00 | 47.32 | 723.32 | 675.82 | 0.18 |
| 8/13/05 | 9774 | ORL | 672 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 8/13/05 | 9774 | ORL | 673 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 8/13/05 | 9774 | ORL | 676 | 675.00 | 47.25 | 722.25 | 674.59 | 0.41 |
| 8/13/05 | 9774 | ORL | 678 | 677.00 | 47.39 | 724.39 | 677.03 | (0.03) |
| 8/13/05 | 9774 | ORL | 681 | 660.00 | 46.20 | 706.20 | 660.50 | (0.50) |
| 8/13/05 | 9774 | ORL | 683 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 8/13/05 | 9774 | ORL | 684 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 8/13/05 | 9774 | ORL | 695 | 707.00 | 49.49 | 756.49 | 707.36 | (0.36) |
| 8/13/05 | 9774 | ORL | 697 | 674.00 | 47.18 | 721.18 | 673.65 | 0.35 |
| 8/13/05 | 9774 | ORL | 698 | 803.00 | 56.21 | 859.21 | 803.07 | (0.07) |
| 8/13/05 | 9774 | ORL | 699 | 568.00 | 39.76 | 607.76 | 568.31 | (0.31) |
| 8/13/05 | 9774 | ORL | 703 | 673.00 | 47.11 | 720.11 | 673.39 | (0.39) |
| 8/13/05 | 9774 | ORL | 706 | 687.00 | 48.09 | 735.09 | 687.20 | (0.20) |
| 8/13/05 | 9774 | ORL | 710 | 676.00 | 47.32 | 723.32 | 676.03 | (0.03) |
| 8/13/05 | 9774 | ORL | 716 | 668.00 | 46.76 | 714.76 | 668.12 | (0.12) |
| 8/13/05 | 9774 | ORL | 734 | 673.00 | 47.11 | 720.11 | 672.52 | 0.48 |
| 8/13/05 | 9774 | ORL | 748 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 8/13/05 | 9774 | ORL | 752 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 8/13/05 | 9774 | ORL | 777 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 8/13/05 | 9775 | ORL | 2200 | 574.00 | 40.18 | 614.18 | 574.20 | (0.20) |
| 8/13/05 | 9775 | ORL | 2207 | 670.00 | 46.90 | 716.90 | 670.45 | (0.45) |
| 8/13/05 | 9775 | ORL | 2209 | 557.00 | 38.99 | 595.99 | 557.28 | (0.28) |
| 8/13/05 | 9775 | ORL | 2215 | 690.00 | 48.30 | 738.30 | 690.18 | (0.18) |
| 8/13/05 | 9775 | ORL | 2216 | 690.00 | 48.30 | 738.30 | 690.36 | (0.36) |

WD 012162

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 8/13/05 | 9775 | ORL | 2230 | 769.00 | 53.83 | 822.83 | 769.36 | (0.36) |
| 8/13/05 | 9775 | ORL | 2233 | 668.00 | 46.76 | 714.76 | 668.46 | (0.46) |
| 8/13/05 | 9775 | ORL | 2235 | 466.00 | 32.62 | 498.62 | 465.72 | 0.28 |
| 8/13/05 | 9775 | ORL | 2238 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 8/13/05 | 9775 | ORL | 2240 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/13/05 | 9775 | ORL | 2241 | 666.00 | 46.62 | 712.62 | 665.75 | 0.25 |
| 8/13/05 | 9775 | ORL | 2246 | 672.00 | 47.04 | 719.04 | 671.78 | 0.22 |
| 8/13/05 | 9775 | ORL | 2249 | 665.00 | 46.55 | 711.55 | 664.83 | 0.17 |
| 8/13/05 | 9775 | ORL | 2250 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 8/13/05 | 9775 | ORL | 2254 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 8/13/05 | 9775 | ORL | 2257 | 577.00 | 40.39 | 617.39 | 576.86 | 0.14 |
| 8/13/05 | 9775 | ORL | 2260 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/13/05 | 9775 | ORL | 2265 | 752.00 | 52.64 | 804.64 | 751.57 | 0.43 |
| 8/13/05 | 9775 | ORL | 2266 | 702.00 | 49.14 | 751.14 | 702.16 | (0.16) |
| 8/13/05 | 9775 | ORL | 2267 | 577.00 | 40.39 | 617.39 | 576.92 | 0.08 |
| 8/13/05 | 9775 | ORL | 2268 | 577.00 | 40.39 | 617.39 | 576.95 | 0.05 |
| 8/13/05 | 9775 | ORL | 2269 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 8/13/05 | 9775 | ORL | 2270 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 8/13/05 | 9775 | ORL | 2271 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 8/13/05 | 9775 | ORL | 2273 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 8/13/05 | 9775 | ORL | 2276 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/13/05 | 9775 | ORL | 2278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 8/13/05 | 9775 | ORL | 2280 | 661.00 | 46.27 | 707.27 | 660.95 | 0.05 |
| 8/13/05 | 9775 | ORL | 2281 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 8/13/05 | 9775 | ORL | 2282 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/13/05 | 9775 | ORL | 2288 | 568.00 | 39.76 | 607.76 | 567.67 | 0.33 |
| 8/13/05 | 9775 | ORL | 2293 | 576.00 | 40.32 | 616.32 | 575.73 | 0.27 |
| 8/13/05 | 9775 | ORL | 2294 | 618.00 | 43.26 | 661.26 | 617.77 | 0.23 |
| 8/13/05 | 9775 | ORL | 2295 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 8/13/05 | 9775 | ORL | 2298 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 8/13/05 | 9775 | ORL | 2301 | 666.00 | 46.62 | 712.62 | 665.58 | 0.42 |
| 8/13/05 | 9775 | ORL | 2306 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 8/13/05 | 9775 | ORL | 2308 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 8/13/05 | 9775 | ORL | 2313 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 8/13/05 | 9775 | ORL | 2314 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/13/05 | 9775 | ORL | 2316 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 8/13/05 | 9775 | ORL | 2323 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 8/13/05 | 9775 | ORL | 2325 | 569.00 | 39.83 | 608.83 | 568.84 | 0.16 |
| 8/13/05 | 9775 | ORL | 2326 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 8/13/05 | 9775 | ORL | 2327 | 695.00 | 48.65 | 743.65 | 695.40 | (0.40) |
| 8/13/05 | 9775 | ORL | 2328 | 784.00 | 54.88 | 838.88 | 784.35 | (0.35) |
| 8/13/05 | 9775 | ORL | 2329 | 665.00 | 46.55 | 711.55 | 665.22 | (0.22) |
| 8/13/05 | 9775 | ORL | 2330 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/13/05 | 9775 | ORL | 2333 | 695.00 | 48.65 | 743.65 | 694.71 | 0.29 |
| 8/13/05 | 9775 | ORL | 2334 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 8/13/05 | 9774 | ORL | 2348 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/13/05 | 9774 | ORL | 2349 | 772.00 | 54.04 | 826.04 | 771.93 | 0.07 |
| 8/13/05 | 9774 | ORL | 2354 | 683.00 | 47.81 | 730.81 | 683.30 | (0.30) |

WD 012163

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 8/13/05 | 9774 | ORL | 2355 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/13/05 | 9774 | ORL | 2357 | 779.00 | 54.53 | 833.53 | 778.95 | 0.05 |
| 8/13/05 | 9774 | ORL | 2358 | 657.00 | 45.99 | 702.99 | 656.95 | 0.05 |
| 8/13/05 | 9774 | ORL | 2361 | 677.00 | 47.39 | 724.39 | 676.78 | 0.22 |
| 8/13/05 | 9774 | ORL | 2366 | 675.00 | 47.25 | 722.25 | 674.53 | 0.47 |
| 8/13/05 | 9775 | ORL | 2367 | 674.00 | 47.18 | 721.18 | 674.06 | (0.06) |
| 8/13/05 | 9775 | ORL | 2375 | 676.00 | 47.32 | 723.32 | 676.41 | (0.41) |
| 8/13/05 | 9775 | ORL | 2379 | 683.00 | 47.81 | 730.81 | 683.43 | (0.43) |
| 8/13/05 | 9775 | ORL | 2380 | 585.00 | 40.95 | 625.95 | 585.14 | (0.14) |
| 8/13/05 | 9775 | ORL | 2382 | 480.00 | 33.60 | 513.60 | 479.94 | 0.06 |
| 8/13/05 | 9775 | ORL | 2383 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 8/13/05 | 9775 | ORL | 2384 | 679.00 | 47.53 | 726.53 | 679.02 | (0.02) |
| 8/13/05 | 9775 | ORL | 2387 | 682.00 | 47.74 | 729.74 | 682.20 | (0.20) |
| 8/13/05 | 9775 | ORL | 2388 | 693.00 | 48.51 | 741.51 | 693.26 | (0.26) |
| 8/13/05 | 9775 | ORL | 2390 | 782.00 | 54.74 | 836.74 | 781.85 | 0.15 |
| 8/13/05 | 9775 | ORL | 2391 | 686.00 | 48.02 | 734.02 | 685.99 | 0.01 |
| 8/13/05 | 9775 | ORL | 2392 | 774.00 | 54.18 | 828.18 | 773.84 | 0.16 |
| 8/13/05 | 9775 | ORL | 2393 | 704.00 | 49.28 | 753.28 | 703.61 | 0.39 |
| 8/20/05 | 9791 | ORL | 602 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 8/20/05 | 9791 | ORL | 603 | 696.00 | 48.72 | 744.72 | 695.55 | 0.45 |
| 8/20/05 | 9791 | ORL | 604 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 8/20/05 | 9791 | ORL | 605 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 8/20/05 | 9791 | ORL | 606 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 8/20/05 | 9791 | ORL | 607 | 779.00 | 54.53 | 833.53 | 779.10 | (0.10) |
| 8/20/05 | 9791 | ORL | 608 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 8/20/05 | 9791 | ORL | 611 | 672.00 | 47.04 | 719.04 | 671.76 | 0.24 |
| 8/20/05 | 9791 | ORL | 612 | 690.00 | 48.30 | 738.30 | 690.03 | (0.03) |
| 8/20/05 | 9791 | ORL | 613 | 691.00 | 48.37 | 739.37 | 691.09 | (0.09) |
| 8/20/05 | 9791 | ORL | 615 | 662.00 | 46.34 | 708.34 | 661.80 | 0.20 |
| 8/20/05 | 9791 | ORL | 619 | 688.00 | 48.16 | 736.16 | 688.32 | (0.32) |
| 8/20/05 | 9791 | ORL | 620 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 8/20/05 | 9791 | ORL | 622 | 660.00 | 46.20 | 706.20 | 659.80 | 0.20 |
| 8/20/05 | 9791 | ORL | 624 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 8/20/05 | 9791 | ORL | 627 | 692.00 | 48.44 | 740.44 | 691.58 | 0.42 |
| 8/20/05 | 9791 | ORL | 629 | 689.00 | 48.23 | 737.23 | 688.67 | 0.33 |
| 8/20/05 | 9791 | ORL | 630 | 780.00 | 54.60 | 834.60 | 780.43 | (0.43) |
| 8/20/05 | 9791 | ORL | 631 | 687.00 | 48.09 | 735.09 | 686.77 | 0.23 |
| 8/20/05 | 9791 | ORL | 632 | 684.00 | 47.88 | 731.88 | 684.26 | (0.26) |
| 8/20/05 | 9791 | ORL | 634 | 668.00 | 46.76 | 714.76 | 668.24 | (0.24) |
| 8/20/05 | 9791 | ORL | 636 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 8/20/05 | 9791 | ORL | 637 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 8/20/05 | 9791 | ORL | 639 | 685.00 | 47.95 | 732.95 | 685.18 | (0.18) |
| 8/20/05 | 9791 | ORL | 640 | 568.00 | 39.76 | 607.76 | 567.59 | 0.41 |
| 8/20/05 | 9791 | ORL | 642 | 487.00 | 34.09 | 521.09 | 487.14 | (0.14) |
| 8/20/05 | 9791 | ORL | 643 | 780.00 | 54.60 | 834.60 | 780.10 | (0.10) |
| 8/20/05 | 9791 | ORL | 644 | 692.00 | 48.44 | 740.44 | 692.00 | - |
| 8/20/05 | 9791 | ORL | 647 | 572.00 | 40.04 | 612.04 | 572.35 | (0.35) |
| 8/20/05 | 9791 | ORL | 649 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |

WD 012164

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 8/20/05 | 9791 | ORL | 651 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 8/20/05 | 9791 | ORL | 654 | 661.00 | 46.27 | 707.27 | 660.96 | 0.04 |
| 8/20/05 | 9791 | ORL | 655 | 662.00 | 46.34 | 708.34 | 661.88 | 0.12 |
| 8/20/05 | 9791 | ORL | 656 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 8/20/05 | 9791 | ORL | 657 | 678.00 | 47.46 | 725.46 | 678.11 | (0.11) |
| 8/20/05 | 9791 | ORL | 658 | 667.00 | 46.69 | 713.69 | 667.28 | (0.28) |
| 8/20/05 | 9791 | ORL | 659 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 8/20/05 | 9791 | ORL | 660 | 669.00 | 46.83 | 715.83 | 668.51 | 0.49 |
| 8/20/05 | 9791 | ORL | 663 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 8/20/05 | 9791 | ORL | 664 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 8/20/05 | 9791 | ORL | 668 | 655.00 | 45.85 | 700.85 | 655.14 | (0.14) |
| 8/20/05 | 9791 | ORL | 671 | 676.00 | 47.32 | 723.32 | 675.82 | 0.18 |
| 8/20/05 | 9791 | ORL | 672 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 8/20/05 | 9791 | ORL | 673 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 8/20/05 | 9791 | ORL | 676 | 675.00 | 47.25 | 722.25 | 674.59 | 0.41 |
| 8/20/05 | 9791 | ORL | 678 | 677.00 | 47.39 | 724.39 | 677.03 | (0.03) |
| 8/20/05 | 9791 | ORL | 681 | 660.00 | 46.20 | 706.20 | 660.50 | (0.50) |
| 8/20/05 | 9791 | ORL | 683 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 8/20/05 | 9791 | ORL | 684 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 8/20/05 | 9791 | ORL | 695 | 707.00 | 49.49 | 756.49 | 707.36 | (0.36) |
| 8/20/05 | 9791 | ORL | 697 | 674.00 | 47.18 | 721.18 | 673.65 | 0.35 |
| 8/20/05 | 9791 | ORL | 698 | 803.00 | 56.21 | 859.21 | 803.07 | (0.07) |
| 8/20/05 | 9791 | ORL | 699 | 568.00 | 39.76 | 607.76 | 568.31 | (0.31) |
| 8/20/05 | 9791 | ORL | 703 | 673.00 | 47.11 | 720.11 | 673.39 | (0.39) |
| 8/20/05 | 9791 | ORL | 706 | 687.00 | 48.09 | 735.09 | 687.20 | (0.20) |
| 8/20/05 | 9791 | ORL | 710 | 676.00 | 47.32 | 723.32 | 676.03 | (0.03) |
| 8/20/05 | 9791 | ORL | 716 | 668.00 | 46.76 | 714.76 | 668.12 | (0.12) |
| 8/20/05 | 9791 | ORL | 734 | 673.00 | 47.11 | 720.11 | 672.52 | 0.48 |
| 8/20/05 | 9791 | ORL | 748 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 8/20/05 | 9791 | ORL | 752 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 8/20/05 | 9791 | ORL | 777 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 8/20/05 | 9792 | ORL | 2200 | 574.00 | 40.18 | 614.18 | 574.20 | (0.20) |
| 8/20/05 | 9792 | ORL | 2207 | 670.00 | 46.90 | 716.90 | 670.45 | (0.45) |
| 8/20/05 | 9792 | ORL | 2209 | 557.00 | 38.99 | 595.99 | 557.28 | (0.28) |
| 8/20/05 | 9792 | ORL | 2215 | 690.00 | 48.30 | 738.30 | 690.18 | (0.18) |
| 8/20/05 | 9792 | ORL | 2216 | 690.00 | 48.30 | 738.30 | 690.36 | (0.36) |
| 8/20/05 | 9792 | ORL | 2230 | 769.00 | 53.83 | 822.83 | 769.36 | (0.36) |
| 8/20/05 | 9792 | ORL | 2233 | 668.00 | 46.76 | 714.76 | 668.46 | (0.46) |
| 8/20/05 | 9792 | ORL | 2235 | 466.00 | 32.62 | 498.62 | 465.72 | 0.28 |
| 8/20/05 | 9792 | ORL | 2238 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 8/20/05 | 9792 | ORL | 2240 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/20/05 | 9792 | ORL | 2241 | 666.00 | 46.62 | 712.62 | 665.75 | 0.25 |
| 8/20/05 | 9792 | ORL | 2246 | 672.00 | 47.04 | 719.04 | 671.78 | 0.22 |
| 8/20/05 | 9792 | ORL | 2249 | 665.00 | 46.55 | 711.55 | 664.83 | 0.17 |
| 8/20/05 | 9792 | ORL | 2250 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 8/20/05 | 9792 | ORL | 2254 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 8/20/05 | 9792 | ORL | 2257 | 577.00 | 40.39 | 617.39 | 576.86 | 0.14 |
| 8/20/05 | 9792 | ORL | 2260 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |

**WD 012165**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 8/20/05 | 9792 | ORL | 2265 | 752.00 | 52.64 | 804.64 | 751.57 | 0.43 |
| 8/20/05 | 9792 | ORL | 2266 | 702.00 | 49.14 | 751.14 | 702.16 | (0.16) |
| 8/20/05 | 9792 | ORL | 2267 | 577.00 | 40.39 | 617.39 | 576.92 | 0.08 |
| 8/20/05 | 9792 | ORL | 2268 | 577.00 | 40.39 | 617.39 | 576.95 | 0.05 |
| 8/20/05 | 9792 | ORL | 2269 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 8/20/05 | 9792 | ORL | 2270 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 8/20/05 | 9792 | ORL | 2271 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 8/20/05 | 9792 | ORL | 2273 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 8/20/05 | 9792 | ORL | 2276 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/20/05 | 9792 | ORL | 2278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 8/20/05 | 9792 | ORL | 2280 | 661.00 | 46.27 | 707.27 | 660.95 | 0.05 |
| 8/20/05 | 9792 | ORL | 2281 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 8/20/05 | 9792 | ORL | 2282 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/20/05 | 9792 | ORL | 2288 | 568.00 | 39.76 | 607.76 | 567.67 | 0.33 |
| 8/20/05 | 9792 | ORL | 2293 | 576.00 | 40.32 | 616.32 | 575.73 | 0.27 |
| 8/20/05 | 9792 | ORL | 2294 | 618.00 | 43.26 | 661.26 | 617.77 | 0.23 |
| 8/20/05 | 9792 | ORL | 2295 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 8/20/05 | 9792 | ORL | 2298 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 8/20/05 | 9792 | ORL | 2301 | 666.00 | 46.62 | 712.62 | 665.58 | 0.42 |
| 8/20/05 | 9792 | ORL | 2306 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 8/20/05 | 9792 | ORL | 2308 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 8/20/05 | 9792 | ORL | 2313 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 8/20/05 | 9792 | ORL | 2314 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/20/05 | 9792 | ORL | 2316 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 8/20/05 | 9792 | ORL | 2323 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 8/20/05 | 9792 | ORL | 2324 | 779.00 | 54.53 | 833.53 | 779.45 | (0.45) |
| 8/20/05 | 9792 | ORL | 2325 | 569.00 | 39.83 | 608.83 | 568.84 | 0.16 |
| 8/20/05 | 9792 | ORL | 2326 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 8/20/05 | 9792 | ORL | 2327 | 695.00 | 48.65 | 743.65 | 695.40 | (0.40) |
| 8/20/05 | 9792 | ORL | 2328 | 784.00 | 54.88 | 838.88 | 784.35 | (0.35) |
| 8/20/05 | 9792 | ORL | 2329 | 665.00 | 46.55 | 711.55 | 665.22 | (0.22) |
| 8/20/05 | 9792 | ORL | 2330 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/20/05 | 9792 | ORL | 2333 | 695.00 | 48.65 | 743.65 | 694.71 | 0.29 |
| 8/20/05 | 9792 | ORL | 2334 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 8/20/05 | 9791 | ORL | 2348 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/20/05 | 9791 | ORL | 2349 | 772.00 | 54.04 | 826.04 | 771.93 | 0.07 |
| 8/20/05 | 9791 | ORL | 2354 | 683.00 | 47.81 | 730.81 | 683.30 | (0.30) |
| 8/20/05 | 9791 | ORL | 2355 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/20/05 | 9791 | ORL | 2357 | 779.00 | 54.53 | 833.53 | 778.95 | 0.05 |
| 8/20/05 | 9791 | ORL | 2358 | 657.00 | 45.99 | 702.99 | 656.95 | 0.05 |
| 8/20/05 | 9791 | ORL | 2361 | 677.00 | 47.39 | 724.39 | 676.78 | 0.22 |
| 8/20/05 | 9791 | ORL | 2366 | 675.00 | 47.25 | 722.25 | 674.53 | 0.47 |
| 8/20/05 | 9792 | ORL | 2367 | 674.00 | 47.18 | 721.18 | 674.06 | (0.06) |
| 8/20/05 | 9792 | ORL | 2375 | 676.00 | 47.32 | 723.32 | 676.41 | (0.41) |
| 8/20/05 | 9792 | ORL | 2379 | 683.00 | 47.81 | 730.81 | 683.43 | (0.43) |
| 8/20/05 | 9792 | ORL | 2380 | 585.00 | 40.95 | 625.95 | 585.14 | (0.14) |
| 8/20/05 | 9792 | ORL | 2382 | 480.00 | 33.60 | 513.60 | 479.94 | 0.06 |
| 8/20/05 | 9792 | ORL | 2383 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |

WD 012166

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 8/20/05 | 9792 | ORL | 2384 | 679.00 | 47.53 | 726.53 | 679.02 | (0.02) |
| 8/20/05 | 9792 | ORL | 2387 | 682.00 | 47.74 | 729.74 | 682.20 | (0.20) |
| 8/20/05 | 9792 | ORL | 2388 | 693.00 | 48.51 | 741.51 | 693.26 | (0.26) |
| 8/20/05 | 9792 | ORL | 2390 | 782.00 | 54.74 | 836.74 | 781.85 | 0.15 |
| 8/20/05 | 9792 | ORL | 2391 | 686.00 | 48.02 | 734.02 | 685.99 | 0.01 |
| 8/20/05 | 9792 | ORL | 2392 | 774.00 | 54.18 | 828.18 | 773.84 | 0.16 |
| 8/27/05 | 9826 | ORL | 602 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 8/27/05 | 9826 | ORL | 605 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 8/27/05 | 9826 | ORL | 606 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 8/27/05 | 9826 | ORL | 607 | 779.00 | 54.53 | 833.53 | 779.10 | (0.10) |
| 8/27/05 | 9826 | ORL | 608 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 8/27/05 | 9826 | ORL | 611 | 672.00 | 47.04 | 719.04 | 671.76 | 0.24 |
| 8/27/05 | 9826 | ORL | 612 | 690.00 | 48.30 | 738.30 | 690.03 | (0.03) |
| 8/27/05 | 9826 | ORL | 613 | 691.00 | 48.37 | 739.37 | 691.09 | (0.09) |
| 8/27/05 | 9826 | ORL | 619 | 688.00 | 48.16 | 736.16 | 688.32 | (0.32) |
| 8/27/05 | 9826 | ORL | 622 | 660.00 | 46.20 | 706.20 | 659.80 | 0.20 |
| 8/27/05 | 9826 | ORL | 624 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 8/27/05 | 9826 | ORL | 627 | 692.00 | 48.44 | 740.44 | 691.58 | 0.42 |
| 8/27/05 | 9826 | ORL | 629 | 689.00 | 48.23 | 737.23 | 688.67 | 0.33 |
| 8/27/05 | 9826 | ORL | 630 | 780.00 | 54.60 | 834.60 | 780.43 | (0.43) |
| 8/27/05 | 9826 | ORL | 631 | 687.00 | 48.09 | 735.09 | 686.77 | 0.23 |
| 8/27/05 | 9826 | ORL | 632 | 684.00 | 47.88 | 731.88 | 684.26 | (0.26) |
| 8/27/05 | 9826 | ORL | 637 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 8/27/05 | 9826 | ORL | 639 | 685.00 | 47.95 | 732.95 | 685.18 | (0.18) |
| 8/27/05 | 9826 | ORL | 640 | 568.00 | 39.76 | 607.76 | 567.59 | 0.41 |
| 8/27/05 | 9826 | ORL | 642 | 487.00 | 34.09 | 521.09 | 487.14 | (0.14) |
| 8/27/05 | 9826 | ORL | 643 | 780.00 | 54.60 | 834.60 | 780.10 | (0.10) |
| 8/27/05 | 9826 | ORL | 644 | 692.00 | 48.44 | 740.44 | 692.00 | - |
| 8/27/05 | 9826 | ORL | 647 | 572.00 | 40.04 | 612.04 | 572.35 | (0.35) |
| 8/27/05 | 9826 | ORL | 649 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 8/27/05 | 9826 | ORL | 651 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 8/27/05 | 9826 | ORL | 654 | 661.00 | 46.27 | 707.27 | 660.96 | 0.04 |
| 8/27/05 | 9826 | ORL | 655 | 662.00 | 46.34 | 708.34 | 661.88 | 0.12 |
| 8/27/05 | 9826 | ORL | 656 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 8/27/05 | 9826 | ORL | 657 | 678.00 | 47.46 | 725.46 | 678.11 | (0.11) |
| 8/27/05 | 9826 | ORL | 658 | 667.00 | 46.69 | 713.69 | 667.28 | (0.28) |
| 8/27/05 | 9826 | ORL | 659 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 8/27/05 | 9826 | ORL | 660 | 669.00 | 46.83 | 715.83 | 668.51 | 0.49 |
| 8/27/05 | 9826 | ORL | 663 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 8/27/05 | 9826 | ORL | 664 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 8/27/05 | 9826 | ORL | 668 | 655.00 | 45.85 | 700.85 | 655.14 | (0.14) |
| 8/27/05 | 9826 | ORL | 671 | 676.00 | 47.32 | 723.32 | 675.82 | 0.18 |
| 8/27/05 | 9826 | ORL | 672 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 8/27/05 | 9826 | ORL | 673 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 8/27/05 | 9826 | ORL | 676 | 675.00 | 47.25 | 722.25 | 674.59 | 0.41 |
| 8/27/05 | 9826 | ORL | 678 | 677.00 | 47.39 | 724.39 | 677.03 | (0.03) |
| 8/27/05 | 9826 | ORL | 681 | 660.00 | 46.20 | 706.20 | 660.50 | (0.50) |
| 8/27/05 | 9826 | ORL | 683 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |

WD 012167

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 8/27/05 | 9826 | ORL | 684 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 8/27/05 | 9826 | ORL | 695 | 707.00 | 49.49 | 756.49 | 707.36 | (0.36) |
| 8/27/05 | 9826 | ORL | 697 | 674.00 | 47.18 | 721.18 | 673.65 | 0.35 |
| 8/27/05 | 9826 | ORL | 698 | 803.00 | 56.21 | 859.21 | 803.07 | (0.07) |
| 8/27/05 | 9826 | ORL | 699 | 568.00 | 39.76 | 607.76 | 568.31 | (0.31) |
| 8/27/05 | 9826 | ORL | 706 | 687.00 | 48.09 | 735.09 | 687.20 | (0.20) |
| 8/27/05 | 9826 | ORL | 710 | 676.00 | 47.32 | 723.32 | 676.03 | (0.03) |
| 8/27/05 | 9826 | ORL | 777 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 8/27/05 | 9826 | ORL | 2207 | 670.00 | 46.90 | 716.90 | 670.45 | (0.45) |
| 8/27/05 | 9826 | ORL | 2209 | 557.00 | 38.99 | 595.99 | 557.28 | (0.28) |
| 8/27/05 | 9826 | ORL | 2215 | 690.00 | 48.30 | 738.30 | 690.18 | (0.18) |
| 8/27/05 | 9826 | ORL | 2216 | 690.00 | 48.30 | 738.30 | 690.36 | (0.36) |
| 8/27/05 | 9826 | ORL | 2230 | 769.00 | 53.83 | 822.83 | 769.36 | (0.36) |
| 8/27/05 | 9826 | ORL | 2233 | 668.00 | 46.76 | 714.76 | 668.46 | (0.46) |
| 8/27/05 | 9826 | ORL | 2235 | 466.00 | 32.62 | 498.62 | 465.72 | 0.28 |
| 8/27/05 | 9826 | ORL | 2238 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 8/27/05 | 9826 | ORL | 2241 | 666.00 | 46.62 | 712.62 | 665.75 | 0.25 |
| 8/27/05 | 9826 | ORL | 2246 | 672.00 | 47.04 | 719.04 | 671.78 | 0.22 |
| 8/27/05 | 9826 | ORL | 2249 | 665.00 | 46.55 | 711.55 | 664.83 | 0.17 |
| 8/27/05 | 9826 | ORL | 2250 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 8/27/05 | 9826 | ORL | 2254 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 8/27/05 | 9826 | ORL | 2257 | 577.00 | 40.39 | 617.39 | 576.86 | 0.14 |
| 8/27/05 | 9826 | ORL | 2260 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/27/05 | 9826 | ORL | 2265 | 752.00 | 52.64 | 804.64 | 751.57 | 0.43 |
| 8/27/05 | 9826 | ORL | 2266 | 702.00 | 49.14 | 751.14 | 702.16 | (0.16) |
| 8/27/05 | 9826 | ORL | 2267 | 577.00 | 40.39 | 617.39 | 576.92 | 0.08 |
| 8/27/05 | 9826 | ORL | 2268 | 577.00 | 40.39 | 617.39 | 576.95 | 0.05 |
| 8/27/05 | 9826 | ORL | 2269 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 8/27/05 | 9826 | ORL | 2270 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 8/27/05 | 9826 | ORL | 2271 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 8/27/05 | 9826 | ORL | 2273 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 8/27/05 | 9826 | ORL | 2276 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/27/05 | 9826 | ORL | 2278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 8/27/05 | 9826 | ORL | 2280 | 661.00 | 46.27 | 707.27 | 660.95 | 0.05 |
| 8/27/05 | 9826 | ORL | 2281 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 8/27/05 | 9826 | ORL | 2288 | 568.00 | 39.76 | 607.76 | 567.67 | 0.33 |
| 8/27/05 | 9826 | ORL | 2298 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 8/27/05 | 9826 | ORL | 2301 | 666.00 | 46.62 | 712.62 | 665.58 | 0.42 |
| 8/27/05 | 9826 | ORL | 2306 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 8/27/05 | 9826 | ORL | 2308 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 8/27/05 | 9826 | ORL | 2313 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 8/27/05 | 9826 | ORL | 2314 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/27/05 | 9826 | ORL | 2323 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 8/27/05 | 9826 | ORL | 2324 | 779.00 | 54.53 | 833.53 | 779.45 | (0.45) |
| 8/27/05 | 9826 | ORL | 2325 | 569.00 | 39.83 | 608.83 | 568.84 | 0.16 |
| 8/27/05 | 9826 | ORL | 2326 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 8/27/05 | 9826 | ORL | 2327 | 695.00 | 48.65 | 743.65 | 695.40 | (0.40) |
| 8/27/05 | 9826 | ORL | 2328 | 784.00 | 54.88 | 838.88 | 784.35 | (0.35) |

WD 012168

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 8/27/05 | 9826 | ORL | 2329 | 665.00 | 46.55 | 711.55 | 665.22 | (0.22) |
| 8/27/05 | 9826 | ORL | 2330 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/27/05 | 9826 | ORL | 2333 | 695.00 | 48.65 | 743.65 | 694.71 | 0.29 |
| 8/27/05 | 9826 | ORL | 2334 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 8/27/05 | 9825 | ORL | 2348 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/27/05 | 9825 | ORL | 2349 | 772.00 | 54.04 | 826.04 | 771.93 | 0.07 |
| 8/27/05 | 9825 | ORL | 2354 | 683.00 | 47.81 | 730.81 | 683.30 | (0.30) |
| 8/27/05 | 9825 | ORL | 2355 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/27/05 | 9825 | ORL | 2357 | 779.00 | 54.53 | 833.53 | 778.95 | 0.05 |
| 8/27/05 | 9825 | ORL | 2358 | 657.00 | 45.99 | 702.99 | 656.95 | 0.05 |
| 8/27/05 | 9825 | ORL | 2366 | 675.00 | 47.25 | 722.25 | 674.53 | 0.47 |
| 8/27/05 | 9826 | ORL | 2367 | 674.00 | 47.18 | 721.18 | 674.06 | (0.06) |
| 8/27/05 | 9826 | ORL | 2379 | 683.00 | 47.81 | 730.81 | 683.43 | (0.43) |
| 8/27/05 | 9826 | ORL | 2380 | 585.00 | 40.95 | 625.95 | 585.14 | (0.14) |
| 8/27/05 | 9826 | ORL | 2383 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 8/27/05 | 9826 | ORL | 2387 | 682.00 | 47.74 | 729.74 | 682.20 | (0.20) |
| 8/27/05 | 9826 | ORL | 2388 | 693.00 | 48.51 | 741.51 | 693.26 | (0.26) |
| 8/27/05 | 9826 | ORL | 2390 | 782.00 | 54.74 | 836.74 | 781.85 | 0.15 |
| 8/27/05 | 9826 | ORL | 2392 | 774.00 | 54.18 | 828.18 | 773.84 | 0.16 |
| 8/27/05 | 9826 | ORL | 2393 | 704.00 | 49.28 | 753.28 | 703.61 | 0.39 |
| 9/3/05 | 9875 | ORL | 602 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 9/3/05 | 9875 | ORL | 605 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 9/3/05 | 9875 | ORL | 606 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 9/3/05 | 9875 | ORL | 607 | 779.00 | 54.53 | 833.53 | 779.10 | (0.10) |
| 9/3/05 | 9875 | ORL | 608 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 9/3/05 | 9875 | ORL | 611 | 672.00 | 47.04 | 719.04 | 671.76 | 0.24 |
| 9/3/05 | 9875 | ORL | 612 | 690.00 | 48.30 | 738.30 | 690.03 | (0.03) |
| 9/3/05 | 9875 | ORL | 613 | 691.00 | 48.37 | 739.37 | 691.09 | (0.09) |
| 9/3/05 | 9875 | ORL | 619 | 688.00 | 48.16 | 736.16 | 688.32 | (0.32) |
| 9/3/05 | 9875 | ORL | 622 | 660.00 | 46.20 | 706.20 | 659.80 | 0.20 |
| 9/3/05 | 9875 | ORL | 624 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 9/3/05 | 9875 | ORL | 627 | 692.00 | 48.44 | 740.44 | 691.58 | 0.42 |
| 9/3/05 | 9875 | ORL | 629 | 689.00 | 48.23 | 737.23 | 688.67 | 0.33 |
| 9/3/05 | 9875 | ORL | 630 | 780.00 | 54.60 | 834.60 | 780.43 | (0.43) |
| 9/3/05 | 9875 | ORL | 631 | 687.00 | 48.09 | 735.09 | 686.77 | 0.23 |
| 9/3/05 | 9875 | ORL | 632 | 684.00 | 47.88 | 731.88 | 684.26 | (0.26) |
| 9/3/05 | 9875 | ORL | 637 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 9/3/05 | 9875 | ORL | 639 | 685.00 | 47.95 | 732.95 | 685.18 | (0.18) |
| 9/3/05 | 9875 | ORL | 640 | 568.00 | 39.76 | 607.76 | 567.59 | 0.41 |
| 9/3/05 | 9875 | ORL | 642 | 487.00 | 34.09 | 521.09 | 487.14 | (0.14) |
| 9/3/05 | 9875 | ORL | 643 | 780.00 | 54.60 | 834.60 | 780.10 | (0.10) |
| 9/3/05 | 9875 | ORL | 644 | 692.00 | 48.44 | 740.44 | 692.00 | - |
| 9/3/05 | 9875 | ORL | 647 | 572.00 | 40.04 | 612.04 | 572.35 | (0.35) |
| 9/3/05 | 9875 | ORL | 649 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 9/3/05 | 9875 | ORL | 651 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 9/3/05 | 9875 | ORL | 654 | 661.00 | 46.27 | 707.27 | 660.96 | 0.04 |
| 9/3/05 | 9875 | ORL | 655 | 662.00 | 46.34 | 708.34 | 661.88 | 0.12 |
| 9/3/05 | 9875 | ORL | 656 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |

WD 012169

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 9/3/05 | 9875 | ORL | 657 | 678.00 | 47.46 | 725.46 | 678.11 | (0.11) |
| 9/3/05 | 9875 | ORL | 658 | 667.00 | 46.69 | 713.69 | 667.28 | (0.28) |
| 9/3/05 | 9875 | ORL | 659 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 9/3/05 | 9875 | ORL | 660 | 669.00 | 46.83 | 715.83 | 668.51 | 0.49 |
| 9/3/05 | 9875 | ORL | 663 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 9/3/05 | 9875 | ORL | 664 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 9/3/05 | 9875 | ORL | 668 | 655.00 | 45.85 | 700.85 | 655.14 | (0.14) |
| 9/3/05 | 9875 | ORL | 671 | 676.00 | 47.32 | 723.32 | 675.82 | 0.18 |
| 9/3/05 | 9875 | ORL | 672 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 9/3/05 | 9875 | ORL | 673 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 9/3/05 | 9875 | ORL | 676 | 675.00 | 47.25 | 722.25 | 674.59 | 0.41 |
| 9/3/05 | 9875 | ORL | 678 | 677.00 | 47.39 | 724.39 | 677.03 | (0.03) |
| 9/3/05 | 9875 | ORL | 681 | 660.00 | 46.20 | 706.20 | 660.50 | (0.50) |
| 9/3/05 | 9875 | ORL | 683 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 9/3/05 | 9875 | ORL | 684 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 9/3/05 | 9875 | ORL | 695 | 707.00 | 49.49 | 756.49 | 707.36 | (0.36) |
| 9/3/05 | 9875 | ORL | 697 | 674.00 | 47.18 | 721.18 | 673.65 | 0.35 |
| 9/3/05 | 9875 | ORL | 698 | 803.00 | 56.21 | 859.21 | 803.07 | (0.07) |
| 9/3/05 | 9875 | ORL | 699 | 568.00 | 39.76 | 607.76 | 568.31 | (0.31) |
| 9/3/05 | 9875 | ORL | 706 | 687.00 | 48.09 | 735.09 | 687.20 | (0.20) |
| 9/3/05 | 9875 | ORL | 710 | 676.00 | 47.32 | 723.32 | 676.03 | (0.03) |
| 9/3/05 | 9875 | ORL | 777 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 9/3/05 | 9875 | ORL | 2207 | 670.00 | 46.90 | 716.90 | 670.45 | (0.45) |
| 9/3/05 | 9875 | ORL | 2209 | 557.00 | 38.99 | 595.99 | 557.28 | (0.28) |
| 9/3/05 | 9875 | ORL | 2215 | 690.00 | 48.30 | 738.30 | 690.18 | (0.18) |
| 9/3/05 | 9875 | ORL | 2216 | 690.00 | 48.30 | 738.30 | 690.36 | (0.36) |
| 9/3/05 | 9875 | ORL | 2230 | 769.00 | 53.83 | 822.83 | 769.36 | (0.36) |
| 9/3/05 | 9875 | ORL | 2233 | 668.00 | 46.76 | 714.76 | 668.46 | (0.46) |
| 9/3/05 | 9875 | ORL | 2235 | 466.00 | 32.62 | 498.62 | 465.72 | 0.28 |
| 9/3/05 | 9875 | ORL | 2238 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 9/3/05 | 9875 | ORL | 2241 | 666.00 | 46.62 | 712.62 | 665.75 | 0.25 |
| 9/3/05 | 9875 | ORL | 2246 | 672.00 | 47.04 | 719.04 | 671.78 | 0.22 |
| 9/3/05 | 9875 | ORL | 2249 | 665.00 | 46.55 | 711.55 | 664.83 | 0.17 |
| 9/3/05 | 9875 | ORL | 2250 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/3/05 | 9875 | ORL | 2254 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 9/3/05 | 9875 | ORL | 2257 | 577.00 | 40.39 | 617.39 | 576.86 | 0.14 |
| 9/3/05 | 9875 | ORL | 2260 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/3/05 | 9875 | ORL | 2265 | 752.00 | 52.64 | 804.64 | 751.57 | 0.43 |
| 9/3/05 | 9875 | ORL | 2266 | 702.00 | 49.14 | 751.14 | 702.16 | (0.16) |
| 9/3/05 | 9875 | ORL | 2267 | 577.00 | 40.39 | 617.39 | 576.92 | 0.08 |
| 9/3/05 | 9875 | ORL | 2268 | 577.00 | 40.39 | 617.39 | 576.95 | 0.05 |
| 9/3/05 | 9875 | ORL | 2269 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 9/3/05 | 9875 | ORL | 2270 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 9/3/05 | 9875 | ORL | 2271 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/3/05 | 9875 | ORL | 2273 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 9/3/05 | 9875 | ORL | 2276 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/3/05 | 9875 | ORL | 2278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 9/3/05 | 9875 | ORL | 2280 | 661.00 | 46.27 | 707.27 | 660.95 | 0.05 |

WD 012170

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 9/3/05 | 9875 | ORL | 2281 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 9/3/05 | 9875 | ORL | 2288 | 568.00 | 39.76 | 607.76 | 567.67 | 0.33 |
| 9/3/05 | 9875 | ORL | 2298 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/3/05 | 9875 | ORL | 2301 | 666.00 | 46.62 | 712.62 | 665.58 | 0.42 |
| 9/3/05 | 9875 | ORL | 2306 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 9/3/05 | 9875 | ORL | 2308 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 9/3/05 | 9875 | ORL | 2313 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 9/3/05 | 9875 | ORL | 2314 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/3/05 | 9875 | ORL | 2323 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 9/3/05 | 9875 | ORL | 2325 | 569.00 | 39.83 | 608.83 | 568.84 | 0.16 |
| 9/3/05 | 9875 | ORL | 2326 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 9/3/05 | 9875 | ORL | 2327 | 695.00 | 48.65 | 743.65 | 695.40 | (0.40) |
| 9/3/05 | 9875 | ORL | 2328 | 784.00 | 54.88 | 838.88 | 784.35 | (0.35) |
| 9/3/05 | 9875 | ORL | 2329 | 665.00 | 46.55 | 711.55 | 665.22 | (0.22) |
| 9/3/05 | 9875 | ORL | 2330 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/3/05 | 9875 | ORL | 2333 | 695.00 | 48.65 | 743.65 | 694.71 | 0.29 |
| 9/3/05 | 9875 | ORL | 2334 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 9/3/05 | 9874 | ORL | 2348 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/3/05 | 9874 | ORL | 2349 | 772.00 | 54.04 | 826.04 | 771.93 | 0.07 |
| 9/3/05 | 9874 | ORL | 2354 | 683.00 | 47.81 | 730.81 | 683.30 | (0.30) |
| 9/3/05 | 9874 | ORL | 2355 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/3/05 | 9874 | ORL | 2357 | 779.00 | 54.53 | 833.53 | 778.95 | 0.05 |
| 9/3/05 | 9874 | ORL | 2358 | 657.00 | 45.99 | 702.99 | 656.95 | 0.05 |
| 9/3/05 | 9874 | ORL | 2366 | 675.00 | 47.25 | 722.25 | 674.53 | 0.47 |
| 9/3/05 | 9875 | ORL | 2367 | 674.00 | 47.18 | 721.18 | 674.06 | (0.06) |
| 9/3/05 | 9875 | ORL | 2379 | 683.00 | 47.81 | 730.81 | 683.43 | (0.43) |
| 9/3/05 | 9875 | ORL | 2380 | 585.00 | 40.95 | 625.95 | 585.14 | (0.14) |
| 9/3/05 | 9875 | ORL | 2383 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 9/3/05 | 9875 | ORL | 2387 | 682.00 | 47.74 | 729.74 | 682.20 | (0.20) |
| 9/3/05 | 9875 | ORL | 2388 | 693.00 | 48.51 | 741.51 | 693.26 | (0.26) |
| 9/3/05 | 9875 | ORL | 2390 | 782.00 | 54.74 | 836.74 | 781.85 | 0.15 |
| 9/3/05 | 9875 | ORL | 2392 | 774.00 | 54.18 | 828.18 | 773.84 | 0.16 |
| 9/3/05 | 9875 | ORL | 2393 | 704.00 | 49.28 | 753.28 | 703.61 | 0.39 |
| 9/10/05 | 9916 | ORL | 602 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 9/10/05 | 9916 | ORL | 605 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 9/10/05 | 9916 | ORL | 606 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 9/10/05 | 9916 | ORL | 607 | 779.00 | 54.53 | 833.53 | 779.10 | (0.10) |
| 9/10/05 | 9916 | ORL | 608 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 9/10/05 | 9916 | ORL | 611 | 672.00 | 47.04 | 719.04 | 671.76 | 0.24 |
| 9/10/05 | 9916 | ORL | 612 | 690.00 | 48.30 | 738.30 | 690.03 | (0.03) |
| 9/10/05 | 9916 | ORL | 613 | 691.00 | 48.37 | 739.37 | 691.09 | (0.09) |
| 9/10/05 | 9916 | ORL | 619 | 688.00 | 48.16 | 736.16 | 688.32 | (0.32) |
| 9/10/05 | 9916 | ORL | 622 | 660.00 | 46.20 | 706.20 | 659.80 | 0.20 |
| 9/10/05 | 9916 | ORL | 624 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 9/10/05 | 9916 | ORL | 627 | 692.00 | 48.44 | 740.44 | 691.58 | 0.42 |
| 9/10/05 | 9916 | ORL | 629 | 689.00 | 48.23 | 737.23 | 688.67 | 0.33 |
| 9/10/05 | 9916 | ORL | 630 | 780.00 | 54.60 | 834.60 | 780.43 | (0.43) |
| 9/10/05 | 9916 | ORL | 631 | 687.00 | 48.09 | 735.09 | 686.77 | 0.23 |

WD 012171

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 9/10/05 | 9916 | ORL | 632 | 684.00 | 47.88 | 731.88 | 684.26 | (0.26) |
| 9/10/05 | 9916 | ORL | 637 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 9/10/05 | 9916 | ORL | 639 | 685.00 | 47.95 | 732.95 | 685.18 | (0.18) |
| 9/10/05 | 9916 | ORL | 640 | 568.00 | 39.76 | 607.76 | 567.59 | 0.41 |
| 9/10/05 | 9916 | ORL | 642 | 487.00 | 34.09 | 521.09 | 487.14 | (0.14) |
| 9/10/05 | 9916 | ORL | 643 | 780.00 | 54.60 | 834.60 | 780.10 | (0.10) |
| 9/10/05 | 9916 | ORL | 644 | 692.00 | 48.44 | 740.44 | 692.00 | - |
| 9/10/05 | 9916 | ORL | 647 | 572.00 | 40.04 | 612.04 | 572.35 | (0.35) |
| 9/10/05 | 9916 | ORL | 649 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 9/10/05 | 9916 | ORL | 651 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 9/10/05 | 9916 | ORL | 654 | 661.00 | 46.27 | 707.27 | 660.96 | 0.04 |
| 9/10/05 | 9916 | ORL | 655 | 662.00 | 46.34 | 708.34 | 661.88 | 0.12 |
| 9/10/05 | 9916 | ORL | 656 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 9/10/05 | 9916 | ORL | 657 | 678.00 | 47.46 | 725.46 | 678.11 | (0.11) |
| 9/10/05 | 9916 | ORL | 658 | 667.00 | 46.69 | 713.69 | 667.28 | (0.28) |
| 9/10/05 | 9916 | ORL | 659 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 9/10/05 | 9916 | ORL | 660 | 669.00 | 46.83 | 715.83 | 668.51 | 0.49 |
| 9/10/05 | 9916 | ORL | 663 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 9/10/05 | 9916 | ORL | 664 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 9/10/05 | 9916 | ORL | 668 | 655.00 | 45.85 | 700.85 | 655.14 | (0.14) |
| 9/10/05 | 9916 | ORL | 671 | 676.00 | 47.32 | 723.32 | 675.82 | 0.18 |
| 9/10/05 | 9916 | ORL | 672 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 9/10/05 | 9916 | ORL | 673 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 9/10/05 | 9916 | ORL | 676 | 675.00 | 47.25 | 722.25 | 674.59 | 0.41 |
| 9/10/05 | 9916 | ORL | 678 | 677.00 | 47.39 | 724.39 | 677.03 | (0.03) |
| 9/10/05 | 9916 | ORL | 681 | 660.00 | 46.20 | 706.20 | 660.50 | (0.50) |
| 9/10/05 | 9916 | ORL | 683 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 9/10/05 | 9916 | ORL | 684 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 9/10/05 | 9916 | ORL | 695 | 707.00 | 49.49 | 756.49 | 707.36 | (0.36) |
| 9/10/05 | 9916 | ORL | 697 | 674.00 | 47.18 | 721.18 | 673.65 | 0.35 |
| 9/10/05 | 9916 | ORL | 698 | 803.00 | 56.21 | 859.21 | 803.07 | (0.07) |
| 9/10/05 | 9916 | ORL | 699 | 568.00 | 39.76 | 607.76 | 568.31 | (0.31) |
| 9/10/05 | 9916 | ORL | 706 | 687.00 | 48.09 | 735.09 | 687.20 | (0.20) |
| 9/10/05 | 9916 | ORL | 710 | 676.00 | 47.32 | 723.32 | 676.03 | (0.03) |
| 9/10/05 | 9916 | ORL | 777 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 9/10/05 | 9916 | ORL | 2207 | 670.00 | 46.90 | 716.90 | 670.45 | (0.45) |
| 9/10/05 | 9916 | ORL | 2209 | 557.00 | 38.99 | 595.99 | 557.28 | (0.28) |
| 9/10/05 | 9916 | ORL | 2215 | 690.00 | 48.30 | 738.30 | 690.18 | (0.18) |
| 9/10/05 | 9916 | ORL | 2216 | 690.00 | 48.30 | 738.30 | 690.36 | (0.36) |
| 9/10/05 | 9916 | ORL | 2230 | 769.00 | 53.83 | 822.83 | 769.36 | (0.36) |
| 9/10/05 | 9916 | ORL | 2233 | 668.00 | 46.76 | 714.76 | 668.46 | (0.46) |
| 9/10/05 | 9916 | ORL | 2235 | 466.00 | 32.62 | 498.62 | 465.72 | 0.28 |
| 9/10/05 | 9916 | ORL | 2238 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 9/10/05 | 9916 | ORL | 2241 | 666.00 | 46.62 | 712.62 | 665.75 | 0.25 |
| 9/10/05 | 9916 | ORL | 2246 | 672.00 | 47.04 | 719.04 | 671.78 | 0.22 |
| 9/10/05 | 9916 | ORL | 2249 | 665.00 | 46.55 | 711.55 | 664.83 | 0.17 |
| 9/10/05 | 9916 | ORL | 2250 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/10/05 | 9916 | ORL | 2254 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |

WD 012172

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 9/10/05 | 9916 | ORL | 2257 | 577.00 | 40.39 | 617.39 | 576.86 | 0.14 |
| 9/10/05 | 9916 | ORL | 2260 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/10/05 | 9916 | ORL | 2265 | 752.00 | 52.64 | 804.64 | 751.57 | 0.43 |
| 9/10/05 | 9916 | ORL | 2266 | 702.00 | 49.14 | 751.14 | 702.16 | (0.16) |
| 9/10/05 | 9916 | ORL | 2267 | 577.00 | 40.39 | 617.39 | 576.92 | 0.08 |
| 9/10/05 | 9916 | ORL | 2268 | 577.00 | 40.39 | 617.39 | 576.95 | 0.05 |
| 9/10/05 | 9916 | ORL | 2269 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 9/10/05 | 9916 | ORL | 2270 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 9/10/05 | 9916 | ORL | 2271 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/10/05 | 9916 | ORL | 2273 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 9/10/05 | 9916 | ORL | 2276 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/10/05 | 9916 | ORL | 2278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 9/10/05 | 9916 | ORL | 2280 | 661.00 | 46.27 | 707.27 | 660.95 | 0.05 |
| 9/10/05 | 9916 | ORL | 2281 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 9/10/05 | 9916 | ORL | 2288 | 568.00 | 39.76 | 607.76 | 567.67 | 0.33 |
| 9/10/05 | 9916 | ORL | 2298 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/10/05 | 9916 | ORL | 2301 | 666.00 | 46.62 | 712.62 | 665.58 | 0.42 |
| 9/10/05 | 9916 | ORL | 2306 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 9/10/05 | 9916 | ORL | 2308 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 9/10/05 | 9916 | ORL | 2313 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 9/10/05 | 9916 | ORL | 2314 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/10/05 | 9916 | ORL | 2323 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 9/10/05 | 9916 | ORL | 2324 | 779.00 | 54.53 | 833.53 | 779.45 | (0.45) |
| 9/10/05 | 9916 | ORL | 2325 | 569.00 | 39.83 | 608.83 | 568.84 | 0.16 |
| 9/10/05 | 9916 | ORL | 2326 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 9/10/05 | 9916 | ORL | 2327 | 695.00 | 48.65 | 743.65 | 695.40 | (0.40) |
| 9/10/05 | 9916 | ORL | 2328 | 784.00 | 54.88 | 838.88 | 784.35 | (0.35) |
| 9/10/05 | 9916 | ORL | 2329 | 665.00 | 46.55 | 711.55 | 665.22 | (0.22) |
| 9/10/05 | 9916 | ORL | 2330 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/10/05 | 9916 | ORL | 2333 | 695.00 | 48.65 | 743.65 | 694.71 | 0.29 |
| 9/10/05 | 9916 | ORL | 2334 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 9/10/05 | 9915 | ORL | 2348 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/10/05 | 9915 | ORL | 2349 | 772.00 | 54.04 | 826.04 | 771.93 | 0.07 |
| 9/10/05 | 9915 | ORL | 2354 | 683.00 | 47.81 | 730.81 | 683.30 | (0.30) |
| 9/10/05 | 9915 | ORL | 2355 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/10/05 | 9915 | ORL | 2357 | 779.00 | 54.53 | 833.53 | 778.95 | 0.05 |
| 9/10/05 | 9915 | ORL | 2358 | 657.00 | 45.99 | 702.99 | 656.95 | 0.05 |
| 9/10/05 | 9915 | ORL | 2366 | 675.00 | 47.25 | 722.25 | 674.53 | 0.47 |
| 9/10/05 | 9916 | ORL | 2367 | 674.00 | 47.18 | 721.18 | 674.06 | (0.06) |
| 9/10/05 | 9916 | ORL | 2379 | 683.00 | 47.81 | 730.81 | 683.43 | (0.43) |
| 9/10/05 | 9916 | ORL | 2380 | 585.00 | 40.95 | 625.95 | 585.14 | (0.14) |
| 9/10/05 | 9916 | ORL | 2383 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 9/10/05 | 9916 | ORL | 2387 | 682.00 | 47.74 | 729.74 | 682.20 | (0.20) |
| 9/10/05 | 9916 | ORL | 2388 | 693.00 | 48.51 | 741.51 | 693.26 | (0.26) |
| 9/10/05 | 9916 | ORL | 2390 | 782.00 | 54.74 | 836.74 | 781.85 | 0.15 |
| 9/10/05 | 9916 | ORL | 2392 | 774.00 | 54.18 | 828.18 | 773.84 | 0.16 |
| 9/10/05 | 9916 | ORL | 2393 | 704.00 | 49.28 | 753.28 | 703.61 | 0.39 |
| 9/17/05 | 9947 | ORL | 602 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |

WD 012173

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 9/17/05 | 9947 | ORL | 602 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 9/17/05 | 9947 | ORL | 605 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 9/17/05 | 9947 | ORL | 605 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 9/17/05 | 9947 | ORL | 606 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 9/17/05 | 9947 | ORL | 606 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 9/17/05 | 9947 | ORL | 607 | 779.00 | 54.53 | 833.53 | 779.10 | (0.10) |
| 9/17/05 | 9947 | ORL | 607 | 779.00 | 54.53 | 833.53 | 779.10 | (0.10) |
| 9/17/05 | 9947 | ORL | 608 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 9/17/05 | 9947 | ORL | 608 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 9/17/05 | 9947 | ORL | 611 | 672.00 | 47.04 | 719.04 | 671.76 | 0.24 |
| 9/17/05 | 9947 | ORL | 611 | 672.00 | 47.04 | 719.04 | 671.76 | 0.24 |
| 9/17/05 | 9947 | ORL | 612 | 690.00 | 48.30 | 738.30 | 690.03 | (0.03) |
| 9/17/05 | 9947 | ORL | 612 | 690.00 | 48.30 | 738.30 | 690.03 | (0.03) |
| 9/17/05 | 9947 | ORL | 613 | 691.00 | 48.37 | 739.37 | 691.09 | (0.09) |
| 9/17/05 | 9947 | ORL | 613 | 691.00 | 48.37 | 739.37 | 691.09 | (0.09) |
| 9/17/05 | 9947 | ORL | 619 | 688.00 | 48.16 | 736.16 | 688.32 | (0.32) |
| 9/17/05 | 9947 | ORL | 619 | 688.00 | 48.16 | 736.16 | 688.32 | (0.32) |
| 9/17/05 | 9947 | ORL | 622 | 660.00 | 46.20 | 706.20 | 659.80 | 0.20 |
| 9/17/05 | 9947 | ORL | 622 | 660.00 | 46.20 | 706.20 | 659.80 | 0.20 |
| 9/17/05 | 9947 | ORL | 624 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 9/17/05 | 9947 | ORL | 624 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 9/17/05 | 9947 | ORL | 627 | 692.00 | 48.44 | 740.44 | 691.58 | 0.42 |
| 9/17/05 | 9947 | ORL | 627 | 692.00 | 48.44 | 740.44 | 691.58 | 0.42 |
| 9/17/05 | 9947 | ORL | 629 | 689.00 | 48.23 | 737.23 | 688.67 | 0.33 |
| 9/17/05 | 9947 | ORL | 629 | 689.00 | 48.23 | 737.23 | 688.67 | 0.33 |
| 9/17/05 | 9947 | ORL | 630 | 780.00 | 54.60 | 834.60 | 780.43 | (0.43) |
| 9/17/05 | 9947 | ORL | 630 | 780.00 | 54.60 | 834.60 | 780.43 | (0.43) |
| 9/17/05 | 9947 | ORL | 631 | 687.00 | 48.09 | 735.09 | 686.77 | 0.23 |
| 9/17/05 | 9947 | ORL | 631 | 687.00 | 48.09 | 735.09 | 686.77 | 0.23 |
| 9/17/05 | 9947 | ORL | 632 | 684.00 | 47.88 | 731.88 | 684.26 | (0.26) |
| 9/17/05 | 9947 | ORL | 632 | 684.00 | 47.88 | 731.88 | 684.26 | (0.26) |
| 9/17/05 | 9947 | ORL | 637 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 9/17/05 | 9947 | ORL | 637 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 9/17/05 | 9947 | ORL | 640 | 568.00 | 39.76 | 607.76 | 567.59 | 0.41 |
| 9/17/05 | 9947 | ORL | 640 | 568.00 | 39.76 | 607.76 | 567.59 | 0.41 |
| 9/17/05 | 9947 | ORL | 642 | 487.00 | 34.09 | 521.09 | 487.14 | (0.14) |
| 9/17/05 | 9947 | ORL | 642 | 487.00 | 34.09 | 521.09 | 487.14 | (0.14) |
| 9/17/05 | 9947 | ORL | 643 | 780.00 | 54.60 | 834.60 | 780.10 | (0.10) |
| 9/17/05 | 9947 | ORL | 643 | 780.00 | 54.60 | 834.60 | 780.10 | (0.10) |
| 9/17/05 | 9947 | ORL | 644 | 692.00 | 48.44 | 740.44 | 692.00 | - |
| 9/17/05 | 9947 | ORL | 644 | 692.00 | 48.44 | 740.44 | 692.00 | - |
| 9/17/05 | 9947 | ORL | 647 | 572.00 | 40.04 | 612.04 | 572.35 | (0.35) |
| 9/17/05 | 9947 | ORL | 647 | 572.00 | 40.04 | 612.04 | 572.35 | (0.35) |
| 9/17/05 | 9947 | ORL | 649 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 9/17/05 | 9947 | ORL | 649 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 9/17/05 | 9947 | ORL | 651 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 9/17/05 | 9947 | ORL | 651 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 9/17/05 | 9947 | ORL | 654 | 661.00 | 46.27 | 707.27 | 660.96 | 0.04 |

WD 012174

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 9/17/05 | 9947 | ORL | 654 | 661.00 | 46.27 | 707.27 | 660.96 | 0.04 |
| 9/17/05 | 9947 | ORL | 655 | 662.00 | 46.34 | 708.34 | 661.88 | 0.12 |
| 9/17/05 | 9947 | ORL | 655 | 662.00 | 46.34 | 708.34 | 661.88 | 0.12 |
| 9/17/05 | 9947 | ORL | 656 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 9/17/05 | 9947 | ORL | 656 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 9/17/05 | 9947 | ORL | 657 | 678.00 | 47.46 | 725.46 | 678.11 | (0.11) |
| 9/17/05 | 9947 | ORL | 657 | 678.00 | 47.46 | 725.46 | 678.11 | (0.11) |
| 9/17/05 | 9947 | ORL | 658 | 667.00 | 46.69 | 713.69 | 667.28 | (0.28) |
| 9/17/05 | 9947 | ORL | 658 | 667.00 | 46.69 | 713.69 | 667.28 | (0.28) |
| 9/17/05 | 9947 | ORL | 659 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 9/17/05 | 9947 | ORL | 659 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 9/17/05 | 9947 | ORL | 660 | 669.00 | 46.83 | 715.83 | 668.51 | 0.49 |
| 9/17/05 | 9947 | ORL | 660 | 669.00 | 46.83 | 715.83 | 668.51 | 0.49 |
| 9/17/05 | 9947 | ORL | 663 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 9/17/05 | 9947 | ORL | 663 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 9/17/05 | 9947 | ORL | 664 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 9/17/05 | 9947 | ORL | 664 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 9/17/05 | 9947 | ORL | 668 | 655.00 | 45.85 | 700.85 | 655.14 | (0.14) |
| 9/17/05 | 9947 | ORL | 668 | 655.00 | 45.85 | 700.85 | 655.14 | (0.14) |
| 9/17/05 | 9947 | ORL | 671 | 676.00 | 47.32 | 723.32 | 675.82 | 0.18 |
| 9/17/05 | 9947 | ORL | 671 | 676.00 | 47.32 | 723.32 | 675.82 | 0.18 |
| 9/17/05 | 9947 | ORL | 672 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 9/17/05 | 9947 | ORL | 672 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 9/17/05 | 9947 | ORL | 673 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 9/17/05 | 9947 | ORL | 673 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 9/17/05 | 9947 | ORL | 676 | 675.00 | 47.25 | 722.25 | 674.59 | 0.41 |
| 9/17/05 | 9947 | ORL | 676 | 675.00 | 47.25 | 722.25 | 674.59 | 0.41 |
| 9/17/05 | 9947 | ORL | 678 | 677.00 | 47.39 | 724.39 | 677.03 | (0.03) |
| 9/17/05 | 9947 | ORL | 678 | 677.00 | 47.39 | 724.39 | 677.03 | (0.03) |
| 9/17/05 | 9947 | ORL | 681 | 660.00 | 46.20 | 706.20 | 660.50 | (0.50) |
| 9/17/05 | 9947 | ORL | 681 | 660.00 | 46.20 | 706.20 | 660.50 | (0.50) |
| 9/17/05 | 9947 | ORL | 683 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 9/17/05 | 9947 | ORL | 683 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 9/17/05 | 9947 | ORL | 684 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 9/17/05 | 9947 | ORL | 684 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 9/17/05 | 9947 | ORL | 695 | 707.00 | 49.49 | 756.49 | 707.36 | (0.36) |
| 9/17/05 | 9947 | ORL | 695 | 707.00 | 49.49 | 756.49 | 707.36 | (0.36) |
| 9/17/05 | 9947 | ORL | 697 | 674.00 | 47.18 | 721.18 | 673.65 | 0.35 |
| 9/17/05 | 9947 | ORL | 697 | 674.00 | 47.18 | 721.18 | 673.65 | 0.35 |
| 9/17/05 | 9947 | ORL | 698 | 803.00 | 56.21 | 859.21 | 803.07 | (0.07) |
| 9/17/05 | 9947 | ORL | 698 | 803.00 | 56.21 | 859.21 | 803.07 | (0.07) |
| 9/17/05 | 9947 | ORL | 699 | 568.00 | 39.76 | 607.76 | 568.31 | (0.31) |
| 9/17/05 | 9947 | ORL | 699 | 568.00 | 39.76 | 607.76 | 568.31 | (0.31) |
| 9/17/05 | 9947 | ORL | 706 | 687.00 | 48.09 | 735.09 | 687.20 | (0.20) |
| 9/17/05 | 9947 | ORL | 706 | 687.00 | 48.09 | 735.09 | 687.20 | (0.20) |
| 9/17/05 | 9947 | ORL | 710 | 676.00 | 47.32 | 723.32 | 676.03 | (0.03) |
| 9/17/05 | 9947 | ORL | 710 | 676.00 | 47.32 | 723.32 | 676.03 | (0.03) |
| 9/17/05 | 9947 | ORL | 777 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |

WD 012175

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 9/17/05 | 9947 | ORL | 777 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 9/17/05 | 9947 | ORL | 2207 | 670.00 | 46.90 | 716.90 | 670.45 | (0.45) |
| 9/17/05 | 9947 | ORL | 2207 | 670.00 | 46.90 | 716.90 | 670.45 | (0.45) |
| 9/17/05 | 9947 | ORL | 2209 | 557.00 | 38.99 | 595.99 | 557.28 | (0.28) |
| 9/17/05 | 9947 | ORL | 2209 | 557.00 | 38.99 | 595.99 | 557.28 | (0.28) |
| 9/17/05 | 9947 | ORL | 2215 | 690.00 | 48.30 | 738.30 | 690.18 | (0.18) |
| 9/17/05 | 9947 | ORL | 2215 | 690.00 | 48.30 | 738.30 | 690.18 | (0.18) |
| 9/17/05 | 9947 | ORL | 2216 | 690.00 | 48.30 | 738.30 | 690.36 | (0.36) |
| 9/17/05 | 9947 | ORL | 2216 | 690.00 | 48.30 | 738.30 | 690.36 | (0.36) |
| 9/17/05 | 9947 | ORL | 2230 | 769.00 | 53.83 | 822.83 | 769.36 | (0.36) |
| 9/17/05 | 9947 | ORL | 2230 | 769.00 | 53.83 | 822.83 | 769.36 | (0.36) |
| 9/17/05 | 9947 | ORL | 2233 | 668.00 | 46.76 | 714.76 | 668.46 | (0.46) |
| 9/17/05 | 9947 | ORL | 2233 | 668.00 | 46.76 | 714.76 | 668.46 | (0.46) |
| 9/17/05 | 9947 | ORL | 2235 | 466.00 | 32.62 | 498.62 | 465.72 | 0.28 |
| 9/17/05 | 9947 | ORL | 2235 | 466.00 | 32.62 | 498.62 | 465.72 | 0.28 |
| 9/17/05 | 9947 | ORL | 2238 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 9/17/05 | 9947 | ORL | 2238 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 9/17/05 | 9947 | ORL | 2241 | 666.00 | 46.62 | 712.62 | 665.75 | 0.25 |
| 9/17/05 | 9947 | ORL | 2241 | 666.00 | 46.62 | 712.62 | 665.75 | 0.25 |
| 9/17/05 | 9947 | ORL | 2246 | 672.00 | 47.04 | 719.04 | 671.78 | 0.22 |
| 9/17/05 | 9947 | ORL | 2246 | 672.00 | 47.04 | 719.04 | 671.78 | 0.22 |
| 9/17/05 | 9947 | ORL | 2249 | 665.00 | 46.55 | 711.55 | 664.83 | 0.17 |
| 9/17/05 | 9947 | ORL | 2249 | 665.00 | 46.55 | 711.55 | 664.83 | 0.17 |
| 9/17/05 | 9947 | ORL | 2250 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/17/05 | 9947 | ORL | 2250 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/17/05 | 9947 | ORL | 2254 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 9/17/05 | 9947 | ORL | 2254 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 9/17/05 | 9947 | ORL | 2257 | 577.00 | 40.39 | 617.39 | 576.86 | 0.14 |
| 9/17/05 | 9947 | ORL | 2257 | 577.00 | 40.39 | 617.39 | 576.86 | 0.14 |
| 9/17/05 | 9947 | ORL | 2260 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/17/05 | 9947 | ORL | 2260 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/17/05 | 9947 | ORL | 2265 | 752.00 | 52.64 | 804.64 | 751.57 | 0.43 |
| 9/17/05 | 9947 | ORL | 2265 | 752.00 | 52.64 | 804.64 | 751.57 | 0.43 |
| 9/17/05 | 9947 | ORL | 2266 | 702.00 | 49.14 | 751.14 | 702.16 | (0.16) |
| 9/17/05 | 9947 | ORL | 2266 | 702.00 | 49.14 | 751.14 | 702.16 | (0.16) |
| 9/17/05 | 9947 | ORL | 2267 | 577.00 | 40.39 | 617.39 | 576.92 | 0.08 |
| 9/17/05 | 9947 | ORL | 2267 | 577.00 | 40.39 | 617.39 | 576.92 | 0.08 |
| 9/17/05 | 9947 | ORL | 2268 | 577.00 | 40.39 | 617.39 | 576.95 | 0.05 |
| 9/17/05 | 9947 | ORL | 2268 | 577.00 | 40.39 | 617.39 | 576.95 | 0.05 |
| 9/17/05 | 9947 | ORL | 2269 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 9/17/05 | 9947 | ORL | 2269 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 9/17/05 | 9947 | ORL | 2270 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 9/17/05 | 9947 | ORL | 2270 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 9/17/05 | 9947 | ORL | 2271 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/17/05 | 9947 | ORL | 2271 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/17/05 | 9947 | ORL | 2273 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 9/17/05 | 9947 | ORL | 2273 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 9/17/05 | 9947 | ORL | 2276 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |

WD 012176

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 9/17/05 | 9947 | ORL | 2276 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/17/05 | 9947 | ORL | 2278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 9/17/05 | 9947 | ORL | 2278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 9/17/05 | 9947 | ORL | 2280 | 661.00 | 46.27 | 707.27 | 660.95 | 0.05 |
| 9/17/05 | 9947 | ORL | 2280 | 661.00 | 46.27 | 707.27 | 660.95 | 0.05 |
| 9/17/05 | 9947 | ORL | 2281 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 9/17/05 | 9947 | ORL | 2281 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 9/17/05 | 9947 | ORL | 2288 | 568.00 | 39.76 | 607.76 | 567.67 | 0.33 |
| 9/17/05 | 9947 | ORL | 2288 | 568.00 | 39.76 | 607.76 | 567.67 | 0.33 |
| 9/17/05 | 9947 | ORL | 2298 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/17/05 | 9947 | ORL | 2298 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/17/05 | 9947 | ORL | 2301 | 666.00 | 46.62 | 712.62 | 665.58 | 0.42 |
| 9/17/05 | 9947 | ORL | 2301 | 666.00 | 46.62 | 712.62 | 665.58 | 0.42 |
| 9/17/05 | 9947 | ORL | 2306 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 9/17/05 | 9947 | ORL | 2306 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 9/17/05 | 9947 | ORL | 2308 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 9/17/05 | 9947 | ORL | 2308 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 9/17/05 | 9947 | ORL | 2313 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 9/17/05 | 9947 | ORL | 2313 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 9/17/05 | 9947 | ORL | 2314 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/17/05 | 9947 | ORL | 2314 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/17/05 | 9947 | ORL | 2323 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 9/17/05 | 9947 | ORL | 2323 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 9/17/05 | 9947 | ORL | 2324 | 779.00 | 54.53 | 833.53 | 779.45 | (0.45) |
| 9/17/05 | 9947 | ORL | 2324 | 779.00 | 54.53 | 833.53 | 779.45 | (0.45) |
| 9/17/05 | 9947 | ORL | 2325 | 569.00 | 39.83 | 608.83 | 568.84 | 0.16 |
| 9/17/05 | 9947 | ORL | 2325 | 569.00 | 39.83 | 608.83 | 568.84 | 0.16 |
| 9/17/05 | 9947 | ORL | 2326 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 9/17/05 | 9947 | ORL | 2326 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 9/17/05 | 9947 | ORL | 2327 | 695.00 | 48.65 | 743.65 | 695.40 | (0.40) |
| 9/17/05 | 9947 | ORL | 2327 | 695.00 | 48.65 | 743.65 | 695.40 | (0.40) |
| 9/17/05 | 9947 | ORL | 2328 | 784.00 | 54.88 | 838.88 | 784.35 | (0.35) |
| 9/17/05 | 9947 | ORL | 2328 | 784.00 | 54.88 | 838.88 | 784.35 | (0.35) |
| 9/17/05 | 9947 | ORL | 2329 | 665.00 | 46.55 | 711.55 | 665.22 | (0.22) |
| 9/17/05 | 9947 | ORL | 2329 | 665.00 | 46.55 | 711.55 | 665.22 | (0.22) |
| 9/17/05 | 9947 | ORL | 2330 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/17/05 | 9947 | ORL | 2330 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/17/05 | 9947 | ORL | 2333 | 695.00 | 48.65 | 743.65 | 694.71 | 0.29 |
| 9/17/05 | 9947 | ORL | 2333 | 695.00 | 48.65 | 743.65 | 694.71 | 0.29 |
| 9/17/05 | 9947 | ORL | 2334 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 9/17/05 | 9947 | ORL | 2334 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 9/17/05 | 9946 | ORL | 2348 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/17/05 | 9946 | ORL | 2348 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/17/05 | 9946 | ORL | 2349 | 772.00 | 54.04 | 826.04 | 771.93 | 0.07 |
| 9/17/05 | 9946 | ORL | 2349 | 772.00 | 54.04 | 826.04 | 771.93 | 0.07 |
| 9/17/05 | 9946 | ORL | 2354 | 683.00 | 47.81 | 730.81 | 683.30 | (0.30) |
| 9/17/05 | 9946 | ORL | 2354 | 683.00 | 47.81 | 730.81 | 683.30 | (0.30) |
| 9/17/05 | 9946 | ORL | 2355 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |

WD 012177

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 9/17/05 | 9946 | ORL | 2355 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/17/05 | 9946 | ORL | 2357 | 779.00 | 54.53 | 833.53 | 778.95 | 0.05 |
| 9/17/05 | 9946 | ORL | 2357 | 779.00 | 54.53 | 833.53 | 778.95 | 0.05 |
| 9/17/05 | 9946 | ORL | 2358 | 657.00 | 45.99 | 702.99 | 656.95 | 0.05 |
| 9/17/05 | 9946 | ORL | 2358 | 657.00 | 45.99 | 702.99 | 656.95 | 0.05 |
| 9/17/05 | 9946 | ORL | 2366 | 675.00 | 47.25 | 722.25 | 674.53 | 0.47 |
| 9/17/05 | 9946 | ORL | 2366 | 675.00 | 47.25 | 722.25 | 674.53 | 0.47 |
| 9/17/05 | 9947 | ORL | 2367 | 674.00 | 47.18 | 721.18 | 674.06 | (0.06) |
| 9/17/05 | 9947 | ORL | 2367 | 674.00 | 47.18 | 721.18 | 674.06 | (0.06) |
| 9/17/05 | 9947 | ORL | 2379 | 683.00 | 47.81 | 730.81 | 683.43 | (0.43) |
| 9/17/05 | 9947 | ORL | 2379 | 683.00 | 47.81 | 730.81 | 683.43 | (0.43) |
| 9/17/05 | 9947 | ORL | 2380 | 585.00 | 40.95 | 625.95 | 585.14 | (0.14) |
| 9/17/05 | 9947 | ORL | 2380 | 585.00 | 40.95 | 625.95 | 585.14 | (0.14) |
| 9/17/05 | 9947 | ORL | 2383 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 9/17/05 | 9947 | ORL | 2383 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 9/17/05 | 9947 | ORL | 2387 | 682.00 | 47.74 | 729.74 | 682.20 | (0.20) |
| 9/17/05 | 9947 | ORL | 2387 | 682.00 | 47.74 | 729.74 | 682.20 | (0.20) |
| 9/17/05 | 9947 | ORL | 2388 | 693.00 | 48.51 | 741.51 | 693.26 | (0.26) |
| 9/17/05 | 9947 | ORL | 2388 | 693.00 | 48.51 | 741.51 | 693.26 | (0.26) |
| 9/17/05 | 9947 | ORL | 2390 | 782.00 | 54.74 | 836.74 | 781.85 | 0.15 |
| 9/17/05 | 9947 | ORL | 2390 | 782.00 | 54.74 | 836.74 | 781.85 | 0.15 |
| 9/17/05 | 9947 | ORL | 2392 | 774.00 | 54.18 | 828.18 | 773.84 | 0.16 |
| 9/17/05 | 9947 | ORL | 2392 | 774.00 | 54.18 | 828.18 | 773.84 | 0.16 |
| 9/17/05 | 9947 | ORL | 2393 | 704.00 | 49.28 | 753.28 | 703.61 | 0.39 |
| 9/17/05 | 9947 | ORL | 2393 | 704.00 | 49.28 | 753.28 | 703.61 | 0.39 |
| 9/24/05 | 10120 | ORL | 602 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 9/24/05 | 10120 | ORL | 605 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 9/24/05 | 10120 | ORL | 606 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 9/24/05 | 10120 | ORL | 607 | 779.00 | 54.53 | 833.53 | 779.10 | (0.10) |
| 9/24/05 | 10120 | ORL | 608 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 9/24/05 | 10120 | ORL | 611 | 672.00 | 47.04 | 719.04 | 671.76 | 0.24 |
| 9/24/05 | 10120 | ORL | 612 | 690.00 | 48.30 | 738.30 | 690.03 | (0.03) |
| 9/24/05 | 10120 | ORL | 613 | 691.00 | 48.37 | 739.37 | 691.09 | (0.09) |
| 9/24/05 | 10120 | ORL | 619 | 688.00 | 48.16 | 736.16 | 688.32 | (0.32) |
| 9/24/05 | 10120 | ORL | 622 | 660.00 | 46.20 | 706.20 | 659.80 | 0.20 |
| 9/24/05 | 10120 | ORL | 624 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 9/24/05 | 10120 | ORL | 627 | 692.00 | 48.44 | 740.44 | 691.58 | 0.42 |
| 9/24/05 | 10120 | ORL | 629 | 689.00 | 48.23 | 737.23 | 688.67 | 0.33 |
| 9/24/05 | 10120 | ORL | 630 | 780.00 | 54.60 | 834.60 | 780.43 | (0.43) |
| 9/24/05 | 10120 | ORL | 631 | 687.00 | 48.09 | 735.09 | 686.77 | 0.23 |
| 9/24/05 | 10120 | ORL | 632 | 684.00 | 47.88 | 731.88 | 684.26 | (0.26) |
| 9/24/05 | 10120 | ORL | 637 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 9/24/05 | 10120 | ORL | 639 | 685.00 | 47.95 | 732.95 | 685.18 | (0.18) |
| 9/24/05 | 10120 | ORL | 640 | 568.00 | 39.76 | 607.76 | 567.59 | 0.41 |
| 9/24/05 | 10120 | ORL | 642 | 487.00 | 34.09 | 521.09 | 487.14 | (0.14) |
| 9/24/05 | 10120 | ORL | 643 | 780.00 | 54.60 | 834.60 | 780.10 | (0.10) |
| 9/24/05 | 10120 | ORL | 644 | 692.00 | 48.44 | 740.44 | 692.00 | - |
| 9/24/05 | 10120 | ORL | 647 | 572.00 | 40.04 | 612.04 | 572.35 | (0.35) |

WD 012178

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 9/24/05 | 10120 | ORL | 649 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 9/24/05 | 10120 | ORL | 651 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 9/24/05 | 10120 | ORL | 654 | 661.00 | 46.27 | 707.27 | 660.96 | 0.04 |
| 9/24/05 | 10120 | ORL | 655 | 662.00 | 46.34 | 708.34 | 661.88 | 0.12 |
| 9/24/05 | 10120 | ORL | 656 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 9/24/05 | 10120 | ORL | 657 | 678.00 | 47.46 | 725.46 | 678.11 | (0.11) |
| 9/24/05 | 10120 | ORL | 658 | 667.00 | 46.69 | 713.69 | 667.28 | (0.28) |
| 9/24/05 | 10120 | ORL | 659 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 9/24/05 | 10120 | ORL | 660 | 669.00 | 46.83 | 715.83 | 668.51 | 0.49 |
| 9/24/05 | 10120 | ORL | 663 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 9/24/05 | 10120 | ORL | 664 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 9/24/05 | 10120 | ORL | 668 | 655.00 | 45.85 | 700.85 | 655.14 | (0.14) |
| 9/24/05 | 10120 | ORL | 671 | 676.00 | 47.32 | 723.32 | 675.82 | 0.18 |
| 9/24/05 | 10120 | ORL | 672 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 9/24/05 | 10120 | ORL | 673 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 9/24/05 | 10120 | ORL | 676 | 675.00 | 47.25 | 722.25 | 674.59 | 0.41 |
| 9/24/05 | 10120 | ORL | 678 | 677.00 | 47.39 | 724.39 | 677.03 | (0.03) |
| 9/24/05 | 10120 | ORL | 681 | 660.00 | 46.20 | 706.20 | 660.50 | (0.50) |
| 9/24/05 | 10120 | ORL | 683 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 9/24/05 | 10120 | ORL | 684 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 9/24/05 | 10120 | ORL | 695 | 707.00 | 49.49 | 756.49 | 707.36 | (0.36) |
| 9/24/05 | 10120 | ORL | 697 | 674.00 | 47.18 | 721.18 | 673.65 | 0.35 |
| 9/24/05 | 10120 | ORL | 698 | 803.00 | 56.21 | 859.21 | 803.07 | (0.07) |
| 9/24/05 | 10120 | ORL | 699 | 568.00 | 39.76 | 607.76 | 568.31 | (0.31) |
| 9/24/05 | 10120 | ORL | 706 | 687.00 | 48.09 | 735.09 | 687.20 | (0.20) |
| 9/24/05 | 10120 | ORL | 710 | 676.00 | 47.32 | 723.32 | 676.03 | (0.03) |
| 9/24/05 | 10120 | ORL | 777 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 9/24/05 | 10120 | ORL | 2207 | 670.00 | 46.90 | 716.90 | 670.45 | (0.45) |
| 9/24/05 | 10120 | ORL | 2209 | 557.00 | 38.99 | 595.99 | 557.28 | (0.28) |
| 9/24/05 | 10120 | ORL | 2215 | 690.00 | 48.30 | 738.30 | 690.18 | (0.18) |
| 9/24/05 | 10120 | ORL | 2216 | 690.00 | 48.30 | 738.30 | 690.36 | (0.36) |
| 9/24/05 | 10120 | ORL | 2230 | 769.00 | 53.83 | 822.83 | 769.36 | (0.36) |
| 9/24/05 | 10120 | ORL | 2233 | 668.00 | 46.76 | 714.76 | 668.46 | (0.46) |
| 9/24/05 | 10120 | ORL | 2235 | 466.00 | 32.62 | 498.62 | 465.72 | 0.28 |
| 9/24/05 | 10120 | ORL | 2238 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 9/24/05 | 10120 | ORL | 2241 | 666.00 | 46.62 | 712.62 | 665.75 | 0.25 |
| 9/24/05 | 10120 | ORL | 2246 | 672.00 | 47.04 | 719.04 | 671.78 | 0.22 |
| 9/24/05 | 10120 | ORL | 2249 | 665.00 | 46.55 | 711.55 | 664.83 | 0.17 |
| 9/24/05 | 10120 | ORL | 2250 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/24/05 | 10120 | ORL | 2254 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 9/24/05 | 10120 | ORL | 2257 | 577.00 | 40.39 | 617.39 | 576.86 | 0.14 |
| 9/24/05 | 10120 | ORL | 2260 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/24/05 | 10120 | ORL | 2265 | 752.00 | 52.64 | 804.64 | 751.57 | 0.43 |
| 9/24/05 | 10120 | ORL | 2266 | 702.00 | 49.14 | 751.14 | 702.16 | (0.16) |
| 9/24/05 | 10120 | ORL | 2267 | 577.00 | 40.39 | 617.39 | 576.92 | 0.08 |
| 9/24/05 | 10120 | ORL | 2268 | 577.00 | 40.39 | 617.39 | 576.95 | 0.05 |
| 9/24/05 | 10120 | ORL | 2269 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 9/24/05 | 10120 | ORL | 2270 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |

WD 012179

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 9/24/05 | 10120 | ORL | 2271 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/24/05 | 10120 | ORL | 2273 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 9/24/05 | 10120 | ORL | 2276 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/24/05 | 10120 | ORL | 2278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 9/24/05 | 10120 | ORL | 2280 | 661.00 | 46.27 | 707.27 | 660.95 | 0.05 |
| 9/24/05 | 10120 | ORL | 2281 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 9/24/05 | 10120 | ORL | 2288 | 568.00 | 39.76 | 607.76 | 567.67 | 0.33 |
| 9/24/05 | 10120 | ORL | 2298 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/24/05 | 10120 | ORL | 2301 | 666.00 | 46.62 | 712.62 | 665.58 | 0.42 |
| 9/24/05 | 10120 | ORL | 2306 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 9/24/05 | 10120 | ORL | 2308 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 9/24/05 | 10120 | ORL | 2313 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 9/24/05 | 10120 | ORL | 2314 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/24/05 | 10120 | ORL | 2323 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 9/24/05 | 10120 | ORL | 2324 | 779.00 | 54.53 | 833.53 | 779.45 | (0.45) |
| 9/24/05 | 10120 | ORL | 2325 | 569.00 | 39.83 | 608.83 | 568.84 | 0.16 |
| 9/24/05 | 10120 | ORL | 2326 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 9/24/05 | 10120 | ORL | 2327 | 695.00 | 48.65 | 743.65 | 695.40 | (0.40) |
| 9/24/05 | 10120 | ORL | 2328 | 784.00 | 54.88 | 838.88 | 784.35 | (0.35) |
| 9/24/05 | 10120 | ORL | 2329 | 665.00 | 46.55 | 711.55 | 665.22 | (0.22) |
| 9/24/05 | 10120 | ORL | 2330 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/24/05 | 10120 | ORL | 2333 | 695.00 | 48.65 | 743.65 | 694.71 | 0.29 |
| 9/24/05 | 10120 | ORL | 2334 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 9/24/05 | 10119 | ORL | 2348 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/24/05 | 10119 | ORL | 2349 | 772.00 | 54.04 | 826.04 | 771.93 | 0.07 |
| 9/24/05 | 10119 | ORL | 2354 | 683.00 | 47.81 | 730.81 | 683.30 | (0.30) |
| 9/24/05 | 10119 | ORL | 2355 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/24/05 | 10119 | ORL | 2357 | 779.00 | 54.53 | 833.53 | 778.95 | 0.05 |
| 9/24/05 | 10119 | ORL | 2358 | 657.00 | 45.99 | 702.99 | 656.95 | 0.05 |
| 9/24/05 | 10119 | ORL | 2366 | 675.00 | 47.25 | 722.25 | 674.53 | 0.47 |
| 9/24/05 | 10120 | ORL | 2367 | 674.00 | 47.18 | 721.18 | 674.06 | (0.06) |
| 9/24/05 | 10120 | ORL | 2379 | 683.00 | 47.81 | 730.81 | 683.43 | (0.43) |
| 9/24/05 | 10120 | ORL | 2380 | 585.00 | 40.95 | 625.95 | 585.14 | (0.14) |
| 9/24/05 | 10120 | ORL | 2383 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 9/24/05 | 10120 | ORL | 2387 | 682.00 | 47.74 | 729.74 | 682.20 | (0.20) |
| 9/24/05 | 10120 | ORL | 2388 | 693.00 | 48.51 | 741.51 | 693.26 | (0.26) |
| 9/24/05 | 10120 | ORL | 2390 | 782.00 | 54.74 | 836.74 | 781.85 | 0.15 |
| 9/24/05 | 10120 | ORL | 2392 | 774.00 | 54.18 | 828.18 | 773.84 | 0.16 |
| 9/24/05 | 10120 | ORL | 2393 | 704.00 | 49.28 | 753.28 | 703.61 | 0.39 |
| 10/1/05 | 10183 | ORL | 602 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 10/1/05 | 10183 | ORL | 605 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 10/1/05 | 10183 | ORL | 606 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 10/1/05 | 10183 | ORL | 607 | 779.00 | 54.53 | 833.53 | 779.10 | (0.10) |
| 10/1/05 | 10183 | ORL | 608 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 10/1/05 | 10183 | ORL | 611 | 672.00 | 47.04 | 719.04 | 671.76 | 0.24 |
| 10/1/05 | 10183 | ORL | 612 | 690.00 | 48.30 | 738.30 | 690.03 | (0.03) |
| 10/1/05 | 10183 | ORL | 613 | 691.00 | 48.37 | 739.37 | 691.09 | (0.09) |
| 10/1/05 | 10183 | ORL | 619 | 688.00 | 48.16 | 736.16 | 688.32 | (0.32) |

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 10/1/05 | 10183 | ORL | 622 | 660.00 | 46.20 | 706.20 | 659.80 | 0.20 |
| 10/1/05 | 10183 | ORL | 624 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 10/1/05 | 10183 | ORL | 627 | 692.00 | 48.44 | 740.44 | 691.58 | 0.42 |
| 10/1/05 | 10183 | ORL | 629 | 689.00 | 48.23 | 737.23 | 688.67 | 0.33 |
| 10/1/05 | 10183 | ORL | 630 | 780.00 | 54.60 | 834.60 | 780.43 | (0.43) |
| 10/1/05 | 10183 | ORL | 631 | 687.00 | 48.09 | 735.09 | 686.77 | 0.23 |
| 10/1/05 | 10183 | ORL | 632 | 684.00 | 47.88 | 731.88 | 684.26 | (0.26) |
| 10/1/05 | 10183 | ORL | 637 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 10/1/05 | 10183 | ORL | 639 | 685.00 | 47.95 | 732.95 | 685.18 | (0.18) |
| 10/1/05 | 10183 | ORL | 640 | 568.00 | 39.76 | 607.76 | 567.59 | 0.41 |
| 10/1/05 | 10183 | ORL | 642 | 487.00 | 34.09 | 521.09 | 487.14 | (0.14) |
| 10/1/05 | 10183 | ORL | 643 | 780.00 | 54.60 | 834.60 | 780.10 | (0.10) |
| 10/1/05 | 10183 | ORL | 644 | 692.00 | 48.44 | 740.44 | 692.00 | - |
| 10/1/05 | 10183 | ORL | 647 | 572.00 | 40.04 | 612.04 | 572.35 | (0.35) |
| 10/1/05 | 10183 | ORL | 649 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 10/1/05 | 10183 | ORL | 651 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 10/1/05 | 10183 | ORL | 654 | 661.00 | 46.27 | 707.27 | 660.96 | 0.04 |
| 10/1/05 | 10183 | ORL | 655 | 662.00 | 46.34 | 708.34 | 661.88 | 0.12 |
| 10/1/05 | 10183 | ORL | 656 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 10/1/05 | 10183 | ORL | 657 | 678.00 | 47.46 | 725.46 | 678.11 | (0.11) |
| 10/1/05 | 10183 | ORL | 658 | 667.00 | 46.69 | 713.69 | 667.28 | (0.28) |
| 10/1/05 | 10183 | ORL | 659 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 10/1/05 | 10183 | ORL | 660 | 669.00 | 46.83 | 715.83 | 668.51 | 0.49 |
| 10/1/05 | 10183 | ORL | 663 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 10/1/05 | 10183 | ORL | 664 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 10/1/05 | 10183 | ORL | 668 | 655.00 | 45.85 | 700.85 | 655.14 | (0.14) |
| 10/1/05 | 10183 | ORL | 671 | 676.00 | 47.32 | 723.32 | 675.82 | 0.18 |
| 10/1/05 | 10183 | ORL | 672 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 10/1/05 | 10183 | ORL | 673 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 10/1/05 | 10183 | ORL | 676 | 675.00 | 47.25 | 722.25 | 674.59 | 0.41 |
| 10/1/05 | 10183 | ORL | 678 | 677.00 | 47.39 | 724.39 | 677.03 | (0.03) |
| 10/1/05 | 10183 | ORL | 681 | 660.00 | 46.20 | 706.20 | 660.50 | (0.50) |
| 10/1/05 | 10183 | ORL | 683 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 10/1/05 | 10183 | ORL | 684 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 10/1/05 | 10183 | ORL | 695 | 707.00 | 49.49 | 756.49 | 707.36 | (0.36) |
| 10/1/05 | 10183 | ORL | 697 | 674.00 | 47.18 | 721.18 | 673.65 | 0.35 |
| 10/1/05 | 10183 | ORL | 698 | 803.00 | 56.21 | 859.21 | 803.07 | (0.07) |
| 10/1/05 | 10183 | ORL | 699 | 568.00 | 39.76 | 607.76 | 568.31 | (0.31) |
| 10/1/05 | 10183 | ORL | 706 | 687.00 | 48.09 | 735.09 | 687.20 | (0.20) |
| 10/1/05 | 10183 | ORL | 710 | 676.00 | 47.32 | 723.32 | 676.03 | (0.03) |
| 10/1/05 | 10183 | ORL | 777 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 10/1/05 | 10183 | ORL | 2207 | 670.00 | 46.90 | 716.90 | 670.45 | (0.45) |
| 10/1/05 | 10183 | ORL | 2209 | 557.00 | 38.99 | 595.99 | 557.28 | (0.28) |
| 10/1/05 | 10183 | ORL | 2215 | 690.00 | 48.30 | 738.30 | 690.18 | (0.18) |
| 10/1/05 | 10183 | ORL | 2216 | 690.00 | 48.30 | 738.30 | 690.36 | (0.36) |
| 10/1/05 | 10183 | ORL | 2230 | 769.00 | 53.83 | 822.83 | 769.36 | (0.36) |
| 10/1/05 | 10183 | ORL | 2233 | 668.00 | 46.76 | 714.76 | 668.46 | (0.46) |
| 10/1/05 | 10183 | ORL | 2235 | 466.00 | 32.62 | 498.62 | 465.72 | 0.28 |

WD 012181

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 10/1/05 | 10183 | ORL | 2238 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 10/1/05 | 10183 | ORL | 2241 | 666.00 | 46.62 | 712.62 | 665.75 | 0.25 |
| 10/1/05 | 10183 | ORL | 2246 | 672.00 | 47.04 | 719.04 | 671.78 | 0.22 |
| 10/1/05 | 10183 | ORL | 2249 | 665.00 | 46.55 | 711.55 | 664.83 | 0.17 |
| 10/1/05 | 10183 | ORL | 2250 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 10/1/05 | 10183 | ORL | 2254 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 10/1/05 | 10183 | ORL | 2257 | 577.00 | 40.39 | 617.39 | 576.86 | 0.14 |
| 10/1/05 | 10183 | ORL | 2260 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 10/1/05 | 10183 | ORL | 2265 | 752.00 | 52.64 | 804.64 | 751.57 | 0.43 |
| 10/1/05 | 10183 | ORL | 2266 | 702.00 | 49.14 | 751.14 | 702.16 | (0.16) |
| 10/1/05 | 10183 | ORL | 2267 | 577.00 | 40.39 | 617.39 | 576.92 | 0.08 |
| 10/1/05 | 10183 | ORL | 2268 | 577.00 | 40.39 | 617.39 | 576.95 | 0.05 |
| 10/1/05 | 10183 | ORL | 2269 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 10/1/05 | 10183 | ORL | 2270 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 10/1/05 | 10183 | ORL | 2271 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 10/1/05 | 10183 | ORL | 2273 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 10/1/05 | 10183 | ORL | 2276 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 10/1/05 | 10183 | ORL | 2278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 10/1/05 | 10183 | ORL | 2280 | 661.00 | 46.27 | 707.27 | 660.95 | 0.05 |
| 10/1/05 | 10183 | ORL | 2281 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 10/1/05 | 10183 | ORL | 2288 | 568.00 | 39.76 | 607.76 | 567.67 | 0.33 |
| 10/1/05 | 10183 | ORL | 2298 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 10/1/05 | 10183 | ORL | 2301 | 666.00 | 46.62 | 712.62 | 665.58 | 0.42 |
| 10/1/05 | 10183 | ORL | 2306 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 10/1/05 | 10183 | ORL | 2308 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 10/1/05 | 10183 | ORL | 2313 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 10/1/05 | 10183 | ORL | 2314 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 10/1/05 | 10183 | ORL | 2323 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 10/1/05 | 10183 | ORL | 2324 | 779.00 | 54.53 | 833.53 | 779.45 | (0.45) |
| 10/1/05 | 10183 | ORL | 2325 | 569.00 | 39.83 | 608.83 | 568.84 | 0.16 |
| 10/1/05 | 10183 | ORL | 2326 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 10/1/05 | 10183 | ORL | 2327 | 695.00 | 48.65 | 743.65 | 695.40 | (0.40) |
| 10/1/05 | 10183 | ORL | 2328 | 784.00 | 54.88 | 838.88 | 784.35 | (0.35) |
| 10/1/05 | 10183 | ORL | 2329 | 665.00 | 46.55 | 711.55 | 665.22 | (0.22) |
| 10/1/05 | 10183 | ORL | 2330 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 10/1/05 | 10183 | ORL | 2333 | 695.00 | 48.65 | 743.65 | 694.71 | 0.29 |
| 10/1/05 | 10183 | ORL | 2334 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 10/1/05 | 10182 | ORL | 2348 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 10/1/05 | 10182 | ORL | 2349 | 772.00 | 54.04 | 826.04 | 771.93 | 0.07 |
| 10/1/05 | 10182 | ORL | 2354 | 683.00 | 47.81 | 730.81 | 683.30 | (0.30) |
| 10/1/05 | 10182 | ORL | 2355 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 10/1/05 | 10182 | ORL | 2357 | 779.00 | 54.53 | 833.53 | 778.95 | 0.05 |
| 10/1/05 | 10182 | ORL | 2358 | 657.00 | 45.99 | 702.99 | 656.95 | 0.05 |
| 10/1/05 | 10182 | ORL | 2366 | 675.00 | 47.25 | 722.25 | 674.53 | 0.47 |
| 10/1/05 | 10183 | ORL | 2367 | 674.00 | 47.18 | 721.18 | 674.06 | (0.06) |
| 10/1/05 | 10183 | ORL | 2379 | 683.00 | 47.81 | 730.81 | 683.43 | (0.43) |
| 10/1/05 | 10183 | ORL | 2380 | 585.00 | 40.95 | 625.95 | 585.14 | (0.14) |
| 10/1/05 | 10183 | ORL | 2383 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |

**WD 012182**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 10/1/05 | 10183 | ORL | 2387 | 682.00 | 47.74 | 729.74 | 682.20 | (0.20) |
| 10/1/05 | 10183 | ORL | 2388 | 693.00 | 48.51 | 741.51 | 693.26 | (0.26) |
| 10/1/05 | 10183 | ORL | 2390 | 782.00 | 54.74 | 836.74 | 781.85 | 0.15 |
| 10/1/05 | 10183 | ORL | 2392 | 774.00 | 54.18 | 828.18 | 773.84 | 0.16 |
| 10/1/05 | 10183 | ORL | 2393 | 704.00 | 49.28 | 753.28 | 703.61 | 0.39 |
| 10/8/05 | 10207 | ORL | 602 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 10/8/05 | 10207 | ORL | 605 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 10/8/05 | 10207 | ORL | 606 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 10/8/05 | 10207 | ORL | 607 | 779.00 | 54.53 | 833.53 | 779.10 | (0.10) |
| 10/8/05 | 10207 | ORL | 608 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 10/8/05 | 10207 | ORL | 611 | 672.00 | 47.04 | 719.04 | 671.76 | 0.24 |
| 10/8/05 | 10207 | ORL | 612 | 690.00 | 48.30 | 738.30 | 690.03 | (0.03) |
| 10/8/05 | 10207 | ORL | 613 | 691.00 | 48.37 | 739.37 | 691.09 | (0.09) |
| 10/8/05 | 10207 | ORL | 619 | 688.00 | 48.16 | 736.16 | 688.32 | (0.32) |
| 10/8/05 | 10207 | ORL | 622 | 660.00 | 46.20 | 706.20 | 659.80 | 0.20 |
| 10/8/05 | 10207 | ORL | 624 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 10/8/05 | 10207 | ORL | 627 | 692.00 | 48.44 | 740.44 | 691.58 | 0.42 |
| 10/8/05 | 10207 | ORL | 629 | 689.00 | 48.23 | 737.23 | 688.67 | 0.33 |
| 10/8/05 | 10207 | ORL | 630 | 780.00 | 54.60 | 834.60 | 780.43 | (0.43) |
| 10/8/05 | 10207 | ORL | 631 | 687.00 | 48.09 | 735.09 | 686.77 | 0.23 |
| 10/8/05 | 10207 | ORL | 632 | 684.00 | 47.88 | 731.88 | 684.26 | (0.26) |
| 10/8/05 | 10207 | ORL | 637 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 10/8/05 | 10207 | ORL | 639 | 685.00 | 47.95 | 732.95 | 685.18 | (0.18) |
| 10/8/05 | 10207 | ORL | 640 | 568.00 | 39.76 | 607.76 | 567.59 | 0.41 |
| 10/8/05 | 10207 | ORL | 642 | 487.00 | 34.09 | 521.09 | 487.14 | (0.14) |
| 10/8/05 | 10207 | ORL | 643 | 780.00 | 54.60 | 834.60 | 780.10 | (0.10) |
| 10/8/05 | 10207 | ORL | 644 | 692.00 | 48.44 | 740.44 | 692.00 | - |
| 10/8/05 | 10207 | ORL | 647 | 572.00 | 40.04 | 612.04 | 572.35 | (0.35) |
| 10/8/05 | 10207 | ORL | 649 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 10/8/05 | 10207 | ORL | 651 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 10/8/05 | 10207 | ORL | 654 | 661.00 | 46.27 | 707.27 | 660.96 | 0.04 |
| 10/8/05 | 10207 | ORL | 655 | 662.00 | 46.34 | 708.34 | 661.88 | 0.12 |
| 10/8/05 | 10207 | ORL | 656 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 10/8/05 | 10207 | ORL | 657 | 678.00 | 47.46 | 725.46 | 678.11 | (0.11) |
| 10/8/05 | 10207 | ORL | 658 | 667.00 | 46.69 | 713.69 | 667.28 | (0.28) |
| 10/8/05 | 10207 | ORL | 659 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 10/8/05 | 10207 | ORL | 660 | 669.00 | 46.83 | 715.83 | 668.51 | 0.49 |
| 10/8/05 | 10207 | ORL | 663 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 10/8/05 | 10207 | ORL | 664 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 10/8/05 | 10207 | ORL | 668 | 655.00 | 45.85 | 700.85 | 655.14 | (0.14) |
| 10/8/05 | 10207 | ORL | 671 | 676.00 | 47.32 | 723.32 | 675.82 | 0.18 |
| 10/8/05 | 10207 | ORL | 672 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 10/8/05 | 10207 | ORL | 673 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 10/8/05 | 10207 | ORL | 676 | 675.00 | 47.25 | 722.25 | 674.59 | 0.41 |
| 10/8/05 | 10207 | ORL | 678 | 677.00 | 47.39 | 724.39 | 677.03 | (0.03) |
| 10/8/05 | 10207 | ORL | 681 | 660.00 | 46.20 | 706.20 | 660.50 | (0.50) |
| 10/8/05 | 10207 | ORL | 683 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 10/8/05 | 10207 | ORL | 684 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |

WD 012183

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 10/8/05 | 10207 | ORL | 695 | 707.00 | 49.49 | 756.49 | 707.36 | (0.36) |
| 10/8/05 | 10207 | ORL | 697 | 674.00 | 47.18 | 721.18 | 673.65 | 0.35 |
| 10/8/05 | 10207 | ORL | 698 | 803.00 | 56.21 | 859.21 | 803.07 | (0.07) |
| 10/8/05 | 10207 | ORL | 699 | 568.00 | 39.76 | 607.76 | 568.31 | (0.31) |
| 10/8/05 | 10207 | ORL | 706 | 687.00 | 48.09 | 735.09 | 687.20 | (0.20) |
| 10/8/05 | 10207 | ORL | 710 | 676.00 | 47.32 | 723.32 | 676.03 | (0.03) |
| 10/8/05 | 10207 | ORL | 777 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 10/8/05 | 10207 | ORL | 2207 | 670.00 | 46.90 | 716.90 | 670.45 | (0.45) |
| 10/8/05 | 10207 | ORL | 2209 | 557.00 | 38.99 | 595.99 | 557.28 | (0.28) |
| 10/8/05 | 10207 | ORL | 2215 | 690.00 | 48.30 | 738.30 | 690.18 | (0.18) |
| 10/8/05 | 10207 | ORL | 2216 | 690.00 | 48.30 | 738.30 | 690.36 | (0.36) |
| 10/8/05 | 10207 | ORL | 2230 | 769.00 | 53.83 | 822.83 | 769.36 | (0.36) |
| 10/8/05 | 10207 | ORL | 2233 | 668.00 | 46.76 | 714.76 | 668.46 | (0.46) |
| 10/8/05 | 10207 | ORL | 2235 | 466.00 | 32.62 | 498.62 | 465.72 | 0.28 |
| 10/8/05 | 10207 | ORL | 2238 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 10/8/05 | 10207 | ORL | 2241 | 666.00 | 46.62 | 712.62 | 665.75 | 0.25 |
| 10/8/05 | 10207 | ORL | 2246 | 672.00 | 47.04 | 719.04 | 671.78 | 0.22 |
| 10/8/05 | 10207 | ORL | 2249 | 665.00 | 46.55 | 711.55 | 664.83 | 0.17 |
| 10/8/05 | 10207 | ORL | 2250 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 10/8/05 | 10207 | ORL | 2254 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 10/8/05 | 10207 | ORL | 2257 | 577.00 | 40.39 | 617.39 | 576.86 | 0.14 |
| 10/8/05 | 10207 | ORL | 2260 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 10/8/05 | 10207 | ORL | 2265 | 752.00 | 52.64 | 804.64 | 751.57 | 0.43 |
| 10/8/05 | 10207 | ORL | 2266 | 702.00 | 49.14 | 751.14 | 702.16 | (0.16) |
| 10/8/05 | 10207 | ORL | 2267 | 577.00 | 40.39 | 617.39 | 576.92 | 0.08 |
| 10/8/05 | 10207 | ORL | 2268 | 577.00 | 40.39 | 617.39 | 576.95 | 0.05 |
| 10/8/05 | 10207 | ORL | 2269 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 10/8/05 | 10207 | ORL | 2270 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 10/8/05 | 10207 | ORL | 2271 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 10/8/05 | 10207 | ORL | 2273 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 10/8/05 | 10207 | ORL | 2276 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 10/8/05 | 10207 | ORL | 2278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 10/8/05 | 10207 | ORL | 2280 | 661.00 | 46.27 | 707.27 | 660.95 | 0.05 |
| 10/8/05 | 10207 | ORL | 2281 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 10/8/05 | 10207 | ORL | 2288 | 568.00 | 39.76 | 607.76 | 567.67 | 0.33 |
| 10/8/05 | 10207 | ORL | 2298 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 10/8/05 | 10207 | ORL | 2301 | 666.00 | 46.62 | 712.62 | 665.58 | 0.42 |
| 10/8/05 | 10207 | ORL | 2306 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 10/8/05 | 10207 | ORL | 2308 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 10/8/05 | 10207 | ORL | 2313 | 675.00 | 47.25 | 722.25 | 674.56 | 0.44 |
| 10/8/05 | 10207 | ORL | 2314 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 10/8/05 | 10207 | ORL | 2323 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 10/8/05 | 10207 | ORL | 2324 | 779.00 | 54.53 | 833.53 | 779.45 | (0.45) |
| 10/8/05 | 10207 | ORL | 2325 | 569.00 | 39.83 | 608.83 | 568.84 | 0.16 |
| 10/8/05 | 10207 | ORL | 2326 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 10/8/05 | 10207 | ORL | 2327 | 695.00 | 48.65 | 743.65 | 695.40 | (0.40) |
| 10/8/05 | 10207 | ORL | 2328 | 784.00 | 54.88 | 838.88 | 784.35 | (0.35) |
| 10/8/05 | 10207 | ORL | 2329 | 665.00 | 46.55 | 711.55 | 665.22 | (0.22) |

WD 012184

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 10/8/05 | 10207 | ORL | 2330 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 10/8/05 | 10207 | ORL | 2333 | 695.00 | 48.65 | 743.65 | 694.71 | 0.29 |
| 10/8/05 | 10207 | ORL | 2334 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 10/8/05 | 10206 | ORL | 2348 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 10/8/05 | 10206 | ORL | 2349 | 772.00 | 54.04 | 826.04 | 771.93 | 0.07 |
| 10/8/05 | 10206 | ORL | 2354 | 683.00 | 47.81 | 730.81 | 683.30 | (0.30) |
| 10/8/05 | 10206 | ORL | 2355 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 10/8/05 | 10206 | ORL | 2357 | 779.00 | 54.53 | 833.53 | 778.95 | 0.05 |
| 10/8/05 | 10206 | ORL | 2358 | 657.00 | 45.99 | 702.99 | 656.95 | 0.05 |
| 10/8/05 | 10206 | ORL | 2366 | 675.00 | 47.25 | 722.25 | 674.53 | 0.47 |
| 10/8/05 | 10207 | ORL | 2367 | 674.00 | 47.18 | 721.18 | 674.06 | (0.06) |
| 10/8/05 | 10207 | ORL | 2379 | 683.00 | 47.81 | 730.81 | 683.43 | (0.43) |
| 10/8/05 | 10207 | ORL | 2380 | 585.00 | 40.95 | 625.95 | 585.14 | (0.14) |
| 10/8/05 | 10207 | ORL | 2383 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 10/8/05 | 10207 | ORL | 2387 | 682.00 | 47.74 | 729.74 | 682.20 | (0.20) |
| 10/8/05 | 10207 | ORL | 2388 | 693.00 | 48.51 | 741.51 | 693.26 | (0.26) |
| 10/8/05 | 10207 | ORL | 2390 | 782.00 | 54.74 | 836.74 | 781.85 | 0.15 |
| 10/8/05 | 10207 | ORL | 2392 | 774.00 | 54.18 | 828.18 | 773.84 | 0.16 |
| 10/8/05 | 10207 | ORL | 2393 | 704.00 | 49.28 | 753.28 | 703.61 | 0.39 |
| 10/15/05 | 10384 | ORL | 602 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 10/15/05 | 10384 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 10/15/05 | 10384 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 10/15/05 | 10384 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |
| 10/15/05 | 10384 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 10/15/05 | 10384 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |
| 10/15/05 | 10384 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |
| 10/15/05 | 10384 | ORL | 613 | 691.00 | 51.83 | 742.83 | 691.09 | (0.09) |
| 10/15/05 | 10384 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 10/15/05 | 10384 | ORL | 622 | 660.00 | 49.50 | 709.50 | 659.80 | 0.20 |
| 10/15/05 | 10384 | ORL | 624 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 10/15/05 | 10384 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 10/15/05 | 10384 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |
| 10/15/05 | 10384 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 10/15/05 | 10384 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |
| 10/15/05 | 10384 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 10/15/05 | 10384 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 10/15/05 | 10384 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 10/15/05 | 10384 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |
| 10/15/05 | 10384 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |
| 10/15/05 | 10384 | ORL | 643 | 780.00 | 58.50 | 838.50 | 780.10 | (0.10) |
| 10/15/05 | 10384 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |
| 10/15/05 | 10384 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 10/15/05 | 10384 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 10/15/05 | 10384 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 10/15/05 | 10384 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 10/15/05 | 10384 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |
| 10/15/05 | 10384 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 10/15/05 | 10384 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |

WD 012185

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 10/15/05 | 10384 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |
| 10/15/05 | 10384 | ORL | 659 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 10/15/05 | 10384 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 10/15/05 | 10384 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 10/15/05 | 10384 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 10/15/05 | 10384 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 10/15/05 | 10384 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |
| 10/15/05 | 10384 | ORL | 672 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 10/15/05 | 10384 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 10/15/05 | 10384 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 10/15/05 | 10384 | ORL | 678 | 677.00 | 50.78 | 727.78 | 677.03 | (0.03) |
| 10/15/05 | 10384 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |
| 10/15/05 | 10384 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 10/15/05 | 10384 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 10/15/05 | 10384 | ORL | 695 | 707.00 | 53.03 | 760.03 | 707.36 | (0.36) |
| 10/15/05 | 10384 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |
| 10/15/05 | 10384 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |
| 10/15/05 | 10384 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 10/15/05 | 10384 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |
| 10/15/05 | 10384 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |
| 10/15/05 | 10384 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 10/15/05 | 10384 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 10/15/05 | 10384 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |
| 10/15/05 | 10384 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 10/15/05 | 10384 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |
| 10/15/05 | 10384 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |
| 10/15/05 | 10384 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |
| 10/15/05 | 10384 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 10/15/05 | 10384 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 10/15/05 | 10384 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |
| 10/15/05 | 10384 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 10/15/05 | 10384 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |
| 10/15/05 | 10384 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 10/15/05 | 10384 | ORL | 2254 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 10/15/05 | 10384 | ORL | 2257 | 577.00 | 43.28 | 620.28 | 576.86 | 0.14 |
| 10/15/05 | 10384 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 10/15/05 | 10384 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 10/15/05 | 10384 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 10/15/05 | 10384 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |
| 10/15/05 | 10384 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 10/15/05 | 10384 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 10/15/05 | 10384 | ORL | 2270 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 10/15/05 | 10384 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 10/15/05 | 10384 | ORL | 2273 | 689.00 | 51.68 | 740.68 | 688.96 | 0.04 |
| 10/15/05 | 10384 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 10/15/05 | 10384 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 10/15/05 | 10384 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 10/15/05 | 10384 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 10/15/05 | 10384 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |
| 10/15/05 | 10384 | ORL | 2298 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 10/15/05 | 10384 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 10/15/05 | 10384 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 10/15/05 | 10384 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 10/15/05 | 10384 | ORL | 2313 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 10/15/05 | 10384 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 10/15/05 | 10384 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 10/15/05 | 10384 | ORL | 2324 | 779.00 | 58.43 | 837.43 | 779.45 | (0.45) |
| 10/15/05 | 10384 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 10/15/05 | 10384 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 10/15/05 | 10384 | ORL | 2327 | 695.00 | 52.13 | 747.13 | 695.40 | (0.40) |
| 10/15/05 | 10384 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |
| 10/15/05 | 10384 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |
| 10/15/05 | 10384 | ORL | 2330 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 10/15/05 | 10384 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |
| 10/15/05 | 10384 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 10/15/05 | 10383 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 10/15/05 | 10383 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 10/15/05 | 10383 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 10/15/05 | 10383 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 10/15/05 | 10383 | ORL | 2357 | 779.00 | 58.43 | 837.43 | 778.95 | 0.05 |
| 10/15/05 | 10383 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 10/15/05 | 10383 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 10/15/05 | 10384 | ORL | 2367 | 674.00 | 50.55 | 724.55 | 674.06 | (0.06) |
| 10/15/05 | 10384 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |
| 10/15/05 | 10384 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 10/15/05 | 10384 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 10/15/05 | 10384 | ORL | 2387 | 682.00 | 51.15 | 733.15 | 682.20 | (0.20) |
| 10/15/05 | 10384 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |
| 10/15/05 | 10384 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |
| 10/15/05 | 10384 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 10/15/05 | 10384 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |
| 10/22/05 | 10424 | ORL | 602 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 10/22/05 | 10424 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 10/22/05 | 10424 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 10/22/05 | 10424 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |
| 10/22/05 | 10424 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 10/22/05 | 10424 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |
| 10/22/05 | 10424 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |
| 10/22/05 | 10424 | ORL | 613 | 691.00 | 51.83 | 742.83 | 691.09 | (0.09) |
| 10/22/05 | 10424 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 10/22/05 | 10424 | ORL | 622 | 660.00 | 49.50 | 709.50 | 659.80 | 0.20 |
| 10/22/05 | 10424 | ORL | 624 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 10/22/05 | 10424 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 10/22/05 | 10424 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |
| 10/22/05 | 10424 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 10/22/05 | 10424 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |

WD 012187

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 10/22/05 | 10424 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 10/22/05 | 10424 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 10/22/05 | 10424 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 10/22/05 | 10424 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |
| 10/22/05 | 10424 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |
| 10/22/05 | 10424 | ORL | 643 | 780.00 | 58.50 | 838.50 | 780.10 | (0.10) |
| 10/22/05 | 10424 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |
| 10/22/05 | 10424 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 10/22/05 | 10424 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 10/22/05 | 10424 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 10/22/05 | 10424 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 10/22/05 | 10424 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |
| 10/22/05 | 10424 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 10/22/05 | 10424 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |
| 10/22/05 | 10424 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |
| 10/22/05 | 10424 | ORL | 659 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 10/22/05 | 10424 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 10/22/05 | 10424 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 10/22/05 | 10424 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 10/22/05 | 10424 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 10/22/05 | 10424 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |
| 10/22/05 | 10424 | ORL | 672 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 10/22/05 | 10424 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 10/22/05 | 10424 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 10/22/05 | 10424 | ORL | 678 | 677.00 | 50.78 | 727.78 | 677.03 | (0.03) |
| 10/22/05 | 10424 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |
| 10/22/05 | 10424 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 10/22/05 | 10424 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 10/22/05 | 10424 | ORL | 695 | 707.00 | 53.03 | 760.03 | 707.36 | (0.36) |
| 10/22/05 | 10424 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |
| 10/22/05 | 10424 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |
| 10/22/05 | 10424 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 10/22/05 | 10424 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |
| 10/22/05 | 10424 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |
| 10/22/05 | 10424 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 10/22/05 | 10424 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 10/22/05 | 10424 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |
| 10/22/05 | 10424 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 10/22/05 | 10424 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |
| 10/22/05 | 10424 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |
| 10/22/05 | 10424 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |
| 10/22/05 | 10424 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 10/22/05 | 10424 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 10/22/05 | 10424 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |
| 10/22/05 | 10424 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 10/22/05 | 10424 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |
| 10/22/05 | 10424 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 10/22/05 | 10424 | ORL | 2254 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |

WD 012188

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 10/22/05 | 10424 | ORL | 2257 | 577.00 | 43.28 | 620.28 | 576.86 | 0.14 |
| 10/22/05 | 10424 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 10/22/05 | 10424 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 10/22/05 | 10424 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 10/22/05 | 10424 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |
| 10/22/05 | 10424 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 10/22/05 | 10424 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 10/22/05 | 10424 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 10/22/05 | 10424 | ORL | 2273 | 689.00 | 51.68 | 740.68 | 688.96 | 0.04 |
| 10/22/05 | 10424 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 10/22/05 | 10424 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 10/22/05 | 10424 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 10/22/05 | 10424 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 10/22/05 | 10424 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |
| 10/22/05 | 10424 | ORL | 2298 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 10/22/05 | 10424 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 10/22/05 | 10424 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 10/22/05 | 10424 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 10/22/05 | 10424 | ORL | 2313 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 10/22/05 | 10424 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 10/22/05 | 10424 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 10/22/05 | 10424 | ORL | 2324 | 779.00 | 58.43 | 837.43 | 779.45 | (0.45) |
| 10/22/05 | 10424 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 10/22/05 | 10424 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 10/22/05 | 10424 | ORL | 2327 | 695.00 | 52.13 | 747.13 | 695.40 | (0.40) |
| 10/22/05 | 10424 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |
| 10/22/05 | 10424 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |
| 10/22/05 | 10424 | ORL | 2330 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 10/22/05 | 10424 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |
| 10/22/05 | 10424 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 10/22/05 | 10423 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 10/22/05 | 10423 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 10/22/05 | 10423 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 10/22/05 | 10423 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 10/22/05 | 10423 | ORL | 2357 | 779.00 | 58.43 | 837.43 | 778.95 | 0.05 |
| 10/22/05 | 10423 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 10/22/05 | 10423 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 10/22/05 | 10424 | ORL | 2367 | 674.00 | 50.55 | 724.55 | 674.06 | (0.06) |
| 10/22/05 | 10424 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |
| 10/22/05 | 10424 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 10/22/05 | 10424 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 10/22/05 | 10424 | ORL | 2387 | 682.00 | 51.15 | 733.15 | 682.20 | (0.20) |
| 10/22/05 | 10424 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |
| 10/22/05 | 10424 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |
| 10/22/05 | 10424 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 10/22/05 | 10424 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |
| 10/29/05 | 10462 | ORL | 602 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 10/29/05 | 10462 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |

WD 012189

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 10/29/05 | 10462 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 10/29/05 | 10462 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |
| 10/29/05 | 10462 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 10/29/05 | 10462 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |
| 10/29/05 | 10462 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |
| 10/29/05 | 10462 | ORL | 613 | 691.00 | 51.83 | 742.83 | 691.09 | (0.09) |
| 10/29/05 | 10462 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 10/29/05 | 10462 | ORL | 622 | 660.00 | 49.50 | 709.50 | 659.80 | 0.20 |
| 10/29/05 | 10462 | ORL | 624 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 10/29/05 | 10462 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 10/29/05 | 10462 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |
| 10/29/05 | 10462 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 10/29/05 | 10462 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |
| 10/29/05 | 10462 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 10/29/05 | 10462 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 10/29/05 | 10462 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 10/29/05 | 10462 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |
| 10/29/05 | 10462 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |
| 10/29/05 | 10462 | ORL | 643 | 780.00 | 58.50 | 838.50 | 780.10 | (0.10) |
| 10/29/05 | 10462 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |
| 10/29/05 | 10462 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 10/29/05 | 10462 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 10/29/05 | 10462 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 10/29/05 | 10462 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 10/29/05 | 10462 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |
| 10/29/05 | 10462 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 10/29/05 | 10462 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |
| 10/29/05 | 10462 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |
| 10/29/05 | 10462 | ORL | 659 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 10/29/05 | 10462 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 10/29/05 | 10462 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 10/29/05 | 10462 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 10/29/05 | 10462 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 10/29/05 | 10462 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |
| 10/29/05 | 10462 | ORL | 672 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 10/29/05 | 10462 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 10/29/05 | 10462 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 10/29/05 | 10462 | ORL | 678 | 677.00 | 50.78 | 727.78 | 677.03 | (0.03) |
| 10/29/05 | 10462 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |
| 10/29/05 | 10462 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 10/29/05 | 10462 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 10/29/05 | 10462 | ORL | 695 | 707.00 | 53.03 | 760.03 | 707.36 | (0.36) |
| 10/29/05 | 10462 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |
| 10/29/05 | 10462 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |
| 10/29/05 | 10462 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 10/29/05 | 10462 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |
| 10/29/05 | 10462 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |
| 10/29/05 | 10462 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |

WD 012190

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 10/29/05 | 10462 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 10/29/05 | 10462 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |
| 10/29/05 | 10462 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 10/29/05 | 10462 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |
| 10/29/05 | 10462 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |
| 10/29/05 | 10462 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |
| 10/29/05 | 10462 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 10/29/05 | 10462 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 10/29/05 | 10462 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |
| 10/29/05 | 10462 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 10/29/05 | 10462 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |
| 10/29/05 | 10462 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 10/29/05 | 10462 | ORL | 2254 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 10/29/05 | 10462 | ORL | 2257 | 577.00 | 43.28 | 620.28 | 576.86 | 0.14 |
| 10/29/05 | 10462 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 10/29/05 | 10462 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 10/29/05 | 10462 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 10/29/05 | 10462 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |
| 10/29/05 | 10462 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 10/29/05 | 10462 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 10/29/05 | 10462 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 10/29/05 | 10462 | ORL | 2273 | 689.00 | 51.68 | 740.68 | 688.96 | 0.04 |
| 10/29/05 | 10462 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 10/29/05 | 10462 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 10/29/05 | 10462 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 10/29/05 | 10462 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 10/29/05 | 10462 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |
| 10/29/05 | 10462 | ORL | 2298 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 10/29/05 | 10462 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 10/29/05 | 10462 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 10/29/05 | 10462 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 10/29/05 | 10462 | ORL | 2313 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 10/29/05 | 10462 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 10/29/05 | 10462 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 10/29/05 | 10462 | ORL | 2324 | 779.00 | 58.43 | 837.43 | 779.45 | (0.45) |
| 10/29/05 | 10462 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 10/29/05 | 10462 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 10/29/05 | 10462 | ORL | 2327 | 695.00 | 52.13 | 747.13 | 695.40 | (0.40) |
| 10/29/05 | 10462 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |
| 10/29/05 | 10462 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |
| 10/29/05 | 10462 | ORL | 2330 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 10/29/05 | 10462 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |
| 10/29/05 | 10462 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 10/29/05 | 10461 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 10/29/05 | 10461 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 10/29/05 | 10461 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 10/29/05 | 10461 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 10/29/05 | 10461 | ORL | 2357 | 779.00 | 58.43 | 837.43 | 778.95 | 0.05 |

WD 012191

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 10/29/05 | 10461 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 10/29/05 | 10461 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 10/29/05 | 10462 | ORL | 2367 | 674.00 | 50.55 | 724.55 | 674.06 | (0.06) |
| 10/29/05 | 10462 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |
| 10/29/05 | 10462 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 10/29/05 | 10462 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 10/29/05 | 10462 | ORL | 2387 | 682.00 | 51.15 | 733.15 | 682.20 | (0.20) |
| 10/29/05 | 10462 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |
| 10/29/05 | 10462 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |
| 10/29/05 | 10462 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 10/29/05 | 10462 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |
| 11/5/05 | 10552 | ORL | 602 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 11/5/05 | 10552 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 11/5/05 | 10552 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 11/5/05 | 10552 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |
| 11/5/05 | 10552 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 11/5/05 | 10552 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |
| 11/5/05 | 10552 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |
| 11/5/05 | 10552 | ORL | 613 | 691.00 | 51.83 | 742.83 | 691.09 | (0.09) |
| 11/5/05 | 10552 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 11/5/05 | 10552 | ORL | 622 | 660.00 | 49.50 | 709.50 | 659.80 | 0.20 |
| 11/5/05 | 10552 | ORL | 624 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 11/5/05 | 10552 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 11/5/05 | 10552 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |
| 11/5/05 | 10552 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 11/5/05 | 10552 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |
| 11/5/05 | 10552 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 11/5/05 | 10552 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 11/5/05 | 10552 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 11/5/05 | 10552 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |
| 11/5/05 | 10552 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |
| 11/5/05 | 10552 | ORL | 643 | 780.00 | 58.50 | 838.50 | 780.10 | (0.10) |
| 11/5/05 | 10552 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |
| 11/5/05 | 10552 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 11/5/05 | 10552 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 11/5/05 | 10552 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 11/5/05 | 10552 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 11/5/05 | 10552 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |
| 11/5/05 | 10552 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 11/5/05 | 10552 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |
| 11/5/05 | 10552 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |
| 11/5/05 | 10552 | ORL | 659 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 11/5/05 | 10552 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 11/5/05 | 10552 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 11/5/05 | 10552 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 11/5/05 | 10552 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 11/5/05 | 10552 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |
| 11/5/05 | 10552 | ORL | 672 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |

WD 012192

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 11/5/05 | 10552 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 11/5/05 | 10552 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 11/5/05 | 10552 | ORL | 678 | 677.00 | 50.78 | 727.78 | 677.03 | (0.03) |
| 11/5/05 | 10552 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |
| 11/5/05 | 10552 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 11/5/05 | 10552 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 11/5/05 | 10552 | ORL | 695 | 707.00 | 53.03 | 760.03 | 707.36 | (0.36) |
| 11/5/05 | 10552 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |
| 11/5/05 | 10552 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |
| 11/5/05 | 10552 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 11/5/05 | 10552 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |
| 11/5/05 | 10552 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |
| 11/5/05 | 10552 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 11/5/05 | 10552 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 11/5/05 | 10552 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |
| 11/5/05 | 10552 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 11/5/05 | 10552 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |
| 11/5/05 | 10552 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |
| 11/5/05 | 10552 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |
| 11/5/05 | 10552 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 11/5/05 | 10552 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 11/5/05 | 10552 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |
| 11/5/05 | 10552 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 11/5/05 | 10552 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |
| 11/5/05 | 10552 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 11/5/05 | 10552 | ORL | 2254 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 11/5/05 | 10552 | ORL | 2257 | 577.00 | 43.28 | 620.28 | 576.86 | 0.14 |
| 11/5/05 | 10552 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/5/05 | 10552 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 11/5/05 | 10552 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 11/5/05 | 10552 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |
| 11/5/05 | 10552 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 11/5/05 | 10552 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 11/5/05 | 10552 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 11/5/05 | 10552 | ORL | 2273 | 689.00 | 51.68 | 740.68 | 688.96 | 0.04 |
| 11/5/05 | 10552 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/5/05 | 10552 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 11/5/05 | 10552 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 11/5/05 | 10552 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 11/5/05 | 10552 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |
| 11/5/05 | 10552 | ORL | 2298 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 11/5/05 | 10552 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 11/5/05 | 10552 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 11/5/05 | 10552 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 11/5/05 | 10552 | ORL | 2313 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 11/5/05 | 10552 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/5/05 | 10552 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 11/5/05 | 10552 | ORL | 2324 | 779.00 | 58.43 | 837.43 | 779.45 | (0.45) |

WD 012193

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 11/5/05 | 10552 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 11/5/05 | 10552 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 11/5/05 | 10552 | ORL | 2327 | 695.00 | 52.13 | 747.13 | 695.40 | (0.40) |
| 11/5/05 | 10552 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |
| 11/5/05 | 10552 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |
| 11/5/05 | 10552 | ORL | 2330 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/5/05 | 10552 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |
| 11/5/05 | 10552 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 11/5/05 | 10551 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/5/05 | 10551 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 11/5/05 | 10551 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 11/5/05 | 10551 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/5/05 | 10551 | ORL | 2357 | 779.00 | 58.43 | 837.43 | 778.95 | 0.05 |
| 11/5/05 | 10551 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 11/5/05 | 10551 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 11/5/05 | 10552 | ORL | 2367 | 674.00 | 50.55 | 724.55 | 674.06 | (0.06) |
| 11/5/05 | 10552 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |
| 11/5/05 | 10552 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 11/5/05 | 10552 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 11/5/05 | 10552 | ORL | 2387 | 682.00 | 51.15 | 733.15 | 682.20 | (0.20) |
| 11/5/05 | 10552 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |
| 11/5/05 | 10552 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |
| 11/5/05 | 10552 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 11/5/05 | 10552 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |
| 11/12/05 | 10621 | ORL | 602 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 11/12/05 | 10621 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 11/12/05 | 10621 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 11/12/05 | 10621 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |
| 11/12/05 | 10621 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 11/12/05 | 10621 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |
| 11/12/05 | 10621 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |
| 11/12/05 | 10621 | ORL | 613 | 691.00 | 51.83 | 742.83 | 691.09 | (0.09) |
| 11/12/05 | 10621 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 11/12/05 | 10621 | ORL | 622 | 660.00 | 49.50 | 709.50 | 659.80 | 0.20 |
| 11/12/05 | 10621 | ORL | 624 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 11/12/05 | 10621 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 11/12/05 | 10621 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |
| 11/12/05 | 10621 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 11/12/05 | 10621 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |
| 11/12/05 | 10621 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 11/12/05 | 10621 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 11/12/05 | 10621 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 11/12/05 | 10621 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |
| 11/12/05 | 10621 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |
| 11/12/05 | 10621 | ORL | 643 | 780.00 | 58.50 | 838.50 | 780.10 | (0.10) |
| 11/12/05 | 10621 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |
| 11/12/05 | 10621 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 11/12/05 | 10621 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |

WD 012194

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 11/12/05 | 10621 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 11/12/05 | 10621 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 11/12/05 | 10621 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |
| 11/12/05 | 10621 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 11/12/05 | 10621 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |
| 11/12/05 | 10621 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |
| 11/12/05 | 10621 | ORL | 659 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 11/12/05 | 10621 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 11/12/05 | 10621 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 11/12/05 | 10621 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 11/12/05 | 10621 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 11/12/05 | 10621 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |
| 11/12/05 | 10621 | ORL | 672 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 11/12/05 | 10621 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 11/12/05 | 10621 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 11/12/05 | 10621 | ORL | 678 | 677.00 | 50.78 | 727.78 | 677.03 | (0.03) |
| 11/12/05 | 10621 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |
| 11/12/05 | 10621 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 11/12/05 | 10621 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 11/12/05 | 10621 | ORL | 695 | 707.00 | 53.03 | 760.03 | 707.36 | (0.36) |
| 11/12/05 | 10621 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |
| 11/12/05 | 10621 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |
| 11/12/05 | 10621 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 11/12/05 | 10621 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |
| 11/12/05 | 10621 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |
| 11/12/05 | 10621 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 11/12/05 | 10621 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 11/12/05 | 10621 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |
| 11/12/05 | 10621 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 11/12/05 | 10621 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |
| 11/12/05 | 10621 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |
| 11/12/05 | 10621 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |
| 11/12/05 | 10621 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 11/12/05 | 10621 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 11/12/05 | 10621 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |
| 11/12/05 | 10621 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 11/12/05 | 10621 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |
| 11/12/05 | 10621 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 11/12/05 | 10621 | ORL | 2254 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 11/12/05 | 10621 | ORL | 2257 | 577.00 | 43.28 | 620.28 | 576.86 | 0.14 |
| 11/12/05 | 10621 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/12/05 | 10621 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 11/12/05 | 10621 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 11/12/05 | 10621 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |
| 11/12/05 | 10621 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 11/12/05 | 10621 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 11/12/05 | 10621 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 11/12/05 | 10621 | ORL | 2273 | 689.00 | 51.68 | 740.68 | 688.96 | 0.04 |

WD 012195

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 11/12/05 | 10621 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/12/05 | 10621 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 11/12/05 | 10621 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 11/12/05 | 10621 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 11/12/05 | 10621 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |
| 11/12/05 | 10621 | ORL | 2298 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 11/12/05 | 10621 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 11/12/05 | 10621 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 11/12/05 | 10621 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 11/12/05 | 10621 | ORL | 2313 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 11/12/05 | 10621 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/12/05 | 10621 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 11/12/05 | 10621 | ORL | 2324 | 779.00 | 58.43 | 837.43 | 779.45 | (0.45) |
| 11/12/05 | 10621 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 11/12/05 | 10621 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 11/12/05 | 10621 | ORL | 2327 | 695.00 | 52.13 | 747.13 | 695.40 | (0.40) |
| 11/12/05 | 10621 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |
| 11/12/05 | 10621 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |
| 11/12/05 | 10621 | ORL | 2330 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/12/05 | 10621 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |
| 11/12/05 | 10621 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 11/12/05 | 10620 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/12/05 | 10620 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 11/12/05 | 10620 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 11/12/05 | 10620 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/12/05 | 10620 | ORL | 2357 | 779.00 | 58.43 | 837.43 | 778.95 | 0.05 |
| 11/12/05 | 10620 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 11/12/05 | 10620 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 11/12/05 | 10621 | ORL | 2367 | 674.00 | 50.55 | 724.55 | 674.06 | (0.06) |
| 11/12/05 | 10621 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |
| 11/12/05 | 10621 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 11/12/05 | 10621 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 11/12/05 | 10621 | ORL | 2387 | 682.00 | 51.15 | 733.15 | 682.20 | (0.20) |
| 11/12/05 | 10621 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |
| 11/12/05 | 10621 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |
| 11/12/05 | 10621 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 11/12/05 | 10621 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |
| 11/19/05 | 10655 | ORL | 602 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 11/19/05 | 10655 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 11/19/05 | 10655 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 11/19/05 | 10655 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |
| 11/19/05 | 10655 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 11/19/05 | 10655 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |
| 11/19/05 | 10655 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |
| 11/19/05 | 10655 | ORL | 613 | 691.00 | 51.83 | 742.83 | 691.09 | (0.09) |
| 11/19/05 | 10655 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 11/19/05 | 10655 | ORL | 622 | 660.00 | 49.50 | 709.50 | 659.80 | 0.20 |
| 11/19/05 | 10655 | ORL | 624 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |

WD 012196

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 11/19/05 | 10655 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 11/19/05 | 10655 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |
| 11/19/05 | 10655 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 11/19/05 | 10655 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |
| 11/19/05 | 10655 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 11/19/05 | 10655 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 11/19/05 | 10655 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 11/19/05 | 10655 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |
| 11/19/05 | 10655 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |
| 11/19/05 | 10655 | ORL | 643 | 780.00 | 58.50 | 838.50 | 780.10 | (0.10) |
| 11/19/05 | 10655 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |
| 11/19/05 | 10655 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 11/19/05 | 10655 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 11/19/05 | 10655 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 11/19/05 | 10655 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 11/19/05 | 10655 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |
| 11/19/05 | 10655 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 11/19/05 | 10655 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |
| 11/19/05 | 10655 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |
| 11/19/05 | 10655 | ORL | 659 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 11/19/05 | 10655 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 11/19/05 | 10655 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 11/19/05 | 10655 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 11/19/05 | 10655 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 11/19/05 | 10655 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |
| 11/19/05 | 10655 | ORL | 672 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 11/19/05 | 10655 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 11/19/05 | 10655 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 11/19/05 | 10655 | ORL | 678 | 677.00 | 50.78 | 727.78 | 677.03 | (0.03) |
| 11/19/05 | 10655 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |
| 11/19/05 | 10655 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 11/19/05 | 10655 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 11/19/05 | 10655 | ORL | 695 | 707.00 | 53.03 | 760.03 | 707.36 | (0.36) |
| 11/19/05 | 10655 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |
| 11/19/05 | 10655 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |
| 11/19/05 | 10655 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 11/19/05 | 10655 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |
| 11/19/05 | 10655 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |
| 11/19/05 | 10655 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 11/19/05 | 10655 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 11/19/05 | 10655 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |
| 11/19/05 | 10655 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 11/19/05 | 10655 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |
| 11/19/05 | 10655 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |
| 11/19/05 | 10655 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |
| 11/19/05 | 10655 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 11/19/05 | 10655 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 11/19/05 | 10655 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 11/19/05 | 10655 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 11/19/05 | 10655 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |
| 11/19/05 | 10655 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 11/19/05 | 10655 | ORL | 2254 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 11/19/05 | 10655 | ORL | 2257 | 577.00 | 43.28 | 620.28 | 576.86 | 0.14 |
| 11/19/05 | 10655 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/19/05 | 10655 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 11/19/05 | 10655 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 11/19/05 | 10655 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |
| 11/19/05 | 10655 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 11/19/05 | 10655 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 11/19/05 | 10655 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 11/19/05 | 10655 | ORL | 2273 | 689.00 | 51.68 | 740.68 | 688.96 | 0.04 |
| 11/19/05 | 10655 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/19/05 | 10655 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 11/19/05 | 10655 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 11/19/05 | 10655 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 11/19/05 | 10655 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |
| 11/19/05 | 10655 | ORL | 2298 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 11/19/05 | 10655 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 11/19/05 | 10655 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 11/19/05 | 10655 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 11/19/05 | 10655 | ORL | 2313 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 11/19/05 | 10655 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/19/05 | 10655 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 11/19/05 | 10655 | ORL | 2324 | 779.00 | 58.43 | 837.43 | 779.45 | (0.45) |
| 11/19/05 | 10655 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 11/19/05 | 10655 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 11/19/05 | 10655 | ORL | 2327 | 695.00 | 52.13 | 747.13 | 695.40 | (0.40) |
| 11/19/05 | 10655 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |
| 11/19/05 | 10655 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |
| 11/19/05 | 10655 | ORL | 2330 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/19/05 | 10655 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |
| 11/19/05 | 10655 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 11/19/05 | 10654 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/19/05 | 10654 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 11/19/05 | 10654 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 11/19/05 | 10654 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/19/05 | 10654 | ORL | 2357 | 779.00 | 58.43 | 837.43 | 778.95 | 0.05 |
| 11/19/05 | 10654 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 11/19/05 | 10654 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 11/19/05 | 10655 | ORL | 2367 | 674.00 | 50.55 | 724.55 | 674.06 | (0.06) |
| 11/19/05 | 10655 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |
| 11/19/05 | 10655 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 11/19/05 | 10655 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 11/19/05 | 10655 | ORL | 2387 | 682.00 | 51.15 | 733.15 | 682.20 | (0.20) |
| 11/19/05 | 10655 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |
| 11/19/05 | 10655 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |

WD 012198

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 11/19/05 | 10655 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 11/19/05 | 10655 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |
| 11/26/05 | 10696 | ORL | 602 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 11/26/05 | 10696 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 11/26/05 | 10696 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 11/26/05 | 10696 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |
| 11/26/05 | 10696 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 11/26/05 | 10696 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |
| 11/26/05 | 10696 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |
| 11/26/05 | 10696 | ORL | 613 | 691.00 | 51.83 | 742.83 | 691.09 | (0.09) |
| 11/26/05 | 10696 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 11/26/05 | 10696 | ORL | 622 | 660.00 | 49.50 | 709.50 | 659.80 | 0.20 |
| 11/26/05 | 10696 | ORL | 624 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 11/26/05 | 10696 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 11/26/05 | 10696 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |
| 11/26/05 | 10696 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 11/26/05 | 10696 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |
| 11/26/05 | 10696 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 11/26/05 | 10696 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 11/26/05 | 10696 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 11/26/05 | 10696 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |
| 11/26/05 | 10696 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |
| 11/26/05 | 10696 | ORL | 643 | 780.00 | 58.50 | 838.50 | 780.10 | (0.10) |
| 11/26/05 | 10696 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |
| 11/26/05 | 10696 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 11/26/05 | 10696 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 11/26/05 | 10696 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 11/26/05 | 10696 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 11/26/05 | 10696 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |
| 11/26/05 | 10696 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 11/26/05 | 10696 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |
| 11/26/05 | 10696 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |
| 11/26/05 | 10696 | ORL | 659 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 11/26/05 | 10696 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 11/26/05 | 10696 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 11/26/05 | 10696 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 11/26/05 | 10696 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 11/26/05 | 10696 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |
| 11/26/05 | 10696 | ORL | 672 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 11/26/05 | 10696 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 11/26/05 | 10696 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 11/26/05 | 10696 | ORL | 678 | 677.00 | 50.78 | 727.78 | 677.03 | (0.03) |
| 11/26/05 | 10696 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |
| 11/26/05 | 10696 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 11/26/05 | 10696 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 11/26/05 | 10696 | ORL | 695 | 707.00 | 53.03 | 760.03 | 707.36 | (0.36) |
| 11/26/05 | 10696 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |
| 11/26/05 | 10696 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |

WD 012199

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 11/26/05 | 10696 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 11/26/05 | 10696 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |
| 11/26/05 | 10696 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |
| 11/26/05 | 10696 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 11/26/05 | 10696 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 11/26/05 | 10696 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |
| 11/26/05 | 10696 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 11/26/05 | 10696 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |
| 11/26/05 | 10696 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |
| 11/26/05 | 10696 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |
| 11/26/05 | 10696 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 11/26/05 | 10696 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 11/26/05 | 10696 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |
| 11/26/05 | 10696 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 11/26/05 | 10696 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |
| 11/26/05 | 10696 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 11/26/05 | 10696 | ORL | 2254 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 11/26/05 | 10696 | ORL | 2257 | 577.00 | 43.28 | 620.28 | 576.86 | 0.14 |
| 11/26/05 | 10696 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/26/05 | 10696 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 11/26/05 | 10696 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 11/26/05 | 10696 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |
| 11/26/05 | 10696 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 11/26/05 | 10696 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 11/26/05 | 10696 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 11/26/05 | 10696 | ORL | 2273 | 689.00 | 51.68 | 740.68 | 688.96 | 0.04 |
| 11/26/05 | 10696 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/26/05 | 10696 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 11/26/05 | 10696 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 11/26/05 | 10696 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 11/26/05 | 10696 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |
| 11/26/05 | 10696 | ORL | 2298 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 11/26/05 | 10696 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 11/26/05 | 10696 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 11/26/05 | 10696 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 11/26/05 | 10696 | ORL | 2313 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 11/26/05 | 10696 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/26/05 | 10696 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 11/26/05 | 10696 | ORL | 2324 | 779.00 | 58.43 | 837.43 | 779.45 | (0.45) |
| 11/26/05 | 10696 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 11/26/05 | 10696 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 11/26/05 | 10696 | ORL | 2327 | 695.00 | 52.13 | 747.13 | 695.40 | (0.40) |
| 11/26/05 | 10696 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |
| 11/26/05 | 10696 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |
| 11/26/05 | 10696 | ORL | 2330 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/26/05 | 10696 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |
| 11/26/05 | 10696 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 11/26/05 | 10695 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |

WD 012200

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 11/26/05 | 10695 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 11/26/05 | 10695 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 11/26/05 | 10695 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/26/05 | 10695 | ORL | 2357 | 779.00 | 58.43 | 837.43 | 778.95 | 0.05 |
| 11/26/05 | 10695 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 11/26/05 | 10695 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 11/26/05 | 10696 | ORL | 2367 | 674.00 | 50.55 | 724.55 | 674.06 | (0.06) |
| 11/26/05 | 10696 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |
| 11/26/05 | 10696 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 11/26/05 | 10696 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 11/26/05 | 10696 | ORL | 2387 | 682.00 | 51.15 | 733.15 | 682.20 | (0.20) |
| 11/26/05 | 10696 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |
| 11/26/05 | 10696 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |
| 11/26/05 | 10696 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 11/26/05 | 10696 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |
| 12/3/05 | 10786 | ORL | 602 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 12/3/05 | 10786 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 12/3/05 | 10786 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 12/3/05 | 10786 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |
| 12/3/05 | 10786 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 12/3/05 | 10786 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |
| 12/3/05 | 10786 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |
| 12/3/05 | 10786 | ORL | 613 | 691.00 | 51.83 | 742.83 | 691.09 | (0.09) |
| 12/3/05 | 10786 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 12/3/05 | 10786 | ORL | 622 | 660.00 | 49.50 | 709.50 | 659.80 | 0.20 |
| 12/3/05 | 10786 | ORL | 624 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 12/3/05 | 10786 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 12/3/05 | 10786 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |
| 12/3/05 | 10786 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 12/3/05 | 10786 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |
| 12/3/05 | 10786 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 12/3/05 | 10786 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 12/3/05 | 10786 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 12/3/05 | 10786 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |
| 12/3/05 | 10786 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |
| 12/3/05 | 10786 | ORL | 643 | 780.00 | 58.50 | 838.50 | 780.10 | (0.10) |
| 12/3/05 | 10786 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |
| 12/3/05 | 10786 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 12/3/05 | 10786 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 12/3/05 | 10786 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 12/3/05 | 10786 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 12/3/05 | 10786 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |
| 12/3/05 | 10786 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 12/3/05 | 10786 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |
| 12/3/05 | 10786 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |
| 12/3/05 | 10786 | ORL | 659 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 12/3/05 | 10786 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 12/3/05 | 10786 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |

**WD 012201**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 12/3/05 | 10786 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 12/3/05 | 10786 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 12/3/05 | 10786 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |
| 12/3/05 | 10786 | ORL | 672 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 12/3/05 | 10786 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 12/3/05 | 10786 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 12/3/05 | 10786 | ORL | 678 | 677.00 | 50.78 | 727.78 | 677.03 | (0.03) |
| 12/3/05 | 10786 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |
| 12/3/05 | 10786 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 12/3/05 | 10786 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 12/3/05 | 10786 | ORL | 695 | 707.00 | 53.03 | 760.03 | 707.36 | (0.36) |
| 12/3/05 | 10786 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |
| 12/3/05 | 10786 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |
| 12/3/05 | 10786 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 12/3/05 | 10786 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |
| 12/3/05 | 10786 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |
| 12/3/05 | 10786 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 12/3/05 | 10786 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 12/3/05 | 10786 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |
| 12/3/05 | 10786 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 12/3/05 | 10786 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |
| 12/3/05 | 10786 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |
| 12/3/05 | 10786 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |
| 12/3/05 | 10786 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 12/3/05 | 10786 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 12/3/05 | 10786 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |
| 12/3/05 | 10786 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 12/3/05 | 10786 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |
| 12/3/05 | 10786 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/3/05 | 10786 | ORL | 2254 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 12/3/05 | 10786 | ORL | 2257 | 577.00 | 43.28 | 620.28 | 576.86 | 0.14 |
| 12/3/05 | 10786 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/3/05 | 10786 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 12/3/05 | 10786 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 12/3/05 | 10786 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |
| 12/3/05 | 10786 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 12/3/05 | 10786 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 12/3/05 | 10786 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/3/05 | 10786 | ORL | 2273 | 689.00 | 51.68 | 740.68 | 688.96 | 0.04 |
| 12/3/05 | 10786 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/3/05 | 10786 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 12/3/05 | 10786 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 12/3/05 | 10786 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 12/3/05 | 10786 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |
| 12/3/05 | 10786 | ORL | 2298 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/3/05 | 10786 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 12/3/05 | 10786 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 12/3/05 | 10786 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 12/3/05 | 10786 | ORL | 2313 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 12/3/05 | 10786 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/3/05 | 10786 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 12/3/05 | 10786 | ORL | 2324 | 779.00 | 58.43 | 837.43 | 779.45 | (0.45) |
| 12/3/05 | 10786 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 12/3/05 | 10786 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 12/3/05 | 10786 | ORL | 2327 | 695.00 | 52.13 | 747.13 | 695.40 | (0.40) |
| 12/3/05 | 10786 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |
| 12/3/05 | 10786 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |
| 12/3/05 | 10786 | ORL | 2330 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/3/05 | 10786 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |
| 12/3/05 | 10786 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 12/3/05 | 10785 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/3/05 | 10785 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 12/3/05 | 10785 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 12/3/05 | 10785 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/3/05 | 10785 | ORL | 2357 | 779.00 | 58.43 | 837.43 | 778.95 | 0.05 |
| 12/3/05 | 10785 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 12/3/05 | 10785 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 12/3/05 | 10786 | ORL | 2367 | 674.00 | 50.55 | 724.55 | 674.06 | (0.06) |
| 12/3/05 | 10786 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |
| 12/3/05 | 10786 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 12/3/05 | 10786 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 12/3/05 | 10786 | ORL | 2387 | 682.00 | 51.15 | 733.15 | 682.20 | (0.20) |
| 12/3/05 | 10786 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |
| 12/3/05 | 10786 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |
| 12/3/05 | 10786 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 12/3/05 | 10786 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |
| 12/10/05 | 10911 | ORL | 602 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 12/10/05 | 10911 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 12/10/05 | 10911 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 12/10/05 | 10911 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |
| 12/10/05 | 10911 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 12/10/05 | 10911 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |
| 12/10/05 | 10911 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |
| 12/10/05 | 10911 | ORL | 613 | 691.00 | 51.83 | 742.83 | 691.09 | (0.09) |
| 12/10/05 | 10911 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 12/10/05 | 10911 | ORL | 622 | 660.00 | 49.50 | 709.50 | 659.80 | 0.20 |
| 12/10/05 | 10911 | ORL | 624 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 12/10/05 | 10911 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 12/10/05 | 10911 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |
| 12/10/05 | 10911 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 12/10/05 | 10911 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |
| 12/10/05 | 10911 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 12/10/05 | 10911 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 12/10/05 | 10911 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 12/10/05 | 10911 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |
| 12/10/05 | 10911 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |

**WD 012203**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 12/10/05 | 10911 | ORL | 643 | 780.00 | 58.50 | 838.50 | 780.10 | (0.10) |
| 12/10/05 | 10911 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |
| 12/10/05 | 10911 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 12/10/05 | 10911 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 12/10/05 | 10911 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 12/10/05 | 10911 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 12/10/05 | 10911 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |
| 12/10/05 | 10911 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 12/10/05 | 10911 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |
| 12/10/05 | 10911 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |
| 12/10/05 | 10911 | ORL | 659 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 12/10/05 | 10911 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 12/10/05 | 10911 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 12/10/05 | 10911 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 12/10/05 | 10911 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 12/10/05 | 10911 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |
| 12/10/05 | 10911 | ORL | 672 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 12/10/05 | 10911 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 12/10/05 | 10911 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 12/10/05 | 10911 | ORL | 678 | 677.00 | 50.78 | 727.78 | 677.03 | (0.03) |
| 12/10/05 | 10911 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |
| 12/10/05 | 10911 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 12/10/05 | 10911 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 12/10/05 | 10911 | ORL | 695 | 707.00 | 53.03 | 760.03 | 707.36 | (0.36) |
| 12/10/05 | 10911 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |
| 12/10/05 | 10911 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |
| 12/10/05 | 10911 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 12/10/05 | 10911 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |
| 12/10/05 | 10911 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |
| 12/10/05 | 10911 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 12/10/05 | 10911 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 12/10/05 | 10911 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |
| 12/10/05 | 10911 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 12/10/05 | 10911 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |
| 12/10/05 | 10911 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |
| 12/10/05 | 10911 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |
| 12/10/05 | 10911 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 12/10/05 | 10911 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 12/10/05 | 10911 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |
| 12/10/05 | 10911 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 12/10/05 | 10911 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |
| 12/10/05 | 10911 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/10/05 | 10911 | ORL | 2254 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 12/10/05 | 10911 | ORL | 2257 | 577.00 | 43.28 | 620.28 | 576.86 | 0.14 |
| 12/10/05 | 10911 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/10/05 | 10911 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 12/10/05 | 10911 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 12/10/05 | 10911 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 12/10/05 | 10911 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 12/10/05 | 10911 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 12/10/05 | 10911 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/10/05 | 10911 | ORL | 2273 | 689.00 | 51.68 | 740.68 | 688.96 | 0.04 |
| 12/10/05 | 10911 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/10/05 | 10911 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 12/10/05 | 10911 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 12/10/05 | 10911 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 12/10/05 | 10911 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |
| 12/10/05 | 10911 | ORL | 2298 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/10/05 | 10911 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 12/10/05 | 10911 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 12/10/05 | 10911 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 12/10/05 | 10911 | ORL | 2313 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 12/10/05 | 10911 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/10/05 | 10911 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 12/10/05 | 10911 | ORL | 2324 | 779.00 | 58.43 | 837.43 | 779.45 | (0.45) |
| 12/10/05 | 10911 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 12/10/05 | 10911 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 12/10/05 | 10911 | ORL | 2327 | 695.00 | 52.13 | 747.13 | 695.40 | (0.40) |
| 12/10/05 | 10911 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |
| 12/10/05 | 10911 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |
| 12/10/05 | 10911 | ORL | 2330 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/10/05 | 10911 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |
| 12/10/05 | 10911 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 12/10/05 | 10910 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/10/05 | 10910 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 12/10/05 | 10910 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 12/10/05 | 10910 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/10/05 | 10910 | ORL | 2357 | 779.00 | 58.43 | 837.43 | 778.95 | 0.05 |
| 12/10/05 | 10910 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 12/10/05 | 10910 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 12/10/05 | 10911 | ORL | 2367 | 674.00 | 50.55 | 724.55 | 674.06 | (0.06) |
| 12/10/05 | 10911 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |
| 12/10/05 | 10911 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 12/10/05 | 10911 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 12/10/05 | 10911 | ORL | 2387 | 682.00 | 51.15 | 733.15 | 682.20 | (0.20) |
| 12/10/05 | 10911 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |
| 12/10/05 | 10911 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |
| 12/10/05 | 10911 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 12/10/05 | 10911 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |
| 12/17/05 | 10951 | ORL | 602 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 12/17/05 | 10951 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 12/17/05 | 10951 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 12/17/05 | 10951 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |
| 12/17/05 | 10951 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 12/17/05 | 10951 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |
| 12/17/05 | 10951 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |

**WD 012205**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 12/17/05 | 10951 | ORL | 613 | 691.00 | 51.83 | 742.83 | 691.09 | (0.09) |
| 12/17/05 | 10951 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 12/17/05 | 10951 | ORL | 622 | 660.00 | 49.50 | 709.50 | 659.80 | 0.20 |
| 12/17/05 | 10951 | ORL | 624 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 12/17/05 | 10951 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 12/17/05 | 10951 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |
| 12/17/05 | 10951 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 12/17/05 | 10951 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |
| 12/17/05 | 10951 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 12/17/05 | 10951 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 12/17/05 | 10951 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 12/17/05 | 10951 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |
| 12/17/05 | 10951 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |
| 12/17/05 | 10951 | ORL | 643 | 780.00 | 58.50 | 838.50 | 780.10 | (0.10) |
| 12/17/05 | 10951 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |
| 12/17/05 | 10951 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 12/17/05 | 10951 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 12/17/05 | 10951 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 12/17/05 | 10951 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 12/17/05 | 10951 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |
| 12/17/05 | 10951 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 12/17/05 | 10951 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |
| 12/17/05 | 10951 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |
| 12/17/05 | 10951 | ORL | 659 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 12/17/05 | 10951 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 12/17/05 | 10951 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 12/17/05 | 10951 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 12/17/05 | 10951 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 12/17/05 | 10951 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |
| 12/17/05 | 10951 | ORL | 672 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 12/17/05 | 10951 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 12/17/05 | 10951 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 12/17/05 | 10951 | ORL | 678 | 677.00 | 50.78 | 727.78 | 677.03 | (0.03) |
| 12/17/05 | 10951 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |
| 12/17/05 | 10951 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 12/17/05 | 10951 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 12/17/05 | 10951 | ORL | 695 | 707.00 | 53.03 | 760.03 | 707.36 | (0.36) |
| 12/17/05 | 10951 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |
| 12/17/05 | 10951 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |
| 12/17/05 | 10951 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 12/17/05 | 10951 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |
| 12/17/05 | 10951 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |
| 12/17/05 | 10951 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 12/17/05 | 10951 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 12/17/05 | 10951 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |
| 12/17/05 | 10951 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 12/17/05 | 10951 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |
| 12/17/05 | 10951 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |

WD 012206

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 12/17/05 | 10951 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |
| 12/17/05 | 10951 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 12/17/05 | 10951 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 12/17/05 | 10951 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |
| 12/17/05 | 10951 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 12/17/05 | 10951 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |
| 12/17/05 | 10951 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/17/05 | 10951 | ORL | 2254 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 12/17/05 | 10951 | ORL | 2257 | 577.00 | 43.28 | 620.28 | 576.86 | 0.14 |
| 12/17/05 | 10951 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/17/05 | 10951 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 12/17/05 | 10951 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 12/17/05 | 10951 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |
| 12/17/05 | 10951 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 12/17/05 | 10951 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 12/17/05 | 10951 | ORL | 2270 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 12/17/05 | 10951 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/17/05 | 10951 | ORL | 2273 | 689.00 | 51.68 | 740.68 | 688.96 | 0.04 |
| 12/17/05 | 10951 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/17/05 | 10951 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 12/17/05 | 10951 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 12/17/05 | 10951 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 12/17/05 | 10951 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |
| 12/17/05 | 10951 | ORL | 2298 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/17/05 | 10951 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 12/17/05 | 10951 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 12/17/05 | 10951 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 12/17/05 | 10951 | ORL | 2313 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 12/17/05 | 10951 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/17/05 | 10951 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 12/17/05 | 10951 | ORL | 2324 | 779.00 | 58.43 | 837.43 | 779.45 | (0.45) |
| 12/17/05 | 10951 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 12/17/05 | 10951 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 12/17/05 | 10951 | ORL | 2327 | 695.00 | 52.13 | 747.13 | 695.40 | (0.40) |
| 12/17/05 | 10951 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |
| 12/17/05 | 10951 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |
| 12/17/05 | 10951 | ORL | 2330 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/17/05 | 10951 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |
| 12/17/05 | 10951 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 12/17/05 | 10950 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/17/05 | 10950 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 12/17/05 | 10950 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 12/17/05 | 10950 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/17/05 | 10950 | ORL | 2357 | 779.00 | 58.43 | 837.43 | 778.95 | 0.05 |
| 12/17/05 | 10950 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 12/17/05 | 10950 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 12/17/05 | 10951 | ORL | 2367 | 674.00 | 50.55 | 724.55 | 674.06 | (0.06) |
| 12/17/05 | 10951 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |

**WD 012207**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 12/17/05 | 10951 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 12/17/05 | 10951 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 12/17/05 | 10951 | ORL | 2387 | 682.00 | 51.15 | 733.15 | 682.20 | (0.20) |
| 12/17/05 | 10951 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |
| 12/17/05 | 10951 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |
| 12/17/05 | 10951 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 12/17/05 | 10951 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |
| 12/24/05 | 10971 | ORL | 602 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 12/24/05 | 10971 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 12/24/05 | 10971 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 12/24/05 | 10971 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |
| 12/24/05 | 10971 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 12/24/05 | 10971 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |
| 12/24/05 | 10971 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |
| 12/24/05 | 10971 | ORL | 613 | 691.00 | 51.83 | 742.83 | 691.09 | (0.09) |
| 12/24/05 | 10971 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 12/24/05 | 10971 | ORL | 622 | 660.00 | 49.50 | 709.50 | 659.80 | 0.20 |
| 12/24/05 | 10971 | ORL | 624 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 12/24/05 | 10971 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 12/24/05 | 10971 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |
| 12/24/05 | 10971 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 12/24/05 | 10971 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |
| 12/24/05 | 10971 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 12/24/05 | 10971 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 12/24/05 | 10971 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 12/24/05 | 10971 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |
| 12/24/05 | 10971 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |
| 12/24/05 | 10971 | ORL | 643 | 780.00 | 58.50 | 838.50 | 780.10 | (0.10) |
| 12/24/05 | 10971 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |
| 12/24/05 | 10971 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 12/24/05 | 10971 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 12/24/05 | 10971 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 12/24/05 | 10971 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 12/24/05 | 10971 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |
| 12/24/05 | 10971 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 12/24/05 | 10971 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |
| 12/24/05 | 10971 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |
| 12/24/05 | 10971 | ORL | 659 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 12/24/05 | 10971 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 12/24/05 | 10971 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 12/24/05 | 10971 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 12/24/05 | 10971 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 12/24/05 | 10971 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |
| 12/24/05 | 10971 | ORL | 672 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 12/24/05 | 10971 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 12/24/05 | 10971 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 12/24/05 | 10971 | ORL | 678 | 677.00 | 50.78 | 727.78 | 677.03 | (0.03) |
| 12/24/05 | 10971 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |

WD 012208

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 12/24/05 | 10971 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 12/24/05 | 10971 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 12/24/05 | 10971 | ORL | 695 | 707.00 | 53.03 | 760.03 | 707.36 | (0.36) |
| 12/24/05 | 10971 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |
| 12/24/05 | 10971 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |
| 12/24/05 | 10971 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 12/24/05 | 10971 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |
| 12/24/05 | 10971 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |
| 12/24/05 | 10971 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 12/24/05 | 10971 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 12/24/05 | 10971 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |
| 12/24/05 | 10971 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 12/24/05 | 10971 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |
| 12/24/05 | 10971 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |
| 12/24/05 | 10971 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |
| 12/24/05 | 10971 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 12/24/05 | 10971 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 12/24/05 | 10971 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |
| 12/24/05 | 10971 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 12/24/05 | 10971 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |
| 12/24/05 | 10971 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/24/05 | 10971 | ORL | 2254 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 12/24/05 | 10971 | ORL | 2257 | 577.00 | 43.28 | 620.28 | 576.86 | 0.14 |
| 12/24/05 | 10971 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/24/05 | 10971 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 12/24/05 | 10971 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 12/24/05 | 10971 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |
| 12/24/05 | 10971 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 12/24/05 | 10971 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 12/24/05 | 10971 | ORL | 2270 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 12/24/05 | 10971 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/24/05 | 10971 | ORL | 2273 | 689.00 | 51.68 | 740.68 | 688.96 | 0.04 |
| 12/24/05 | 10971 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/24/05 | 10971 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 12/24/05 | 10971 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 12/24/05 | 10971 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 12/24/05 | 10971 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |
| 12/24/05 | 10971 | ORL | 2298 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/24/05 | 10971 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 12/24/05 | 10971 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 12/24/05 | 10971 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 12/24/05 | 10971 | ORL | 2313 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 12/24/05 | 10971 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/24/05 | 10971 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 12/24/05 | 10971 | ORL | 2324 | 779.00 | 58.43 | 837.43 | 779.45 | (0.45) |
| 12/24/05 | 10971 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 12/24/05 | 10971 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 12/24/05 | 10971 | ORL | 2327 | 695.00 | 52.13 | 747.13 | 695.40 | (0.40) |

**WD 012209**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 12/24/05 | 10971 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |
| 12/24/05 | 10971 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |
| 12/24/05 | 10971 | ORL | 2330 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/24/05 | 10971 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |
| 12/24/05 | 10971 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 12/24/05 | 10970 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/24/05 | 10970 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 12/24/05 | 10970 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 12/24/05 | 10970 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/24/05 | 10970 | ORL | 2357 | 779.00 | 58.43 | 837.43 | 778.95 | 0.05 |
| 12/24/05 | 10970 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 12/24/05 | 10970 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 12/24/05 | 10971 | ORL | 2367 | 674.00 | 50.55 | 724.55 | 674.06 | (0.06) |
| 12/24/05 | 10971 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |
| 12/24/05 | 10971 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 12/24/05 | 10971 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 12/24/05 | 10971 | ORL | 2387 | 682.00 | 51.15 | 733.15 | 682.20 | (0.20) |
| 12/24/05 | 10971 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |
| 12/24/05 | 10971 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |
| 12/24/05 | 10971 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 12/24/05 | 10971 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |
| 12/31/05 | 11186 | ORL | 602 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 12/31/05 | 11186 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 12/31/05 | 11186 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 12/31/05 | 11186 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |
| 12/31/05 | 11186 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 12/31/05 | 11186 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |
| 12/31/05 | 11186 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |
| 12/31/05 | 11186 | ORL | 613 | 691.00 | 51.83 | 742.83 | 691.09 | (0.09) |
| 12/31/05 | 11186 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 12/31/05 | 11186 | ORL | 622 | 660.00 | 49.50 | 709.50 | 659.80 | 0.20 |
| 12/31/05 | 11186 | ORL | 624 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 12/31/05 | 11186 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 12/31/05 | 11186 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |
| 12/31/05 | 11186 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 12/31/05 | 11186 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |
| 12/31/05 | 11186 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 12/31/05 | 11186 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 12/31/05 | 11186 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 12/31/05 | 11186 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |
| 12/31/05 | 11186 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |
| 12/31/05 | 11186 | ORL | 643 | 780.00 | 58.50 | 838.50 | 780.10 | (0.10) |
| 12/31/05 | 11186 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |
| 12/31/05 | 11186 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 12/31/05 | 11186 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 12/31/05 | 11186 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 12/31/05 | 11186 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 12/31/05 | 11186 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |

WD 012210

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 12/31/05 | 11186 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 12/31/05 | 11186 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |
| 12/31/05 | 11186 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |
| 12/31/05 | 11186 | ORL | 659 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 12/31/05 | 11186 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 12/31/05 | 11186 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 12/31/05 | 11186 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 12/31/05 | 11186 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 12/31/05 | 11186 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |
| 12/31/05 | 11186 | ORL | 672 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 12/31/05 | 11186 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 12/31/05 | 11186 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 12/31/05 | 11186 | ORL | 678 | 677.00 | 50.78 | 727.78 | 677.03 | (0.03) |
| 12/31/05 | 11186 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |
| 12/31/05 | 11186 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 12/31/05 | 11186 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 12/31/05 | 11186 | ORL | 695 | 707.00 | 53.03 | 760.03 | 707.36 | (0.36) |
| 12/31/05 | 11186 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |
| 12/31/05 | 11186 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |
| 12/31/05 | 11186 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 12/31/05 | 11186 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |
| 12/31/05 | 11186 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |
| 12/31/05 | 11186 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 12/31/05 | 11186 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 12/31/05 | 11186 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |
| 12/31/05 | 11186 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 12/31/05 | 11186 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |
| 12/31/05 | 11186 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |
| 12/31/05 | 11186 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |
| 12/31/05 | 11186 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 12/31/05 | 11186 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 12/31/05 | 11186 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |
| 12/31/05 | 11186 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 12/31/05 | 11186 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |
| 12/31/05 | 11186 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/31/05 | 11186 | ORL | 2254 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 12/31/05 | 11186 | ORL | 2257 | 577.00 | 43.28 | 620.28 | 576.86 | 0.14 |
| 12/31/05 | 11186 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/31/05 | 11186 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 12/31/05 | 11186 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 12/31/05 | 11186 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |
| 12/31/05 | 11186 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 12/31/05 | 11186 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 12/31/05 | 11186 | ORL | 2270 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 12/31/05 | 11186 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/31/05 | 11186 | ORL | 2273 | 689.00 | 51.68 | 740.68 | 688.96 | 0.04 |
| 12/31/05 | 11186 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/31/05 | 11186 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |

WD 012211

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 12/31/05 | 11186 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 12/31/05 | 11186 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 12/31/05 | 11186 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |
| 12/31/05 | 11186 | ORL | 2298 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/31/05 | 11186 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 12/31/05 | 11186 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 12/31/05 | 11186 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 12/31/05 | 11186 | ORL | 2313 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 12/31/05 | 11186 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/31/05 | 11186 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 12/31/05 | 11186 | ORL | 2324 | 779.00 | 58.43 | 837.43 | 779.45 | (0.45) |
| 12/31/05 | 11186 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 12/31/05 | 11186 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 12/31/05 | 11186 | ORL | 2327 | 695.00 | 52.13 | 747.13 | 695.40 | (0.40) |
| 12/31/05 | 11186 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |
| 12/31/05 | 11186 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |
| 12/31/05 | 11186 | ORL | 2330 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/31/05 | 11186 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |
| 12/31/05 | 11186 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 12/31/05 | 11185 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/31/05 | 11185 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 12/31/05 | 11185 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 12/31/05 | 11185 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/31/05 | 11185 | ORL | 2357 | 779.00 | 58.43 | 837.43 | 778.95 | 0.05 |
| 12/31/05 | 11185 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 12/31/05 | 11185 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 12/31/05 | 11186 | ORL | 2367 | 674.00 | 50.55 | 724.55 | 674.06 | (0.06) |
| 12/31/05 | 11186 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |
| 12/31/05 | 11186 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 12/31/05 | 11186 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 12/31/05 | 11186 | ORL | 2387 | 682.00 | 51.15 | 733.15 | 682.20 | (0.20) |
| 12/31/05 | 11186 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |
| 12/31/05 | 11186 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |
| 12/31/05 | 11186 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 12/31/05 | 11186 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |
| 1/7/06 | 11232 | ORL | 602 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 1/7/06 | 11232 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 1/7/06 | 11232 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 1/7/06 | 11232 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |
| 1/7/06 | 11232 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 1/7/06 | 11232 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |
| 1/7/06 | 11232 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |
| 1/7/06 | 11232 | ORL | 613 | 691.00 | 51.83 | 742.83 | 691.09 | (0.09) |
| 1/7/06 | 11232 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 1/7/06 | 11232 | ORL | 622 | 660.00 | 49.50 | 709.50 | 659.80 | 0.20 |
| 1/7/06 | 11232 | ORL | 624 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 1/7/06 | 11232 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 1/7/06 | 11232 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |

WD 012212

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 1/7/06 | 11232 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 1/7/06 | 11232 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |
| 1/7/06 | 11232 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 1/7/06 | 11232 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 1/7/06 | 11232 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 1/7/06 | 11232 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |
| 1/7/06 | 11232 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |
| 1/7/06 | 11232 | ORL | 643 | 780.00 | 58.50 | 838.50 | 780.10 | (0.10) |
| 1/7/06 | 11232 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |
| 1/7/06 | 11232 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 1/7/06 | 11232 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 1/7/06 | 11232 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 1/7/06 | 11232 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 1/7/06 | 11232 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |
| 1/7/06 | 11232 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 1/7/06 | 11232 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |
| 1/7/06 | 11232 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |
| 1/7/06 | 11232 | ORL | 659 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 1/7/06 | 11232 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 1/7/06 | 11232 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 1/7/06 | 11232 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 1/7/06 | 11232 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 1/7/06 | 11232 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |
| 1/7/06 | 11232 | ORL | 672 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 1/7/06 | 11232 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 1/7/06 | 11232 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 1/7/06 | 11232 | ORL | 678 | 677.00 | 50.78 | 727.78 | 677.03 | (0.03) |
| 1/7/06 | 11232 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |
| 1/7/06 | 11232 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 1/7/06 | 11232 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 1/7/06 | 11232 | ORL | 695 | 707.00 | 53.03 | 760.03 | 707.36 | (0.36) |
| 1/7/06 | 11232 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |
| 1/7/06 | 11232 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |
| 1/7/06 | 11232 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 1/7/06 | 11232 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |
| 1/7/06 | 11232 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |
| 1/7/06 | 11232 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 1/7/06 | 11232 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 1/7/06 | 11232 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |
| 1/7/06 | 11232 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 1/7/06 | 11232 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |
| 1/7/06 | 11232 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |
| 1/7/06 | 11232 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |
| 1/7/06 | 11232 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 1/7/06 | 11232 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 1/7/06 | 11232 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |
| 1/7/06 | 11232 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 1/7/06 | 11232 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |

WD 012213

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 1/7/06 | 11232 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 1/7/06 | 11232 | ORL | 2254 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 1/7/06 | 11232 | ORL | 2257 | 577.00 | 43.28 | 620.28 | 576.86 | 0.14 |
| 1/7/06 | 11232 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/7/06 | 11232 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 1/7/06 | 11232 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 1/7/06 | 11232 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |
| 1/7/06 | 11232 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 1/7/06 | 11232 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 1/7/06 | 11232 | ORL | 2270 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 1/7/06 | 11232 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 1/7/06 | 11232 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/7/06 | 11232 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 1/7/06 | 11232 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 1/7/06 | 11232 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 1/7/06 | 11232 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |
| 1/7/06 | 11232 | ORL | 2298 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 1/7/06 | 11232 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 1/7/06 | 11232 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 1/7/06 | 11232 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 1/7/06 | 11232 | ORL | 2313 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 1/7/06 | 11232 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/7/06 | 11232 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 1/7/06 | 11232 | ORL | 2324 | 779.00 | 58.43 | 837.43 | 779.45 | (0.45) |
| 1/7/06 | 11232 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 1/7/06 | 11232 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 1/7/06 | 11232 | ORL | 2327 | 695.00 | 52.13 | 747.13 | 695.40 | (0.40) |
| 1/7/06 | 11232 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |
| 1/7/06 | 11232 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |
| 1/7/06 | 11232 | ORL | 2330 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/7/06 | 11232 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |
| 1/7/06 | 11232 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 1/7/06 | 11231 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/7/06 | 11231 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 1/7/06 | 11231 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 1/7/06 | 11231 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/7/06 | 11231 | ORL | 2357 | 779.00 | 58.43 | 837.43 | 778.95 | 0.05 |
| 1/7/06 | 11231 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 1/7/06 | 11231 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 1/7/06 | 11232 | ORL | 2367 | 674.00 | 50.55 | 724.55 | 674.06 | (0.06) |
| 1/7/06 | 11232 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |
| 1/7/06 | 11232 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 1/7/06 | 11232 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 1/7/06 | 11232 | ORL | 2387 | 682.00 | 51.15 | 733.15 | 682.20 | (0.20) |
| 1/7/06 | 11232 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |
| 1/7/06 | 11232 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |
| 1/7/06 | 11232 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 1/7/06 | 11232 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 1/14/06 | 11264 | ORL | 602 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 1/14/06 | 11264 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 1/14/06 | 11264 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 1/14/06 | 11264 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |
| 1/14/06 | 11264 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 1/14/06 | 11264 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |
| 1/14/06 | 11264 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |
| 1/14/06 | 11264 | ORL | 613 | 691.00 | 51.83 | 742.83 | 691.09 | (0.09) |
| 1/14/06 | 11264 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 1/14/06 | 11264 | ORL | 622 | 660.00 | 49.50 | 709.50 | 659.80 | 0.20 |
| 1/14/06 | 11264 | ORL | 624 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 1/14/06 | 11264 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 1/14/06 | 11264 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |
| 1/14/06 | 11264 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 1/14/06 | 11264 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |
| 1/14/06 | 11264 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 1/14/06 | 11264 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 1/14/06 | 11264 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 1/14/06 | 11264 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |
| 1/14/06 | 11264 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |
| 1/14/06 | 11264 | ORL | 643 | 780.00 | 58.50 | 838.50 | 780.10 | (0.10) |
| 1/14/06 | 11264 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |
| 1/14/06 | 11264 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 1/14/06 | 11264 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 1/14/06 | 11264 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 1/14/06 | 11264 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 1/14/06 | 11264 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |
| 1/14/06 | 11264 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 1/14/06 | 11264 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |
| 1/14/06 | 11264 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |
| 1/14/06 | 11264 | ORL | 659 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 1/14/06 | 11264 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 1/14/06 | 11264 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 1/14/06 | 11264 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 1/14/06 | 11264 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 1/14/06 | 11264 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |
| 1/14/06 | 11264 | ORL | 672 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 1/14/06 | 11264 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 1/14/06 | 11264 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 1/14/06 | 11264 | ORL | 678 | 677.00 | 50.78 | 727.78 | 677.03 | (0.03) |
| 1/14/06 | 11264 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |
| 1/14/06 | 11264 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 1/14/06 | 11264 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 1/14/06 | 11264 | ORL | 695 | 707.00 | 53.03 | 760.03 | 707.36 | (0.36) |
| 1/14/06 | 11264 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |
| 1/14/06 | 11264 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |
| 1/14/06 | 11264 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 1/14/06 | 11264 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |

WD 012215

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 1/14/06 | 11264 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |
| 1/14/06 | 11264 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 1/14/06 | 11264 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 1/14/06 | 11264 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |
| 1/14/06 | 11264 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 1/14/06 | 11264 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |
| 1/14/06 | 11264 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |
| 1/14/06 | 11264 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |
| 1/14/06 | 11264 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 1/14/06 | 11264 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 1/14/06 | 11264 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |
| 1/14/06 | 11264 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 1/14/06 | 11264 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |
| 1/14/06 | 11264 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 1/14/06 | 11264 | ORL | 2254 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 1/14/06 | 11264 | ORL | 2257 | 577.00 | 43.28 | 620.28 | 576.86 | 0.14 |
| 1/14/06 | 11264 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/14/06 | 11264 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 1/14/06 | 11264 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 1/14/06 | 11264 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |
| 1/14/06 | 11264 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 1/14/06 | 11264 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 1/14/06 | 11264 | ORL | 2270 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 1/14/06 | 11264 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 1/14/06 | 11264 | ORL | 2273 | 689.00 | 51.68 | 740.68 | 688.96 | 0.04 |
| 1/14/06 | 11264 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/14/06 | 11264 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 1/14/06 | 11264 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 1/14/06 | 11264 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 1/14/06 | 11264 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |
| 1/14/06 | 11264 | ORL | 2298 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 1/14/06 | 11264 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 1/14/06 | 11264 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 1/14/06 | 11264 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 1/14/06 | 11264 | ORL | 2313 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 1/14/06 | 11264 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/14/06 | 11264 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 1/14/06 | 11264 | ORL | 2324 | 779.00 | 58.43 | 837.43 | 779.45 | (0.45) |
| 1/14/06 | 11264 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 1/14/06 | 11264 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 1/14/06 | 11264 | ORL | 2327 | 695.00 | 52.13 | 747.13 | 695.40 | (0.40) |
| 1/14/06 | 11264 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |
| 1/14/06 | 11264 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |
| 1/14/06 | 11264 | ORL | 2330 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/14/06 | 11264 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |
| 1/14/06 | 11264 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 1/14/06 | 11263 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/14/06 | 11263 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |

**WD 012216**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 1/14/06 | 11263 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 1/14/06 | 11263 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/14/06 | 11263 | ORL | 2357 | 779.00 | 58.43 | 837.43 | 778.95 | 0.05 |
| 1/14/06 | 11263 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 1/14/06 | 11263 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 1/14/06 | 11264 | ORL | 2367 | 674.00 | 50.55 | 724.55 | 674.06 | (0.06) |
| 1/14/06 | 11264 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |
| 1/14/06 | 11264 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 1/14/06 | 11264 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 1/14/06 | 11264 | ORL | 2387 | 682.00 | 51.15 | 733.15 | 682.20 | (0.20) |
| 1/14/06 | 11264 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |
| 1/14/06 | 11264 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |
| 1/14/06 | 11264 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 1/14/06 | 11264 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |
| 1/21/06 | 11395 | ORL | 602 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 1/21/06 | 11395 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 1/21/06 | 11395 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 1/21/06 | 11395 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |
| 1/21/06 | 11395 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 1/21/06 | 11395 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |
| 1/21/06 | 11395 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |
| 1/21/06 | 11395 | ORL | 613 | 691.00 | 51.83 | 742.83 | 691.09 | (0.09) |
| 1/21/06 | 11395 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 1/21/06 | 11395 | ORL | 622 | 660.00 | 49.50 | 709.50 | 659.80 | 0.20 |
| 1/21/06 | 11395 | ORL | 624 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 1/21/06 | 11395 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 1/21/06 | 11395 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |
| 1/21/06 | 11395 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 1/21/06 | 11395 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |
| 1/21/06 | 11395 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 1/21/06 | 11395 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 1/21/06 | 11395 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 1/21/06 | 11395 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |
| 1/21/06 | 11395 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |
| 1/21/06 | 11395 | ORL | 643 | 780.00 | 58.50 | 838.50 | 780.10 | (0.10) |
| 1/21/06 | 11395 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |
| 1/21/06 | 11395 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 1/21/06 | 11395 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 1/21/06 | 11395 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 1/21/06 | 11395 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 1/21/06 | 11395 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |
| 1/21/06 | 11395 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 1/21/06 | 11395 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |
| 1/21/06 | 11395 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |
| 1/21/06 | 11395 | ORL | 659 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 1/21/06 | 11395 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 1/21/06 | 11395 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 1/21/06 | 11395 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |

WD 012217

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 1/21/06 | 11395 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 1/21/06 | 11395 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |
| 1/21/06 | 11395 | ORL | 672 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 1/21/06 | 11395 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 1/21/06 | 11395 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 1/21/06 | 11395 | ORL | 678 | 677.00 | 50.78 | 727.78 | 677.03 | (0.03) |
| 1/21/06 | 11395 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |
| 1/21/06 | 11395 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 1/21/06 | 11395 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 1/21/06 | 11395 | ORL | 695 | 707.00 | 53.03 | 760.03 | 707.36 | (0.36) |
| 1/21/06 | 11395 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |
| 1/21/06 | 11395 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |
| 1/21/06 | 11395 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 1/21/06 | 11395 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |
| 1/21/06 | 11395 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |
| 1/21/06 | 11395 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 1/21/06 | 11395 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 1/21/06 | 11395 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |
| 1/21/06 | 11395 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 1/21/06 | 11395 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |
| 1/21/06 | 11395 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |
| 1/21/06 | 11395 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |
| 1/21/06 | 11395 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 1/21/06 | 11395 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 1/21/06 | 11395 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |
| 1/21/06 | 11395 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 1/21/06 | 11395 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |
| 1/21/06 | 11395 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 1/21/06 | 11395 | ORL | 2254 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 1/21/06 | 11395 | ORL | 2257 | 577.00 | 43.28 | 620.28 | 576.86 | 0.14 |
| 1/21/06 | 11395 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/21/06 | 11395 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 1/21/06 | 11395 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 1/21/06 | 11395 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |
| 1/21/06 | 11395 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 1/21/06 | 11395 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 1/21/06 | 11395 | ORL | 2270 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 1/21/06 | 11395 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 1/21/06 | 11395 | ORL | 2273 | 689.00 | 51.68 | 740.68 | 688.96 | 0.04 |
| 1/21/06 | 11395 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/21/06 | 11395 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 1/21/06 | 11395 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 1/21/06 | 11395 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 1/21/06 | 11395 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |
| 1/21/06 | 11395 | ORL | 2298 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 1/21/06 | 11395 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 1/21/06 | 11395 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 1/21/06 | 11395 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |

WD 012218

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 1/21/06 | 11395 | ORL | 2313 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 1/21/06 | 11395 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/21/06 | 11395 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 1/21/06 | 11395 | ORL | 2324 | 779.00 | 58.43 | 837.43 | 779.45 | (0.45) |
| 1/21/06 | 11395 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 1/21/06 | 11395 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 1/21/06 | 11395 | ORL | 2327 | 695.00 | 52.13 | 747.13 | 695.40 | (0.40) |
| 1/21/06 | 11395 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |
| 1/21/06 | 11395 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |
| 1/21/06 | 11395 | ORL | 2330 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/21/06 | 11395 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |
| 1/21/06 | 11395 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 1/21/06 | 11394 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/21/06 | 11394 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 1/21/06 | 11394 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 1/21/06 | 11394 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/21/06 | 11394 | ORL | 2357 | 779.00 | 58.43 | 837.43 | 778.95 | 0.05 |
| 1/21/06 | 11394 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 1/21/06 | 11394 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 1/21/06 | 11395 | ORL | 2367 | 674.00 | 50.55 | 724.55 | 674.06 | (0.06) |
| 1/21/06 | 11395 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |
| 1/21/06 | 11395 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 1/21/06 | 11395 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 1/21/06 | 11395 | ORL | 2387 | 682.00 | 51.15 | 733.15 | 682.20 | (0.20) |
| 1/21/06 | 11395 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |
| 1/21/06 | 11395 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |
| 1/21/06 | 11395 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 1/21/06 | 11395 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |
| 1/28/06 | 11435 | ORL | 602 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 1/28/06 | 11435 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 1/28/06 | 11435 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 1/28/06 | 11435 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |
| 1/28/06 | 11435 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 1/28/06 | 11435 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |
| 1/28/06 | 11435 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |
| 1/28/06 | 11435 | ORL | 613 | 691.00 | 51.83 | 742.83 | 691.09 | (0.09) |
| 1/28/06 | 11435 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 1/28/06 | 11435 | ORL | 622 | 660.00 | 49.50 | 709.50 | 659.80 | 0.20 |
| 1/28/06 | 11435 | ORL | 624 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 1/28/06 | 11435 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 1/28/06 | 11435 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |
| 1/28/06 | 11435 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 1/28/06 | 11435 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |
| 1/28/06 | 11435 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 1/28/06 | 11435 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 1/28/06 | 11435 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 1/28/06 | 11435 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |
| 1/28/06 | 11435 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |

WD 012219

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 1/28/06 | 11435 | ORL | 643 | 780.00 | 58.50 | 838.50 | 780.10 | (0.10) |
| 1/28/06 | 11435 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |
| 1/28/06 | 11435 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 1/28/06 | 11435 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 1/28/06 | 11435 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 1/28/06 | 11435 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 1/28/06 | 11435 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |
| 1/28/06 | 11435 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 1/28/06 | 11435 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |
| 1/28/06 | 11435 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |
| 1/28/06 | 11435 | ORL | 659 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 1/28/06 | 11435 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 1/28/06 | 11435 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 1/28/06 | 11435 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 1/28/06 | 11435 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 1/28/06 | 11435 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |
| 1/28/06 | 11435 | ORL | 672 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 1/28/06 | 11435 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 1/28/06 | 11435 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 1/28/06 | 11435 | ORL | 678 | 677.00 | 50.78 | 727.78 | 677.03 | (0.03) |
| 1/28/06 | 11435 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |
| 1/28/06 | 11435 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 1/28/06 | 11435 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 1/28/06 | 11435 | ORL | 695 | 707.00 | 53.03 | 760.03 | 707.36 | (0.36) |
| 1/28/06 | 11435 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |
| 1/28/06 | 11435 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |
| 1/28/06 | 11435 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 1/28/06 | 11435 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |
| 1/28/06 | 11435 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |
| 1/28/06 | 11435 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 1/28/06 | 11435 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 1/28/06 | 11435 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |
| 1/28/06 | 11435 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 1/28/06 | 11435 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |
| 1/28/06 | 11435 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |
| 1/28/06 | 11435 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |
| 1/28/06 | 11435 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 1/28/06 | 11435 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 1/28/06 | 11435 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |
| 1/28/06 | 11435 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 1/28/06 | 11435 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |
| 1/28/06 | 11435 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 1/28/06 | 11435 | ORL | 2254 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 1/28/06 | 11435 | ORL | 2257 | 577.00 | 43.28 | 620.28 | 576.86 | 0.14 |
| 1/28/06 | 11435 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/28/06 | 11435 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 1/28/06 | 11435 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 1/28/06 | 11435 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |

WD 012220

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 1/28/06 | 11435 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 1/28/06 | 11435 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 1/28/06 | 11435 | ORL | 2270 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 1/28/06 | 11435 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 1/28/06 | 11435 | ORL | 2273 | 689.00 | 51.68 | 740.68 | 688.96 | 0.04 |
| 1/28/06 | 11435 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/28/06 | 11435 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 1/28/06 | 11435 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 1/28/06 | 11435 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 1/28/06 | 11435 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |
| 1/28/06 | 11435 | ORL | 2298 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 1/28/06 | 11435 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 1/28/06 | 11435 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 1/28/06 | 11435 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 1/28/06 | 11435 | ORL | 2313 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 1/28/06 | 11435 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/28/06 | 11435 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 1/28/06 | 11435 | ORL | 2324 | 779.00 | 58.43 | 837.43 | 779.45 | (0.45) |
| 1/28/06 | 11435 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 1/28/06 | 11435 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 1/28/06 | 11435 | ORL | 2327 | 695.00 | 52.13 | 747.13 | 695.40 | (0.40) |
| 1/28/06 | 11435 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |
| 1/28/06 | 11435 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |
| 1/28/06 | 11435 | ORL | 2330 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/28/06 | 11435 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |
| 1/28/06 | 11435 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 1/28/06 | 11434 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/28/06 | 11434 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 1/28/06 | 11434 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 1/28/06 | 11434 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/28/06 | 11434 | ORL | 2357 | 779.00 | 58.43 | 837.43 | 778.95 | 0.05 |
| 1/28/06 | 11434 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 1/28/06 | 11434 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 1/28/06 | 11435 | ORL | 2367 | 674.00 | 50.55 | 724.55 | 674.06 | (0.06) |
| 1/28/06 | 11435 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |
| 1/28/06 | 11435 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 1/28/06 | 11435 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 1/28/06 | 11435 | ORL | 2387 | 682.00 | 51.15 | 733.15 | 682.20 | (0.20) |
| 1/28/06 | 11435 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |
| 1/28/06 | 11435 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |
| 1/28/06 | 11435 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 1/28/06 | 11435 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |
| 2/4/06 | 11636 | ORL | 602 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 2/4/06 | 11636 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 2/4/06 | 11636 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 2/4/06 | 11636 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |
| 2/4/06 | 11636 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 2/4/06 | 11636 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |

**WD 012221**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 2/4/06 | 11636 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |
| 2/4/06 | 11636 | ORL | 613 | 691.00 | 51.83 | 742.83 | 691.09 | (0.09) |
| 2/4/06 | 11636 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 2/4/06 | 11636 | ORL | 622 | 660.00 | 49.50 | 709.50 | 659.80 | 0.20 |
| 2/4/06 | 11636 | ORL | 624 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 2/4/06 | 11636 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 2/4/06 | 11636 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |
| 2/4/06 | 11636 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 2/4/06 | 11636 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |
| 2/4/06 | 11636 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 2/4/06 | 11636 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 2/4/06 | 11636 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 2/4/06 | 11636 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |
| 2/4/06 | 11636 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |
| 2/4/06 | 11636 | ORL | 643 | 780.00 | 58.50 | 838.50 | 780.10 | (0.10) |
| 2/4/06 | 11636 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |
| 2/4/06 | 11636 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 2/4/06 | 11636 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 2/4/06 | 11636 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 2/4/06 | 11636 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 2/4/06 | 11636 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |
| 2/4/06 | 11636 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 2/4/06 | 11636 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |
| 2/4/06 | 11636 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |
| 2/4/06 | 11636 | ORL | 659 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 2/4/06 | 11636 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 2/4/06 | 11636 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 2/4/06 | 11636 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 2/4/06 | 11636 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 2/4/06 | 11636 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |
| 2/4/06 | 11636 | ORL | 672 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 2/4/06 | 11636 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 2/4/06 | 11636 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 2/4/06 | 11636 | ORL | 678 | 677.00 | 50.78 | 727.78 | 677.03 | (0.03) |
| 2/4/06 | 11636 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |
| 2/4/06 | 11636 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 2/4/06 | 11636 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 2/4/06 | 11636 | ORL | 695 | 707.00 | 53.03 | 760.03 | 707.36 | (0.36) |
| 2/4/06 | 11636 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |
| 2/4/06 | 11636 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |
| 2/4/06 | 11636 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 2/4/06 | 11636 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |
| 2/4/06 | 11636 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |
| 2/4/06 | 11636 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 2/4/06 | 11636 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 2/4/06 | 11636 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |
| 2/4/06 | 11636 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 2/4/06 | 11636 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |

WD 012222

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 2/4/06 | 11636 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |
| 2/4/06 | 11636 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |
| 2/4/06 | 11636 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 2/4/06 | 11636 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 2/4/06 | 11636 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |
| 2/4/06 | 11636 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 2/4/06 | 11636 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |
| 2/4/06 | 11636 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 2/4/06 | 11636 | ORL | 2254 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 2/4/06 | 11636 | ORL | 2257 | 577.00 | 43.28 | 620.28 | 576.86 | 0.14 |
| 2/4/06 | 11636 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/4/06 | 11636 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 2/4/06 | 11636 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 2/4/06 | 11636 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |
| 2/4/06 | 11636 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 2/4/06 | 11636 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 2/4/06 | 11636 | ORL | 2270 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 2/4/06 | 11636 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 2/4/06 | 11636 | ORL | 2273 | 689.00 | 51.68 | 740.68 | 688.96 | 0.04 |
| 2/4/06 | 11636 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/4/06 | 11636 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 2/4/06 | 11636 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 2/4/06 | 11636 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 2/4/06 | 11636 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |
| 2/4/06 | 11636 | ORL | 2298 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 2/4/06 | 11636 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 2/4/06 | 11636 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 2/4/06 | 11636 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 2/4/06 | 11636 | ORL | 2313 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 2/4/06 | 11636 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/4/06 | 11636 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 2/4/06 | 11636 | ORL | 2324 | 779.00 | 58.43 | 837.43 | 779.45 | (0.45) |
| 2/4/06 | 11636 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 2/4/06 | 11636 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 2/4/06 | 11636 | ORL | 2327 | 695.00 | 52.13 | 747.13 | 695.40 | (0.40) |
| 2/4/06 | 11636 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |
| 2/4/06 | 11636 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |
| 2/4/06 | 11636 | ORL | 2330 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/4/06 | 11636 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |
| 2/4/06 | 11636 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 2/4/06 | 11635 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/4/06 | 11635 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 2/4/06 | 11635 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 2/4/06 | 11635 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/4/06 | 11635 | ORL | 2357 | 779.00 | 58.43 | 837.43 | 778.95 | 0.05 |
| 2/4/06 | 11635 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 2/4/06 | 11635 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 2/4/06 | 11636 | ORL | 2367 | 674.00 | 50.55 | 724.55 | 674.06 | (0.06) |

WD 012223

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 2/4/06 | 11636 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |
| 2/4/06 | 11636 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 2/4/06 | 11636 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 2/4/06 | 11636 | ORL | 2387 | 682.00 | 51.15 | 733.15 | 682.20 | (0.20) |
| 2/4/06 | 11636 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |
| 2/4/06 | 11636 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |
| 2/4/06 | 11636 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 2/4/06 | 11636 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |
| 2/11/06 | 11686 | ORL | 602 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 2/11/06 | 11686 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 2/11/06 | 11686 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 2/11/06 | 11686 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |
| 2/11/06 | 11686 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 2/11/06 | 11686 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |
| 2/11/06 | 11686 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |
| 2/11/06 | 11686 | ORL | 613 | 691.00 | 51.83 | 742.83 | 691.09 | (0.09) |
| 2/11/06 | 11686 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 2/11/06 | 11686 | ORL | 622 | 660.00 | 49.50 | 709.50 | 659.80 | 0.20 |
| 2/11/06 | 11686 | ORL | 624 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 2/11/06 | 11686 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 2/11/06 | 11686 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |
| 2/11/06 | 11686 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 2/11/06 | 11686 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |
| 2/11/06 | 11686 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 2/11/06 | 11686 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 2/11/06 | 11686 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 2/11/06 | 11686 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |
| 2/11/06 | 11686 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |
| 2/11/06 | 11686 | ORL | 643 | 780.00 | 58.50 | 838.50 | 780.10 | (0.10) |
| 2/11/06 | 11686 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |
| 2/11/06 | 11686 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 2/11/06 | 11686 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 2/11/06 | 11686 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 2/11/06 | 11686 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 2/11/06 | 11686 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |
| 2/11/06 | 11686 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 2/11/06 | 11686 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |
| 2/11/06 | 11686 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |
| 2/11/06 | 11686 | ORL | 659 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 2/11/06 | 11686 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 2/11/06 | 11686 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 2/11/06 | 11686 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 2/11/06 | 11686 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 2/11/06 | 11686 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |
| 2/11/06 | 11686 | ORL | 672 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 2/11/06 | 11686 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 2/11/06 | 11686 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 2/11/06 | 11686 | ORL | 678 | 677.00 | 50.78 | 727.78 | 677.03 | (0.03) |

WD 012224

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 2/11/06 | 11686 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |
| 2/11/06 | 11686 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 2/11/06 | 11686 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 2/11/06 | 11686 | ORL | 695 | 707.00 | 53.03 | 760.03 | 707.36 | (0.36) |
| 2/11/06 | 11686 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |
| 2/11/06 | 11686 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |
| 2/11/06 | 11686 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 2/11/06 | 11686 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |
| 2/11/06 | 11686 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |
| 2/11/06 | 11686 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 2/11/06 | 11686 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 2/11/06 | 11686 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |
| 2/11/06 | 11686 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 2/11/06 | 11686 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |
| 2/11/06 | 11686 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |
| 2/11/06 | 11686 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |
| 2/11/06 | 11686 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 2/11/06 | 11686 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 2/11/06 | 11686 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |
| 2/11/06 | 11686 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 2/11/06 | 11686 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |
| 2/11/06 | 11686 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 2/11/06 | 11686 | ORL | 2254 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 2/11/06 | 11686 | ORL | 2257 | 577.00 | 43.28 | 620.28 | 576.86 | 0.14 |
| 2/11/06 | 11686 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/11/06 | 11686 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 2/11/06 | 11686 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 2/11/06 | 11686 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |
| 2/11/06 | 11686 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 2/11/06 | 11686 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 2/11/06 | 11686 | ORL | 2270 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 2/11/06 | 11686 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 2/11/06 | 11686 | ORL | 2273 | 689.00 | 51.68 | 740.68 | 688.96 | 0.04 |
| 2/11/06 | 11686 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/11/06 | 11686 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 2/11/06 | 11686 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 2/11/06 | 11686 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 2/11/06 | 11686 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |
| 2/11/06 | 11686 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 2/11/06 | 11686 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 2/11/06 | 11686 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 2/11/06 | 11686 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/11/06 | 11686 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 2/11/06 | 11686 | ORL | 2324 | 779.00 | 58.43 | 837.43 | 779.45 | (0.45) |
| 2/11/06 | 11686 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 2/11/06 | 11686 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 2/11/06 | 11686 | ORL | 2327 | 695.00 | 52.13 | 747.13 | 695.40 | (0.40) |
| 2/11/06 | 11686 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |

WD 012225

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 2/11/06 | 11686 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |
| 2/11/06 | 11686 | ORL | 2330 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/11/06 | 11686 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |
| 2/11/06 | 11686 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 2/11/06 | 11685 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/11/06 | 11685 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 2/11/06 | 11685 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 2/11/06 | 11685 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/11/06 | 11685 | ORL | 2357 | 779.00 | 58.43 | 837.43 | 778.95 | 0.05 |
| 2/11/06 | 11685 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 2/11/06 | 11685 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 2/11/06 | 11686 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |
| 2/11/06 | 11686 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 2/11/06 | 11686 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 2/11/06 | 11686 | ORL | 2387 | 682.00 | 51.15 | 733.15 | 682.20 | (0.20) |
| 2/11/06 | 11686 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |
| 2/11/06 | 11686 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |
| 2/11/06 | 11686 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 2/11/06 | 11686 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |
| 2/18/06 | 11751 | ORL | 602 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 2/18/06 | 11751 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 2/18/06 | 11751 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 2/18/06 | 11751 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |
| 2/18/06 | 11751 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 2/18/06 | 11751 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |
| 2/18/06 | 11751 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |
| 2/18/06 | 11751 | ORL | 613 | 691.00 | 51.83 | 742.83 | 691.09 | (0.09) |
| 2/18/06 | 11751 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 2/18/06 | 11751 | ORL | 622 | 660.00 | 49.50 | 709.50 | 659.80 | 0.20 |
| 2/18/06 | 11751 | ORL | 624 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 2/18/06 | 11751 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 2/18/06 | 11751 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |
| 2/18/06 | 11751 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 2/18/06 | 11751 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |
| 2/18/06 | 11751 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 2/18/06 | 11751 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 2/18/06 | 11751 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 2/18/06 | 11751 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |
| 2/18/06 | 11751 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |
| 2/18/06 | 11751 | ORL | 643 | 780.00 | 58.50 | 838.50 | 780.10 | (0.10) |
| 2/18/06 | 11751 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |
| 2/18/06 | 11751 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 2/18/06 | 11751 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 2/18/06 | 11751 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 2/18/06 | 11751 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 2/18/06 | 11751 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |
| 2/18/06 | 11751 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 2/18/06 | 11751 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |

WD 012226

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 2/18/06 | 11751 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |
| 2/18/06 | 11751 | ORL | 659 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 2/18/06 | 11751 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 2/18/06 | 11751 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 2/18/06 | 11751 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 2/18/06 | 11751 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 2/18/06 | 11751 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |
| 2/18/06 | 11751 | ORL | 672 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 2/18/06 | 11751 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 2/18/06 | 11751 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 2/18/06 | 11751 | ORL | 678 | 677.00 | 50.78 | 727.78 | 677.03 | (0.03) |
| 2/18/06 | 11751 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |
| 2/18/06 | 11751 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 2/18/06 | 11751 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 2/18/06 | 11751 | ORL | 695 | 707.00 | 53.03 | 760.03 | 707.36 | (0.36) |
| 2/18/06 | 11751 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |
| 2/18/06 | 11751 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |
| 2/18/06 | 11751 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 2/18/06 | 11751 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |
| 2/18/06 | 11751 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |
| 2/18/06 | 11751 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 2/18/06 | 11751 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 2/18/06 | 11751 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |
| 2/18/06 | 11751 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 2/18/06 | 11751 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |
| 2/18/06 | 11751 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |
| 2/18/06 | 11751 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |
| 2/18/06 | 11751 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 2/18/06 | 11751 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 2/18/06 | 11751 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |
| 2/18/06 | 11751 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 2/18/06 | 11751 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |
| 2/18/06 | 11751 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 2/18/06 | 11751 | ORL | 2254 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 2/18/06 | 11751 | ORL | 2257 | 577.00 | 43.28 | 620.28 | 576.86 | 0.14 |
| 2/18/06 | 11751 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/18/06 | 11751 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 2/18/06 | 11751 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 2/18/06 | 11751 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |
| 2/18/06 | 11751 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 2/18/06 | 11751 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 2/18/06 | 11751 | ORL | 2270 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 2/18/06 | 11751 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 2/18/06 | 11751 | ORL | 2273 | 689.00 | 51.68 | 740.68 | 688.96 | 0.04 |
| 2/18/06 | 11751 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/18/06 | 11751 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 2/18/06 | 11751 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 2/18/06 | 11751 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |

WD 012227

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 2/18/06 | 11751 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |
| 2/18/06 | 11751 | ORL | 2298 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 2/18/06 | 11751 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 2/18/06 | 11751 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 2/18/06 | 11751 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 2/18/06 | 11751 | ORL | 2313 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 2/18/06 | 11751 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/18/06 | 11751 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 2/18/06 | 11751 | ORL | 2324 | 779.00 | 58.43 | 837.43 | 779.45 | (0.45) |
| 2/18/06 | 11751 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 2/18/06 | 11751 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 2/18/06 | 11751 | ORL | 2327 | 695.00 | 52.13 | 747.13 | 695.40 | (0.40) |
| 2/18/06 | 11751 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |
| 2/18/06 | 11751 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |
| 2/18/06 | 11751 | ORL | 2330 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/18/06 | 11751 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |
| 2/18/06 | 11751 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 2/18/06 | 11750 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/18/06 | 11750 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 2/18/06 | 11750 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 2/18/06 | 11750 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/18/06 | 11750 | ORL | 2357 | 779.00 | 58.43 | 837.43 | 778.95 | 0.05 |
| 2/18/06 | 11750 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 2/18/06 | 11750 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 2/18/06 | 11751 | ORL | 2367 | 674.00 | 50.55 | 724.55 | 674.06 | (0.06) |
| 2/18/06 | 11751 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |
| 2/18/06 | 11751 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 2/18/06 | 11751 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 2/18/06 | 11751 | ORL | 2387 | 682.00 | 51.15 | 733.15 | 682.20 | (0.20) |
| 2/18/06 | 11751 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |
| 2/18/06 | 11751 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |
| 2/18/06 | 11751 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 2/18/06 | 11751 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |
| 2/25/06 | 11946 | ORL | 602 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 2/25/06 | 11946 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 2/25/06 | 11946 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 2/25/06 | 11946 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |
| 2/25/06 | 11946 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 2/25/06 | 11946 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |
| 2/25/06 | 11946 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |
| 2/25/06 | 11946 | ORL | 613 | 691.00 | 51.83 | 742.83 | 691.09 | (0.09) |
| 2/25/06 | 11946 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 2/25/06 | 11946 | ORL | 622 | 660.00 | 49.50 | 709.50 | 659.80 | 0.20 |
| 2/25/06 | 11946 | ORL | 624 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 2/25/06 | 11946 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 2/25/06 | 11946 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |
| 2/25/06 | 11946 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 2/25/06 | 11946 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |

**WD 012228**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 2/25/06 | 11946 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 2/25/06 | 11946 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 2/25/06 | 11946 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 2/25/06 | 11946 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |
| 2/25/06 | 11946 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |
| 2/25/06 | 11946 | ORL | 643 | 780.00 | 58.50 | 838.50 | 780.10 | (0.10) |
| 2/25/06 | 11946 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |
| 2/25/06 | 11946 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 2/25/06 | 11946 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 2/25/06 | 11946 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 2/25/06 | 11946 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 2/25/06 | 11946 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |
| 2/25/06 | 11946 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 2/25/06 | 11946 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |
| 2/25/06 | 11946 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |
| 2/25/06 | 11946 | ORL | 659 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 2/25/06 | 11946 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 2/25/06 | 11946 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 2/25/06 | 11946 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 2/25/06 | 11946 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 2/25/06 | 11946 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |
| 2/25/06 | 11946 | ORL | 672 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 2/25/06 | 11946 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 2/25/06 | 11946 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 2/25/06 | 11946 | ORL | 678 | 677.00 | 50.78 | 727.78 | 677.03 | (0.03) |
| 2/25/06 | 11946 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |
| 2/25/06 | 11946 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 2/25/06 | 11946 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 2/25/06 | 11946 | ORL | 695 | 707.00 | 53.03 | 760.03 | 707.36 | (0.36) |
| 2/25/06 | 11946 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |
| 2/25/06 | 11946 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |
| 2/25/06 | 11946 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 2/25/06 | 11946 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |
| 2/25/06 | 11946 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |
| 2/25/06 | 11946 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 2/25/06 | 11946 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 2/25/06 | 11946 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |
| 2/25/06 | 11946 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 2/25/06 | 11946 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |
| 2/25/06 | 11946 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |
| 2/25/06 | 11946 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |
| 2/25/06 | 11946 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 2/25/06 | 11946 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 2/25/06 | 11946 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |
| 2/25/06 | 11946 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 2/25/06 | 11946 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |
| 2/25/06 | 11946 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 2/25/06 | 11946 | ORL | 2254 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |

WD 012229

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 2/25/06 | 11946 | ORL | 2257 | 577.00 | 43.28 | 620.28 | 576.86 | 0.14 |
| 2/25/06 | 11946 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/25/06 | 11946 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 2/25/06 | 11946 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 2/25/06 | 11946 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |
| 2/25/06 | 11946 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 2/25/06 | 11946 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 2/25/06 | 11946 | ORL | 2270 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 2/25/06 | 11946 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 2/25/06 | 11946 | ORL | 2273 | 689.00 | 51.68 | 740.68 | 688.96 | 0.04 |
| 2/25/06 | 11946 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/25/06 | 11946 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 2/25/06 | 11946 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 2/25/06 | 11946 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 2/25/06 | 11946 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |
| 2/25/06 | 11946 | ORL | 2298 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 2/25/06 | 11946 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 2/25/06 | 11946 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 2/25/06 | 11946 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 2/25/06 | 11946 | ORL | 2313 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 2/25/06 | 11946 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/25/06 | 11946 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 2/25/06 | 11946 | ORL | 2324 | 779.00 | 58.43 | 837.43 | 779.45 | (0.45) |
| 2/25/06 | 11946 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 2/25/06 | 11946 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 2/25/06 | 11946 | ORL | 2327 | 695.00 | 52.13 | 747.13 | 695.40 | (0.40) |
| 2/25/06 | 11946 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |
| 2/25/06 | 11946 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |
| 2/25/06 | 11946 | ORL | 2330 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/25/06 | 11946 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |
| 2/25/06 | 11946 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 2/25/06 | 11945 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/25/06 | 11945 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 2/25/06 | 11945 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 2/25/06 | 11945 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/25/06 | 11945 | ORL | 2357 | 779.00 | 58.43 | 837.43 | 778.95 | 0.05 |
| 2/25/06 | 11945 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 2/25/06 | 11945 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 2/25/06 | 11946 | ORL | 2367 | 674.00 | 50.55 | 724.55 | 674.06 | (0.06) |
| 2/25/06 | 11946 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |
| 2/25/06 | 11946 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 2/25/06 | 11946 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 2/25/06 | 11946 | ORL | 2387 | 682.00 | 51.15 | 733.15 | 682.20 | (0.20) |
| 2/25/06 | 11946 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |
| 2/25/06 | 11946 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |
| 2/25/06 | 11946 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 2/25/06 | 11946 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |
| 3/4/06 | 12046 | ORL | 602 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |

WD 012230

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/4/06 | 12046 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 3/4/06 | 12046 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 3/4/06 | 12046 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |
| 3/4/06 | 12046 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 3/4/06 | 12046 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |
| 3/4/06 | 12046 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |
| 3/4/06 | 12046 | ORL | 613 | 691.00 | 51.83 | 742.83 | 691.09 | (0.09) |
| 3/4/06 | 12046 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 3/4/06 | 12046 | ORL | 622 | 660.00 | 49.50 | 709.50 | 659.80 | 0.20 |
| 3/4/06 | 12046 | ORL | 624 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 3/4/06 | 12046 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 3/4/06 | 12046 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |
| 3/4/06 | 12046 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 3/4/06 | 12046 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |
| 3/4/06 | 12046 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 3/4/06 | 12046 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 3/4/06 | 12046 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 3/4/06 | 12046 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |
| 3/4/06 | 12046 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |
| 3/4/06 | 12046 | ORL | 643 | 780.00 | 58.50 | 838.50 | 780.10 | (0.10) |
| 3/4/06 | 12046 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |
| 3/4/06 | 12046 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 3/4/06 | 12046 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 3/4/06 | 12046 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 3/4/06 | 12046 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 3/4/06 | 12046 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |
| 3/4/06 | 12046 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 3/4/06 | 12046 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |
| 3/4/06 | 12046 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |
| 3/4/06 | 12046 | ORL | 659 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 3/4/06 | 12046 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 3/4/06 | 12046 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 3/4/06 | 12046 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 3/4/06 | 12046 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 3/4/06 | 12046 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |
| 3/4/06 | 12046 | ORL | 672 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 3/4/06 | 12046 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 3/4/06 | 12046 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 3/4/06 | 12046 | ORL | 678 | 677.00 | 50.78 | 727.78 | 677.03 | (0.03) |
| 3/4/06 | 12046 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |
| 3/4/06 | 12046 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 3/4/06 | 12046 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 3/4/06 | 12046 | ORL | 695 | 707.00 | 53.03 | 760.03 | 707.36 | (0.36) |
| 3/4/06 | 12046 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |
| 3/4/06 | 12046 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |
| 3/4/06 | 12046 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 3/4/06 | 12046 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |
| 3/4/06 | 12046 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |

WD 012231

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/4/06 | 12046 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 3/4/06 | 12046 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 3/4/06 | 12046 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |
| 3/4/06 | 12046 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 3/4/06 | 12046 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |
| 3/4/06 | 12046 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |
| 3/4/06 | 12046 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |
| 3/4/06 | 12046 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 3/4/06 | 12046 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 3/4/06 | 12046 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |
| 3/4/06 | 12046 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 3/4/06 | 12046 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |
| 3/4/06 | 12046 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 3/4/06 | 12046 | ORL | 2254 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 3/4/06 | 12046 | ORL | 2257 | 577.00 | 43.28 | 620.28 | 576.86 | 0.14 |
| 3/4/06 | 12046 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/4/06 | 12046 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 3/4/06 | 12046 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 3/4/06 | 12046 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |
| 3/4/06 | 12046 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 3/4/06 | 12046 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 3/4/06 | 12046 | ORL | 2270 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 3/4/06 | 12046 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 3/4/06 | 12046 | ORL | 2273 | 689.00 | 51.68 | 740.68 | 688.96 | 0.04 |
| 3/4/06 | 12046 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/4/06 | 12046 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 3/4/06 | 12046 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 3/4/06 | 12046 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 3/4/06 | 12046 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |
| 3/4/06 | 12046 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 3/4/06 | 12046 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 3/4/06 | 12046 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 3/4/06 | 12046 | ORL | 2313 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 3/4/06 | 12046 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/4/06 | 12046 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 3/4/06 | 12046 | ORL | 2324 | 779.00 | 58.43 | 837.43 | 779.45 | (0.45) |
| 3/4/06 | 12046 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 3/4/06 | 12046 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 3/4/06 | 12046 | ORL | 2327 | 695.00 | 52.13 | 747.13 | 695.40 | (0.40) |
| 3/4/06 | 12046 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |
| 3/4/06 | 12046 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |
| 3/4/06 | 12046 | ORL | 2330 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/4/06 | 12046 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |
| 3/4/06 | 12046 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 3/4/06 | 12045 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/4/06 | 12045 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 3/4/06 | 12045 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 3/4/06 | 12045 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |

WD 012232

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/4/06 | 12045 | ORL | 2357 | 779.00 | 58.43 | 837.43 | 778.95 | 0.05 |
| 3/4/06 | 12045 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 3/4/06 | 12045 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 3/4/06 | 12046 | ORL | 2367 | 674.00 | 50.55 | 724.55 | 674.06 | (0.06) |
| 3/4/06 | 12046 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |
| 3/4/06 | 12046 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 3/4/06 | 12046 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 3/4/06 | 12046 | ORL | 2387 | 682.00 | 51.15 | 733.15 | 682.20 | (0.20) |
| 3/4/06 | 12046 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |
| 3/4/06 | 12046 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |
| 3/4/06 | 12046 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 3/4/06 | 12046 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |
| 3/11/06 | 12090 | ORL | 602 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 3/11/06 | 12090 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 3/11/06 | 12090 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 3/11/06 | 12090 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |
| 3/11/06 | 12090 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 3/11/06 | 12090 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |
| 3/11/06 | 12090 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |
| 3/11/06 | 12090 | ORL | 613 | 691.00 | 51.83 | 742.83 | 691.09 | (0.09) |
| 3/11/06 | 12090 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 3/11/06 | 12090 | ORL | 622 | 660.00 | 49.50 | 709.50 | 659.80 | 0.20 |
| 3/11/06 | 12090 | ORL | 624 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 3/11/06 | 12090 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 3/11/06 | 12090 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |
| 3/11/06 | 12090 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 3/11/06 | 12090 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |
| 3/11/06 | 12090 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 3/11/06 | 12090 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 3/11/06 | 12090 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 3/11/06 | 12090 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |
| 3/11/06 | 12090 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |
| 3/11/06 | 12090 | ORL | 643 | 780.00 | 58.50 | 838.50 | 780.10 | (0.10) |
| 3/11/06 | 12090 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |
| 3/11/06 | 12090 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 3/11/06 | 12090 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 3/11/06 | 12090 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 3/11/06 | 12090 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 3/11/06 | 12090 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |
| 3/11/06 | 12090 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 3/11/06 | 12090 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |
| 3/11/06 | 12090 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |
| 3/11/06 | 12090 | ORL | 659 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 3/11/06 | 12090 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 3/11/06 | 12090 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 3/11/06 | 12090 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 3/11/06 | 12090 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 3/11/06 | 12090 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |

WD 012233

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/11/06 | 12090 | ORL | 672 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 3/11/06 | 12090 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 3/11/06 | 12090 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 3/11/06 | 12090 | ORL | 678 | 677.00 | 50.78 | 727.78 | 677.03 | (0.03) |
| 3/11/06 | 12090 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |
| 3/11/06 | 12090 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 3/11/06 | 12090 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 3/11/06 | 12090 | ORL | 695 | 707.00 | 53.03 | 760.03 | 707.36 | (0.36) |
| 3/11/06 | 12090 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |
| 3/11/06 | 12090 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |
| 3/11/06 | 12090 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 3/11/06 | 12090 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |
| 3/11/06 | 12090 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |
| 3/11/06 | 12090 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 3/11/06 | 12090 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 3/11/06 | 12090 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |
| 3/11/06 | 12090 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 3/11/06 | 12090 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |
| 3/11/06 | 12090 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |
| 3/11/06 | 12090 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |
| 3/11/06 | 12090 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 3/11/06 | 12090 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 3/11/06 | 12090 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |
| 3/11/06 | 12090 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 3/11/06 | 12090 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |
| 3/11/06 | 12090 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 3/11/06 | 12090 | ORL | 2254 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 3/11/06 | 12090 | ORL | 2257 | 577.00 | 43.28 | 620.28 | 576.86 | 0.14 |
| 3/11/06 | 12090 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/11/06 | 12090 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 3/11/06 | 12090 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 3/11/06 | 12090 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |
| 3/11/06 | 12090 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 3/11/06 | 12090 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 3/11/06 | 12090 | ORL | 2270 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 3/11/06 | 12090 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 3/11/06 | 12090 | ORL | 2273 | 689.00 | 51.68 | 740.68 | 688.96 | 0.04 |
| 3/11/06 | 12090 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/11/06 | 12090 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 3/11/06 | 12090 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 3/11/06 | 12090 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 3/11/06 | 12090 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |
| 3/11/06 | 12090 | ORL | 2298 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 3/11/06 | 12090 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 3/11/06 | 12090 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 3/11/06 | 12090 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 3/11/06 | 12090 | ORL | 2313 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 3/11/06 | 12090 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |

WD 012234

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/11/06 | 12090 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 3/11/06 | 12090 | ORL | 2324 | 779.00 | 58.43 | 837.43 | 779.45 | (0.45) |
| 3/11/06 | 12090 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 3/11/06 | 12090 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 3/11/06 | 12090 | ORL | 2327 | 695.00 | 52.13 | 747.13 | 695.40 | (0.40) |
| 3/11/06 | 12090 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |
| 3/11/06 | 12090 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |
| 3/11/06 | 12090 | ORL | 2330 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/11/06 | 12090 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |
| 3/11/06 | 12090 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 3/11/06 | 12089 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/11/06 | 12089 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 3/11/06 | 12089 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 3/11/06 | 12089 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/11/06 | 12089 | ORL | 2357 | 779.00 | 58.43 | 837.43 | 778.95 | 0.05 |
| 3/11/06 | 12089 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 3/11/06 | 12089 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 3/11/06 | 12090 | ORL | 2367 | 674.00 | 50.55 | 724.55 | 674.06 | (0.06) |
| 3/11/06 | 12090 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |
| 3/11/06 | 12090 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 3/11/06 | 12090 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 3/11/06 | 12090 | ORL | 2387 | 682.00 | 51.15 | 733.15 | 682.20 | (0.20) |
| 3/11/06 | 12090 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |
| 3/11/06 | 12090 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |
| 3/11/06 | 12090 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 3/11/06 | 12090 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |
| 3/18/06 | 12117 | ORL | 602 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 3/18/06 | 12117 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 3/18/06 | 12117 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 3/18/06 | 12117 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |
| 3/18/06 | 12117 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 3/18/06 | 12117 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |
| 3/18/06 | 12117 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |
| 3/18/06 | 12117 | ORL | 613 | 691.00 | 51.83 | 742.83 | 691.09 | (0.09) |
| 3/18/06 | 12117 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 3/18/06 | 12117 | ORL | 622 | 660.00 | 49.50 | 709.50 | 659.80 | 0.20 |
| 3/18/06 | 12117 | ORL | 624 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 3/18/06 | 12117 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 3/18/06 | 12117 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |
| 3/18/06 | 12117 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 3/18/06 | 12117 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |
| 3/18/06 | 12117 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 3/18/06 | 12117 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 3/18/06 | 12117 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 3/18/06 | 12117 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |
| 3/18/06 | 12117 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |
| 3/18/06 | 12117 | ORL | 643 | 780.00 | 58.50 | 838.50 | 780.10 | (0.10) |
| 3/18/06 | 12117 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |

WD 012235

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/18/06 | 12117 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 3/18/06 | 12117 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 3/18/06 | 12117 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 3/18/06 | 12117 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 3/18/06 | 12117 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |
| 3/18/06 | 12117 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 3/18/06 | 12117 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |
| 3/18/06 | 12117 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |
| 3/18/06 | 12117 | ORL | 659 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 3/18/06 | 12117 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 3/18/06 | 12117 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 3/18/06 | 12117 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 3/18/06 | 12117 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 3/18/06 | 12117 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |
| 3/18/06 | 12117 | ORL | 672 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 3/18/06 | 12117 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 3/18/06 | 12117 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 3/18/06 | 12117 | ORL | 678 | 677.00 | 50.78 | 727.78 | 677.03 | (0.03) |
| 3/18/06 | 12117 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |
| 3/18/06 | 12117 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 3/18/06 | 12117 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 3/18/06 | 12117 | ORL | 695 | 707.00 | 53.03 | 760.03 | 707.36 | (0.36) |
| 3/18/06 | 12117 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |
| 3/18/06 | 12117 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |
| 3/18/06 | 12117 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 3/18/06 | 12117 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |
| 3/18/06 | 12117 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |
| 3/18/06 | 12117 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 3/18/06 | 12117 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 3/18/06 | 12117 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |
| 3/18/06 | 12117 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 3/18/06 | 12117 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |
| 3/18/06 | 12117 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |
| 3/18/06 | 12117 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |
| 3/18/06 | 12117 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 3/18/06 | 12117 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 3/18/06 | 12117 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |
| 3/18/06 | 12117 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 3/18/06 | 12117 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |
| 3/18/06 | 12117 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 3/18/06 | 12117 | ORL | 2254 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 3/18/06 | 12117 | ORL | 2257 | 577.00 | 43.28 | 620.28 | 576.86 | 0.14 |
| 3/18/06 | 12117 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/18/06 | 12117 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 3/18/06 | 12117 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 3/18/06 | 12117 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |
| 3/18/06 | 12117 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 3/18/06 | 12117 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |

WD 012236

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/18/06 | 12117 | ORL | 2270 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 3/18/06 | 12117 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 3/18/06 | 12117 | ORL | 2273 | 689.00 | 51.68 | 740.68 | 688.96 | 0.04 |
| 3/18/06 | 12117 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/18/06 | 12117 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 3/18/06 | 12117 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 3/18/06 | 12117 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 3/18/06 | 12117 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |
| 3/18/06 | 12117 | ORL | 2298 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 3/18/06 | 12117 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 3/18/06 | 12117 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 3/18/06 | 12117 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 3/18/06 | 12117 | ORL | 2313 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 3/18/06 | 12117 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/18/06 | 12117 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 3/18/06 | 12117 | ORL | 2324 | 779.00 | 58.43 | 837.43 | 779.45 | (0.45) |
| 3/18/06 | 12117 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 3/18/06 | 12117 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 3/18/06 | 12117 | ORL | 2327 | 695.00 | 52.13 | 747.13 | 695.40 | (0.40) |
| 3/18/06 | 12117 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |
| 3/18/06 | 12117 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |
| 3/18/06 | 12117 | ORL | 2330 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/18/06 | 12117 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |
| 3/18/06 | 12117 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 3/18/06 | 12116 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/18/06 | 12116 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 3/18/06 | 12116 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 3/18/06 | 12116 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/18/06 | 12116 | ORL | 2357 | 779.00 | 58.43 | 837.43 | 778.95 | 0.05 |
| 3/18/06 | 12116 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 3/18/06 | 12116 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 3/18/06 | 12117 | ORL | 2367 | 674.00 | 50.55 | 724.55 | 674.06 | (0.06) |
| 3/18/06 | 12117 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |
| 3/18/06 | 12117 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 3/18/06 | 12117 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 3/18/06 | 12117 | ORL | 2387 | 682.00 | 51.15 | 733.15 | 682.20 | (0.20) |
| 3/18/06 | 12117 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |
| 3/18/06 | 12117 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |
| 3/18/06 | 12117 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 3/18/06 | 12117 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |
| 3/25/06 | 12152 | ORL | 602 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 3/25/06 | 12152 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 3/25/06 | 12152 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 3/25/06 | 12152 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |
| 3/25/06 | 12152 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 3/25/06 | 12152 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |
| 3/25/06 | 12152 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |
| 3/25/06 | 12152 | ORL | 613 | 691.00 | 51.83 | 742.83 | 691.09 | (0.09) |

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/25/06 | 12152 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 3/25/06 | 12152 | ORL | 622 | 660.00 | 49.50 | 709.50 | 659.80 | 0.20 |
| 3/25/06 | 12152 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 3/25/06 | 12152 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |
| 3/25/06 | 12152 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 3/25/06 | 12152 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |
| 3/25/06 | 12152 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 3/25/06 | 12152 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 3/25/06 | 12152 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 3/25/06 | 12152 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |
| 3/25/06 | 12152 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |
| 3/25/06 | 12152 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |
| 3/25/06 | 12152 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 3/25/06 | 12152 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 3/25/06 | 12152 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 3/25/06 | 12152 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 3/25/06 | 12152 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |
| 3/25/06 | 12152 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 3/25/06 | 12152 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |
| 3/25/06 | 12152 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |
| 3/25/06 | 12152 | ORL | 659 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 3/25/06 | 12152 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 3/25/06 | 12152 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 3/25/06 | 12152 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 3/25/06 | 12152 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 3/25/06 | 12152 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |
| 3/25/06 | 12152 | ORL | 672 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 3/25/06 | 12152 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 3/25/06 | 12152 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 3/25/06 | 12152 | ORL | 678 | 677.00 | 50.78 | 727.78 | 677.03 | (0.03) |
| 3/25/06 | 12152 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |
| 3/25/06 | 12152 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 3/25/06 | 12152 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 3/25/06 | 12152 | ORL | 695 | 707.00 | 53.03 | 760.03 | 707.36 | (0.36) |
| 3/25/06 | 12152 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |
| 3/25/06 | 12152 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |
| 3/25/06 | 12152 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 3/25/06 | 12152 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |
| 3/25/06 | 12152 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |
| 3/25/06 | 12152 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 3/25/06 | 12152 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 3/25/06 | 12152 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |
| 3/25/06 | 12152 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 3/25/06 | 12152 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |
| 3/25/06 | 12152 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |
| 3/25/06 | 12152 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |
| 3/25/06 | 12152 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 3/25/06 | 12152 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |

WD 012238

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/25/06 | 12152 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |
| 3/25/06 | 12152 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 3/25/06 | 12152 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |
| 3/25/06 | 12152 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 3/25/06 | 12152 | ORL | 2254 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 3/25/06 | 12152 | ORL | 2257 | 577.00 | 43.28 | 620.28 | 576.86 | 0.14 |
| 3/25/06 | 12152 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/25/06 | 12152 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 3/25/06 | 12152 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 3/25/06 | 12152 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |
| 3/25/06 | 12152 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 3/25/06 | 12152 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 3/25/06 | 12152 | ORL | 2270 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 3/25/06 | 12152 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 3/25/06 | 12152 | ORL | 2273 | 689.00 | 51.68 | 740.68 | 688.96 | 0.04 |
| 3/25/06 | 12152 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/25/06 | 12152 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 3/25/06 | 12152 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 3/25/06 | 12152 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 3/25/06 | 12152 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |
| 3/25/06 | 12152 | ORL | 2298 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 3/25/06 | 12152 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 3/25/06 | 12152 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 3/25/06 | 12152 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 3/25/06 | 12152 | ORL | 2313 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 3/25/06 | 12152 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/25/06 | 12152 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 3/25/06 | 12152 | ORL | 2324 | 779.00 | 58.43 | 837.43 | 779.45 | (0.45) |
| 3/25/06 | 12152 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 3/25/06 | 12152 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 3/25/06 | 12152 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |
| 3/25/06 | 12152 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |
| 3/25/06 | 12152 | ORL | 2330 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/25/06 | 12152 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |
| 3/25/06 | 12152 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 3/25/06 | 12151 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/25/06 | 12151 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 3/25/06 | 12151 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 3/25/06 | 12151 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/25/06 | 12151 | ORL | 2357 | 779.00 | 58.43 | 837.43 | 778.95 | 0.05 |
| 3/25/06 | 12151 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 3/25/06 | 12151 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 3/25/06 | 12152 | ORL | 2367 | 674.00 | 50.55 | 724.55 | 674.06 | (0.06) |
| 3/25/06 | 12152 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |
| 3/25/06 | 12152 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 3/25/06 | 12152 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 3/25/06 | 12152 | ORL | 2387 | 682.00 | 51.15 | 733.15 | 682.20 | (0.20) |
| 3/25/06 | 12152 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |

WD 012239

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/25/06 | 12152 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |
| 3/25/06 | 12152 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 3/25/06 | 12152 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |
| 4/1/06 | 12276 | ORL | 602 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 4/1/06 | 12276 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 4/1/06 | 12276 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 4/1/06 | 12276 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |
| 4/1/06 | 12276 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 4/1/06 | 12276 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |
| 4/1/06 | 12276 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |
| 4/1/06 | 12276 | ORL | 613 | 691.00 | 51.83 | 742.83 | 691.09 | (0.09) |
| 4/1/06 | 12276 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 4/1/06 | 12276 | ORL | 622 | 660.00 | 49.50 | 709.50 | 659.80 | 0.20 |
| 4/1/06 | 12276 | ORL | 624 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 4/1/06 | 12276 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 4/1/06 | 12276 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |
| 4/1/06 | 12276 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 4/1/06 | 12276 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |
| 4/1/06 | 12276 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 4/1/06 | 12276 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 4/1/06 | 12276 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 4/1/06 | 12276 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |
| 4/1/06 | 12276 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |
| 4/1/06 | 12276 | ORL | 643 | 780.00 | 58.50 | 838.50 | 780.10 | (0.10) |
| 4/1/06 | 12276 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |
| 4/1/06 | 12276 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 4/1/06 | 12276 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 4/1/06 | 12276 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 4/1/06 | 12276 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 4/1/06 | 12276 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |
| 4/1/06 | 12276 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 4/1/06 | 12276 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |
| 4/1/06 | 12276 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |
| 4/1/06 | 12276 | ORL | 659 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 4/1/06 | 12276 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 4/1/06 | 12276 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 4/1/06 | 12276 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 4/1/06 | 12276 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 4/1/06 | 12276 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |
| 4/1/06 | 12276 | ORL | 672 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 4/1/06 | 12276 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 4/1/06 | 12276 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 4/1/06 | 12276 | ORL | 678 | 677.00 | 50.78 | 727.78 | 677.03 | (0.03) |
| 4/1/06 | 12276 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |
| 4/1/06 | 12276 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 4/1/06 | 12276 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 4/1/06 | 12276 | ORL | 695 | 707.00 | 53.03 | 760.03 | 707.36 | (0.36) |
| 4/1/06 | 12276 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |

WD 012240

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/1/06 | 12276 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |
| 4/1/06 | 12276 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 4/1/06 | 12276 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |
| 4/1/06 | 12276 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |
| 4/1/06 | 12276 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 4/1/06 | 12276 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 4/1/06 | 12276 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |
| 4/1/06 | 12276 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 4/1/06 | 12276 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |
| 4/1/06 | 12276 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |
| 4/1/06 | 12276 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |
| 4/1/06 | 12276 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 4/1/06 | 12276 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 4/1/06 | 12276 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |
| 4/1/06 | 12276 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 4/1/06 | 12276 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |
| 4/1/06 | 12276 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 4/1/06 | 12276 | ORL | 2254 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 4/1/06 | 12276 | ORL | 2257 | 577.00 | 43.28 | 620.28 | 576.86 | 0.14 |
| 4/1/06 | 12276 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/1/06 | 12276 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 4/1/06 | 12276 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 4/1/06 | 12276 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |
| 4/1/06 | 12276 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 4/1/06 | 12276 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 4/1/06 | 12276 | ORL | 2270 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 4/1/06 | 12276 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 4/1/06 | 12276 | ORL | 2273 | 689.00 | 51.68 | 740.68 | 688.96 | 0.04 |
| 4/1/06 | 12276 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/1/06 | 12276 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 4/1/06 | 12276 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 4/1/06 | 12276 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 4/1/06 | 12276 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |
| 4/1/06 | 12276 | ORL | 2298 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 4/1/06 | 12276 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 4/1/06 | 12276 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 4/1/06 | 12276 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 4/1/06 | 12276 | ORL | 2313 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 4/1/06 | 12276 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/1/06 | 12276 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 4/1/06 | 12276 | ORL | 2324 | 779.00 | 58.43 | 837.43 | 779.45 | (0.45) |
| 4/1/06 | 12276 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 4/1/06 | 12276 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 4/1/06 | 12276 | ORL | 2327 | 695.00 | 52.13 | 747.13 | 695.40 | (0.40) |
| 4/1/06 | 12276 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |
| 4/1/06 | 12276 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |
| 4/1/06 | 12276 | ORL | 2330 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/1/06 | 12276 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |

**WD 012241**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/1/06 | 12276 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 4/1/06 | 12275 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/1/06 | 12275 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 4/1/06 | 12275 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 4/1/06 | 12275 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/1/06 | 12275 | ORL | 2357 | 779.00 | 58.43 | 837.43 | 778.95 | 0.05 |
| 4/1/06 | 12275 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 4/1/06 | 12275 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 4/1/06 | 12276 | ORL | 2367 | 674.00 | 50.55 | 724.55 | 674.06 | (0.06) |
| 4/1/06 | 12276 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |
| 4/1/06 | 12276 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 4/1/06 | 12276 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 4/1/06 | 12276 | ORL | 2387 | 682.00 | 51.15 | 733.15 | 682.20 | (0.20) |
| 4/1/06 | 12276 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |
| 4/1/06 | 12276 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |
| 4/1/06 | 12276 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 4/1/06 | 12276 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |
| 4/8/06 | 12302 | ORL | 602 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 4/8/06 | 12302 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 4/8/06 | 12302 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 4/8/06 | 12302 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |
| 4/8/06 | 12302 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 4/8/06 | 12302 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |
| 4/8/06 | 12302 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |
| 4/8/06 | 12302 | ORL | 613 | 691.00 | 51.83 | 742.83 | 691.09 | (0.09) |
| 4/8/06 | 12302 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 4/8/06 | 12302 | ORL | 622 | 660.00 | 49.50 | 709.50 | 659.80 | 0.20 |
| 4/8/06 | 12302 | ORL | 624 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 4/8/06 | 12302 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 4/8/06 | 12302 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |
| 4/8/06 | 12302 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 4/8/06 | 12302 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |
| 4/8/06 | 12302 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 4/8/06 | 12302 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 4/8/06 | 12302 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 4/8/06 | 12302 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |
| 4/8/06 | 12302 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |
| 4/8/06 | 12302 | ORL | 643 | 780.00 | 58.50 | 838.50 | 780.10 | (0.10) |
| 4/8/06 | 12302 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |
| 4/8/06 | 12302 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 4/8/06 | 12302 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 4/8/06 | 12302 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 4/8/06 | 12302 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 4/8/06 | 12302 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |
| 4/8/06 | 12302 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 4/8/06 | 12302 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |
| 4/8/06 | 12302 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |
| 4/8/06 | 12302 | ORL | 659 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |

WD 012242

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/8/06 | 12302 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 4/8/06 | 12302 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 4/8/06 | 12302 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 4/8/06 | 12302 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 4/8/06 | 12302 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |
| 4/8/06 | 12302 | ORL | 672 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 4/8/06 | 12302 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 4/8/06 | 12302 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 4/8/06 | 12302 | ORL | 678 | 677.00 | 50.78 | 727.78 | 677.03 | (0.03) |
| 4/8/06 | 12302 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |
| 4/8/06 | 12302 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 4/8/06 | 12302 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 4/8/06 | 12302 | ORL | 695 | 707.00 | 53.03 | 760.03 | 707.36 | (0.36) |
| 4/8/06 | 12302 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |
| 4/8/06 | 12302 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |
| 4/8/06 | 12302 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 4/8/06 | 12302 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |
| 4/8/06 | 12302 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |
| 4/8/06 | 12302 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 4/8/06 | 12302 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 4/8/06 | 12302 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |
| 4/8/06 | 12302 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 4/8/06 | 12302 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |
| 4/8/06 | 12302 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |
| 4/8/06 | 12302 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |
| 4/8/06 | 12302 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 4/8/06 | 12302 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 4/8/06 | 12302 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |
| 4/8/06 | 12302 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 4/8/06 | 12302 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |
| 4/8/06 | 12302 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 4/8/06 | 12302 | ORL | 2254 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 4/8/06 | 12302 | ORL | 2257 | 577.00 | 43.28 | 620.28 | 576.86 | 0.14 |
| 4/8/06 | 12302 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/8/06 | 12302 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 4/8/06 | 12302 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 4/8/06 | 12302 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |
| 4/8/06 | 12302 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 4/8/06 | 12302 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 4/8/06 | 12302 | ORL | 2270 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 4/8/06 | 12302 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 4/8/06 | 12302 | ORL | 2273 | 689.00 | 51.68 | 740.68 | 688.96 | 0.04 |
| 4/8/06 | 12302 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/8/06 | 12302 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 4/8/06 | 12302 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 4/8/06 | 12302 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 4/8/06 | 12302 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |
| 4/8/06 | 12302 | ORL | 2298 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |

WD 012243

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/8/06 | 12302 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 4/8/06 | 12302 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 4/8/06 | 12302 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 4/8/06 | 12302 | ORL | 2313 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 4/8/06 | 12302 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/8/06 | 12302 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 4/8/06 | 12302 | ORL | 2324 | 779.00 | 58.43 | 837.43 | 779.45 | (0.45) |
| 4/8/06 | 12302 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 4/8/06 | 12302 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 4/8/06 | 12302 | ORL | 2327 | 695.00 | 52.13 | 747.13 | 695.40 | (0.40) |
| 4/8/06 | 12302 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |
| 4/8/06 | 12302 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |
| 4/8/06 | 12302 | ORL | 2330 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/8/06 | 12302 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |
| 4/8/06 | 12302 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 4/8/06 | 12301 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/8/06 | 12301 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 4/8/06 | 12301 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 4/8/06 | 12301 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/8/06 | 12301 | ORL | 2357 | 779.00 | 58.43 | 837.43 | 778.95 | 0.05 |
| 4/8/06 | 12301 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 4/8/06 | 12301 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 4/8/06 | 12302 | ORL | 2367 | 674.00 | 50.55 | 724.55 | 674.06 | (0.06) |
| 4/8/06 | 12302 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |
| 4/8/06 | 12302 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 4/8/06 | 12302 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 4/8/06 | 12302 | ORL | 2387 | 682.00 | 51.15 | 733.15 | 682.20 | (0.20) |
| 4/8/06 | 12302 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |
| 4/8/06 | 12302 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |
| 4/8/06 | 12302 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 4/8/06 | 12302 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |
| 4/15/06 | 12336 | ORL | 602 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 4/15/06 | 12336 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 4/15/06 | 12336 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 4/15/06 | 12336 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |
| 4/15/06 | 12336 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 4/15/06 | 12336 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |
| 4/15/06 | 12336 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |
| 4/15/06 | 12336 | ORL | 613 | 691.00 | 51.83 | 742.83 | 691.09 | (0.09) |
| 4/15/06 | 12336 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 4/15/06 | 12336 | ORL | 622 | 660.00 | 49.50 | 709.50 | 659.80 | 0.20 |
| 4/15/06 | 12336 | ORL | 624 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 4/15/06 | 12336 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 4/15/06 | 12336 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |
| 4/15/06 | 12336 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 4/15/06 | 12336 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |
| 4/15/06 | 12336 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 4/15/06 | 12336 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |

WD 012244

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/15/06 | 12336 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 4/15/06 | 12336 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |
| 4/15/06 | 12336 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |
| 4/15/06 | 12336 | ORL | 643 | 780.00 | 58.50 | 838.50 | 780.10 | (0.10) |
| 4/15/06 | 12336 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |
| 4/15/06 | 12336 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 4/15/06 | 12336 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 4/15/06 | 12336 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 4/15/06 | 12336 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 4/15/06 | 12336 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |
| 4/15/06 | 12336 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 4/15/06 | 12336 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |
| 4/15/06 | 12336 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |
| 4/15/06 | 12336 | ORL | 659 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 4/15/06 | 12336 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 4/15/06 | 12336 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 4/15/06 | 12336 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 4/15/06 | 12336 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 4/15/06 | 12336 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |
| 4/15/06 | 12336 | ORL | 672 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 4/15/06 | 12336 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 4/15/06 | 12336 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 4/15/06 | 12336 | ORL | 678 | 677.00 | 50.78 | 727.78 | 677.03 | (0.03) |
| 4/15/06 | 12336 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |
| 4/15/06 | 12336 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 4/15/06 | 12336 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 4/15/06 | 12336 | ORL | 695 | 707.00 | 53.03 | 760.03 | 707.36 | (0.36) |
| 4/15/06 | 12336 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |
| 4/15/06 | 12336 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |
| 4/15/06 | 12336 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 4/15/06 | 12336 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |
| 4/15/06 | 12336 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |
| 4/15/06 | 12336 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 4/15/06 | 12336 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 4/15/06 | 12336 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |
| 4/15/06 | 12336 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 4/15/06 | 12336 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |
| 4/15/06 | 12336 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |
| 4/15/06 | 12336 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |
| 4/15/06 | 12336 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 4/15/06 | 12336 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 4/15/06 | 12336 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |
| 4/15/06 | 12336 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 4/15/06 | 12336 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |
| 4/15/06 | 12336 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 4/15/06 | 12336 | ORL | 2254 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 4/15/06 | 12336 | ORL | 2257 | 577.00 | 43.28 | 620.28 | 576.86 | 0.14 |
| 4/15/06 | 12336 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |

WD 012245

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/15/06 | 12336 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 4/15/06 | 12336 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 4/15/06 | 12336 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |
| 4/15/06 | 12336 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 4/15/06 | 12336 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 4/15/06 | 12336 | ORL | 2270 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 4/15/06 | 12336 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 4/15/06 | 12336 | ORL | 2273 | 689.00 | 51.68 | 740.68 | 688.96 | 0.04 |
| 4/15/06 | 12336 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/15/06 | 12336 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 4/15/06 | 12336 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 4/15/06 | 12336 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 4/15/06 | 12336 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |
| 4/15/06 | 12336 | ORL | 2298 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 4/15/06 | 12336 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 4/15/06 | 12336 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 4/15/06 | 12336 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 4/15/06 | 12336 | ORL | 2313 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 4/15/06 | 12336 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/15/06 | 12336 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 4/15/06 | 12336 | ORL | 2324 | 779.00 | 58.43 | 837.43 | 779.45 | (0.45) |
| 4/15/06 | 12336 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 4/15/06 | 12336 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 4/15/06 | 12336 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |
| 4/15/06 | 12336 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |
| 4/15/06 | 12336 | ORL | 2330 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/15/06 | 12336 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |
| 4/15/06 | 12336 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 4/15/06 | 12335 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/15/06 | 12335 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 4/15/06 | 12335 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 4/15/06 | 12335 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/15/06 | 12335 | ORL | 2357 | 779.00 | 58.43 | 837.43 | 778.95 | 0.05 |
| 4/15/06 | 12335 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 4/15/06 | 12335 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 4/15/06 | 12336 | ORL | 2367 | 674.00 | 50.55 | 724.55 | 674.06 | (0.06) |
| 4/15/06 | 12336 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |
| 4/15/06 | 12336 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 4/15/06 | 12336 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 4/15/06 | 12336 | ORL | 2387 | 682.00 | 51.15 | 733.15 | 682.20 | (0.20) |
| 4/15/06 | 12336 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |
| 4/15/06 | 12336 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |
| 4/15/06 | 12336 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 4/15/06 | 12336 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |
| 4/22/06 | 12366 | ORL | 602 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 4/22/06 | 12366 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 4/22/06 | 12366 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 4/22/06 | 12366 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |

WD 012246

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/22/06 | 12366 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 4/22/06 | 12366 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |
| 4/22/06 | 12366 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |
| 4/22/06 | 12366 | ORL | 613 | 691.00 | 51.83 | 742.83 | 691.09 | (0.09) |
| 4/22/06 | 12366 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 4/22/06 | 12366 | ORL | 622 | 660.00 | 49.50 | 709.50 | 659.80 | 0.20 |
| 4/22/06 | 12366 | ORL | 624 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 4/22/06 | 12366 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 4/22/06 | 12366 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |
| 4/22/06 | 12366 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 4/22/06 | 12366 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |
| 4/22/06 | 12366 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 4/22/06 | 12366 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 4/22/06 | 12366 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 4/22/06 | 12366 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |
| 4/22/06 | 12366 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |
| 4/22/06 | 12366 | ORL | 643 | 780.00 | 58.50 | 838.50 | 780.10 | (0.10) |
| 4/22/06 | 12366 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |
| 4/22/06 | 12366 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 4/22/06 | 12366 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 4/22/06 | 12366 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 4/22/06 | 12366 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 4/22/06 | 12366 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |
| 4/22/06 | 12366 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 4/22/06 | 12366 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |
| 4/22/06 | 12366 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |
| 4/22/06 | 12366 | ORL | 659 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 4/22/06 | 12366 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 4/22/06 | 12366 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 4/22/06 | 12366 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 4/22/06 | 12366 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 4/22/06 | 12366 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |
| 4/22/06 | 12366 | ORL | 672 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 4/22/06 | 12366 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 4/22/06 | 12366 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 4/22/06 | 12366 | ORL | 678 | 677.00 | 50.78 | 727.78 | 677.03 | (0.03) |
| 4/22/06 | 12366 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |
| 4/22/06 | 12366 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 4/22/06 | 12366 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 4/22/06 | 12366 | ORL | 695 | 707.00 | 53.03 | 760.03 | 707.36 | (0.36) |
| 4/22/06 | 12366 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |
| 4/22/06 | 12366 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |
| 4/22/06 | 12366 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 4/22/06 | 12366 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |
| 4/22/06 | 12366 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |
| 4/22/06 | 12366 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 4/22/06 | 12366 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 4/22/06 | 12366 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |

WD 012247

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/22/06 | 12366 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 4/22/06 | 12366 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |
| 4/22/06 | 12366 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |
| 4/22/06 | 12366 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |
| 4/22/06 | 12366 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 4/22/06 | 12366 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 4/22/06 | 12366 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |
| 4/22/06 | 12366 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 4/22/06 | 12366 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |
| 4/22/06 | 12366 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 4/22/06 | 12366 | ORL | 2254 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 4/22/06 | 12366 | ORL | 2257 | 577.00 | 43.28 | 620.28 | 576.86 | 0.14 |
| 4/22/06 | 12366 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/22/06 | 12366 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 4/22/06 | 12366 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 4/22/06 | 12366 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |
| 4/22/06 | 12366 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 4/22/06 | 12366 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 4/22/06 | 12366 | ORL | 2270 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 4/22/06 | 12366 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 4/22/06 | 12366 | ORL | 2273 | 689.00 | 51.68 | 740.68 | 688.96 | 0.04 |
| 4/22/06 | 12366 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/22/06 | 12366 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 4/22/06 | 12366 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 4/22/06 | 12366 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 4/22/06 | 12366 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |
| 4/22/06 | 12366 | ORL | 2298 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 4/22/06 | 12366 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 4/22/06 | 12366 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 4/22/06 | 12366 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 4/22/06 | 12366 | ORL | 2313 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 4/22/06 | 12366 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/22/06 | 12366 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 4/22/06 | 12366 | ORL | 2324 | 779.00 | 58.43 | 837.43 | 779.45 | (0.45) |
| 4/22/06 | 12366 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 4/22/06 | 12366 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 4/22/06 | 12366 | ORL | 2327 | 695.00 | 52.13 | 747.13 | 695.40 | (0.40) |
| 4/22/06 | 12366 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |
| 4/22/06 | 12366 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |
| 4/22/06 | 12366 | ORL | 2330 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/22/06 | 12366 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |
| 4/22/06 | 12366 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 4/22/06 | 12365 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/22/06 | 12365 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 4/22/06 | 12365 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 4/22/06 | 12365 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/22/06 | 12365 | ORL | 2357 | 779.00 | 58.43 | 837.43 | 778.95 | 0.05 |
| 4/22/06 | 12365 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |

WD 012248

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/22/06 | 12365 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 4/22/06 | 12366 | ORL | 2367 | 674.00 | 50.55 | 724.55 | 674.06 | (0.06) |
| 4/22/06 | 12366 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |
| 4/22/06 | 12366 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 4/22/06 | 12366 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 4/22/06 | 12366 | ORL | 2387 | 682.00 | 51.15 | 733.15 | 682.20 | (0.20) |
| 4/22/06 | 12366 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |
| 4/22/06 | 12366 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |
| 4/22/06 | 12366 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 4/22/06 | 12366 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |
| 4/29/06 | 12421 | ORL | 602 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 4/29/06 | 12421 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 4/29/06 | 12421 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 4/29/06 | 12421 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |
| 4/29/06 | 12421 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 4/29/06 | 12421 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |
| 4/29/06 | 12421 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |
| 4/29/06 | 12421 | ORL | 613 | 691.00 | 51.83 | 742.83 | 691.09 | (0.09) |
| 4/29/06 | 12421 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 4/29/06 | 12421 | ORL | 622 | 660.00 | 49.50 | 709.50 | 659.80 | 0.20 |
| 4/29/06 | 12421 | ORL | 624 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 4/29/06 | 12421 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 4/29/06 | 12421 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |
| 4/29/06 | 12421 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 4/29/06 | 12421 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |
| 4/29/06 | 12421 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 4/29/06 | 12421 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 4/29/06 | 12421 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 4/29/06 | 12421 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |
| 4/29/06 | 12421 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |
| 4/29/06 | 12421 | ORL | 643 | 780.00 | 58.50 | 838.50 | 780.10 | (0.10) |
| 4/29/06 | 12421 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |
| 4/29/06 | 12421 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 4/29/06 | 12421 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 4/29/06 | 12421 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 4/29/06 | 12421 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 4/29/06 | 12421 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |
| 4/29/06 | 12421 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 4/29/06 | 12421 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |
| 4/29/06 | 12421 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |
| 4/29/06 | 12421 | ORL | 659 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 4/29/06 | 12421 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 4/29/06 | 12421 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 4/29/06 | 12421 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 4/29/06 | 12421 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 4/29/06 | 12421 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |
| 4/29/06 | 12421 | ORL | 672 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 4/29/06 | 12421 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |

**WD 012249**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/29/06 | 12421 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 4/29/06 | 12421 | ORL | 678 | 677.00 | 50.78 | 727.78 | 677.03 | (0.03) |
| 4/29/06 | 12421 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |
| 4/29/06 | 12421 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 4/29/06 | 12421 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 4/29/06 | 12421 | ORL | 695 | 707.00 | 53.03 | 760.03 | 707.36 | (0.36) |
| 4/29/06 | 12421 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |
| 4/29/06 | 12421 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |
| 4/29/06 | 12421 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 4/29/06 | 12421 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |
| 4/29/06 | 12421 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |
| 4/29/06 | 12421 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 4/29/06 | 12421 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 4/29/06 | 12421 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |
| 4/29/06 | 12421 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 4/29/06 | 12421 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |
| 4/29/06 | 12421 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |
| 4/29/06 | 12421 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |
| 4/29/06 | 12421 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 4/29/06 | 12421 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 4/29/06 | 12421 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |
| 4/29/06 | 12421 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 4/29/06 | 12421 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |
| 4/29/06 | 12421 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 4/29/06 | 12421 | ORL | 2254 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 4/29/06 | 12421 | ORL | 2257 | 577.00 | 43.28 | 620.28 | 576.86 | 0.14 |
| 4/29/06 | 12421 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/29/06 | 12421 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 4/29/06 | 12421 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 4/29/06 | 12421 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |
| 4/29/06 | 12421 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 4/29/06 | 12421 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 4/29/06 | 12421 | ORL | 2270 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 4/29/06 | 12421 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 4/29/06 | 12421 | ORL | 2273 | 689.00 | 51.68 | 740.68 | 688.96 | 0.04 |
| 4/29/06 | 12421 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/29/06 | 12421 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 4/29/06 | 12421 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 4/29/06 | 12421 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 4/29/06 | 12421 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |
| 4/29/06 | 12421 | ORL | 2298 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 4/29/06 | 12421 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 4/29/06 | 12421 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 4/29/06 | 12421 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.63 | 0.44 |
| 4/29/06 | 12421 | ORL | 2313 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 4/29/06 | 12421 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/29/06 | 12421 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 4/29/06 | 12421 | ORL | 2324 | 779.00 | 58.43 | 837.43 | 779.45 | (0.45) |

WD 012250

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/29/06 | 12421 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 4/29/06 | 12421 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 4/29/06 | 12421 | ORL | 2327 | 695.00 | 52.13 | 747.13 | 695.40 | (0.40) |
| 4/29/06 | 12421 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |
| 4/29/06 | 12421 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |
| 4/29/06 | 12421 | ORL | 2330 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/29/06 | 12421 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |
| 4/29/06 | 12421 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 4/29/06 | 12420 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/29/06 | 12420 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 4/29/06 | 12420 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 4/29/06 | 12420 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/29/06 | 12420 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 4/29/06 | 12420 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 4/29/06 | 12421 | ORL | 2367 | 674.00 | 50.55 | 724.55 | 674.06 | (0.06) |
| 4/29/06 | 12421 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |
| 4/29/06 | 12421 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 4/29/06 | 12421 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 4/29/06 | 12421 | ORL | 2387 | 682.00 | 51.15 | 733.15 | 682.20 | (0.20) |
| 4/29/06 | 12421 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |
| 4/29/06 | 12421 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |
| 4/29/06 | 12421 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 4/29/06 | 12421 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |
| 5/6/06 | 12484 | ORL | 602 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 5/6/06 | 12484 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 5/6/06 | 12484 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 5/6/06 | 12484 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |
| 5/6/06 | 12484 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 5/6/06 | 12484 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |
| 5/6/06 | 12484 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |
| 5/6/06 | 12484 | ORL | 613 | 691.00 | 51.83 | 742.83 | 691.09 | (0.09) |
| 5/6/06 | 12484 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 5/6/06 | 12484 | ORL | 622 | 660.00 | 49.50 | 709.50 | 659.80 | 0.20 |
| 5/6/06 | 12484 | ORL | 624 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 5/6/06 | 12484 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 5/6/06 | 12484 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |
| 5/6/06 | 12484 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 5/6/06 | 12484 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |
| 5/6/06 | 12484 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 5/6/06 | 12484 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 5/6/06 | 12484 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 5/6/06 | 12484 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |
| 5/6/06 | 12484 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |
| 5/6/06 | 12484 | ORL | 643 | 780.00 | 58.50 | 838.50 | 780.10 | (0.10) |
| 5/6/06 | 12484 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |
| 5/6/06 | 12484 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 5/6/06 | 12484 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 5/6/06 | 12484 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |

**WD 012251**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/6/06 | 12484 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 5/6/06 | 12484 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |
| 5/6/06 | 12484 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 5/6/06 | 12484 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |
| 5/6/06 | 12484 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |
| 5/6/06 | 12484 | ORL | 659 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 5/6/06 | 12484 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 5/6/06 | 12484 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 5/6/06 | 12484 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 5/6/06 | 12484 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 5/6/06 | 12484 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |
| 5/6/06 | 12484 | ORL | 672 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 5/6/06 | 12484 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 5/6/06 | 12484 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 5/6/06 | 12484 | ORL | 678 | 677.00 | 50.78 | 727.78 | 677.03 | (0.03) |
| 5/6/06 | 12484 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |
| 5/6/06 | 12484 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 5/6/06 | 12484 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 5/6/06 | 12484 | ORL | 695 | 707.00 | 53.03 | 760.03 | 707.36 | (0.36) |
| 5/6/06 | 12484 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |
| 5/6/06 | 12484 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |
| 5/6/06 | 12484 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 5/6/06 | 12484 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |
| 5/6/06 | 12484 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |
| 5/6/06 | 12484 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 5/6/06 | 12484 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 5/6/06 | 12484 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |
| 5/6/06 | 12484 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 5/6/06 | 12484 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |
| 5/6/06 | 12484 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |
| 5/6/06 | 12484 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |
| 5/6/06 | 12484 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 5/6/06 | 12484 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 5/6/06 | 12484 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |
| 5/6/06 | 12484 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 5/6/06 | 12484 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |
| 5/6/06 | 12484 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 5/6/06 | 12484 | ORL | 2254 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 5/6/06 | 12484 | ORL | 2257 | 577.00 | 43.28 | 620.28 | 576.86 | 0.14 |
| 5/6/06 | 12484 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/6/06 | 12484 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 5/6/06 | 12484 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 5/6/06 | 12484 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |
| 5/6/06 | 12484 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 5/6/06 | 12484 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 5/6/06 | 12484 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 5/6/06 | 12484 | ORL | 2273 | 689.00 | 51.68 | 740.68 | 688.96 | 0.04 |
| 5/6/06 | 12484 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |

WD 012252

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/6/06 | 12484 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 5/6/06 | 12484 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 5/6/06 | 12484 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 5/6/06 | 12484 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |
| 5/6/06 | 12484 | ORL | 2298 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 5/6/06 | 12484 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 5/6/06 | 12484 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 5/6/06 | 12484 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 5/6/06 | 12484 | ORL | 2313 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 5/6/06 | 12484 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/6/06 | 12484 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 5/6/06 | 12484 | ORL | 2324 | 779.00 | 58.43 | 837.43 | 779.45 | (0.45) |
| 5/6/06 | 12484 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 5/6/06 | 12484 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 5/6/06 | 12484 | ORL | 2327 | 695.00 | 52.13 | 747.13 | 695.40 | (0.40) |
| 5/6/06 | 12484 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |
| 5/6/06 | 12484 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |
| 5/6/06 | 12484 | ORL | 2330 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/6/06 | 12484 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |
| 5/6/06 | 12484 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 5/6/06 | 12483 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/6/06 | 12483 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 5/6/06 | 12483 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 5/6/06 | 12483 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/6/06 | 12483 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 5/6/06 | 12483 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 5/6/06 | 12484 | ORL | 2367 | 674.00 | 50.55 | 724.55 | 674.06 | (0.06) |
| 5/6/06 | 12484 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |
| 5/6/06 | 12484 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 5/6/06 | 12484 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 5/6/06 | 12484 | ORL | 2387 | 682.00 | 51.15 | 733.15 | 682.20 | (0.20) |
| 5/6/06 | 12484 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |
| 5/6/06 | 12484 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |
| 5/6/06 | 12484 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 5/6/06 | 12484 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |
| 5/13/06 | 12504 | ORL | 602 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 5/13/06 | 12504 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 5/13/06 | 12504 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 5/13/06 | 12504 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |
| 5/13/06 | 12504 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 5/13/06 | 12504 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |
| 5/13/06 | 12504 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |
| 5/13/06 | 12504 | ORL | 613 | 691.00 | 51.83 | 742.83 | 691.09 | (0.09) |
| 5/13/06 | 12504 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 5/13/06 | 12504 | ORL | 622 | 660.00 | 49.50 | 709.50 | 659.80 | 0.20 |
| 5/13/06 | 12504 | ORL | 624 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 5/13/06 | 12504 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 5/13/06 | 12504 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |

WD 012253

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/13/06 | 12504 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 5/13/06 | 12504 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |
| 5/13/06 | 12504 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 5/13/06 | 12504 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 5/13/06 | 12504 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 5/13/06 | 12504 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |
| 5/13/06 | 12504 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |
| 5/13/06 | 12504 | ORL | 643 | 780.00 | 58.50 | 838.50 | 780.10 | (0.10) |
| 5/13/06 | 12504 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |
| 5/13/06 | 12504 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 5/13/06 | 12504 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 5/13/06 | 12504 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 5/13/06 | 12504 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 5/13/06 | 12504 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |
| 5/13/06 | 12504 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 5/13/06 | 12504 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |
| 5/13/06 | 12504 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |
| 5/13/06 | 12504 | ORL | 659 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 5/13/06 | 12504 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 5/13/06 | 12504 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 5/13/06 | 12504 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 5/13/06 | 12504 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 5/13/06 | 12504 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |
| 5/13/06 | 12504 | ORL | 672 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 5/13/06 | 12504 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 5/13/06 | 12504 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 5/13/06 | 12504 | ORL | 678 | 677.00 | 50.78 | 727.78 | 677.03 | (0.03) |
| 5/13/06 | 12504 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |
| 5/13/06 | 12504 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 5/13/06 | 12504 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 5/13/06 | 12504 | ORL | 695 | 707.00 | 53.03 | 760.03 | 707.36 | (0.36) |
| 5/13/06 | 12504 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |
| 5/13/06 | 12504 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |
| 5/13/06 | 12504 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 5/13/06 | 12504 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |
| 5/13/06 | 12504 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |
| 5/13/06 | 12504 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 5/13/06 | 12504 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 5/13/06 | 12504 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |
| 5/13/06 | 12504 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 5/13/06 | 12504 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |
| 5/13/06 | 12504 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |
| 5/13/06 | 12504 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |
| 5/13/06 | 12504 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 5/13/06 | 12504 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 5/13/06 | 12504 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |
| 5/13/06 | 12504 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 5/13/06 | 12504 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |

WD 012254

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/13/06 | 12504 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 5/13/06 | 12504 | ORL | 2254 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 5/13/06 | 12504 | ORL | 2257 | 577.00 | 43.28 | 620.28 | 576.86 | 0.14 |
| 5/13/06 | 12504 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/13/06 | 12504 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 5/13/06 | 12504 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 5/13/06 | 12504 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |
| 5/13/06 | 12504 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 5/13/06 | 12504 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 5/13/06 | 12504 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 5/13/06 | 12504 | ORL | 2273 | 689.00 | 51.68 | 740.68 | 688.96 | 0.04 |
| 5/13/06 | 12504 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/13/06 | 12504 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 5/13/06 | 12504 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 5/13/06 | 12504 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 5/13/06 | 12504 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |
| 5/13/06 | 12504 | ORL | 2298 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 5/13/06 | 12504 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 5/13/06 | 12504 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 5/13/06 | 12504 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 5/13/06 | 12504 | ORL | 2313 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 5/13/06 | 12504 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/13/06 | 12504 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 5/13/06 | 12504 | ORL | 2324 | 779.00 | 58.43 | 837.43 | 779.45 | (0.45) |
| 5/13/06 | 12504 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 5/13/06 | 12504 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 5/13/06 | 12504 | ORL | 2327 | 695.00 | 52.13 | 747.13 | 695.40 | (0.40) |
| 5/13/06 | 12504 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |
| 5/13/06 | 12504 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |
| 5/13/06 | 12504 | ORL | 2330 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/13/06 | 12504 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |
| 5/13/06 | 12504 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 5/13/06 | 12503 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/13/06 | 12503 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 5/13/06 | 12503 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 5/13/06 | 12503 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/13/06 | 12503 | ORL | 2357 | 779.00 | 58.43 | 837.43 | 778.95 | 0.05 |
| 5/13/06 | 12503 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 5/13/06 | 12503 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 5/13/06 | 12504 | ORL | 2367 | 674.00 | 50.55 | 724.55 | 674.06 | (0.06) |
| 5/13/06 | 12504 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |
| 5/13/06 | 12504 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 5/13/06 | 12504 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 5/13/06 | 12504 | ORL | 2387 | 682.00 | 51.15 | 733.15 | 682.20 | (0.20) |
| 5/13/06 | 12504 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |
| 5/13/06 | 12504 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |
| 5/13/06 | 12504 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 5/13/06 | 12504 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |

WD 012255

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/20/06 | 12529 | ORL | 602 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 5/20/06 | 12529 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 5/20/06 | 12529 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 5/20/06 | 12529 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |
| 5/20/06 | 12529 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 5/20/06 | 12529 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |
| 5/20/06 | 12529 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |
| 5/20/06 | 12529 | ORL | 613 | 691.00 | 51.83 | 742.83 | 691.09 | (0.09) |
| 5/20/06 | 12529 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 5/20/06 | 12529 | ORL | 622 | 660.00 | 49.50 | 709.50 | 659.80 | 0.20 |
| 5/20/06 | 12529 | ORL | 624 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 5/20/06 | 12529 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 5/20/06 | 12529 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |
| 5/20/06 | 12529 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 5/20/06 | 12529 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |
| 5/20/06 | 12529 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 5/20/06 | 12529 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 5/20/06 | 12529 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 5/20/06 | 12529 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |
| 5/20/06 | 12529 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |
| 5/20/06 | 12529 | ORL | 643 | 780.00 | 58.50 | 838.50 | 780.10 | (0.10) |
| 5/20/06 | 12529 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |
| 5/20/06 | 12529 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 5/20/06 | 12529 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 5/20/06 | 12529 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 5/20/06 | 12529 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 5/20/06 | 12529 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |
| 5/20/06 | 12529 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 5/20/06 | 12529 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |
| 5/20/06 | 12529 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |
| 5/20/06 | 12529 | ORL | 659 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 5/20/06 | 12529 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 5/20/06 | 12529 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 5/20/06 | 12529 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 5/20/06 | 12529 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 5/20/06 | 12529 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |
| 5/20/06 | 12529 | ORL | 672 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 5/20/06 | 12529 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 5/20/06 | 12529 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 5/20/06 | 12529 | ORL | 678 | 677.00 | 50.78 | 727.78 | 677.03 | (0.03) |
| 5/20/06 | 12529 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |
| 5/20/06 | 12529 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 5/20/06 | 12529 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 5/20/06 | 12529 | ORL | 695 | 707.00 | 53.03 | 760.03 | 707.36 | (0.36) |
| 5/20/06 | 12529 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |
| 5/20/06 | 12529 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |
| 5/20/06 | 12529 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 5/20/06 | 12529 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |

WD 012256

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/20/06 | 12529 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |
| 5/20/06 | 12529 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 5/20/06 | 12529 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 5/20/06 | 12529 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |
| 5/20/06 | 12529 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 5/20/06 | 12529 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |
| 5/20/06 | 12529 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |
| 5/20/06 | 12529 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |
| 5/20/06 | 12529 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 5/20/06 | 12529 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 5/20/06 | 12529 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |
| 5/20/06 | 12529 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 5/20/06 | 12529 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |
| 5/20/06 | 12529 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 5/20/06 | 12529 | ORL | 2254 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 5/20/06 | 12529 | ORL | 2257 | 577.00 | 43.28 | 620.28 | 576.86 | 0.14 |
| 5/20/06 | 12529 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/20/06 | 12529 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 5/20/06 | 12529 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 5/20/06 | 12529 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |
| 5/20/06 | 12529 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 5/20/06 | 12529 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 5/20/06 | 12529 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 5/20/06 | 12529 | ORL | 2273 | 689.00 | 51.68 | 740.68 | 688.96 | 0.04 |
| 5/20/06 | 12529 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/20/06 | 12529 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 5/20/06 | 12529 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 5/20/06 | 12529 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 5/20/06 | 12529 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |
| 5/20/06 | 12529 | ORL | 2298 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 5/20/06 | 12529 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 5/20/06 | 12529 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 5/20/06 | 12529 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 5/20/06 | 12529 | ORL | 2313 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 5/20/06 | 12529 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/20/06 | 12529 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 5/20/06 | 12529 | ORL | 2324 | 779.00 | 58.43 | 837.43 | 779.45 | (0.45) |
| 5/20/06 | 12529 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 5/20/06 | 12529 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 5/20/06 | 12529 | ORL | 2327 | 695.00 | 52.13 | 747.13 | 695.40 | (0.40) |
| 5/20/06 | 12529 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |
| 5/20/06 | 12529 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |
| 5/20/06 | 12529 | ORL | 2330 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/20/06 | 12529 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |
| 5/20/06 | 12529 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 5/20/06 | 12528 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/20/06 | 12528 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 5/20/06 | 12528 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |

WD 012257

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/20/06 | 12528 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/20/06 | 12528 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 5/20/06 | 12528 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 5/20/06 | 12529 | ORL | 2367 | 674.00 | 50.55 | 724.55 | 674.06 | (0.06) |
| 5/20/06 | 12529 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |
| 5/20/06 | 12529 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 5/20/06 | 12529 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 5/20/06 | 12529 | ORL | 2387 | 682.00 | 51.15 | 733.15 | 682.20 | (0.20) |
| 5/20/06 | 12529 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |
| 5/20/06 | 12529 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |
| 5/20/06 | 12529 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 5/20/06 | 12529 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |
| 5/27/06 | 12643 | ORL | 602 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 5/27/06 | 12643 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 5/27/06 | 12643 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 5/27/06 | 12643 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |
| 5/27/06 | 12643 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 5/27/06 | 12643 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |
| 5/27/06 | 12643 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |
| 5/27/06 | 12643 | ORL | 613 | 691.00 | 51.83 | 742.83 | 691.09 | (0.09) |
| 5/27/06 | 12643 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 5/27/06 | 12643 | ORL | 622 | 660.00 | 49.50 | 709.50 | 659.80 | 0.20 |
| 5/27/06 | 12643 | ORL | 624 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 5/27/06 | 12643 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 5/27/06 | 12643 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |
| 5/27/06 | 12643 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 5/27/06 | 12643 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |
| 5/27/06 | 12643 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 5/27/06 | 12643 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 5/27/06 | 12643 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 5/27/06 | 12643 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |
| 5/27/06 | 12643 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |
| 5/27/06 | 12643 | ORL | 643 | 780.00 | 58.50 | 838.50 | 780.10 | (0.10) |
| 5/27/06 | 12643 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |
| 5/27/06 | 12643 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 5/27/06 | 12643 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 5/27/06 | 12643 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 5/27/06 | 12643 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 5/27/06 | 12643 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |
| 5/27/06 | 12643 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 5/27/06 | 12643 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |
| 5/27/06 | 12643 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |
| 5/27/06 | 12643 | ORL | 659 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 5/27/06 | 12643 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 5/27/06 | 12643 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 5/27/06 | 12643 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 5/27/06 | 12643 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 5/27/06 | 12643 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |

WD 012258

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/27/06 | 12643 | ORL | 672 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 5/27/06 | 12643 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 5/27/06 | 12643 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 5/27/06 | 12643 | ORL | 678 | 677.00 | 50.78 | 727.78 | 677.03 | (0.03) |
| 5/27/06 | 12643 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |
| 5/27/06 | 12643 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 5/27/06 | 12643 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 5/27/06 | 12643 | ORL | 695 | 707.00 | 53.03 | 760.03 | 707.36 | (0.36) |
| 5/27/06 | 12643 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |
| 5/27/06 | 12643 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |
| 5/27/06 | 12643 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 5/27/06 | 12643 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |
| 5/27/06 | 12643 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |
| 5/27/06 | 12643 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 5/27/06 | 12643 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 5/27/06 | 12643 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |
| 5/27/06 | 12643 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 5/27/06 | 12643 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |
| 5/27/06 | 12643 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |
| 5/27/06 | 12643 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |
| 5/27/06 | 12643 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 5/27/06 | 12643 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 5/27/06 | 12643 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |
| 5/27/06 | 12643 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 5/27/06 | 12643 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |
| 5/27/06 | 12643 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 5/27/06 | 12643 | ORL | 2254 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 5/27/06 | 12643 | ORL | 2257 | 577.00 | 43.28 | 620.28 | 576.86 | 0.14 |
| 5/27/06 | 12643 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/27/06 | 12643 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 5/27/06 | 12643 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 5/27/06 | 12643 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |
| 5/27/06 | 12643 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 5/27/06 | 12643 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 5/27/06 | 12643 | ORL | 2270 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 5/27/06 | 12643 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 5/27/06 | 12643 | ORL | 2273 | 689.00 | 51.68 | 740.68 | 688.96 | 0.04 |
| 5/27/06 | 12643 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/27/06 | 12643 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 5/27/06 | 12643 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 5/27/06 | 12643 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 5/27/06 | 12643 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |
| 5/27/06 | 12643 | ORL | 2298 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 5/27/06 | 12643 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 5/27/06 | 12643 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 5/27/06 | 12643 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 5/27/06 | 12643 | ORL | 2313 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 5/27/06 | 12643 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |

WD 012259

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/27/06 | 12643 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 5/27/06 | 12643 | ORL | 2324 | 779.00 | 58.43 | 837.43 | 779.45 | (0.45) |
| 5/27/06 | 12643 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 5/27/06 | 12643 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 5/27/06 | 12643 | ORL | 2327 | 695.00 | 52.13 | 747.13 | 695.40 | (0.40) |
| 5/27/06 | 12643 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |
| 5/27/06 | 12643 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |
| 5/27/06 | 12643 | ORL | 2330 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/27/06 | 12643 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |
| 5/27/06 | 12643 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 5/27/06 | 12642 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/27/06 | 12642 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 5/27/06 | 12642 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 5/27/06 | 12642 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/27/06 | 12642 | ORL | 2357 | 779.00 | 58.43 | 837.43 | 778.95 | 0.05 |
| 5/27/06 | 12642 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 5/27/06 | 12642 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 5/27/06 | 12643 | ORL | 2367 | 674.00 | 50.55 | 724.55 | 674.06 | (0.06) |
| 5/27/06 | 12643 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |
| 5/27/06 | 12643 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 5/27/06 | 12643 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 5/27/06 | 12643 | ORL | 2387 | 682.00 | 51.15 | 733.15 | 682.20 | (0.20) |
| 5/27/06 | 12643 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |
| 5/27/06 | 12643 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |
| 5/27/06 | 12643 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 5/27/06 | 12643 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |
| 6/3/06 | 12742 | ORL | 602 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 6/3/06 | 12742 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 6/3/06 | 12742 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 6/3/06 | 12742 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |
| 6/3/06 | 12742 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 6/3/06 | 12742 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |
| 6/3/06 | 12742 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |
| 6/3/06 | 12742 | ORL | 613 | 691.00 | 51.83 | 742.83 | 691.09 | (0.09) |
| 6/3/06 | 12742 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 6/3/06 | 12742 | ORL | 622 | 660.00 | 49.50 | 709.50 | 659.80 | 0.20 |
| 6/3/06 | 12742 | ORL | 624 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 6/3/06 | 12742 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 6/3/06 | 12742 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |
| 6/3/06 | 12742 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 6/3/06 | 12742 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |
| 6/3/06 | 12742 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 6/3/06 | 12742 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 6/3/06 | 12742 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 6/3/06 | 12742 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |
| 6/3/06 | 12742 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |
| 6/3/06 | 12742 | ORL | 643 | 780.00 | 58.50 | 838.50 | 780.10 | (0.10) |
| 6/3/06 | 12742 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |

**WD 012260**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/3/06 | 12742 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 6/3/06 | 12742 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 6/3/06 | 12742 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 6/3/06 | 12742 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 6/3/06 | 12742 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |
| 6/3/06 | 12742 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 6/3/06 | 12742 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |
| 6/3/06 | 12742 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |
| 6/3/06 | 12742 | ORL | 659 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 6/3/06 | 12742 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 6/3/06 | 12742 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 6/3/06 | 12742 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 6/3/06 | 12742 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 6/3/06 | 12742 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |
| 6/3/06 | 12742 | ORL | 672 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 6/3/06 | 12742 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 6/3/06 | 12742 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 6/3/06 | 12742 | ORL | 678 | 677.00 | 50.78 | 727.78 | 677.03 | (0.03) |
| 6/3/06 | 12742 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |
| 6/3/06 | 12742 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 6/3/06 | 12742 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 6/3/06 | 12742 | ORL | 695 | 707.00 | 53.03 | 760.03 | 707.36 | (0.36) |
| 6/3/06 | 12742 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |
| 6/3/06 | 12742 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |
| 6/3/06 | 12742 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 6/3/06 | 12742 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |
| 6/3/06 | 12742 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |
| 6/3/06 | 12742 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 6/3/06 | 12742 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 6/3/06 | 12742 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |
| 6/3/06 | 12742 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 6/3/06 | 12742 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |
| 6/3/06 | 12742 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |
| 6/3/06 | 12742 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |
| 6/3/06 | 12742 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 6/3/06 | 12742 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 6/3/06 | 12742 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |
| 6/3/06 | 12742 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 6/3/06 | 12742 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |
| 6/3/06 | 12742 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 6/3/06 | 12742 | ORL | 2254 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 6/3/06 | 12742 | ORL | 2257 | 577.00 | 43.28 | 620.28 | 576.86 | 0.14 |
| 6/3/06 | 12742 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/3/06 | 12742 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 6/3/06 | 12742 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 6/3/06 | 12742 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |
| 6/3/06 | 12742 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 6/3/06 | 12742 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |

WD 012261

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/3/06 | 12742 | ORL | 2270 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 6/3/06 | 12742 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 6/3/06 | 12742 | ORL | 2273 | 689.00 | 51.68 | 740.68 | 688.96 | 0.04 |
| 6/3/06 | 12742 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/3/06 | 12742 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 6/3/06 | 12742 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 6/3/06 | 12742 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 6/3/06 | 12742 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |
| 6/3/06 | 12742 | ORL | 2298 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 6/3/06 | 12742 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 6/3/06 | 12742 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 6/3/06 | 12742 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 6/3/06 | 12742 | ORL | 2313 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 6/3/06 | 12742 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/3/06 | 12742 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 6/3/06 | 12742 | ORL | 2324 | 779.00 | 58.43 | 837.43 | 779.45 | (0.45) |
| 6/3/06 | 12742 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 6/3/06 | 12742 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 6/3/06 | 12742 | ORL | 2327 | 695.00 | 52.13 | 747.13 | 695.40 | (0.40) |
| 6/3/06 | 12742 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |
| 6/3/06 | 12742 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |
| 6/3/06 | 12742 | ORL | 2330 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/3/06 | 12742 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |
| 6/3/06 | 12742 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 6/3/06 | 12741 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/3/06 | 12741 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 6/3/06 | 12741 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 6/3/06 | 12741 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/3/06 | 12741 | ORL | 2357 | 779.00 | 58.43 | 837.43 | 778.95 | 0.05 |
| 6/3/06 | 12741 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 6/3/06 | 12741 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 6/3/06 | 12742 | ORL | 2367 | 674.00 | 50.55 | 724.55 | 674.06 | (0.06) |
| 6/3/06 | 12742 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |
| 6/3/06 | 12742 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 6/3/06 | 12742 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 6/3/06 | 12742 | ORL | 2387 | 682.00 | 51.15 | 733.15 | 682.20 | (0.20) |
| 6/3/06 | 12742 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |
| 6/3/06 | 12742 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |
| 6/3/06 | 12742 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 6/3/06 | 12742 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |
| 6/10/06 | 12792 | ORL | 602 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 6/10/06 | 12792 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 6/10/06 | 12792 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 6/10/06 | 12792 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |
| 6/10/06 | 12792 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 6/10/06 | 12792 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |
| 6/10/06 | 12792 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |
| 6/10/06 | 12792 | ORL | 613 | 691.00 | 51.83 | 742.83 | 691.09 | (0.09) |

WD 012262

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/10/06 | 12792 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 6/10/06 | 12792 | ORL | 622 | 660.00 | 49.50 | 709.50 | 659.80 | 0.20 |
| 6/10/06 | 12792 | ORL | 624 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 6/10/06 | 12792 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 6/10/06 | 12792 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |
| 6/10/06 | 12792 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 6/10/06 | 12792 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |
| 6/10/06 | 12792 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 6/10/06 | 12792 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 6/10/06 | 12792 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 6/10/06 | 12792 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |
| 6/10/06 | 12792 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |
| 6/10/06 | 12792 | ORL | 643 | 780.00 | 58.50 | 838.50 | 780.10 | (0.10) |
| 6/10/06 | 12792 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |
| 6/10/06 | 12792 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 6/10/06 | 12792 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 6/10/06 | 12792 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 6/10/06 | 12792 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 6/10/06 | 12792 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |
| 6/10/06 | 12792 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 6/10/06 | 12792 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |
| 6/10/06 | 12792 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |
| 6/10/06 | 12792 | ORL | 659 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 6/10/06 | 12792 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 6/10/06 | 12792 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 6/10/06 | 12792 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 6/10/06 | 12792 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 6/10/06 | 12792 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |
| 6/10/06 | 12792 | ORL | 672 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 6/10/06 | 12792 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 6/10/06 | 12792 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 6/10/06 | 12792 | ORL | 678 | 677.00 | 50.78 | 727.78 | 677.03 | (0.03) |
| 6/10/06 | 12792 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |
| 6/10/06 | 12792 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 6/10/06 | 12792 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 6/10/06 | 12792 | ORL | 695 | 707.00 | 53.03 | 760.03 | 707.36 | (0.36) |
| 6/10/06 | 12792 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |
| 6/10/06 | 12792 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |
| 6/10/06 | 12792 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 6/10/06 | 12792 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |
| 6/10/06 | 12792 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |
| 6/10/06 | 12792 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 6/10/06 | 12792 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 6/10/06 | 12792 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |
| 6/10/06 | 12792 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 6/10/06 | 12792 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |
| 6/10/06 | 12792 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |
| 6/10/06 | 12792 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |

**WD 012263**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/10/06 | 12792 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 6/10/06 | 12792 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 6/10/06 | 12792 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |
| 6/10/06 | 12792 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 6/10/06 | 12792 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |
| 6/10/06 | 12792 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 6/10/06 | 12792 | ORL | 2254 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 6/10/06 | 12792 | ORL | 2257 | 577.00 | 43.28 | 620.28 | 576.86 | 0.14 |
| 6/10/06 | 12792 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/10/06 | 12792 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 6/10/06 | 12792 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 6/10/06 | 12792 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |
| 6/10/06 | 12792 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 6/10/06 | 12792 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 6/10/06 | 12792 | ORL | 2270 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 6/10/06 | 12792 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 6/10/06 | 12792 | ORL | 2273 | 689.00 | 51.68 | 740.68 | 688.96 | 0.04 |
| 6/10/06 | 12792 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/10/06 | 12792 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 6/10/06 | 12792 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 6/10/06 | 12792 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 6/10/06 | 12792 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |
| 6/10/06 | 12792 | ORL | 2298 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 6/10/06 | 12792 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 6/10/06 | 12792 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 6/10/06 | 12792 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 6/10/06 | 12792 | ORL | 2313 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 6/10/06 | 12792 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/10/06 | 12792 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 6/10/06 | 12792 | ORL | 2324 | 779.00 | 58.43 | 837.43 | 779.45 | (0.45) |
| 6/10/06 | 12792 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 6/10/06 | 12792 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 6/10/06 | 12792 | ORL | 2327 | 695.00 | 52.13 | 747.13 | 695.40 | (0.40) |
| 6/10/06 | 12792 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |
| 6/10/06 | 12792 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |
| 6/10/06 | 12792 | ORL | 2330 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/10/06 | 12792 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |
| 6/10/06 | 12792 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 6/10/06 | 12791 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/10/06 | 12791 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 6/10/06 | 12791 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 6/10/06 | 12791 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/10/06 | 12791 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 6/10/06 | 12791 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 6/10/06 | 12792 | ORL | 2367 | 674.00 | 50.55 | 724.55 | 674.06 | (0.06) |
| 6/10/06 | 12792 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |
| 6/10/06 | 12792 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 6/10/06 | 12792 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |

WD 012264

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/10/06 | 12792 | ORL | 2387 | 682.00 | 51.15 | 733.15 | 682.20 | (0.20) |
| 6/10/06 | 12792 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |
| 6/10/06 | 12792 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |
| 6/10/06 | 12792 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 6/10/06 | 12792 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |
| 6/17/06 | 12850 | ORL | 602 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 6/17/06 | 12850 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 6/17/06 | 12850 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 6/17/06 | 12850 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |
| 6/17/06 | 12850 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 6/17/06 | 12850 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |
| 6/17/06 | 12850 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |
| 6/17/06 | 12850 | ORL | 613 | 691.00 | 51.83 | 742.83 | 691.09 | (0.09) |
| 6/17/06 | 12850 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 6/17/06 | 12850 | ORL | 622 | 660.00 | 49.50 | 709.50 | 659.80 | 0.20 |
| 6/17/06 | 12850 | ORL | 624 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 6/17/06 | 12850 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 6/17/06 | 12850 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |
| 6/17/06 | 12850 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 6/17/06 | 12850 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |
| 6/17/06 | 12850 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 6/17/06 | 12850 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 6/17/06 | 12850 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 6/17/06 | 12850 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |
| 6/17/06 | 12850 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |
| 6/17/06 | 12850 | ORL | 643 | 780.00 | 58.50 | 838.50 | 780.10 | (0.10) |
| 6/17/06 | 12850 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |
| 6/17/06 | 12850 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 6/17/06 | 12850 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 6/17/06 | 12850 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 6/17/06 | 12850 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 6/17/06 | 12850 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |
| 6/17/06 | 12850 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 6/17/06 | 12850 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |
| 6/17/06 | 12850 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |
| 6/17/06 | 12850 | ORL | 659 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 6/17/06 | 12850 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 6/17/06 | 12850 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 6/17/06 | 12850 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 6/17/06 | 12850 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 6/17/06 | 12850 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |
| 6/17/06 | 12850 | ORL | 672 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 6/17/06 | 12850 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 6/17/06 | 12850 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 6/17/06 | 12850 | ORL | 678 | 677.00 | 50.78 | 727.78 | 677.03 | (0.03) |
| 6/17/06 | 12850 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |
| 6/17/06 | 12850 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 6/17/06 | 12850 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |

**WD 012265**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/17/06 | 12850 | ORL | 695 | 707.00 | 53.03 | 760.03 | 707.36 | (0.36) |
| 6/17/06 | 12850 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |
| 6/17/06 | 12850 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |
| 6/17/06 | 12850 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 6/17/06 | 12850 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |
| 6/17/06 | 12850 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |
| 6/17/06 | 12850 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 6/17/06 | 12850 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 6/17/06 | 12850 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |
| 6/17/06 | 12850 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 6/17/06 | 12850 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |
| 6/17/06 | 12850 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |
| 6/17/06 | 12850 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |
| 6/17/06 | 12850 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 6/17/06 | 12850 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 6/17/06 | 12850 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |
| 6/17/06 | 12850 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 6/17/06 | 12850 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |
| 6/17/06 | 12850 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 6/17/06 | 12850 | ORL | 2254 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 6/17/06 | 12850 | ORL | 2257 | 577.00 | 43.28 | 620.28 | 576.86 | 0.14 |
| 6/17/06 | 12850 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/17/06 | 12850 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 6/17/06 | 12850 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 6/17/06 | 12850 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |
| 6/17/06 | 12850 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 6/17/06 | 12850 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 6/17/06 | 12850 | ORL | 2270 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 6/17/06 | 12850 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 6/17/06 | 12850 | ORL | 2273 | 689.00 | 51.68 | 740.68 | 688.96 | 0.04 |
| 6/17/06 | 12850 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/17/06 | 12850 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 6/17/06 | 12850 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 6/17/06 | 12850 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 6/17/06 | 12850 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |
| 6/17/06 | 12850 | ORL | 2298 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 6/17/06 | 12850 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 6/17/06 | 12850 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 6/17/06 | 12850 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 6/17/06 | 12850 | ORL | 2313 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 6/17/06 | 12850 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/17/06 | 12850 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 6/17/06 | 12850 | ORL | 2324 | 779.00 | 58.43 | 837.43 | 779.45 | (0.45) |
| 6/17/06 | 12850 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 6/17/06 | 12850 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 6/17/06 | 12850 | ORL | 2327 | 695.00 | 52.13 | 747.13 | 695.40 | (0.40) |
| 6/17/06 | 12850 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |
| 6/17/06 | 12850 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |

WD 012266

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/17/06 | 12850 | ORL | 2330 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/17/06 | 12850 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |
| 6/17/06 | 12850 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 6/17/06 | 12849 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/17/06 | 12849 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 6/17/06 | 12849 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 6/17/06 | 12849 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/17/06 | 12849 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 6/17/06 | 12849 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 6/17/06 | 12850 | ORL | 2367 | 674.00 | 50.55 | 724.55 | 674.06 | (0.06) |
| 6/17/06 | 12850 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |
| 6/17/06 | 12850 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 6/17/06 | 12850 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 6/17/06 | 12850 | ORL | 2387 | 682.00 | 51.15 | 733.15 | 682.20 | (0.20) |
| 6/17/06 | 12850 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |
| 6/17/06 | 12850 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |
| 6/17/06 | 12850 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 6/17/06 | 12850 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |
| 6/24/06 | 12864 | ORL | 602 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 6/24/06 | 12864 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 6/24/06 | 12864 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 6/24/06 | 12864 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |
| 6/24/06 | 12864 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 6/24/06 | 12864 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |
| 6/24/06 | 12864 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |
| 6/24/06 | 12864 | ORL | 613 | 691.00 | 51.83 | 742.83 | 691.09 | (0.09) |
| 6/24/06 | 12864 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 6/24/06 | 12864 | ORL | 622 | 660.00 | 49.50 | 709.50 | 659.80 | 0.20 |
| 6/24/06 | 12864 | ORL | 624 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 6/24/06 | 12864 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 6/24/06 | 12864 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |
| 6/24/06 | 12864 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 6/24/06 | 12864 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |
| 6/24/06 | 12864 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 6/24/06 | 12864 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 6/24/06 | 12864 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 6/24/06 | 12864 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |
| 6/24/06 | 12864 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |
| 6/24/06 | 12864 | ORL | 643 | 780.00 | 58.50 | 838.50 | 780.10 | (0.10) |
| 6/24/06 | 12864 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |
| 6/24/06 | 12864 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 6/24/06 | 12864 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 6/24/06 | 12864 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 6/24/06 | 12864 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 6/24/06 | 12864 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |
| 6/24/06 | 12864 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 6/24/06 | 12864 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |
| 6/24/06 | 12864 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |

**WD 012267**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/24/06 | 12864 | ORL | 659 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 6/24/06 | 12864 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 6/24/06 | 12864 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 6/24/06 | 12864 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 6/24/06 | 12864 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 6/24/06 | 12864 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |
| 6/24/06 | 12864 | ORL | 672 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 6/24/06 | 12864 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 6/24/06 | 12864 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 6/24/06 | 12864 | ORL | 678 | 677.00 | 50.78 | 727.78 | 677.03 | (0.03) |
| 6/24/06 | 12864 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |
| 6/24/06 | 12864 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 6/24/06 | 12864 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 6/24/06 | 12864 | ORL | 695 | 707.00 | 53.03 | 760.03 | 707.36 | (0.36) |
| 6/24/06 | 12864 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |
| 6/24/06 | 12864 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |
| 6/24/06 | 12864 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 6/24/06 | 12864 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |
| 6/24/06 | 12864 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |
| 6/24/06 | 12864 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 6/24/06 | 12864 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 6/24/06 | 12864 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |
| 6/24/06 | 12864 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 6/24/06 | 12864 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |
| 6/24/06 | 12864 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |
| 6/24/06 | 12864 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |
| 6/24/06 | 12864 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 6/24/06 | 12864 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 6/24/06 | 12864 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |
| 6/24/06 | 12864 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 6/24/06 | 12864 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |
| 6/24/06 | 12864 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 6/24/06 | 12864 | ORL | 2254 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 6/24/06 | 12864 | ORL | 2257 | 577.00 | 43.28 | 620.28 | 576.86 | 0.14 |
| 6/24/06 | 12864 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/24/06 | 12864 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 6/24/06 | 12864 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 6/24/06 | 12864 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |
| 6/24/06 | 12864 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 6/24/06 | 12864 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 6/24/06 | 12864 | ORL | 2270 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 6/24/06 | 12864 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 6/24/06 | 12864 | ORL | 2273 | 689.00 | 51.68 | 740.68 | 688.96 | 0.04 |
| 6/24/06 | 12864 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/24/06 | 12864 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 6/24/06 | 12864 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 6/24/06 | 12864 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 6/24/06 | 12864 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |

WD 012268

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/24/06 | 12864 | ORL | 2298 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 6/24/06 | 12864 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 6/24/06 | 12864 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 6/24/06 | 12864 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 6/24/06 | 12864 | ORL | 2313 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 6/24/06 | 12864 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/24/06 | 12864 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 6/24/06 | 12864 | ORL | 2324 | 779.00 | 58.43 | 837.43 | 779.45 | (0.45) |
| 6/24/06 | 12864 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 6/24/06 | 12864 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 6/24/06 | 12864 | ORL | 2327 | 695.00 | 52.13 | 747.13 | 695.40 | (0.40) |
| 6/24/06 | 12864 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |
| 6/24/06 | 12864 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |
| 6/24/06 | 12864 | ORL | 2330 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/24/06 | 12864 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |
| 6/24/06 | 12864 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 6/24/06 | 12863 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/24/06 | 12863 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 6/24/06 | 12863 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 6/24/06 | 12863 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/24/06 | 12863 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 6/24/06 | 12863 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 6/24/06 | 12864 | ORL | 2367 | 674.00 | 50.55 | 724.55 | 674.06 | (0.06) |
| 6/24/06 | 12864 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |
| 6/24/06 | 12864 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 6/24/06 | 12864 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 6/24/06 | 12864 | ORL | 2387 | 682.00 | 51.15 | 733.15 | 682.20 | (0.20) |
| 6/24/06 | 12864 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |
| 6/24/06 | 12864 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |
| 6/24/06 | 12864 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 6/24/06 | 12864 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |
| 7/1/06 | 12976 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 7/1/06 | 12976 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 7/1/06 | 12976 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |
| 7/1/06 | 12976 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 7/1/06 | 12976 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |
| 7/1/06 | 12976 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |
| 7/1/06 | 12976 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 7/1/06 | 12976 | ORL | 624 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 7/1/06 | 12976 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 7/1/06 | 12976 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |
| 7/1/06 | 12976 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 7/1/06 | 12976 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |
| 7/1/06 | 12976 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 7/1/06 | 12976 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 7/1/06 | 12976 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 7/1/06 | 12976 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |
| 7/1/06 | 12976 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |

WD 012269

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/1/06 | 12976 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |
| 7/1/06 | 12976 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 7/1/06 | 12976 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 7/1/06 | 12976 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 7/1/06 | 12976 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 7/1/06 | 12976 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |
| 7/1/06 | 12976 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 7/1/06 | 12976 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |
| 7/1/06 | 12976 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |
| 7/1/06 | 12976 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 7/1/06 | 12976 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 7/1/06 | 12976 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 7/1/06 | 12976 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 7/1/06 | 12976 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |
| 7/1/06 | 12976 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 7/1/06 | 12976 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 7/1/06 | 12976 | ORL | 678 | 677.00 | 50.78 | 727.78 | 677.03 | (0.03) |
| 7/1/06 | 12976 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |
| 7/1/06 | 12976 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 7/1/06 | 12976 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 7/1/06 | 12976 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |
| 7/1/06 | 12976 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |
| 7/1/06 | 12976 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 7/1/06 | 12976 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |
| 7/1/06 | 12976 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |
| 7/1/06 | 12976 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 7/1/06 | 12976 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 7/1/06 | 12976 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |
| 7/1/06 | 12976 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 7/1/06 | 12976 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |
| 7/1/06 | 12976 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |
| 7/1/06 | 12976 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |
| 7/1/06 | 12976 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 7/1/06 | 12976 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 7/1/06 | 12976 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |
| 7/1/06 | 12976 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 7/1/06 | 12976 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |
| 7/1/06 | 12976 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 7/1/06 | 12976 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 7/1/06 | 12976 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 7/1/06 | 12976 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 7/1/06 | 12976 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |
| 7/1/06 | 12976 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 7/1/06 | 12976 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 7/1/06 | 12976 | ORL | 2270 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 7/1/06 | 12976 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 7/1/06 | 12976 | ORL | 2273 | 689.00 | 51.68 | 740.68 | 688.96 | 0.04 |
| 7/1/06 | 12976 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |

WD 012270

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/1/06 | 12976 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 7/1/06 | 12976 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 7/1/06 | 12976 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 7/1/06 | 12976 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |
| 7/1/06 | 12976 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 7/1/06 | 12976 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 7/1/06 | 12976 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 7/1/06 | 12976 | ORL | 2313 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 7/1/06 | 12976 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 7/1/06 | 12976 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 7/1/06 | 12976 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 7/1/06 | 12976 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 7/1/06 | 12976 | ORL | 2327 | 695.00 | 52.13 | 747.13 | 695.40 | (0.40) |
| 7/1/06 | 12976 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |
| 7/1/06 | 12976 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |
| 7/1/06 | 12976 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |
| 7/1/06 | 12976 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 7/1/06 | 12975 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 7/1/06 | 12975 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 7/1/06 | 12975 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 7/1/06 | 12975 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 7/1/06 | 12975 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 7/1/06 | 12975 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 7/1/06 | 12976 | ORL | 2367 | 674.00 | 50.55 | 724.55 | 674.06 | (0.06) |
| 7/1/06 | 12976 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |
| 7/1/06 | 12976 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 7/1/06 | 12976 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 7/1/06 | 12976 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |
| 7/1/06 | 12976 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |
| 7/1/06 | 12976 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 7/1/06 | 12976 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |
| 7/8/06 | 13024 | ORL | 605 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 7/8/06 | 13024 | ORL | 606 | 679.00 | 50.93 | 729.93 | 679.01 | (0.01) |
| 7/8/06 | 13024 | ORL | 607 | 779.00 | 58.43 | 837.43 | 779.10 | (0.10) |
| 7/8/06 | 13024 | ORL | 608 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 7/8/06 | 13024 | ORL | 611 | 672.00 | 50.40 | 722.40 | 671.76 | 0.24 |
| 7/8/06 | 13024 | ORL | 612 | 690.00 | 51.75 | 741.75 | 690.03 | (0.03) |
| 7/8/06 | 13024 | ORL | 619 | 688.00 | 51.60 | 739.60 | 688.32 | (0.32) |
| 7/8/06 | 13024 | ORL | 622 | 660.00 | 49.50 | 709.50 | 659.80 | 0.20 |
| 7/8/06 | 13024 | ORL | 624 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 7/8/06 | 13024 | ORL | 627 | 692.00 | 51.90 | 743.90 | 691.58 | 0.42 |
| 7/8/06 | 13024 | ORL | 629 | 689.00 | 51.68 | 740.68 | 688.67 | 0.33 |
| 7/8/06 | 13024 | ORL | 630 | 780.00 | 58.50 | 838.50 | 780.43 | (0.43) |
| 7/8/06 | 13024 | ORL | 631 | 687.00 | 51.53 | 738.53 | 686.77 | 0.23 |
| 7/8/06 | 13024 | ORL | 632 | 684.00 | 51.30 | 735.30 | 684.26 | (0.26) |
| 7/8/06 | 13024 | ORL | 637 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 7/8/06 | 13024 | ORL | 639 | 685.00 | 51.38 | 736.38 | 685.18 | (0.18) |
| 7/8/06 | 13024 | ORL | 640 | 568.00 | 42.60 | 610.60 | 567.59 | 0.41 |

**WD 012271**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/8/06 | 13024 | ORL | 642 | 487.00 | 36.53 | 523.53 | 487.14 | (0.14) |
| 7/8/06 | 13024 | ORL | 644 | 692.00 | 51.90 | 743.90 | 692.00 | - |
| 7/8/06 | 13024 | ORL | 647 | 572.00 | 42.90 | 614.90 | 572.35 | (0.35) |
| 7/8/06 | 13024 | ORL | 649 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 7/8/06 | 13024 | ORL | 651 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 7/8/06 | 13024 | ORL | 654 | 661.00 | 49.58 | 710.58 | 660.96 | 0.04 |
| 7/8/06 | 13024 | ORL | 655 | 662.00 | 49.65 | 711.65 | 661.88 | 0.12 |
| 7/8/06 | 13024 | ORL | 656 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 7/8/06 | 13024 | ORL | 657 | 678.00 | 50.85 | 728.85 | 678.11 | (0.11) |
| 7/8/06 | 13024 | ORL | 658 | 667.00 | 50.03 | 717.03 | 667.28 | (0.28) |
| 7/8/06 | 13024 | ORL | 660 | 669.00 | 50.18 | 719.18 | 668.51 | 0.49 |
| 7/8/06 | 13024 | ORL | 663 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 7/8/06 | 13024 | ORL | 664 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 7/8/06 | 13024 | ORL | 668 | 655.00 | 49.13 | 704.13 | 655.14 | (0.14) |
| 7/8/06 | 13024 | ORL | 671 | 676.00 | 50.70 | 726.70 | 675.82 | 0.18 |
| 7/8/06 | 13024 | ORL | 672 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 7/8/06 | 13024 | ORL | 673 | 668.00 | 50.10 | 718.10 | 668.04 | (0.04) |
| 7/8/06 | 13024 | ORL | 676 | 675.00 | 50.63 | 725.63 | 674.59 | 0.41 |
| 7/8/06 | 13024 | ORL | 681 | 660.00 | 49.50 | 709.50 | 660.50 | (0.50) |
| 7/8/06 | 13024 | ORL | 683 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 7/8/06 | 13024 | ORL | 684 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 7/8/06 | 13024 | ORL | 697 | 674.00 | 50.55 | 724.55 | 673.65 | 0.35 |
| 7/8/06 | 13024 | ORL | 698 | 803.00 | 60.23 | 863.23 | 803.07 | (0.07) |
| 7/8/06 | 13024 | ORL | 699 | 568.00 | 42.60 | 610.60 | 568.31 | (0.31) |
| 7/8/06 | 13024 | ORL | 706 | 687.00 | 51.53 | 738.53 | 687.20 | (0.20) |
| 7/8/06 | 13024 | ORL | 710 | 676.00 | 50.70 | 726.70 | 676.03 | (0.03) |
| 7/8/06 | 13024 | ORL | 777 | 668.00 | 50.10 | 718.10 | 667.73 | 0.27 |
| 7/8/06 | 13024 | ORL | 2207 | 670.00 | 50.25 | 720.25 | 670.45 | (0.45) |
| 7/8/06 | 13024 | ORL | 2209 | 557.00 | 41.78 | 598.78 | 557.28 | (0.28) |
| 7/8/06 | 13024 | ORL | 2215 | 690.00 | 51.75 | 741.75 | 690.18 | (0.18) |
| 7/8/06 | 13024 | ORL | 2216 | 690.00 | 51.75 | 741.75 | 690.36 | (0.36) |
| 7/8/06 | 13024 | ORL | 2230 | 769.00 | 57.68 | 826.68 | 769.36 | (0.36) |
| 7/8/06 | 13024 | ORL | 2233 | 668.00 | 50.10 | 718.10 | 668.46 | (0.46) |
| 7/8/06 | 13024 | ORL | 2235 | 466.00 | 34.95 | 500.95 | 465.72 | 0.28 |
| 7/8/06 | 13024 | ORL | 2238 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 7/8/06 | 13024 | ORL | 2241 | 666.00 | 49.95 | 715.95 | 665.75 | 0.25 |
| 7/8/06 | 13024 | ORL | 2246 | 672.00 | 50.40 | 722.40 | 671.78 | 0.22 |
| 7/8/06 | 13024 | ORL | 2249 | 665.00 | 49.88 | 714.88 | 664.83 | 0.17 |
| 7/8/06 | 13024 | ORL | 2250 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 7/8/06 | 13024 | ORL | 2260 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 7/8/06 | 13024 | ORL | 2265 | 752.00 | 56.40 | 808.40 | 751.57 | 0.43 |
| 7/8/06 | 13024 | ORL | 2266 | 702.00 | 52.65 | 754.65 | 702.16 | (0.16) |
| 7/8/06 | 13024 | ORL | 2267 | 577.00 | 43.28 | 620.28 | 576.92 | 0.08 |
| 7/8/06 | 13024 | ORL | 2268 | 577.00 | 43.28 | 620.28 | 576.95 | 0.05 |
| 7/8/06 | 13024 | ORL | 2269 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 7/8/06 | 13024 | ORL | 2270 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 7/8/06 | 13024 | ORL | 2271 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 7/8/06 | 13024 | ORL | 2273 | 689.00 | 51.68 | 740.68 | 688.96 | 0.04 |

WD 012272

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/8/06 | 13024 | ORL | 2276 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 7/8/06 | 13024 | ORL | 2278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 7/8/06 | 13024 | ORL | 2280 | 661.00 | 49.58 | 710.58 | 660.95 | 0.05 |
| 7/8/06 | 13024 | ORL | 2281 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 7/8/06 | 13024 | ORL | 2288 | 568.00 | 42.60 | 610.60 | 567.67 | 0.33 |
| 7/8/06 | 13024 | ORL | 2301 | 666.00 | 49.95 | 715.95 | 665.58 | 0.42 |
| 7/8/06 | 13024 | ORL | 2306 | 669.00 | 50.18 | 719.18 | 668.77 | 0.23 |
| 7/8/06 | 13024 | ORL | 2308 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 7/8/06 | 13024 | ORL | 2313 | 675.00 | 50.63 | 725.63 | 674.56 | 0.44 |
| 7/8/06 | 13024 | ORL | 2314 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 7/8/06 | 13024 | ORL | 2323 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 7/8/06 | 13024 | ORL | 2325 | 569.00 | 42.68 | 611.68 | 568.84 | 0.16 |
| 7/8/06 | 13024 | ORL | 2326 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 7/8/06 | 13024 | ORL | 2327 | 695.00 | 52.13 | 747.13 | 695.40 | (0.40) |
| 7/8/06 | 13024 | ORL | 2328 | 784.00 | 58.80 | 842.80 | 784.35 | (0.35) |
| 7/8/06 | 13024 | ORL | 2329 | 665.00 | 49.88 | 714.88 | 665.22 | (0.22) |
| 7/8/06 | 13024 | ORL | 2333 | 695.00 | 52.13 | 747.13 | 694.71 | 0.29 |
| 7/8/06 | 13024 | ORL | 2334 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 7/8/06 | 13023 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 7/8/06 | 13023 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 7/8/06 | 13023 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 7/8/06 | 13023 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 7/8/06 | 13023 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 7/8/06 | 13023 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 7/8/06 | 13024 | ORL | 2367 | 674.00 | 50.55 | 724.55 | 674.06 | (0.06) |
| 7/8/06 | 13024 | ORL | 2379 | 683.00 | 51.23 | 734.23 | 683.43 | (0.43) |
| 7/8/06 | 13024 | ORL | 2380 | 585.00 | 43.88 | 628.88 | 585.14 | (0.14) |
| 7/8/06 | 13024 | ORL | 2383 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 7/8/06 | 13024 | ORL | 2388 | 693.00 | 51.98 | 744.98 | 693.26 | (0.26) |
| 7/8/06 | 13024 | ORL | 2390 | 782.00 | 58.65 | 840.65 | 781.85 | 0.15 |
| 7/8/06 | 13024 | ORL | 2392 | 774.00 | 58.05 | 832.05 | 773.84 | 0.16 |
| 7/8/06 | 13024 | ORL | 2393 | 704.00 | 52.80 | 756.80 | 703.61 | 0.39 |
| 7/15/06 | 13052 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 7/15/06 | 13052 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 7/15/06 | 13052 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 7/15/06 | 13052 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 7/15/06 | 13052 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 7/15/06 | 13052 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 7/22/06 | 13088 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 7/22/06 | 13088 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 7/22/06 | 13088 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 7/22/06 | 13088 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 7/22/06 | 13088 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 7/22/06 | 13088 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 7/29/06 | 13133 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 7/29/06 | 13133 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 7/29/06 | 13133 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 7/29/06 | 13133 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |

WD 012273

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/29/06 | 13133 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 7/29/06 | 13133 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 8/5/06 | 13264 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 8/5/06 | 13264 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 8/5/06 | 13264 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 8/5/06 | 13264 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 8/5/06 | 13264 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 8/5/06 | 13264 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 8/12/06 | 13304 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 8/12/06 | 13304 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 8/12/06 | 13304 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 8/12/06 | 13304 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 8/12/06 | 13304 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 8/12/06 | 13304 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 8/19/06 | 13336 | ORL | 2348 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 8/19/06 | 13336 | ORL | 2349 | 772.00 | 57.90 | 829.90 | 771.93 | 0.07 |
| 8/19/06 | 13336 | ORL | 2354 | 683.00 | 51.23 | 734.23 | 683.30 | (0.30) |
| 8/19/06 | 13336 | ORL | 2355 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 8/19/06 | 13336 | ORL | 2358 | 657.00 | 49.28 | 706.28 | 656.95 | 0.05 |
| 8/19/06 | 13336 | ORL | 2366 | 675.00 | 50.63 | 725.63 | 674.53 | 0.47 |
| 8/28/06 | 4992 | ORL | 602 | 769.38 | 53.86 | 823.24 | 676.01 | 93.37 |
| 8/28/06 | 4992 | ORL | 604 | 772.88 | 54.10 | 826.99 | 678.05 | 94.84 |
| 8/28/06 | 4992 | ORL | 606 | 774.53 | 54.22 | 828.75 | 679.01 | 95.52 |
| 8/28/06 | 4992 | ORL | 607 | 897.75 | 62.84 | 960.59 | 779.10 | 118.65 |
| 8/28/06 | 4992 | ORL | 619 | 790.55 | 55.34 | 845.88 | 688.32 | 102.22 |
| 8/28/06 | 4992 | ORL | 622 | 741.52 | 51.91 | 793.42 | 659.80 | 81.71 |
| 8/28/06 | 4992 | ORL | 627 | 796.15 | 55.73 | 851.88 | 691.58 | 104.57 |
| 8/28/06 | 4992 | ORL | 629 | 791.14 | 55.38 | 846.52 | 688.67 | 102.47 |
| 8/28/06 | 4992 | ORL | 632 | 783.57 | 54.85 | 838.42 | 684.26 | 99.31 |
| 8/28/06 | 4992 | ORL | 636 | 769.38 | 53.86 | 823.24 | 676.01 | 93.37 |
| 8/28/06 | 4992 | ORL | 637 | 763.32 | 53.43 | 816.76 | 672.49 | 90.84 |
| 8/28/06 | 4992 | ORL | 639 | 785.14 | 54.96 | 840.10 | 685.18 | 99.96 |
| 8/28/06 | 4992 | ORL | 643 | 899.45 | 62.96 | 962.42 | 780.10 | 119.36 |
| 8/28/06 | 4992 | ORL | 644 | 796.87 | 55.78 | 852.65 | 692.00 | 104.87 |
| 8/28/06 | 4992 | ORL | 651 | 755.68 | 52.90 | 808.58 | 668.04 | 87.64 |
| 8/28/06 | 4992 | ORL | 652 | 755.14 | 52.86 | 808.00 | 667.73 | 87.41 |
| 8/28/06 | 4992 | ORL | 655 | 745.08 | 52.16 | 797.24 | 661.88 | 83.20 |
| 8/28/06 | 4992 | ORL | 671 | 769.05 | 53.83 | 822.88 | 675.82 | 93.23 |
| 8/28/06 | 4992 | ORL | 673 | 755.68 | 52.90 | 808.58 | 668.04 | 87.64 |
| 8/28/06 | 4992 | ORL | 681 | 742.71 | 51.99 | 794.70 | 660.50 | 82.21 |
| 8/28/06 | 4992 | ORL | 684 | 738.55 | 51.70 | 790.24 | 658.08 | 80.46 |
| 8/28/06 | 4992 | ORL | 687 | 745.86 | 52.21 | 798.07 | 662.33 | 83.53 |
| 8/28/06 | 4992 | ORL | 699 | 633.08 | 44.32 | 677.40 | 568.31 | 64.77 |
| 8/28/06 | 4992 | ORL | 708 | 763.32 | 53.43 | 816.76 | 672.49 | 90.84 |
| 8/28/06 | 4992 | ORL | 710 | 769.41 | 53.86 | 823.27 | 676.03 | 93.38 |
| 8/28/06 | 4992 | ORL | 748 | 763.32 | 53.43 | 816.76 | 672.49 | 90.84 |
| 8/28/06 | 4992 | ORL | 2209 | 614.13 | 42.99 | 657.11 | 557.28 | 56.84 |
| 8/28/06 | 4992 | ORL | 2215 | 793.73 | 55.56 | 849.29 | 690.18 | 103.55 |

WD 012274

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 8/28/06 | 4992 | ORL | 2225 | 756.28 | 52.94 | 809.22 | 668.39 | 87.89 |
| 8/28/06 | 4992 | ORL | 2230 | 881.01 | 61.67 | 942.68 | 769.36 | 111.65 |
| 8/28/06 | 4992 | ORL | 2241 | 751.75 | 52.62 | 804.37 | 665.75 | 86.00 |
| 8/28/06 | 4992 | ORL | 2270 | 786.06 | 55.02 | 841.08 | 685.71 | 100.35 |
| 8/28/06 | 4992 | ORL | 2273 | 791.63 | 55.41 | 847.05 | 688.96 | 102.68 |
| 8/28/06 | 4992 | ORL | 2280 | 743.48 | 52.04 | 795.53 | 660.95 | 82.54 |
| 8/28/06 | 4992 | ORL | 2281 | 786.06 | 55.02 | 841.08 | 685.71 | 100.35 |
| 8/28/06 | 4992 | ORL | 2295 | 786.06 | 55.02 | 841.08 | 685.71 | 100.35 |
| 8/28/06 | 4992 | ORL | 2298 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 8/28/06 | 4992 | ORL | 2314 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 8/28/06 | 4992 | ORL | 2316 | 751.99 | 52.64 | 804.63 | 665.90 | 86.09 |
| 8/28/06 | 4992 | ORL | 2324 | 898.34 | 62.88 | 961.23 | 779.45 | 118.90 |
| 8/28/06 | 4992 | ORL | 2325 | 634.00 | 44.38 | 678.38 | 568.84 | 65.16 |
| 8/28/06 | 4992 | ORL | 2326 | 763.02 | 53.41 | 816.43 | 672.31 | 90.71 |
| 8/28/06 | 4992 | ORL | 2328 | 906.77 | 63.47 | 970.24 | 784.35 | 122.42 |
| 8/28/06 | 4992 | ORL | 2329 | 750.82 | 52.56 | 803.38 | 665.22 | 85.60 |
| 8/28/06 | 4992 | ORL | 2348 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 8/28/06 | 4992 | ORL | 2349 | 885.41 | 61.98 | 947.39 | 771.93 | 113.48 |
| 8/28/06 | 4992 | ORL | 2355 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 8/28/06 | 4992 | ORL | 2358 | 736.61 | 51.56 | 788.17 | 656.95 | 79.66 |
| 8/28/06 | 4992 | ORL | 2361 | 770.70 | 53.95 | 824.65 | 676.78 | 93.92 |
| 8/28/06 | 4992 | ORL | 2366 | 766.83 | 53.68 | 820.50 | 674.53 | 92.29 |
| 8/28/06 | 4992 | ORL | 2380 | 662.01 | 46.34 | 708.35 | 585.14 | 76.87 |
| 8/28/06 | 4992 | ORL | 2383 | 789.41 | 55.26 | 844.67 | 687.67 | 101.74 |
| 8/28/06 | 4992 | ORL | 2391 | 786.53 | 55.06 | 841.59 | 685.99 | 100.54 |
| 8/28/06 | 4992 | ORL | 2392 | 888.70 | 62.21 | 950.90 | 773.84 | 114.85 |
| 4/9/05 | 8300 | JAX | 2 | 671.00 | 46.97 | 717.97 | 670.80 | 0.20 |
| 4/9/05 | 8300 | JAX | 6 | 739.00 | 51.73 | 790.73 | 738.74 | 0.26 |
| 4/9/05 | 8300 | JAX | 10 | 672.00 | - | 672.00 | 671.72 | 0.28 |
| 4/9/05 | 8300 | JAX | 14 | 667.00 | - | 667.00 | 667.13 | (0.13) |
| 4/9/05 | 8300 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 4/9/05 | 8300 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 4/9/05 | 8300 | JAX | 25 | 661.00 | 46.27 | 707.27 | 660.99 | 0.01 |
| 4/9/05 | 8300 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 4/9/05 | 8300 | JAX | 40 | 666.00 | 46.62 | 712.62 | 665.66 | 0.34 |
| 4/9/05 | 8300 | JAX | 42 | 661.00 | - | 661.00 | 660.73 | 0.27 |
| 4/9/05 | 8300 | JAX | 55 | 662.00 | - | 662.00 | 662.49 | (0.49) |
| 4/9/05 | 8300 | JAX | 57 | 699.00 | - | 699.00 | 698.55 | 0.45 |
| 4/9/05 | 8300 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 4/9/05 | 8300 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 4/9/05 | 8300 | JAX | 77 | 669.00 | 46.83 | 715.83 | 669.43 | (0.43) |
| 4/9/05 | 8300 | JAX | 80 | 769.00 | 53.83 | 822.83 | 769.41 | (0.41) |
| 4/9/05 | 8300 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 4/9/05 | 8300 | JAX | 101 | 686.00 | 48.02 | 734.02 | 686.26 | (0.26) |
| 4/9/05 | 8300 | JAX | 103 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 4/9/05 | 8300 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 4/9/05 | 8300 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 4/9/05 | 8300 | JAX | 126 | 657.00 | - | 657.00 | 657.33 | (0.33) |

WD 012275

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/9/05 | 8300 | JAX | 129 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 4/9/05 | 8300 | JAX | 133 | 491.00 | 34.37 | 525.37 | 491.33 | (0.33) |
| 4/9/05 | 8300 | JAX | 138 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 4/9/05 | 8300 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 4/9/05 | 8300 | JAX | 147 | 668.00 | - | 668.00 | 667.86 | 0.14 |
| 4/9/05 | 8300 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 4/9/05 | 8300 | JAX | 158 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 4/9/05 | 8300 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 4/9/05 | 8300 | JAX | 163 | 693.00 | 48.51 | 741.51 | 692.67 | 0.33 |
| 4/9/05 | 8300 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 4/9/05 | 8300 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 4/9/05 | 8300 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 4/9/05 | 8300 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 4/9/05 | 8300 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 4/9/05 | 8300 | JAX | 178 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 4/9/05 | 8300 | JAX | 179 | 669.00 | 46.83 | 715.83 | 668.58 | 0.42 |
| 4/9/05 | 8300 | JAX | 180 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 4/9/05 | 8300 | JAX | 181 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |
| 4/9/05 | 8300 | JAX | 182 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 4/9/05 | 8300 | JAX | 184 | 655.00 | 45.85 | 700.85 | 655.01 | (0.01) |
| 4/9/05 | 8300 | JAX | 188 | 685.00 | - | 685.00 | 684.90 | 0.10 |
| 4/9/05 | 8300 | JAX | 190 | 676.00 | 47.32 | 723.32 | 675.68 | 0.32 |
| 4/9/05 | 8300 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 4/9/05 | 8300 | JAX | 196 | 679.00 | 47.53 | 726.53 | 679.17 | (0.17) |
| 4/9/05 | 8300 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 4/9/05 | 8300 | JAX | 2203 | 679.00 | 47.53 | 726.53 | 679.18 | (0.18) |
| 4/9/05 | 8300 | JAX | 2205 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 4/9/05 | 8300 | JAX | 2206 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 4/9/05 | 8300 | JAX | 2211 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/9/05 | 8300 | JAX | 2213 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 4/9/05 | 8300 | JAX | 2228 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 4/9/05 | 8300 | JAX | 2229 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 4/9/05 | 8300 | JAX | 2237 | 666.00 | 46.62 | 712.62 | 666.14 | (0.14) |
| 4/9/05 | 8300 | JAX | 2244 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 4/9/05 | 8300 | JAX | 2247 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 4/9/05 | 8300 | JAX | 2258 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 4/9/05 | 8300 | JAX | 2261 | 689.00 | 48.23 | 737.23 | 688.99 | 0.01 |
| 4/9/05 | 8300 | JAX | 2262 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 4/9/05 | 8300 | JAX | 2263 | 555.00 | 38.85 | 593.85 | 554.91 | 0.09 |
| 4/9/05 | 8300 | JAX | 2275 | 574.00 | 40.18 | 614.18 | 574.01 | (0.01) |
| 4/9/05 | 8300 | JAX | 2286 | 674.00 | 47.18 | 721.18 | 673.51 | 0.49 |
| 4/9/05 | 8300 | JAX | 2287 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 4/9/05 | 8300 | JAX | 2289 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 4/9/05 | 8300 | JAX | 2304 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 4/9/05 | 8300 | JAX | 2309 | 785.00 | 54.95 | 839.95 | 785.37 | (0.37) |
| 4/9/05 | 8300 | JAX | 2311 | 677.00 | 47.39 | 724.39 | 676.51 | 0.49 |
| 4/9/05 | 8300 | JAX | 2312 | 766.00 | 53.62 | 819.62 | 766.49 | (0.49) |
| 4/9/05 | 8300 | JAX | 2335 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |

WD 012276

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/9/05 | 8300 | JAX | 2336 | 677.00 | 47.39 | 724.39 | 677.49 | (0.49) |
| 4/9/05 | 8300 | JAX | 2337 | 663.00 | 46.41 | 709.41 | 662.79 | 0.21 |
| 4/9/05 | 8300 | JAX | 2341 | 678.00 | 47.46 | 725.46 | 678.24 | (0.24) |
| 4/9/05 | 8300 | JAX | 2342 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 4/9/05 | 8300 | JAX | 2343 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/9/05 | 8300 | JAX | 2344 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 4/9/05 | 8300 | JAX | 2347 | 673.00 | 47.11 | 720.11 | 672.71 | 0.29 |
| 4/16/05 | 8345 | JAX | 2 | 671.00 | 46.97 | 717.97 | 670.80 | 0.20 |
| 4/16/05 | 8345 | JAX | 6 | 739.00 | 51.73 | 790.73 | 738.74 | 0.26 |
| 4/16/05 | 8345 | JAX | 10 | 672.00 | - | 672.00 | 671.72 | 0.28 |
| 4/16/05 | 8345 | JAX | 14 | 667.00 | - | 667.00 | 667.13 | (0.13) |
| 4/16/05 | 8345 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 4/16/05 | 8345 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 4/16/05 | 8345 | JAX | 25 | 661.00 | 46.27 | 707.27 | 660.99 | 0.01 |
| 4/16/05 | 8345 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 4/16/05 | 8345 | JAX | 40 | 666.00 | 46.62 | 712.62 | 665.66 | 0.34 |
| 4/16/05 | 8345 | JAX | 42 | 661.00 | - | 661.00 | 660.73 | 0.27 |
| 4/16/05 | 8345 | JAX | 55 | 662.00 | - | 662.00 | 662.49 | (0.49) |
| 4/16/05 | 8345 | JAX | 57 | 699.00 | - | 699.00 | 698.55 | 0.45 |
| 4/16/05 | 8345 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 4/16/05 | 8345 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 4/16/05 | 8345 | JAX | 77 | 669.00 | 46.83 | 715.83 | 669.43 | (0.43) |
| 4/16/05 | 8345 | JAX | 80 | 769.00 | 53.83 | 822.83 | 769.41 | (0.41) |
| 4/16/05 | 8345 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 4/16/05 | 8345 | JAX | 101 | 686.00 | 48.02 | 734.02 | 686.26 | (0.26) |
| 4/16/05 | 8345 | JAX | 103 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 4/16/05 | 8345 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 4/16/05 | 8345 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 4/16/05 | 8345 | JAX | 126 | 657.00 | - | 657.00 | 657.33 | (0.33) |
| 4/16/05 | 8345 | JAX | 129 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 4/16/05 | 8345 | JAX | 133 | 491.00 | 34.37 | 525.37 | 491.33 | (0.33) |
| 4/16/05 | 8345 | JAX | 138 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 4/16/05 | 8345 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 4/16/05 | 8345 | JAX | 147 | 668.00 | - | 668.00 | 667.86 | 0.14 |
| 4/16/05 | 8345 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 4/16/05 | 8345 | JAX | 158 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 4/16/05 | 8345 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 4/16/05 | 8345 | JAX | 163 | 693.00 | 48.51 | 741.51 | 692.67 | 0.33 |
| 4/16/05 | 8345 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 4/16/05 | 8345 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 4/16/05 | 8345 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 4/16/05 | 8345 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 4/16/05 | 8345 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 4/16/05 | 8345 | JAX | 178 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 4/16/05 | 8345 | JAX | 179 | 669.00 | 46.83 | 715.83 | 668.58 | 0.42 |
| 4/16/05 | 8345 | JAX | 180 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 4/16/05 | 8345 | JAX | 181 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |
| 4/16/05 | 8345 | JAX | 182 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |

WD 012277

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/16/05 | 8345 | JAX | 184 | 655.00 | 45.85 | 700.85 | 655.01 | (0.01) |
| 4/16/05 | 8345 | JAX | 188 | 685.00 | - | 685.00 | 684.90 | 0.10 |
| 4/16/05 | 8345 | JAX | 190 | 676.00 | 47.32 | 723.32 | 675.68 | 0.32 |
| 4/16/05 | 8345 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 4/16/05 | 8345 | JAX | 196 | 679.00 | 47.53 | 726.53 | 679.17 | (0.17) |
| 4/16/05 | 8345 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 4/16/05 | 8345 | JAX | 2203 | 679.00 | 47.53 | 726.53 | 679.18 | (0.18) |
| 4/16/05 | 8345 | JAX | 2205 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 4/16/05 | 8345 | JAX | 2206 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 4/16/05 | 8345 | JAX | 2211 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/16/05 | 8345 | JAX | 2213 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 4/16/05 | 8345 | JAX | 2228 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 4/16/05 | 8345 | JAX | 2229 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 4/16/05 | 8345 | JAX | 2237 | 666.00 | 46.62 | 712.62 | 666.14 | (0.14) |
| 4/16/05 | 8345 | JAX | 2244 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 4/16/05 | 8345 | JAX | 2247 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 4/16/05 | 8345 | JAX | 2258 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 4/16/05 | 8345 | JAX | 2261 | 689.00 | 48.23 | 737.23 | 688.99 | 0.01 |
| 4/16/05 | 8345 | JAX | 2262 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 4/16/05 | 8345 | JAX | 2263 | 555.00 | 38.85 | 593.85 | 554.91 | 0.09 |
| 4/16/05 | 8345 | JAX | 2275 | 574.00 | 40.18 | 614.18 | 574.01 | (0.01) |
| 4/16/05 | 8345 | JAX | 2286 | 674.00 | 47.18 | 721.18 | 673.51 | 0.49 |
| 4/16/05 | 8345 | JAX | 2287 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 4/16/05 | 8345 | JAX | 2289 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 4/16/05 | 8345 | JAX | 2304 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 4/16/05 | 8345 | JAX | 2309 | 785.00 | 54.95 | 839.95 | 785.37 | (0.37) |
| 4/16/05 | 8345 | JAX | 2311 | 677.00 | 47.39 | 724.39 | 676.51 | 0.49 |
| 4/16/05 | 8345 | JAX | 2312 | 766.00 | 53.62 | 819.62 | 766.49 | (0.49) |
| 4/16/05 | 8345 | JAX | 2321 | 582.00 | 40.74 | 622.74 | 582.27 | (0.27) |
| 4/16/05 | 8345 | JAX | 2335 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 4/16/05 | 8345 | JAX | 2336 | 677.00 | 47.39 | 724.39 | 677.49 | (0.49) |
| 4/16/05 | 8345 | JAX | 2337 | 663.00 | 46.41 | 709.41 | 662.79 | 0.21 |
| 4/16/05 | 8345 | JAX | 2341 | 678.00 | 47.46 | 725.46 | 678.24 | (0.24) |
| 4/16/05 | 8345 | JAX | 2342 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 4/16/05 | 8345 | JAX | 2343 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/16/05 | 8345 | JAX | 2344 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 4/16/05 | 8345 | JAX | 2347 | 673.00 | 47.11 | 720.11 | 672.71 | 0.29 |
| 4/23/05 | 8416 | JAX | 2 | 671.00 | 46.97 | 717.97 | 670.80 | 0.20 |
| 4/23/05 | 8416 | JAX | 6 | 739.00 | 51.73 | 790.73 | 738.74 | 0.26 |
| 4/23/05 | 8416 | JAX | 10 | 672.00 | - | 672.00 | 671.72 | 0.28 |
| 4/23/05 | 8416 | JAX | 14 | 667.00 | - | 667.00 | 667.13 | (0.13) |
| 4/23/05 | 8416 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 4/23/05 | 8416 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 4/23/05 | 8416 | JAX | 25 | 661.00 | 46.27 | 707.27 | 660.99 | 0.01 |
| 4/23/05 | 8416 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 4/23/05 | 8416 | JAX | 40 | 666.00 | 46.62 | 712.62 | 665.66 | 0.34 |
| 4/23/05 | 8416 | JAX | 42 | 661.00 | - | 661.00 | 660.73 | 0.27 |
| 4/23/05 | 8416 | JAX | 55 | 662.00 | - | 662.00 | 662.49 | (0.49) |

WD 012278

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/23/05 | 8416 | JAX | 57 | 699.00 | - | 699.00 | 698.55 | 0.45 |
| 4/23/05 | 8416 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 4/23/05 | 8416 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 4/23/05 | 8416 | JAX | 77 | 669.00 | 46.83 | 715.83 | 669.43 | (0.43) |
| 4/23/05 | 8416 | JAX | 80 | 769.00 | 53.83 | 822.83 | 769.41 | (0.41) |
| 4/23/05 | 8416 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 4/23/05 | 8416 | JAX | 101 | 686.00 | 48.02 | 734.02 | 686.26 | (0.26) |
| 4/23/05 | 8416 | JAX | 103 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 4/23/05 | 8416 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 4/23/05 | 8416 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 4/23/05 | 8416 | JAX | 126 | 657.00 | - | 657.00 | 657.33 | (0.33) |
| 4/23/05 | 8416 | JAX | 129 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 4/23/05 | 8416 | JAX | 133 | 491.00 | 34.37 | 525.37 | 491.33 | (0.33) |
| 4/23/05 | 8416 | JAX | 138 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 4/23/05 | 8416 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 4/23/05 | 8416 | JAX | 147 | 668.00 | - | 668.00 | 667.86 | 0.14 |
| 4/23/05 | 8416 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 4/23/05 | 8416 | JAX | 158 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 4/23/05 | 8416 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 4/23/05 | 8416 | JAX | 163 | 693.00 | 48.51 | 741.51 | 692.67 | 0.33 |
| 4/23/05 | 8416 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 4/23/05 | 8416 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 4/23/05 | 8416 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 4/23/05 | 8416 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 4/23/05 | 8416 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 4/23/05 | 8416 | JAX | 178 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 4/23/05 | 8416 | JAX | 179 | 669.00 | 46.83 | 715.83 | 668.58 | 0.42 |
| 4/23/05 | 8416 | JAX | 180 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 4/23/05 | 8416 | JAX | 181 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |
| 4/23/05 | 8416 | JAX | 182 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 4/23/05 | 8416 | JAX | 184 | 655.00 | 45.85 | 700.85 | 655.01 | (0.01) |
| 4/23/05 | 8416 | JAX | 188 | 685.00 | - | 685.00 | 684.90 | 0.10 |
| 4/23/05 | 8416 | JAX | 190 | 676.00 | 47.32 | 723.32 | 675.68 | 0.32 |
| 4/23/05 | 8416 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 4/23/05 | 8416 | JAX | 196 | 679.00 | 47.53 | 726.53 | 679.17 | (0.17) |
| 4/23/05 | 8416 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 4/23/05 | 8416 | JAX | 2203 | 679.00 | 47.53 | 726.53 | 679.18 | (0.18) |
| 4/23/05 | 8416 | JAX | 2205 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 4/23/05 | 8416 | JAX | 2206 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 4/23/05 | 8416 | JAX | 2211 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/23/05 | 8416 | JAX | 2213 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 4/23/05 | 8416 | JAX | 2228 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 4/23/05 | 8416 | JAX | 2229 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 4/23/05 | 8416 | JAX | 2237 | 666.00 | 46.62 | 712.62 | 666.14 | (0.14) |
| 4/23/05 | 8416 | JAX | 2244 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 4/23/05 | 8416 | JAX | 2247 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 4/23/05 | 8416 | JAX | 2258 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 4/23/05 | 8416 | JAX | 2261 | 689.00 | 48.23 | 737.23 | 688.99 | 0.01 |

WD 012279

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/23/05 | 8416 | JAX | 2262 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 4/23/05 | 8416 | JAX | 2263 | 555.00 | 38.85 | 593.85 | 554.91 | 0.09 |
| 4/23/05 | 8416 | JAX | 2275 | 574.00 | 40.18 | 614.18 | 574.01 | (0.01) |
| 4/23/05 | 8416 | JAX | 2286 | 674.00 | 47.18 | 721.18 | 673.51 | 0.49 |
| 4/23/05 | 8416 | JAX | 2287 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 4/23/05 | 8416 | JAX | 2289 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 4/23/05 | 8416 | JAX | 2304 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 4/23/05 | 8416 | JAX | 2309 | 785.00 | 54.95 | 839.95 | 785.37 | (0.37) |
| 4/23/05 | 8416 | JAX | 2311 | 677.00 | 47.39 | 724.39 | 676.51 | 0.49 |
| 4/23/05 | 8416 | JAX | 2312 | 766.00 | 53.62 | 819.62 | 766.49 | (0.49) |
| 4/23/05 | 8416 | JAX | 2321 | 582.00 | 40.74 | 622.74 | 582.27 | (0.27) |
| 4/23/05 | 8416 | JAX | 2335 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 4/23/05 | 8416 | JAX | 2336 | 677.00 | 47.39 | 724.39 | 677.49 | (0.49) |
| 4/23/05 | 8416 | JAX | 2337 | 663.00 | 46.41 | 709.41 | 662.79 | 0.21 |
| 4/23/05 | 8416 | JAX | 2341 | 678.00 | 47.46 | 725.46 | 678.24 | (0.24) |
| 4/23/05 | 8416 | JAX | 2342 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 4/23/05 | 8416 | JAX | 2343 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/23/05 | 8416 | JAX | 2344 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 4/23/05 | 8416 | JAX | 2347 | 673.00 | 47.11 | 720.11 | 672.71 | 0.29 |
| 4/30/05 | 8466 | JAX | 2 | 671.00 | 46.97 | 717.97 | 670.80 | 0.20 |
| 4/30/05 | 8466 | JAX | 6 | 739.00 | 51.73 | 790.73 | 738.74 | 0.26 |
| 4/30/05 | 8466 | JAX | 10 | 672.00 | - | 672.00 | 671.72 | 0.28 |
| 4/30/05 | 8466 | JAX | 14 | 667.00 | - | 667.00 | 667.13 | (0.13) |
| 4/30/05 | 8466 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 4/30/05 | 8466 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 4/30/05 | 8466 | JAX | 25 | 661.00 | 46.27 | 707.27 | 660.99 | 0.01 |
| 4/30/05 | 8466 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 4/30/05 | 8466 | JAX | 40 | 666.00 | 46.62 | 712.62 | 665.66 | 0.34 |
| 4/30/05 | 8466 | JAX | 42 | 661.00 | - | 661.00 | 660.73 | 0.27 |
| 4/30/05 | 8466 | JAX | 55 | 662.00 | - | 662.00 | 662.49 | (0.49) |
| 4/30/05 | 8466 | JAX | 57 | 699.00 | - | 699.00 | 698.55 | 0.45 |
| 4/30/05 | 8466 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 4/30/05 | 8466 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 4/30/05 | 8466 | JAX | 77 | 669.00 | 46.83 | 715.83 | 669.43 | (0.43) |
| 4/30/05 | 8466 | JAX | 80 | 769.00 | 53.83 | 822.83 | 769.41 | (0.41) |
| 4/30/05 | 8466 | JAX | 84 | 671.24 | 46.99 | 718.23 | 671.24 | - |
| 4/30/05 | 8466 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 4/30/05 | 8466 | JAX | 101 | 686.00 | 48.02 | 734.02 | 686.26 | (0.26) |
| 4/30/05 | 8466 | JAX | 103 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 4/30/05 | 8466 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 4/30/05 | 8466 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 4/30/05 | 8466 | JAX | 126 | 657.00 | - | 657.00 | 657.33 | (0.33) |
| 4/30/05 | 8466 | JAX | 129 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 4/30/05 | 8466 | JAX | 133 | 491.00 | 34.37 | 525.37 | 491.33 | (0.33) |
| 4/30/05 | 8466 | JAX | 138 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 4/30/05 | 8466 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 4/30/05 | 8466 | JAX | 147 | 668.00 | - | 668.00 | 667.86 | 0.14 |
| 4/30/05 | 8466 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |

**WD 012280**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/30/05 | 8466 | JAX | 158 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 4/30/05 | 8466 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 4/30/05 | 8466 | JAX | 163 | 693.00 | 48.51 | 741.51 | 692.67 | 0.33 |
| 4/30/05 | 8466 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 4/30/05 | 8466 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 4/30/05 | 8466 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 4/30/05 | 8466 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 4/30/05 | 8466 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 4/30/05 | 8466 | JAX | 178 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 4/30/05 | 8466 | JAX | 179 | 669.00 | 46.83 | 715.83 | 668.58 | 0.42 |
| 4/30/05 | 8466 | JAX | 180 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 4/30/05 | 8466 | JAX | 181 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |
| 4/30/05 | 8466 | JAX | 182 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 4/30/05 | 8466 | JAX | 188 | 685.00 | - | 685.00 | 684.90 | 0.10 |
| 4/30/05 | 8466 | JAX | 190 | 676.00 | 47.32 | 723.32 | 675.68 | 0.32 |
| 4/30/05 | 8466 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 4/30/05 | 8466 | JAX | 196 | 679.00 | 47.53 | 726.53 | 679.17 | (0.17) |
| 4/30/05 | 8466 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 4/30/05 | 8466 | JAX | 2203 | 679.00 | 47.53 | 726.53 | 679.18 | (0.18) |
| 4/30/05 | 8466 | JAX | 2205 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 4/30/05 | 8466 | JAX | 2206 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 4/30/05 | 8466 | JAX | 2211 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/30/05 | 8466 | JAX | 2213 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 4/30/05 | 8466 | JAX | 2228 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 4/30/05 | 8466 | JAX | 2229 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 4/30/05 | 8466 | JAX | 2237 | 666.00 | 46.62 | 712.62 | 666.14 | (0.14) |
| 4/30/05 | 8466 | JAX | 2244 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 4/30/05 | 8466 | JAX | 2247 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 4/30/05 | 8466 | JAX | 2258 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 4/30/05 | 8466 | JAX | 2261 | 689.00 | 48.23 | 737.23 | 688.99 | 0.01 |
| 4/30/05 | 8466 | JAX | 2262 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 4/30/05 | 8466 | JAX | 2263 | 555.00 | 38.85 | 593.85 | 554.91 | 0.09 |
| 4/30/05 | 8466 | JAX | 2275 | 574.00 | 40.18 | 614.18 | 574.01 | (0.01) |
| 4/30/05 | 8466 | JAX | 2286 | 674.00 | 47.18 | 721.18 | 673.51 | 0.49 |
| 4/30/05 | 8466 | JAX | 2287 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 4/30/05 | 8466 | JAX | 2289 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 4/30/05 | 8466 | JAX | 2304 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 4/30/05 | 8466 | JAX | 2309 | 785.00 | 54.95 | 839.95 | 785.37 | (0.37) |
| 4/30/05 | 8466 | JAX | 2311 | 677.00 | 47.39 | 724.39 | 676.51 | 0.49 |
| 4/30/05 | 8466 | JAX | 2312 | 766.00 | 53.62 | 819.62 | 766.49 | (0.49) |
| 4/30/05 | 8466 | JAX | 2321 | 582.00 | 40.74 | 622.74 | 582.27 | (0.27) |
| 4/30/05 | 8466 | JAX | 2335 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 4/30/05 | 8466 | JAX | 2336 | 677.00 | 47.39 | 724.39 | 677.49 | (0.49) |
| 4/30/05 | 8466 | JAX | 2337 | 663.00 | 46.41 | 709.41 | 662.79 | 0.21 |
| 4/30/05 | 8466 | JAX | 2341 | 678.00 | 47.46 | 725.46 | 678.24 | (0.24) |
| 4/30/05 | 8466 | JAX | 2342 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 4/30/05 | 8466 | JAX | 2343 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/30/05 | 8466 | JAX | 2344 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |

WD 012281

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/30/05 | 8466 | JAX | 2347 | 673.00 | 47.11 | 720.11 | 672.71 | 0.29 |
| 5/7/05 | 8697 | JAX | 2 | 671.00 | 46.97 | 717.97 | 670.80 | 0.20 |
| 5/7/05 | 8697 | JAX | 6 | 739.00 | 51.73 | 790.73 | 738.74 | 0.26 |
| 5/7/05 | 8697 | JAX | 10 | 672.00 | - | 672.00 | 671.72 | 0.28 |
| 5/7/05 | 8697 | JAX | 14 | 667.00 | - | 667.00 | 667.13 | (0.13) |
| 5/7/05 | 8697 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 5/7/05 | 8697 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 5/7/05 | 8697 | JAX | 25 | 661.00 | 46.27 | 707.27 | 660.99 | 0.01 |
| 5/7/05 | 8697 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 5/7/05 | 8697 | JAX | 40 | 666.00 | 46.62 | 712.62 | 665.66 | 0.34 |
| 5/7/05 | 8697 | JAX | 42 | 661.00 | - | 661.00 | 660.73 | 0.27 |
| 5/7/05 | 8697 | JAX | 55 | 662.00 | - | 662.00 | 662.49 | (0.49) |
| 5/7/05 | 8697 | JAX | 57 | 699.00 | - | 699.00 | 698.55 | 0.45 |
| 5/7/05 | 8697 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 5/7/05 | 8697 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 5/7/05 | 8697 | JAX | 77 | 669.00 | 46.83 | 715.83 | 669.43 | (0.43) |
| 5/7/05 | 8697 | JAX | 80 | 769.00 | 53.83 | 822.83 | 769.41 | (0.41) |
| 5/7/05 | 8697 | JAX | 84 | 671.24 | 46.99 | 718.23 | 671.24 | - |
| 5/7/05 | 8697 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 5/7/05 | 8697 | JAX | 101 | 686.00 | 48.02 | 734.02 | 686.26 | (0.26) |
| 5/7/05 | 8697 | JAX | 103 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 5/7/05 | 8697 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 5/7/05 | 8697 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 5/7/05 | 8697 | JAX | 126 | 657.00 | - | 657.00 | 657.33 | (0.33) |
| 5/7/05 | 8697 | JAX | 129 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 5/7/05 | 8697 | JAX | 133 | 491.00 | 34.37 | 525.37 | 491.33 | (0.33) |
| 5/7/05 | 8697 | JAX | 138 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 5/7/05 | 8697 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 5/7/05 | 8697 | JAX | 147 | 668.00 | - | 668.00 | 667.86 | 0.14 |
| 5/7/05 | 8697 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 5/7/05 | 8697 | JAX | 158 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 5/7/05 | 8697 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 5/7/05 | 8697 | JAX | 163 | 693.00 | 48.51 | 741.51 | 692.67 | 0.33 |
| 5/7/05 | 8697 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 5/7/05 | 8697 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 5/7/05 | 8697 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 5/7/05 | 8697 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 5/7/05 | 8697 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 5/7/05 | 8697 | JAX | 178 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 5/7/05 | 8697 | JAX | 179 | 669.00 | 46.83 | 715.83 | 668.58 | 0.42 |
| 5/7/05 | 8697 | JAX | 180 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 5/7/05 | 8697 | JAX | 181 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |
| 5/7/05 | 8697 | JAX | 182 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/7/05 | 8697 | JAX | 188 | 685.00 | - | 685.00 | 684.90 | 0.10 |
| 5/7/05 | 8697 | JAX | 190 | 676.00 | 47.32 | 723.32 | 675.68 | 0.32 |
| 5/7/05 | 8697 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 5/7/05 | 8697 | JAX | 196 | 679.00 | 47.53 | 726.53 | 679.17 | (0.17) |
| 5/7/05 | 8697 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |

WD 012282

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/7/05 | 8697 | JAX | 2203 | 679.00 | 47.53 | 726.53 | 679.18 | (0.18) |
| 5/7/05 | 8697 | JAX | 2205 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 5/7/05 | 8697 | JAX | 2206 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 5/7/05 | 8697 | JAX | 2211 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/7/05 | 8697 | JAX | 2213 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 5/7/05 | 8697 | JAX | 2228 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/7/05 | 8697 | JAX | 2229 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 5/7/05 | 8697 | JAX | 2237 | 666.00 | 46.62 | 712.62 | 666.14 | (0.14) |
| 5/7/05 | 8697 | JAX | 2244 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 5/7/05 | 8697 | JAX | 2247 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/7/05 | 8697 | JAX | 2258 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 5/7/05 | 8697 | JAX | 2261 | 689.00 | 48.23 | 737.23 | 688.99 | 0.01 |
| 5/7/05 | 8697 | JAX | 2262 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/7/05 | 8697 | JAX | 2263 | 555.00 | 38.85 | 593.85 | 554.91 | 0.09 |
| 5/7/05 | 8697 | JAX | 2275 | 574.00 | 40.18 | 614.18 | 574.01 | (0.01) |
| 5/7/05 | 8697 | JAX | 2286 | 674.00 | 47.18 | 721.18 | 673.51 | 0.49 |
| 5/7/05 | 8697 | JAX | 2287 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 5/7/05 | 8697 | JAX | 2289 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 5/7/05 | 8697 | JAX | 2304 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/7/05 | 8697 | JAX | 2309 | 785.00 | 54.95 | 839.95 | 785.37 | (0.37) |
| 5/7/05 | 8697 | JAX | 2311 | 677.00 | 47.39 | 724.39 | 676.51 | 0.49 |
| 5/7/05 | 8697 | JAX | 2312 | 766.00 | 53.62 | 819.62 | 766.49 | (0.49) |
| 5/7/05 | 8697 | JAX | 2321 | 582.00 | 40.74 | 622.74 | 582.27 | (0.27) |
| 5/7/05 | 8697 | JAX | 2335 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/7/05 | 8697 | JAX | 2336 | 677.00 | 47.39 | 724.39 | 677.49 | (0.49) |
| 5/7/05 | 8697 | JAX | 2337 | 663.00 | 46.41 | 709.41 | 662.79 | 0.21 |
| 5/7/05 | 8697 | JAX | 2341 | 678.00 | 47.46 | 725.46 | 678.24 | (0.24) |
| 5/7/05 | 8697 | JAX | 2342 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 5/7/05 | 8697 | JAX | 2343 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/7/05 | 8697 | JAX | 2344 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 5/7/05 | 8697 | JAX | 2347 | 673.00 | 47.11 | 720.11 | 672.71 | 0.29 |
| 5/14/05 | 8784 | JAX | 2 | 671.00 | 46.97 | 717.97 | 670.80 | 0.20 |
| 5/14/05 | 8784 | JAX | 6 | 739.00 | 51.73 | 790.73 | 738.74 | 0.26 |
| 5/14/05 | 8784 | JAX | 10 | 672.00 | - | 672.00 | 671.72 | 0.28 |
| 5/14/05 | 8784 | JAX | 14 | 667.00 | - | 667.00 | 667.13 | (0.13) |
| 5/14/05 | 8784 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 5/14/05 | 8784 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 5/14/05 | 8784 | JAX | 25 | 661.00 | 46.27 | 707.27 | 660.99 | 0.01 |
| 5/14/05 | 8784 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 5/14/05 | 8784 | JAX | 40 | 666.00 | 46.62 | 712.62 | 665.66 | 0.34 |
| 5/14/05 | 8784 | JAX | 42 | 661.00 | - | 661.00 | 660.73 | 0.27 |
| 5/14/05 | 8784 | JAX | 55 | 662.00 | - | 662.00 | 662.49 | (0.49) |
| 5/14/05 | 8784 | JAX | 57 | 699.00 | - | 699.00 | 698.55 | 0.45 |
| 5/14/05 | 8784 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 5/14/05 | 8784 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 5/14/05 | 8784 | JAX | 77 | 669.00 | 46.83 | 715.83 | 669.43 | (0.43) |
| 5/14/05 | 8784 | JAX | 80 | 769.00 | 53.83 | 822.83 | 769.41 | (0.41) |
| 5/14/05 | 8784 | JAX | 84 | 671.24 | 46.99 | 718.23 | 671.24 | - |

WD 012283

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/14/05 | 8784 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 5/14/05 | 8784 | JAX | 101 | 686.00 | 48.02 | 734.02 | 686.26 | (0.26) |
| 5/14/05 | 8784 | JAX | 103 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 5/14/05 | 8784 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 5/14/05 | 8784 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 5/14/05 | 8784 | JAX | 126 | 657.00 | - | 657.00 | 657.33 | (0.33) |
| 5/14/05 | 8784 | JAX | 129 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 5/14/05 | 8784 | JAX | 133 | 491.00 | 34.37 | 525.37 | 491.33 | (0.33) |
| 5/14/05 | 8784 | JAX | 138 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 5/14/05 | 8784 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 5/14/05 | 8784 | JAX | 147 | 668.00 | - | 668.00 | 667.86 | 0.14 |
| 5/14/05 | 8784 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 5/14/05 | 8784 | JAX | 158 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 5/14/05 | 8784 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 5/14/05 | 8784 | JAX | 163 | 693.00 | 48.51 | 741.51 | 692.67 | 0.33 |
| 5/14/05 | 8784 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 5/14/05 | 8784 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 5/14/05 | 8784 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 5/14/05 | 8784 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 5/14/05 | 8784 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 5/14/05 | 8784 | JAX | 178 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 5/14/05 | 8784 | JAX | 179 | 669.00 | 46.83 | 715.83 | 668.58 | 0.42 |
| 5/14/05 | 8784 | JAX | 180 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 5/14/05 | 8784 | JAX | 181 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |
| 5/14/05 | 8784 | JAX | 182 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/14/05 | 8784 | JAX | 188 | 685.00 | - | 685.00 | 684.90 | 0.10 |
| 5/14/05 | 8784 | JAX | 190 | 676.00 | 47.32 | 723.32 | 675.68 | 0.32 |
| 5/14/05 | 8784 | JAX | 196 | 679.00 | 47.53 | 726.53 | 679.17 | (0.17) |
| 5/14/05 | 8784 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 5/14/05 | 8784 | JAX | 2203 | 679.00 | 47.53 | 726.53 | 679.18 | (0.18) |
| 5/14/05 | 8784 | JAX | 2205 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 5/14/05 | 8784 | JAX | 2206 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 5/14/05 | 8784 | JAX | 2211 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/14/05 | 8784 | JAX | 2213 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 5/14/05 | 8784 | JAX | 2228 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/14/05 | 8784 | JAX | 2229 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 5/14/05 | 8784 | JAX | 2237 | 666.00 | 46.62 | 712.62 | 666.14 | (0.14) |
| 5/14/05 | 8784 | JAX | 2244 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 5/14/05 | 8784 | JAX | 2247 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/14/05 | 8784 | JAX | 2258 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 5/14/05 | 8784 | JAX | 2261 | 689.00 | 48.23 | 737.23 | 688.99 | 0.01 |
| 5/14/05 | 8784 | JAX | 2262 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/14/05 | 8784 | JAX | 2263 | 555.00 | 38.85 | 593.85 | 554.91 | 0.09 |
| 5/14/05 | 8784 | JAX | 2275 | 574.00 | 40.18 | 614.18 | 574.01 | (0.01) |
| 5/14/05 | 8784 | JAX | 2286 | 674.00 | 47.18 | 721.18 | 673.51 | 0.49 |
| 5/14/05 | 8784 | JAX | 2287 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 5/14/05 | 8784 | JAX | 2289 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 5/14/05 | 8784 | JAX | 2304 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |

**WD 012284**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/14/05 | 8784 | JAX | 2309 | 785.00 | 54.95 | 839.95 | 785.37 | (0.37) |
| 5/14/05 | 8784 | JAX | 2311 | 677.00 | 47.39 | 724.39 | 676.51 | 0.49 |
| 5/14/05 | 8784 | JAX | 2312 | 766.00 | 53.62 | 819.62 | 766.49 | (0.49) |
| 5/14/05 | 8784 | JAX | 2321 | 582.00 | 40.74 | 622.74 | 582.27 | (0.27) |
| 5/14/05 | 8784 | JAX | 2335 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/14/05 | 8784 | JAX | 2336 | 677.00 | 47.39 | 724.39 | 677.49 | (0.49) |
| 5/14/05 | 8784 | JAX | 2337 | 663.00 | 46.41 | 709.41 | 662.79 | 0.21 |
| 5/14/05 | 8784 | JAX | 2341 | 678.00 | 47.46 | 725.46 | 678.24 | (0.24) |
| 5/14/05 | 8784 | JAX | 2342 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 5/14/05 | 8784 | JAX | 2343 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/14/05 | 8784 | JAX | 2344 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 5/14/05 | 8784 | JAX | 2347 | 673.00 | 47.11 | 720.11 | 672.71 | 0.29 |
| 5/21/05 | 8996 | JAX | 2 | 671.00 | 46.97 | 717.97 | 670.80 | 0.20 |
| 5/21/05 | 8996 | JAX | 6 | 739.00 | 51.73 | 790.73 | 738.74 | 0.26 |
| 5/21/05 | 8996 | JAX | 10 | 672.00 | - | 672.00 | 671.72 | 0.28 |
| 5/21/05 | 8996 | JAX | 14 | 667.00 | - | 667.00 | 667.13 | (0.13) |
| 5/21/05 | 8996 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 5/21/05 | 8996 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 5/21/05 | 8996 | JAX | 25 | 661.00 | 46.27 | 707.27 | 660.99 | 0.01 |
| 5/21/05 | 8996 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 5/21/05 | 8996 | JAX | 40 | 666.00 | 46.62 | 712.62 | 665.66 | 0.34 |
| 5/21/05 | 8996 | JAX | 42 | 661.00 | - | 661.00 | 660.73 | 0.27 |
| 5/21/05 | 8996 | JAX | 55 | 662.00 | - | 662.00 | 662.49 | (0.49) |
| 5/21/05 | 8996 | JAX | 57 | 699.00 | - | 699.00 | 698.55 | 0.45 |
| 5/21/05 | 8996 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 5/21/05 | 8996 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 5/21/05 | 8996 | JAX | 77 | 669.00 | 46.83 | 715.83 | 669.43 | (0.43) |
| 5/21/05 | 8996 | JAX | 80 | 769.00 | 53.83 | 822.83 | 769.41 | (0.41) |
| 5/21/05 | 8996 | JAX | 84 | 671.24 | 46.99 | 718.23 | 671.24 | - |
| 5/21/05 | 8996 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 5/21/05 | 8996 | JAX | 101 | 686.00 | 48.02 | 734.02 | 686.26 | (0.26) |
| 5/21/05 | 8996 | JAX | 103 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 5/21/05 | 8996 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 5/21/05 | 8996 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 5/21/05 | 8996 | JAX | 126 | 657.00 | - | 657.00 | 657.33 | (0.33) |
| 5/21/05 | 8996 | JAX | 129 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 5/21/05 | 8996 | JAX | 133 | 491.00 | 34.37 | 525.37 | 491.33 | (0.33) |
| 5/21/05 | 8996 | JAX | 138 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 5/21/05 | 8996 | JAX | 147 | 668.00 | - | 668.00 | 667.86 | 0.14 |
| 5/21/05 | 8996 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 5/21/05 | 8996 | JAX | 158 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 5/21/05 | 8996 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 5/21/05 | 8996 | JAX | 163 | 693.00 | 48.51 | 741.51 | 692.67 | 0.33 |
| 5/21/05 | 8996 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 5/21/05 | 8996 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 5/21/05 | 8996 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 5/21/05 | 8996 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 5/21/05 | 8996 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |

**WD 012285**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/21/05 | 8996 | JAX | 178 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 5/21/05 | 8996 | JAX | 179 | 669.00 | 46.83 | 715.83 | 668.58 | 0.42 |
| 5/21/05 | 8996 | JAX | 180 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 5/21/05 | 8996 | JAX | 181 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |
| 5/21/05 | 8996 | JAX | 182 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/21/05 | 8996 | JAX | 188 | 685.00 | - | 685.00 | 684.90 | 0.10 |
| 5/21/05 | 8996 | JAX | 190 | 676.00 | 47.32 | 723.32 | 675.68 | 0.32 |
| 5/21/05 | 8996 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 5/21/05 | 8996 | JAX | 196 | 679.00 | 47.53 | 726.53 | 679.17 | (0.17) |
| 5/21/05 | 8996 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 5/21/05 | 8996 | JAX | 2203 | 679.00 | 47.53 | 726.53 | 679.18 | (0.18) |
| 5/21/05 | 8996 | JAX | 2205 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 5/21/05 | 8996 | JAX | 2206 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 5/21/05 | 8996 | JAX | 2211 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/21/05 | 8996 | JAX | 2213 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 5/21/05 | 8996 | JAX | 2228 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/21/05 | 8996 | JAX | 2229 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 5/21/05 | 8996 | JAX | 2237 | 666.00 | 46.62 | 712.62 | 666.14 | (0.14) |
| 5/21/05 | 8996 | JAX | 2244 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 5/21/05 | 8996 | JAX | 2247 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/21/05 | 8996 | JAX | 2258 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 5/21/05 | 8996 | JAX | 2261 | 689.00 | 48.23 | 737.23 | 688.99 | 0.01 |
| 5/21/05 | 8996 | JAX | 2262 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/21/05 | 8996 | JAX | 2263 | 555.00 | 38.85 | 593.85 | 554.91 | 0.09 |
| 5/21/05 | 8996 | JAX | 2275 | 574.00 | 40.18 | 614.18 | 574.01 | (0.01) |
| 5/21/05 | 8996 | JAX | 2286 | 674.00 | 47.18 | 721.18 | 673.51 | 0.49 |
| 5/21/05 | 8996 | JAX | 2287 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 5/21/05 | 8996 | JAX | 2289 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 5/21/05 | 8996 | JAX | 2304 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/21/05 | 8996 | JAX | 2309 | 785.00 | 54.95 | 839.95 | 785.37 | (0.37) |
| 5/21/05 | 8996 | JAX | 2311 | 677.00 | 47.39 | 724.39 | 676.51 | 0.49 |
| 5/21/05 | 8996 | JAX | 2312 | 766.00 | 53.62 | 819.62 | 766.49 | (0.49) |
| 5/21/05 | 8996 | JAX | 2321 | 582.00 | 40.74 | 622.74 | 582.27 | (0.27) |
| 5/21/05 | 8996 | JAX | 2335 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/21/05 | 8996 | JAX | 2336 | 677.00 | 47.39 | 724.39 | 677.49 | (0.49) |
| 5/21/05 | 8996 | JAX | 2337 | 663.00 | 46.41 | 709.41 | 662.79 | 0.21 |
| 5/21/05 | 8996 | JAX | 2341 | 678.00 | 47.46 | 725.46 | 678.24 | (0.24) |
| 5/21/05 | 8996 | JAX | 2342 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 5/21/05 | 8996 | JAX | 2343 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/21/05 | 8996 | JAX | 2344 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 5/21/05 | 8996 | JAX | 2347 | 673.00 | 47.11 | 720.11 | 672.71 | 0.29 |
| 5/28/05 | 9047 | JAX | 2 | 671.00 | 46.97 | 717.97 | 670.80 | 0.20 |
| 5/28/05 | 9047 | JAX | 6 | 739.00 | 51.73 | 790.73 | 738.74 | 0.26 |
| 5/28/05 | 9047 | JAX | 10 | 672.00 | - | 672.00 | 671.72 | 0.28 |
| 5/28/05 | 9047 | JAX | 14 | 667.00 | - | 667.00 | 667.13 | (0.13) |
| 5/28/05 | 9047 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 5/28/05 | 9047 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 5/28/05 | 9047 | JAX | 25 | 661.00 | 46.27 | 707.27 | 660.99 | 0.01 |

WD 012286

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/28/05 | 9047 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 5/28/05 | 9047 | JAX | 40 | 666.00 | 46.62 | 712.62 | 665.66 | 0.34 |
| 5/28/05 | 9047 | JAX | 42 | 661.00 | - | 661.00 | 660.73 | 0.27 |
| 5/28/05 | 9047 | JAX | 55 | 662.00 | - | 662.00 | 662.49 | (0.49) |
| 5/28/05 | 9047 | JAX | 57 | 699.00 | - | 699.00 | 698.55 | 0.45 |
| 5/28/05 | 9047 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 5/28/05 | 9047 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 5/28/05 | 9047 | JAX | 77 | 669.00 | 46.83 | 715.83 | 669.43 | (0.43) |
| 5/28/05 | 9047 | JAX | 80 | 769.00 | 53.83 | 822.83 | 769.41 | (0.41) |
| 5/28/05 | 9047 | JAX | 84 | 671.24 | 46.99 | 718.23 | 671.24 | - |
| 5/28/05 | 9047 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 5/28/05 | 9047 | JAX | 101 | 686.00 | 48.02 | 734.02 | 686.26 | (0.26) |
| 5/28/05 | 9047 | JAX | 103 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 5/28/05 | 9047 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 5/28/05 | 9047 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 5/28/05 | 9047 | JAX | 126 | 657.00 | - | 657.00 | 657.33 | (0.33) |
| 5/28/05 | 9047 | JAX | 129 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 5/28/05 | 9047 | JAX | 133 | 491.00 | 34.37 | 525.37 | 491.33 | (0.33) |
| 5/28/05 | 9047 | JAX | 138 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 5/28/05 | 9047 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 5/28/05 | 9047 | JAX | 147 | 668.00 | - | 668.00 | 667.86 | 0.14 |
| 5/28/05 | 9047 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 5/28/05 | 9047 | JAX | 158 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 5/28/05 | 9047 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 5/28/05 | 9047 | JAX | 163 | 693.00 | 48.51 | 741.51 | 692.67 | 0.33 |
| 5/28/05 | 9047 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 5/28/05 | 9047 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 5/28/05 | 9047 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 5/28/05 | 9047 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 5/28/05 | 9047 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 5/28/05 | 9047 | JAX | 178 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 5/28/05 | 9047 | JAX | 179 | 669.00 | 46.83 | 715.83 | 668.58 | 0.42 |
| 5/28/05 | 9047 | JAX | 180 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 5/28/05 | 9047 | JAX | 181 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |
| 5/28/05 | 9047 | JAX | 182 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/28/05 | 9047 | JAX | 188 | 685.00 | - | 685.00 | 684.90 | 0.10 |
| 5/28/05 | 9047 | JAX | 190 | 676.00 | 47.32 | 723.32 | 675.68 | 0.32 |
| 5/28/05 | 9047 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 5/28/05 | 9047 | JAX | 196 | 679.00 | 47.53 | 726.53 | 679.17 | (0.17) |
| 5/28/05 | 9047 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 5/28/05 | 9047 | JAX | 2203 | 679.00 | 47.53 | 726.53 | 679.18 | (0.18) |
| 5/28/05 | 9047 | JAX | 2205 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 5/28/05 | 9047 | JAX | 2206 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 5/28/05 | 9047 | JAX | 2211 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/28/05 | 9047 | JAX | 2213 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 5/28/05 | 9047 | JAX | 2228 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/28/05 | 9047 | JAX | 2229 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 5/28/05 | 9047 | JAX | 2237 | 666.00 | 46.62 | 712.62 | 666.14 | (0.14) |

WD 012287

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/28/05 | 9047 | JAX | 2244 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 5/28/05 | 9047 | JAX | 2247 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/28/05 | 9047 | JAX | 2258 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 5/28/05 | 9047 | JAX | 2261 | 689.00 | 48.23 | 737.23 | 688.99 | 0.01 |
| 5/28/05 | 9047 | JAX | 2262 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/28/05 | 9047 | JAX | 2263 | 555.00 | 38.85 | 593.85 | 554.91 | 0.09 |
| 5/28/05 | 9047 | JAX | 2275 | 574.00 | 40.18 | 614.18 | 574.01 | (0.01) |
| 5/28/05 | 9047 | JAX | 2286 | 674.00 | 47.18 | 721.18 | 673.51 | 0.49 |
| 5/28/05 | 9047 | JAX | 2287 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 5/28/05 | 9047 | JAX | 2289 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 5/28/05 | 9047 | JAX | 2304 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/28/05 | 9047 | JAX | 2309 | 785.00 | 54.95 | 839.95 | 785.37 | (0.37) |
| 5/28/05 | 9047 | JAX | 2311 | 677.00 | 47.39 | 724.39 | 676.51 | 0.49 |
| 5/28/05 | 9047 | JAX | 2312 | 766.00 | 53.62 | 819.62 | 766.49 | (0.49) |
| 5/28/05 | 9047 | JAX | 2321 | 582.00 | 40.74 | 622.74 | 582.27 | (0.27) |
| 5/28/05 | 9047 | JAX | 2335 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 5/28/05 | 9047 | JAX | 2336 | 677.00 | 47.39 | 724.39 | 677.49 | (0.49) |
| 5/28/05 | 9047 | JAX | 2337 | 663.00 | 46.41 | 709.41 | 662.79 | 0.21 |
| 5/28/05 | 9047 | JAX | 2341 | 678.00 | 47.46 | 725.46 | 678.24 | (0.24) |
| 5/28/05 | 9047 | JAX | 2342 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 5/28/05 | 9047 | JAX | 2343 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/28/05 | 9047 | JAX | 2344 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 5/28/05 | 9047 | JAX | 2347 | 673.00 | 47.11 | 720.11 | 672.71 | 0.29 |
| 6/4/05 | 9110 | JAX | 2 | 671.00 | 46.97 | 717.97 | 670.80 | 0.20 |
| 6/4/05 | 9110 | JAX | 6 | 739.00 | 51.73 | 790.73 | 738.74 | 0.26 |
| 6/4/05 | 9110 | JAX | 10 | 672.00 | - | 672.00 | 671.72 | 0.28 |
| 6/4/05 | 9110 | JAX | 14 | 667.00 | - | 667.00 | 667.13 | (0.13) |
| 6/4/05 | 9110 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 6/4/05 | 9110 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 6/4/05 | 9110 | JAX | 25 | 661.00 | 46.27 | 707.27 | 660.99 | 0.01 |
| 6/4/05 | 9110 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 6/4/05 | 9110 | JAX | 40 | 666.00 | 46.62 | 712.62 | 665.66 | 0.34 |
| 6/4/05 | 9110 | JAX | 42 | 661.00 | - | 661.00 | 660.73 | 0.27 |
| 6/4/05 | 9110 | JAX | 55 | 662.00 | - | 662.00 | 662.49 | (0.49) |
| 6/4/05 | 9110 | JAX | 57 | 699.00 | - | 699.00 | 698.55 | 0.45 |
| 6/4/05 | 9110 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 6/4/05 | 9110 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 6/4/05 | 9110 | JAX | 77 | 669.00 | 46.83 | 715.83 | 669.43 | (0.43) |
| 6/4/05 | 9110 | JAX | 80 | 769.00 | 53.83 | 822.83 | 769.41 | (0.41) |
| 6/4/05 | 9110 | JAX | 84 | 671.24 | 46.99 | 718.23 | 671.24 | - |
| 6/4/05 | 9110 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 6/4/05 | 9110 | JAX | 101 | 686.00 | 48.02 | 734.02 | 686.26 | (0.26) |
| 6/4/05 | 9110 | JAX | 103 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 6/4/05 | 9110 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 6/4/05 | 9110 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 6/4/05 | 9110 | JAX | 126 | 657.00 | - | 657.00 | 657.33 | (0.33) |
| 6/4/05 | 9110 | JAX | 129 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 6/4/05 | 9110 | JAX | 133 | 491.00 | 34.37 | 525.37 | 491.33 | (0.33) |

WD 012288

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/4/05 | 9110 | JAX | 138 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 6/4/05 | 9110 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 6/4/05 | 9110 | JAX | 147 | 668.00 | - | 668.00 | 667.86 | 0.14 |
| 6/4/05 | 9110 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 6/4/05 | 9110 | JAX | 158 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 6/4/05 | 9110 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 6/4/05 | 9110 | JAX | 163 | 693.00 | 48.51 | 741.51 | 692.67 | 0.33 |
| 6/4/05 | 9110 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 6/4/05 | 9110 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 6/4/05 | 9110 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 6/4/05 | 9110 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 6/4/05 | 9110 | JAX | 178 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 6/4/05 | 9110 | JAX | 179 | 669.00 | 46.83 | 715.83 | 668.58 | 0.42 |
| 6/4/05 | 9110 | JAX | 180 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 6/4/05 | 9110 | JAX | 181 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |
| 6/4/05 | 9110 | JAX | 182 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/4/05 | 9110 | JAX | 188 | 685.00 | - | 685.00 | 684.90 | 0.10 |
| 6/4/05 | 9110 | JAX | 190 | 676.00 | 47.32 | 723.32 | 675.68 | 0.32 |
| 6/4/05 | 9110 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 6/4/05 | 9110 | JAX | 196 | 679.00 | 47.53 | 726.53 | 679.17 | (0.17) |
| 6/4/05 | 9110 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 6/4/05 | 9110 | JAX | 2203 | 679.00 | 47.53 | 726.53 | 679.18 | (0.18) |
| 6/4/05 | 9110 | JAX | 2205 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 6/4/05 | 9110 | JAX | 2206 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 6/4/05 | 9110 | JAX | 2211 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/4/05 | 9110 | JAX | 2213 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 6/4/05 | 9110 | JAX | 2228 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/4/05 | 9110 | JAX | 2229 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 6/4/05 | 9110 | JAX | 2237 | 666.00 | 46.62 | 712.62 | 666.14 | (0.14) |
| 6/4/05 | 9110 | JAX | 2244 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 6/4/05 | 9110 | JAX | 2247 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/4/05 | 9110 | JAX | 2258 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 6/4/05 | 9110 | JAX | 2261 | 689.00 | 48.23 | 737.23 | 688.99 | 0.01 |
| 6/4/05 | 9110 | JAX | 2262 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/4/05 | 9110 | JAX | 2263 | 555.00 | 38.85 | 593.85 | 554.91 | 0.09 |
| 6/4/05 | 9110 | JAX | 2275 | 574.00 | 40.18 | 614.18 | 574.01 | (0.01) |
| 6/4/05 | 9110 | JAX | 2286 | 674.00 | 47.18 | 721.18 | 673.51 | 0.49 |
| 6/4/05 | 9110 | JAX | 2287 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 6/4/05 | 9110 | JAX | 2289 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 6/4/05 | 9110 | JAX | 2304 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/4/05 | 9110 | JAX | 2309 | 785.00 | 54.95 | 839.95 | 785.37 | (0.37) |
| 6/4/05 | 9110 | JAX | 2311 | 677.00 | 47.39 | 724.39 | 676.51 | 0.49 |
| 6/4/05 | 9110 | JAX | 2312 | 766.00 | 53.62 | 819.62 | 766.49 | (0.49) |
| 6/4/05 | 9110 | JAX | 2321 | 582.00 | 40.74 | 622.74 | 582.27 | (0.27) |
| 6/4/05 | 9110 | JAX | 2335 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/4/05 | 9110 | JAX | 2336 | 677.00 | 47.39 | 724.39 | 677.49 | (0.49) |
| 6/4/05 | 9110 | JAX | 2337 | 663.00 | 46.41 | 709.41 | 662.79 | 0.21 |
| 6/4/05 | 9110 | JAX | 2341 | 678.00 | 47.46 | 725.46 | 678.24 | (0.24) |

WD 012289

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/4/05 | 9110 | JAX | 2342 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 6/4/05 | 9110 | JAX | 2343 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/4/05 | 9110 | JAX | 2344 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 6/4/05 | 9110 | JAX | 2347 | 673.00 | 47.11 | 720.11 | 672.71 | 0.29 |
| 6/11/05 | 9165 | JAX | 2 | 671.00 | 46.97 | 717.97 | 670.80 | 0.20 |
| 6/11/05 | 9165 | JAX | 6 | 739.00 | 51.73 | 790.73 | 738.74 | 0.26 |
| 6/11/05 | 9165 | JAX | 10 | 672.00 | - | 672.00 | 671.72 | 0.28 |
| 6/11/05 | 9165 | JAX | 14 | 667.00 | - | 667.00 | 667.13 | (0.13) |
| 6/11/05 | 9165 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 6/11/05 | 9165 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 6/11/05 | 9165 | JAX | 25 | 661.00 | 46.27 | 707.27 | 660.99 | 0.01 |
| 6/11/05 | 9165 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 6/11/05 | 9165 | JAX | 40 | 666.00 | 46.62 | 712.62 | 665.66 | 0.34 |
| 6/11/05 | 9165 | JAX | 42 | 661.00 | - | 661.00 | 660.73 | 0.27 |
| 6/11/05 | 9165 | JAX | 55 | 662.00 | - | 662.00 | 662.49 | (0.49) |
| 6/11/05 | 9165 | JAX | 57 | 699.00 | - | 699.00 | 698.55 | 0.45 |
| 6/11/05 | 9165 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 6/11/05 | 9165 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 6/11/05 | 9165 | JAX | 77 | 669.00 | 46.83 | 715.83 | 669.43 | (0.43) |
| 6/11/05 | 9165 | JAX | 80 | 769.00 | 53.83 | 822.83 | 769.41 | (0.41) |
| 6/11/05 | 9165 | JAX | 84 | 671.24 | 46.99 | 718.23 | 671.24 | - |
| 6/11/05 | 9165 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 6/11/05 | 9165 | JAX | 101 | 686.00 | 48.02 | 734.02 | 686.26 | (0.26) |
| 6/11/05 | 9165 | JAX | 103 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 6/11/05 | 9165 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 6/11/05 | 9165 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 6/11/05 | 9165 | JAX | 126 | 657.00 | - | 657.00 | 657.33 | (0.33) |
| 6/11/05 | 9165 | JAX | 129 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 6/11/05 | 9165 | JAX | 133 | 491.00 | 34.37 | 525.37 | 491.33 | (0.33) |
| 6/11/05 | 9165 | JAX | 138 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 6/11/05 | 9165 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 6/11/05 | 9165 | JAX | 147 | 668.00 | - | 668.00 | 667.86 | 0.14 |
| 6/11/05 | 9165 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 6/11/05 | 9165 | JAX | 158 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 6/11/05 | 9165 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 6/11/05 | 9165 | JAX | 163 | 693.00 | 48.51 | 741.51 | 692.67 | 0.33 |
| 6/11/05 | 9165 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 6/11/05 | 9165 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 6/11/05 | 9165 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 6/11/05 | 9165 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 6/11/05 | 9165 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 6/11/05 | 9165 | JAX | 178 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 6/11/05 | 9165 | JAX | 179 | 669.00 | 46.83 | 715.83 | 668.58 | 0.42 |
| 6/11/05 | 9165 | JAX | 180 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 6/11/05 | 9165 | JAX | 181 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |
| 6/11/05 | 9165 | JAX | 182 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/11/05 | 9165 | JAX | 188 | 685.00 | - | 685.00 | 684.90 | 0.10 |
| 6/11/05 | 9165 | JAX | 190 | 676.00 | 47.32 | 723.32 | 675.68 | 0.32 |

WD 012290

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/11/05 | 9165 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 6/11/05 | 9165 | JAX | 196 | 679.00 | 47.53 | 726.53 | 679.17 | (0.17) |
| 6/11/05 | 9165 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 6/11/05 | 9165 | JAX | 2203 | 679.00 | 47.53 | 726.53 | 679.18 | (0.18) |
| 6/11/05 | 9165 | JAX | 2205 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 6/11/05 | 9165 | JAX | 2206 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 6/11/05 | 9165 | JAX | 2211 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/11/05 | 9165 | JAX | 2213 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 6/11/05 | 9165 | JAX | 2228 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/11/05 | 9165 | JAX | 2229 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 6/11/05 | 9165 | JAX | 2237 | 666.00 | 46.62 | 712.62 | 666.14 | (0.14) |
| 6/11/05 | 9165 | JAX | 2244 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 6/11/05 | 9165 | JAX | 2247 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/11/05 | 9165 | JAX | 2258 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 6/11/05 | 9165 | JAX | 2261 | 689.00 | 48.23 | 737.23 | 688.99 | 0.01 |
| 6/11/05 | 9165 | JAX | 2262 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/11/05 | 9165 | JAX | 2263 | 555.00 | 38.85 | 593.85 | 554.91 | 0.09 |
| 6/11/05 | 9165 | JAX | 2286 | 674.00 | 47.18 | 721.18 | 673.51 | 0.49 |
| 6/11/05 | 9165 | JAX | 2287 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 6/11/05 | 9165 | JAX | 2289 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 6/11/05 | 9165 | JAX | 2304 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/11/05 | 9165 | JAX | 2309 | 785.00 | 54.95 | 839.95 | 785.37 | (0.37) |
| 6/11/05 | 9165 | JAX | 2311 | 677.00 | 47.39 | 724.39 | 676.51 | 0.49 |
| 6/11/05 | 9165 | JAX | 2312 | 766.00 | 53.62 | 819.62 | 766.49 | (0.49) |
| 6/11/05 | 9165 | JAX | 2321 | 582.00 | 40.74 | 622.74 | 582.27 | (0.27) |
| 6/11/05 | 9165 | JAX | 2335 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/11/05 | 9165 | JAX | 2336 | 677.00 | 47.39 | 724.39 | 677.49 | (0.49) |
| 6/11/05 | 9165 | JAX | 2337 | 663.00 | 46.41 | 709.41 | 662.79 | 0.21 |
| 6/11/05 | 9165 | JAX | 2341 | 678.00 | 47.46 | 725.46 | 678.24 | (0.24) |
| 6/11/05 | 9165 | JAX | 2342 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 6/11/05 | 9165 | JAX | 2343 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/11/05 | 9165 | JAX | 2344 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 6/11/05 | 9165 | JAX | 2347 | 673.00 | 47.11 | 720.11 | 672.71 | 0.29 |
| 6/18/05 | 9190 | JAX | 2 | 671.00 | 46.97 | 717.97 | 670.80 | 0.20 |
| 6/18/05 | 9190 | JAX | 6 | 739.00 | 51.73 | 790.73 | 738.74 | 0.26 |
| 6/18/05 | 9190 | JAX | 10 | 672.00 | - | 672.00 | 671.72 | 0.28 |
| 6/18/05 | 9190 | JAX | 14 | 667.00 | - | 667.00 | 667.13 | (0.13) |
| 6/18/05 | 9190 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 6/18/05 | 9190 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 6/18/05 | 9190 | JAX | 25 | 661.00 | 46.27 | 707.27 | 660.99 | 0.01 |
| 6/18/05 | 9190 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 6/18/05 | 9190 | JAX | 40 | 666.00 | 46.62 | 712.62 | 665.66 | 0.34 |
| 6/18/05 | 9190 | JAX | 42 | 661.00 | - | 661.00 | 660.73 | 0.27 |
| 6/18/05 | 9190 | JAX | 55 | 662.00 | - | 662.00 | 662.49 | (0.49) |
| 6/18/05 | 9190 | JAX | 57 | 699.00 | - | 699.00 | 698.55 | 0.45 |
| 6/18/05 | 9190 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 6/18/05 | 9190 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 6/18/05 | 9190 | JAX | 77 | 669.00 | 46.83 | 715.83 | 669.43 | (0.43) |

WD 012291

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/18/05 | 9190 | JAX | 80 | 769.00 | 53.83 | 822.83 | 769.41 | (0.41) |
| 6/18/05 | 9190 | JAX | 84 | 671.24 | 46.99 | 718.23 | 671.24 | - |
| 6/18/05 | 9190 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 6/18/05 | 9190 | JAX | 101 | 686.00 | 48.02 | 734.02 | 686.26 | (0.26) |
| 6/18/05 | 9190 | JAX | 103 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 6/18/05 | 9190 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 6/18/05 | 9190 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 6/18/05 | 9190 | JAX | 126 | 657.00 | - | 657.00 | 657.33 | (0.33) |
| 6/18/05 | 9190 | JAX | 129 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 6/18/05 | 9190 | JAX | 133 | 491.00 | 34.37 | 525.37 | 491.33 | (0.33) |
| 6/18/05 | 9190 | JAX | 138 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 6/18/05 | 9190 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 6/18/05 | 9190 | JAX | 147 | 668.00 | - | 668.00 | 667.86 | 0.14 |
| 6/18/05 | 9190 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 6/18/05 | 9190 | JAX | 158 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 6/18/05 | 9190 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 6/18/05 | 9190 | JAX | 163 | 693.00 | 48.51 | 741.51 | 692.67 | 0.33 |
| 6/18/05 | 9190 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 6/18/05 | 9190 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 6/18/05 | 9190 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 6/18/05 | 9190 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 6/18/05 | 9190 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 6/18/05 | 9190 | JAX | 178 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 6/18/05 | 9190 | JAX | 179 | 669.00 | 46.83 | 715.83 | 668.58 | 0.42 |
| 6/18/05 | 9190 | JAX | 180 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 6/18/05 | 9190 | JAX | 181 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |
| 6/18/05 | 9190 | JAX | 182 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/18/05 | 9190 | JAX | 188 | 685.00 | - | 685.00 | 684.90 | 0.10 |
| 6/18/05 | 9190 | JAX | 190 | 676.00 | 47.32 | 723.32 | 675.68 | 0.32 |
| 6/18/05 | 9190 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 6/18/05 | 9190 | JAX | 196 | 679.00 | 47.53 | 726.53 | 679.17 | (0.17) |
| 6/18/05 | 9190 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 6/18/05 | 9190 | JAX | 2203 | 679.00 | 47.53 | 726.53 | 679.18 | (0.18) |
| 6/18/05 | 9190 | JAX | 2205 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 6/18/05 | 9190 | JAX | 2206 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 6/18/05 | 9190 | JAX | 2211 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/18/05 | 9190 | JAX | 2213 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 6/18/05 | 9190 | JAX | 2228 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/18/05 | 9190 | JAX | 2229 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 6/18/05 | 9190 | JAX | 2237 | 666.00 | 46.62 | 712.62 | 666.14 | (0.14) |
| 6/18/05 | 9190 | JAX | 2244 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 6/18/05 | 9190 | JAX | 2247 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/18/05 | 9190 | JAX | 2258 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 6/18/05 | 9190 | JAX | 2261 | 689.00 | 48.23 | 737.23 | 688.99 | 0.01 |
| 6/18/05 | 9190 | JAX | 2262 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/18/05 | 9190 | JAX | 2263 | 555.00 | 38.85 | 593.85 | 554.91 | 0.09 |
| 6/18/05 | 9190 | JAX | 2286 | 674.00 | 47.18 | 721.18 | 673.51 | 0.49 |
| 6/18/05 | 9190 | JAX | 2287 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |

WD 012292

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/18/05 | 9190 | JAX | 2289 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 6/18/05 | 9190 | JAX | 2304 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/18/05 | 9190 | JAX | 2309 | 785.00 | 54.95 | 839.95 | 785.37 | (0.37) |
| 6/18/05 | 9190 | JAX | 2311 | 677.00 | 47.39 | 724.39 | 676.51 | 0.49 |
| 6/18/05 | 9190 | JAX | 2312 | 766.00 | 53.62 | 819.62 | 766.49 | (0.49) |
| 6/18/05 | 9190 | JAX | 2321 | 582.00 | 40.74 | 622.74 | 582.27 | (0.27) |
| 6/18/05 | 9190 | JAX | 2335 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/18/05 | 9190 | JAX | 2336 | 677.00 | 47.39 | 724.39 | 677.49 | (0.49) |
| 6/18/05 | 9190 | JAX | 2337 | 663.00 | 46.41 | 709.41 | 662.79 | 0.21 |
| 6/18/05 | 9190 | JAX | 2341 | 678.00 | 47.46 | 725.46 | 678.24 | (0.24) |
| 6/18/05 | 9190 | JAX | 2342 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 6/18/05 | 9190 | JAX | 2343 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/18/05 | 9190 | JAX | 2344 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 6/18/05 | 9190 | JAX | 2347 | 673.00 | 47.11 | 720.11 | 672.71 | 0.29 |
| 6/25/05 | 9290 | JAX | 2 | 671.00 | 46.97 | 717.97 | 670.80 | 0.20 |
| 6/25/05 | 9290 | JAX | 6 | 739.00 | 51.73 | 790.73 | 738.74 | 0.26 |
| 6/25/05 | 9290 | JAX | 10 | 672.00 | - | 672.00 | 671.72 | 0.28 |
| 6/25/05 | 9290 | JAX | 14 | 667.00 | - | 667.00 | 667.13 | (0.13) |
| 6/25/05 | 9290 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 6/25/05 | 9290 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 6/25/05 | 9290 | JAX | 25 | 661.00 | 46.27 | 707.27 | 660.99 | 0.01 |
| 6/25/05 | 9290 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 6/25/05 | 9290 | JAX | 40 | 666.00 | 46.62 | 712.62 | 665.66 | 0.34 |
| 6/25/05 | 9290 | JAX | 42 | 661.00 | - | 661.00 | 660.73 | 0.27 |
| 6/25/05 | 9290 | JAX | 55 | 662.00 | - | 662.00 | 662.49 | (0.49) |
| 6/25/05 | 9290 | JAX | 57 | 699.00 | - | 699.00 | 698.55 | 0.45 |
| 6/25/05 | 9290 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 6/25/05 | 9290 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 6/25/05 | 9290 | JAX | 77 | 669.00 | 46.83 | 715.83 | 669.43 | (0.43) |
| 6/25/05 | 9290 | JAX | 80 | 769.00 | 53.83 | 822.83 | 769.41 | (0.41) |
| 6/25/05 | 9290 | JAX | 84 | 671.24 | 46.99 | 718.23 | 671.24 | - |
| 6/25/05 | 9290 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 6/25/05 | 9290 | JAX | 101 | 686.00 | 48.02 | 734.02 | 686.26 | (0.26) |
| 6/25/05 | 9290 | JAX | 103 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 6/25/05 | 9290 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 6/25/05 | 9290 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 6/25/05 | 9290 | JAX | 126 | 657.00 | - | 657.00 | 657.33 | (0.33) |
| 6/25/05 | 9290 | JAX | 129 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 6/25/05 | 9290 | JAX | 133 | 491.00 | 34.37 | 525.37 | 491.33 | (0.33) |
| 6/25/05 | 9290 | JAX | 138 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 6/25/05 | 9290 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 6/25/05 | 9290 | JAX | 147 | 668.00 | - | 668.00 | 667.86 | 0.14 |
| 6/25/05 | 9290 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 6/25/05 | 9290 | JAX | 158 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 6/25/05 | 9290 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 6/25/05 | 9290 | JAX | 163 | 693.00 | 48.51 | 741.51 | 692.67 | 0.33 |
| 6/25/05 | 9290 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 6/25/05 | 9290 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |

WD 012293

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/25/05 | 9290 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 6/25/05 | 9290 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 6/25/05 | 9290 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 6/25/05 | 9290 | JAX | 178 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 6/25/05 | 9290 | JAX | 179 | 669.00 | 46.83 | 715.83 | 668.58 | 0.42 |
| 6/25/05 | 9290 | JAX | 180 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 6/25/05 | 9290 | JAX | 181 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |
| 6/25/05 | 9290 | JAX | 182 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/25/05 | 9290 | JAX | 188 | 685.00 | - | 685.00 | 684.90 | 0.10 |
| 6/25/05 | 9290 | JAX | 190 | 676.00 | 47.32 | 723.32 | 675.68 | 0.32 |
| 6/25/05 | 9290 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 6/25/05 | 9290 | JAX | 196 | 679.00 | 47.53 | 726.53 | 679.17 | (0.17) |
| 6/25/05 | 9290 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 6/25/05 | 9290 | JAX | 2203 | 679.00 | 47.53 | 726.53 | 679.18 | (0.18) |
| 6/25/05 | 9290 | JAX | 2205 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 6/25/05 | 9290 | JAX | 2206 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 6/25/05 | 9290 | JAX | 2211 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/25/05 | 9290 | JAX | 2213 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 6/25/05 | 9290 | JAX | 2228 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/25/05 | 9290 | JAX | 2229 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 6/25/05 | 9290 | JAX | 2237 | 666.00 | 46.62 | 712.62 | 666.14 | (0.14) |
| 6/25/05 | 9290 | JAX | 2244 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 6/25/05 | 9290 | JAX | 2247 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/25/05 | 9290 | JAX | 2258 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 6/25/05 | 9290 | JAX | 2261 | 689.00 | 48.23 | 737.23 | 688.99 | 0.01 |
| 6/25/05 | 9290 | JAX | 2262 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/25/05 | 9290 | JAX | 2263 | 555.00 | 38.85 | 593.85 | 554.91 | 0.09 |
| 6/25/05 | 9290 | JAX | 2286 | 674.00 | 47.18 | 721.18 | 673.51 | 0.49 |
| 6/25/05 | 9290 | JAX | 2287 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 6/25/05 | 9290 | JAX | 2289 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 6/25/05 | 9290 | JAX | 2304 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/25/05 | 9290 | JAX | 2309 | 785.00 | 54.95 | 839.95 | 785.37 | (0.37) |
| 6/25/05 | 9290 | JAX | 2311 | 677.00 | 47.39 | 724.39 | 676.51 | 0.49 |
| 6/25/05 | 9290 | JAX | 2312 | 766.00 | 53.62 | 819.62 | 766.49 | (0.49) |
| 6/25/05 | 9290 | JAX | 2321 | 582.00 | 40.74 | 622.74 | 582.27 | (0.27) |
| 6/25/05 | 9290 | JAX | 2335 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 6/25/05 | 9290 | JAX | 2336 | 677.00 | 47.39 | 724.39 | 677.49 | (0.49) |
| 6/25/05 | 9290 | JAX | 2337 | 663.00 | 46.41 | 709.41 | 662.79 | 0.21 |
| 6/25/05 | 9290 | JAX | 2341 | 678.00 | 47.46 | 725.46 | 678.24 | (0.24) |
| 6/25/05 | 9290 | JAX | 2342 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 6/25/05 | 9290 | JAX | 2343 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/25/05 | 9290 | JAX | 2344 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 6/25/05 | 9290 | JAX | 2347 | 673.00 | 47.11 | 720.11 | 672.71 | 0.29 |
| 7/2/05 | 9433 | JAX | 2 | 671.00 | 46.97 | 717.97 | 670.80 | 0.20 |
| 7/2/05 | 9433 | JAX | 6 | 739.00 | 51.73 | 790.73 | 738.74 | 0.26 |
| 7/2/05 | 9433 | JAX | 10 | 672.00 | - | 672.00 | 671.72 | 0.28 |
| 7/2/05 | 9433 | JAX | 14 | 667.00 | - | 667.00 | 667.13 | (0.13) |
| 7/2/05 | 9433 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |

WD 012294

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/2/05 | 9433 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 7/2/05 | 9433 | JAX | 25 | 661.00 | 46.27 | 707.27 | 660.99 | 0.01 |
| 7/2/05 | 9433 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 7/2/05 | 9433 | JAX | 40 | 666.00 | 46.62 | 712.62 | 665.66 | 0.34 |
| 7/2/05 | 9433 | JAX | 42 | 661.00 | - | 661.00 | 660.73 | 0.27 |
| 7/2/05 | 9433 | JAX | 55 | 662.00 | - | 662.00 | 662.49 | (0.49) |
| 7/2/05 | 9433 | JAX | 57 | 699.00 | - | 699.00 | 698.55 | 0.45 |
| 7/2/05 | 9433 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 7/2/05 | 9433 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 7/2/05 | 9433 | JAX | 77 | 669.00 | 46.83 | 715.83 | 669.43 | (0.43) |
| 7/2/05 | 9433 | JAX | 80 | 769.00 | 53.83 | 822.83 | 769.41 | (0.41) |
| 7/2/05 | 9433 | JAX | 84 | 671.24 | 46.99 | 718.23 | 671.24 | - |
| 7/2/05 | 9433 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 7/2/05 | 9433 | JAX | 101 | 686.00 | 48.02 | 734.02 | 686.26 | (0.26) |
| 7/2/05 | 9433 | JAX | 103 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 7/2/05 | 9433 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 7/2/05 | 9433 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 7/2/05 | 9433 | JAX | 126 | 657.00 | - | 657.00 | 657.33 | (0.33) |
| 7/2/05 | 9433 | JAX | 129 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 7/2/05 | 9433 | JAX | 133 | 491.00 | 34.37 | 525.37 | 491.33 | (0.33) |
| 7/2/05 | 9433 | JAX | 138 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 7/2/05 | 9433 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 7/2/05 | 9433 | JAX | 147 | 668.00 | - | 668.00 | 667.86 | 0.14 |
| 7/2/05 | 9433 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 7/2/05 | 9433 | JAX | 158 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 7/2/05 | 9433 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 7/2/05 | 9433 | JAX | 163 | 693.00 | 48.51 | 741.51 | 692.67 | 0.33 |
| 7/2/05 | 9433 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 7/2/05 | 9433 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 7/2/05 | 9433 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 7/2/05 | 9433 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 7/2/05 | 9433 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 7/2/05 | 9433 | JAX | 178 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 7/2/05 | 9433 | JAX | 179 | 669.00 | 46.83 | 715.83 | 668.58 | 0.42 |
| 7/2/05 | 9433 | JAX | 180 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 7/2/05 | 9433 | JAX | 181 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |
| 7/2/05 | 9433 | JAX | 182 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/2/05 | 9433 | JAX | 188 | 685.00 | - | 685.00 | 684.90 | 0.10 |
| 7/2/05 | 9433 | JAX | 190 | 676.00 | 47.32 | 723.32 | 675.68 | 0.32 |
| 7/2/05 | 9433 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 7/2/05 | 9433 | JAX | 196 | 679.00 | 47.53 | 726.53 | 679.17 | (0.17) |
| 7/2/05 | 9433 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 7/2/05 | 9433 | JAX | 2203 | 679.00 | 47.53 | 726.53 | 679.18 | (0.18) |
| 7/2/05 | 9433 | JAX | 2205 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 7/2/05 | 9433 | JAX | 2206 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 7/2/05 | 9433 | JAX | 2211 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/2/05 | 9433 | JAX | 2213 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 7/2/05 | 9433 | JAX | 2228 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |

WD 012295

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/2/05 | 9433 | JAX | 2229 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 7/2/05 | 9433 | JAX | 2237 | 666.00 | 46.62 | 712.62 | 666.14 | (0.14) |
| 7/2/05 | 9433 | JAX | 2244 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 7/2/05 | 9433 | JAX | 2247 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/2/05 | 9433 | JAX | 2258 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 7/2/05 | 9433 | JAX | 2261 | 689.00 | 48.23 | 737.23 | 688.99 | 0.01 |
| 7/2/05 | 9433 | JAX | 2262 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/2/05 | 9433 | JAX | 2263 | 555.00 | 38.85 | 593.85 | 554.91 | 0.09 |
| 7/2/05 | 9433 | JAX | 2286 | 674.00 | 47.18 | 721.18 | 673.51 | 0.49 |
| 7/2/05 | 9433 | JAX | 2287 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 7/2/05 | 9433 | JAX | 2289 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 7/2/05 | 9433 | JAX | 2304 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/2/05 | 9433 | JAX | 2309 | 785.00 | 54.95 | 839.95 | 785.37 | (0.37) |
| 7/2/05 | 9433 | JAX | 2311 | 677.00 | 47.39 | 724.39 | 676.51 | 0.49 |
| 7/2/05 | 9433 | JAX | 2312 | 766.00 | 53.62 | 819.62 | 766.49 | (0.49) |
| 7/2/05 | 9433 | JAX | 2321 | 582.00 | 40.74 | 622.74 | 582.27 | (0.27) |
| 7/2/05 | 9433 | JAX | 2335 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/2/05 | 9433 | JAX | 2336 | 677.00 | 47.39 | 724.39 | 677.49 | (0.49) |
| 7/2/05 | 9433 | JAX | 2337 | 663.00 | 46.41 | 709.41 | 662.79 | 0.21 |
| 7/2/05 | 9433 | JAX | 2341 | 678.00 | 47.46 | 725.46 | 678.24 | (0.24) |
| 7/2/05 | 9433 | JAX | 2342 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 7/2/05 | 9433 | JAX | 2343 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/2/05 | 9433 | JAX | 2344 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 7/2/05 | 9433 | JAX | 2347 | 673.00 | 47.11 | 720.11 | 672.71 | 0.29 |
| 7/9/05 | 9458 | JAX | 2 | 671.00 | 46.97 | 717.97 | 670.80 | 0.20 |
| 7/9/05 | 9458 | JAX | 6 | 739.00 | 51.73 | 790.73 | 738.74 | 0.26 |
| 7/9/05 | 9458 | JAX | 10 | 672.00 | - | 672.00 | 671.72 | 0.28 |
| 7/9/05 | 9458 | JAX | 14 | 667.00 | - | 667.00 | 667.13 | (0.13) |
| 7/9/05 | 9458 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 7/9/05 | 9458 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 7/9/05 | 9458 | JAX | 25 | 661.00 | 46.27 | 707.27 | 660.99 | 0.01 |
| 7/9/05 | 9458 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 7/9/05 | 9458 | JAX | 40 | 666.00 | 46.62 | 712.62 | 665.66 | 0.34 |
| 7/9/05 | 9458 | JAX | 42 | 661.00 | - | 661.00 | 660.73 | 0.27 |
| 7/9/05 | 9458 | JAX | 55 | 662.00 | - | 662.00 | 662.49 | (0.49) |
| 7/9/05 | 9458 | JAX | 57 | 699.00 | - | 699.00 | 698.55 | 0.45 |
| 7/9/05 | 9458 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 7/9/05 | 9458 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 7/9/05 | 9458 | JAX | 77 | 669.00 | 46.83 | 715.83 | 669.43 | (0.43) |
| 7/9/05 | 9458 | JAX | 80 | 769.00 | 53.83 | 822.83 | 769.41 | (0.41) |
| 7/9/05 | 9458 | JAX | 84 | 671.24 | 46.99 | 718.23 | 671.24 | - |
| 7/9/05 | 9458 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 7/9/05 | 9458 | JAX | 101 | 686.00 | 48.02 | 734.02 | 686.26 | (0.26) |
| 7/9/05 | 9458 | JAX | 103 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 7/9/05 | 9458 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 7/9/05 | 9458 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 7/9/05 | 9458 | JAX | 126 | 657.00 | - | 657.00 | 657.33 | (0.33) |
| 7/9/05 | 9458 | JAX | 129 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |

WD 012296

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/9/05 | 9458 | JAX | 133 | 491.00 | 34.37 | 525.37 | 491.33 | (0.33) |
| 7/9/05 | 9458 | JAX | 138 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 7/9/05 | 9458 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 7/9/05 | 9458 | JAX | 147 | 668.00 | - | 668.00 | 667.86 | 0.14 |
| 7/9/05 | 9458 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 7/9/05 | 9458 | JAX | 158 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 7/9/05 | 9458 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 7/9/05 | 9458 | JAX | 163 | 693.00 | 48.51 | 741.51 | 692.67 | 0.33 |
| 7/9/05 | 9458 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 7/9/05 | 9458 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 7/9/05 | 9458 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 7/9/05 | 9458 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 7/9/05 | 9458 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 7/9/05 | 9458 | JAX | 178 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 7/9/05 | 9458 | JAX | 179 | 669.00 | 46.83 | 715.83 | 668.58 | 0.42 |
| 7/9/05 | 9458 | JAX | 180 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 7/9/05 | 9458 | JAX | 181 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |
| 7/9/05 | 9458 | JAX | 182 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/9/05 | 9458 | JAX | 188 | 685.00 | - | 685.00 | 684.90 | 0.10 |
| 7/9/05 | 9458 | JAX | 190 | 676.00 | 47.32 | 723.32 | 675.68 | 0.32 |
| 7/9/05 | 9458 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 7/9/05 | 9458 | JAX | 196 | 679.00 | 47.53 | 726.53 | 679.17 | (0.17) |
| 7/9/05 | 9458 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 7/9/05 | 9458 | JAX | 2203 | 679.00 | 47.53 | 726.53 | 679.18 | (0.18) |
| 7/9/05 | 9458 | JAX | 2205 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 7/9/05 | 9458 | JAX | 2206 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 7/9/05 | 9458 | JAX | 2211 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/9/05 | 9458 | JAX | 2213 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 7/9/05 | 9458 | JAX | 2228 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/9/05 | 9458 | JAX | 2229 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 7/9/05 | 9458 | JAX | 2237 | 666.00 | 46.62 | 712.62 | 666.14 | (0.14) |
| 7/9/05 | 9458 | JAX | 2244 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 7/9/05 | 9458 | JAX | 2247 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/9/05 | 9458 | JAX | 2258 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 7/9/05 | 9458 | JAX | 2261 | 689.00 | 48.23 | 737.23 | 688.99 | 0.01 |
| 7/9/05 | 9458 | JAX | 2262 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/9/05 | 9458 | JAX | 2263 | 555.00 | 38.85 | 593.85 | 554.91 | 0.09 |
| 7/9/05 | 9458 | JAX | 2286 | 674.00 | 47.18 | 721.18 | 673.51 | 0.49 |
| 7/9/05 | 9458 | JAX | 2287 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 7/9/05 | 9458 | JAX | 2289 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 7/9/05 | 9458 | JAX | 2304 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/9/05 | 9458 | JAX | 2309 | 785.00 | 54.95 | 839.95 | 785.37 | (0.37) |
| 7/9/05 | 9458 | JAX | 2311 | 677.00 | 47.39 | 724.39 | 676.51 | 0.49 |
| 7/9/05 | 9458 | JAX | 2312 | 766.00 | 53.62 | 819.62 | 766.49 | (0.49) |
| 7/9/05 | 9458 | JAX | 2321 | 582.00 | 40.74 | 622.74 | 582.27 | (0.27) |
| 7/9/05 | 9458 | JAX | 2335 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/9/05 | 9458 | JAX | 2336 | 677.00 | 47.39 | 724.39 | 677.49 | (0.49) |
| 7/9/05 | 9458 | JAX | 2337 | 663.00 | 46.41 | 709.41 | 662.79 | 0.21 |

WD 012297

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/9/05 | 9458 | JAX | 2341 | 678.00 | 47.46 | 725.46 | 678.24 | (0.24) |
| 7/9/05 | 9458 | JAX | 2342 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 7/9/05 | 9458 | JAX | 2343 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/9/05 | 9458 | JAX | 2344 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 7/9/05 | 9458 | JAX | 2347 | 673.00 | 47.11 | 720.11 | 672.71 | 0.29 |
| 7/16/05 | 9549 | JAX | 2 | 671.00 | 46.97 | 717.97 | 670.80 | 0.20 |
| 7/16/05 | 9549 | JAX | 6 | 739.00 | 51.73 | 790.73 | 738.74 | 0.26 |
| 7/16/05 | 9549 | JAX | 10 | 672.00 | - | 672.00 | 671.72 | 0.28 |
| 7/16/05 | 9549 | JAX | 14 | 667.00 | - | 667.00 | 667.13 | (0.13) |
| 7/16/05 | 9549 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 7/16/05 | 9549 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 7/16/05 | 9549 | JAX | 25 | 661.00 | 46.27 | 707.27 | 660.99 | 0.01 |
| 7/16/05 | 9549 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 7/16/05 | 9549 | JAX | 40 | 666.00 | 46.62 | 712.62 | 665.66 | 0.34 |
| 7/16/05 | 9549 | JAX | 42 | 661.00 | - | 661.00 | 660.73 | 0.27 |
| 7/16/05 | 9549 | JAX | 55 | 662.00 | - | 662.00 | 662.49 | (0.49) |
| 7/16/05 | 9549 | JAX | 57 | 699.00 | - | 699.00 | 698.55 | 0.45 |
| 7/16/05 | 9549 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 7/16/05 | 9549 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 7/16/05 | 9549 | JAX | 77 | 669.00 | 46.83 | 715.83 | 669.43 | (0.43) |
| 7/16/05 | 9549 | JAX | 80 | 769.00 | 53.83 | 822.83 | 769.41 | (0.41) |
| 7/16/05 | 9549 | JAX | 84 | 671.24 | 46.99 | 718.23 | 671.24 | - |
| 7/16/05 | 9549 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 7/16/05 | 9549 | JAX | 101 | 686.00 | 48.02 | 734.02 | 686.26 | (0.26) |
| 7/16/05 | 9549 | JAX | 103 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 7/16/05 | 9549 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 7/16/05 | 9549 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 7/16/05 | 9549 | JAX | 126 | 657.00 | - | 657.00 | 657.33 | (0.33) |
| 7/16/05 | 9549 | JAX | 129 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 7/16/05 | 9549 | JAX | 133 | 491.00 | 34.37 | 525.37 | 491.33 | (0.33) |
| 7/16/05 | 9549 | JAX | 138 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 7/16/05 | 9549 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 7/16/05 | 9549 | JAX | 147 | 668.00 | - | 668.00 | 667.86 | 0.14 |
| 7/16/05 | 9549 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 7/16/05 | 9549 | JAX | 158 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 7/16/05 | 9549 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 7/16/05 | 9549 | JAX | 163 | 693.00 | 48.51 | 741.51 | 692.67 | 0.33 |
| 7/16/05 | 9549 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 7/16/05 | 9549 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 7/16/05 | 9549 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 7/16/05 | 9549 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 7/16/05 | 9549 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 7/16/05 | 9549 | JAX | 178 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 7/16/05 | 9549 | JAX | 179 | 669.00 | 46.83 | 715.83 | 668.58 | 0.42 |
| 7/16/05 | 9549 | JAX | 180 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 7/16/05 | 9549 | JAX | 181 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |
| 7/16/05 | 9549 | JAX | 182 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/16/05 | 9549 | JAX | 188 | 685.00 | - | 685.00 | 684.90 | 0.10 |

**WD 012298**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/16/05 | 9549 | JAX | 190 | 676.00 | 47.32 | 723.32 | 675.68 | 0.32 |
| 7/16/05 | 9549 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 7/16/05 | 9549 | JAX | 196 | 679.00 | 47.53 | 726.53 | 679.17 | (0.17) |
| 7/16/05 | 9549 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 7/16/05 | 9549 | JAX | 2203 | 679.00 | 47.53 | 726.53 | 679.18 | (0.18) |
| 7/16/05 | 9549 | JAX | 2205 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 7/16/05 | 9549 | JAX | 2206 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 7/16/05 | 9549 | JAX | 2211 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/16/05 | 9549 | JAX | 2213 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 7/16/05 | 9549 | JAX | 2228 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/16/05 | 9549 | JAX | 2229 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 7/16/05 | 9549 | JAX | 2237 | 666.00 | 46.62 | 712.62 | 666.14 | (0.14) |
| 7/16/05 | 9549 | JAX | 2244 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 7/16/05 | 9549 | JAX | 2247 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/16/05 | 9549 | JAX | 2258 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 7/16/05 | 9549 | JAX | 2261 | 689.00 | 48.23 | 737.23 | 688.99 | 0.01 |
| 7/16/05 | 9549 | JAX | 2262 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/16/05 | 9549 | JAX | 2263 | 555.00 | 38.85 | 593.85 | 554.91 | 0.09 |
| 7/16/05 | 9549 | JAX | 2286 | 674.00 | 47.18 | 721.18 | 673.51 | 0.49 |
| 7/16/05 | 9549 | JAX | 2287 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 7/16/05 | 9549 | JAX | 2289 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 7/16/05 | 9549 | JAX | 2304 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/16/05 | 9549 | JAX | 2309 | 785.00 | 54.95 | 839.95 | 785.37 | (0.37) |
| 7/16/05 | 9549 | JAX | 2311 | 677.00 | 47.39 | 724.39 | 676.51 | 0.49 |
| 7/16/05 | 9549 | JAX | 2312 | 766.00 | 53.62 | 819.62 | 766.49 | (0.49) |
| 7/16/05 | 9549 | JAX | 2321 | 582.00 | 40.74 | 622.74 | 582.27 | (0.27) |
| 7/16/05 | 9549 | JAX | 2335 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/16/05 | 9549 | JAX | 2336 | 677.00 | 47.39 | 724.39 | 677.49 | (0.49) |
| 7/16/05 | 9549 | JAX | 2337 | 663.00 | 46.41 | 709.41 | 662.79 | 0.21 |
| 7/16/05 | 9549 | JAX | 2341 | 678.00 | 47.46 | 725.46 | 678.24 | (0.24) |
| 7/16/05 | 9549 | JAX | 2342 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 7/16/05 | 9549 | JAX | 2343 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/16/05 | 9549 | JAX | 2344 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 7/16/05 | 9549 | JAX | 2347 | 673.00 | 47.11 | 720.11 | 672.71 | 0.29 |
| 7/23/05 | 9577 | JAX | 2 | 671.00 | 46.97 | 717.97 | 670.80 | 0.20 |
| 7/23/05 | 9577 | JAX | 6 | 739.00 | 51.73 | 790.73 | 738.74 | 0.26 |
| 7/23/05 | 9577 | JAX | 10 | 672.00 | - | 672.00 | 671.72 | 0.28 |
| 7/23/05 | 9577 | JAX | 14 | 667.00 | - | 667.00 | 667.13 | (0.13) |
| 7/23/05 | 9577 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 7/23/05 | 9577 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 7/23/05 | 9577 | JAX | 25 | 661.00 | 46.27 | 707.27 | 660.99 | 0.01 |
| 7/23/05 | 9577 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 7/23/05 | 9577 | JAX | 40 | 666.00 | 46.62 | 712.62 | 665.66 | 0.34 |
| 7/23/05 | 9577 | JAX | 42 | 661.00 | - | 661.00 | 660.73 | 0.27 |
| 7/23/05 | 9577 | JAX | 55 | 662.00 | - | 662.00 | 662.49 | (0.49) |
| 7/23/05 | 9577 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 7/23/05 | 9577 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 7/23/05 | 9577 | JAX | 77 | 669.00 | 46.83 | 715.83 | 669.43 | (0.43) |

**WD 012299**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/23/05 | 9577 | JAX | 80 | 769.00 | 53.83 | 822.83 | 769.41 | (0.41) |
| 7/23/05 | 9577 | JAX | 84 | 671.24 | 46.99 | 718.23 | 671.24 | - |
| 7/23/05 | 9577 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 7/23/05 | 9577 | JAX | 101 | 686.00 | 48.02 | 734.02 | 686.26 | (0.26) |
| 7/23/05 | 9577 | JAX | 103 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 7/23/05 | 9577 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 7/23/05 | 9577 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 7/23/05 | 9577 | JAX | 126 | 657.00 | - | 657.00 | 657.33 | (0.33) |
| 7/23/05 | 9577 | JAX | 129 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 7/23/05 | 9577 | JAX | 133 | 491.00 | 34.37 | 525.37 | 491.33 | (0.33) |
| 7/23/05 | 9577 | JAX | 138 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 7/23/05 | 9577 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 7/23/05 | 9577 | JAX | 147 | 668.00 | - | 668.00 | 667.86 | 0.14 |
| 7/23/05 | 9577 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 7/23/05 | 9577 | JAX | 158 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 7/23/05 | 9577 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 7/23/05 | 9577 | JAX | 163 | 693.00 | 48.51 | 741.51 | 692.67 | 0.33 |
| 7/23/05 | 9577 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 7/23/05 | 9577 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 7/23/05 | 9577 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 7/23/05 | 9577 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 7/23/05 | 9577 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 7/23/05 | 9577 | JAX | 178 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 7/23/05 | 9577 | JAX | 179 | 669.00 | 46.83 | 715.83 | 668.58 | 0.42 |
| 7/23/05 | 9577 | JAX | 180 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 7/23/05 | 9577 | JAX | 181 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |
| 7/23/05 | 9577 | JAX | 182 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/23/05 | 9577 | JAX | 188 | 685.00 | - | 685.00 | 684.90 | 0.10 |
| 7/23/05 | 9577 | JAX | 190 | 676.00 | 47.32 | 723.32 | 675.68 | 0.32 |
| 7/23/05 | 9577 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 7/23/05 | 9577 | JAX | 196 | 679.00 | 47.53 | 726.53 | 679.17 | (0.17) |
| 7/23/05 | 9577 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 7/23/05 | 9577 | JAX | 2203 | 679.00 | 47.53 | 726.53 | 679.18 | (0.18) |
| 7/23/05 | 9577 | JAX | 2205 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 7/23/05 | 9577 | JAX | 2206 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 7/23/05 | 9577 | JAX | 2211 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/23/05 | 9577 | JAX | 2213 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 7/23/05 | 9577 | JAX | 2228 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/23/05 | 9577 | JAX | 2229 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 7/23/05 | 9577 | JAX | 2237 | 666.00 | 46.62 | 712.62 | 666.14 | (0.14) |
| 7/23/05 | 9577 | JAX | 2244 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 7/23/05 | 9577 | JAX | 2247 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/23/05 | 9577 | JAX | 2258 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 7/23/05 | 9577 | JAX | 2261 | 689.00 | 48.23 | 737.23 | 688.99 | 0.01 |
| 7/23/05 | 9577 | JAX | 2262 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/23/05 | 9577 | JAX | 2263 | 555.00 | 38.85 | 593.85 | 554.91 | 0.09 |
| 7/23/05 | 9577 | JAX | 2286 | 674.00 | 47.18 | 721.18 | 673.51 | 0.49 |
| 7/23/05 | 9577 | JAX | 2287 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |

WD 012300

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/23/05 | 9577 | JAX | 2289 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 7/23/05 | 9577 | JAX | 2304 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/23/05 | 9577 | JAX | 2309 | 785.00 | 54.95 | 839.95 | 785.37 | (0.37) |
| 7/23/05 | 9577 | JAX | 2311 | 677.00 | 47.39 | 724.39 | 676.51 | 0.49 |
| 7/23/05 | 9577 | JAX | 2312 | 766.00 | 53.62 | 819.62 | 766.49 | (0.49) |
| 7/23/05 | 9577 | JAX | 2321 | 582.00 | 40.74 | 622.74 | 582.27 | (0.27) |
| 7/23/05 | 9577 | JAX | 2335 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/23/05 | 9577 | JAX | 2336 | 677.00 | 47.39 | 724.39 | 677.49 | (0.49) |
| 7/23/05 | 9577 | JAX | 2337 | 663.00 | 46.41 | 709.41 | 662.79 | 0.21 |
| 7/23/05 | 9577 | JAX | 2341 | 678.00 | 47.46 | 725.46 | 678.24 | (0.24) |
| 7/23/05 | 9577 | JAX | 2342 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 7/23/05 | 9577 | JAX | 2343 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/23/05 | 9577 | JAX | 2344 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 7/23/05 | 9577 | JAX | 2347 | 673.00 | 47.11 | 720.11 | 672.71 | 0.29 |
| 7/30/05 | 9690 | JAX | 2 | 671.00 | 46.97 | 717.97 | 670.80 | 0.20 |
| 7/30/05 | 9690 | JAX | 6 | 739.00 | 51.73 | 790.73 | 738.74 | 0.26 |
| 7/30/05 | 9690 | JAX | 10 | 672.00 | - | 672.00 | 671.72 | 0.28 |
| 7/30/05 | 9690 | JAX | 14 | 667.00 | - | 667.00 | 667.13 | (0.13) |
| 7/30/05 | 9690 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 7/30/05 | 9690 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 7/30/05 | 9690 | JAX | 25 | 661.00 | 46.27 | 707.27 | 660.99 | 0.01 |
| 7/30/05 | 9690 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 7/30/05 | 9690 | JAX | 40 | 666.00 | 46.62 | 712.62 | 665.66 | 0.34 |
| 7/30/05 | 9690 | JAX | 42 | 661.00 | - | 661.00 | 660.73 | 0.27 |
| 7/30/05 | 9690 | JAX | 55 | 662.00 | - | 662.00 | 662.49 | (0.49) |
| 7/30/05 | 9690 | JAX | 57 | 699.00 | - | 699.00 | 698.55 | 0.45 |
| 7/30/05 | 9690 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 7/30/05 | 9690 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 7/30/05 | 9690 | JAX | 77 | 669.00 | 46.83 | 715.83 | 669.43 | (0.43) |
| 7/30/05 | 9690 | JAX | 80 | 769.00 | 53.83 | 822.83 | 769.41 | (0.41) |
| 7/30/05 | 9690 | JAX | 84 | 671.24 | 46.99 | 718.23 | 671.24 | - |
| 7/30/05 | 9690 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 7/30/05 | 9690 | JAX | 101 | 686.00 | 48.02 | 734.02 | 686.26 | (0.26) |
| 7/30/05 | 9690 | JAX | 103 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 7/30/05 | 9690 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 7/30/05 | 9690 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 7/30/05 | 9690 | JAX | 126 | 657.00 | - | 657.00 | 657.33 | (0.33) |
| 7/30/05 | 9690 | JAX | 129 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 7/30/05 | 9690 | JAX | 133 | 491.00 | 34.37 | 525.37 | 491.33 | (0.33) |
| 7/30/05 | 9690 | JAX | 138 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 7/30/05 | 9690 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 7/30/05 | 9690 | JAX | 147 | 668.00 | - | 668.00 | 667.86 | 0.14 |
| 7/30/05 | 9690 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 7/30/05 | 9690 | JAX | 158 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 7/30/05 | 9690 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 7/30/05 | 9690 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 7/30/05 | 9690 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 7/30/05 | 9690 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/30/05 | 9690 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 7/30/05 | 9690 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 7/30/05 | 9690 | JAX | 178 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 7/30/05 | 9690 | JAX | 179 | 669.00 | 46.83 | 715.83 | 668.58 | 0.42 |
| 7/30/05 | 9690 | JAX | 180 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 7/30/05 | 9690 | JAX | 181 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |
| 7/30/05 | 9690 | JAX | 182 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/30/05 | 9690 | JAX | 188 | 685.00 | - | 685.00 | 684.90 | 0.10 |
| 7/30/05 | 9690 | JAX | 190 | 676.00 | 47.32 | 723.32 | 675.68 | 0.32 |
| 7/30/05 | 9690 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 7/30/05 | 9690 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 7/30/05 | 9690 | JAX | 2203 | 679.00 | 47.53 | 726.53 | 679.18 | (0.18) |
| 7/30/05 | 9690 | JAX | 2205 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 7/30/05 | 9690 | JAX | 2206 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 7/30/05 | 9690 | JAX | 2211 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/30/05 | 9690 | JAX | 2213 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 7/30/05 | 9690 | JAX | 2228 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/30/05 | 9690 | JAX | 2229 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 7/30/05 | 9690 | JAX | 2237 | 666.00 | 46.62 | 712.62 | 666.14 | (0.14) |
| 7/30/05 | 9690 | JAX | 2244 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 7/30/05 | 9690 | JAX | 2247 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/30/05 | 9690 | JAX | 2258 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 7/30/05 | 9690 | JAX | 2261 | 689.00 | 48.23 | 737.23 | 688.99 | 0.01 |
| 7/30/05 | 9690 | JAX | 2262 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/30/05 | 9690 | JAX | 2263 | 555.00 | 38.85 | 593.85 | 554.91 | 0.09 |
| 7/30/05 | 9690 | JAX | 2286 | 674.00 | 47.18 | 721.18 | 673.51 | 0.49 |
| 7/30/05 | 9690 | JAX | 2287 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 7/30/05 | 9690 | JAX | 2289 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 7/30/05 | 9690 | JAX | 2304 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/30/05 | 9690 | JAX | 2309 | 785.00 | 54.95 | 839.95 | 785.37 | (0.37) |
| 7/30/05 | 9690 | JAX | 2311 | 677.00 | 47.39 | 724.39 | 676.51 | 0.49 |
| 7/30/05 | 9690 | JAX | 2312 | 766.00 | 53.62 | 819.62 | 766.49 | (0.49) |
| 7/30/05 | 9690 | JAX | 2321 | 582.00 | 40.74 | 622.74 | 582.27 | (0.27) |
| 7/30/05 | 9690 | JAX | 2335 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 7/30/05 | 9690 | JAX | 2336 | 677.00 | 47.39 | 724.39 | 677.49 | (0.49) |
| 7/30/05 | 9690 | JAX | 2337 | 663.00 | 46.41 | 709.41 | 662.79 | 0.21 |
| 7/30/05 | 9690 | JAX | 2341 | 678.00 | 47.46 | 725.46 | 678.24 | (0.24) |
| 7/30/05 | 9690 | JAX | 2342 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 7/30/05 | 9690 | JAX | 2343 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/30/05 | 9690 | JAX | 2344 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 7/30/05 | 9690 | JAX | 2347 | 673.00 | 47.11 | 720.11 | 672.71 | 0.29 |
| 8/6/05 | 9728 | JAX | 40 | 1,036.79 | 72.58 | 1,109.37 | 665.66 | 371.13 |
| 8/6/05 | 9728 | JAX | 2 | 1,049.42 | 73.46 | 1,122.88 | 670.80 | 378.62 |
| 8/6/05 | 9728 | JAX | 138 | 1,088.83 | 76.22 | 1,165.05 | 686.86 | 401.97 |
| 8/6/05 | 9728 | JAX | 103 | 1,093.98 | 76.58 | 1,170.56 | 688.96 | 405.02 |
| 8/6/05 | 9728 | JAX | 25 | 1,066.27 | 74.64 | 1,140.91 | 660.99 | 405.28 |
| 8/6/05 | 9728 | JAX | 80 | 1,180.05 | 82.60 | 1,262.65 | 769.41 | 410.64 |
| 8/6/05 | 9728 | JAX | 179 | 1,087.60 | 76.13 | 1,163.73 | 668.58 | 419.02 |

**WD 012302**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 8/6/05 | 9728 | JAX | 190 | 1,107.58 | 77.53 | 1,185.11 | 675.68 | 431.90 |
| 8/6/05 | 9728 | JAX | 6 | 1,193.49 | 83.54 | 1,277.03 | 738.74 | 454.75 |
| 8/6/05 | 9728 | JAX | 14 | 667.00 | - | 667.00 | 667.13 | (0.13) |
| 8/6/05 | 9728 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 8/6/05 | 9728 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 8/6/05 | 9728 | JAX | 42 | 661.00 | - | 661.00 | 660.73 | 0.27 |
| 8/6/05 | 9728 | JAX | 55 | 662.00 | - | 662.00 | 662.49 | (0.49) |
| 8/6/05 | 9728 | JAX | 57 | 699.00 | - | 699.00 | 698.55 | 0.45 |
| 8/6/05 | 9728 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 8/6/05 | 9728 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 8/6/05 | 9728 | JAX | 77 | 669.00 | 46.83 | 715.83 | 669.43 | (0.43) |
| 8/6/05 | 9728 | JAX | 84 | 671.24 | 46.99 | 718.23 | 671.24 | - |
| 8/6/05 | 9728 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 8/6/05 | 9728 | JAX | 101 | 686.00 | 48.02 | 734.02 | 686.26 | (0.26) |
| 8/6/05 | 9728 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 8/6/05 | 9728 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 8/6/05 | 9728 | JAX | 126 | 657.00 | - | 657.00 | 657.33 | (0.33) |
| 8/6/05 | 9728 | JAX | 129 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 8/6/05 | 9728 | JAX | 133 | 491.00 | 34.37 | 525.37 | 491.33 | (0.33) |
| 8/6/05 | 9728 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 8/6/05 | 9728 | JAX | 147 | 668.00 | - | 668.00 | 667.86 | 0.14 |
| 8/6/05 | 9728 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 8/6/05 | 9728 | JAX | 158 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 8/6/05 | 9728 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 8/6/05 | 9728 | JAX | 163 | 693.00 | 48.51 | 741.51 | 692.67 | 0.33 |
| 8/6/05 | 9728 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 8/6/05 | 9728 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 8/6/05 | 9728 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 8/6/05 | 9728 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 8/6/05 | 9728 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 8/6/05 | 9728 | JAX | 178 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 8/6/05 | 9728 | JAX | 180 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 8/6/05 | 9728 | JAX | 181 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |
| 8/6/05 | 9728 | JAX | 182 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 8/6/05 | 9728 | JAX | 188 | 685.00 | - | 685.00 | 684.90 | 0.10 |
| 8/6/05 | 9728 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 8/6/05 | 9728 | JAX | 196 | 679.00 | 47.53 | 726.53 | 679.17 | (0.17) |
| 8/6/05 | 9728 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 8/6/05 | 9728 | JAX | 2203 | 679.00 | 47.53 | 726.53 | 679.18 | (0.18) |
| 8/6/05 | 9728 | JAX | 2205 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 8/6/05 | 9728 | JAX | 2206 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 8/6/05 | 9728 | JAX | 2211 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/6/05 | 9728 | JAX | 2213 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 8/6/05 | 9728 | JAX | 2228 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 8/6/05 | 9728 | JAX | 2229 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 8/6/05 | 9728 | JAX | 2237 | 666.00 | 46.62 | 712.62 | 666.14 | (0.14) |
| 8/6/05 | 9728 | JAX | 2244 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 8/6/05 | 9728 | JAX | 2247 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |

**WD 012303**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 8/6/05 | 9728 | JAX | 2258 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 8/6/05 | 9728 | JAX | 2261 | 689.00 | 48.23 | 737.23 | 688.99 | 0.01 |
| 8/6/05 | 9728 | JAX | 2262 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 8/6/05 | 9728 | JAX | 2263 | 555.00 | 38.85 | 593.85 | 554.91 | 0.09 |
| 8/6/05 | 9728 | JAX | 2286 | 674.00 | 47.18 | 721.18 | 673.51 | 0.49 |
| 8/6/05 | 9728 | JAX | 2289 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 8/6/05 | 9728 | JAX | 2304 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 8/6/05 | 9728 | JAX | 2309 | 785.00 | 54.95 | 839.95 | 785.37 | (0.37) |
| 8/6/05 | 9728 | JAX | 2311 | 677.00 | 47.39 | 724.39 | 676.51 | 0.49 |
| 8/6/05 | 9728 | JAX | 2312 | 766.00 | 53.62 | 819.62 | 766.49 | (0.49) |
| 8/6/05 | 9728 | JAX | 2321 | 582.00 | 40.74 | 622.74 | 582.27 | (0.27) |
| 8/6/05 | 9728 | JAX | 2335 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 8/6/05 | 9728 | JAX | 2336 | 677.00 | 47.39 | 724.39 | 677.49 | (0.49) |
| 8/6/05 | 9728 | JAX | 2337 | 663.00 | 46.41 | 709.41 | 662.79 | 0.21 |
| 8/6/05 | 9728 | JAX | 2341 | 678.00 | 47.46 | 725.46 | 678.24 | (0.24) |
| 8/6/05 | 9728 | JAX | 2342 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 8/6/05 | 9728 | JAX | 2343 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/6/05 | 9728 | JAX | 2344 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 8/6/05 | 9728 | JAX | 2347 | 673.00 | 47.11 | 720.11 | 672.71 | 0.29 |
| 8/13/05 | 9775 | JAX | 40 | 1,036.79 | 72.58 | 1,109.37 | 665.66 | 371.13 |
| 8/13/05 | 9775 | JAX | 2 | 1,049.42 | 73.46 | 1,122.88 | 670.80 | 378.62 |
| 8/13/05 | 9775 | JAX | 138 | 1,088.83 | 76.22 | 1,165.05 | 686.86 | 401.97 |
| 8/13/05 | 9775 | JAX | 103 | 1,093.98 | 76.58 | 1,170.56 | 688.96 | 405.02 |
| 8/13/05 | 9775 | JAX | 25 | 1,066.27 | 74.64 | 1,140.91 | 660.99 | 405.28 |
| 8/13/05 | 9775 | JAX | 80 | 1,180.05 | 82.60 | 1,262.65 | 769.41 | 410.64 |
| 8/13/05 | 9775 | JAX | 179 | 1,087.60 | 76.13 | 1,163.73 | 668.58 | 419.02 |
| 8/13/05 | 9775 | JAX | 190 | 1,107.58 | 77.53 | 1,185.11 | 675.68 | 431.90 |
| 8/13/05 | 9775 | JAX | 6 | 1,193.49 | 83.54 | 1,277.03 | 738.74 | 454.75 |
| 8/13/05 | 9775 | JAX | 14 | 667.00 | - | 667.00 | 667.13 | (0.13) |
| 8/13/05 | 9775 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 8/13/05 | 9775 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 8/13/05 | 9775 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 8/13/05 | 9775 | JAX | 42 | 661.00 | - | 661.00 | 660.73 | 0.27 |
| 8/13/05 | 9775 | JAX | 55 | 662.00 | - | 662.00 | 662.49 | (0.49) |
| 8/13/05 | 9775 | JAX | 57 | 699.00 | - | 699.00 | 698.55 | 0.45 |
| 8/13/05 | 9775 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 8/13/05 | 9775 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 8/13/05 | 9775 | JAX | 77 | 669.00 | 46.83 | 715.83 | 669.43 | (0.43) |
| 8/13/05 | 9775 | JAX | 84 | 671.24 | 46.99 | 718.23 | 671.24 | - |
| 8/13/05 | 9775 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 8/13/05 | 9775 | JAX | 101 | 686.00 | 48.02 | 734.02 | 686.26 | (0.26) |
| 8/13/05 | 9775 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 8/13/05 | 9775 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 8/13/05 | 9775 | JAX | 126 | 657.00 | - | 657.00 | 657.33 | (0.33) |
| 8/13/05 | 9775 | JAX | 129 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 8/13/05 | 9775 | JAX | 133 | 491.00 | 34.37 | 525.37 | 491.33 | (0.33) |
| 8/13/05 | 9775 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 8/13/05 | 9775 | JAX | 147 | 668.00 | - | 668.00 | 667.86 | 0.14 |

**WD 012304**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 8/13/05 | 9775 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 8/13/05 | 9775 | JAX | 158 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 8/13/05 | 9775 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 8/13/05 | 9775 | JAX | 163 | 693.00 | 48.51 | 741.51 | 692.67 | 0.33 |
| 8/13/05 | 9775 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 8/13/05 | 9775 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 8/13/05 | 9775 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 8/13/05 | 9775 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 8/13/05 | 9775 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 8/13/05 | 9775 | JAX | 178 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 8/13/05 | 9775 | JAX | 180 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 8/13/05 | 9775 | JAX | 181 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |
| 8/13/05 | 9775 | JAX | 182 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 8/13/05 | 9775 | JAX | 188 | 685.00 | - | 685.00 | 684.90 | 0.10 |
| 8/13/05 | 9775 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 8/13/05 | 9775 | JAX | 196 | 679.00 | 47.53 | 726.53 | 679.17 | (0.17) |
| 8/13/05 | 9775 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 8/13/05 | 9775 | JAX | 2203 | 679.00 | 47.53 | 726.53 | 679.18 | (0.18) |
| 8/13/05 | 9775 | JAX | 2205 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 8/13/05 | 9775 | JAX | 2206 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 8/13/05 | 9775 | JAX | 2211 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/13/05 | 9775 | JAX | 2228 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 8/13/05 | 9775 | JAX | 2229 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 8/13/05 | 9775 | JAX | 2237 | 666.00 | 46.62 | 712.62 | 666.14 | (0.14) |
| 8/13/05 | 9775 | JAX | 2244 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 8/13/05 | 9775 | JAX | 2247 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 8/13/05 | 9775 | JAX | 2258 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 8/13/05 | 9775 | JAX | 2261 | 689.00 | 48.23 | 737.23 | 688.99 | 0.01 |
| 8/13/05 | 9775 | JAX | 2262 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 8/13/05 | 9775 | JAX | 2263 | 555.00 | 38.85 | 593.85 | 554.91 | 0.09 |
| 8/13/05 | 9775 | JAX | 2286 | 674.00 | 47.18 | 721.18 | 673.51 | 0.49 |
| 8/13/05 | 9775 | JAX | 2287 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 8/13/05 | 9775 | JAX | 2289 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 8/13/05 | 9775 | JAX | 2304 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 8/13/05 | 9775 | JAX | 2309 | 785.00 | 54.95 | 839.95 | 785.37 | (0.37) |
| 8/13/05 | 9775 | JAX | 2311 | 677.00 | 47.39 | 724.39 | 676.51 | 0.49 |
| 8/13/05 | 9775 | JAX | 2312 | 766.00 | 53.62 | 819.62 | 766.49 | (0.49) |
| 8/13/05 | 9775 | JAX | 2321 | 582.00 | 40.74 | 622.74 | 582.27 | (0.27) |
| 8/13/05 | 9775 | JAX | 2335 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 8/13/05 | 9775 | JAX | 2336 | 677.00 | 47.39 | 724.39 | 677.49 | (0.49) |
| 8/13/05 | 9775 | JAX | 2337 | 663.00 | 46.41 | 709.41 | 662.79 | 0.21 |
| 8/13/05 | 9775 | JAX | 2341 | 678.00 | 47.46 | 725.46 | 678.24 | (0.24) |
| 8/13/05 | 9775 | JAX | 2342 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 8/13/05 | 9775 | JAX | 2343 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/13/05 | 9775 | JAX | 2344 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 8/13/05 | 9775 | JAX | 2347 | 673.00 | 47.11 | 720.11 | 672.71 | 0.29 |
| 8/20/05 | 9792 | JAX | 40 | 1,036.79 | 72.58 | 1,109.37 | 665.66 | 371.13 |
| 8/20/05 | 9792 | JAX | 2 | 1,049.42 | 73.46 | 1,122.88 | 670.80 | 378.62 |

WD 012305

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 8/20/05 | 9792 | JAX | 138 | 1,088.83 | 76.22 | 1,165.05 | 686.86 | 401.97 |
| 8/20/05 | 9792 | JAX | 103 | 1,093.98 | 76.58 | 1,170.56 | 688.96 | 405.02 |
| 8/20/05 | 9792 | JAX | 25 | 1,066.27 | 74.64 | 1,140.91 | 660.99 | 405.28 |
| 8/20/05 | 9792 | JAX | 80 | 1,180.05 | 82.60 | 1,262.65 | 769.41 | 410.64 |
| 8/20/05 | 9792 | JAX | 179 | 1,087.60 | 76.13 | 1,163.73 | 668.58 | 419.02 |
| 8/20/05 | 9792 | JAX | 190 | 1,107.58 | 77.53 | 1,185.11 | 675.68 | 431.90 |
| 8/20/05 | 9792 | JAX | 6 | 1,193.49 | 83.54 | 1,277.03 | 738.74 | 454.75 |
| 8/20/05 | 9792 | JAX | 10 | 672.00 | - | 672.00 | 671.72 | 0.28 |
| 8/20/05 | 9792 | JAX | 14 | 667.00 | - | 667.00 | 667.13 | (0.13) |
| 8/20/05 | 9792 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 8/20/05 | 9792 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 8/20/05 | 9792 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 8/20/05 | 9792 | JAX | 42 | 661.00 | - | 661.00 | 660.73 | 0.27 |
| 8/20/05 | 9792 | JAX | 55 | 662.00 | - | 662.00 | 662.49 | (0.49) |
| 8/20/05 | 9792 | JAX | 57 | 699.00 | - | 699.00 | 698.55 | 0.45 |
| 8/20/05 | 9792 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 8/20/05 | 9792 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 8/20/05 | 9792 | JAX | 77 | 669.00 | 46.83 | 715.83 | 669.43 | (0.43) |
| 8/20/05 | 9792 | JAX | 84 | 671.24 | 46.99 | 718.23 | 671.24 | - |
| 8/20/05 | 9792 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 8/20/05 | 9792 | JAX | 101 | 686.00 | 48.02 | 734.02 | 686.26 | (0.26) |
| 8/20/05 | 9792 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 8/20/05 | 9792 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 8/20/05 | 9792 | JAX | 126 | 657.00 | - | 657.00 | 657.33 | (0.33) |
| 8/20/05 | 9792 | JAX | 129 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 8/20/05 | 9792 | JAX | 133 | 491.00 | 34.37 | 525.37 | 491.33 | (0.33) |
| 8/20/05 | 9792 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 8/20/05 | 9792 | JAX | 147 | 668.00 | - | 668.00 | 667.86 | 0.14 |
| 8/20/05 | 9792 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 8/20/05 | 9792 | JAX | 158 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 8/20/05 | 9792 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 8/20/05 | 9792 | JAX | 163 | 693.00 | 48.51 | 741.51 | 692.67 | 0.33 |
| 8/20/05 | 9792 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 8/20/05 | 9792 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 8/20/05 | 9792 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 8/20/05 | 9792 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 8/20/05 | 9792 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 8/20/05 | 9792 | JAX | 178 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 8/20/05 | 9792 | JAX | 180 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 8/20/05 | 9792 | JAX | 181 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |
| 8/20/05 | 9792 | JAX | 182 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 8/20/05 | 9792 | JAX | 188 | 685.00 | - | 685.00 | 684.90 | 0.10 |
| 8/20/05 | 9792 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 8/20/05 | 9792 | JAX | 196 | 679.00 | 47.53 | 726.53 | 679.17 | (0.17) |
| 8/20/05 | 9792 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 8/20/05 | 9792 | JAX | 2203 | 679.00 | 47.53 | 726.53 | 679.18 | (0.18) |
| 8/20/05 | 9792 | JAX | 2205 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 8/20/05 | 9792 | JAX | 2206 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |

WD 012306

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 8/20/05 | 9792 | JAX | 2211 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/20/05 | 9792 | JAX | 2213 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 8/20/05 | 9792 | JAX | 2228 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 8/20/05 | 9792 | JAX | 2229 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 8/20/05 | 9792 | JAX | 2237 | 666.00 | 46.62 | 712.62 | 666.14 | (0.14) |
| 8/20/05 | 9792 | JAX | 2244 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 8/20/05 | 9792 | JAX | 2247 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 8/20/05 | 9792 | JAX | 2258 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 8/20/05 | 9792 | JAX | 2261 | 689.00 | 48.23 | 737.23 | 688.99 | 0.01 |
| 8/20/05 | 9792 | JAX | 2262 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 8/20/05 | 9792 | JAX | 2263 | 555.00 | 38.85 | 593.85 | 554.91 | 0.09 |
| 8/20/05 | 9792 | JAX | 2286 | 674.00 | 47.18 | 721.18 | 673.51 | 0.49 |
| 8/20/05 | 9792 | JAX | 2287 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 8/20/05 | 9792 | JAX | 2289 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 8/20/05 | 9792 | JAX | 2304 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 8/20/05 | 9792 | JAX | 2309 | 785.00 | 54.95 | 839.95 | 785.37 | (0.37) |
| 8/20/05 | 9792 | JAX | 2311 | 677.00 | 47.39 | 724.39 | 676.51 | 0.49 |
| 8/20/05 | 9792 | JAX | 2312 | 766.00 | 53.62 | 819.62 | 766.49 | (0.49) |
| 8/20/05 | 9792 | JAX | 2321 | 582.00 | 40.74 | 622.74 | 582.27 | (0.27) |
| 8/20/05 | 9792 | JAX | 2335 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 8/20/05 | 9792 | JAX | 2336 | 677.00 | 47.39 | 724.39 | 677.49 | (0.49) |
| 8/20/05 | 9792 | JAX | 2337 | 663.00 | 46.41 | 709.41 | 662.79 | 0.21 |
| 8/20/05 | 9792 | JAX | 2341 | 678.00 | 47.46 | 725.46 | 678.24 | (0.24) |
| 8/20/05 | 9792 | JAX | 2342 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 8/20/05 | 9792 | JAX | 2343 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/20/05 | 9792 | JAX | 2344 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 8/20/05 | 9792 | JAX | 2347 | 673.00 | 47.11 | 720.11 | 672.71 | 0.29 |
| 8/27/05 | 9824 | JAX | 184 | 982.48 | 68.77 | 1,051.25 | 655.01 | 327.47 |
| 8/27/05 | 9824 | JAX | 3 | 1,019.91 | 71.39 | 1,091.30 | 668.07 | 351.84 |
| 8/27/05 | 9824 | JAX | 124 | 1,029.48 | 72.06 | 1,101.54 | 671.41 | 358.07 |
| 8/27/05 | 9824 | JAX | 40 | 1,036.79 | 72.58 | 1,109.37 | 665.66 | 371.13 |
| 8/27/05 | 9824 | JAX | 2 | 1,049.42 | 73.46 | 1,122.88 | 670.80 | 378.62 |
| 8/27/05 | 9824 | JAX | 138 | 1,088.83 | 76.22 | 1,165.05 | 686.86 | 401.97 |
| 8/27/05 | 9824 | JAX | 103 | 1,093.98 | 76.58 | 1,170.56 | 688.96 | 405.02 |
| 8/27/05 | 9824 | JAX | 25 | 1,066.27 | 74.64 | 1,140.91 | 660.99 | 405.28 |
| 8/27/05 | 9824 | JAX | 80 | 1,180.05 | 82.60 | 1,262.65 | 769.41 | 410.64 |
| 8/27/05 | 9824 | JAX | 179 | 1,087.60 | 76.13 | 1,163.73 | 668.58 | 419.02 |
| 8/27/05 | 9824 | JAX | 190 | 1,107.58 | 77.53 | 1,185.11 | 675.68 | 431.90 |
| 8/27/05 | 9824 | JAX | 6 | 1,193.49 | 83.54 | 1,277.03 | 738.74 | 454.75 |
| 8/27/05 | 9824 | JAX | 125 | 1,356.93 | 94.99 | 1,451.92 | 892.78 | 464.15 |
| 8/27/05 | 9824 | JAX | 86 | 1,238.89 | 86.72 | 1,325.61 | 689.89 | 549.00 |
| 8/27/05 | 9824 | JAX | 116 | 1,271.36 | 89.00 | 1,360.36 | 665.90 | 605.46 |
| 8/27/05 | 9824 | JAX | 52 | 1,299.26 | 90.95 | 1,390.21 | 673.42 | 625.84 |
| 8/27/05 | 9824 | JAX | 186 | 1,465.38 | 102.58 | 1,567.96 | 676.01 | 789.37 |
| 8/27/05 | 9824 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 8/27/05 | 9824 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 8/27/05 | 9824 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 8/27/05 | 9824 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |

**WD 012307**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 8/27/05 | 9824 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 8/27/05 | 9824 | JAX | 77 | 669.00 | 46.83 | 715.83 | 669.43 | (0.43) |
| 8/27/05 | 9824 | JAX | 84 | 671.24 | 46.99 | 718.23 | 671.24 | - |
| 8/27/05 | 9824 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 8/27/05 | 9824 | JAX | 101 | 686.00 | 48.02 | 734.02 | 686.26 | (0.26) |
| 8/27/05 | 9824 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 8/27/05 | 9824 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 8/27/05 | 9824 | JAX | 129 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 8/27/05 | 9824 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 8/27/05 | 9824 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 8/27/05 | 9824 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 8/27/05 | 9824 | JAX | 163 | 693.00 | 48.51 | 741.51 | 692.67 | 0.33 |
| 8/27/05 | 9824 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 8/27/05 | 9824 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 8/27/05 | 9824 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 8/27/05 | 9824 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 8/27/05 | 9824 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 8/27/05 | 9824 | JAX | 180 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 8/27/05 | 9824 | JAX | 182 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 8/27/05 | 9824 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 8/27/05 | 9824 | JAX | 196 | 679.00 | 47.53 | 726.53 | 679.17 | (0.17) |
| 8/27/05 | 9824 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 8/27/05 | 9826 | JAX | 2203 | 679.00 | 47.53 | 726.53 | 679.18 | (0.18) |
| 8/27/05 | 9826 | JAX | 2205 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 8/27/05 | 9826 | JAX | 2206 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 8/27/05 | 9826 | JAX | 2211 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/27/05 | 9826 | JAX | 2213 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 8/27/05 | 9826 | JAX | 2228 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 8/27/05 | 9826 | JAX | 2229 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 8/27/05 | 9826 | JAX | 2237 | 666.00 | 46.62 | 712.62 | 666.14 | (0.14) |
| 8/27/05 | 9826 | JAX | 2244 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 8/27/05 | 9826 | JAX | 2247 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 8/27/05 | 9826 | JAX | 2258 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 8/27/05 | 9826 | JAX | 2261 | 689.00 | 48.23 | 737.23 | 688.99 | 0.01 |
| 8/27/05 | 9826 | JAX | 2263 | 555.00 | 38.85 | 593.85 | 554.91 | 0.09 |
| 8/27/05 | 9826 | JAX | 2286 | 674.00 | 47.18 | 721.18 | 673.51 | 0.49 |
| 8/27/05 | 9826 | JAX | 2287 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 8/27/05 | 9826 | JAX | 2289 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 8/27/05 | 9826 | JAX | 2304 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 8/27/05 | 9826 | JAX | 2309 | 785.00 | 54.95 | 839.95 | 785.37 | (0.37) |
| 8/27/05 | 9826 | JAX | 2311 | 677.00 | 47.39 | 724.39 | 676.51 | 0.49 |
| 8/27/05 | 9826 | JAX | 2321 | 582.00 | 40.74 | 622.74 | 582.27 | (0.27) |
| 8/27/05 | 9826 | JAX | 2335 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 8/27/05 | 9826 | JAX | 2336 | 677.00 | 47.39 | 724.39 | 677.49 | (0.49) |
| 8/27/05 | 9826 | JAX | 2337 | 663.00 | 46.41 | 709.41 | 662.79 | 0.21 |
| 8/27/05 | 9826 | JAX | 2341 | 678.00 | 47.46 | 725.46 | 678.24 | (0.24) |
| 8/27/05 | 9826 | JAX | 2342 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 8/27/05 | 9826 | JAX | 2343 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |

WD 012308

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 8/27/05 | 9826 | JAX | 2344 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 8/27/05 | 9826 | JAX | 2347 | 673.00 | 47.11 | 720.11 | 672.71 | 0.29 |
| 9/3/05 | 9873 | JAX | 184 | 982.48 | 68.77 | 1,051.25 | 655.01 | 327.47 |
| 9/3/05 | 9873 | JAX | 3 | 1,019.91 | 71.39 | 1,091.30 | 668.07 | 351.84 |
| 9/3/05 | 9873 | JAX | 124 | 1,029.48 | 72.06 | 1,101.54 | 671.41 | 358.07 |
| 9/3/05 | 9873 | JAX | 40 | 1,036.79 | 72.58 | 1,109.37 | 665.66 | 371.13 |
| 9/3/05 | 9873 | JAX | 2 | 1,049.42 | 73.46 | 1,122.88 | 670.80 | 378.62 |
| 9/3/05 | 9873 | JAX | 138 | 1,088.83 | 76.22 | 1,165.05 | 686.86 | 401.97 |
| 9/3/05 | 9873 | JAX | 103 | 1,093.98 | 76.58 | 1,170.56 | 688.96 | 405.02 |
| 9/3/05 | 9873 | JAX | 25 | 1,066.27 | 74.64 | 1,140.91 | 660.99 | 405.28 |
| 9/3/05 | 9873 | JAX | 80 | 1,180.05 | 82.60 | 1,262.65 | 769.41 | 410.64 |
| 9/3/05 | 9873 | JAX | 179 | 1,087.60 | 76.13 | 1,163.73 | 668.58 | 419.02 |
| 9/3/05 | 9873 | JAX | 190 | 1,107.58 | 77.53 | 1,185.11 | 675.68 | 431.90 |
| 9/3/05 | 9873 | JAX | 6 | 1,193.49 | 83.54 | 1,277.03 | 738.74 | 454.75 |
| 9/3/05 | 9873 | JAX | 125 | 1,356.93 | 94.99 | 1,451.92 | 892.78 | 464.15 |
| 9/3/05 | 9873 | JAX | 86 | 1,238.89 | 86.72 | 1,325.61 | 689.89 | 549.00 |
| 9/3/05 | 9873 | JAX | 116 | 1,271.36 | 89.00 | 1,360.36 | 665.90 | 605.46 |
| 9/3/05 | 9873 | JAX | 52 | 1,299.26 | 90.95 | 1,390.21 | 673.42 | 625.84 |
| 9/3/05 | 9873 | JAX | 186 | 1,465.38 | 102.58 | 1,567.96 | 676.01 | 789.37 |
| 9/3/05 | 9873 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 9/3/05 | 9873 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 9/3/05 | 9873 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 9/3/05 | 9873 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 9/3/05 | 9873 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 9/3/05 | 9873 | JAX | 77 | 669.00 | 46.83 | 715.83 | 669.43 | (0.43) |
| 9/3/05 | 9873 | JAX | 84 | 671.24 | 46.99 | 718.23 | 671.24 | - |
| 9/3/05 | 9873 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 9/3/05 | 9873 | JAX | 101 | 686.00 | 48.02 | 734.02 | 686.26 | (0.26) |
| 9/3/05 | 9873 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 9/3/05 | 9873 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 9/3/05 | 9873 | JAX | 129 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 9/3/05 | 9873 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 9/3/05 | 9873 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 9/3/05 | 9873 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 9/3/05 | 9873 | JAX | 163 | 693.00 | 48.51 | 741.51 | 692.67 | 0.33 |
| 9/3/05 | 9873 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 9/3/05 | 9873 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 9/3/05 | 9873 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 9/3/05 | 9873 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 9/3/05 | 9873 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 9/3/05 | 9873 | JAX | 180 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 9/3/05 | 9873 | JAX | 182 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/3/05 | 9873 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 9/3/05 | 9873 | JAX | 196 | 679.00 | 47.53 | 726.53 | 679.17 | (0.17) |
| 9/3/05 | 9873 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 9/3/05 | 9875 | JAX | 2203 | 679.00 | 47.53 | 726.53 | 679.18 | (0.18) |
| 9/3/05 | 9875 | JAX | 2205 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 9/3/05 | 9875 | JAX | 2206 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |

WD 012309

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 9/3/05 | 9875 | JAX | 2211 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/3/05 | 9875 | JAX | 2213 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 9/3/05 | 9875 | JAX | 2228 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/3/05 | 9875 | JAX | 2229 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 9/3/05 | 9875 | JAX | 2237 | 666.00 | 46.62 | 712.62 | 666.14 | (0.14) |
| 9/3/05 | 9875 | JAX | 2244 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 9/3/05 | 9875 | JAX | 2247 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/3/05 | 9875 | JAX | 2258 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 9/3/05 | 9875 | JAX | 2261 | 689.00 | 48.23 | 737.23 | 688.99 | 0.01 |
| 9/3/05 | 9875 | JAX | 2263 | 555.00 | 38.85 | 593.85 | 554.91 | 0.09 |
| 9/3/05 | 9875 | JAX | 2286 | 674.00 | 47.18 | 721.18 | 673.51 | 0.49 |
| 9/3/05 | 9875 | JAX | 2287 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 9/3/05 | 9875 | JAX | 2289 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 9/3/05 | 9875 | JAX | 2304 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/3/05 | 9875 | JAX | 2309 | 785.00 | 54.95 | 839.95 | 785.37 | (0.37) |
| 9/3/05 | 9875 | JAX | 2311 | 677.00 | 47.39 | 724.39 | 676.51 | 0.49 |
| 9/3/05 | 9875 | JAX | 2321 | 582.00 | 40.74 | 622.74 | 582.27 | (0.27) |
| 9/3/05 | 9875 | JAX | 2335 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/3/05 | 9875 | JAX | 2336 | 677.00 | 47.39 | 724.39 | 677.49 | (0.49) |
| 9/3/05 | 9875 | JAX | 2337 | 663.00 | 46.41 | 709.41 | 662.79 | 0.21 |
| 9/3/05 | 9875 | JAX | 2341 | 678.00 | 47.46 | 725.46 | 678.24 | (0.24) |
| 9/3/05 | 9875 | JAX | 2342 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 9/3/05 | 9875 | JAX | 2343 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/3/05 | 9875 | JAX | 2344 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 9/3/05 | 9875 | JAX | 2347 | 673.00 | 47.11 | 720.11 | 672.71 | 0.29 |
| 9/10/05 | 9914 | JAX | 184 | 982.48 | 68.77 | 1,051.25 | 655.01 | 327.47 |
| 9/10/05 | 9914 | JAX | 3 | 1,019.91 | 71.39 | 1,091.30 | 668.07 | 351.84 |
| 9/10/05 | 9914 | JAX | 124 | 1,029.48 | 72.06 | 1,101.54 | 671.41 | 358.07 |
| 9/10/05 | 9914 | JAX | 40 | 1,036.79 | 72.58 | 1,109.37 | 665.66 | 371.13 |
| 9/10/05 | 9914 | JAX | 2 | 1,049.42 | 73.46 | 1,122.88 | 670.80 | 378.62 |
| 9/10/05 | 9914 | JAX | 138 | 1,088.83 | 76.22 | 1,165.05 | 686.86 | 401.97 |
| 9/10/05 | 9914 | JAX | 103 | 1,093.98 | 76.58 | 1,170.56 | 688.96 | 405.02 |
| 9/10/05 | 9914 | JAX | 25 | 1,066.27 | 74.64 | 1,140.91 | 660.99 | 405.28 |
| 9/10/05 | 9914 | JAX | 80 | 1,180.05 | 82.60 | 1,262.65 | 769.41 | 410.64 |
| 9/10/05 | 9914 | JAX | 179 | 1,087.60 | 76.13 | 1,163.73 | 668.58 | 419.02 |
| 9/10/05 | 9914 | JAX | 190 | 1,107.58 | 77.53 | 1,185.11 | 675.68 | 431.90 |
| 9/10/05 | 9914 | JAX | 6 | 1,193.49 | 83.54 | 1,277.03 | 738.74 | 454.75 |
| 9/10/05 | 9914 | JAX | 125 | 1,356.93 | 94.99 | 1,451.92 | 892.78 | 464.15 |
| 9/10/05 | 9914 | JAX | 86 | 1,238.89 | 86.72 | 1,325.61 | 689.89 | 549.00 |
| 9/10/05 | 9914 | JAX | 116 | 1,271.36 | 89.00 | 1,360.36 | 665.90 | 605.46 |
| 9/10/05 | 9914 | JAX | 52 | 1,299.26 | 90.95 | 1,390.21 | 673.42 | 625.84 |
| 9/10/05 | 9914 | JAX | 186 | 1,465.38 | 102.58 | 1,567.96 | 676.01 | 789.37 |
| 9/10/05 | 9914 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 9/10/05 | 9914 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 9/10/05 | 9914 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 9/10/05 | 9914 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 9/10/05 | 9914 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 9/10/05 | 9914 | JAX | 77 | 669.00 | 46.83 | 715.83 | 669.43 | (0.43) |

WD 012310

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 9/10/05 | 9914 | JAX | 84 | 671.24 | 46.99 | 718.23 | 671.24 | - |
| 9/10/05 | 9914 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 9/10/05 | 9914 | JAX | 101 | 686.00 | 48.02 | 734.02 | 686.26 | (0.26) |
| 9/10/05 | 9914 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 9/10/05 | 9914 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 9/10/05 | 9914 | JAX | 129 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 9/10/05 | 9914 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 9/10/05 | 9914 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 9/10/05 | 9914 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 9/10/05 | 9914 | JAX | 163 | 693.00 | 48.51 | 741.51 | 692.67 | 0.33 |
| 9/10/05 | 9914 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 9/10/05 | 9914 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 9/10/05 | 9914 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 9/10/05 | 9914 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 9/10/05 | 9914 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 9/10/05 | 9914 | JAX | 180 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 9/10/05 | 9914 | JAX | 182 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/10/05 | 9914 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 9/10/05 | 9914 | JAX | 196 | 679.00 | 47.53 | 726.53 | 679.17 | (0.17) |
| 9/10/05 | 9914 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 9/10/05 | 9916 | JAX | 2203 | 679.00 | 47.53 | 726.53 | 679.18 | (0.18) |
| 9/10/05 | 9916 | JAX | 2205 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 9/10/05 | 9916 | JAX | 2206 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 9/10/05 | 9916 | JAX | 2211 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/10/05 | 9916 | JAX | 2213 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 9/10/05 | 9916 | JAX | 2228 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/10/05 | 9916 | JAX | 2229 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 9/10/05 | 9916 | JAX | 2237 | 666.00 | 46.62 | 712.62 | 666.14 | (0.14) |
| 9/10/05 | 9916 | JAX | 2244 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 9/10/05 | 9916 | JAX | 2247 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/10/05 | 9916 | JAX | 2258 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 9/10/05 | 9916 | JAX | 2261 | 689.00 | 48.23 | 737.23 | 688.99 | 0.01 |
| 9/10/05 | 9916 | JAX | 2263 | 555.00 | 38.85 | 593.85 | 554.91 | 0.09 |
| 9/10/05 | 9916 | JAX | 2286 | 674.00 | 47.18 | 721.18 | 673.51 | 0.49 |
| 9/10/05 | 9916 | JAX | 2287 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 9/10/05 | 9916 | JAX | 2289 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 9/10/05 | 9916 | JAX | 2304 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/10/05 | 9916 | JAX | 2309 | 785.00 | 54.95 | 839.95 | 785.37 | (0.37) |
| 9/10/05 | 9916 | JAX | 2311 | 677.00 | 47.39 | 724.39 | 676.51 | 0.49 |
| 9/10/05 | 9916 | JAX | 2321 | 582.00 | 40.74 | 622.74 | 582.27 | (0.27) |
| 9/10/05 | 9916 | JAX | 2335 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/10/05 | 9916 | JAX | 2336 | 677.00 | 47.39 | 724.39 | 677.49 | (0.49) |
| 9/10/05 | 9916 | JAX | 2337 | 663.00 | 46.41 | 709.41 | 662.79 | 0.21 |
| 9/10/05 | 9916 | JAX | 2341 | 678.00 | 47.46 | 725.46 | 678.24 | (0.24) |
| 9/10/05 | 9916 | JAX | 2342 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 9/10/05 | 9916 | JAX | 2343 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/10/05 | 9916 | JAX | 2344 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 9/10/05 | 9916 | JAX | 2347 | 673.00 | 47.11 | 720.11 | 672.71 | 0.29 |

WD 012311

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 9/17/05 | 9945 | JAX | 184 | 982.48 | 68.77 | 1,051.25 | 655.01 | 327.47 |
| 9/17/05 | 9945 | JAX | 184 | 982.48 | 68.77 | 1,051.25 | 655.01 | 327.47 |
| 9/17/05 | 9945 | JAX | 3 | 1,019.91 | 71.39 | 1,091.30 | 668.07 | 351.84 |
| 9/17/05 | 9945 | JAX | 3 | 1,019.91 | 71.39 | 1,091.30 | 668.07 | 351.84 |
| 9/17/05 | 9945 | JAX | 124 | 1,029.48 | 72.06 | 1,101.54 | 671.41 | 358.07 |
| 9/17/05 | 9945 | JAX | 124 | 1,029.48 | 72.06 | 1,101.54 | 671.41 | 358.07 |
| 9/17/05 | 9945 | JAX | 40 | 1,036.79 | 72.58 | 1,109.37 | 665.66 | 371.13 |
| 9/17/05 | 9945 | JAX | 40 | 1,036.79 | 72.58 | 1,109.37 | 665.66 | 371.13 |
| 9/17/05 | 9945 | JAX | 2 | 1,049.42 | 73.46 | 1,122.88 | 670.80 | 378.62 |
| 9/17/05 | 9945 | JAX | 2 | 1,049.42 | 73.46 | 1,122.88 | 670.80 | 378.62 |
| 9/17/05 | 9945 | JAX | 138 | 1,088.83 | 76.22 | 1,165.05 | 686.86 | 401.97 |
| 9/17/05 | 9945 | JAX | 138 | 1,088.83 | 76.22 | 1,165.05 | 686.86 | 401.97 |
| 9/17/05 | 9945 | JAX | 103 | 1,093.98 | 76.58 | 1,170.56 | 688.96 | 405.02 |
| 9/17/05 | 9945 | JAX | 103 | 1,093.98 | 76.58 | 1,170.56 | 688.96 | 405.02 |
| 9/17/05 | 9945 | JAX | 25 | 1,066.27 | 74.64 | 1,140.91 | 660.99 | 405.28 |
| 9/17/05 | 9945 | JAX | 25 | 1,066.27 | 74.64 | 1,140.91 | 660.99 | 405.28 |
| 9/17/05 | 9945 | JAX | 80 | 1,180.05 | 82.60 | 1,262.65 | 769.41 | 410.64 |
| 9/17/05 | 9945 | JAX | 80 | 1,180.05 | 82.60 | 1,262.65 | 769.41 | 410.64 |
| 9/17/05 | 9945 | JAX | 179 | 1,087.60 | 76.13 | 1,163.73 | 668.58 | 419.02 |
| 9/17/05 | 9945 | JAX | 179 | 1,087.60 | 76.13 | 1,163.73 | 668.58 | 419.02 |
| 9/17/05 | 9945 | JAX | 190 | 1,107.58 | 77.53 | 1,185.11 | 675.68 | 431.90 |
| 9/17/05 | 9945 | JAX | 190 | 1,107.58 | 77.53 | 1,185.11 | 675.68 | 431.90 |
| 9/17/05 | 9945 | JAX | 6 | 1,193.49 | 83.54 | 1,277.03 | 738.74 | 454.75 |
| 9/17/05 | 9945 | JAX | 6 | 1,193.49 | 83.54 | 1,277.03 | 738.74 | 454.75 |
| 9/17/05 | 9945 | JAX | 125 | 1,356.93 | 94.99 | 1,451.92 | 892.78 | 464.15 |
| 9/17/05 | 9945 | JAX | 125 | 1,356.93 | 94.99 | 1,451.92 | 892.78 | 464.15 |
| 9/17/05 | 9945 | JAX | 86 | 1,238.89 | 86.72 | 1,325.61 | 689.89 | 549.00 |
| 9/17/05 | 9945 | JAX | 86 | 1,238.89 | 86.72 | 1,325.61 | 689.89 | 549.00 |
| 9/17/05 | 9945 | JAX | 116 | 1,271.36 | 89.00 | 1,360.36 | 665.90 | 605.46 |
| 9/17/05 | 9945 | JAX | 116 | 1,271.36 | 89.00 | 1,360.36 | 665.90 | 605.46 |
| 9/17/05 | 9945 | JAX | 52 | 1,299.26 | 90.95 | 1,390.21 | 673.42 | 625.84 |
| 9/17/05 | 9945 | JAX | 52 | 1,299.26 | 90.95 | 1,390.21 | 673.42 | 625.84 |
| 9/17/05 | 9945 | JAX | 186 | 1,465.38 | 102.58 | 1,567.96 | 676.01 | 789.37 |
| 9/17/05 | 9945 | JAX | 186 | 1,465.38 | 102.58 | 1,567.96 | 676.01 | 789.37 |
| 9/17/05 | 9945 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 9/17/05 | 9945 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 9/17/05 | 9945 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 9/17/05 | 9945 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 9/17/05 | 9945 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 9/17/05 | 9945 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 9/17/05 | 9945 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 9/17/05 | 9945 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 9/17/05 | 9945 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 9/17/05 | 9945 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 9/17/05 | 9945 | JAX | 77 | 669.00 | 46.83 | 715.83 | 669.43 | (0.43) |
| 9/17/05 | 9945 | JAX | 77 | 669.00 | 46.83 | 715.83 | 669.43 | (0.43) |
| 9/17/05 | 9945 | JAX | 84 | 671.24 | 46.99 | 718.23 | 671.24 | - |
| 9/17/05 | 9945 | JAX | 84 | 671.24 | 46.99 | 718.23 | 671.24 | - |

**WD 012312**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 9/17/05 | 9945 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 9/17/05 | 9945 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 9/17/05 | 9945 | JAX | 101 | 686.00 | 48.02 | 734.02 | 686.26 | (0.26) |
| 9/17/05 | 9945 | JAX | 101 | 686.00 | 48.02 | 734.02 | 686.26 | (0.26) |
| 9/17/05 | 9945 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 9/17/05 | 9945 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 9/17/05 | 9945 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 9/17/05 | 9945 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 9/17/05 | 9945 | JAX | 129 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 9/17/05 | 9945 | JAX | 129 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 9/17/05 | 9945 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 9/17/05 | 9945 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 9/17/05 | 9945 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 9/17/05 | 9945 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 9/17/05 | 9945 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 9/17/05 | 9945 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 9/17/05 | 9945 | JAX | 163 | 693.00 | 48.51 | 741.51 | 692.67 | 0.33 |
| 9/17/05 | 9945 | JAX | 163 | 693.00 | 48.51 | 741.51 | 692.67 | 0.33 |
| 9/17/05 | 9945 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 9/17/05 | 9945 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 9/17/05 | 9945 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 9/17/05 | 9945 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 9/17/05 | 9945 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 9/17/05 | 9945 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 9/17/05 | 9945 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 9/17/05 | 9945 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 9/17/05 | 9945 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 9/17/05 | 9945 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 9/17/05 | 9945 | JAX | 180 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 9/17/05 | 9945 | JAX | 180 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 9/17/05 | 9945 | JAX | 182 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/17/05 | 9945 | JAX | 182 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/17/05 | 9945 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 9/17/05 | 9945 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 9/17/05 | 9945 | JAX | 196 | 679.00 | 47.53 | 726.53 | 679.17 | (0.17) |
| 9/17/05 | 9945 | JAX | 196 | 679.00 | 47.53 | 726.53 | 679.17 | (0.17) |
| 9/17/05 | 9945 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 9/17/05 | 9945 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 9/17/05 | 9947 | JAX | 2203 | 679.00 | 47.53 | 726.53 | 679.18 | (0.18) |
| 9/17/05 | 9947 | JAX | 2203 | 679.00 | 47.53 | 726.53 | 679.18 | (0.18) |
| 9/17/05 | 9947 | JAX | 2205 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 9/17/05 | 9947 | JAX | 2205 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 9/17/05 | 9947 | JAX | 2206 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 9/17/05 | 9947 | JAX | 2206 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 9/17/05 | 9947 | JAX | 2211 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/17/05 | 9947 | JAX | 2211 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/17/05 | 9947 | JAX | 2213 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 9/17/05 | 9947 | JAX | 2213 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |

WD 012313

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 9/17/05 | 9947 | JAX | 2228 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/17/05 | 9947 | JAX | 2228 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/17/05 | 9947 | JAX | 2229 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 9/17/05 | 9947 | JAX | 2229 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 9/17/05 | 9947 | JAX | 2237 | 666.00 | 46.62 | 712.62 | 666.14 | (0.14) |
| 9/17/05 | 9947 | JAX | 2237 | 666.00 | 46.62 | 712.62 | 666.14 | (0.14) |
| 9/17/05 | 9947 | JAX | 2244 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 9/17/05 | 9947 | JAX | 2244 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 9/17/05 | 9947 | JAX | 2247 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/17/05 | 9947 | JAX | 2247 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/17/05 | 9947 | JAX | 2258 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 9/17/05 | 9947 | JAX | 2258 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 9/17/05 | 9947 | JAX | 2261 | 689.00 | 48.23 | 737.23 | 688.99 | 0.01 |
| 9/17/05 | 9947 | JAX | 2261 | 689.00 | 48.23 | 737.23 | 688.99 | 0.01 |
| 9/17/05 | 9947 | JAX | 2263 | 555.00 | 38.85 | 593.85 | 554.91 | 0.09 |
| 9/17/05 | 9947 | JAX | 2263 | 555.00 | 38.85 | 593.85 | 554.91 | 0.09 |
| 9/17/05 | 9947 | JAX | 2286 | 674.00 | 47.18 | 721.18 | 673.51 | 0.49 |
| 9/17/05 | 9947 | JAX | 2286 | 674.00 | 47.18 | 721.18 | 673.51 | 0.49 |
| 9/17/05 | 9947 | JAX | 2287 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 9/17/05 | 9947 | JAX | 2287 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 9/17/05 | 9947 | JAX | 2289 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 9/17/05 | 9947 | JAX | 2289 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 9/17/05 | 9947 | JAX | 2304 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/17/05 | 9947 | JAX | 2304 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/17/05 | 9947 | JAX | 2309 | 785.00 | 54.95 | 839.95 | 785.37 | (0.37) |
| 9/17/05 | 9947 | JAX | 2309 | 785.00 | 54.95 | 839.95 | 785.37 | (0.37) |
| 9/17/05 | 9947 | JAX | 2311 | 677.00 | 47.39 | 724.39 | 676.51 | 0.49 |
| 9/17/05 | 9947 | JAX | 2311 | 677.00 | 47.39 | 724.39 | 676.51 | 0.49 |
| 9/17/05 | 9947 | JAX | 2321 | 582.00 | 40.74 | 622.74 | 582.27 | (0.27) |
| 9/17/05 | 9947 | JAX | 2321 | 582.00 | 40.74 | 622.74 | 582.27 | (0.27) |
| 9/17/05 | 9947 | JAX | 2335 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/17/05 | 9947 | JAX | 2335 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/17/05 | 9947 | JAX | 2336 | 677.00 | 47.39 | 724.39 | 677.49 | (0.49) |
| 9/17/05 | 9947 | JAX | 2336 | 677.00 | 47.39 | 724.39 | 677.49 | (0.49) |
| 9/17/05 | 9947 | JAX | 2337 | 663.00 | 46.41 | 709.41 | 662.79 | 0.21 |
| 9/17/05 | 9947 | JAX | 2337 | 663.00 | 46.41 | 709.41 | 662.79 | 0.21 |
| 9/17/05 | 9947 | JAX | 2341 | 678.00 | 47.46 | 725.46 | 678.24 | (0.24) |
| 9/17/05 | 9947 | JAX | 2341 | 678.00 | 47.46 | 725.46 | 678.24 | (0.24) |
| 9/17/05 | 9947 | JAX | 2342 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 9/17/05 | 9947 | JAX | 2342 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 9/17/05 | 9947 | JAX | 2343 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/17/05 | 9947 | JAX | 2343 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/17/05 | 9947 | JAX | 2344 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 9/17/05 | 9947 | JAX | 2344 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 9/17/05 | 9947 | JAX | 2347 | 673.00 | 47.11 | 720.11 | 672.71 | 0.29 |
| 9/17/05 | 9947 | JAX | 2347 | 673.00 | 47.11 | 720.11 | 672.71 | 0.29 |
| 9/24/05 | 10118 | JAX | 184 | 982.48 | 68.77 | 1,051.25 | 655.01 | 327.47 |
| 9/24/05 | 10118 | JAX | 3 | 1,019.91 | 71.39 | 1,091.30 | 668.07 | 351.84 |

**WD 012314**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 9/24/05 | 10118 | JAX | 124 | 1,029.48 | 72.06 | 1,101.54 | 671.41 | 358.07 |
| 9/24/05 | 10118 | JAX | 40 | 1,036.79 | 72.58 | 1,109.37 | 665.66 | 371.13 |
| 9/24/05 | 10118 | JAX | 2 | 1,049.42 | 73.46 | 1,122.88 | 670.80 | 378.62 |
| 9/24/05 | 10118 | JAX | 138 | 1,088.83 | 76.22 | 1,165.05 | 686.86 | 401.97 |
| 9/24/05 | 10118 | JAX | 103 | 1,093.98 | 76.58 | 1,170.56 | 688.96 | 405.02 |
| 9/24/05 | 10118 | JAX | 25 | 1,066.27 | 74.64 | 1,140.91 | 660.99 | 405.28 |
| 9/24/05 | 10118 | JAX | 80 | 1,180.05 | 82.60 | 1,262.65 | 769.41 | 410.64 |
| 9/24/05 | 10118 | JAX | 179 | 1,087.60 | 76.13 | 1,163.73 | 668.58 | 419.02 |
| 9/24/05 | 10118 | JAX | 190 | 1,107.58 | 77.53 | 1,185.11 | 675.68 | 431.90 |
| 9/24/05 | 10118 | JAX | 6 | 1,193.49 | 83.54 | 1,277.03 | 738.74 | 454.75 |
| 9/24/05 | 10118 | JAX | 125 | 1,356.93 | 94.99 | 1,451.92 | 892.78 | 464.15 |
| 9/24/05 | 10118 | JAX | 86 | 1,238.89 | 86.72 | 1,325.61 | 689.89 | 549.00 |
| 9/24/05 | 10118 | JAX | 116 | 1,271.36 | 89.00 | 1,360.36 | 665.90 | 605.46 |
| 9/24/05 | 10118 | JAX | 52 | 1,299.26 | 90.95 | 1,390.21 | 673.42 | 625.84 |
| 9/24/05 | 10118 | JAX | 186 | 1,465.38 | 102.58 | 1,567.96 | 676.01 | 789.37 |
| 9/24/05 | 10118 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 9/24/05 | 10118 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 9/24/05 | 10118 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 9/24/05 | 10118 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 9/24/05 | 10118 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 9/24/05 | 10118 | JAX | 77 | 669.00 | 46.83 | 715.83 | 669.43 | (0.43) |
| 9/24/05 | 10118 | JAX | 84 | 671.24 | 46.99 | 718.23 | 671.24 | - |
| 9/24/05 | 10118 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 9/24/05 | 10118 | JAX | 101 | 686.00 | 48.02 | 734.02 | 686.26 | (0.26) |
| 9/24/05 | 10118 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 9/24/05 | 10118 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 9/24/05 | 10118 | JAX | 129 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 9/24/05 | 10118 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 9/24/05 | 10118 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 9/24/05 | 10118 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 9/24/05 | 10118 | JAX | 163 | 693.00 | 48.51 | 741.51 | 692.67 | 0.33 |
| 9/24/05 | 10118 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 9/24/05 | 10118 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 9/24/05 | 10118 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 9/24/05 | 10118 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 9/24/05 | 10118 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 9/24/05 | 10118 | JAX | 180 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 9/24/05 | 10118 | JAX | 182 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/24/05 | 10118 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 9/24/05 | 10118 | JAX | 196 | 679.00 | 47.53 | 726.53 | 679.17 | (0.17) |
| 9/24/05 | 10118 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 9/24/05 | 10120 | JAX | 2203 | 679.00 | 47.53 | 726.53 | 679.18 | (0.18) |
| 9/24/05 | 10120 | JAX | 2205 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 9/24/05 | 10120 | JAX | 2206 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 9/24/05 | 10120 | JAX | 2211 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/24/05 | 10120 | JAX | 2213 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 9/24/05 | 10120 | JAX | 2228 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/24/05 | 10120 | JAX | 2229 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |

WD 012315

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 9/24/05 | 10120 | JAX | 2237 | 666.00 | 46.62 | 712.62 | 666.14 | (0.14) |
| 9/24/05 | 10120 | JAX | 2244 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 9/24/05 | 10120 | JAX | 2247 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/24/05 | 10120 | JAX | 2258 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 9/24/05 | 10120 | JAX | 2261 | 689.00 | 48.23 | 737.23 | 688.99 | 0.01 |
| 9/24/05 | 10120 | JAX | 2263 | 555.00 | 38.85 | 593.85 | 554.91 | 0.09 |
| 9/24/05 | 10120 | JAX | 2286 | 674.00 | 47.18 | 721.18 | 673.51 | 0.49 |
| 9/24/05 | 10120 | JAX | 2287 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 9/24/05 | 10120 | JAX | 2304 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/24/05 | 10120 | JAX | 2309 | 785.00 | 54.95 | 839.95 | 785.37 | (0.37) |
| 9/24/05 | 10120 | JAX | 2311 | 677.00 | 47.39 | 724.39 | 676.51 | 0.49 |
| 9/24/05 | 10120 | JAX | 2321 | 582.00 | 40.74 | 622.74 | 582.27 | (0.27) |
| 9/24/05 | 10120 | JAX | 2335 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 9/24/05 | 10120 | JAX | 2336 | 677.00 | 47.39 | 724.39 | 677.49 | (0.49) |
| 9/24/05 | 10120 | JAX | 2337 | 663.00 | 46.41 | 709.41 | 662.79 | 0.21 |
| 9/24/05 | 10120 | JAX | 2341 | 678.00 | 47.46 | 725.46 | 678.24 | (0.24) |
| 9/24/05 | 10120 | JAX | 2342 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 9/24/05 | 10120 | JAX | 2343 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/24/05 | 10120 | JAX | 2344 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 9/24/05 | 10120 | JAX | 2347 | 673.00 | 47.11 | 720.11 | 672.71 | 0.29 |
| 10/1/05 | 10181 | JAX | 184 | 982.48 | 68.77 | 1,051.25 | 655.01 | 327.47 |
| 10/1/05 | 10181 | JAX | 3 | 1,019.91 | 71.39 | 1,091.30 | 668.07 | 351.84 |
| 10/1/05 | 10181 | JAX | 124 | 1,029.48 | 72.06 | 1,101.54 | 671.41 | 358.07 |
| 10/1/05 | 10181 | JAX | 40 | 1,036.79 | 72.58 | 1,109.37 | 665.66 | 371.13 |
| 10/1/05 | 10181 | JAX | 2 | 1,049.42 | 73.46 | 1,122.88 | 670.80 | 378.62 |
| 10/1/05 | 10181 | JAX | 138 | 1,088.83 | 76.22 | 1,165.05 | 686.86 | 401.97 |
| 10/1/05 | 10181 | JAX | 103 | 1,093.98 | 76.58 | 1,170.56 | 688.96 | 405.02 |
| 10/1/05 | 10181 | JAX | 25 | 1,066.27 | 74.64 | 1,140.91 | 660.99 | 405.28 |
| 10/1/05 | 10181 | JAX | 80 | 1,180.05 | 82.60 | 1,262.65 | 769.41 | 410.64 |
| 10/1/05 | 10181 | JAX | 179 | 1,087.60 | 76.13 | 1,163.73 | 668.58 | 419.02 |
| 10/1/05 | 10181 | JAX | 190 | 1,107.58 | 77.53 | 1,185.11 | 675.68 | 431.90 |
| 10/1/05 | 10181 | JAX | 6 | 1,193.49 | 83.54 | 1,277.03 | 738.74 | 454.75 |
| 10/1/05 | 10181 | JAX | 125 | 1,356.93 | 94.99 | 1,451.92 | 892.78 | 464.15 |
| 10/1/05 | 10181 | JAX | 86 | 1,238.89 | 86.72 | 1,325.61 | 689.89 | 549.00 |
| 10/1/05 | 10181 | JAX | 116 | 1,271.36 | 89.00 | 1,360.36 | 665.90 | 605.46 |
| 10/1/05 | 10181 | JAX | 52 | 1,299.26 | 90.95 | 1,390.21 | 673.42 | 625.84 |
| 10/1/05 | 10181 | JAX | 186 | 1,465.38 | 102.58 | 1,567.96 | 676.01 | 789.37 |
| 10/1/05 | 10181 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 10/1/05 | 10181 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 10/1/05 | 10181 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 10/1/05 | 10181 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 10/1/05 | 10181 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 10/1/05 | 10181 | JAX | 77 | 669.00 | 46.83 | 715.83 | 669.43 | (0.43) |
| 10/1/05 | 10181 | JAX | 84 | 671.24 | 46.99 | 718.23 | 671.24 | - |
| 10/1/05 | 10181 | JAX | 101 | 686.00 | 48.02 | 734.02 | 686.26 | (0.26) |
| 10/1/05 | 10181 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 10/1/05 | 10181 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 10/1/05 | 10181 | JAX | 129 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |

WD 012316

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 10/1/05 | 10181 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 10/1/05 | 10181 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 10/1/05 | 10181 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 10/1/05 | 10181 | JAX | 163 | 693.00 | 48.51 | 741.51 | 692.67 | 0.33 |
| 10/1/05 | 10181 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 10/1/05 | 10181 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 10/1/05 | 10181 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 10/1/05 | 10181 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 10/1/05 | 10181 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 10/1/05 | 10181 | JAX | 180 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 10/1/05 | 10181 | JAX | 182 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 10/1/05 | 10181 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 10/1/05 | 10181 | JAX | 196 | 679.00 | 47.53 | 726.53 | 679.17 | (0.17) |
| 10/1/05 | 10181 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 10/1/05 | 10183 | JAX | 2203 | 679.00 | 47.53 | 726.53 | 679.18 | (0.18) |
| 10/1/05 | 10183 | JAX | 2205 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 10/1/05 | 10183 | JAX | 2206 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 10/1/05 | 10183 | JAX | 2211 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 10/1/05 | 10183 | JAX | 2213 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 10/1/05 | 10183 | JAX | 2228 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 10/1/05 | 10183 | JAX | 2229 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 10/1/05 | 10183 | JAX | 2237 | 666.00 | 46.62 | 712.62 | 666.14 | (0.14) |
| 10/1/05 | 10183 | JAX | 2244 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 10/1/05 | 10183 | JAX | 2247 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 10/1/05 | 10183 | JAX | 2258 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 10/1/05 | 10183 | JAX | 2261 | 689.00 | 48.23 | 737.23 | 688.99 | 0.01 |
| 10/1/05 | 10183 | JAX | 2263 | 555.00 | 38.85 | 593.85 | 554.91 | 0.09 |
| 10/1/05 | 10183 | JAX | 2286 | 674.00 | 47.18 | 721.18 | 673.51 | 0.49 |
| 10/1/05 | 10183 | JAX | 2287 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 10/1/05 | 10183 | JAX | 2289 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 10/1/05 | 10183 | JAX | 2304 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 10/1/05 | 10183 | JAX | 2309 | 785.00 | 54.95 | 839.95 | 785.37 | (0.37) |
| 10/1/05 | 10183 | JAX | 2311 | 677.00 | 47.39 | 724.39 | 676.51 | 0.49 |
| 10/1/05 | 10183 | JAX | 2321 | 582.00 | 40.74 | 622.74 | 582.27 | (0.27) |
| 10/1/05 | 10183 | JAX | 2335 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 10/1/05 | 10183 | JAX | 2336 | 677.00 | 47.39 | 724.39 | 677.49 | (0.49) |
| 10/1/05 | 10183 | JAX | 2337 | 663.00 | 46.41 | 709.41 | 662.79 | 0.21 |
| 10/1/05 | 10183 | JAX | 2341 | 678.00 | 47.46 | 725.46 | 678.24 | (0.24) |
| 10/1/05 | 10183 | JAX | 2342 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 10/1/05 | 10183 | JAX | 2343 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 10/1/05 | 10183 | JAX | 2344 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 10/1/05 | 10183 | JAX | 2347 | 673.00 | 47.11 | 720.11 | 672.71 | 0.29 |
| 10/8/05 | 10205 | JAX | 184 | 982.48 | 68.77 | 1,051.25 | 655.01 | 327.47 |
| 10/8/05 | 10205 | JAX | 3 | 1,019.91 | 71.39 | 1,091.30 | 668.07 | 351.84 |
| 10/8/05 | 10205 | JAX | 124 | 1,029.48 | 72.06 | 1,101.54 | 671.41 | 358.07 |
| 10/8/05 | 10205 | JAX | 40 | 1,036.79 | 72.58 | 1,109.37 | 665.66 | 371.13 |
| 10/8/05 | 10205 | JAX | 2 | 1,049.42 | 73.46 | 1,122.88 | 670.80 | 378.62 |
| 10/8/05 | 10205 | JAX | 138 | 1,088.83 | 76.22 | 1,165.05 | 686.86 | 401.97 |

WD 012317

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 10/8/05 | 10205 | JAX | 103 | 1,093.98 | 76.58 | 1,170.56 | 688.96 | 405.02 |
| 10/8/05 | 10205 | JAX | 25 | 1,066.27 | 74.64 | 1,140.91 | 660.99 | 405.28 |
| 10/8/05 | 10205 | JAX | 80 | 1,180.05 | 82.60 | 1,262.65 | 769.41 | 410.64 |
| 10/8/05 | 10205 | JAX | 179 | 1,087.60 | 76.13 | 1,163.73 | 668.58 | 419.02 |
| 10/8/05 | 10205 | JAX | 190 | 1,107.58 | 77.53 | 1,185.11 | 675.68 | 431.90 |
| 10/8/05 | 10205 | JAX | 6 | 1,193.49 | 83.54 | 1,277.03 | 738.74 | 454.75 |
| 10/8/05 | 10205 | JAX | 125 | 1,356.93 | 94.99 | 1,451.92 | 892.78 | 464.15 |
| 10/8/05 | 10205 | JAX | 86 | 1,238.89 | 86.72 | 1,325.61 | 689.89 | 549.00 |
| 10/8/05 | 10205 | JAX | 116 | 1,271.36 | 89.00 | 1,360.36 | 665.90 | 605.46 |
| 10/8/05 | 10205 | JAX | 52 | 1,299.26 | 90.95 | 1,390.21 | 673.42 | 625.84 |
| 10/8/05 | 10205 | JAX | 186 | 1,465.38 | 102.58 | 1,567.96 | 676.01 | 789.37 |
| 10/8/05 | 10205 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 10/8/05 | 10205 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 10/8/05 | 10205 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 10/8/05 | 10205 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 10/8/05 | 10205 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 10/8/05 | 10205 | JAX | 77 | 669.00 | 46.83 | 715.83 | 669.43 | (0.43) |
| 10/8/05 | 10205 | JAX | 84 | 671.24 | 46.99 | 718.23 | 671.24 | - |
| 10/8/05 | 10205 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 10/8/05 | 10205 | JAX | 101 | 686.00 | 48.02 | 734.02 | 686.26 | (0.26) |
| 10/8/05 | 10205 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 10/8/05 | 10205 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 10/8/05 | 10205 | JAX | 129 | 688.00 | 48.16 | 736.16 | 687.67 | 0.33 |
| 10/8/05 | 10205 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 10/8/05 | 10205 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 10/8/05 | 10205 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 10/8/05 | 10205 | JAX | 163 | 693.00 | 48.51 | 741.51 | 692.67 | 0.33 |
| 10/8/05 | 10205 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 10/8/05 | 10205 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 10/8/05 | 10205 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 10/8/05 | 10205 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 10/8/05 | 10205 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 10/8/05 | 10205 | JAX | 180 | 672.00 | 47.04 | 719.04 | 672.49 | (0.49) |
| 10/8/05 | 10205 | JAX | 182 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 10/8/05 | 10205 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 10/8/05 | 10205 | JAX | 196 | 679.00 | 47.53 | 726.53 | 679.17 | (0.17) |
| 10/8/05 | 10205 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 10/8/05 | 10207 | JAX | 2203 | 679.00 | 47.53 | 726.53 | 679.18 | (0.18) |
| 10/8/05 | 10207 | JAX | 2205 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 10/8/05 | 10207 | JAX | 2206 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 10/8/05 | 10207 | JAX | 2211 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 10/8/05 | 10207 | JAX | 2213 | 675.00 | 47.25 | 722.25 | 674.58 | 0.42 |
| 10/8/05 | 10207 | JAX | 2228 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 10/8/05 | 10207 | JAX | 2229 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 10/8/05 | 10207 | JAX | 2237 | 666.00 | 46.62 | 712.62 | 666.14 | (0.14) |
| 10/8/05 | 10207 | JAX | 2244 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 10/8/05 | 10207 | JAX | 2247 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 10/8/05 | 10207 | JAX | 2258 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |

WD 012318

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 10/8/05 | 10207 | JAX | 2261 | 689.00 | 48.23 | 737.23 | 688.99 | 0.01 |
| 10/8/05 | 10207 | JAX | 2263 | 555.00 | 38.85 | 593.85 | 554.91 | 0.09 |
| 10/8/05 | 10207 | JAX | 2286 | 674.00 | 47.18 | 721.18 | 673.51 | 0.49 |
| 10/8/05 | 10207 | JAX | 2287 | 677.00 | 47.39 | 724.39 | 676.56 | 0.44 |
| 10/8/05 | 10207 | JAX | 2289 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 10/8/05 | 10207 | JAX | 2304 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 10/8/05 | 10207 | JAX | 2309 | 785.00 | 54.95 | 839.95 | 785.37 | (0.37) |
| 10/8/05 | 10207 | JAX | 2311 | 677.00 | 47.39 | 724.39 | 676.51 | 0.49 |
| 10/8/05 | 10207 | JAX | 2321 | 582.00 | 40.74 | 622.74 | 582.27 | (0.27) |
| 10/8/05 | 10207 | JAX | 2335 | 666.00 | 46.62 | 712.62 | 665.90 | 0.10 |
| 10/8/05 | 10207 | JAX | 2336 | 677.00 | 47.39 | 724.39 | 677.49 | (0.49) |
| 10/8/05 | 10207 | JAX | 2337 | 663.00 | 46.41 | 709.41 | 662.79 | 0.21 |
| 10/8/05 | 10207 | JAX | 2341 | 678.00 | 47.46 | 725.46 | 678.24 | (0.24) |
| 10/8/05 | 10207 | JAX | 2342 | 658.00 | 46.06 | 704.06 | 658.08 | (0.08) |
| 10/8/05 | 10207 | JAX | 2343 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 10/8/05 | 10207 | JAX | 2344 | 569.00 | 39.83 | 608.83 | 568.56 | 0.44 |
| 10/8/05 | 10207 | JAX | 2347 | 673.00 | 47.11 | 720.11 | 672.71 | 0.29 |
| 10/15/05 | 10382 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 10/15/05 | 10382 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 10/15/05 | 10382 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 10/15/05 | 10382 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 10/15/05 | 10382 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 10/15/05 | 10382 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 10/15/05 | 10382 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 10/15/05 | 10382 | JAX | 25 | 1,066.27 | 79.97 | 1,146.24 | 660.99 | 405.28 |
| 10/15/05 | 10382 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 10/15/05 | 10382 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |
| 10/15/05 | 10382 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 10/15/05 | 10382 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |
| 10/15/05 | 10382 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 10/15/05 | 10382 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 10/15/05 | 10382 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 10/15/05 | 10382 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 10/15/05 | 10382 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 10/15/05 | 10382 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 10/15/05 | 10382 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 10/15/05 | 10382 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 10/15/05 | 10382 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 10/15/05 | 10382 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 10/15/05 | 10382 | JAX | 77 | 669.00 | 50.18 | 719.18 | 669.43 | (0.43) |
| 10/15/05 | 10382 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 10/15/05 | 10382 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 10/15/05 | 10382 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 10/15/05 | 10382 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 10/15/05 | 10382 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 10/15/05 | 10382 | JAX | 129 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 10/15/05 | 10382 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 10/15/05 | 10382 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |

WD 012319

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 10/15/05 | 10382 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 10/15/05 | 10382 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 10/15/05 | 10382 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 10/15/05 | 10382 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 10/15/05 | 10382 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 10/15/05 | 10382 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 10/15/05 | 10382 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 10/15/05 | 10382 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 10/15/05 | 10382 | JAX | 182 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 10/15/05 | 10382 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 10/15/05 | 10382 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 10/15/05 | 10382 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 10/15/05 | 10384 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |
| 10/15/05 | 10384 | JAX | 2205 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 10/15/05 | 10384 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 10/15/05 | 10384 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 10/15/05 | 10384 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 10/15/05 | 10384 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 10/15/05 | 10384 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |
| 10/15/05 | 10384 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 10/15/05 | 10384 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 10/15/05 | 10384 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 10/15/05 | 10384 | JAX | 2258 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 10/15/05 | 10384 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 10/15/05 | 10384 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |
| 10/15/05 | 10384 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 10/15/05 | 10384 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 10/15/05 | 10384 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 10/15/05 | 10384 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 10/15/05 | 10384 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |
| 10/15/05 | 10384 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |
| 10/15/05 | 10384 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 10/15/05 | 10384 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 10/15/05 | 10384 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 10/15/05 | 10384 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |
| 10/15/05 | 10384 | JAX | 2341 | 678.00 | 50.85 | 728.85 | 678.24 | (0.24) |
| 10/15/05 | 10384 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 10/15/05 | 10384 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 10/15/05 | 10384 | JAX | 2344 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 10/15/05 | 10384 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |
| 10/22/05 | 10422 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 10/22/05 | 10422 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 10/22/05 | 10422 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 10/22/05 | 10422 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 10/22/05 | 10422 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 10/22/05 | 10422 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 10/22/05 | 10422 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 10/22/05 | 10422 | JAX | 25 | 1,066.27 | 79.97 | 1,146.24 | 660.99 | 405.28 |

WD 012320

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 10/22/05 | 10422 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 10/22/05 | 10422 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |
| 10/22/05 | 10422 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 10/22/05 | 10422 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |
| 10/22/05 | 10422 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 10/22/05 | 10422 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 10/22/05 | 10422 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 10/22/05 | 10422 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 10/22/05 | 10422 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 10/22/05 | 10422 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 10/22/05 | 10422 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 10/22/05 | 10422 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 10/22/05 | 10422 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 10/22/05 | 10422 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 10/22/05 | 10422 | JAX | 77 | 669.00 | 50.18 | 719.18 | 669.43 | (0.43) |
| 10/22/05 | 10422 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 10/22/05 | 10422 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 10/22/05 | 10422 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 10/22/05 | 10422 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 10/22/05 | 10422 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 10/22/05 | 10422 | JAX | 129 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 10/22/05 | 10422 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 10/22/05 | 10422 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 10/22/05 | 10422 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 10/22/05 | 10422 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 10/22/05 | 10422 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 10/22/05 | 10422 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 10/22/05 | 10422 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 10/22/05 | 10422 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 10/22/05 | 10422 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 10/22/05 | 10422 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 10/22/05 | 10422 | JAX | 182 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 10/22/05 | 10422 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 10/22/05 | 10422 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 10/22/05 | 10422 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 10/22/05 | 10424 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |
| 10/22/05 | 10424 | JAX | 2205 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 10/22/05 | 10424 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 10/22/05 | 10424 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 10/22/05 | 10424 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 10/22/05 | 10424 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 10/22/05 | 10424 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |
| 10/22/05 | 10424 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 10/22/05 | 10424 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 10/22/05 | 10424 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 10/22/05 | 10424 | JAX | 2258 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 10/22/05 | 10424 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 10/22/05 | 10424 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |

WD 012321

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 10/22/05 | 10424 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 10/22/05 | 10424 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 10/22/05 | 10424 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 10/22/05 | 10424 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 10/22/05 | 10424 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |
| 10/22/05 | 10424 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |
| 10/22/05 | 10424 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 10/22/05 | 10424 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 10/22/05 | 10424 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 10/22/05 | 10424 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |
| 10/22/05 | 10424 | JAX | 2341 | 678.00 | 50.85 | 728.85 | 678.24 | (0.24) |
| 10/22/05 | 10424 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 10/22/05 | 10424 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 10/22/05 | 10424 | JAX | 2344 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 10/22/05 | 10424 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |
| 10/29/05 | 10460 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 10/29/05 | 10460 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 10/29/05 | 10460 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 10/29/05 | 10460 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 10/29/05 | 10460 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 10/29/05 | 10460 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 10/29/05 | 10460 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 10/29/05 | 10460 | JAX | 25 | 1,066.27 | 79.97 | 1,146.24 | 660.99 | 405.28 |
| 10/29/05 | 10460 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 10/29/05 | 10460 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |
| 10/29/05 | 10460 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 10/29/05 | 10460 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |
| 10/29/05 | 10460 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 10/29/05 | 10460 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 10/29/05 | 10460 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 10/29/05 | 10460 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 10/29/05 | 10460 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 10/29/05 | 10460 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 10/29/05 | 10460 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 10/29/05 | 10460 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 10/29/05 | 10460 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 10/29/05 | 10460 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 10/29/05 | 10460 | JAX | 77 | 669.00 | 50.18 | 719.18 | 669.43 | (0.43) |
| 10/29/05 | 10460 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 10/29/05 | 10460 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 10/29/05 | 10460 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 10/29/05 | 10460 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 10/29/05 | 10460 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 10/29/05 | 10460 | JAX | 129 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 10/29/05 | 10460 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 10/29/05 | 10460 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 10/29/05 | 10460 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 10/29/05 | 10460 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |

WD 012322

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 10/29/05 | 10460 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 10/29/05 | 10460 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 10/29/05 | 10460 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 10/29/05 | 10460 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 10/29/05 | 10460 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 10/29/05 | 10460 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 10/29/05 | 10460 | JAX | 182 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 10/29/05 | 10460 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 10/29/05 | 10460 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 10/29/05 | 10460 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 10/29/05 | 10462 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |
| 10/29/05 | 10462 | JAX | 2205 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 10/29/05 | 10462 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 10/29/05 | 10462 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 10/29/05 | 10462 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 10/29/05 | 10462 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 10/29/05 | 10462 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |
| 10/29/05 | 10462 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 10/29/05 | 10462 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 10/29/05 | 10462 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 10/29/05 | 10462 | JAX | 2258 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 10/29/05 | 10462 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 10/29/05 | 10462 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |
| 10/29/05 | 10462 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 10/29/05 | 10462 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 10/29/05 | 10462 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 10/29/05 | 10462 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 10/29/05 | 10462 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |
| 10/29/05 | 10462 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |
| 10/29/05 | 10462 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 10/29/05 | 10462 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 10/29/05 | 10462 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 10/29/05 | 10462 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |
| 10/29/05 | 10462 | JAX | 2341 | 678.00 | 50.85 | 728.85 | 678.24 | (0.24) |
| 10/29/05 | 10462 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 10/29/05 | 10462 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 10/29/05 | 10462 | JAX | 2344 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 10/29/05 | 10462 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |
| 11/5/05 | 10550 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 11/5/05 | 10550 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 11/5/05 | 10550 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 11/5/05 | 10550 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 11/5/05 | 10550 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 11/5/05 | 10550 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 11/5/05 | 10550 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 11/5/05 | 10550 | JAX | 25 | 1,066.27 | 79.97 | 1,146.24 | 660.99 | 405.28 |
| 11/5/05 | 10550 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 11/5/05 | 10550 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |

**WD 012323**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 11/5/05 | 10550 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 11/5/05 | 10550 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |
| 11/5/05 | 10550 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 11/5/05 | 10550 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 11/5/05 | 10550 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 11/5/05 | 10550 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 11/5/05 | 10550 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 11/5/05 | 10550 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 11/5/05 | 10550 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 11/5/05 | 10550 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 11/5/05 | 10550 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 11/5/05 | 10550 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 11/5/05 | 10550 | JAX | 77 | 669.00 | 50.18 | 719.18 | 669.43 | (0.43) |
| 11/5/05 | 10550 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 11/5/05 | 10550 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 11/5/05 | 10550 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 11/5/05 | 10550 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 11/5/05 | 10550 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 11/5/05 | 10550 | JAX | 129 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 11/5/05 | 10550 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 11/5/05 | 10550 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 11/5/05 | 10550 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 11/5/05 | 10550 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 11/5/05 | 10550 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 11/5/05 | 10550 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 11/5/05 | 10550 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 11/5/05 | 10550 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 11/5/05 | 10550 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 11/5/05 | 10550 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 11/5/05 | 10550 | JAX | 182 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 11/5/05 | 10550 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 11/5/05 | 10550 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 11/5/05 | 10550 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 11/5/05 | 10552 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |
| 11/5/05 | 10552 | JAX | 2205 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 11/5/05 | 10552 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 11/5/05 | 10552 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/5/05 | 10552 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 11/5/05 | 10552 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 11/5/05 | 10552 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |
| 11/5/05 | 10552 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 11/5/05 | 10552 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 11/5/05 | 10552 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 11/5/05 | 10552 | JAX | 2258 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 11/5/05 | 10552 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 11/5/05 | 10552 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |
| 11/5/05 | 10552 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 11/5/05 | 10552 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |

WD 012324

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 11/5/05 | 10552 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 11/5/05 | 10552 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 11/5/05 | 10552 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |
| 11/5/05 | 10552 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |
| 11/5/05 | 10552 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 11/5/05 | 10552 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 11/5/05 | 10552 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 11/5/05 | 10552 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |
| 11/5/05 | 10552 | JAX | 2341 | 678.00 | 50.85 | 728.85 | 678.24 | (0.24) |
| 11/5/05 | 10552 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 11/5/05 | 10552 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/5/05 | 10552 | JAX | 2344 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 11/5/05 | 10552 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |
| 11/12/05 | 10619 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 11/12/05 | 10619 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 11/12/05 | 10619 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 11/12/05 | 10619 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 11/12/05 | 10619 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 11/12/05 | 10619 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 11/12/05 | 10619 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 11/12/05 | 10619 | JAX | 25 | 1,066.27 | 79.97 | 1,146.24 | 660.99 | 405.28 |
| 11/12/05 | 10619 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 11/12/05 | 10619 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |
| 11/12/05 | 10619 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 11/12/05 | 10619 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |
| 11/12/05 | 10619 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 11/12/05 | 10619 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 11/12/05 | 10619 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 11/12/05 | 10619 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 11/12/05 | 10619 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 11/12/05 | 10619 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 11/12/05 | 10619 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 11/12/05 | 10619 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 11/12/05 | 10619 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 11/12/05 | 10619 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 11/12/05 | 10619 | JAX | 77 | 669.00 | 50.18 | 719.18 | 669.43 | (0.43) |
| 11/12/05 | 10619 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 11/12/05 | 10619 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 11/12/05 | 10619 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 11/12/05 | 10619 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 11/12/05 | 10619 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 11/12/05 | 10619 | JAX | 129 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 11/12/05 | 10619 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 11/12/05 | 10619 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 11/12/05 | 10619 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 11/12/05 | 10619 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 11/12/05 | 10619 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 11/12/05 | 10619 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |

WD 012325

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 11/12/05 | 10619 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 11/12/05 | 10619 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 11/12/05 | 10619 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 11/12/05 | 10619 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 11/12/05 | 10619 | JAX | 182 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 11/12/05 | 10619 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 11/12/05 | 10619 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 11/12/05 | 10619 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 11/12/05 | 10621 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |
| 11/12/05 | 10621 | JAX | 2205 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 11/12/05 | 10621 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 11/12/05 | 10621 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/12/05 | 10621 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 11/12/05 | 10621 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 11/12/05 | 10621 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |
| 11/12/05 | 10621 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 11/12/05 | 10621 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 11/12/05 | 10621 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 11/12/05 | 10621 | JAX | 2258 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 11/12/05 | 10621 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 11/12/05 | 10621 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |
| 11/12/05 | 10621 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 11/12/05 | 10621 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 11/12/05 | 10621 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 11/12/05 | 10621 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 11/12/05 | 10621 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |
| 11/12/05 | 10621 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |
| 11/12/05 | 10621 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 11/12/05 | 10621 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 11/12/05 | 10621 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 11/12/05 | 10621 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |
| 11/12/05 | 10621 | JAX | 2341 | 678.00 | 50.85 | 728.85 | 678.24 | (0.24) |
| 11/12/05 | 10621 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 11/12/05 | 10621 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/12/05 | 10621 | JAX | 2344 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 11/12/05 | 10621 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |
| 11/19/05 | 10653 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 11/19/05 | 10653 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 11/19/05 | 10653 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 11/19/05 | 10653 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 11/19/05 | 10653 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 11/19/05 | 10653 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 11/19/05 | 10653 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 11/19/05 | 10653 | JAX | 25 | 1,066.24 | 79.97 | 1,146.24 | 660.99 | 405.28 |
| 11/19/05 | 10653 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 11/19/05 | 10653 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |
| 11/19/05 | 10653 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 11/19/05 | 10653 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |

WD 012326

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 11/19/05 | 10653 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 11/19/05 | 10653 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 11/19/05 | 10653 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 11/19/05 | 10653 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 11/19/05 | 10653 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 11/19/05 | 10653 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 11/19/05 | 10653 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 11/19/05 | 10653 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 11/19/05 | 10653 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 11/19/05 | 10653 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 11/19/05 | 10653 | JAX | 77 | 669.00 | 50.18 | 719.18 | 669.43 | (0.43) |
| 11/19/05 | 10653 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 11/19/05 | 10653 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 11/19/05 | 10653 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 11/19/05 | 10653 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 11/19/05 | 10653 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 11/19/05 | 10653 | JAX | 129 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 11/19/05 | 10653 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 11/19/05 | 10653 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 11/19/05 | 10653 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 11/19/05 | 10653 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 11/19/05 | 10653 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 11/19/05 | 10653 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 11/19/05 | 10653 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 11/19/05 | 10653 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 11/19/05 | 10653 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 11/19/05 | 10653 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 11/19/05 | 10653 | JAX | 182 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 11/19/05 | 10653 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 11/19/05 | 10653 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 11/19/05 | 10653 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 11/19/05 | 10655 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |
| 11/19/05 | 10655 | JAX | 2205 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 11/19/05 | 10655 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 11/19/05 | 10655 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/19/05 | 10655 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 11/19/05 | 10655 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 11/19/05 | 10655 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |
| 11/19/05 | 10655 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 11/19/05 | 10655 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 11/19/05 | 10655 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 11/19/05 | 10655 | JAX | 2258 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 11/19/05 | 10655 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 11/19/05 | 10655 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |
| 11/19/05 | 10655 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 11/19/05 | 10655 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 11/19/05 | 10655 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 11/19/05 | 10655 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |

WD 012327

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 11/19/05 | 10655 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |
| 11/19/05 | 10655 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |
| 11/19/05 | 10655 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 11/19/05 | 10655 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 11/19/05 | 10655 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 11/19/05 | 10655 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |
| 11/19/05 | 10655 | JAX | 2341 | 678.00 | 50.85 | 728.85 | 678.24 | (0.24) |
| 11/19/05 | 10655 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 11/19/05 | 10655 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/19/05 | 10655 | JAX | 2344 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 11/19/05 | 10655 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |
| 11/26/05 | 10694 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 11/26/05 | 10694 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 11/26/05 | 10694 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 11/26/05 | 10694 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 11/26/05 | 10694 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 11/26/05 | 10694 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 11/26/05 | 10694 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 11/26/05 | 10694 | JAX | 25 | 1,066.27 | 79.97 | 1,146.24 | 660.99 | 405.28 |
| 11/26/05 | 10694 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 11/26/05 | 10694 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |
| 11/26/05 | 10694 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 11/26/05 | 10694 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |
| 11/26/05 | 10694 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 11/26/05 | 10694 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 11/26/05 | 10694 | JAX | 116 | 1,271.26 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 11/26/05 | 10694 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 11/26/05 | 10694 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 11/26/05 | 10694 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 11/26/05 | 10694 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 11/26/05 | 10694 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 11/26/05 | 10694 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 11/26/05 | 10694 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 11/26/05 | 10694 | JAX | 77 | 669.00 | 50.18 | 719.18 | 669.43 | (0.43) |
| 11/26/05 | 10694 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 11/26/05 | 10694 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 11/26/05 | 10694 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 11/26/05 | 10694 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 11/26/05 | 10694 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 11/26/05 | 10694 | JAX | 129 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 11/26/05 | 10694 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 11/26/05 | 10694 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 11/26/05 | 10694 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 11/26/05 | 10694 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 11/26/05 | 10694 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 11/26/05 | 10694 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 11/26/05 | 10694 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 11/26/05 | 10694 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |

WD 012328

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 11/26/05 | 10694 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 11/26/05 | 10694 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 11/26/05 | 10694 | JAX | 182 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 11/26/05 | 10694 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 11/26/05 | 10694 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 11/26/05 | 10694 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 11/26/05 | 10696 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |
| 11/26/05 | 10696 | JAX | 2205 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 11/26/05 | 10696 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 11/26/05 | 10696 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/26/05 | 10696 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 11/26/05 | 10696 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 11/26/05 | 10696 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |
| 11/26/05 | 10696 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 11/26/05 | 10696 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 11/26/05 | 10696 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 11/26/05 | 10696 | JAX | 2258 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 11/26/05 | 10696 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 11/26/05 | 10696 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |
| 11/26/05 | 10696 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 11/26/05 | 10696 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 11/26/05 | 10696 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 11/26/05 | 10696 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 11/26/05 | 10696 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |
| 11/26/05 | 10696 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |
| 11/26/05 | 10696 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 11/26/05 | 10696 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 11/26/05 | 10696 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 11/26/05 | 10696 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |
| 11/26/05 | 10696 | JAX | 2341 | 678.00 | 50.85 | 728.85 | 678.24 | (0.24) |
| 11/26/05 | 10696 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 11/26/05 | 10696 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/26/05 | 10696 | JAX | 2344 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 11/26/05 | 10696 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |
| 12/3/05 | 10784 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 12/3/05 | 10784 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 12/3/05 | 10784 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 12/3/05 | 10784 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 12/3/05 | 10784 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 12/3/05 | 10784 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 12/3/05 | 10784 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 12/3/05 | 10784 | JAX | 25 | 1,066.27 | 79.97 | 1,146.24 | 660.99 | 405.28 |
| 12/3/05 | 10784 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 12/3/05 | 10784 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |
| 12/3/05 | 10784 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 12/3/05 | 10784 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |
| 12/3/05 | 10784 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 12/3/05 | 10784 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |

WD 012329

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 12/3/05 | 10784 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 12/3/05 | 10784 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 12/3/05 | 10784 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 12/3/05 | 10784 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 12/3/05 | 10784 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 12/3/05 | 10784 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 12/3/05 | 10784 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 12/3/05 | 10784 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 12/3/05 | 10784 | JAX | 77 | 669.00 | 50.18 | 719.18 | 669.43 | (0.43) |
| 12/3/05 | 10784 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 12/3/05 | 10784 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 12/3/05 | 10784 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 12/3/05 | 10784 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 12/3/05 | 10784 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 12/3/05 | 10784 | JAX | 129 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 12/3/05 | 10784 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 12/3/05 | 10784 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 12/3/05 | 10784 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 12/3/05 | 10784 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 12/3/05 | 10784 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 12/3/05 | 10784 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 12/3/05 | 10784 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 12/3/05 | 10784 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 12/3/05 | 10784 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 12/3/05 | 10784 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 12/3/05 | 10784 | JAX | 182 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/3/05 | 10784 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 12/3/05 | 10784 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 12/3/05 | 10784 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 12/3/05 | 10786 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |
| 12/3/05 | 10786 | JAX | 2205 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 12/3/05 | 10786 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 12/3/05 | 10786 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/3/05 | 10786 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 12/3/05 | 10786 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/3/05 | 10786 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |
| 12/3/05 | 10786 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 12/3/05 | 10786 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 12/3/05 | 10786 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/3/05 | 10786 | JAX | 2258 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 12/3/05 | 10786 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 12/3/05 | 10786 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |
| 12/3/05 | 10786 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 12/3/05 | 10786 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 12/3/05 | 10786 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 12/3/05 | 10786 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/3/05 | 10786 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |
| 12/3/05 | 10786 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |

WD 012330

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 12/3/05 | 10786 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 12/3/05 | 10786 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/3/05 | 10786 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 12/3/05 | 10786 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |
| 12/3/05 | 10786 | JAX | 2341 | 678.00 | 50.85 | 728.85 | 678.24 | (0.24) |
| 12/3/05 | 10786 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 12/3/05 | 10786 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/3/05 | 10786 | JAX | 2344 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 12/3/05 | 10786 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |
| 12/10/05 | 10909 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 12/10/05 | 10909 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 12/10/05 | 10909 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 12/10/05 | 10909 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 12/10/05 | 10909 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 12/10/05 | 10909 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 12/10/05 | 10909 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 12/10/05 | 10909 | JAX | 25 | 1,066.27 | 79.97 | 1,146.24 | 660.99 | 405.28 |
| 12/10/05 | 10909 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 12/10/05 | 10909 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |
| 12/10/05 | 10909 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 12/10/05 | 10909 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |
| 12/10/05 | 10909 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 12/10/05 | 10909 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 12/10/05 | 10909 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 12/10/05 | 10909 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 12/10/05 | 10909 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 12/10/05 | 10909 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 12/10/05 | 10909 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 12/10/05 | 10909 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 12/10/05 | 10909 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 12/10/05 | 10909 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 12/10/05 | 10909 | JAX | 77 | 669.00 | 50.18 | 719.18 | 669.43 | (0.43) |
| 12/10/05 | 10909 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 12/10/05 | 10909 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 12/10/05 | 10909 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 12/10/05 | 10909 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 12/10/05 | 10909 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 12/10/05 | 10909 | JAX | 129 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 12/10/05 | 10909 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 12/10/05 | 10909 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 12/10/05 | 10909 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 12/10/05 | 10909 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 12/10/05 | 10909 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 12/10/05 | 10909 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 12/10/05 | 10909 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 12/10/05 | 10909 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 12/10/05 | 10909 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 12/10/05 | 10909 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 12/10/05 | 10909 | JAX | 182 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/10/05 | 10909 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 12/10/05 | 10909 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 12/10/05 | 10909 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 12/10/05 | 10911 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |
| 12/10/05 | 10911 | JAX | 2205 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 12/10/05 | 10911 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 12/10/05 | 10911 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/10/05 | 10911 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 12/10/05 | 10911 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/10/05 | 10911 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |
| 12/10/05 | 10911 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 12/10/05 | 10911 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 12/10/05 | 10911 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/10/05 | 10911 | JAX | 2258 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 12/10/05 | 10911 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 12/10/05 | 10911 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |
| 12/10/05 | 10911 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 12/10/05 | 10911 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 12/10/05 | 10911 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 12/10/05 | 10911 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/10/05 | 10911 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |
| 12/10/05 | 10911 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |
| 12/10/05 | 10911 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 12/10/05 | 10911 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/10/05 | 10911 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 12/10/05 | 10911 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |
| 12/10/05 | 10911 | JAX | 2341 | 678.00 | 50.85 | 728.85 | 678.24 | (0.24) |
| 12/10/05 | 10911 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 12/10/05 | 10911 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/10/05 | 10911 | JAX | 2344 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 12/10/05 | 10911 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |
| 12/17/05 | 10949 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 12/17/05 | 10949 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 12/17/05 | 10949 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 12/17/05 | 10949 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 12/17/05 | 10949 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 12/17/05 | 10949 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 12/17/05 | 10949 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 12/17/05 | 10949 | JAX | 25 | 1,066.27 | 79.97 | 1,146.24 | 660.99 | 405.28 |
| 12/17/05 | 10949 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 12/17/05 | 10949 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |
| 12/17/05 | 10949 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 12/17/05 | 10949 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |
| 12/17/05 | 10949 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 12/17/05 | 10949 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 12/17/05 | 10949 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 12/17/05 | 10949 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |

**WD 012332**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 12/17/05 | 10949 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 12/17/05 | 10949 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 12/17/05 | 10949 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 12/17/05 | 10949 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 12/17/05 | 10949 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 12/17/05 | 10949 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 12/17/05 | 10949 | JAX | 77 | 669.00 | 50.18 | 719.18 | 669.43 | (0.43) |
| 12/17/05 | 10949 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 12/17/05 | 10949 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 12/17/05 | 10949 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 12/17/05 | 10949 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 12/17/05 | 10949 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 12/17/05 | 10949 | JAX | 129 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 12/17/05 | 10949 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 12/17/05 | 10949 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 12/17/05 | 10949 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 12/17/05 | 10949 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 12/17/05 | 10949 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 12/17/05 | 10949 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 12/17/05 | 10949 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 12/17/05 | 10949 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 12/17/05 | 10949 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 12/17/05 | 10949 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 12/17/05 | 10949 | JAX | 182 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/17/05 | 10949 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 12/17/05 | 10949 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 12/17/05 | 10949 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 12/17/05 | 10951 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |
| 12/17/05 | 10951 | JAX | 2205 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 12/17/05 | 10951 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 12/17/05 | 10951 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/17/05 | 10951 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 12/17/05 | 10951 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/17/05 | 10951 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |
| 12/17/05 | 10951 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 12/17/05 | 10951 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 12/17/05 | 10951 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/17/05 | 10951 | JAX | 2258 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 12/17/05 | 10951 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 12/17/05 | 10951 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |
| 12/17/05 | 10951 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 12/17/05 | 10951 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 12/17/05 | 10951 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 12/17/05 | 10951 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/17/05 | 10951 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |
| 12/17/05 | 10951 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |
| 12/17/05 | 10951 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 12/17/05 | 10951 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |

WD 012333

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 12/17/05 | 10951 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 12/17/05 | 10951 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |
| 12/17/05 | 10951 | JAX | 2341 | 678.00 | 50.85 | 728.85 | 678.24 | (0.24) |
| 12/17/05 | 10951 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 12/17/05 | 10951 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/17/05 | 10951 | JAX | 2344 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 12/17/05 | 10951 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |
| 12/24/05 | 10969 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 12/24/05 | 10969 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 12/24/05 | 10969 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 12/24/05 | 10969 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 12/24/05 | 10969 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 12/24/05 | 10969 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 12/24/05 | 10969 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 12/24/05 | 10969 | JAX | 25 | 1,066.27 | 79.97 | 1,146.24 | 660.99 | 405.28 |
| 12/24/05 | 10969 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 12/24/05 | 10969 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |
| 12/24/05 | 10969 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 12/24/05 | 10969 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |
| 12/24/05 | 10969 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 12/24/05 | 10969 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 12/24/05 | 10969 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 12/24/05 | 10969 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 12/24/05 | 10969 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 12/24/05 | 10969 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 12/24/05 | 10969 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 12/24/05 | 10969 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 12/24/05 | 10969 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 12/24/05 | 10969 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 12/24/05 | 10969 | JAX | 77 | 669.00 | 50.18 | 719.18 | 669.43 | (0.43) |
| 12/24/05 | 10969 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 12/24/05 | 10969 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 12/24/05 | 10969 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 12/24/05 | 10969 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 12/24/05 | 10969 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 12/24/05 | 10969 | JAX | 129 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 12/24/05 | 10969 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 12/24/05 | 10969 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 12/24/05 | 10969 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 12/24/05 | 10969 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 12/24/05 | 10969 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 12/24/05 | 10969 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 12/24/05 | 10969 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 12/24/05 | 10969 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 12/24/05 | 10969 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 12/24/05 | 10969 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 12/24/05 | 10969 | JAX | 182 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/24/05 | 10969 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 12/24/05 | 10969 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 12/24/05 | 10969 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 12/24/05 | 10971 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |
| 12/24/05 | 10971 | JAX | 2205 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 12/24/05 | 10971 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 12/24/05 | 10971 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/24/05 | 10971 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 12/24/05 | 10971 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/24/05 | 10971 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |
| 12/24/05 | 10971 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 12/24/05 | 10971 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 12/24/05 | 10971 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/24/05 | 10971 | JAX | 2258 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 12/24/05 | 10971 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 12/24/05 | 10971 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |
| 12/24/05 | 10971 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 12/24/05 | 10971 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 12/24/05 | 10971 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 12/24/05 | 10971 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/24/05 | 10971 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |
| 12/24/05 | 10971 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |
| 12/24/05 | 10971 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 12/24/05 | 10971 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/24/05 | 10971 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 12/24/05 | 10971 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |
| 12/24/05 | 10971 | JAX | 2341 | 678.00 | 50.85 | 728.85 | 678.24 | (0.24) |
| 12/24/05 | 10971 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 12/24/05 | 10971 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/24/05 | 10971 | JAX | 2344 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 12/24/05 | 10971 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |
| 12/31/05 | 11184 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 12/31/05 | 11184 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 12/31/05 | 11184 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 12/31/05 | 11184 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 12/31/05 | 11184 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 12/31/05 | 11184 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 12/31/05 | 11184 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 12/31/05 | 11184 | JAX | 25 | 1,066.27 | 79.97 | 1,146.24 | 660.99 | 405.28 |
| 12/31/05 | 11184 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 12/31/05 | 11184 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |
| 12/31/05 | 11184 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 12/31/05 | 11184 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |
| 12/31/05 | 11184 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 12/31/05 | 11184 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 12/31/05 | 11184 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 12/31/05 | 11184 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 12/31/05 | 11184 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 12/31/05 | 11184 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |

**WD 012335**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 12/31/05 | 11184 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 12/31/05 | 11184 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 12/31/05 | 11184 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 12/31/05 | 11184 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 12/31/05 | 11184 | JAX | 77 | 669.00 | 50.18 | 719.18 | 669.43 | (0.43) |
| 12/31/05 | 11184 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 12/31/05 | 11184 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 12/31/05 | 11184 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 12/31/05 | 11184 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 12/31/05 | 11184 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 12/31/05 | 11184 | JAX | 129 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 12/31/05 | 11184 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 12/31/05 | 11184 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 12/31/05 | 11184 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 12/31/05 | 11184 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 12/31/05 | 11184 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 12/31/05 | 11184 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 12/31/05 | 11184 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 12/31/05 | 11184 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 12/31/05 | 11184 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 12/31/05 | 11184 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 12/31/05 | 11184 | JAX | 182 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/31/05 | 11184 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 12/31/05 | 11184 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 12/31/05 | 11184 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 12/31/05 | 11186 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |
| 12/31/05 | 11186 | JAX | 2205 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 12/31/05 | 11186 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 12/31/05 | 11186 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/31/05 | 11186 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 12/31/05 | 11186 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/31/05 | 11186 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |
| 12/31/05 | 11186 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 12/31/05 | 11186 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 12/31/05 | 11186 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/31/05 | 11186 | JAX | 2258 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 12/31/05 | 11186 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 12/31/05 | 11186 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |
| 12/31/05 | 11186 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 12/31/05 | 11186 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 12/31/05 | 11186 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 12/31/05 | 11186 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/31/05 | 11186 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |
| 12/31/05 | 11186 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |
| 12/31/05 | 11186 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 12/31/05 | 11186 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 12/31/05 | 11186 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 12/31/05 | 11186 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |

WD 012336

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 12/31/05 | 11186 | JAX | 2341 | 678.00 | 50.85 | 728.85 | 678.24 | (0.24) |
| 12/31/05 | 11186 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 12/31/05 | 11186 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/31/05 | 11186 | JAX | 2344 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 12/31/05 | 11186 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |
| 1/7/06 | 11230 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 1/7/06 | 11230 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 1/7/06 | 11230 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 1/7/06 | 11230 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 1/7/06 | 11230 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 1/7/06 | 11230 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 1/7/06 | 11230 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 1/7/06 | 11230 | JAX | 25 | 1,066.27 | 79.97 | 1,146.24 | 660.99 | 405.28 |
| 1/7/06 | 11230 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 1/7/06 | 11230 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |
| 1/7/06 | 11230 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 1/7/06 | 11230 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |
| 1/7/06 | 11230 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 1/7/06 | 11230 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 1/7/06 | 11230 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 1/7/06 | 11230 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 1/7/06 | 11230 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 1/7/06 | 11230 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 1/7/06 | 11230 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 1/7/06 | 11230 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 1/7/06 | 11230 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 1/7/06 | 11230 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 1/7/06 | 11230 | JAX | 77 | 669.00 | 50.18 | 719.18 | 669.43 | (0.43) |
| 1/7/06 | 11230 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 1/7/06 | 11230 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 1/7/06 | 11230 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 1/7/06 | 11230 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 1/7/06 | 11230 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 1/7/06 | 11230 | JAX | 129 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 1/7/06 | 11230 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 1/7/06 | 11230 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 1/7/06 | 11230 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 1/7/06 | 11230 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 1/7/06 | 11230 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 1/7/06 | 11230 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 1/7/06 | 11230 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 1/7/06 | 11230 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 1/7/06 | 11230 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 1/7/06 | 11230 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 1/7/06 | 11230 | JAX | 182 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 1/7/06 | 11230 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 1/7/06 | 11230 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 1/7/06 | 11230 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |

WD 012337

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 1/7/06 | 11232 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |
| 1/7/06 | 11232 | JAX | 2205 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 1/7/06 | 11232 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 1/7/06 | 11232 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/7/06 | 11232 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 1/7/06 | 11232 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 1/7/06 | 11232 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |
| 1/7/06 | 11232 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 1/7/06 | 11232 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 1/7/06 | 11232 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 1/7/06 | 11232 | JAX | 2258 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 1/7/06 | 11232 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 1/7/06 | 11232 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |
| 1/7/06 | 11232 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 1/7/06 | 11232 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 1/7/06 | 11232 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 1/7/06 | 11232 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 1/7/06 | 11232 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |
| 1/7/06 | 11232 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |
| 1/7/06 | 11232 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 1/7/06 | 11232 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 1/7/06 | 11232 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 1/7/06 | 11232 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |
| 1/7/06 | 11232 | JAX | 2341 | 678.00 | 50.85 | 728.85 | 678.24 | (0.24) |
| 1/7/06 | 11232 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 1/7/06 | 11232 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/7/06 | 11232 | JAX | 2344 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 1/7/06 | 11232 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |
| 1/14/06 | 11262 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 1/14/06 | 11393 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 1/14/06 | 11393 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 1/14/06 | 11262 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 1/14/06 | 11262 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 1/14/06 | 11262 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 1/14/06 | 11393 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 1/14/06 | 11262 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 1/14/06 | 11262 | JAX | 25 | 1,066.27 | 79.97 | 1,146.24 | 660.99 | 405.28 |
| 1/14/06 | 11262 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 1/14/06 | 11262 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |
| 1/14/06 | 11393 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |
| 1/14/06 | 11262 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 1/14/06 | 11393 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 1/14/06 | 11262 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |
| 1/14/06 | 11262 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 1/14/06 | 11393 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 1/14/06 | 11262 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 1/14/06 | 11262 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 1/14/06 | 11262 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |

WD 012338

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 1/14/06 | 11393 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 1/14/06 | 11262 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 1/14/06 | 11262 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 1/14/06 | 11262 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 1/14/06 | 11262 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 1/14/06 | 11262 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 1/14/06 | 11262 | JAX | 77 | 669.00 | 50.18 | 719.18 | 669.43 | (0.43) |
| 1/14/06 | 11262 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 1/14/06 | 11262 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 1/14/06 | 11262 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 1/14/06 | 11262 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 1/14/06 | 11262 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 1/14/06 | 11262 | JAX | 129 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 1/14/06 | 11393 | JAX | 129 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 1/14/06 | 11262 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 1/14/06 | 11393 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 1/14/06 | 11262 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 1/14/06 | 11393 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 1/14/06 | 11262 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 1/14/06 | 11393 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 1/14/06 | 11262 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 1/14/06 | 11393 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 1/14/06 | 11262 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 1/14/06 | 11393 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 1/14/06 | 11262 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 1/14/06 | 11393 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 1/14/06 | 11262 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 1/14/06 | 11393 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 1/14/06 | 11262 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 1/14/06 | 11393 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 1/14/06 | 11262 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 1/14/06 | 11393 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 1/14/06 | 11262 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 1/14/06 | 11393 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 1/14/06 | 11262 | JAX | 182 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 1/14/06 | 11393 | JAX | 182 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 1/14/06 | 11262 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 1/14/06 | 11393 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 1/14/06 | 11262 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 1/14/06 | 11393 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 1/14/06 | 11262 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 1/14/06 | 11393 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 1/14/06 | 11264 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |
| 1/14/06 | 11264 | JAX | 2205 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 1/14/06 | 11264 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 1/14/06 | 11264 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/14/06 | 11264 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 1/14/06 | 11264 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |

**WD 012339**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 1/14/06 | 11264 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |
| 1/14/06 | 11264 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 1/14/06 | 11264 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 1/14/06 | 11264 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 1/14/06 | 11264 | JAX | 2258 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 1/14/06 | 11264 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 1/14/06 | 11264 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |
| 1/14/06 | 11264 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 1/14/06 | 11264 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 1/14/06 | 11264 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 1/14/06 | 11264 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 1/14/06 | 11264 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |
| 1/14/06 | 11264 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |
| 1/14/06 | 11264 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 1/14/06 | 11264 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 1/14/06 | 11264 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 1/14/06 | 11264 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |
| 1/14/06 | 11264 | JAX | 2341 | 678.00 | 50.85 | 728.85 | 678.24 | (0.24) |
| 1/14/06 | 11264 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 1/14/06 | 11264 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/14/06 | 11264 | JAX | 2344 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 1/14/06 | 11264 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |
| 1/21/06 | 11393 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 1/21/06 | 11393 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 1/21/06 | 11393 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 1/21/06 | 11393 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 1/21/06 | 11393 | JAX | 25 | 1,066.27 | 79.97 | 1,146.24 | 660.99 | 405.28 |
| 1/21/06 | 11393 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 1/21/06 | 11393 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |
| 1/21/06 | 11393 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 1/21/06 | 11393 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 1/21/06 | 11393 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 1/21/06 | 11393 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 1/21/06 | 11393 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 1/21/06 | 11393 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 1/21/06 | 11393 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 1/21/06 | 11393 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 1/21/06 | 11393 | JAX | 77 | 669.00 | 50.18 | 719.18 | 669.43 | (0.43) |
| 1/21/06 | 11393 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 1/21/06 | 11393 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 1/21/06 | 11393 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 1/21/06 | 11393 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 1/21/06 | 11393 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 1/21/06 | 11395 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |
| 1/21/06 | 11395 | JAX | 2205 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 1/21/06 | 11395 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 1/21/06 | 11395 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/21/06 | 11395 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |

WD 012340

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 1/21/06 | 11395 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 1/21/06 | 11395 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |
| 1/21/06 | 11395 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 1/21/06 | 11395 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 1/21/06 | 11395 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 1/21/06 | 11395 | JAX | 2258 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 1/21/06 | 11395 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 1/21/06 | 11395 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |
| 1/21/06 | 11395 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 1/21/06 | 11395 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 1/21/06 | 11395 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 1/21/06 | 11395 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 1/21/06 | 11395 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |
| 1/21/06 | 11395 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |
| 1/21/06 | 11395 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 1/21/06 | 11395 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 1/21/06 | 11395 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 1/21/06 | 11395 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |
| 1/21/06 | 11395 | JAX | 2341 | 678.00 | 50.85 | 728.85 | 678.24 | (0.24) |
| 1/21/06 | 11395 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 1/21/06 | 11395 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/21/06 | 11395 | JAX | 2344 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 1/21/06 | 11395 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |
| 1/28/06 | 11433 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 1/28/06 | 11433 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 1/28/06 | 11433 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 1/28/06 | 11433 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 1/28/06 | 11433 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 1/28/06 | 11433 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 1/28/06 | 11433 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 1/28/06 | 11433 | JAX | 25 | 1,066.27 | 79.97 | 1,146.24 | 660.99 | 405.28 |
| 1/28/06 | 11433 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 1/28/06 | 11433 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |
| 1/28/06 | 11433 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 1/28/06 | 11433 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |
| 1/28/06 | 11433 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 1/28/06 | 11433 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 1/28/06 | 11433 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 1/28/06 | 11433 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 1/28/06 | 11433 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 1/28/06 | 11433 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 1/28/06 | 11433 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 1/28/06 | 11433 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 1/28/06 | 11433 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 1/28/06 | 11433 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 1/28/06 | 11433 | JAX | 77 | 669.00 | 50.18 | 719.18 | 669.43 | (0.43) |
| 1/28/06 | 11433 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 1/28/06 | 11433 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |

**WD 012341**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 1/28/06 | 11433 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 1/28/06 | 11433 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 1/28/06 | 11433 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 1/28/06 | 11433 | JAX | 129 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 1/28/06 | 11433 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 1/28/06 | 11433 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 1/28/06 | 11433 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 1/28/06 | 11433 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 1/28/06 | 11433 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 1/28/06 | 11433 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 1/28/06 | 11433 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 1/28/06 | 11433 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 1/28/06 | 11433 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 1/28/06 | 11433 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 1/28/06 | 11433 | JAX | 182 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 1/28/06 | 11433 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 1/28/06 | 11433 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 1/28/06 | 11433 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 1/28/06 | 11435 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |
| 1/28/06 | 11435 | JAX | 2205 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 1/28/06 | 11435 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 1/28/06 | 11435 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/28/06 | 11435 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 1/28/06 | 11435 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 1/28/06 | 11435 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |
| 1/28/06 | 11435 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 1/28/06 | 11435 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 1/28/06 | 11435 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 1/28/06 | 11435 | JAX | 2258 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 1/28/06 | 11435 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 1/28/06 | 11435 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |
| 1/28/06 | 11435 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 1/28/06 | 11435 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 1/28/06 | 11435 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 1/28/06 | 11435 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 1/28/06 | 11435 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |
| 1/28/06 | 11435 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |
| 1/28/06 | 11435 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 1/28/06 | 11435 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 1/28/06 | 11435 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 1/28/06 | 11435 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |
| 1/28/06 | 11435 | JAX | 2341 | 678.00 | 50.85 | 728.85 | 678.24 | (0.24) |
| 1/28/06 | 11435 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 1/28/06 | 11435 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/28/06 | 11435 | JAX | 2344 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 1/28/06 | 11435 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |
| 2/4/06 | 11634 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 2/4/06 | 11634 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |

WD 012342

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 2/4/06 | 11634 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 2/4/06 | 11634 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 2/4/06 | 11634 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 2/4/06 | 11634 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 2/4/06 | 11634 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 2/4/06 | 11634 | JAX | 25 | 1,066.27 | 79.97 | 1,146.24 | 660.99 | 405.28 |
| 2/4/06 | 11634 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 2/4/06 | 11634 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |
| 2/4/06 | 11634 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 2/4/06 | 11634 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |
| 2/4/06 | 11634 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 2/4/06 | 11634 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 2/4/06 | 11634 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 2/4/06 | 11634 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 2/4/06 | 11634 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 2/4/06 | 11634 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 2/4/06 | 11634 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 2/4/06 | 11634 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 2/4/06 | 11634 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 2/4/06 | 11634 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 2/4/06 | 11634 | JAX | 77 | 669.00 | 50.18 | 719.18 | 669.43 | (0.43) |
| 2/4/06 | 11634 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 2/4/06 | 11634 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 2/4/06 | 11634 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 2/4/06 | 11634 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 2/4/06 | 11634 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 2/4/06 | 11634 | JAX | 129 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 2/4/06 | 11634 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 2/4/06 | 11634 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 2/4/06 | 11634 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 2/4/06 | 11634 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 2/4/06 | 11634 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 2/4/06 | 11634 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 2/4/06 | 11634 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 2/4/06 | 11634 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 2/4/06 | 11634 | JAX | 182 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 2/4/06 | 11634 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 2/4/06 | 11634 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 2/4/06 | 11634 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 2/4/06 | 11636 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |
| 2/4/06 | 11636 | JAX | 2205 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 2/4/06 | 11636 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 2/4/06 | 11636 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/4/06 | 11636 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 2/4/06 | 11636 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 2/4/06 | 11636 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |
| 2/4/06 | 11636 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 2/4/06 | 11636 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |

WD 012343

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 2/4/06 | 11636 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 2/4/06 | 11636 | JAX | 2258 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 2/4/06 | 11636 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 2/4/06 | 11636 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |
| 2/4/06 | 11636 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 2/4/06 | 11636 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 2/4/06 | 11636 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 2/4/06 | 11636 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 2/4/06 | 11636 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |
| 2/4/06 | 11636 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |
| 2/4/06 | 11636 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 2/4/06 | 11636 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 2/4/06 | 11636 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 2/4/06 | 11636 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |
| 2/4/06 | 11636 | JAX | 2341 | 678.00 | 50.85 | 728.85 | 678.24 | (0.24) |
| 2/4/06 | 11636 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 2/4/06 | 11636 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/4/06 | 11636 | JAX | 2344 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 2/4/06 | 11636 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |
| 2/11/06 | 11684 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 2/11/06 | 11684 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 2/11/06 | 11684 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 2/11/06 | 11684 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 2/11/06 | 11684 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 2/11/06 | 11684 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 2/11/06 | 11684 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 2/11/06 | 11684 | JAX | 25 | 1,066.27 | 79.97 | 1,146.24 | 660.99 | 405.28 |
| 2/11/06 | 11684 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 2/11/06 | 11684 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |
| 2/11/06 | 11684 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 2/11/06 | 11684 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |
| 2/11/06 | 11684 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 2/11/06 | 11684 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 2/11/06 | 11684 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 2/11/06 | 11684 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 2/11/06 | 11684 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 2/11/06 | 11684 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 2/11/06 | 11684 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 2/11/06 | 11684 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 2/11/06 | 11684 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 2/11/06 | 11684 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 2/11/06 | 11684 | JAX | 77 | 669.00 | 50.18 | 719.18 | 669.43 | (0.43) |
| 2/11/06 | 11684 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 2/11/06 | 11684 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 2/11/06 | 11684 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 2/11/06 | 11684 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 2/11/06 | 11684 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 2/11/06 | 11684 | JAX | 129 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |

WD 012344

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 2/11/06 | 11684 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 2/11/06 | 11684 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 2/11/06 | 11684 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 2/11/06 | 11684 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 2/11/06 | 11684 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 2/11/06 | 11684 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 2/11/06 | 11684 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 2/11/06 | 11684 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 2/11/06 | 11684 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 2/11/06 | 11684 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 2/11/06 | 11684 | JAX | 182 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 2/11/06 | 11684 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 2/11/06 | 11684 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 2/11/06 | 11684 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 2/11/06 | 11686 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |
| 2/11/06 | 11686 | JAX | 2205 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 2/11/06 | 11686 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 2/11/06 | 11686 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/11/06 | 11686 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 2/11/06 | 11686 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 2/11/06 | 11686 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |
| 2/11/06 | 11686 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 2/11/06 | 11686 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 2/11/06 | 11686 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 2/11/06 | 11686 | JAX | 2258 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 2/11/06 | 11686 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 2/11/06 | 11686 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |
| 2/11/06 | 11686 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 2/11/06 | 11686 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 2/11/06 | 11686 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 2/11/06 | 11686 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 2/11/06 | 11686 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |
| 2/11/06 | 11686 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |
| 2/11/06 | 11686 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 2/11/06 | 11686 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 2/11/06 | 11686 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 2/11/06 | 11686 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |
| 2/11/06 | 11686 | JAX | 2341 | 678.00 | 50.85 | 728.85 | 678.24 | (0.24) |
| 2/11/06 | 11686 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 2/11/06 | 11686 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/11/06 | 11686 | JAX | 2344 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 2/11/06 | 11686 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |
| 2/18/06 | 11749 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 2/18/06 | 11749 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 2/18/06 | 11749 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 2/18/06 | 11749 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 2/18/06 | 11749 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 2/18/06 | 11749 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |

WD 012345

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 2/18/06 | 11749 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 2/18/06 | 11749 | JAX | 25 | 1,066.27 | 79.97 | 1,146.24 | 660.99 | 405.28 |
| 2/18/06 | 11749 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 2/18/06 | 11749 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |
| 2/18/06 | 11749 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 2/18/06 | 11749 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |
| 2/18/06 | 11749 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 2/18/06 | 11749 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 2/18/06 | 11749 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 2/18/06 | 11749 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 2/18/06 | 11749 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 2/18/06 | 11749 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 2/18/06 | 11749 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 2/18/06 | 11749 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 2/18/06 | 11749 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 2/18/06 | 11749 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 2/18/06 | 11749 | JAX | 77 | 669.00 | 50.18 | 719.18 | 669.43 | (0.43) |
| 2/18/06 | 11749 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 2/18/06 | 11749 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 2/18/06 | 11749 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 2/18/06 | 11749 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 2/18/06 | 11749 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 2/18/06 | 11749 | JAX | 129 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 2/18/06 | 11749 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 2/18/06 | 11749 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 2/18/06 | 11749 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 2/18/06 | 11749 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 2/18/06 | 11749 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 2/18/06 | 11749 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 2/18/06 | 11749 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 2/18/06 | 11749 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 2/18/06 | 11749 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 2/18/06 | 11749 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 2/18/06 | 11749 | JAX | 182 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 2/18/06 | 11749 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 2/18/06 | 11749 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 2/18/06 | 11749 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 2/18/06 | 11751 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |
| 2/18/06 | 11751 | JAX | 2205 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 2/18/06 | 11751 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 2/18/06 | 11751 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/18/06 | 11751 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 2/18/06 | 11751 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 2/18/06 | 11751 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |
| 2/18/06 | 11751 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 2/18/06 | 11751 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 2/18/06 | 11751 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 2/18/06 | 11751 | JAX | 2258 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |

**WD 012346**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 2/18/06 | 11751 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 2/18/06 | 11751 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |
| 2/18/06 | 11751 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 2/18/06 | 11751 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 2/18/06 | 11751 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 2/18/06 | 11751 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 2/18/06 | 11751 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |
| 2/18/06 | 11751 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |
| 2/18/06 | 11751 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 2/18/06 | 11751 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 2/18/06 | 11751 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 2/18/06 | 11751 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |
| 2/18/06 | 11751 | JAX | 2341 | 678.00 | 50.85 | 728.85 | 678.24 | (0.24) |
| 2/18/06 | 11751 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 2/18/06 | 11751 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/18/06 | 11751 | JAX | 2344 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 2/18/06 | 11751 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |
| 2/25/06 | 11944 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 2/25/06 | 11944 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 2/25/06 | 11944 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 2/25/06 | 11944 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 2/25/06 | 11944 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 2/25/06 | 11944 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 2/25/06 | 11944 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 2/25/06 | 11944 | JAX | 25 | 1,066.27 | 79.97 | 1,146.24 | 660.99 | 405.28 |
| 2/25/06 | 11944 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 2/25/06 | 11944 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |
| 2/25/06 | 11944 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 2/25/06 | 11944 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |
| 2/25/06 | 11944 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 2/25/06 | 11944 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 2/25/06 | 11944 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 2/25/06 | 11944 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 2/25/06 | 11944 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 2/25/06 | 11944 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 2/25/06 | 11944 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 2/25/06 | 11944 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 2/25/06 | 11944 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 2/25/06 | 11944 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 2/25/06 | 11944 | JAX | 77 | 669.00 | 50.18 | 719.18 | 669.43 | (0.43) |
| 2/25/06 | 11944 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 2/25/06 | 11944 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 2/25/06 | 11944 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 2/25/06 | 11944 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 2/25/06 | 11944 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 2/25/06 | 11944 | JAX | 129 | 688.00 | 51.60 | 739.60 | 687.67 | 0.33 |
| 2/25/06 | 11944 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 2/25/06 | 11944 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |

WD 012347

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 2/25/06 | 11944 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 2/25/06 | 11944 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 2/25/06 | 11944 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 2/25/06 | 11944 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 2/25/06 | 11944 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 2/25/06 | 11944 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 2/25/06 | 11944 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 2/25/06 | 11944 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 2/25/06 | 11944 | JAX | 182 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 2/25/06 | 11944 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 2/25/06 | 11944 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 2/25/06 | 11944 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 2/25/06 | 11946 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |
| 2/25/06 | 11946 | JAX | 2205 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 2/25/06 | 11946 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 2/25/06 | 11946 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/25/06 | 11946 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 2/25/06 | 11946 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 2/25/06 | 11946 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |
| 2/25/06 | 11946 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 2/25/06 | 11946 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 2/25/06 | 11946 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 2/25/06 | 11946 | JAX | 2258 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 2/25/06 | 11946 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 2/25/06 | 11946 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |
| 2/25/06 | 11946 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 2/25/06 | 11946 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 2/25/06 | 11946 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 2/25/06 | 11946 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 2/25/06 | 11946 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |
| 2/25/06 | 11946 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |
| 2/25/06 | 11946 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 2/25/06 | 11946 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 2/25/06 | 11946 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 2/25/06 | 11946 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |
| 2/25/06 | 11946 | JAX | 2341 | 678.00 | 50.85 | 728.85 | 678.24 | (0.24) |
| 2/25/06 | 11946 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 2/25/06 | 11946 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/25/06 | 11946 | JAX | 2344 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 2/25/06 | 11946 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |
| 3/4/06 | 12044 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 3/4/06 | 12044 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 3/4/06 | 12044 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 3/4/06 | 12044 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 3/4/06 | 12044 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 3/4/06 | 12044 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 3/4/06 | 12044 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 3/4/06 | 12044 | JAX | 25 | 1,066.27 | 79.97 | 1,146.24 | 660.99 | 405.28 |

WD 012348

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/4/06 | 12044 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 3/4/06 | 12044 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |
| 3/4/06 | 12044 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 3/4/06 | 12044 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |
| 3/4/06 | 12044 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 3/4/06 | 12044 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 3/4/06 | 12044 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 3/4/06 | 12044 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 3/4/06 | 12044 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 3/4/06 | 12044 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 3/4/06 | 12044 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 3/4/06 | 12044 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 3/4/06 | 12044 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 3/4/06 | 12044 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 3/4/06 | 12044 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 3/4/06 | 12044 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 3/4/06 | 12044 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 3/4/06 | 12044 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 3/4/06 | 12044 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 3/4/06 | 12044 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 3/4/06 | 12044 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 3/4/06 | 12044 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 3/4/06 | 12044 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 3/4/06 | 12044 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 3/4/06 | 12044 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 3/4/06 | 12044 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 3/4/06 | 12044 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 3/4/06 | 12044 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 3/4/06 | 12044 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 3/4/06 | 12044 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 3/4/06 | 12044 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 3/4/06 | 12044 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 3/4/06 | 12046 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |
| 3/4/06 | 12046 | JAX | 2205 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 3/4/06 | 12046 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 3/4/06 | 12046 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/4/06 | 12046 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 3/4/06 | 12046 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 3/4/06 | 12046 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |
| 3/4/06 | 12046 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 3/4/06 | 12046 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 3/4/06 | 12046 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 3/4/06 | 12046 | JAX | 2258 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 3/4/06 | 12046 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 3/4/06 | 12046 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |
| 3/4/06 | 12046 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 3/4/06 | 12046 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 3/4/06 | 12046 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |

**WD 012349**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/4/06 | 12046 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 3/4/06 | 12046 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |
| 3/4/06 | 12046 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |
| 3/4/06 | 12046 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 3/4/06 | 12046 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 3/4/06 | 12046 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 3/4/06 | 12046 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |
| 3/4/06 | 12046 | JAX | 2341 | 678.00 | 50.85 | 728.85 | 678.24 | (0.24) |
| 3/4/06 | 12046 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 3/4/06 | 12046 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/4/06 | 12046 | JAX | 2344 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 3/4/06 | 12046 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |
| 3/11/06 | 12088 | JAX | 77 | 738.23 | 55.37 | 793.60 | 669.43 | 68.80 |
| 3/11/06 | 12088 | JAX | 182 | 735.23 | 55.14 | 790.37 | 665.90 | 69.33 |
| 3/11/06 | 12088 | JAX | 129 | 757.23 | 56.79 | 814.02 | 687.67 | 69.56 |
| 3/11/06 | 12088 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 3/11/06 | 12088 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 3/11/06 | 12088 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 3/11/06 | 12088 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 3/11/06 | 12088 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 3/11/06 | 12088 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 3/11/06 | 12088 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 3/11/06 | 12088 | JAX | 25 | 1,066.27 | 79.97 | 1,146.24 | 660.99 | 405.28 |
| 3/11/06 | 12088 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 3/11/06 | 12088 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |
| 3/11/06 | 12088 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 3/11/06 | 12088 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |
| 3/11/06 | 12088 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 3/11/06 | 12088 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 3/11/06 | 12088 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 3/11/06 | 12088 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 3/11/06 | 12088 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 3/11/06 | 12088 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 3/11/06 | 12088 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 3/11/06 | 12088 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 3/11/06 | 12088 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 3/11/06 | 12088 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 3/11/06 | 12088 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 3/11/06 | 12088 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 3/11/06 | 12088 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 3/11/06 | 12088 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 3/11/06 | 12088 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 3/11/06 | 12088 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 3/11/06 | 12088 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 3/11/06 | 12088 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 3/11/06 | 12088 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 3/11/06 | 12088 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 3/11/06 | 12088 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/11/06 | 12088 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 3/11/06 | 12088 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 3/11/06 | 12088 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 3/11/06 | 12088 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 3/11/06 | 12088 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 3/11/06 | 12088 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 3/11/06 | 12088 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 3/11/06 | 12090 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |
| 3/11/06 | 12090 | JAX | 2205 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 3/11/06 | 12090 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 3/11/06 | 12090 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/11/06 | 12090 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 3/11/06 | 12090 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 3/11/06 | 12090 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |
| 3/11/06 | 12090 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 3/11/06 | 12090 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 3/11/06 | 12090 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 3/11/06 | 12090 | JAX | 2258 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 3/11/06 | 12090 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 3/11/06 | 12090 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |
| 3/11/06 | 12090 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 3/11/06 | 12090 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 3/11/06 | 12090 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 3/11/06 | 12090 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 3/11/06 | 12090 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |
| 3/11/06 | 12090 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |
| 3/11/06 | 12090 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 3/11/06 | 12090 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 3/11/06 | 12090 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 3/11/06 | 12090 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |
| 3/11/06 | 12090 | JAX | 2341 | 678.00 | 50.85 | 728.85 | 678.24 | (0.24) |
| 3/11/06 | 12090 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 3/11/06 | 12090 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/11/06 | 12090 | JAX | 2344 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 3/11/06 | 12090 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |
| 3/18/06 | 12115 | JAX | 77 | 738.23 | 55.37 | 793.60 | 669.43 | 68.80 |
| 3/18/06 | 12115 | JAX | 182 | 735.23 | 55.14 | 790.37 | 665.90 | 69.33 |
| 3/18/06 | 12115 | JAX | 129 | 757.23 | 56.79 | 814.02 | 687.67 | 69.56 |
| 3/18/06 | 12115 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 3/18/06 | 12115 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 3/18/06 | 12115 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 3/18/06 | 12115 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 3/18/06 | 12115 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 3/18/06 | 12115 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 3/18/06 | 12115 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 3/18/06 | 12115 | JAX | 25 | 1,066.27 | 79.97 | 1,146.24 | 660.99 | 405.28 |
| 3/18/06 | 12115 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 3/18/06 | 12115 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/18/06 | 12115 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 3/18/06 | 12115 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |
| 3/18/06 | 12115 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 3/18/06 | 12115 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 3/18/06 | 12115 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 3/18/06 | 12115 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 3/18/06 | 12115 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 3/18/06 | 12115 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 3/18/06 | 12115 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 3/18/06 | 12115 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 3/18/06 | 12115 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 3/18/06 | 12115 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 3/18/06 | 12115 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 3/18/06 | 12115 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 3/18/06 | 12115 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 3/18/06 | 12115 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 3/18/06 | 12115 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 3/18/06 | 12115 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 3/18/06 | 12115 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 3/18/06 | 12115 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 3/18/06 | 12115 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 3/18/06 | 12115 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 3/18/06 | 12115 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 3/18/06 | 12115 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 3/18/06 | 12115 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 3/18/06 | 12115 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 3/18/06 | 12115 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 3/18/06 | 12115 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 3/18/06 | 12115 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 3/18/06 | 12115 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 3/18/06 | 12117 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |
| 3/18/06 | 12117 | JAX | 2205 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 3/18/06 | 12117 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 3/18/06 | 12117 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/18/06 | 12117 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 3/18/06 | 12117 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 3/18/06 | 12117 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |
| 3/18/06 | 12117 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 3/18/06 | 12117 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 3/18/06 | 12117 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 3/18/06 | 12117 | JAX | 2258 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 3/18/06 | 12117 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 3/18/06 | 12117 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |
| 3/18/06 | 12117 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 3/18/06 | 12117 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 3/18/06 | 12117 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 3/18/06 | 12117 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 3/18/06 | 12117 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |

WD 012352

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/18/06 | 12117 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |
| 3/18/06 | 12117 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 3/18/06 | 12117 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 3/18/06 | 12117 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 3/18/06 | 12117 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |
| 3/18/06 | 12117 | JAX | 2341 | 678.00 | 50.85 | 728.85 | 678.24 | (0.24) |
| 3/18/06 | 12117 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 3/18/06 | 12117 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/18/06 | 12117 | JAX | 2344 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 3/18/06 | 12117 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |
| 3/25/06 | 12150 | JAX | 77 | 738.23 | 55.37 | 793.60 | 669.43 | 68.80 |
| 3/25/06 | 12150 | JAX | 182 | 735.23 | 55.14 | 790.37 | 665.90 | 69.33 |
| 3/25/06 | 12150 | JAX | 129 | 757.23 | 56.79 | 814.02 | 687.67 | 69.56 |
| 3/25/06 | 12150 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 3/25/06 | 12150 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 3/25/06 | 12150 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 3/25/06 | 12150 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 3/25/06 | 12150 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 3/25/06 | 12150 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 3/25/06 | 12150 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 3/25/06 | 12150 | JAX | 25 | 1,066.27 | 79.97 | 1,146.24 | 660.99 | 405.28 |
| 3/25/06 | 12150 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 3/25/06 | 12150 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |
| 3/25/06 | 12150 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 3/25/06 | 12150 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |
| 3/25/06 | 12150 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 3/25/06 | 12150 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 3/25/06 | 12150 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 3/25/06 | 12150 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 3/25/06 | 12150 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 3/25/06 | 12150 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 3/25/06 | 12150 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 3/25/06 | 12150 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 3/25/06 | 12150 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 3/25/06 | 12150 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 3/25/06 | 12150 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 3/25/06 | 12150 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 3/25/06 | 12150 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 3/25/06 | 12150 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 3/25/06 | 12150 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 3/25/06 | 12150 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 3/25/06 | 12150 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 3/25/06 | 12150 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 3/25/06 | 12150 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 3/25/06 | 12150 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 3/25/06 | 12150 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 3/25/06 | 12150 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 3/25/06 | 12150 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |

WD 012353

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/25/06 | 12150 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 3/25/06 | 12150 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 3/25/06 | 12150 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 3/25/06 | 12150 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 3/25/06 | 12150 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 3/25/06 | 12152 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |
| 3/25/06 | 12152 | JAX | 2205 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 3/25/06 | 12152 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 3/25/06 | 12152 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/25/06 | 12152 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 3/25/06 | 12152 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 3/25/06 | 12152 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |
| 3/25/06 | 12152 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 3/25/06 | 12152 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 3/25/06 | 12152 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 3/25/06 | 12152 | JAX | 2258 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 3/25/06 | 12152 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 3/25/06 | 12152 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |
| 3/25/06 | 12152 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 3/25/06 | 12152 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 3/25/06 | 12152 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 3/25/06 | 12150 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 3/25/06 | 12152 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |
| 3/25/06 | 12152 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |
| 3/25/06 | 12152 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 3/25/06 | 12152 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 3/25/06 | 12152 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 3/25/06 | 12152 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |
| 3/25/06 | 12152 | JAX | 2341 | 678.00 | 50.85 | 728.85 | 678.24 | (0.24) |
| 3/25/06 | 12152 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 3/25/06 | 12152 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/25/06 | 12152 | JAX | 2344 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 3/25/06 | 12152 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |
| 4/1/06 | 12274 | JAX | 77 | 738.23 | 55.37 | 793.60 | 669.43 | 68.80 |
| 4/1/06 | 12274 | JAX | 182 | 735.23 | 55.14 | 790.37 | 665.90 | 69.33 |
| 4/1/06 | 12274 | JAX | 129 | 757.23 | 56.79 | 814.02 | 687.67 | 69.56 |
| 4/1/06 | 12274 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 4/1/06 | 12274 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 4/1/06 | 12274 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 4/1/06 | 12274 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 4/1/06 | 12274 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 4/1/06 | 12274 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 4/1/06 | 12274 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 4/1/06 | 12274 | JAX | 25 | 1,066.27 | 79.97 | 1,146.24 | 660.99 | 405.28 |
| 4/1/06 | 12274 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 4/1/06 | 12274 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |
| 4/1/06 | 12274 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 4/1/06 | 12274 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |

WD 012354

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/1/06 | 12274 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 4/1/06 | 12274 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 4/1/06 | 12274 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 4/1/06 | 12274 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 4/1/06 | 12274 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 4/1/06 | 12274 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 4/1/06 | 12274 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 4/1/06 | 12274 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 4/1/06 | 12274 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 4/1/06 | 12274 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 4/1/06 | 12274 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 4/1/06 | 12274 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 4/1/06 | 12274 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 4/1/06 | 12274 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 4/1/06 | 12274 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 4/1/06 | 12274 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 4/1/06 | 12274 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 4/1/06 | 12274 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 4/1/06 | 12274 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 4/1/06 | 12274 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 4/1/06 | 12274 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 4/1/06 | 12274 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 4/1/06 | 12274 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 4/1/06 | 12274 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 4/1/06 | 12274 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 4/1/06 | 12274 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 4/1/06 | 12274 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 4/1/06 | 12274 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 4/1/06 | 12276 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |
| 4/1/06 | 12276 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 4/1/06 | 12276 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/1/06 | 12276 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 4/1/06 | 12276 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 4/1/06 | 12276 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |
| 4/1/06 | 12276 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 4/1/06 | 12276 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 4/1/06 | 12276 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 4/1/06 | 12276 | JAX | 2258 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 4/1/06 | 12276 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 4/1/06 | 12276 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |
| 4/1/06 | 12276 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 4/1/06 | 12276 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 4/1/06 | 12276 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 4/1/06 | 12276 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 4/1/06 | 12276 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |
| 4/1/06 | 12276 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |
| 4/1/06 | 12276 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 4/1/06 | 12276 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |

WD 012355

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/1/06 | 12276 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 4/1/06 | 12276 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |
| 4/1/06 | 12276 | JAX | 2341 | 678.00 | 50.85 | 728.85 | 678.24 | (0.24) |
| 4/1/06 | 12276 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 4/1/06 | 12276 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/1/06 | 12276 | JAX | 2344 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 4/1/06 | 12276 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |
| 4/8/06 | 12300 | JAX | 77 | 738.23 | 55.37 | 793.60 | 669.43 | 68.80 |
| 4/8/06 | 12300 | JAX | 182 | 735.23 | 55.14 | 790.37 | 665.90 | 69.33 |
| 4/8/06 | 12300 | JAX | 129 | 757.23 | 56.79 | 814.02 | 687.67 | 69.56 |
| 4/8/06 | 12300 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 4/8/06 | 12300 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 4/8/06 | 12300 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 4/8/06 | 12300 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 4/8/06 | 12300 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 4/8/06 | 12300 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 4/8/06 | 12300 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 4/8/06 | 12300 | JAX | 25 | 1,066.27 | 79.97 | 1,146.24 | 660.99 | 405.28 |
| 4/8/06 | 12300 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 4/8/06 | 12300 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |
| 4/8/06 | 12300 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 4/8/06 | 12300 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |
| 4/8/06 | 12300 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 4/8/06 | 12300 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 4/8/06 | 12300 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 4/8/06 | 12300 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 4/8/06 | 12300 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 4/8/06 | 12300 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 4/8/06 | 12300 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 4/8/06 | 12300 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 4/8/06 | 12300 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 4/8/06 | 12300 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 4/8/06 | 12300 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 4/8/06 | 12300 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 4/8/06 | 12300 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 4/8/06 | 12300 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 4/8/06 | 12300 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 4/8/06 | 12300 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 4/8/06 | 12300 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 4/8/06 | 12300 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 4/8/06 | 12300 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 4/8/06 | 12300 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 4/8/06 | 12300 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 4/8/06 | 12300 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 4/8/06 | 12300 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 4/8/06 | 12300 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 4/8/06 | 12300 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 4/8/06 | 12300 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |

**WD 012356**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/8/06 | 12300 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 4/8/06 | 12300 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 4/8/06 | 12302 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |
| 4/8/06 | 12302 | JAX | 2205 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 4/8/06 | 12302 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 4/8/06 | 12302 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/8/06 | 12302 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 4/8/06 | 12302 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 4/8/06 | 12302 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |
| 4/8/06 | 12302 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 4/8/06 | 12302 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 4/8/06 | 12302 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 4/8/06 | 12302 | JAX | 2258 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 4/8/06 | 12302 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 4/8/06 | 12302 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |
| 4/8/06 | 12302 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 4/8/06 | 12302 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 4/8/06 | 12302 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 4/8/06 | 12302 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 4/8/06 | 12302 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |
| 4/8/06 | 12302 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |
| 4/8/06 | 12302 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 4/8/06 | 12302 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 4/8/06 | 12302 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 4/8/06 | 12302 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |
| 4/8/06 | 12302 | JAX | 2341 | 678.00 | 50.85 | 728.85 | 678.24 | (0.24) |
| 4/8/06 | 12302 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 4/8/06 | 12302 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/8/06 | 12302 | JAX | 2344 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 4/8/06 | 12302 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |
| 4/15/06 | 12334 | JAX | 77 | 738.23 | 55.37 | 793.60 | 669.43 | 68.80 |
| 4/15/06 | 12334 | JAX | 182 | 735.23 | 55.14 | 790.37 | 665.90 | 69.33 |
| 4/15/06 | 12334 | JAX | 129 | 757.23 | 56.79 | 814.02 | 687.67 | 69.56 |
| 4/15/06 | 12334 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 4/15/06 | 12334 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 4/15/06 | 12334 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 4/15/06 | 12334 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 4/15/06 | 12334 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 4/15/06 | 12334 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 4/15/06 | 12334 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 4/15/06 | 12334 | JAX | 25 | 1,066.27 | 79.97 | 1,146.24 | 660.99 | 405.28 |
| 4/15/06 | 12334 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 4/15/06 | 12334 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |
| 4/15/06 | 12334 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 4/15/06 | 12334 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |
| 4/15/06 | 12334 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 4/15/06 | 12334 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 4/15/06 | 12334 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |

WD 012357

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/15/06 | 12334 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 4/15/06 | 12334 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 4/15/06 | 12334 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 4/15/06 | 12334 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 4/15/06 | 12334 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 4/15/06 | 12334 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 4/15/06 | 12334 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 4/15/06 | 12334 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 4/15/06 | 12334 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 4/15/06 | 12334 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 4/15/06 | 12334 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 4/15/06 | 12334 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 4/15/06 | 12334 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 4/15/06 | 12334 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 4/15/06 | 12334 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 4/15/06 | 12334 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 4/15/06 | 12334 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 4/15/06 | 12334 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 4/15/06 | 12334 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 4/15/06 | 12334 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 4/15/06 | 12334 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 4/15/06 | 12334 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 4/15/06 | 12334 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 4/15/06 | 12334 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 4/15/06 | 12334 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 4/15/06 | 12336 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |
| 4/15/06 | 12336 | JAX | 2205 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 4/15/06 | 12336 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 4/15/06 | 12336 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/15/06 | 12336 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 4/15/06 | 12336 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 4/15/06 | 12336 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |
| 4/15/06 | 12336 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 4/15/06 | 12336 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 4/15/06 | 12336 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 4/15/06 | 12336 | JAX | 2258 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 4/15/06 | 12336 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 4/15/06 | 12336 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |
| 4/15/06 | 12336 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 4/15/06 | 12336 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 4/15/06 | 12336 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 4/15/06 | 12336 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 4/15/06 | 12336 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |
| 4/15/06 | 12336 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |
| 4/15/06 | 12336 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 4/15/06 | 12336 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 4/15/06 | 12336 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 4/15/06 | 12336 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |

WD 012358

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/15/06 | 12336 | JAX | 2341 | 678.00 | 50.85 | 728.85 | 678.24 | (0.24) |
| 4/15/06 | 12336 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 4/15/06 | 12336 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/15/06 | 12336 | JAX | 2344 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 4/15/06 | 12336 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |
| 4/22/06 | 12364 | JAX | 77 | 738.23 | 55.37 | 793.60 | 669.43 | 68.80 |
| 4/22/06 | 12364 | JAX | 182 | 735.23 | 55.14 | 790.37 | 665.90 | 69.33 |
| 4/22/06 | 12364 | JAX | 129 | 757.23 | 56.79 | 814.02 | 687.67 | 69.56 |
| 4/22/06 | 12364 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 4/22/06 | 12364 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 4/22/06 | 12364 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 4/22/06 | 12364 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 4/22/06 | 12364 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 4/22/06 | 12364 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 4/22/06 | 12364 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 4/22/06 | 12364 | JAX | 25 | 1,066.27 | 79.97 | 1,146.24 | 660.99 | 405.28 |
| 4/22/06 | 12364 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 4/22/06 | 12364 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |
| 4/22/06 | 12364 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 4/22/06 | 12364 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |
| 4/22/06 | 12364 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 4/22/06 | 12364 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 4/22/06 | 12364 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 4/22/06 | 12364 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 4/22/06 | 12364 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 4/22/06 | 12364 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 4/22/06 | 12364 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 4/22/06 | 12364 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 4/22/06 | 12364 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 4/22/06 | 12364 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 4/22/06 | 12364 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 4/22/06 | 12364 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 4/22/06 | 12364 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 4/22/06 | 12364 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 4/22/06 | 12364 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 4/22/06 | 12364 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 4/22/06 | 12364 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 4/22/06 | 12364 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 4/22/06 | 12364 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 4/22/06 | 12364 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 4/22/06 | 12364 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 4/22/06 | 12364 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 4/22/06 | 12364 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 4/22/06 | 12364 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 4/22/06 | 12364 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 4/22/06 | 12364 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 4/22/06 | 12364 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 4/22/06 | 12364 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |

WD 012359

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/22/06 | 12366 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |
| 4/22/06 | 12366 | JAX | 2205 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 4/22/06 | 12366 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 4/22/06 | 12366 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/22/06 | 12366 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 4/22/06 | 12366 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 4/22/06 | 12366 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |
| 4/22/06 | 12366 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 4/22/06 | 12366 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 4/22/06 | 12366 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 4/22/06 | 12366 | JAX | 2258 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 4/22/06 | 12366 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 4/22/06 | 12366 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |
| 4/22/06 | 12366 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 4/22/06 | 12366 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 4/22/06 | 12366 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 4/22/06 | 12366 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 4/22/06 | 12366 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |
| 4/22/06 | 12366 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |
| 4/22/06 | 12366 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 4/22/06 | 12366 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 4/22/06 | 12366 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 4/22/06 | 12366 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |
| 4/22/06 | 12366 | JAX | 2341 | 678.00 | 50.85 | 728.85 | 678.24 | (0.24) |
| 4/22/06 | 12366 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 4/22/06 | 12366 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/22/06 | 12366 | JAX | 2344 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 4/22/06 | 12366 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |
| 4/29/06 | 12419 | JAX | 77 | 738.23 | 55.37 | 793.60 | 669.43 | 68.80 |
| 4/29/06 | 12419 | JAX | 182 | 735.23 | 55.14 | 790.37 | 665.90 | 69.33 |
| 4/29/06 | 12419 | JAX | 129 | 757.23 | 56.79 | 814.02 | 687.67 | 69.56 |
| 4/29/06 | 12419 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 4/29/06 | 12419 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 4/29/06 | 12419 | JAX | 124 | 1,029.42 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 4/29/06 | 12419 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 4/29/06 | 12419 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 4/29/06 | 12419 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 4/29/06 | 12419 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 4/29/06 | 12419 | JAX | 25 | 1,066.27 | 79.97 | 1,146.24 | 660.99 | 405.28 |
| 4/29/06 | 12419 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 4/29/06 | 12419 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |
| 4/29/06 | 12419 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 4/29/06 | 12419 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |
| 4/29/06 | 12419 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 4/29/06 | 12419 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 4/29/06 | 12419 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 4/29/06 | 12419 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 4/29/06 | 12419 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |

WD 012360

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/29/06 | 12419 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 4/29/06 | 12419 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 4/29/06 | 12419 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 4/29/06 | 12419 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 4/29/06 | 12419 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 4/29/06 | 12419 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 4/29/06 | 12419 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 4/29/06 | 12419 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 4/29/06 | 12419 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 4/29/06 | 12419 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 4/29/06 | 12419 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 4/29/06 | 12419 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 4/29/06 | 12419 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 4/29/06 | 12419 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 4/29/06 | 12419 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 4/29/06 | 12419 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 4/29/06 | 12419 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 4/29/06 | 12419 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 4/29/06 | 12419 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 4/29/06 | 12419 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 4/29/06 | 12419 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 4/29/06 | 12419 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 4/29/06 | 12421 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |
| 4/29/06 | 12421 | JAX | 2205 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 4/29/06 | 12421 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 4/29/06 | 12421 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/29/06 | 12421 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 4/29/06 | 12421 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 4/29/06 | 12421 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |
| 4/29/06 | 12421 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 4/29/06 | 12421 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 4/29/06 | 12421 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 4/29/06 | 12421 | JAX | 2258 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 4/29/06 | 12421 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 4/29/06 | 12421 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |
| 4/29/06 | 12421 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 4/29/06 | 12421 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 4/29/06 | 12421 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 4/29/06 | 12421 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 4/29/06 | 12421 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |
| 4/29/06 | 12421 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |
| 4/29/06 | 12421 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 4/29/06 | 12421 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 4/29/06 | 12421 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 4/29/06 | 12421 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |
| 4/29/06 | 12421 | JAX | 2341 | 678.00 | 50.85 | 728.85 | 678.24 | (0.24) |
| 4/29/06 | 12421 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 4/29/06 | 12421 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |

WD 012361

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/29/06 | 12421 | JAX | 2344 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 4/29/06 | 12421 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |
| 5/6/06 | 12482 | JAX | 77 | 738.23 | 55.37 | 793.60 | 669.43 | 68.80 |
| 5/6/06 | 12482 | JAX | 182 | 735.23 | 55.14 | 790.37 | 665.90 | 69.33 |
| 5/6/06 | 12482 | JAX | 129 | 757.23 | 56.79 | 814.02 | 687.67 | 69.56 |
| 5/6/06 | 12482 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 5/6/06 | 12482 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 5/6/06 | 12482 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 5/6/06 | 12482 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 5/6/06 | 12482 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 5/6/06 | 12482 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 5/6/06 | 12482 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 5/6/06 | 12482 | JAX | 25 | 1,066.27 | 79.97 | 1,146.24 | 660.99 | 405.28 |
| 5/6/06 | 12482 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 5/6/06 | 12482 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |
| 5/6/06 | 12482 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 5/6/06 | 12482 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |
| 5/6/06 | 12482 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 5/6/06 | 12482 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 5/6/06 | 12482 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 5/6/06 | 12482 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 5/6/06 | 12482 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 5/6/06 | 12482 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 5/6/06 | 12482 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 5/6/06 | 12482 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 5/6/06 | 12482 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 5/6/06 | 12482 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 5/6/06 | 12482 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 5/6/06 | 12482 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 5/6/06 | 12482 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 5/6/06 | 12482 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 5/6/06 | 12482 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 5/6/06 | 12482 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 5/6/06 | 12482 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 5/6/06 | 12482 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 5/6/06 | 12482 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 5/6/06 | 12482 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 5/6/06 | 12482 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 5/6/06 | 12482 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 5/6/06 | 12482 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 5/6/06 | 12482 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 5/6/06 | 12482 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 5/6/06 | 12482 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 5/6/06 | 12482 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 5/6/06 | 12482 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 5/6/06 | 12484 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |
| 5/6/06 | 12484 | JAX | 2205 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 5/6/06 | 12484 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |

**WD 012362**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/6/06 | 12484 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/6/06 | 12484 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 5/6/06 | 12484 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 5/6/06 | 12484 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |
| 5/6/06 | 12484 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 5/6/06 | 12484 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 5/6/06 | 12484 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 5/6/06 | 12484 | JAX | 2258 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 5/6/06 | 12484 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 5/6/06 | 12484 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |
| 5/6/06 | 12484 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 5/6/06 | 12484 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 5/6/06 | 12484 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 5/6/06 | 12484 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 5/6/06 | 12484 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |
| 5/6/06 | 12484 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |
| 5/6/06 | 12484 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 5/6/06 | 12484 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 5/6/06 | 12484 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 5/6/06 | 12484 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |
| 5/6/06 | 12484 | JAX | 2341 | 678.00 | 50.85 | 728.85 | 678.24 | (0.24) |
| 5/6/06 | 12484 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 5/6/06 | 12484 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/6/06 | 12484 | JAX | 2344 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 5/6/06 | 12484 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |
| 5/13/06 | 12502 | JAX | 77 | 738.23 | 55.37 | 793.60 | 669.43 | 68.80 |
| 5/13/06 | 12502 | JAX | 182 | 735.23 | 55.14 | 790.37 | 665.90 | 69.33 |
| 5/13/06 | 12502 | JAX | 129 | 757.23 | 56.79 | 814.02 | 687.67 | 69.56 |
| 5/13/06 | 12502 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 5/13/06 | 12502 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 5/13/06 | 12502 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 5/13/06 | 12502 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 5/13/06 | 12502 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 5/13/06 | 12502 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 5/13/06 | 12502 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 5/13/06 | 12502 | JAX | 25 | 1,066.27 | 79.97 | 1,146.24 | 660.99 | 405.28 |
| 5/13/06 | 12502 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 5/13/06 | 12502 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |
| 5/13/06 | 12502 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 5/13/06 | 12502 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |
| 5/13/06 | 12502 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 5/13/06 | 12502 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 5/13/06 | 12502 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 5/13/06 | 12502 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 5/13/06 | 12502 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 5/13/06 | 12502 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 5/13/06 | 12502 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 5/13/06 | 12502 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |

**WD 012363**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/13/06 | 12502 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 5/13/06 | 12502 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 5/13/06 | 12502 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 5/13/06 | 12502 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 5/13/06 | 12502 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 5/13/06 | 12502 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 5/13/06 | 12502 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 5/13/06 | 12502 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 5/13/06 | 12502 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 5/13/06 | 12502 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 5/13/06 | 12502 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 5/13/06 | 12502 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 5/13/06 | 12502 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 5/13/06 | 12502 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 5/13/06 | 12502 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 5/13/06 | 12502 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 5/13/06 | 12502 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 5/13/06 | 12502 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 5/13/06 | 12502 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 5/13/06 | 12502 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 5/13/06 | 12504 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |
| 5/13/06 | 12504 | JAX | 2205 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 5/13/06 | 12504 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 5/13/06 | 12504 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/13/06 | 12504 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 5/13/06 | 12504 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 5/13/06 | 12504 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |
| 5/13/06 | 12504 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 5/13/06 | 12504 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 5/13/06 | 12504 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 5/13/06 | 12504 | JAX | 2258 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 5/13/06 | 12504 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 5/13/06 | 12504 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |
| 5/13/06 | 12504 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 5/13/06 | 12504 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 5/13/06 | 12504 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 5/13/06 | 12504 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 5/13/06 | 12504 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |
| 5/13/06 | 12504 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |
| 5/13/06 | 12504 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 5/13/06 | 12504 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 5/13/06 | 12504 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 5/13/06 | 12504 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |
| 5/13/06 | 12504 | JAX | 2341 | 678.00 | 50.85 | 728.85 | 678.24 | (0.24) |
| 5/13/06 | 12504 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 5/13/06 | 12504 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/13/06 | 12504 | JAX | 2344 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 5/13/06 | 12504 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |

WD 012364

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/20/06 | 12527 | JAX | 77 | 738.23 | 55.37 | 793.60 | 669.43 | 68.80 |
| 5/20/06 | 12527 | JAX | 182 | 735.23 | 55.14 | 790.37 | 665.90 | 69.33 |
| 5/20/06 | 12527 | JAX | 129 | 757.23 | 56.79 | 814.02 | 687.67 | 69.56 |
| 5/20/06 | 12527 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 5/20/06 | 12527 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 5/20/06 | 12527 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 5/20/06 | 12527 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 5/20/06 | 12527 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 5/20/06 | 12527 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 5/20/06 | 12527 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 5/20/06 | 12527 | JAX | 25 | 1,066.27 | 79.97 | 1,146.24 | 660.99 | 405.28 |
| 5/20/06 | 12527 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 5/20/06 | 12527 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |
| 5/20/06 | 12527 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 5/20/06 | 12527 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |
| 5/20/06 | 12527 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 5/20/06 | 12527 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 5/20/06 | 12527 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 5/20/06 | 12527 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 5/20/06 | 12527 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 5/20/06 | 12527 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 5/20/06 | 12527 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 5/20/06 | 12527 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 5/20/06 | 12527 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 5/20/06 | 12527 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 5/20/06 | 12527 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 5/20/06 | 12527 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 5/20/06 | 12527 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 5/20/06 | 12527 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 5/20/06 | 12527 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 5/20/06 | 12527 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 5/20/06 | 12527 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 5/20/06 | 12527 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 5/20/06 | 12527 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 5/20/06 | 12527 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 5/20/06 | 12527 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 5/20/06 | 12527 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 5/20/06 | 12527 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 5/20/06 | 12527 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 5/20/06 | 12527 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 5/20/06 | 12527 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 5/20/06 | 12527 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 5/20/06 | 12527 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 5/20/06 | 12529 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |
| 5/20/06 | 12529 | JAX | 2205 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 5/20/06 | 12529 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 5/20/06 | 12529 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/20/06 | 12529 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |

WD 012365

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/20/06 | 12529 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 5/20/06 | 12529 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |
| 5/20/06 | 12529 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 5/20/06 | 12529 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 5/20/06 | 12529 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 5/20/06 | 12529 | JAX | 2258 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 5/20/06 | 12529 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 5/20/06 | 12529 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |
| 5/20/06 | 12529 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 5/20/06 | 12529 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 5/20/06 | 12529 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 5/20/06 | 12529 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 5/20/06 | 12529 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |
| 5/20/06 | 12529 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |
| 5/20/06 | 12529 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 5/20/06 | 12529 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 5/20/06 | 12529 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 5/20/06 | 12529 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |
| 5/20/06 | 12529 | JAX | 2341 | 678.00 | 50.85 | 728.85 | 678.24 | (0.24) |
| 5/20/06 | 12529 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 5/20/06 | 12529 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/20/06 | 12529 | JAX | 2344 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 5/20/06 | 12529 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |
| 5/27/06 | 12641 | JAX | 77 | 738.23 | 55.37 | 793.60 | 669.43 | 68.80 |
| 5/27/06 | 12641 | JAX | 182 | 735.23 | 55.14 | 790.37 | 665.90 | 69.33 |
| 5/27/06 | 12641 | JAX | 129 | 757.23 | 56.79 | 814.02 | 687.67 | 69.56 |
| 5/27/06 | 12641 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 5/27/06 | 12641 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 5/27/06 | 12641 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 5/27/06 | 12641 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 5/27/06 | 12641 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 5/27/06 | 12641 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 5/27/06 | 12641 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 5/27/06 | 12641 | JAX | 25 | 1,066.27 | 79.97 | 1,146.24 | 660.99 | 405.28 |
| 5/27/06 | 12641 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 5/27/06 | 12641 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |
| 5/27/06 | 12641 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 5/27/06 | 12641 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |
| 5/27/06 | 12641 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 5/27/06 | 12641 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 5/27/06 | 12641 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 5/27/06 | 12641 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 5/27/06 | 12641 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 5/27/06 | 12641 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 5/27/06 | 12641 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 5/27/06 | 12641 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 5/27/06 | 12641 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 5/27/06 | 12641 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |

WD 012366

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/27/06 | 12641 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 5/27/06 | 12641 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 5/27/06 | 12641 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 5/27/06 | 12641 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 5/27/06 | 12641 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 5/27/06 | 12641 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 5/27/06 | 12641 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 5/27/06 | 12641 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 5/27/06 | 12641 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 5/27/06 | 12641 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 5/27/06 | 12641 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 5/27/06 | 12641 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 5/27/06 | 12641 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 5/27/06 | 12641 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 5/27/06 | 12641 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 5/27/06 | 12641 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 5/27/06 | 12641 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 5/27/06 | 12641 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 5/27/06 | 12643 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |
| 5/27/06 | 12643 | JAX | 2205 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 5/27/06 | 12643 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 5/27/06 | 12643 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/27/06 | 12643 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 5/27/06 | 12643 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 5/27/06 | 12643 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |
| 5/27/06 | 12643 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 5/27/06 | 12643 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 5/27/06 | 12643 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 5/27/06 | 12643 | JAX | 2258 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 5/27/06 | 12643 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 5/27/06 | 12643 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |
| 5/27/06 | 12643 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 5/27/06 | 12643 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 5/27/06 | 12643 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 5/27/06 | 12643 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 5/27/06 | 12643 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |
| 5/27/06 | 12643 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |
| 5/27/06 | 12643 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 5/27/06 | 12643 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 5/27/06 | 12643 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 5/27/06 | 12643 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |
| 5/27/06 | 12643 | JAX | 2341 | 678.00 | 50.85 | 728.85 | 678.24 | (0.24) |
| 5/27/06 | 12643 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 5/27/06 | 12643 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/27/06 | 12643 | JAX | 2344 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 5/27/06 | 12643 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |
| 6/3/06 | 12740 | JAX | 77 | 738.23 | 55.37 | 793.60 | 669.43 | 68.80 |
| 6/3/06 | 12740 | JAX | 182 | 735.23 | 55.14 | 790.37 | 665.90 | 69.33 |

WD 012367

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/3/06 | 12740 | JAX | 129 | 757.23 | 56.79 | 814.02 | 687.67 | 69.56 |
| 6/3/06 | 12740 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 6/3/06 | 12740 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 6/3/06 | 12740 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 6/3/06 | 12740 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 6/3/06 | 12740 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 6/3/06 | 12740 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 6/3/06 | 12740 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 6/3/06 | 12740 | JAX | 25 | 1,066.27 | 79.97 | 1,146.24 | 660.99 | 405.28 |
| 6/3/06 | 12740 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 6/3/06 | 12740 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |
| 6/3/06 | 12740 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 6/3/06 | 12740 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |
| 6/3/06 | 12740 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 6/3/06 | 12740 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 6/3/06 | 12740 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 6/3/06 | 12740 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 6/3/06 | 12740 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 6/3/06 | 12740 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 6/3/06 | 12740 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 6/3/06 | 12740 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 6/3/06 | 12740 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 6/3/06 | 12740 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 6/3/06 | 12740 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 6/3/06 | 12740 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 6/3/06 | 12740 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 6/3/06 | 12740 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 6/3/06 | 12740 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 6/3/06 | 12740 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 6/3/06 | 12740 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 6/3/06 | 12740 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 6/3/06 | 12740 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 6/3/06 | 12740 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 6/3/06 | 12740 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 6/3/06 | 12740 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 6/3/06 | 12740 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 6/3/06 | 12740 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 6/3/06 | 12740 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 6/3/06 | 12740 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 6/3/06 | 12740 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 6/3/06 | 12740 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 6/3/06 | 12742 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |
| 6/3/06 | 12742 | JAX | 2205 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 6/3/06 | 12742 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 6/3/06 | 12742 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/3/06 | 12742 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 6/3/06 | 12742 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 6/3/06 | 12742 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |

WD 012368

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/3/06 | 12742 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 6/3/06 | 12742 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 6/3/06 | 12742 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 6/3/06 | 12742 | JAX | 2258 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 6/3/06 | 12742 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 6/3/06 | 12742 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |
| 6/3/06 | 12742 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 6/3/06 | 12742 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 6/3/06 | 12742 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 6/3/06 | 12742 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 6/3/06 | 12742 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |
| 6/3/06 | 12742 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |
| 6/3/06 | 12742 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 6/3/06 | 12742 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 6/3/06 | 12742 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 6/3/06 | 12742 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |
| 6/3/06 | 12742 | JAX | 2341 | 678.00 | 50.85 | 728.85 | 678.24 | (0.24) |
| 6/3/06 | 12742 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 6/3/06 | 12742 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/3/06 | 12742 | JAX | 2344 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 6/3/06 | 12742 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |
| 6/10/06 | 12790 | JAX | 77 | 738.23 | 55.37 | 793.60 | 669.43 | 68.80 |
| 6/10/06 | 12790 | JAX | 182 | 735.23 | 55.14 | 790.37 | 665.90 | 69.33 |
| 6/10/06 | 12790 | JAX | 129 | 757.23 | 56.79 | 814.02 | 687.67 | 69.56 |
| 6/10/06 | 12790 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 6/10/06 | 12790 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 6/10/06 | 12790 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 6/10/06 | 12790 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 6/10/06 | 12790 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 6/10/06 | 12790 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 6/10/06 | 12790 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 6/10/06 | 12790 | JAX | 25 | 1,066.27 | 79.97 | 1,146.24 | 660.99 | 405.28 |
| 6/10/06 | 12790 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 6/10/06 | 12790 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |
| 6/10/06 | 12790 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 6/10/06 | 12790 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |
| 6/10/06 | 12790 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 6/10/06 | 12790 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 6/10/06 | 12790 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 6/10/06 | 12790 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 6/10/06 | 12790 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 6/10/06 | 12790 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 6/10/06 | 12790 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 6/10/06 | 12790 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 6/10/06 | 12790 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 6/10/06 | 12790 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 6/10/06 | 12790 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 6/10/06 | 12790 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |

**WD 012369**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/10/06 | 12790 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 6/10/06 | 12790 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 6/10/06 | 12790 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 6/10/06 | 12790 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 6/10/06 | 12790 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 6/10/06 | 12790 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 6/10/06 | 12790 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 6/10/06 | 12790 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 6/10/06 | 12790 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 6/10/06 | 12790 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 6/10/06 | 12790 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 6/10/06 | 12790 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 6/10/06 | 12790 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 6/10/06 | 12790 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 6/10/06 | 12790 | JAX | 196 | (582.00) | - | (582.00) | | |
| 6/10/06 | 12790 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 6/10/06 | 12790 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 6/10/06 | 12792 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |
| 6/10/06 | 12792 | JAX | 2205 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 6/10/06 | 12792 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 6/10/06 | 12792 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/10/06 | 12792 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 6/10/06 | 12792 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 6/10/06 | 12792 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |
| 6/10/06 | 12792 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 6/10/06 | 12792 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 6/10/06 | 12792 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 6/10/06 | 12792 | JAX | 2258 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 6/10/06 | 12792 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 6/10/06 | 12792 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |
| 6/10/06 | 12792 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 6/10/06 | 12792 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 6/10/06 | 12792 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 6/10/06 | 12792 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 6/10/06 | 12792 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |
| 6/10/06 | 12792 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |
| 6/10/06 | 12792 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 6/10/06 | 12792 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 6/10/06 | 12792 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 6/10/06 | 12792 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |
| 6/10/06 | 12792 | JAX | 2341 | 678.00 | 50.85 | 728.85 | 678.24 | (0.24) |
| 6/10/06 | 12792 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 6/10/06 | 12792 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/10/06 | 12792 | JAX | 2344 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 6/10/06 | 12792 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |
| 6/17/06 | 12848 | JAX | 77 | 738.23 | 55.37 | 793.60 | 669.43 | 68.80 |
| 6/17/06 | 12848 | JAX | 182 | 735.23 | 55.14 | 790.37 | 665.90 | 69.33 |
| 6/17/06 | 12848 | JAX | 129 | 757.23 | 56.79 | 814.02 | 687.67 | 69.56 |

WD 012370

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/17/06 | 12848 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 6/17/06 | 12848 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 6/17/06 | 12848 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 6/17/06 | 12848 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 6/17/06 | 12848 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 6/17/06 | 12848 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 6/17/06 | 12848 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 6/17/06 | 12848 | JAX | 25 | 1,066.27 | 79.97 | 1,146.24 | 660.99 | 405.28 |
| 6/17/06 | 12848 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 6/17/06 | 12848 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |
| 6/17/06 | 12848 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 6/17/06 | 12848 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |
| 6/17/06 | 12848 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 6/17/06 | 12848 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 6/17/06 | 12848 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 6/17/06 | 12848 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 6/17/06 | 12848 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 6/17/06 | 12848 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 6/17/06 | 12848 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 6/17/06 | 12848 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 6/17/06 | 12848 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 6/17/06 | 12848 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 6/17/06 | 12848 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 6/17/06 | 12848 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 6/17/06 | 12848 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 6/17/06 | 12848 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 6/17/06 | 12848 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 6/17/06 | 12848 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 6/17/06 | 12848 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 6/17/06 | 12848 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 6/17/06 | 12848 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 6/17/06 | 12848 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 6/17/06 | 12848 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 6/17/06 | 12848 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 6/17/06 | 12848 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 6/17/06 | 12848 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 6/17/06 | 12848 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 6/17/06 | 12848 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 6/17/06 | 12848 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 6/17/06 | 12850 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |
| 6/17/06 | 12850 | JAX | 2205 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 6/17/06 | 12850 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 6/17/06 | 12850 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/17/06 | 12850 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 6/17/06 | 12850 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 6/17/06 | 12850 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |
| 6/17/06 | 12850 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 6/17/06 | 12850 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |

WD 012371

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/17/06 | 12850 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 6/17/06 | 12850 | JAX | 2258 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 6/17/06 | 12850 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 6/17/06 | 12850 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |
| 6/17/06 | 12850 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 6/17/06 | 12850 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 6/17/06 | 12850 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 6/17/06 | 12850 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 6/17/06 | 12850 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |
| 6/17/06 | 12850 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |
| 6/17/06 | 12850 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 6/17/06 | 12850 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 6/17/06 | 12850 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 6/17/06 | 12850 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |
| 6/17/06 | 12850 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 6/17/06 | 12850 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/17/06 | 12850 | JAX | 2344 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 6/17/06 | 12850 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |
| 6/24/06 | 12862 | JAX | 77 | 738.23 | 55.37 | 793.60 | 669.43 | 68.80 |
| 6/24/06 | 12862 | JAX | 182 | 735.23 | 55.14 | 790.37 | 665.90 | 69.33 |
| 6/24/06 | 12862 | JAX | 129 | 757.23 | 56.79 | 814.02 | 687.67 | 69.56 |
| 6/24/06 | 12862 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 6/24/06 | 12862 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 6/24/06 | 12862 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 6/24/06 | 12862 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 6/24/06 | 12862 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 6/24/06 | 12862 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 6/24/06 | 12862 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 6/24/06 | 12862 | JAX | 25 | 1,066.27 | 79.97 | 1,146.24 | 660.99 | 405.28 |
| 6/24/06 | 12862 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 6/24/06 | 12862 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |
| 6/24/06 | 12862 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 6/24/06 | 12862 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |
| 6/24/06 | 12862 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 6/24/06 | 12862 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 6/24/06 | 12862 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 6/24/06 | 12862 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 6/24/06 | 12862 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 6/24/06 | 12862 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 6/24/06 | 12862 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 6/24/06 | 12862 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 6/24/06 | 12862 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 6/24/06 | 12862 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 6/24/06 | 12862 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 6/24/06 | 12862 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 6/24/06 | 12862 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 6/24/06 | 12862 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 6/24/06 | 12862 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |

WD 012372

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/24/06 | 12862 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 6/24/06 | 12862 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 6/24/06 | 12862 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 6/24/06 | 12862 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 6/24/06 | 12862 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 6/24/06 | 12862 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 6/24/06 | 12862 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 6/24/06 | 12862 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 6/24/06 | 12862 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 6/24/06 | 12862 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 6/24/06 | 12862 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 6/24/06 | 12862 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 6/24/06 | 12862 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 6/24/06 | 12864 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |
| 6/24/06 | 12864 | JAX | 2205 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 6/24/06 | 12864 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 6/24/06 | 12864 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/24/06 | 12864 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 6/24/06 | 12864 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 6/24/06 | 12864 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |
| 6/24/06 | 12864 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 6/24/06 | 12864 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 6/24/06 | 12864 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 6/24/06 | 12864 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 6/24/06 | 12864 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |
| 6/24/06 | 12864 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 6/24/06 | 12864 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 6/24/06 | 12864 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 6/24/06 | 12864 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 6/24/06 | 12864 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |
| 6/24/06 | 12864 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |
| 6/24/06 | 12864 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 6/24/06 | 12864 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 6/24/06 | 12864 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 6/24/06 | 12864 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |
| 6/24/06 | 12864 | JAX | 2341 | 678.00 | 50.85 | 728.85 | 678.24 | (0.24) |
| 6/24/06 | 12864 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 6/24/06 | 12864 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/24/06 | 12864 | JAX | 2344 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 6/24/06 | 12864 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |
| 7/1/06 | 12974 | JAX | 77 | 738.23 | 55.37 | 793.60 | 669.43 | 68.80 |
| 7/1/06 | 12974 | JAX | 182 | 735.23 | 55.14 | 790.37 | 665.90 | 69.33 |
| 7/1/06 | 12974 | JAX | 129 | 757.23 | 56.79 | 814.02 | 687.67 | 69.56 |
| 7/1/06 | 12974 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 7/1/06 | 12974 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 7/1/06 | 12974 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 7/1/06 | 12974 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 7/1/06 | 12974 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |

WD 012373

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/1/06 | 12974 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 7/1/06 | 12974 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 7/1/06 | 12974 | JAX | 25 | 1,066.27 | 79.97 | 1,146.24 | 660.99 | 405.28 |
| 7/1/06 | 12974 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 7/1/06 | 12974 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |
| 7/1/06 | 12974 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 7/1/06 | 12974 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |
| 7/1/06 | 12974 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 7/1/06 | 12974 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 7/1/06 | 12974 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 7/1/06 | 12974 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 7/1/06 | 12974 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 7/1/06 | 12974 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 7/1/06 | 12974 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 7/1/06 | 12974 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 7/1/06 | 12974 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 7/1/06 | 12974 | JAX | 71 | 669.00 | - | 669.00 | 668.62 | 0.38 |
| 7/1/06 | 12974 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 7/1/06 | 12974 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 7/1/06 | 12974 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 7/1/06 | 12974 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 7/1/06 | 12974 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 7/1/06 | 12974 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 7/1/06 | 12974 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 7/1/06 | 12974 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 7/1/06 | 12974 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 7/1/06 | 12974 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 7/1/06 | 12974 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 7/1/06 | 12974 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 7/1/06 | 12974 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 7/1/06 | 12974 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 7/1/06 | 12974 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 7/1/06 | 12974 | JAX | 192 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 7/1/06 | 12974 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 7/1/06 | 12974 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 7/1/06 | 12976 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |
| 7/1/06 | 12976 | JAX | 2205 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 7/1/06 | 12976 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 7/1/06 | 12976 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 7/1/06 | 12976 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 7/1/06 | 12976 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 7/1/06 | 12976 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |
| 7/1/06 | 12976 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 7/1/06 | 12976 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 7/1/06 | 12976 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 7/1/06 | 12976 | JAX | 2258 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 7/1/06 | 12976 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 7/1/06 | 12976 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |

WD 012374

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/1/06 | 12976 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 7/1/06 | 12976 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 7/1/06 | 12976 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 7/1/06 | 12976 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 7/1/06 | 12976 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |
| 7/1/06 | 12976 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |
| 7/1/06 | 12976 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 7/1/06 | 12976 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 7/1/06 | 12976 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 7/1/06 | 12976 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |
| 7/1/06 | 12976 | JAX | 2341 | 678.00 | 50.85 | 728.85 | 678.24 | (0.24) |
| 7/1/06 | 12976 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 7/1/06 | 12976 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 7/1/06 | 12976 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |
| 7/8/06 | 13022 | JAX | 77 | 738.23 | 55.37 | 793.60 | 669.43 | 68.80 |
| 7/8/06 | 13022 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 7/8/06 | 13022 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 7/8/06 | 13022 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 7/8/06 | 13022 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 7/8/06 | 13022 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 7/8/06 | 13022 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 7/8/06 | 13022 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 7/8/06 | 13022 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 7/8/06 | 13022 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |
| 7/8/06 | 13022 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 7/8/06 | 13022 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 7/8/06 | 13022 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 7/8/06 | 13022 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 7/8/06 | 13022 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 7/8/06 | 13022 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 7/8/06 | 13022 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 7/8/06 | 13022 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 7/8/06 | 13022 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 7/8/06 | 13022 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 7/8/06 | 13022 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 7/8/06 | 13022 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 7/8/06 | 13022 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 7/8/06 | 13022 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 7/8/06 | 13022 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 7/8/06 | 13022 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 7/8/06 | 13022 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 7/8/06 | 13022 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 7/8/06 | 13022 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 7/8/06 | 13022 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 7/8/06 | 13022 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 7/8/06 | 13022 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 7/8/06 | 13022 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 7/8/06 | 13024 | JAX | 2203 | 679.00 | 50.93 | 729.93 | 679.18 | (0.18) |

WD 012375

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/8/06 | 13024 | JAX | 2205 | 678.00 | 50.85 | 728.85 | 678.05 | (0.05) |
| 7/8/06 | 13024 | JAX | 2206 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 7/8/06 | 13024 | JAX | 2211 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 7/8/06 | 13024 | JAX | 2213 | 675.00 | 50.63 | 725.63 | 674.58 | 0.42 |
| 7/8/06 | 13024 | JAX | 2228 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 7/8/06 | 13024 | JAX | 2229 | 573.00 | 42.98 | 615.98 | 573.47 | (0.47) |
| 7/8/06 | 13024 | JAX | 2237 | 666.00 | 49.95 | 715.95 | 666.14 | (0.14) |
| 7/8/06 | 13024 | JAX | 2244 | 569.00 | 42.68 | 611.68 | 568.56 | 0.44 |
| 7/8/06 | 13024 | JAX | 2247 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 7/8/06 | 13024 | JAX | 2258 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 7/8/06 | 13024 | JAX | 2261 | 689.00 | 51.68 | 740.68 | 688.99 | 0.01 |
| 7/8/06 | 13024 | JAX | 2263 | 555.00 | 41.63 | 596.63 | 554.91 | 0.09 |
| 7/8/06 | 13024 | JAX | 2286 | 674.00 | 50.55 | 724.55 | 673.51 | 0.49 |
| 7/8/06 | 13024 | JAX | 2287 | 677.00 | 50.78 | 727.78 | 676.56 | 0.44 |
| 7/8/06 | 13024 | JAX | 2289 | 672.00 | 50.40 | 722.40 | 672.31 | (0.31) |
| 7/8/06 | 13024 | JAX | 2304 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 7/8/06 | 13024 | JAX | 2309 | 785.00 | 58.88 | 843.88 | 785.37 | (0.37) |
| 7/8/06 | 13024 | JAX | 2311 | 677.00 | 50.78 | 727.78 | 676.51 | 0.49 |
| 7/8/06 | 13024 | JAX | 2321 | 582.00 | 43.65 | 625.65 | 582.27 | (0.27) |
| 7/8/06 | 13024 | JAX | 2335 | 666.00 | 49.95 | 715.95 | 665.90 | 0.10 |
| 7/8/06 | 13024 | JAX | 2336 | 677.00 | 50.78 | 727.78 | 677.49 | (0.49) |
| 7/8/06 | 13024 | JAX | 2337 | 663.00 | 49.73 | 712.73 | 662.79 | 0.21 |
| 7/8/06 | 13024 | JAX | 2341 | 678.00 | 50.85 | 728.85 | 678.24 | (0.24) |
| 7/8/06 | 13024 | JAX | 2342 | 658.00 | 49.35 | 707.35 | 658.08 | (0.08) |
| 7/8/06 | 13024 | JAX | 2343 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 7/8/06 | 13024 | JAX | 2347 | 673.00 | 50.48 | 723.48 | 672.71 | 0.29 |
| 7/15/06 | 13051 | JAX | 77 | 738.23 | 55.37 | 793.60 | 669.43 | 68.80 |
| 7/15/06 | 13051 | JAX | 182 | 735.23 | 55.14 | 790.37 | 665.90 | 69.33 |
| 7/15/06 | 13051 | JAX | 129 | 757.23 | 56.79 | 814.02 | 687.67 | 69.56 |
| 7/15/06 | 13051 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 7/15/06 | 13051 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 7/15/06 | 13051 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 7/15/06 | 13051 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 7/15/06 | 13051 | JAX | 2 | 1,049.42 | 78.71 | 1,128.13 | 670.80 | 378.62 |
| 7/15/06 | 13051 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 7/15/06 | 13051 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 7/15/06 | 13051 | JAX | 25 | 1,066.27 | 79.97 | 1,146.24 | 660.99 | 405.28 |
| 7/15/06 | 13051 | JAX | 80 | 1,180.05 | 88.50 | 1,268.55 | 769.41 | 410.64 |
| 7/15/06 | 13051 | JAX | 179 | 1,087.60 | 81.57 | 1,169.17 | 668.58 | 419.02 |
| 7/15/06 | 13051 | JAX | 190 | 1,107.58 | 83.07 | 1,190.65 | 675.68 | 431.90 |
| 7/15/06 | 13051 | JAX | 6 | 1,193.49 | 89.51 | 1,283.00 | 738.74 | 454.75 |
| 7/15/06 | 13051 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 7/15/06 | 13051 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 7/15/06 | 13051 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 7/15/06 | 13051 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 7/15/06 | 13051 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 7/15/06 | 13051 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 7/15/06 | 13051 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |

WD 012376

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/15/06 | 13051 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 7/15/06 | 13051 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 7/15/06 | 13051 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 7/15/06 | 13051 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 7/15/06 | 13051 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 7/15/06 | 13051 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 7/15/06 | 13051 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 7/15/06 | 13051 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 7/15/06 | 13051 | JAX | 149 | 684.00 | - | 684.00 | 684.48 | (0.48) |
| 7/15/06 | 13051 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 7/15/06 | 13051 | JAX | 163 | 693.00 | 51.98 | 744.98 | 692.67 | 0.33 |
| 7/15/06 | 13051 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 7/15/06 | 13051 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 7/15/06 | 13051 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 7/15/06 | 13051 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 7/15/06 | 13051 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 7/15/06 | 13051 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 7/15/06 | 13051 | JAX | 196 | 679.00 | 50.93 | 729.93 | 679.17 | (0.17) |
| 7/15/06 | 13051 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 7/22/06 | 13087 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 7/22/06 | 13087 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 7/22/06 | 13087 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 7/22/06 | 13087 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 7/22/06 | 13087 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 7/22/06 | 13087 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 7/22/06 | 13087 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 7/22/06 | 13087 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 7/22/06 | 13087 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 7/22/06 | 13087 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 7/22/06 | 13087 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 7/22/06 | 13087 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 7/22/06 | 13087 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 7/22/06 | 13087 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 7/22/06 | 13087 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 7/22/06 | 13087 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 7/22/06 | 13087 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 7/22/06 | 13087 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 7/22/06 | 13087 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 7/22/06 | 13087 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 7/22/06 | 13087 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 7/22/06 | 13087 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 7/22/06 | 13087 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 7/22/06 | 13087 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 7/22/06 | 13087 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 7/22/06 | 13087 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 7/22/06 | 13087 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 7/22/06 | 13087 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 7/22/06 | 13087 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |

WD 012377

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/22/06 | 13084 | JAX | 2228 | (95.14) | (7.14) | (102.28) | - | - |
| 7/29/06 | 13132 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 7/29/06 | 13132 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 7/29/06 | 13132 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 7/29/06 | 13132 | JAX | 40 | 1,036.79 | 77.76 | 1,114.55 | 665.66 | 371.13 |
| 7/29/06 | 13132 | JAX | 138 | 1,088.83 | 81.66 | 1,170.49 | 686.86 | 401.97 |
| 7/29/06 | 13132 | JAX | 103 | 1,093.98 | 82.05 | 1,176.03 | 688.96 | 405.02 |
| 7/29/06 | 13132 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 7/29/06 | 13132 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 7/29/06 | 13132 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 7/29/06 | 13132 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 7/29/06 | 13132 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 7/29/06 | 13132 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 7/29/06 | 13132 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 7/29/06 | 13132 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 7/29/06 | 13132 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 7/29/06 | 13132 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 7/29/06 | 13132 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 7/29/06 | 13132 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 7/29/06 | 13132 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 7/29/06 | 13132 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 7/29/06 | 13132 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 7/29/06 | 13132 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 7/29/06 | 13132 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 7/29/06 | 13132 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 7/29/06 | 13132 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 7/29/06 | 13132 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 7/29/06 | 13132 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 7/29/06 | 13132 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 7/29/06 | 13132 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 8/5/06 | 13263 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 8/5/06 | 13263 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 8/5/06 | 13263 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 8/5/06 | 13263 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 8/5/06 | 13263 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 8/5/06 | 13263 | JAX | 116 | 1,271.36 | 95.35 | 1,366.71 | 665.90 | 605.46 |
| 8/5/06 | 13263 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 8/5/06 | 13263 | JAX | 186 | 1,465.38 | 109.90 | 1,575.28 | 676.01 | 789.37 |
| 8/5/06 | 13263 | JAX | 19 | 670.00 | - | 670.00 | 669.98 | 0.02 |
| 8/5/06 | 13263 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 8/5/06 | 13263 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 8/5/06 | 13263 | JAX | 60 | 673.00 | - | 673.00 | 673.45 | (0.45) |
| 8/5/06 | 13263 | JAX | 84 | 671.24 | 50.34 | 721.58 | 671.24 | - |
| 8/5/06 | 13263 | JAX | 97 | 800.00 | - | 800.00 | 799.94 | 0.06 |
| 8/5/06 | 13263 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 8/5/06 | 13263 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 8/5/06 | 13263 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 8/5/06 | 13263 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |

WD 012378

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 8/5/06 | 13263 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 8/5/06 | 13263 | JAX | 166 | 661.00 | - | 661.00 | 661.33 | (0.33) |
| 8/5/06 | 13263 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 8/5/06 | 13263 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 8/5/06 | 13263 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 8/5/06 | 13263 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 8/5/06 | 13263 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 8/5/06 | 13263 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 8/12/06 | 13303 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 8/12/06 | 13303 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 8/12/06 | 13303 | JAX | 124 | 1,029.48 | 77.21 | 1,106.69 | 671.41 | 358.07 |
| 8/12/06 | 13303 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 8/12/06 | 13303 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 8/12/06 | 13303 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 8/12/06 | 13303 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 8/12/06 | 13303 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 8/12/06 | 13303 | JAX | 101 | 686.00 | 51.45 | 737.45 | 686.26 | (0.26) |
| 8/12/06 | 13303 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 8/12/06 | 13303 | JAX | 116 | (1,271.36) | (95.35) | (1,366.71) | | |
| 8/12/06 | 13303 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 8/12/06 | 13303 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 8/12/06 | 13303 | JAX | 159 | 667.00 | - | 667.00 | 666.65 | 0.35 |
| 8/12/06 | 13303 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 8/12/06 | 13303 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 8/12/06 | 13303 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 8/12/06 | 13303 | JAX | 175 | 550.00 | - | 550.00 | 550.29 | (0.29) |
| 8/12/06 | 13303 | JAX | 180 | 672.00 | 50.40 | 722.40 | 672.49 | (0.49) |
| 8/12/06 | 13303 | JAX | 186 | (1,465.38) | (109.90) | (1,575.28) | | |
| 8/19/06 | 13335 | JAX | 184 | 982.48 | 73.69 | 1,056.17 | 655.01 | 327.47 |
| 8/19/06 | 13335 | JAX | 3 | 1,019.91 | 76.49 | 1,096.40 | 668.07 | 351.84 |
| 8/19/06 | 13335 | JAX | 125 | 1,356.93 | 101.77 | 1,458.70 | 892.78 | 464.15 |
| 8/19/06 | 13335 | JAX | 86 | 1,238.89 | 92.92 | 1,331.81 | 689.89 | 549.00 |
| 8/19/06 | 13335 | JAX | 52 | 1,299.26 | 97.44 | 1,396.70 | 673.42 | 625.84 |
| 8/19/06 | 13335 | JAX | 32 | 662.00 | - | 662.00 | 661.66 | 0.34 |
| 8/19/06 | 13335 | JAX | 140 | 792.00 | - | 792.00 | 791.63 | 0.37 |
| 8/19/06 | 13335 | JAX | 169 | 675.00 | - | 675.00 | 674.74 | 0.26 |
| 8/19/06 | 13335 | JAX | 173 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 8/19/06 | 13335 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 8/26/06 | 13373 | JAX | 22 | 663.00 | - | 663.00 | 663.16 | (0.16) |
| 8/26/06 | 13373 | JAX | 110 | 666.00 | - | 666.00 | 665.90 | 0.10 |
| 8/26/06 | 13373 | JAX | 120 | 676.00 | - | 676.00 | 676.01 | (0.01) |
| 8/26/06 | 13373 | JAX | 172 | 672.00 | - | 672.00 | 672.49 | (0.49) |
| 8/26/06 | 13373 | JAX | 545 | 668.00 | - | 668.00 | 668.43 | (0.43) |
| 4/9/05 | 8299 | MIA | 202 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 4/9/05 | 8299 | MIA | 203 | 682.00 | 47.74 | 729.74 | 682.22 | (0.22) |
| 4/9/05 | 8299 | MIA | 204 | 653.00 | 45.71 | 698.71 | 652.75 | 0.25 |
| 4/9/05 | 8299 | MIA | 205 | 677.00 | 47.39 | 724.39 | 677.23 | (0.23) |
| 4/9/05 | 8299 | MIA | 206 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |

**WD 012379**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/9/05 | 8299 | MIA | 207 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 4/9/05 | 8299 | MIA | 208 | 671.00 | 46.97 | 717.97 | 671.01 | (0.01) |
| 4/9/05 | 8299 | MIA | 209 | 564.00 | 39.48 | 603.48 | 564.07 | (0.07) |
| 4/9/05 | 8299 | MIA | 210 | 583.00 | 40.81 | 623.81 | 583.12 | (0.12) |
| 4/9/05 | 8299 | MIA | 211 | 645.00 | 45.15 | 690.15 | 645.18 | (0.18) |
| 4/9/05 | 8299 | MIA | 212 | 663.00 | 46.41 | 709.41 | 662.96 | 0.04 |
| 4/9/05 | 8299 | MIA | 215 | 560.00 | 39.20 | 599.20 | 559.95 | 0.05 |
| 4/9/05 | 8299 | MIA | 216 | 577.00 | 40.39 | 617.39 | 577.10 | (0.10) |
| 4/9/05 | 8299 | MIA | 217 | 707.00 | 49.49 | 756.49 | 707.35 | (0.35) |
| 4/9/05 | 8299 | MIA | 218 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 4/9/05 | 8299 | MIA | 221 | 790.00 | 55.30 | 845.30 | 790.48 | (0.48) |
| 4/9/05 | 8299 | MIA | 222 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 4/9/05 | 8299 | MIA | 223 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 4/9/05 | 8299 | MIA | 226 | 656.00 | 45.92 | 701.92 | 655.56 | 0.44 |
| 4/9/05 | 8299 | MIA | 227 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 4/9/05 | 8299 | MIA | 228 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 4/9/05 | 8299 | MIA | 229 | 688.00 | 48.16 | 736.16 | 687.73 | 0.27 |
| 4/9/05 | 8299 | MIA | 230 | 654.00 | 45.78 | 699.78 | 654.41 | (0.41) |
| 4/9/05 | 8299 | MIA | 233 | 918.00 | 64.26 | 982.26 | 918.30 | (0.30) |
| 4/9/05 | 8299 | MIA | 236 | 563.00 | 39.41 | 602.41 | 562.94 | 0.06 |
| 4/9/05 | 8299 | MIA | 238 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 4/9/05 | 8299 | MIA | 244 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 4/9/05 | 8299 | MIA | 246 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 4/9/05 | 8299 | MIA | 247 | 910.00 | 63.70 | 973.70 | 910.41 | (0.41) |
| 4/9/05 | 8299 | MIA | 248 | 668.00 | 46.76 | 714.76 | 668.12 | (0.12) |
| 4/9/05 | 8299 | MIA | 252 | 464.00 | 32.48 | 496.48 | 464.32 | (0.32) |
| 4/9/05 | 8299 | MIA | 255 | 683.00 | 47.81 | 730.81 | 683.23 | (0.23) |
| 4/9/05 | 8299 | MIA | 256 | 709.00 | 49.63 | 758.63 | 708.59 | 0.41 |
| 4/9/05 | 8299 | MIA | 257 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/9/05 | 8299 | MIA | 259 | 703.00 | 49.21 | 752.21 | 703.38 | (0.38) |
| 4/9/05 | 8299 | MIA | 260 | 679.00 | 47.53 | 726.53 | 678.71 | 0.29 |
| 4/9/05 | 8299 | MIA | 263 | 651.00 | 45.57 | 696.57 | 651.27 | (0.27) |
| 4/9/05 | 8299 | MIA | 265 | 776.00 | 54.32 | 830.32 | 776.18 | (0.18) |
| 4/9/05 | 8299 | MIA | 267 | 798.00 | 55.86 | 853.86 | 798.18 | (0.18) |
| 4/9/05 | 8299 | MIA | 268 | 576.00 | 40.32 | 616.32 | 576.03 | (0.03) |
| 4/9/05 | 8299 | MIA | 271 | 654.00 | 45.78 | 699.78 | 653.58 | 0.42 |
| 4/9/05 | 8299 | MIA | 272 | 687.00 | 48.09 | 735.09 | 686.53 | 0.47 |
| 4/9/05 | 8299 | MIA | 274 | 687.00 | 48.09 | 735.09 | 686.94 | 0.06 |
| 4/9/05 | 8299 | MIA | 278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 4/9/05 | 8299 | MIA | 281 | 668.00 | 46.76 | 714.76 | 668.39 | (0.39) |
| 4/9/05 | 8299 | MIA | 288 | 685.00 | 47.95 | 732.95 | 684.90 | 0.10 |
| 4/9/05 | 8299 | MIA | 295 | 658.00 | 46.06 | 704.06 | 657.51 | 0.49 |
| 4/9/05 | 8299 | MIA | 296 | 682.00 | 47.74 | 729.74 | 682.05 | (0.05) |
| 4/9/05 | 8299 | MIA | 299 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 4/9/05 | 8299 | MIA | 301 | 678.00 | 47.46 | 725.46 | 678.22 | (0.22) |
| 4/9/05 | 8299 | MIA | 302 | 929.00 | 65.03 | 994.03 | 928.73 | 0.27 |
| 4/9/05 | 8299 | MIA | 304 | 772.00 | 54.04 | 826.04 | 772.21 | (0.21) |
| 4/9/05 | 8299 | MIA | 305 | 687.00 | 48.09 | 735.09 | 686.55 | 0.45 |

**WD 012380**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/9/05 | 8299 | MIA | 306 | 769.00 | 53.83 | 822.83 | 769.13 | (0.13) |
| 4/9/05 | 8299 | MIA | 307 | 689.00 | 48.23 | 737.23 | 688.59 | 0.41 |
| 4/9/05 | 8299 | MIA | 308 | 554.00 | 38.78 | 592.78 | 554.04 | (0.04) |
| 4/9/05 | 8299 | MIA | 309 | 773.00 | 54.11 | 827.11 | 772.69 | 0.31 |
| 4/9/05 | 8299 | MIA | 310 | 682.00 | 47.74 | 729.74 | 681.63 | 0.37 |
| 4/9/05 | 8299 | MIA | 311 | 702.00 | 49.14 | 751.14 | 702.17 | (0.17) |
| 4/9/05 | 8299 | MIA | 317 | 1,092.00 | 76.44 | 1,168.44 | 1,091.94 | 0.06 |
| 4/9/05 | 8299 | MIA | 318 | 653.00 | 45.71 | 698.71 | 652.86 | 0.14 |
| 4/9/05 | 8299 | MIA | 319 | 669.00 | 46.83 | 715.83 | 668.99 | 0.01 |
| 4/9/05 | 8299 | MIA | 320 | 685.00 | 47.95 | 732.95 | 684.89 | 0.11 |
| 4/9/05 | 8299 | MIA | 326 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 4/9/05 | 8299 | MIA | 328 | 1,003.00 | 70.21 | 1,073.21 | 1,002.92 | 0.08 |
| 4/9/05 | 8299 | MIA | 330 | 651.00 | 45.57 | 696.57 | 651.22 | (0.22) |
| 4/9/05 | 8299 | MIA | 331 | 687.00 | 48.09 | 735.09 | 686.81 | 0.19 |
| 4/9/05 | 8299 | MIA | 332 | 572.00 | 40.04 | 612.04 | 572.27 | (0.27) |
| 4/9/05 | 8299 | MIA | 333 | 673.00 | 47.11 | 720.11 | 672.68 | 0.32 |
| 4/9/05 | 8299 | MIA | 335 | 572.00 | 40.04 | 612.04 | 571.56 | 0.44 |
| 4/9/05 | 8299 | MIA | 336 | 480.00 | 33.60 | 513.60 | 479.95 | 0.05 |
| 4/9/05 | 8299 | MIA | 337 | 662.00 | 46.34 | 708.34 | 661.75 | 0.25 |
| 4/9/05 | 8299 | MIA | 338 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 4/9/05 | 8299 | MIA | 339 | 570.00 | 39.90 | 609.90 | 569.99 | 0.01 |
| 4/9/05 | 8299 | MIA | 343 | 670.00 | 46.90 | 716.90 | 670.22 | (0.22) |
| 4/9/05 | 8299 | MIA | 345 | 671.00 | 46.97 | 717.97 | 670.96 | 0.04 |
| 4/9/05 | 8299 | MIA | 348 | 664.00 | 46.48 | 710.48 | 664.23 | (0.23) |
| 4/9/05 | 8299 | MIA | 352 | 578.00 | 40.46 | 618.46 | 577.92 | 0.08 |
| 4/9/05 | 8299 | MIA | 354 | 577.00 | 40.39 | 617.39 | 577.04 | (0.04) |
| 4/9/05 | 8299 | MIA | 356 | 670.00 | 46.90 | 716.90 | 670.38 | (0.38) |
| 4/9/05 | 8299 | MIA | 357 | 718.00 | 50.26 | 768.26 | 717.66 | 0.34 |
| 4/9/05 | 8299 | MIA | 358 | 980.00 | 68.60 | 1,048.60 | 979.88 | 0.12 |
| 4/9/05 | 8299 | MIA | 360 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |
| 4/9/05 | 8299 | MIA | 366 | 701.00 | 49.07 | 750.07 | 700.82 | 0.18 |
| 4/9/05 | 8299 | MIA | 367 | 666.00 | 46.62 | 712.62 | 666.15 | (0.15) |
| 4/9/05 | 8299 | MIA | 368 | 586.00 | 41.02 | 627.02 | 586.11 | (0.11) |
| 4/9/05 | 8299 | MIA | 372 | 577.00 | 40.39 | 617.39 | 577.06 | (0.06) |
| 4/9/05 | 8299 | MIA | 375 | 670.00 | 46.90 | 716.90 | 670.18 | (0.18) |
| 4/9/05 | 8299 | MIA | 377 | 670.00 | 46.90 | 716.90 | 669.64 | 0.36 |
| 4/9/05 | 8299 | MIA | 378 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/9/05 | 8299 | MIA | 380 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/9/05 | 8299 | MIA | 381 | 687.00 | 48.09 | 735.09 | 686.55 | 0.45 |
| 4/9/05 | 8299 | MIA | 385 | 921.00 | 64.47 | 985.47 | 921.00 | - |
| 4/9/05 | 8299 | MIA | 386 | 659.00 | 46.13 | 705.13 | 659.05 | (0.05) |
| 4/9/05 | 8299 | MIA | 388 | 1,000.00 | 70.00 | 1,070.00 | 1,000.33 | (0.33) |
| 4/9/05 | 8299 | MIA | 662 | 662.00 | 46.34 | 708.34 | 661.74 | 0.26 |
| 4/9/05 | 8299 | MIA | 700 | 595.00 | 41.65 | 636.65 | 595.01 | (0.01) |
| 4/9/05 | 8299 | MIA | 717 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 4/9/05 | 8299 | MIA | 719 | 672.00 | 47.04 | 719.04 | 672.22 | (0.22) |
| 4/9/05 | 8299 | MIA | 720 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 4/9/05 | 8299 | MIA | 721 | 769.00 | 53.83 | 822.83 | 769.00 | - |

WD 012381

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/9/05 | 8299 | MIA | 723 | 666.00 | 46.62 | 712.62 | 665.85 | 0.15 |
| 4/9/05 | 8299 | MIA | 725 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 4/9/05 | 8299 | MIA | 726 | 667.00 | 46.69 | 713.69 | 667.20 | (0.20) |
| 4/9/05 | 8299 | MIA | 728 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 4/9/05 | 8299 | MIA | 729 | 679.00 | 47.53 | 726.53 | 679.15 | (0.15) |
| 4/9/05 | 8299 | MIA | 731 | 664.00 | 46.48 | 710.48 | 664.21 | (0.21) |
| 4/9/05 | 8299 | MIA | 735 | 684.00 | 47.88 | 731.88 | 684.46 | (0.46) |
| 4/9/05 | 8299 | MIA | 736 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 4/9/05 | 8299 | MIA | 737 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 4/9/05 | 8299 | MIA | 738 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 4/9/05 | 8299 | MIA | 739 | 684.00 | 47.88 | 731.88 | 683.69 | 0.31 |
| 4/9/05 | 8299 | MIA | 740 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 4/9/05 | 8299 | MIA | 741 | 678.00 | 47.46 | 725.46 | 677.90 | 0.10 |
| 4/9/05 | 8299 | MIA | 743 | 888.00 | 62.16 | 950.16 | 888.32 | (0.32) |
| 4/9/05 | 8299 | MIA | 745 | 677.00 | 47.39 | 724.39 | 677.14 | (0.14) |
| 4/9/05 | 8299 | MIA | 751 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 4/16/05 | 8344 | MIA | 202 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 4/16/05 | 8344 | MIA | 203 | 682.00 | 47.74 | 729.74 | 682.22 | (0.22) |
| 4/16/05 | 8344 | MIA | 204 | 653.00 | 45.71 | 698.71 | 652.75 | 0.25 |
| 4/16/05 | 8344 | MIA | 205 | 677.00 | 47.39 | 724.39 | 677.23 | (0.23) |
| 4/16/05 | 8344 | MIA | 206 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 4/16/05 | 8344 | MIA | 207 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 4/16/05 | 8344 | MIA | 208 | 671.00 | 46.97 | 717.97 | 671.01 | (0.01) |
| 4/16/05 | 8344 | MIA | 209 | 564.00 | 39.48 | 603.48 | 564.07 | (0.07) |
| 4/16/05 | 8344 | MIA | 210 | 583.00 | 40.81 | 623.81 | 583.12 | (0.12) |
| 4/16/05 | 8344 | MIA | 211 | 645.00 | 45.15 | 690.15 | 645.18 | (0.18) |
| 4/16/05 | 8344 | MIA | 212 | 663.00 | 46.41 | 709.41 | 662.96 | 0.04 |
| 4/16/05 | 8344 | MIA | 214 | 734.00 | 51.38 | 785.38 | 733.84 | 0.16 |
| 4/16/05 | 8344 | MIA | 215 | 560.00 | 39.20 | 599.20 | 559.95 | 0.05 |
| 4/16/05 | 8344 | MIA | 216 | 577.00 | 40.39 | 617.39 | 577.10 | (0.10) |
| 4/16/05 | 8344 | MIA | 217 | 707.00 | 49.49 | 756.49 | 707.35 | (0.35) |
| 4/16/05 | 8344 | MIA | 221 | 790.00 | 55.30 | 845.30 | 790.48 | (0.48) |
| 4/16/05 | 8344 | MIA | 222 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 4/16/05 | 8344 | MIA | 223 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 4/16/05 | 8344 | MIA | 226 | 656.00 | 45.92 | 701.92 | 655.56 | 0.44 |
| 4/16/05 | 8344 | MIA | 227 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 4/16/05 | 8344 | MIA | 228 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 4/16/05 | 8344 | MIA | 229 | 688.00 | 48.16 | 736.16 | 687.73 | 0.27 |
| 4/16/05 | 8344 | MIA | 230 | 654.00 | 45.78 | 699.78 | 654.41 | (0.41) |
| 4/16/05 | 8344 | MIA | 233 | 918.00 | 64.26 | 982.26 | 918.30 | (0.30) |
| 4/16/05 | 8344 | MIA | 236 | 563.00 | 39.41 | 602.41 | 562.94 | 0.06 |
| 4/16/05 | 8344 | MIA | 238 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 4/16/05 | 8344 | MIA | 246 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 4/16/05 | 8344 | MIA | 247 | 910.00 | 63.70 | 973.70 | 910.41 | (0.41) |
| 4/16/05 | 8344 | MIA | 248 | 668.00 | 46.76 | 714.76 | 668.12 | (0.12) |
| 4/16/05 | 8344 | MIA | 252 | 464.00 | 32.48 | 496.48 | 464.32 | (0.32) |
| 4/16/05 | 8344 | MIA | 255 | 683.00 | 47.81 | 730.81 | 683.23 | (0.23) |
| 4/16/05 | 8344 | MIA | 256 | 709.00 | 49.63 | 758.63 | 708.59 | 0.41 |

WD 012382

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/16/05 | 8344 | MIA | 257 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/16/05 | 8344 | MIA | 259 | 703.00 | 49.21 | 752.21 | 703.38 | (0.38) |
| 4/16/05 | 8344 | MIA | 260 | 679.00 | 47.53 | 726.53 | 678.71 | 0.29 |
| 4/16/05 | 8344 | MIA | 263 | 651.00 | 45.57 | 696.57 | 651.27 | (0.27) |
| 4/16/05 | 8344 | MIA | 265 | 776.00 | 54.32 | 830.32 | 776.18 | (0.18) |
| 4/16/05 | 8344 | MIA | 267 | 798.00 | 55.86 | 853.86 | 798.18 | (0.18) |
| 4/16/05 | 8344 | MIA | 268 | 576.00 | 40.32 | 616.32 | 576.03 | (0.03) |
| 4/16/05 | 8344 | MIA | 272 | 687.00 | 48.09 | 735.09 | 686.53 | 0.47 |
| 4/16/05 | 8344 | MIA | 274 | 687.00 | 48.09 | 735.09 | 686.94 | 0.06 |
| 4/16/05 | 8344 | MIA | 278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 4/16/05 | 8344 | MIA | 281 | 668.00 | 46.76 | 714.76 | 668.39 | (0.39) |
| 4/16/05 | 8344 | MIA | 288 | 685.00 | 47.95 | 732.95 | 684.90 | 0.10 |
| 4/16/05 | 8344 | MIA | 295 | 658.00 | 46.06 | 704.06 | 657.51 | 0.49 |
| 4/16/05 | 8344 | MIA | 296 | 682.00 | 47.74 | 729.74 | 682.05 | (0.05) |
| 4/16/05 | 8344 | MIA | 299 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 4/16/05 | 8344 | MIA | 301 | 678.00 | 47.46 | 725.46 | 678.22 | (0.22) |
| 4/16/05 | 8344 | MIA | 302 | 929.00 | 65.03 | 994.03 | 928.73 | 0.27 |
| 4/16/05 | 8344 | MIA | 304 | 772.00 | 54.04 | 826.04 | 772.21 | (0.21) |
| 4/16/05 | 8344 | MIA | 305 | 687.00 | 48.09 | 735.09 | 686.55 | 0.45 |
| 4/16/05 | 8344 | MIA | 306 | 769.00 | 53.83 | 822.83 | 769.13 | (0.13) |
| 4/16/05 | 8344 | MIA | 307 | 689.00 | 48.23 | 737.23 | 688.59 | 0.41 |
| 4/16/05 | 8344 | MIA | 308 | 554.00 | 38.78 | 592.78 | 554.04 | (0.04) |
| 4/16/05 | 8344 | MIA | 309 | 773.00 | 54.11 | 827.11 | 772.69 | 0.31 |
| 4/16/05 | 8344 | MIA | 310 | 682.00 | 47.74 | 729.74 | 681.63 | 0.37 |
| 4/16/05 | 8344 | MIA | 311 | 702.00 | 49.14 | 751.14 | 702.17 | (0.17) |
| 4/16/05 | 8344 | MIA | 317 | 1,092.00 | 76.44 | 1,168.44 | 1,091.94 | 0.06 |
| 4/16/05 | 8344 | MIA | 318 | 653.00 | 45.71 | 698.71 | 652.86 | 0.14 |
| 4/16/05 | 8344 | MIA | 319 | 669.00 | 46.83 | 715.83 | 668.99 | 0.01 |
| 4/16/05 | 8344 | MIA | 320 | 685.00 | 47.95 | 732.95 | 684.89 | 0.11 |
| 4/16/05 | 8344 | MIA | 326 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 4/16/05 | 8344 | MIA | 328 | 1,003.00 | 70.21 | 1,073.21 | 1,002.92 | 0.08 |
| 4/16/05 | 8344 | MIA | 330 | 651.00 | 45.57 | 696.57 | 651.22 | (0.22) |
| 4/16/05 | 8344 | MIA | 331 | 687.00 | 48.09 | 735.09 | 686.81 | 0.19 |
| 4/16/05 | 8344 | MIA | 332 | 572.00 | 40.04 | 612.04 | 572.27 | (0.27) |
| 4/16/05 | 8344 | MIA | 333 | 673.00 | 47.11 | 720.11 | 672.68 | 0.32 |
| 4/16/05 | 8344 | MIA | 335 | 572.00 | 40.04 | 612.04 | 571.56 | 0.44 |
| 4/16/05 | 8344 | MIA | 336 | 480.00 | 33.60 | 513.60 | 479.95 | 0.05 |
| 4/16/05 | 8344 | MIA | 337 | 662.00 | 46.34 | 708.34 | 661.75 | 0.25 |
| 4/16/05 | 8344 | MIA | 343 | 670.00 | 46.90 | 716.90 | 670.22 | (0.22) |
| 4/16/05 | 8344 | MIA | 345 | 671.00 | 46.97 | 717.97 | 670.96 | 0.04 |
| 4/16/05 | 8344 | MIA | 348 | 664.00 | 46.48 | 710.48 | 664.23 | (0.23) |
| 4/16/05 | 8344 | MIA | 352 | 578.00 | 40.46 | 618.46 | 577.92 | 0.08 |
| 4/16/05 | 8344 | MIA | 354 | 577.00 | 40.39 | 617.39 | 577.04 | (0.04) |
| 4/16/05 | 8344 | MIA | 355 | 667.00 | 46.69 | 713.69 | 666.53 | 0.47 |
| 4/16/05 | 8344 | MIA | 356 | 670.00 | 46.90 | 716.90 | 670.38 | (0.38) |
| 4/16/05 | 8344 | MIA | 357 | 718.00 | 50.26 | 768.26 | 717.66 | 0.34 |
| 4/16/05 | 8344 | MIA | 358 | 980.00 | 68.60 | 1,048.60 | 979.88 | 0.12 |
| 4/16/05 | 8344 | MIA | 360 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |

WD 012383

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/16/05 | 8344 | MIA | 366 | 701.00 | 49.07 | 750.07 | 700.82 | 0.18 |
| 4/16/05 | 8344 | MIA | 367 | 666.00 | 46.62 | 712.62 | 666.15 | (0.15) |
| 4/16/05 | 8344 | MIA | 368 | 586.00 | 41.02 | 627.02 | 586.11 | (0.11) |
| 4/16/05 | 8344 | MIA | 372 | 577.00 | 40.39 | 617.39 | 577.06 | (0.06) |
| 4/16/05 | 8344 | MIA | 375 | 670.00 | 46.90 | 716.90 | 670.18 | (0.18) |
| 4/16/05 | 8344 | MIA | 377 | 670.00 | 46.90 | 716.90 | 669.64 | 0.36 |
| 4/16/05 | 8344 | MIA | 378 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/16/05 | 8344 | MIA | 380 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/16/05 | 8344 | MIA | 381 | 687.00 | 48.09 | 735.09 | 686.55 | 0.45 |
| 4/16/05 | 8344 | MIA | 385 | 921.00 | 64.47 | 985.47 | 921.00 | - |
| 4/16/05 | 8344 | MIA | 386 | 659.00 | 46.13 | 705.13 | 659.05 | (0.05) |
| 4/16/05 | 8344 | MIA | 388 | 1,000.00 | 70.00 | 1,070.00 | 1,000.33 | (0.33) |
| 4/16/05 | 8344 | MIA | 662 | 662.00 | 46.34 | 708.34 | 661.74 | 0.26 |
| 4/16/05 | 8344 | MIA | 700 | 595.00 | 41.65 | 636.65 | 595.01 | (0.01) |
| 4/16/05 | 8344 | MIA | 717 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 4/16/05 | 8344 | MIA | 719 | 672.00 | 47.04 | 719.04 | 672.22 | (0.22) |
| 4/16/05 | 8344 | MIA | 720 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 4/16/05 | 8344 | MIA | 721 | 769.00 | 53.83 | 822.83 | 769.00 | - |
| 4/16/05 | 8344 | MIA | 723 | 666.00 | 46.62 | 712.62 | 665.85 | 0.15 |
| 4/16/05 | 8344 | MIA | 725 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 4/16/05 | 8344 | MIA | 726 | 667.00 | 46.69 | 713.69 | 667.20 | (0.20) |
| 4/16/05 | 8344 | MIA | 728 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 4/16/05 | 8344 | MIA | 729 | 679.00 | 47.53 | 726.53 | 679.15 | (0.15) |
| 4/16/05 | 8344 | MIA | 731 | 664.00 | 46.48 | 710.48 | 664.21 | (0.21) |
| 4/16/05 | 8344 | MIA | 735 | 684.00 | 47.88 | 731.88 | 684.46 | (0.46) |
| 4/16/05 | 8344 | MIA | 736 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 4/16/05 | 8344 | MIA | 737 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 4/16/05 | 8344 | MIA | 738 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 4/16/05 | 8344 | MIA | 739 | 684.00 | 47.88 | 731.88 | 683.69 | 0.31 |
| 4/16/05 | 8344 | MIA | 740 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 4/16/05 | 8344 | MIA | 741 | 678.00 | 47.46 | 725.46 | 677.90 | 0.10 |
| 4/16/05 | 8344 | MIA | 743 | 888.00 | 62.16 | 950.16 | 888.32 | (0.32) |
| 4/16/05 | 8344 | MIA | 745 | 677.00 | 47.39 | 724.39 | 677.14 | (0.14) |
| 4/16/05 | 8344 | MIA | 751 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 4/23/05 | 8415 | MIA | 202 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 4/23/05 | 8415 | MIA | 203 | 682.00 | 47.74 | 729.74 | 682.22 | (0.22) |
| 4/23/05 | 8415 | MIA | 204 | 653.00 | 45.71 | 698.71 | 652.75 | 0.25 |
| 4/23/05 | 8415 | MIA | 205 | 677.00 | 47.39 | 724.39 | 677.23 | (0.23) |
| 4/23/05 | 8415 | MIA | 206 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 4/23/05 | 8415 | MIA | 207 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 4/23/05 | 8415 | MIA | 208 | 671.00 | 46.97 | 717.97 | 671.01 | (0.01) |
| 4/23/05 | 8415 | MIA | 209 | 564.00 | 39.48 | 603.48 | 564.07 | (0.07) |
| 4/23/05 | 8415 | MIA | 210 | 583.00 | 40.81 | 623.81 | 583.12 | (0.12) |
| 4/23/05 | 8415 | MIA | 211 | 645.00 | 45.15 | 690.15 | 645.18 | (0.18) |
| 4/23/05 | 8415 | MIA | 212 | 663.00 | 46.41 | 709.41 | 662.96 | 0.04 |
| 4/23/05 | 8415 | MIA | 214 | 734.00 | 51.38 | 785.38 | 733.84 | 0.16 |
| 4/23/05 | 8415 | MIA | 215 | 560.00 | 39.20 | 599.20 | 559.95 | 0.05 |
| 4/23/05 | 8415 | MIA | 216 | 577.00 | 40.39 | 617.39 | 577.10 | (0.10) |

WD 012384

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/23/05 | 8415 | MIA | 217 | 707.00 | 49.49 | 756.49 | 707.35 | (0.35) |
| 4/23/05 | 8415 | MIA | 218 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 4/23/05 | 8415 | MIA | 221 | 790.00 | 55.30 | 845.30 | 790.48 | (0.48) |
| 4/23/05 | 8415 | MIA | 222 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 4/23/05 | 8415 | MIA | 223 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 4/23/05 | 8415 | MIA | 226 | 656.00 | 45.92 | 701.92 | 655.56 | 0.44 |
| 4/23/05 | 8415 | MIA | 227 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 4/23/05 | 8415 | MIA | 228 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 4/23/05 | 8415 | MIA | 229 | 688.00 | 48.16 | 736.16 | 687.73 | 0.27 |
| 4/23/05 | 8415 | MIA | 230 | 654.00 | 45.78 | 699.78 | 654.41 | (0.41) |
| 4/23/05 | 8415 | MIA | 233 | 918.00 | 64.26 | 982.26 | 918.30 | (0.30) |
| 4/23/05 | 8415 | MIA | 236 | 563.00 | 39.41 | 602.41 | 562.94 | 0.06 |
| 4/23/05 | 8415 | MIA | 238 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 4/23/05 | 8415 | MIA | 244 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 4/23/05 | 8415 | MIA | 246 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 4/23/05 | 8415 | MIA | 247 | 910.00 | 63.70 | 973.70 | 910.41 | (0.41) |
| 4/23/05 | 8415 | MIA | 248 | 668.00 | 46.76 | 714.76 | 668.12 | (0.12) |
| 4/23/05 | 8415 | MIA | 252 | 464.00 | 32.48 | 496.48 | 464.32 | (0.32) |
| 4/23/05 | 8415 | MIA | 255 | 683.00 | 47.81 | 730.81 | 683.23 | (0.23) |
| 4/23/05 | 8415 | MIA | 256 | 709.00 | 49.63 | 758.63 | 708.59 | 0.41 |
| 4/23/05 | 8415 | MIA | 257 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/23/05 | 8415 | MIA | 259 | 703.00 | 49.21 | 752.21 | 703.38 | (0.38) |
| 4/23/05 | 8415 | MIA | 260 | 679.00 | 47.53 | 726.53 | 678.71 | 0.29 |
| 4/23/05 | 8415 | MIA | 263 | 651.00 | 45.57 | 696.57 | 651.27 | (0.27) |
| 4/23/05 | 8415 | MIA | 265 | 776.00 | 54.32 | 830.32 | 776.18 | (0.18) |
| 4/23/05 | 8415 | MIA | 267 | 798.00 | 55.86 | 853.86 | 798.18 | (0.18) |
| 4/23/05 | 8415 | MIA | 268 | 576.00 | 40.32 | 616.32 | 576.03 | (0.03) |
| 4/23/05 | 8415 | MIA | 271 | 654.00 | 45.78 | 699.78 | 653.58 | 0.42 |
| 4/23/05 | 8415 | MIA | 272 | 687.00 | 48.09 | 735.09 | 686.53 | 0.47 |
| 4/23/05 | 8415 | MIA | 274 | 687.00 | 48.09 | 735.09 | 686.94 | 0.06 |
| 4/23/05 | 8415 | MIA | 278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 4/23/05 | 8415 | MIA | 281 | 668.00 | 46.76 | 714.76 | 668.39 | (0.39) |
| 4/23/05 | 8415 | MIA | 288 | 685.00 | 47.95 | 732.95 | 684.90 | 0.10 |
| 4/23/05 | 8415 | MIA | 295 | 658.00 | 46.06 | 704.06 | 657.51 | 0.49 |
| 4/23/05 | 8415 | MIA | 296 | 682.00 | 47.74 | 729.74 | 682.05 | (0.05) |
| 4/23/05 | 8415 | MIA | 299 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 4/23/05 | 8415 | MIA | 301 | 678.00 | 47.46 | 725.46 | 678.22 | (0.22) |
| 4/23/05 | 8415 | MIA | 302 | 929.00 | 65.03 | 994.03 | 928.73 | 0.27 |
| 4/23/05 | 8415 | MIA | 304 | 772.00 | 54.04 | 826.04 | 772.21 | (0.21) |
| 4/23/05 | 8415 | MIA | 305 | 687.00 | 48.09 | 735.09 | 686.55 | 0.45 |
| 4/23/05 | 8415 | MIA | 306 | 769.00 | 53.83 | 822.83 | 769.13 | (0.13) |
| 4/23/05 | 8415 | MIA | 307 | 689.00 | 48.23 | 737.23 | 688.59 | 0.41 |
| 4/23/05 | 8415 | MIA | 308 | 554.00 | 38.78 | 592.78 | 554.04 | (0.04) |
| 4/23/05 | 8415 | MIA | 309 | 773.00 | 54.11 | 827.11 | 772.69 | 0.31 |
| 4/23/05 | 8415 | MIA | 310 | 682.00 | 47.74 | 729.74 | 681.63 | 0.37 |
| 4/23/05 | 8415 | MIA | 311 | 702.00 | 49.14 | 751.14 | 702.17 | (0.17) |
| 4/23/05 | 8415 | MIA | 317 | 1,092.00 | 76.44 | 1,168.44 | 1,091.94 | 0.06 |
| 4/23/05 | 8415 | MIA | 318 | 653.00 | 45.71 | 698.71 | 652.86 | 0.14 |

WD 012385

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/23/05 | 8415 | MIA | 319 | 669.00 | 46.83 | 715.83 | 668.99 | 0.01 |
| 4/23/05 | 8415 | MIA | 320 | 685.00 | 47.95 | 732.95 | 684.89 | 0.11 |
| 4/23/05 | 8415 | MIA | 326 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 4/23/05 | 8415 | MIA | 328 | 1,003.00 | 70.21 | 1,073.21 | 1,002.92 | 0.08 |
| 4/23/05 | 8415 | MIA | 330 | 651.00 | 45.57 | 696.57 | 651.22 | (0.22) |
| 4/23/05 | 8415 | MIA | 331 | 687.00 | 48.09 | 735.09 | 686.81 | 0.19 |
| 4/23/05 | 8415 | MIA | 332 | 572.00 | 40.04 | 612.04 | 572.27 | (0.27) |
| 4/23/05 | 8415 | MIA | 333 | 673.00 | 47.11 | 720.11 | 672.68 | 0.32 |
| 4/23/05 | 8415 | MIA | 335 | 572.00 | 40.04 | 612.04 | 571.56 | 0.44 |
| 4/23/05 | 8415 | MIA | 336 | 480.00 | 33.60 | 513.60 | 479.95 | 0.05 |
| 4/23/05 | 8415 | MIA | 337 | 662.00 | 46.34 | 708.34 | 661.75 | 0.25 |
| 4/23/05 | 8415 | MIA | 338 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 4/23/05 | 8415 | MIA | 339 | 570.00 | 39.90 | 609.90 | 569.99 | 0.01 |
| 4/23/05 | 8415 | MIA | 343 | 670.00 | 46.90 | 716.90 | 670.22 | (0.22) |
| 4/23/05 | 8415 | MIA | 345 | 671.00 | 46.97 | 717.97 | 670.96 | 0.04 |
| 4/23/05 | 8415 | MIA | 348 | 664.00 | 46.48 | 710.48 | 664.23 | (0.23) |
| 4/23/05 | 8415 | MIA | 352 | 578.00 | 40.46 | 618.46 | 577.92 | 0.08 |
| 4/23/05 | 8415 | MIA | 354 | 577.00 | 40.39 | 617.39 | 577.04 | (0.04) |
| 4/23/05 | 8415 | MIA | 355 | 667.00 | 46.69 | 713.69 | 666.53 | 0.47 |
| 4/23/05 | 8415 | MIA | 356 | 670.00 | 46.90 | 716.90 | 670.38 | (0.38) |
| 4/23/05 | 8415 | MIA | 357 | 718.00 | 50.26 | 768.26 | 717.66 | 0.34 |
| 4/23/05 | 8415 | MIA | 358 | 980.00 | 68.60 | 1,048.60 | 979.88 | 0.12 |
| 4/23/05 | 8415 | MIA | 360 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |
| 4/23/05 | 8415 | MIA | 366 | 701.00 | 49.07 | 750.07 | 700.82 | 0.18 |
| 4/23/05 | 8415 | MIA | 367 | 666.00 | 46.62 | 712.62 | 666.15 | (0.15) |
| 4/23/05 | 8415 | MIA | 368 | 586.00 | 41.02 | 627.02 | 586.11 | (0.11) |
| 4/23/05 | 8415 | MIA | 372 | 577.00 | 40.39 | 617.39 | 577.06 | (0.06) |
| 4/23/05 | 8415 | MIA | 375 | 670.00 | 46.90 | 716.90 | 670.18 | (0.18) |
| 4/23/05 | 8415 | MIA | 377 | 670.00 | 46.90 | 716.90 | 669.64 | 0.36 |
| 4/23/05 | 8415 | MIA | 378 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/23/05 | 8415 | MIA | 380 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/23/05 | 8415 | MIA | 381 | 687.00 | 48.09 | 735.09 | 686.55 | 0.45 |
| 4/23/05 | 8415 | MIA | 385 | 921.00 | 64.47 | 985.47 | 921.00 | - |
| 4/23/05 | 8415 | MIA | 386 | 659.00 | 46.13 | 705.13 | 659.05 | (0.05) |
| 4/23/05 | 8415 | MIA | 388 | 1,000.00 | 70.00 | 1,070.00 | 1,000.33 | (0.33) |
| 4/23/05 | 8415 | MIA | 662 | 662.00 | 46.34 | 708.34 | 661.74 | 0.26 |
| 4/23/05 | 8415 | MIA | 700 | 595.00 | 41.65 | 636.65 | 595.01 | (0.01) |
| 4/23/05 | 8415 | MIA | 717 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 4/23/05 | 8415 | MIA | 719 | 672.00 | 47.04 | 719.04 | 672.22 | (0.22) |
| 4/23/05 | 8415 | MIA | 720 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 4/23/05 | 8415 | MIA | 721 | 769.00 | 53.83 | 822.83 | 769.00 | - |
| 4/23/05 | 8415 | MIA | 723 | 666.00 | 46.62 | 712.62 | 665.85 | 0.15 |
| 4/23/05 | 8415 | MIA | 725 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 4/23/05 | 8415 | MIA | 726 | 667.00 | 46.69 | 713.69 | 667.20 | (0.20) |
| 4/23/05 | 8415 | MIA | 728 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 4/23/05 | 8415 | MIA | 729 | 679.00 | 47.53 | 726.53 | 679.15 | (0.15) |
| 4/23/05 | 8415 | MIA | 731 | 664.00 | 46.48 | 710.48 | 664.21 | (0.21) |
| 4/23/05 | 8415 | MIA | 735 | 684.00 | 47.88 | 731.88 | 684.46 | (0.46) |

WD 012386

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/23/05 | 8415 | MIA | 736 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 4/23/05 | 8415 | MIA | 737 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 4/23/05 | 8415 | MIA | 738 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 4/23/05 | 8415 | MIA | 739 | 684.00 | 47.88 | 731.88 | 683.69 | 0.31 |
| 4/23/05 | 8415 | MIA | 740 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 4/23/05 | 8415 | MIA | 741 | 678.00 | 47.46 | 725.46 | 677.90 | 0.10 |
| 4/23/05 | 8415 | MIA | 743 | 888.00 | 62.16 | 950.16 | 888.32 | (0.32) |
| 4/23/05 | 8415 | MIA | 745 | 677.00 | 47.39 | 724.39 | 677.14 | (0.14) |
| 4/23/05 | 8415 | MIA | 751 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 4/30/05 | 8465 | MIA | 202 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 4/30/05 | 8465 | MIA | 203 | 682.00 | 47.74 | 729.74 | 682.22 | (0.22) |
| 4/30/05 | 8465 | MIA | 204 | 653.00 | 45.71 | 698.71 | 652.75 | 0.25 |
| 4/30/05 | 8465 | MIA | 205 | 677.00 | 47.39 | 724.39 | 677.23 | (0.23) |
| 4/30/05 | 8465 | MIA | 206 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 4/30/05 | 8465 | MIA | 207 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 4/30/05 | 8465 | MIA | 208 | 671.00 | 46.97 | 717.97 | 671.01 | (0.01) |
| 4/30/05 | 8465 | MIA | 209 | 564.00 | 39.48 | 603.48 | 564.07 | (0.07) |
| 4/30/05 | 8465 | MIA | 210 | 583.00 | 40.81 | 623.81 | 583.12 | (0.12) |
| 4/30/05 | 8465 | MIA | 211 | 645.00 | 45.15 | 690.15 | 645.18 | (0.18) |
| 4/30/05 | 8465 | MIA | 212 | 663.00 | 46.41 | 709.41 | 662.96 | 0.04 |
| 4/30/05 | 8465 | MIA | 214 | 734.00 | 51.38 | 785.38 | 733.84 | 0.16 |
| 4/30/05 | 8465 | MIA | 215 | 560.00 | 39.20 | 599.20 | 559.95 | 0.05 |
| 4/30/05 | 8465 | MIA | 216 | 577.00 | 40.39 | 617.39 | 577.10 | (0.10) |
| 4/30/05 | 8465 | MIA | 217 | 707.00 | 49.49 | 756.49 | 707.35 | (0.35) |
| 4/30/05 | 8465 | MIA | 218 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 4/30/05 | 8465 | MIA | 221 | 790.00 | 55.30 | 845.30 | 790.48 | (0.48) |
| 4/30/05 | 8465 | MIA | 222 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 4/30/05 | 8465 | MIA | 223 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 4/30/05 | 8465 | MIA | 226 | 656.00 | 45.92 | 701.92 | 655.56 | 0.44 |
| 4/30/05 | 8465 | MIA | 227 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 4/30/05 | 8465 | MIA | 228 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 4/30/05 | 8465 | MIA | 229 | 688.00 | 48.16 | 736.16 | 687.73 | 0.27 |
| 4/30/05 | 8465 | MIA | 230 | 654.00 | 45.78 | 699.78 | 654.41 | (0.41) |
| 4/30/05 | 8465 | MIA | 233 | 918.00 | 64.26 | 982.26 | 918.30 | (0.30) |
| 4/30/05 | 8465 | MIA | 236 | 563.00 | 39.41 | 602.41 | 562.94 | 0.06 |
| 4/30/05 | 8465 | MIA | 238 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 4/30/05 | 8465 | MIA | 244 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 4/30/05 | 8465 | MIA | 246 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 4/30/05 | 8465 | MIA | 247 | 910.00 | 63.70 | 973.70 | 910.41 | (0.41) |
| 4/30/05 | 8465 | MIA | 248 | 668.00 | 46.76 | 714.76 | 668.12 | (0.12) |
| 4/30/05 | 8465 | MIA | 252 | 464.00 | 32.48 | 496.48 | 464.32 | (0.32) |
| 4/30/05 | 8465 | MIA | 255 | 683.00 | 47.81 | 730.81 | 683.23 | (0.23) |
| 4/30/05 | 8465 | MIA | 256 | 709.00 | 49.63 | 758.63 | 708.59 | 0.41 |
| 4/30/05 | 8465 | MIA | 257 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/30/05 | 8465 | MIA | 259 | 703.00 | 49.21 | 752.21 | 703.38 | (0.38) |
| 4/30/05 | 8465 | MIA | 260 | 679.00 | 47.53 | 726.53 | 678.71 | 0.29 |
| 4/30/05 | 8465 | MIA | 263 | 651.00 | 45.57 | 696.57 | 651.27 | (0.27) |
| 4/30/05 | 8465 | MIA | 265 | 776.00 | 54.32 | 830.32 | 776.18 | (0.18) |

WD 012387

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/30/05 | 8465 | MIA | 267 | 798.00 | 55.86 | 853.86 | 798.18 | (0.18) |
| 4/30/05 | 8465 | MIA | 268 | 576.00 | 40.32 | 616.32 | 576.03 | (0.03) |
| 4/30/05 | 8465 | MIA | 271 | 654.00 | 45.78 | 699.78 | 653.58 | 0.42 |
| 4/30/05 | 8465 | MIA | 272 | 687.00 | 48.09 | 735.09 | 686.53 | 0.47 |
| 4/30/05 | 8465 | MIA | 274 | 687.00 | 48.09 | 735.09 | 686.94 | 0.06 |
| 4/30/05 | 8465 | MIA | 278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 4/30/05 | 8465 | MIA | 281 | 668.00 | 46.76 | 714.76 | 668.39 | (0.39) |
| 4/30/05 | 8465 | MIA | 288 | 685.00 | 47.95 | 732.95 | 684.90 | 0.10 |
| 4/30/05 | 8465 | MIA | 295 | 658.00 | 46.06 | 704.06 | 657.51 | 0.49 |
| 4/30/05 | 8465 | MIA | 296 | 682.00 | 47.74 | 729.74 | 682.05 | (0.05) |
| 4/30/05 | 8465 | MIA | 299 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 4/30/05 | 8465 | MIA | 301 | 678.00 | 47.46 | 725.46 | 678.22 | (0.22) |
| 4/30/05 | 8465 | MIA | 302 | 929.00 | 65.03 | 994.03 | 928.73 | 0.27 |
| 4/30/05 | 8465 | MIA | 304 | 772.00 | 54.04 | 826.04 | 772.21 | (0.21) |
| 4/30/05 | 8465 | MIA | 305 | 687.00 | 48.09 | 735.09 | 686.55 | 0.45 |
| 4/30/05 | 8465 | MIA | 306 | 769.00 | 53.83 | 822.83 | 769.13 | (0.13) |
| 4/30/05 | 8465 | MIA | 307 | 689.00 | 48.23 | 737.23 | 688.59 | 0.41 |
| 4/30/05 | 8465 | MIA | 308 | 554.00 | 38.78 | 592.78 | 554.04 | (0.04) |
| 4/30/05 | 8465 | MIA | 309 | 773.00 | 54.11 | 827.11 | 772.69 | 0.31 |
| 4/30/05 | 8465 | MIA | 310 | 682.00 | 47.74 | 729.74 | 681.63 | 0.37 |
| 4/30/05 | 8465 | MIA | 311 | 702.00 | 49.14 | 751.14 | 702.17 | (0.17) |
| 4/30/05 | 8465 | MIA | 317 | 1,092.00 | 76.44 | 1,168.44 | 1,091.94 | 0.06 |
| 4/30/05 | 8465 | MIA | 318 | 653.00 | 45.71 | 698.71 | 652.86 | 0.14 |
| 4/30/05 | 8465 | MIA | 319 | 669.00 | 46.83 | 715.83 | 668.99 | 0.01 |
| 4/30/05 | 8465 | MIA | 320 | 685.00 | 47.95 | 732.95 | 684.89 | 0.11 |
| 4/30/05 | 8465 | MIA | 326 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 4/30/05 | 8465 | MIA | 328 | 1,003.00 | 70.21 | 1,073.21 | 1,002.92 | 0.08 |
| 4/30/05 | 8465 | MIA | 330 | 651.00 | 45.57 | 696.57 | 651.22 | (0.22) |
| 4/30/05 | 8465 | MIA | 331 | 687.00 | 48.09 | 735.09 | 686.81 | 0.19 |
| 4/30/05 | 8465 | MIA | 332 | 572.00 | 40.04 | 612.04 | 572.27 | (0.27) |
| 4/30/05 | 8465 | MIA | 333 | 673.00 | 47.11 | 720.11 | 672.68 | 0.32 |
| 4/30/05 | 8465 | MIA | 335 | 572.00 | 40.04 | 612.04 | 571.56 | 0.44 |
| 4/30/05 | 8465 | MIA | 336 | 480.00 | 33.60 | 513.60 | 479.95 | 0.05 |
| 4/30/05 | 8465 | MIA | 337 | 662.00 | 46.34 | 708.34 | 661.75 | 0.25 |
| 4/30/05 | 8465 | MIA | 338 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 4/30/05 | 8465 | MIA | 339 | 570.00 | 39.90 | 609.90 | 569.99 | 0.01 |
| 4/30/05 | 8465 | MIA | 343 | 670.00 | 46.90 | 716.90 | 670.22 | (0.22) |
| 4/30/05 | 8465 | MIA | 345 | 671.00 | 46.97 | 717.97 | 670.96 | 0.04 |
| 4/30/05 | 8465 | MIA | 348 | 664.00 | 46.48 | 710.48 | 664.23 | (0.23) |
| 4/30/05 | 8465 | MIA | 352 | 578.00 | 40.46 | 618.46 | 577.92 | 0.08 |
| 4/30/05 | 8465 | MIA | 354 | 577.00 | 40.39 | 617.39 | 577.04 | (0.04) |
| 4/30/05 | 8465 | MIA | 355 | 667.00 | 46.69 | 713.69 | 666.53 | 0.47 |
| 4/30/05 | 8465 | MIA | 356 | 670.00 | 46.90 | 716.90 | 670.38 | (0.38) |
| 4/30/05 | 8465 | MIA | 357 | 718.00 | 50.26 | 768.26 | 717.66 | 0.34 |
| 4/30/05 | 8465 | MIA | 358 | 980.00 | 68.60 | 1,048.60 | 979.88 | 0.12 |
| 4/30/05 | 8465 | MIA | 360 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |
| 4/30/05 | 8465 | MIA | 366 | 701.00 | 49.07 | 750.07 | 700.82 | 0.18 |
| 4/30/05 | 8465 | MIA | 367 | 666.00 | 46.62 | 712.62 | 666.15 | (0.15) |

WD 012388

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/30/05 | 8465 | MIA | 368 | 586.00 | 41.02 | 627.02 | 586.11 | (0.11) |
| 4/30/05 | 8465 | MIA | 372 | 577.00 | 40.39 | 617.39 | 577.06 | (0.06) |
| 4/30/05 | 8465 | MIA | 375 | 670.00 | 46.90 | 716.90 | 670.18 | (0.18) |
| 4/30/05 | 8465 | MIA | 377 | 670.00 | 46.90 | 716.90 | 669.64 | 0.36 |
| 4/30/05 | 8465 | MIA | 378 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/30/05 | 8465 | MIA | 380 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 4/30/05 | 8465 | MIA | 381 | 687.00 | 48.09 | 735.09 | 686.55 | 0.45 |
| 4/30/05 | 8465 | MIA | 385 | 921.00 | 64.47 | 985.47 | 921.00 | - |
| 4/30/05 | 8465 | MIA | 386 | 659.00 | 46.13 | 705.13 | 659.05 | (0.05) |
| 4/30/05 | 8465 | MIA | 388 | 1,000.00 | 70.00 | 1,070.00 | 1,000.33 | (0.33) |
| 4/30/05 | 8465 | MIA | 662 | 662.00 | 46.34 | 708.34 | 661.74 | 0.26 |
| 4/30/05 | 8465 | MIA | 700 | 595.00 | 41.65 | 636.65 | 595.01 | (0.01) |
| 4/30/05 | 8465 | MIA | 717 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 4/30/05 | 8465 | MIA | 719 | 672.00 | 47.04 | 719.04 | 672.22 | (0.22) |
| 4/30/05 | 8465 | MIA | 720 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 4/30/05 | 8465 | MIA | 721 | 769.00 | 53.83 | 822.83 | 769.00 | - |
| 4/30/05 | 8465 | MIA | 723 | 666.00 | 46.62 | 712.62 | 665.85 | 0.15 |
| 4/30/05 | 8465 | MIA | 725 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 4/30/05 | 8465 | MIA | 726 | 667.00 | 46.69 | 713.69 | 667.20 | (0.20) |
| 4/30/05 | 8465 | MIA | 728 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 4/30/05 | 8465 | MIA | 729 | 679.00 | 47.53 | 726.53 | 679.15 | (0.15) |
| 4/30/05 | 8465 | MIA | 731 | 664.00 | 46.48 | 710.48 | 664.21 | (0.21) |
| 4/30/05 | 8465 | MIA | 735 | 684.00 | 47.88 | 731.88 | 684.46 | (0.46) |
| 4/30/05 | 8465 | MIA | 736 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 4/30/05 | 8465 | MIA | 737 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 4/30/05 | 8465 | MIA | 738 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 4/30/05 | 8465 | MIA | 739 | 684.00 | 47.88 | 731.88 | 683.69 | 0.31 |
| 4/30/05 | 8465 | MIA | 740 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 4/30/05 | 8465 | MIA | 741 | 678.00 | 47.46 | 725.46 | 677.90 | 0.10 |
| 4/30/05 | 8465 | MIA | 743 | 888.00 | 62.16 | 950.16 | 888.32 | (0.32) |
| 4/30/05 | 8465 | MIA | 745 | 677.00 | 47.39 | 724.39 | 677.14 | (0.14) |
| 4/30/05 | 8465 | MIA | 751 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 5/7/05 | 8696 | MIA | 202 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 5/7/05 | 8696 | MIA | 203 | 682.00 | 47.74 | 729.74 | 682.22 | (0.22) |
| 5/7/05 | 8696 | MIA | 204 | 653.00 | 45.71 | 698.71 | 652.75 | 0.25 |
| 5/7/05 | 8696 | MIA | 205 | 677.00 | 47.39 | 724.39 | 677.23 | (0.23) |
| 5/7/05 | 8696 | MIA | 206 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 5/7/05 | 8696 | MIA | 207 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 5/7/05 | 8696 | MIA | 208 | 671.00 | 46.97 | 717.97 | 671.01 | (0.01) |
| 5/7/05 | 8696 | MIA | 209 | 564.00 | 39.48 | 603.48 | 564.07 | (0.07) |
| 5/7/05 | 8696 | MIA | 210 | 583.00 | 40.81 | 623.81 | 583.12 | (0.12) |
| 5/7/05 | 8696 | MIA | 211 | 645.00 | 45.15 | 690.15 | 645.18 | (0.18) |
| 5/7/05 | 8696 | MIA | 212 | 663.00 | 46.41 | 709.41 | 662.96 | 0.04 |
| 5/7/05 | 8696 | MIA | 214 | 734.00 | 51.38 | 785.38 | 733.84 | 0.16 |
| 5/7/05 | 8696 | MIA | 215 | 560.00 | 39.20 | 599.20 | 559.95 | 0.05 |
| 5/7/05 | 8696 | MIA | 216 | 577.00 | 40.39 | 617.39 | 577.10 | (0.10) |
| 5/7/05 | 8696 | MIA | 217 | 707.00 | 49.49 | 756.49 | 707.35 | (0.35) |
| 5/7/05 | 8696 | MIA | 218 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |

WD 012389

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/7/05 | 8696 | MIA | 221 | 790.00 | 55.30 | 845.30 | 790.48 | (0.48) |
| 5/7/05 | 8696 | MIA | 222 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 5/7/05 | 8696 | MIA | 223 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 5/7/05 | 8696 | MIA | 226 | 656.00 | 45.92 | 701.92 | 655.56 | 0.44 |
| 5/7/05 | 8696 | MIA | 227 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 5/7/05 | 8696 | MIA | 228 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 5/7/05 | 8696 | MIA | 229 | 688.00 | 48.16 | 736.16 | 687.73 | 0.27 |
| 5/7/05 | 8696 | MIA | 230 | 654.00 | 45.78 | 699.78 | 654.41 | (0.41) |
| 5/7/05 | 8696 | MIA | 233 | 918.00 | 64.26 | 982.26 | 918.30 | (0.30) |
| 5/7/05 | 8696 | MIA | 236 | 563.00 | 39.41 | 602.41 | 562.94 | 0.06 |
| 5/7/05 | 8696 | MIA | 238 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 5/7/05 | 8696 | MIA | 244 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 5/7/05 | 8696 | MIA | 246 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 5/7/05 | 8696 | MIA | 247 | 910.00 | 63.70 | 973.70 | 910.41 | (0.41) |
| 5/7/05 | 8696 | MIA | 248 | 668.00 | 46.76 | 714.76 | 668.12 | (0.12) |
| 5/7/05 | 8696 | MIA | 252 | 464.00 | 32.48 | 496.48 | 464.32 | (0.32) |
| 5/7/05 | 8696 | MIA | 255 | 683.00 | 47.81 | 730.81 | 683.23 | (0.23) |
| 5/7/05 | 8696 | MIA | 256 | 709.00 | 49.63 | 758.63 | 708.59 | 0.41 |
| 5/7/05 | 8696 | MIA | 257 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/7/05 | 8696 | MIA | 259 | 703.00 | 49.21 | 752.21 | 703.38 | (0.38) |
| 5/7/05 | 8696 | MIA | 260 | 679.00 | 47.53 | 726.53 | 678.71 | 0.29 |
| 5/7/05 | 8696 | MIA | 263 | 651.00 | 45.57 | 696.57 | 651.27 | (0.27) |
| 5/7/05 | 8696 | MIA | 265 | 776.00 | 54.32 | 830.32 | 776.18 | (0.18) |
| 5/7/05 | 8696 | MIA | 267 | 798.00 | 55.86 | 853.86 | 798.18 | (0.18) |
| 5/7/05 | 8696 | MIA | 268 | 576.00 | 40.32 | 616.32 | 576.03 | (0.03) |
| 5/7/05 | 8696 | MIA | 271 | 654.00 | 45.78 | 699.78 | 653.58 | 0.42 |
| 5/7/05 | 8696 | MIA | 272 | 687.00 | 48.09 | 735.09 | 686.53 | 0.47 |
| 5/7/05 | 8696 | MIA | 274 | 687.00 | 48.09 | 735.09 | 686.94 | 0.06 |
| 5/7/05 | 8696 | MIA | 278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 5/7/05 | 8696 | MIA | 281 | 668.00 | 46.76 | 714.76 | 668.39 | (0.39) |
| 5/7/05 | 8696 | MIA | 288 | 685.00 | 47.95 | 732.95 | 684.90 | 0.10 |
| 5/7/05 | 8696 | MIA | 295 | 658.00 | 46.06 | 704.06 | 657.51 | 0.49 |
| 5/7/05 | 8696 | MIA | 296 | 682.00 | 47.74 | 729.74 | 682.05 | (0.05) |
| 5/7/05 | 8696 | MIA | 299 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 5/7/05 | 8696 | MIA | 301 | 678.00 | 47.46 | 725.46 | 678.22 | (0.22) |
| 5/7/05 | 8696 | MIA | 302 | 929.00 | 65.03 | 994.03 | 928.73 | 0.27 |
| 5/7/05 | 8696 | MIA | 304 | 772.00 | 54.04 | 826.04 | 772.21 | (0.21) |
| 5/7/05 | 8696 | MIA | 305 | 687.00 | 48.09 | 735.09 | 686.55 | 0.45 |
| 5/7/05 | 8696 | MIA | 306 | 769.00 | 53.83 | 822.83 | 769.13 | (0.13) |
| 5/7/05 | 8696 | MIA | 307 | 689.00 | 48.23 | 737.23 | 688.59 | 0.41 |
| 5/7/05 | 8696 | MIA | 308 | 554.00 | 38.78 | 592.78 | 554.04 | (0.04) |
| 5/7/05 | 8696 | MIA | 309 | 773.00 | 54.11 | 827.11 | 772.69 | 0.31 |
| 5/7/05 | 8696 | MIA | 310 | 682.00 | 47.74 | 729.74 | 681.63 | 0.37 |
| 5/7/05 | 8696 | MIA | 311 | 702.00 | 49.14 | 751.14 | 702.17 | (0.17) |
| 5/7/05 | 8696 | MIA | 317 | 1,092.00 | 76.44 | 1,168.44 | 1,091.94 | 0.06 |
| 5/7/05 | 8696 | MIA | 318 | 653.00 | 45.71 | 698.71 | 652.86 | 0.14 |
| 5/7/05 | 8696 | MIA | 319 | 669.00 | 46.83 | 715.83 | 668.99 | 0.01 |
| 5/7/05 | 8696 | MIA | 320 | 685.00 | 47.95 | 732.95 | 684.89 | 0.11 |

**WD 012390**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/7/05 | 8696 | MIA | 326 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 5/7/05 | 8696 | MIA | 328 | 1,003.00 | 70.21 | 1,073.21 | 1,002.92 | 0.08 |
| 5/7/05 | 8696 | MIA | 330 | 651.00 | 45.57 | 696.57 | 651.22 | (0.22) |
| 5/7/05 | 8696 | MIA | 331 | 687.00 | 48.09 | 735.09 | 686.81 | 0.19 |
| 5/7/05 | 8696 | MIA | 332 | 572.00 | 40.04 | 612.04 | 572.27 | (0.27) |
| 5/7/05 | 8696 | MIA | 333 | 673.00 | 47.11 | 720.11 | 672.68 | 0.32 |
| 5/7/05 | 8696 | MIA | 335 | 572.00 | 40.04 | 612.04 | 571.56 | 0.44 |
| 5/7/05 | 8696 | MIA | 336 | 480.00 | 33.60 | 513.60 | 479.95 | 0.05 |
| 5/7/05 | 8696 | MIA | 337 | 662.00 | 46.34 | 708.34 | 661.75 | 0.25 |
| 5/7/05 | 8696 | MIA | 338 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 5/7/05 | 8696 | MIA | 339 | 570.00 | 39.90 | 609.90 | 569.99 | 0.01 |
| 5/7/05 | 8696 | MIA | 343 | 670.00 | 46.90 | 716.90 | 670.22 | (0.22) |
| 5/7/05 | 8696 | MIA | 345 | 671.00 | 46.97 | 717.97 | 670.96 | 0.04 |
| 5/7/05 | 8696 | MIA | 348 | 664.00 | 46.48 | 710.48 | 664.23 | (0.23) |
| 5/7/05 | 8696 | MIA | 352 | 578.00 | 40.46 | 618.46 | 577.92 | 0.08 |
| 5/7/05 | 8696 | MIA | 354 | 577.00 | 40.39 | 617.39 | 577.04 | (0.04) |
| 5/7/05 | 8696 | MIA | 355 | 667.00 | 46.69 | 713.69 | 666.53 | 0.47 |
| 5/7/05 | 8696 | MIA | 356 | 670.00 | 46.90 | 716.90 | 670.38 | (0.38) |
| 5/7/05 | 8696 | MIA | 357 | 718.00 | 50.26 | 768.26 | 717.66 | 0.34 |
| 5/7/05 | 8696 | MIA | 358 | 980.00 | 68.60 | 1,048.60 | 979.88 | 0.12 |
| 5/7/05 | 8696 | MIA | 360 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |
| 5/7/05 | 8696 | MIA | 366 | 701.00 | 49.07 | 750.07 | 700.82 | 0.18 |
| 5/7/05 | 8696 | MIA | 367 | 666.00 | 46.62 | 712.62 | 666.15 | (0.15) |
| 5/7/05 | 8696 | MIA | 368 | 586.00 | 41.02 | 627.02 | 586.11 | (0.11) |
| 5/7/05 | 8696 | MIA | 375 | 670.00 | 46.90 | 716.90 | 670.18 | (0.18) |
| 5/7/05 | 8696 | MIA | 377 | 670.00 | 46.90 | 716.90 | 669.64 | 0.36 |
| 5/7/05 | 8696 | MIA | 378 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/7/05 | 8696 | MIA | 380 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/7/05 | 8696 | MIA | 381 | 687.00 | 48.09 | 735.09 | 686.55 | 0.45 |
| 5/7/05 | 8696 | MIA | 385 | 921.00 | 64.47 | 985.47 | 921.00 | - |
| 5/7/05 | 8696 | MIA | 386 | 659.00 | 46.13 | 705.13 | 659.05 | (0.05) |
| 5/7/05 | 8696 | MIA | 388 | 1,000.00 | 70.00 | 1,070.00 | 1,000.33 | (0.33) |
| 5/7/05 | 8696 | MIA | 662 | 662.00 | 46.34 | 708.34 | 661.74 | 0.26 |
| 5/7/05 | 8696 | MIA | 700 | 595.00 | 41.65 | 636.65 | 595.01 | (0.01) |
| 5/7/05 | 8696 | MIA | 717 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 5/7/05 | 8696 | MIA | 719 | 672.00 | 47.04 | 719.04 | 672.22 | (0.22) |
| 5/7/05 | 8696 | MIA | 720 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 5/7/05 | 8696 | MIA | 721 | 769.00 | 53.83 | 822.83 | 769.00 | - |
| 5/7/05 | 8696 | MIA | 723 | 666.00 | 46.62 | 712.62 | 665.85 | 0.15 |
| 5/7/05 | 8696 | MIA | 725 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 5/7/05 | 8696 | MIA | 726 | 667.00 | 46.69 | 713.69 | 667.20 | (0.20) |
| 5/7/05 | 8696 | MIA | 728 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 5/7/05 | 8696 | MIA | 729 | 679.00 | 47.53 | 726.53 | 679.15 | (0.15) |
| 5/7/05 | 8696 | MIA | 731 | 664.00 | 46.48 | 710.48 | 664.21 | (0.21) |
| 5/7/05 | 8696 | MIA | 735 | 684.00 | 47.88 | 731.88 | 684.46 | (0.46) |
| 5/7/05 | 8696 | MIA | 736 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 5/7/05 | 8696 | MIA | 737 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 5/7/05 | 8696 | MIA | 738 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |

WD 012391

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/7/05 | 8696 | MIA | 739 | 684.00 | 47.88 | 731.88 | 683.69 | 0.31 |
| 5/7/05 | 8696 | MIA | 740 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 5/7/05 | 8696 | MIA | 741 | 678.00 | 47.46 | 725.46 | 677.90 | 0.10 |
| 5/7/05 | 8696 | MIA | 743 | 888.00 | 62.16 | 950.16 | 888.32 | (0.32) |
| 5/7/05 | 8696 | MIA | 745 | 677.00 | 47.39 | 724.39 | 677.14 | (0.14) |
| 5/7/05 | 8696 | MIA | 751 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 5/14/05 | 8783 | MIA | 202 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 5/14/05 | 8783 | MIA | 203 | 682.00 | 47.74 | 729.74 | 682.22 | (0.22) |
| 5/14/05 | 8783 | MIA | 204 | 653.00 | 45.71 | 698.71 | 652.75 | 0.25 |
| 5/14/05 | 8783 | MIA | 205 | 677.00 | 47.39 | 724.39 | 677.23 | (0.23) |
| 5/14/05 | 8783 | MIA | 206 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 5/14/05 | 8783 | MIA | 207 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 5/14/05 | 8783 | MIA | 208 | 671.00 | 46.97 | 717.97 | 671.01 | (0.01) |
| 5/14/05 | 8783 | MIA | 209 | 564.00 | 39.48 | 603.48 | 564.07 | (0.07) |
| 5/14/05 | 8783 | MIA | 210 | 583.00 | 40.81 | 623.81 | 583.12 | (0.12) |
| 5/14/05 | 8783 | MIA | 211 | 645.00 | 45.15 | 690.15 | 645.18 | (0.18) |
| 5/14/05 | 8783 | MIA | 212 | 663.00 | 46.41 | 709.41 | 662.96 | 0.04 |
| 5/14/05 | 8783 | MIA | 214 | 734.00 | 51.38 | 785.38 | 733.84 | 0.16 |
| 5/14/05 | 8783 | MIA | 215 | 560.00 | 39.20 | 599.20 | 559.95 | 0.05 |
| 5/14/05 | 8783 | MIA | 216 | 577.00 | 40.39 | 617.39 | 577.10 | (0.10) |
| 5/14/05 | 8783 | MIA | 217 | 707.00 | 49.49 | 756.49 | 707.35 | (0.35) |
| 5/14/05 | 8783 | MIA | 218 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 5/14/05 | 8783 | MIA | 221 | 790.00 | 55.30 | 845.30 | 790.48 | (0.48) |
| 5/14/05 | 8783 | MIA | 222 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 5/14/05 | 8783 | MIA | 223 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 5/14/05 | 8783 | MIA | 226 | 656.00 | 45.92 | 701.92 | 655.56 | 0.44 |
| 5/14/05 | 8783 | MIA | 227 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 5/14/05 | 8783 | MIA | 228 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 5/14/05 | 8783 | MIA | 229 | 688.00 | 48.16 | 736.16 | 687.73 | 0.27 |
| 5/14/05 | 8783 | MIA | 230 | 654.00 | 45.78 | 699.78 | 654.41 | (0.41) |
| 5/14/05 | 8783 | MIA | 233 | 918.00 | 64.26 | 982.26 | 918.30 | (0.30) |
| 5/14/05 | 8783 | MIA | 236 | 563.00 | 39.41 | 602.41 | 562.94 | 0.06 |
| 5/14/05 | 8783 | MIA | 238 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 5/14/05 | 8783 | MIA | 244 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 5/14/05 | 8783 | MIA | 246 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 5/14/05 | 8783 | MIA | 247 | 910.00 | 63.70 | 973.70 | 910.41 | (0.41) |
| 5/14/05 | 8783 | MIA | 248 | 668.00 | 46.76 | 714.76 | 668.12 | (0.12) |
| 5/14/05 | 8783 | MIA | 252 | 464.00 | 32.48 | 496.48 | 464.32 | (0.32) |
| 5/14/05 | 8783 | MIA | 255 | 683.00 | 47.81 | 730.81 | 683.23 | (0.23) |
| 5/14/05 | 8783 | MIA | 256 | 709.00 | 49.63 | 758.63 | 708.59 | 0.41 |
| 5/14/05 | 8783 | MIA | 257 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/14/05 | 8783 | MIA | 259 | 703.00 | 49.21 | 752.21 | 703.38 | (0.38) |
| 5/14/05 | 8783 | MIA | 260 | 679.00 | 47.53 | 726.53 | 678.71 | 0.29 |
| 5/14/05 | 8783 | MIA | 263 | 651.00 | 45.57 | 696.57 | 651.27 | (0.27) |
| 5/14/05 | 8783 | MIA | 265 | 776.00 | 54.32 | 830.32 | 776.18 | (0.18) |
| 5/14/05 | 8783 | MIA | 267 | 798.00 | 55.86 | 853.86 | 798.18 | (0.18) |
| 5/14/05 | 8783 | MIA | 268 | 576.00 | 40.32 | 616.32 | 576.03 | (0.03) |
| 5/14/05 | 8783 | MIA | 271 | 654.00 | 45.78 | 699.78 | 653.58 | 0.42 |

WD 012392

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/14/05 | 8783 | MIA | 272 | 687.00 | 48.09 | 735.09 | 686.53 | 0.47 |
| 5/14/05 | 8783 | MIA | 274 | 687.00 | 48.09 | 735.09 | 686.94 | 0.06 |
| 5/14/05 | 8783 | MIA | 278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 5/14/05 | 8783 | MIA | 281 | 668.00 | 46.76 | 714.76 | 668.39 | (0.39) |
| 5/14/05 | 8783 | MIA | 288 | 685.00 | 47.95 | 732.95 | 684.90 | 0.10 |
| 5/14/05 | 8783 | MIA | 295 | 658.00 | 46.06 | 704.06 | 657.51 | 0.49 |
| 5/14/05 | 8783 | MIA | 296 | 682.00 | 47.74 | 729.74 | 682.05 | (0.05) |
| 5/14/05 | 8783 | MIA | 299 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 5/14/05 | 8783 | MIA | 301 | 678.00 | 47.46 | 725.46 | 678.22 | (0.22) |
| 5/14/05 | 8783 | MIA | 302 | 929.00 | 65.03 | 994.03 | 928.73 | 0.27 |
| 5/14/05 | 8783 | MIA | 304 | 772.00 | 54.04 | 826.04 | 772.21 | (0.21) |
| 5/14/05 | 8783 | MIA | 305 | 687.00 | 48.09 | 735.09 | 686.55 | 0.45 |
| 5/14/05 | 8783 | MIA | 306 | 769.00 | 53.83 | 822.83 | 769.13 | (0.13) |
| 5/14/05 | 8783 | MIA | 307 | 689.00 | 48.23 | 737.23 | 688.59 | 0.41 |
| 5/14/05 | 8783 | MIA | 308 | 554.00 | 38.78 | 592.78 | 554.04 | (0.04) |
| 5/14/05 | 8783 | MIA | 309 | 773.00 | 54.11 | 827.11 | 772.69 | 0.31 |
| 5/14/05 | 8783 | MIA | 310 | 682.00 | 47.74 | 729.74 | 681.63 | 0.37 |
| 5/14/05 | 8783 | MIA | 311 | 702.00 | 49.14 | 751.14 | 702.17 | (0.17) |
| 5/14/05 | 8783 | MIA | 317 | 1,092.00 | 76.44 | 1,168.44 | 1,091.94 | 0.06 |
| 5/14/05 | 8783 | MIA | 318 | 653.00 | 45.71 | 698.71 | 652.86 | 0.14 |
| 5/14/05 | 8783 | MIA | 319 | 669.00 | 46.83 | 715.83 | 668.99 | 0.01 |
| 5/14/05 | 8783 | MIA | 320 | 685.00 | 47.95 | 732.95 | 684.89 | 0.11 |
| 5/14/05 | 8783 | MIA | 326 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 5/14/05 | 8783 | MIA | 328 | 1,003.00 | 70.21 | 1,073.21 | 1,002.92 | 0.08 |
| 5/14/05 | 8783 | MIA | 330 | 651.00 | 45.57 | 696.57 | 651.22 | (0.22) |
| 5/14/05 | 8783 | MIA | 332 | 572.00 | 40.04 | 612.04 | 572.27 | (0.27) |
| 5/14/05 | 8783 | MIA | 333 | 673.00 | 47.11 | 720.11 | 672.68 | 0.32 |
| 5/14/05 | 8783 | MIA | 335 | 572.00 | 40.04 | 612.04 | 571.56 | 0.44 |
| 5/14/05 | 8783 | MIA | 336 | 480.00 | 33.60 | 513.60 | 479.95 | 0.05 |
| 5/14/05 | 8783 | MIA | 337 | 662.00 | 46.34 | 708.34 | 661.75 | 0.25 |
| 5/14/05 | 8783 | MIA | 338 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 5/14/05 | 8783 | MIA | 339 | 570.00 | 39.90 | 609.90 | 569.99 | 0.01 |
| 5/14/05 | 8783 | MIA | 343 | 670.00 | 46.90 | 716.90 | 670.22 | (0.22) |
| 5/14/05 | 8783 | MIA | 345 | 671.00 | 46.97 | 717.97 | 670.96 | 0.04 |
| 5/14/05 | 8783 | MIA | 348 | 664.00 | 46.48 | 710.48 | 664.23 | (0.23) |
| 5/14/05 | 8783 | MIA | 352 | 578.00 | 40.46 | 618.46 | 577.92 | 0.08 |
| 5/14/05 | 8783 | MIA | 354 | 577.00 | 40.39 | 617.39 | 577.04 | (0.04) |
| 5/14/05 | 8783 | MIA | 355 | 667.00 | 46.69 | 713.69 | 666.53 | 0.47 |
| 5/14/05 | 8783 | MIA | 356 | 670.00 | 46.90 | 716.90 | 670.38 | (0.38) |
| 5/14/05 | 8783 | MIA | 357 | 718.00 | 50.26 | 768.26 | 717.66 | 0.34 |
| 5/14/05 | 8783 | MIA | 358 | 980.00 | 68.60 | 1,048.60 | 979.88 | 0.12 |
| 5/14/05 | 8783 | MIA | 360 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |
| 5/14/05 | 8783 | MIA | 366 | 701.00 | 49.07 | 750.07 | 700.82 | 0.18 |
| 5/14/05 | 8783 | MIA | 367 | 666.00 | 46.62 | 712.62 | 666.15 | (0.15) |
| 5/14/05 | 8783 | MIA | 368 | 586.00 | 41.02 | 627.02 | 586.11 | (0.11) |
| 5/14/05 | 8783 | MIA | 372 | 577.00 | 40.39 | 617.39 | 577.06 | (0.06) |
| 5/14/05 | 8783 | MIA | 375 | 670.00 | 46.90 | 716.90 | 670.18 | (0.18) |
| 5/14/05 | 8783 | MIA | 377 | 670.00 | 46.90 | 716.90 | 669.64 | 0.36 |

WD 012393

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/14/05 | 8783 | MIA | 378 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/14/05 | 8783 | MIA | 380 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/14/05 | 8783 | MIA | 381 | 687.00 | 48.09 | 735.09 | 686.55 | 0.45 |
| 5/14/05 | 8783 | MIA | 385 | 921.00 | 64.47 | 985.47 | 921.00 | - |
| 5/14/05 | 8783 | MIA | 386 | 659.00 | 46.13 | 705.13 | 659.05 | (0.05) |
| 5/14/05 | 8783 | MIA | 388 | 1,000.00 | 70.00 | 1,070.00 | 1,000.33 | (0.33) |
| 5/14/05 | 8783 | MIA | 662 | 662.00 | 46.34 | 708.34 | 661.74 | 0.26 |
| 5/14/05 | 8783 | MIA | 700 | 595.00 | 41.65 | 636.65 | 595.01 | (0.01) |
| 5/14/05 | 8783 | MIA | 717 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 5/14/05 | 8783 | MIA | 719 | 672.00 | 47.04 | 719.04 | 672.22 | (0.22) |
| 5/14/05 | 8783 | MIA | 720 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 5/14/05 | 8783 | MIA | 721 | 769.00 | 53.83 | 822.83 | 769.00 | - |
| 5/14/05 | 8783 | MIA | 723 | 666.00 | 46.62 | 712.62 | 665.85 | 0.15 |
| 5/14/05 | 8783 | MIA | 725 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 5/14/05 | 8783 | MIA | 726 | 667.00 | 46.69 | 713.69 | 667.20 | (0.20) |
| 5/14/05 | 8783 | MIA | 728 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 5/14/05 | 8783 | MIA | 729 | 679.00 | 47.53 | 726.53 | 679.15 | (0.15) |
| 5/14/05 | 8783 | MIA | 731 | 664.00 | 46.48 | 710.48 | 664.21 | (0.21) |
| 5/14/05 | 8783 | MIA | 735 | 684.00 | 47.88 | 731.88 | 684.46 | (0.46) |
| 5/14/05 | 8783 | MIA | 736 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 5/14/05 | 8783 | MIA | 737 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 5/14/05 | 8783 | MIA | 738 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 5/14/05 | 8783 | MIA | 739 | 684.00 | 47.88 | 731.88 | 683.69 | 0.31 |
| 5/14/05 | 8783 | MIA | 740 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 5/14/05 | 8783 | MIA | 741 | 678.00 | 47.46 | 725.46 | 677.90 | 0.10 |
| 5/14/05 | 8783 | MIA | 743 | 888.00 | 62.16 | 950.16 | 888.32 | (0.32) |
| 5/14/05 | 8783 | MIA | 745 | 677.00 | 47.39 | 724.39 | 677.14 | (0.14) |
| 5/14/05 | 8783 | MIA | 751 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 5/21/05 | 8995 | MIA | 202 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 5/21/05 | 8995 | MIA | 203 | 682.00 | 47.74 | 729.74 | 682.22 | (0.22) |
| 5/21/05 | 8995 | MIA | 204 | 653.00 | 45.71 | 698.71 | 652.75 | 0.25 |
| 5/21/05 | 8995 | MIA | 205 | 677.00 | 47.39 | 724.39 | 677.23 | (0.23) |
| 5/21/05 | 8995 | MIA | 206 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 5/21/05 | 8995 | MIA | 207 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 5/21/05 | 8995 | MIA | 208 | 671.00 | 46.97 | 717.97 | 671.01 | (0.01) |
| 5/21/05 | 8995 | MIA | 209 | 564.00 | 39.48 | 603.48 | 564.07 | (0.07) |
| 5/21/05 | 8995 | MIA | 210 | 583.00 | 40.81 | 623.81 | 583.12 | (0.12) |
| 5/21/05 | 8995 | MIA | 211 | 645.00 | 45.15 | 690.15 | 645.18 | (0.18) |
| 5/21/05 | 8995 | MIA | 212 | 663.00 | 46.41 | 709.41 | 662.96 | 0.04 |
| 5/21/05 | 8995 | MIA | 214 | 734.00 | 51.38 | 785.38 | 733.84 | 0.16 |
| 5/21/05 | 8995 | MIA | 215 | 560.00 | 39.20 | 599.20 | 559.95 | 0.05 |
| 5/21/05 | 8995 | MIA | 216 | 577.00 | 40.39 | 617.39 | 577.10 | (0.10) |
| 5/21/05 | 8995 | MIA | 217 | 707.00 | 49.49 | 756.49 | 707.35 | (0.35) |
| 5/21/05 | 8995 | MIA | 218 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 5/21/05 | 8995 | MIA | 221 | 790.00 | 55.30 | 845.30 | 790.48 | (0.48) |
| 5/21/05 | 8995 | MIA | 222 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 5/21/05 | 8995 | MIA | 223 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 5/21/05 | 8995 | MIA | 226 | 656.00 | 45.92 | 701.92 | 655.56 | 0.44 |

WD 012394

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/21/05 | 8995 | MIA | 227 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 5/21/05 | 8995 | MIA | 228 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 5/21/05 | 8995 | MIA | 229 | 688.00 | 48.16 | 736.16 | 687.73 | 0.27 |
| 5/21/05 | 8995 | MIA | 230 | 654.00 | 45.78 | 699.78 | 654.41 | (0.41) |
| 5/21/05 | 8995 | MIA | 233 | 918.00 | 64.26 | 982.26 | 918.30 | (0.30) |
| 5/21/05 | 8995 | MIA | 236 | 563.00 | 39.41 | 602.41 | 562.94 | 0.06 |
| 5/21/05 | 8995 | MIA | 238 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 5/21/05 | 8995 | MIA | 244 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 5/21/05 | 8995 | MIA | 246 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 5/21/05 | 8995 | MIA | 247 | 910.00 | 63.70 | 973.70 | 910.41 | (0.41) |
| 5/21/05 | 8995 | MIA | 248 | 668.00 | 46.76 | 714.76 | 668.12 | (0.12) |
| 5/21/05 | 8995 | MIA | 252 | 464.00 | 32.48 | 496.48 | 464.32 | (0.32) |
| 5/21/05 | 8995 | MIA | 255 | 683.00 | 47.81 | 730.81 | 683.23 | (0.23) |
| 5/21/05 | 8995 | MIA | 256 | 709.00 | 49.63 | 758.63 | 708.59 | 0.41 |
| 5/21/05 | 8995 | MIA | 257 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/21/05 | 8995 | MIA | 259 | 703.00 | 49.21 | 752.21 | 703.38 | (0.38) |
| 5/21/05 | 8995 | MIA | 260 | 679.00 | 47.53 | 726.53 | 678.71 | 0.29 |
| 5/21/05 | 8995 | MIA | 263 | 651.00 | 45.57 | 696.57 | 651.27 | (0.27) |
| 5/21/05 | 8995 | MIA | 265 | 776.00 | 54.32 | 830.32 | 776.18 | (0.18) |
| 5/21/05 | 8995 | MIA | 267 | 798.00 | 55.86 | 853.86 | 798.18 | (0.18) |
| 5/21/05 | 8995 | MIA | 268 | 576.00 | 40.32 | 616.32 | 576.03 | (0.03) |
| 5/21/05 | 8995 | MIA | 271 | 654.00 | 45.78 | 699.78 | 653.58 | 0.42 |
| 5/21/05 | 8995 | MIA | 272 | 687.00 | 48.09 | 735.09 | 686.53 | 0.47 |
| 5/21/05 | 8995 | MIA | 274 | 687.00 | 48.09 | 735.09 | 686.94 | 0.06 |
| 5/21/05 | 8995 | MIA | 278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 5/21/05 | 8995 | MIA | 281 | 668.00 | 46.76 | 714.76 | 668.39 | (0.39) |
| 5/21/05 | 8995 | MIA | 288 | 685.00 | 47.95 | 732.95 | 684.90 | 0.10 |
| 5/21/05 | 8995 | MIA | 295 | 658.00 | 46.06 | 704.06 | 657.51 | 0.49 |
| 5/21/05 | 8995 | MIA | 296 | 682.00 | 47.74 | 729.74 | 682.05 | (0.05) |
| 5/21/05 | 8995 | MIA | 299 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 5/21/05 | 8995 | MIA | 301 | 678.00 | 47.46 | 725.46 | 678.22 | (0.22) |
| 5/21/05 | 8995 | MIA | 302 | 929.00 | 65.03 | 994.03 | 928.73 | 0.27 |
| 5/21/05 | 8995 | MIA | 304 | 772.00 | 54.04 | 826.04 | 772.21 | (0.21) |
| 5/21/05 | 8995 | MIA | 305 | 687.00 | 48.09 | 735.09 | 686.55 | 0.45 |
| 5/21/05 | 8995 | MIA | 306 | 769.00 | 53.83 | 822.83 | 769.13 | (0.13) |
| 5/21/05 | 8995 | MIA | 307 | 689.00 | 48.23 | 737.23 | 688.59 | 0.41 |
| 5/21/05 | 8995 | MIA | 308 | 554.00 | 38.78 | 592.78 | 554.04 | (0.04) |
| 5/21/05 | 8995 | MIA | 309 | 773.00 | 54.11 | 827.11 | 772.69 | 0.31 |
| 5/21/05 | 8995 | MIA | 310 | 682.00 | 47.74 | 729.74 | 681.63 | 0.37 |
| 5/21/05 | 8995 | MIA | 311 | 702.00 | 49.14 | 751.14 | 702.17 | (0.17) |
| 5/21/05 | 8995 | MIA | 317 | 1,092.00 | 76.44 | 1,168.44 | 1,091.94 | 0.06 |
| 5/21/05 | 8995 | MIA | 318 | 653.00 | 45.71 | 698.71 | 652.86 | 0.14 |
| 5/21/05 | 8995 | MIA | 319 | 669.00 | 46.83 | 715.83 | 668.99 | 0.01 |
| 5/21/05 | 8995 | MIA | 320 | 685.00 | 47.95 | 732.95 | 684.89 | 0.11 |
| 5/21/05 | 8995 | MIA | 326 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 5/21/05 | 8995 | MIA | 328 | 1,003.00 | 70.21 | 1,073.21 | 1,002.92 | 0.08 |
| 5/21/05 | 8995 | MIA | 330 | 651.00 | 45.57 | 696.57 | 651.22 | (0.22) |
| 5/21/05 | 8995 | MIA | 332 | 572.00 | 40.04 | 612.04 | 572.27 | (0.27) |

WD 012395

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/21/05 | 8995 | MIA | 333 | 673.00 | 47.11 | 720.11 | 672.68 | 0.32 |
| 5/21/05 | 8995 | MIA | 335 | 572.00 | 40.04 | 612.04 | 571.56 | 0.44 |
| 5/21/05 | 8995 | MIA | 336 | 480.00 | 33.60 | 513.60 | 479.95 | 0.05 |
| 5/21/05 | 8995 | MIA | 337 | 662.00 | 46.34 | 708.34 | 661.75 | 0.25 |
| 5/21/05 | 8995 | MIA | 338 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 5/21/05 | 8995 | MIA | 339 | 570.00 | 39.90 | 609.90 | 569.99 | 0.01 |
| 5/21/05 | 8995 | MIA | 343 | 670.00 | 46.90 | 716.90 | 670.22 | (0.22) |
| 5/21/05 | 8995 | MIA | 345 | 671.00 | 46.97 | 717.97 | 670.96 | 0.04 |
| 5/21/05 | 8995 | MIA | 348 | 664.00 | 46.48 | 710.48 | 664.23 | (0.23) |
| 5/21/05 | 8995 | MIA | 352 | 578.00 | 40.46 | 618.46 | 577.92 | 0.08 |
| 5/21/05 | 8995 | MIA | 354 | 577.00 | 40.39 | 617.39 | 577.04 | (0.04) |
| 5/21/05 | 8995 | MIA | 355 | 667.00 | 46.69 | 713.69 | 666.53 | 0.47 |
| 5/21/05 | 8995 | MIA | 356 | 670.00 | 46.90 | 716.90 | 670.38 | (0.38) |
| 5/21/05 | 8995 | MIA | 357 | 718.00 | 50.26 | 768.26 | 717.66 | 0.34 |
| 5/21/05 | 8995 | MIA | 358 | 980.00 | 68.60 | 1,048.60 | 979.88 | 0.12 |
| 5/21/05 | 8995 | MIA | 360 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |
| 5/21/05 | 8995 | MIA | 366 | 701.00 | 49.07 | 750.07 | 700.82 | 0.18 |
| 5/21/05 | 8995 | MIA | 367 | 666.00 | 46.62 | 712.62 | 666.15 | (0.15) |
| 5/21/05 | 8995 | MIA | 368 | 586.00 | 41.02 | 627.02 | 586.11 | (0.11) |
| 5/21/05 | 8995 | MIA | 372 | 577.00 | 40.39 | 617.39 | 577.06 | (0.06) |
| 5/21/05 | 8995 | MIA | 375 | 670.00 | 46.90 | 716.90 | 670.18 | (0.18) |
| 5/21/05 | 8995 | MIA | 377 | 670.00 | 46.90 | 716.90 | 669.64 | 0.36 |
| 5/21/05 | 8995 | MIA | 378 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/21/05 | 8995 | MIA | 380 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/21/05 | 8995 | MIA | 381 | 1,095.00 | 76.65 | 1,171.65 | 686.55 | 408.45 |
| 5/21/05 | 8995 | MIA | 385 | 921.00 | 64.47 | 985.47 | 921.00 | - |
| 5/21/05 | 8995 | MIA | 386 | 659.00 | 46.13 | 705.13 | 659.05 | (0.05) |
| 5/21/05 | 8995 | MIA | 388 | 1,000.00 | 70.00 | 1,070.00 | 1,000.33 | (0.33) |
| 5/21/05 | 8995 | MIA | 662 | 662.00 | 46.34 | 708.34 | 661.74 | 0.26 |
| 5/21/05 | 8995 | MIA | 700 | 595.00 | 41.65 | 636.65 | 595.01 | (0.01) |
| 5/21/05 | 8995 | MIA | 717 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 5/21/05 | 8995 | MIA | 719 | 672.00 | 47.04 | 719.04 | 672.22 | (0.22) |
| 5/21/05 | 8995 | MIA | 720 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 5/21/05 | 8995 | MIA | 721 | 769.00 | 53.83 | 822.83 | 769.00 | - |
| 5/21/05 | 8995 | MIA | 723 | 666.00 | 46.62 | 712.62 | 665.85 | 0.15 |
| 5/21/05 | 8995 | MIA | 725 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 5/21/05 | 8995 | MIA | 726 | 667.00 | 46.69 | 713.69 | 667.20 | (0.20) |
| 5/21/05 | 8995 | MIA | 728 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 5/21/05 | 8995 | MIA | 729 | 679.00 | 47.53 | 726.53 | 679.15 | (0.15) |
| 5/21/05 | 8995 | MIA | 731 | 664.00 | 46.48 | 710.48 | 664.21 | (0.21) |
| 5/21/05 | 8995 | MIA | 735 | 684.00 | 47.88 | 731.88 | 684.46 | (0.46) |
| 5/21/05 | 8995 | MIA | 736 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 5/21/05 | 8995 | MIA | 737 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 5/21/05 | 8995 | MIA | 738 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 5/21/05 | 8995 | MIA | 739 | 684.00 | 47.88 | 731.88 | 683.69 | 0.31 |
| 5/21/05 | 8995 | MIA | 740 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 5/21/05 | 8995 | MIA | 741 | 678.00 | 47.46 | 725.46 | 677.90 | 0.10 |
| 5/21/05 | 8995 | MIA | 743 | 888.00 | 62.16 | 950.16 | 888.32 | (0.32) |

WD 012396

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/21/05 | 8995 | MIA | 745 | 677.00 | 47.39 | 724.39 | 677.14 | (0.14) |
| 5/21/05 | 8995 | MIA | 751 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 5/28/05 | 9046 | MIA | 202 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 5/28/05 | 9046 | MIA | 203 | 682.00 | 47.74 | 729.74 | 682.22 | (0.22) |
| 5/28/05 | 9046 | MIA | 204 | 653.00 | 45.71 | 698.71 | 652.75 | 0.25 |
| 5/28/05 | 9046 | MIA | 205 | 677.00 | 47.39 | 724.39 | 677.23 | (0.23) |
| 5/28/05 | 9046 | MIA | 206 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 5/28/05 | 9046 | MIA | 207 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 5/28/05 | 9046 | MIA | 208 | 671.00 | 46.97 | 717.97 | 671.01 | (0.01) |
| 5/28/05 | 9046 | MIA | 209 | 564.00 | 39.48 | 603.48 | 564.07 | (0.07) |
| 5/28/05 | 9046 | MIA | 210 | 583.00 | 40.81 | 623.81 | 583.12 | (0.12) |
| 5/28/05 | 9046 | MIA | 211 | 645.00 | 45.15 | 690.15 | 645.18 | (0.18) |
| 5/28/05 | 9046 | MIA | 212 | 663.00 | 46.41 | 709.41 | 662.96 | 0.04 |
| 5/28/05 | 9046 | MIA | 214 | 734.00 | 51.38 | 785.38 | 733.84 | 0.16 |
| 5/28/05 | 9046 | MIA | 215 | 560.00 | 39.20 | 599.20 | 559.95 | 0.05 |
| 5/28/05 | 9046 | MIA | 216 | 577.00 | 40.39 | 617.39 | 577.10 | (0.10) |
| 5/28/05 | 9046 | MIA | 217 | 707.00 | 49.49 | 756.49 | 707.35 | (0.35) |
| 5/28/05 | 9046 | MIA | 218 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 5/28/05 | 9046 | MIA | 221 | 790.00 | 55.30 | 845.30 | 790.48 | (0.48) |
| 5/28/05 | 9046 | MIA | 222 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 5/28/05 | 9046 | MIA | 223 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 5/28/05 | 9046 | MIA | 226 | 656.00 | 45.92 | 701.92 | 655.56 | 0.44 |
| 5/28/05 | 9046 | MIA | 227 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 5/28/05 | 9046 | MIA | 228 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 5/28/05 | 9046 | MIA | 229 | 688.00 | 48.16 | 736.16 | 687.73 | 0.27 |
| 5/28/05 | 9046 | MIA | 230 | 654.00 | 45.78 | 699.78 | 654.41 | (0.41) |
| 5/28/05 | 9046 | MIA | 233 | 918.00 | 64.26 | 982.26 | 918.30 | (0.30) |
| 5/28/05 | 9046 | MIA | 236 | 563.00 | 39.41 | 602.41 | 562.94 | 0.06 |
| 5/28/05 | 9046 | MIA | 238 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 5/28/05 | 9046 | MIA | 244 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 5/28/05 | 9046 | MIA | 246 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 5/28/05 | 9046 | MIA | 247 | 910.00 | 63.70 | 973.70 | 910.41 | (0.41) |
| 5/28/05 | 9046 | MIA | 248 | 668.00 | 46.76 | 714.76 | 668.12 | (0.12) |
| 5/28/05 | 9046 | MIA | 252 | 464.00 | 32.48 | 496.48 | 464.32 | (0.32) |
| 5/28/05 | 9046 | MIA | 255 | 683.00 | 47.81 | 730.81 | 683.23 | (0.23) |
| 5/28/05 | 9046 | MIA | 256 | 709.00 | 49.63 | 758.63 | 708.59 | 0.41 |
| 5/28/05 | 9046 | MIA | 257 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/28/05 | 9046 | MIA | 260 | 679.00 | 47.53 | 726.53 | 678.71 | 0.29 |
| 5/28/05 | 9046 | MIA | 263 | 651.00 | 45.57 | 696.57 | 651.27 | (0.27) |
| 5/28/05 | 9046 | MIA | 265 | 776.00 | 54.32 | 830.32 | 776.18 | (0.18) |
| 5/28/05 | 9046 | MIA | 267 | 798.00 | 55.86 | 853.86 | 798.18 | (0.18) |
| 5/28/05 | 9046 | MIA | 268 | 576.00 | 40.32 | 616.32 | 576.03 | (0.03) |
| 5/28/05 | 9046 | MIA | 271 | 654.00 | 45.78 | 699.78 | 653.58 | 0.42 |
| 5/28/05 | 9046 | MIA | 272 | 687.00 | 48.09 | 735.09 | 686.53 | 0.47 |
| 5/28/05 | 9046 | MIA | 274 | 687.00 | 48.09 | 735.09 | 686.94 | 0.06 |
| 5/28/05 | 9046 | MIA | 278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 5/28/05 | 9046 | MIA | 281 | 668.00 | 46.76 | 714.76 | 668.39 | (0.39) |
| 5/28/05 | 9046 | MIA | 288 | 685.00 | 47.95 | 732.95 | 684.90 | 0.10 |

WD 012397

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/28/05 | 9046 | MIA | 295 | 658.00 | 46.06 | 704.06 | 657.51 | 0.49 |
| 5/28/05 | 9046 | MIA | 296 | 682.00 | 47.74 | 729.74 | 682.05 | (0.05) |
| 5/28/05 | 9046 | MIA | 299 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 5/28/05 | 9046 | MIA | 301 | 678.00 | 47.46 | 725.46 | 678.22 | (0.22) |
| 5/28/05 | 9046 | MIA | 302 | 929.00 | 65.03 | 994.03 | 928.73 | 0.27 |
| 5/28/05 | 9046 | MIA | 304 | 772.00 | 54.04 | 826.04 | 772.21 | (0.21) |
| 5/28/05 | 9046 | MIA | 305 | 687.00 | 48.09 | 735.09 | 686.55 | 0.45 |
| 5/28/05 | 9046 | MIA | 306 | 769.00 | 53.83 | 822.83 | 769.13 | (0.13) |
| 5/28/05 | 9046 | MIA | 307 | 689.00 | 48.23 | 737.23 | 688.59 | 0.41 |
| 5/28/05 | 9046 | MIA | 308 | 554.00 | 38.78 | 592.78 | 554.04 | (0.04) |
| 5/28/05 | 9046 | MIA | 309 | 773.00 | 54.11 | 827.11 | 772.69 | 0.31 |
| 5/28/05 | 9046 | MIA | 310 | 682.00 | 47.74 | 729.74 | 681.63 | 0.37 |
| 5/28/05 | 9046 | MIA | 311 | 702.00 | 49.14 | 751.14 | 702.17 | (0.17) |
| 5/28/05 | 9046 | MIA | 317 | 1,092.00 | 76.44 | 1,168.44 | 1,091.94 | 0.06 |
| 5/28/05 | 9046 | MIA | 318 | 653.00 | 45.71 | 698.71 | 652.86 | 0.14 |
| 5/28/05 | 9046 | MIA | 319 | 669.00 | 46.83 | 715.83 | 668.99 | 0.01 |
| 5/28/05 | 9046 | MIA | 320 | 685.00 | 47.95 | 732.95 | 684.89 | 0.11 |
| 5/28/05 | 9046 | MIA | 326 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 5/28/05 | 9046 | MIA | 328 | 1,003.00 | 70.21 | 1,073.21 | 1,002.92 | 0.08 |
| 5/28/05 | 9046 | MIA | 330 | 651.00 | 45.57 | 696.57 | 651.22 | (0.22) |
| 5/28/05 | 9046 | MIA | 331 | 1,095.00 | 76.65 | 1,171.65 | 686.81 | 408.19 |
| 5/28/05 | 9046 | MIA | 332 | 572.00 | 40.04 | 612.04 | 572.27 | (0.27) |
| 5/28/05 | 9046 | MIA | 333 | 673.00 | 47.11 | 720.11 | 672.68 | 0.32 |
| 5/28/05 | 9046 | MIA | 335 | 572.00 | 40.04 | 612.04 | 571.56 | 0.44 |
| 5/28/05 | 9046 | MIA | 336 | 480.00 | 33.60 | 513.60 | 479.95 | 0.05 |
| 5/28/05 | 9046 | MIA | 337 | 662.00 | 46.34 | 708.34 | 661.75 | 0.25 |
| 5/28/05 | 9046 | MIA | 338 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 5/28/05 | 9046 | MIA | 339 | 570.00 | 39.90 | 609.90 | 569.99 | 0.01 |
| 5/28/05 | 9046 | MIA | 343 | 670.00 | 46.90 | 716.90 | 670.22 | (0.22) |
| 5/28/05 | 9046 | MIA | 345 | 671.00 | 46.97 | 717.97 | 670.96 | 0.04 |
| 5/28/05 | 9046 | MIA | 348 | 664.00 | 46.48 | 710.48 | 664.23 | (0.23) |
| 5/28/05 | 9046 | MIA | 352 | 578.00 | 40.46 | 618.46 | 577.92 | 0.08 |
| 5/28/05 | 9046 | MIA | 354 | 577.00 | 40.39 | 617.39 | 577.04 | (0.04) |
| 5/28/05 | 9046 | MIA | 355 | 667.00 | 46.69 | 713.69 | 666.53 | 0.47 |
| 5/28/05 | 9046 | MIA | 356 | 670.00 | 46.90 | 716.90 | 670.38 | (0.38) |
| 5/28/05 | 9046 | MIA | 357 | 718.00 | 50.26 | 768.26 | 717.66 | 0.34 |
| 5/28/05 | 9046 | MIA | 358 | 980.00 | 68.60 | 1,048.60 | 979.88 | 0.12 |
| 5/28/05 | 9046 | MIA | 360 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |
| 5/28/05 | 9046 | MIA | 366 | 701.00 | 49.07 | 750.07 | 700.82 | 0.18 |
| 5/28/05 | 9046 | MIA | 367 | 666.00 | 46.62 | 712.62 | 666.15 | (0.15) |
| 5/28/05 | 9046 | MIA | 368 | 586.00 | 41.02 | 627.02 | 586.11 | (0.11) |
| 5/28/05 | 9046 | MIA | 372 | 577.00 | 40.39 | 617.39 | 577.06 | (0.06) |
| 5/28/05 | 9046 | MIA | 375 | 670.00 | 46.90 | 716.90 | 670.18 | (0.18) |
| 5/28/05 | 9046 | MIA | 377 | 670.00 | 46.90 | 716.90 | 669.64 | 0.36 |
| 5/28/05 | 9046 | MIA | 378 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/28/05 | 9046 | MIA | 380 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 5/28/05 | 9046 | MIA | 381 | 1,095.00 | 76.65 | 1,171.65 | 686.55 | 408.45 |
| 5/28/05 | 9046 | MIA | 385 | 921.00 | 64.47 | 985.47 | 921.00 | - |

WD 012398

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/28/05 | 9046 | MIA | 386 | 659.00 | 46.13 | 705.13 | 659.05 | (0.05) |
| 5/28/05 | 9046 | MIA | 388 | 1,000.00 | 70.00 | 1,070.00 | 1,000.33 | (0.33) |
| 5/28/05 | 9046 | MIA | 662 | 662.00 | 46.34 | 708.34 | 661.74 | 0.26 |
| 5/28/05 | 9046 | MIA | 700 | 595.00 | 41.65 | 636.65 | 595.01 | (0.01) |
| 5/28/05 | 9046 | MIA | 717 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 5/28/05 | 9046 | MIA | 719 | 672.00 | 47.04 | 719.04 | 672.22 | (0.22) |
| 5/28/05 | 9046 | MIA | 720 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 5/28/05 | 9046 | MIA | 721 | 769.00 | 53.83 | 822.83 | 769.00 | - |
| 5/28/05 | 9046 | MIA | 723 | 666.00 | 46.62 | 712.62 | 665.85 | 0.15 |
| 5/28/05 | 9046 | MIA | 725 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 5/28/05 | 9046 | MIA | 726 | 667.00 | 46.69 | 713.69 | 667.20 | (0.20) |
| 5/28/05 | 9046 | MIA | 728 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 5/28/05 | 9046 | MIA | 729 | 679.00 | 47.53 | 726.53 | 679.15 | (0.15) |
| 5/28/05 | 9046 | MIA | 731 | 664.00 | 46.48 | 710.48 | 664.21 | (0.21) |
| 5/28/05 | 9046 | MIA | 735 | 684.00 | 47.88 | 731.88 | 684.46 | (0.46) |
| 5/28/05 | 9046 | MIA | 736 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 5/28/05 | 9046 | MIA | 737 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 5/28/05 | 9046 | MIA | 738 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 5/28/05 | 9046 | MIA | 739 | 684.00 | 47.88 | 731.88 | 683.69 | 0.31 |
| 5/28/05 | 9046 | MIA | 740 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 5/28/05 | 9046 | MIA | 741 | 678.00 | 47.46 | 725.46 | 677.90 | 0.10 |
| 5/28/05 | 9046 | MIA | 743 | 888.00 | 62.16 | 950.16 | 888.32 | (0.32) |
| 5/28/05 | 9046 | MIA | 745 | 677.00 | 47.39 | 724.39 | 677.14 | (0.14) |
| 5/28/05 | 9046 | MIA | 751 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 6/4/05 | 9109 | MIA | 202 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 6/4/05 | 9109 | MIA | 203 | 682.00 | 47.74 | 729.74 | 682.22 | (0.22) |
| 6/4/05 | 9109 | MIA | 204 | 653.00 | 45.71 | 698.71 | 652.75 | 0.25 |
| 6/4/05 | 9109 | MIA | 205 | 677.00 | 47.39 | 724.39 | 677.23 | (0.23) |
| 6/4/05 | 9109 | MIA | 206 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 6/4/05 | 9109 | MIA | 207 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 6/4/05 | 9109 | MIA | 208 | 671.00 | 46.97 | 717.97 | 671.01 | (0.01) |
| 6/4/05 | 9109 | MIA | 209 | 564.00 | 39.48 | 603.48 | 564.07 | (0.07) |
| 6/4/05 | 9109 | MIA | 210 | 583.00 | 40.81 | 623.81 | 583.12 | (0.12) |
| 6/4/05 | 9109 | MIA | 211 | 645.00 | 45.15 | 690.15 | 645.18 | (0.18) |
| 6/4/05 | 9109 | MIA | 212 | 663.00 | 46.41 | 709.41 | 662.96 | 0.04 |
| 6/4/05 | 9109 | MIA | 214 | 734.00 | 51.38 | 785.38 | 733.84 | 0.16 |
| 6/4/05 | 9109 | MIA | 215 | 560.00 | 39.20 | 599.20 | 559.95 | 0.05 |
| 6/4/05 | 9109 | MIA | 216 | 577.00 | 40.39 | 617.39 | 577.10 | (0.10) |
| 6/4/05 | 9109 | MIA | 217 | 707.00 | 49.49 | 756.49 | 707.35 | (0.35) |
| 6/4/05 | 9109 | MIA | 218 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 6/4/05 | 9109 | MIA | 221 | 790.00 | 55.30 | 845.30 | 790.48 | (0.48) |
| 6/4/05 | 9109 | MIA | 222 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 6/4/05 | 9109 | MIA | 223 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 6/4/05 | 9109 | MIA | 226 | 656.00 | 45.92 | 701.92 | 655.56 | 0.44 |
| 6/4/05 | 9109 | MIA | 227 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 6/4/05 | 9109 | MIA | 228 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 6/4/05 | 9109 | MIA | 229 | 688.00 | 48.16 | 736.16 | 687.73 | 0.27 |
| 6/4/05 | 9109 | MIA | 230 | 654.00 | 45.78 | 699.78 | 654.41 | (0.41) |

WD 012399

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/4/05 | 9109 | MIA | 233 | 918.00 | 64.26 | 982.26 | 918.30 | (0.30) |
| 6/4/05 | 9109 | MIA | 236 | 563.00 | 39.41 | 602.41 | 562.94 | 0.06 |
| 6/4/05 | 9109 | MIA | 238 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 6/4/05 | 9109 | MIA | 244 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 6/4/05 | 9109 | MIA | 246 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 6/4/05 | 9109 | MIA | 247 | 910.00 | 63.70 | 973.70 | 910.41 | (0.41) |
| 6/4/05 | 9109 | MIA | 248 | 668.00 | 46.76 | 714.76 | 668.12 | (0.12) |
| 6/4/05 | 9109 | MIA | 252 | 464.00 | 32.48 | 496.48 | 464.32 | (0.32) |
| 6/4/05 | 9109 | MIA | 255 | 683.00 | 47.81 | 730.81 | 683.23 | (0.23) |
| 6/4/05 | 9109 | MIA | 256 | 709.00 | 49.63 | 758.63 | 708.59 | 0.41 |
| 6/4/05 | 9109 | MIA | 257 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/4/05 | 9109 | MIA | 259 | 703.00 | 49.21 | 752.21 | 703.38 | (0.38) |
| 6/4/05 | 9109 | MIA | 260 | 679.00 | 47.53 | 726.53 | 678.71 | 0.29 |
| 6/4/05 | 9109 | MIA | 263 | 651.00 | 45.57 | 696.57 | 651.27 | (0.27) |
| 6/4/05 | 9109 | MIA | 265 | 776.00 | 54.32 | 830.32 | 776.18 | (0.18) |
| 6/4/05 | 9109 | MIA | 267 | 798.00 | 55.86 | 853.86 | 798.18 | (0.18) |
| 6/4/05 | 9109 | MIA | 268 | 576.00 | 40.32 | 616.32 | 576.03 | (0.03) |
| 6/4/05 | 9109 | MIA | 271 | 654.00 | 45.78 | 699.78 | 653.58 | 0.42 |
| 6/4/05 | 9109 | MIA | 272 | 687.00 | 48.09 | 735.09 | 686.53 | 0.47 |
| 6/4/05 | 9109 | MIA | 274 | 687.00 | 48.09 | 735.09 | 686.94 | 0.06 |
| 6/4/05 | 9109 | MIA | 278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 6/4/05 | 9109 | MIA | 281 | 668.00 | 46.76 | 714.76 | 668.39 | (0.39) |
| 6/4/05 | 9109 | MIA | 288 | 685.00 | 47.95 | 732.95 | 684.90 | 0.10 |
| 6/4/05 | 9109 | MIA | 295 | 658.00 | 46.06 | 704.06 | 657.51 | 0.49 |
| 6/4/05 | 9109 | MIA | 296 | 682.00 | 47.74 | 729.74 | 682.05 | (0.05) |
| 6/4/05 | 9109 | MIA | 299 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 6/4/05 | 9109 | MIA | 301 | 678.00 | 47.46 | 725.46 | 678.22 | (0.22) |
| 6/4/05 | 9109 | MIA | 302 | 929.00 | 65.03 | 994.03 | 928.73 | 0.27 |
| 6/4/05 | 9109 | MIA | 304 | 772.00 | 54.04 | 826.04 | 772.21 | (0.21) |
| 6/4/05 | 9109 | MIA | 305 | 687.00 | 48.09 | 735.09 | 686.55 | 0.45 |
| 6/4/05 | 9109 | MIA | 306 | 769.00 | 53.83 | 822.83 | 769.13 | (0.13) |
| 6/4/05 | 9109 | MIA | 307 | 689.00 | 48.23 | 737.23 | 688.59 | 0.41 |
| 6/4/05 | 9109 | MIA | 308 | 554.00 | 38.78 | 592.78 | 554.04 | (0.04) |
| 6/4/05 | 9109 | MIA | 309 | 773.00 | 54.11 | 827.11 | 772.69 | 0.31 |
| 6/4/05 | 9109 | MIA | 310 | 682.00 | 47.74 | 729.74 | 681.63 | 0.37 |
| 6/4/05 | 9109 | MIA | 311 | 702.00 | 49.14 | 751.14 | 702.17 | (0.17) |
| 6/4/05 | 9109 | MIA | 317 | 1,092.00 | 76.44 | 1,168.44 | 1,091.94 | 0.06 |
| 6/4/05 | 9109 | MIA | 318 | 653.00 | 45.71 | 698.71 | 652.86 | 0.14 |
| 6/4/05 | 9109 | MIA | 319 | 669.00 | 46.83 | 715.83 | 668.99 | 0.01 |
| 6/4/05 | 9109 | MIA | 320 | 685.00 | 47.95 | 732.95 | 684.89 | 0.11 |
| 6/4/05 | 9109 | MIA | 326 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 6/4/05 | 9109 | MIA | 328 | 1,003.00 | 70.21 | 1,073.21 | 1,002.92 | 0.08 |
| 6/4/05 | 9109 | MIA | 330 | 651.00 | 45.57 | 696.57 | 651.22 | (0.22) |
| 6/4/05 | 9109 | MIA | 331 | 1,095.00 | 76.65 | 1,171.65 | 686.81 | 408.19 |
| 6/4/05 | 9109 | MIA | 332 | 572.00 | 40.04 | 612.04 | 572.27 | (0.27) |
| 6/4/05 | 9109 | MIA | 333 | 673.00 | 47.11 | 720.11 | 672.68 | 0.32 |
| 6/4/05 | 9109 | MIA | 335 | 572.00 | 40.04 | 612.04 | 571.56 | 0.44 |
| 6/4/05 | 9109 | MIA | 336 | 480.00 | 33.60 | 513.60 | 479.95 | 0.05 |

WD 012400

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/4/05 | 9109 | MIA | 337 | 662.00 | 46.34 | 708.34 | 661.75 | 0.25 |
| 6/4/05 | 9109 | MIA | 338 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 6/4/05 | 9109 | MIA | 339 | 570.00 | 39.90 | 609.90 | 569.99 | 0.01 |
| 6/4/05 | 9109 | MIA | 343 | 670.00 | 46.90 | 716.90 | 670.22 | (0.22) |
| 6/4/05 | 9109 | MIA | 345 | 671.00 | 46.97 | 717.97 | 670.96 | 0.04 |
| 6/4/05 | 9109 | MIA | 348 | 664.00 | 46.48 | 710.48 | 664.23 | (0.23) |
| 6/4/05 | 9109 | MIA | 352 | 578.00 | 40.46 | 618.46 | 577.92 | 0.08 |
| 6/4/05 | 9109 | MIA | 354 | 577.00 | 40.39 | 617.39 | 577.04 | (0.04) |
| 6/4/05 | 9109 | MIA | 355 | 667.00 | 46.69 | 713.69 | 666.53 | 0.47 |
| 6/4/05 | 9109 | MIA | 356 | 670.00 | 46.90 | 716.90 | 670.38 | (0.38) |
| 6/4/05 | 9109 | MIA | 357 | 718.00 | 50.26 | 768.26 | 717.66 | 0.34 |
| 6/4/05 | 9109 | MIA | 358 | 980.00 | 68.60 | 1,048.60 | 979.88 | 0.12 |
| 6/4/05 | 9109 | MIA | 360 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |
| 6/4/05 | 9109 | MIA | 366 | 701.00 | 49.07 | 750.07 | 700.82 | 0.18 |
| 6/4/05 | 9109 | MIA | 367 | 666.00 | 46.62 | 712.62 | 666.15 | (0.15) |
| 6/4/05 | 9109 | MIA | 368 | 586.00 | 41.02 | 627.02 | 586.11 | (0.11) |
| 6/4/05 | 9109 | MIA | 372 | 577.00 | 40.39 | 617.39 | 577.06 | (0.06) |
| 6/4/05 | 9109 | MIA | 375 | 670.00 | 46.90 | 716.90 | 670.18 | (0.18) |
| 6/4/05 | 9109 | MIA | 377 | 670.00 | 46.90 | 716.90 | 669.64 | 0.36 |
| 6/4/05 | 9109 | MIA | 378 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/4/05 | 9109 | MIA | 380 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/4/05 | 9109 | MIA | 381 | 1,095.00 | 76.65 | 1,171.65 | 686.55 | 408.45 |
| 6/4/05 | 9109 | MIA | 385 | 921.00 | 64.47 | 985.47 | 921.00 | - |
| 6/4/05 | 9109 | MIA | 386 | 659.00 | 46.13 | 705.13 | 659.05 | (0.05) |
| 6/4/05 | 9109 | MIA | 662 | 662.00 | 46.34 | 708.34 | 661.74 | 0.26 |
| 6/4/05 | 9109 | MIA | 700 | 595.00 | 41.65 | 636.65 | 595.01 | (0.01) |
| 6/4/05 | 9109 | MIA | 717 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 6/4/05 | 9109 | MIA | 719 | 672.00 | 47.04 | 719.04 | 672.22 | (0.22) |
| 6/4/05 | 9109 | MIA | 720 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 6/4/05 | 9109 | MIA | 721 | 769.00 | 53.83 | 822.83 | 769.00 | - |
| 6/4/05 | 9109 | MIA | 723 | 666.00 | 46.62 | 712.62 | 665.85 | 0.15 |
| 6/4/05 | 9109 | MIA | 725 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 6/4/05 | 9109 | MIA | 726 | 667.00 | 46.69 | 713.69 | 667.20 | (0.20) |
| 6/4/05 | 9109 | MIA | 728 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 6/4/05 | 9109 | MIA | 729 | 679.00 | 47.53 | 726.53 | 679.15 | (0.15) |
| 6/4/05 | 9109 | MIA | 731 | 664.00 | 46.48 | 710.48 | 664.21 | (0.21) |
| 6/4/05 | 9109 | MIA | 735 | 684.00 | 47.88 | 731.88 | 684.46 | (0.46) |
| 6/4/05 | 9109 | MIA | 736 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 6/4/05 | 9109 | MIA | 737 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 6/4/05 | 9109 | MIA | 738 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 6/4/05 | 9109 | MIA | 739 | 684.00 | 47.88 | 731.88 | 683.69 | 0.31 |
| 6/4/05 | 9109 | MIA | 740 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 6/4/05 | 9109 | MIA | 741 | 678.00 | 47.46 | 725.46 | 677.90 | 0.10 |
| 6/4/05 | 9109 | MIA | 743 | 888.00 | 62.16 | 950.16 | 888.32 | (0.32) |
| 6/4/05 | 9109 | MIA | 745 | 677.00 | 47.39 | 724.39 | 677.14 | (0.14) |
| 6/4/05 | 9109 | MIA | 751 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 6/11/05 | 9164 | MIA | 202 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 6/11/05 | 9164 | MIA | 203 | 682.00 | 47.74 | 729.74 | 682.22 | (0.22) |

**WD 012401**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/11/05 | 9164 | MIA | 204 | 653.00 | 45.71 | 698.71 | 652.75 | 0.25 |
| 6/11/05 | 9164 | MIA | 205 | 677.00 | 47.39 | 724.39 | 677.23 | (0.23) |
| 6/11/05 | 9164 | MIA | 206 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 6/11/05 | 9164 | MIA | 207 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 6/11/05 | 9164 | MIA | 208 | 671.00 | 46.97 | 717.97 | 671.01 | (0.01) |
| 6/11/05 | 9164 | MIA | 209 | 564.00 | 39.48 | 603.48 | 564.07 | (0.07) |
| 6/11/05 | 9164 | MIA | 210 | 583.00 | 40.81 | 623.81 | 583.12 | (0.12) |
| 6/11/05 | 9164 | MIA | 211 | 645.00 | 45.15 | 690.15 | 645.18 | (0.18) |
| 6/11/05 | 9164 | MIA | 212 | 663.00 | 46.41 | 709.41 | 662.96 | 0.04 |
| 6/11/05 | 9164 | MIA | 214 | 734.00 | 51.38 | 785.38 | 733.84 | 0.16 |
| 6/11/05 | 9164 | MIA | 215 | 560.00 | 39.20 | 599.20 | 559.95 | 0.05 |
| 6/11/05 | 9164 | MIA | 216 | 577.00 | 40.39 | 617.39 | 577.10 | (0.10) |
| 6/11/05 | 9164 | MIA | 217 | 707.00 | 49.49 | 756.49 | 707.35 | (0.35) |
| 6/11/05 | 9164 | MIA | 218 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 6/11/05 | 9164 | MIA | 221 | 790.00 | 55.30 | 845.30 | 790.48 | (0.48) |
| 6/11/05 | 9164 | MIA | 222 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 6/11/05 | 9164 | MIA | 223 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 6/11/05 | 9164 | MIA | 226 | 656.00 | 45.92 | 701.92 | 655.56 | 0.44 |
| 6/11/05 | 9164 | MIA | 227 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 6/11/05 | 9164 | MIA | 228 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 6/11/05 | 9164 | MIA | 229 | 688.00 | 48.16 | 736.16 | 687.73 | 0.27 |
| 6/11/05 | 9164 | MIA | 230 | 654.00 | 45.78 | 699.78 | 654.41 | (0.41) |
| 6/11/05 | 9164 | MIA | 233 | 918.00 | 64.26 | 982.26 | 918.30 | (0.30) |
| 6/11/05 | 9164 | MIA | 236 | 563.00 | 39.41 | 602.41 | 562.94 | 0.06 |
| 6/11/05 | 9164 | MIA | 238 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 6/11/05 | 9164 | MIA | 244 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 6/11/05 | 9164 | MIA | 246 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 6/11/05 | 9164 | MIA | 247 | 910.00 | 63.70 | 973.70 | 910.41 | (0.41) |
| 6/11/05 | 9164 | MIA | 248 | 668.00 | 46.76 | 714.76 | 668.12 | (0.12) |
| 6/11/05 | 9164 | MIA | 252 | 464.00 | 32.48 | 496.48 | 464.32 | (0.32) |
| 6/11/05 | 9164 | MIA | 255 | 683.00 | 47.81 | 730.81 | 683.23 | (0.23) |
| 6/11/05 | 9164 | MIA | 256 | 709.00 | 49.63 | 758.63 | 708.59 | 0.41 |
| 6/11/05 | 9164 | MIA | 257 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/11/05 | 9164 | MIA | 259 | 703.00 | 49.21 | 752.21 | 703.38 | (0.38) |
| 6/11/05 | 9164 | MIA | 260 | 679.00 | 47.53 | 726.53 | 678.71 | 0.29 |
| 6/11/05 | 9164 | MIA | 263 | 651.00 | 45.57 | 696.57 | 651.27 | (0.27) |
| 6/11/05 | 9164 | MIA | 265 | 776.00 | 54.32 | 830.32 | 776.18 | (0.18) |
| 6/11/05 | 9164 | MIA | 267 | 798.00 | 55.86 | 853.86 | 798.18 | (0.18) |
| 6/11/05 | 9164 | MIA | 268 | 576.00 | 40.32 | 616.32 | 576.03 | (0.03) |
| 6/11/05 | 9164 | MIA | 271 | 654.00 | 45.78 | 699.78 | 653.58 | 0.42 |
| 6/11/05 | 9164 | MIA | 272 | 687.00 | 48.09 | 735.09 | 686.53 | 0.47 |
| 6/11/05 | 9164 | MIA | 274 | 687.00 | 48.09 | 735.09 | 686.94 | 0.06 |
| 6/11/05 | 9164 | MIA | 278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 6/11/05 | 9164 | MIA | 281 | 668.00 | 46.76 | 714.76 | 668.39 | (0.39) |
| 6/11/05 | 9164 | MIA | 288 | 685.00 | 47.95 | 732.95 | 684.90 | 0.10 |
| 6/11/05 | 9164 | MIA | 295 | 658.00 | 46.06 | 704.06 | 657.51 | 0.49 |
| 6/11/05 | 9164 | MIA | 296 | 682.00 | 47.74 | 729.74 | 682.05 | (0.05) |
| 6/11/05 | 9164 | MIA | 299 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |

WD 012402

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/11/05 | 9164 | MIA | 301 | 678.00 | 47.46 | 725.46 | 678.22 | (0.22) |
| 6/11/05 | 9164 | MIA | 302 | 929.00 | 65.03 | 994.03 | 928.73 | 0.27 |
| 6/11/05 | 9164 | MIA | 304 | 772.00 | 54.04 | 826.04 | 772.21 | (0.21) |
| 6/11/05 | 9164 | MIA | 305 | 687.00 | 48.09 | 735.09 | 686.55 | 0.45 |
| 6/11/05 | 9164 | MIA | 306 | 769.00 | 53.83 | 822.83 | 769.13 | (0.13) |
| 6/11/05 | 9164 | MIA | 307 | 689.00 | 48.23 | 737.23 | 688.59 | 0.41 |
| 6/11/05 | 9164 | MIA | 308 | 554.00 | 38.78 | 592.78 | 554.04 | (0.04) |
| 6/11/05 | 9164 | MIA | 309 | 773.00 | 54.11 | 827.11 | 772.69 | 0.31 |
| 6/11/05 | 9164 | MIA | 310 | 682.00 | 47.74 | 729.74 | 681.63 | 0.37 |
| 6/11/05 | 9164 | MIA | 311 | 702.00 | 49.14 | 751.14 | 702.17 | (0.17) |
| 6/11/05 | 9164 | MIA | 317 | 1,092.00 | 76.44 | 1,168.44 | 1,091.94 | 0.06 |
| 6/11/05 | 9164 | MIA | 318 | 653.00 | 45.71 | 698.71 | 652.86 | 0.14 |
| 6/11/05 | 9164 | MIA | 319 | 669.00 | 46.83 | 715.83 | 668.99 | 0.01 |
| 6/11/05 | 9164 | MIA | 320 | 685.00 | 47.95 | 732.95 | 684.89 | 0.11 |
| 6/11/05 | 9164 | MIA | 326 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 6/11/05 | 9164 | MIA | 328 | 1,003.00 | 70.21 | 1,073.21 | 1,002.92 | 0.08 |
| 6/11/05 | 9164 | MIA | 330 | 651.00 | 45.57 | 696.57 | 651.22 | (0.22) |
| 6/11/05 | 9164 | MIA | 331 | 1,095.00 | 76.65 | 1,171.65 | 686.81 | 408.19 |
| 6/11/05 | 9164 | MIA | 332 | 572.00 | 40.04 | 612.04 | 572.27 | (0.27) |
| 6/11/05 | 9164 | MIA | 333 | 673.00 | 47.11 | 720.11 | 672.68 | 0.32 |
| 6/11/05 | 9164 | MIA | 335 | 572.00 | 40.04 | 612.04 | 571.56 | 0.44 |
| 6/11/05 | 9164 | MIA | 336 | 480.00 | 33.60 | 513.60 | 479.95 | 0.05 |
| 6/11/05 | 9164 | MIA | 337 | 662.00 | 46.34 | 708.34 | 661.75 | 0.25 |
| 6/11/05 | 9164 | MIA | 338 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 6/11/05 | 9164 | MIA | 339 | 570.00 | 39.90 | 609.90 | 569.99 | 0.01 |
| 6/11/05 | 9164 | MIA | 343 | 670.00 | 46.90 | 716.90 | 670.22 | (0.22) |
| 6/11/05 | 9164 | MIA | 345 | 671.00 | 46.97 | 717.97 | 670.96 | 0.04 |
| 6/11/05 | 9164 | MIA | 348 | 664.00 | 46.48 | 710.48 | 664.23 | (0.23) |
| 6/11/05 | 9164 | MIA | 352 | 578.00 | 40.46 | 618.46 | 577.92 | 0.08 |
| 6/11/05 | 9164 | MIA | 354 | 577.00 | 40.39 | 617.39 | 577.04 | (0.04) |
| 6/11/05 | 9164 | MIA | 355 | 667.00 | 46.69 | 713.69 | 666.53 | 0.47 |
| 6/11/05 | 9164 | MIA | 356 | 670.00 | 46.90 | 716.90 | 670.38 | (0.38) |
| 6/11/05 | 9164 | MIA | 357 | 718.00 | 50.26 | 768.26 | 717.66 | 0.34 |
| 6/11/05 | 9164 | MIA | 358 | 980.00 | 68.60 | 1,048.60 | 979.88 | 0.12 |
| 6/11/05 | 9164 | MIA | 360 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |
| 6/11/05 | 9164 | MIA | 366 | 701.00 | 49.07 | 750.07 | 700.82 | 0.18 |
| 6/11/05 | 9164 | MIA | 367 | 666.00 | 46.62 | 712.62 | 666.15 | (0.15) |
| 6/11/05 | 9164 | MIA | 368 | 586.00 | 41.02 | 627.02 | 586.11 | (0.11) |
| 6/11/05 | 9164 | MIA | 372 | 577.00 | 40.39 | 617.39 | 577.06 | (0.06) |
| 6/11/05 | 9164 | MIA | 375 | 670.00 | 46.90 | 716.90 | 670.18 | (0.18) |
| 6/11/05 | 9164 | MIA | 377 | 670.00 | 46.90 | 716.90 | 669.64 | 0.36 |
| 6/11/05 | 9164 | MIA | 378 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/11/05 | 9164 | MIA | 380 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/11/05 | 9164 | MIA | 381 | 1,095.00 | 76.65 | 1,171.65 | 686.55 | 408.45 |
| 6/11/05 | 9164 | MIA | 385 | 921.00 | 64.47 | 985.47 | 921.00 | - |
| 6/11/05 | 9164 | MIA | 386 | 659.00 | 46.13 | 705.13 | 659.05 | (0.05) |
| 6/11/05 | 9164 | MIA | 388 | 1,000.00 | 70.00 | 1,070.00 | 1,000.33 | (0.33) |
| 6/11/05 | 9164 | MIA | 662 | 662.00 | 46.34 | 708.34 | 661.74 | 0.26 |

WD 012403

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/11/05 | 9164 | MIA | 700 | 595.00 | 41.65 | 636.65 | 595.01 | (0.01) |
| 6/11/05 | 9164 | MIA | 717 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 6/11/05 | 9164 | MIA | 719 | 672.00 | 47.04 | 719.04 | 672.22 | (0.22) |
| 6/11/05 | 9164 | MIA | 720 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 6/11/05 | 9164 | MIA | 721 | 769.00 | 53.83 | 822.83 | 769.00 | - |
| 6/11/05 | 9164 | MIA | 723 | 666.00 | 46.62 | 712.62 | 665.85 | 0.15 |
| 6/11/05 | 9164 | MIA | 725 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 6/11/05 | 9164 | MIA | 726 | 667.00 | 46.69 | 713.69 | 667.20 | (0.20) |
| 6/11/05 | 9164 | MIA | 728 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 6/11/05 | 9164 | MIA | 729 | 679.00 | 47.53 | 726.53 | 679.15 | (0.15) |
| 6/11/05 | 9164 | MIA | 731 | 664.00 | 46.48 | 710.48 | 664.21 | (0.21) |
| 6/11/05 | 9164 | MIA | 735 | 684.00 | 47.88 | 731.88 | 684.46 | (0.46) |
| 6/11/05 | 9164 | MIA | 736 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 6/11/05 | 9164 | MIA | 737 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 6/11/05 | 9164 | MIA | 738 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 6/11/05 | 9164 | MIA | 739 | 684.00 | 47.88 | 731.88 | 683.69 | 0.31 |
| 6/11/05 | 9164 | MIA | 740 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 6/11/05 | 9164 | MIA | 741 | 678.00 | 47.46 | 725.46 | 677.90 | 0.10 |
| 6/11/05 | 9164 | MIA | 743 | 888.00 | 62.16 | 950.16 | 888.32 | (0.32) |
| 6/11/05 | 9164 | MIA | 745 | 677.00 | 47.39 | 724.39 | 677.14 | (0.14) |
| 6/11/05 | 9164 | MIA | 751 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 6/18/05 | 9189 | MIA | 202 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 6/18/05 | 9189 | MIA | 203 | 682.00 | 47.74 | 729.74 | 682.22 | (0.22) |
| 6/18/05 | 9189 | MIA | 204 | 653.00 | 45.71 | 698.71 | 652.75 | 0.25 |
| 6/18/05 | 9189 | MIA | 205 | 677.00 | 47.39 | 724.39 | 677.23 | (0.23) |
| 6/18/05 | 9189 | MIA | 206 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 6/18/05 | 9189 | MIA | 207 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 6/18/05 | 9189 | MIA | 208 | 671.00 | 46.97 | 717.97 | 671.01 | (0.01) |
| 6/18/05 | 9189 | MIA | 209 | 564.00 | 39.48 | 603.48 | 564.07 | (0.07) |
| 6/18/05 | 9189 | MIA | 210 | 583.00 | 40.81 | 623.81 | 583.12 | (0.12) |
| 6/18/05 | 9189 | MIA | 211 | 645.00 | 45.15 | 690.15 | 645.18 | (0.18) |
| 6/18/05 | 9189 | MIA | 212 | 663.00 | 46.41 | 709.41 | 662.96 | 0.04 |
| 6/18/05 | 9189 | MIA | 214 | 734.00 | 51.38 | 785.38 | 733.84 | 0.16 |
| 6/18/05 | 9189 | MIA | 215 | 560.00 | 39.20 | 599.20 | 559.95 | 0.05 |
| 6/18/05 | 9189 | MIA | 216 | 577.00 | 40.39 | 617.39 | 577.10 | (0.10) |
| 6/18/05 | 9189 | MIA | 217 | 707.00 | 49.49 | 756.49 | 707.35 | (0.35) |
| 6/18/05 | 9189 | MIA | 218 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 6/18/05 | 9189 | MIA | 221 | 790.00 | 55.30 | 845.30 | 790.48 | (0.48) |
| 6/18/05 | 9189 | MIA | 222 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 6/18/05 | 9189 | MIA | 223 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 6/18/05 | 9189 | MIA | 226 | 656.00 | 45.92 | 701.92 | 655.56 | 0.44 |
| 6/18/05 | 9189 | MIA | 227 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 6/18/05 | 9189 | MIA | 228 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 6/18/05 | 9189 | MIA | 229 | 688.00 | 48.16 | 736.16 | 687.73 | 0.27 |
| 6/18/05 | 9189 | MIA | 230 | 654.00 | 45.78 | 699.78 | 654.41 | (0.41) |
| 6/18/05 | 9189 | MIA | 233 | 918.00 | 64.26 | 982.26 | 918.30 | (0.30) |
| 6/18/05 | 9189 | MIA | 236 | 563.00 | 39.41 | 602.41 | 562.94 | 0.06 |
| 6/18/05 | 9189 | MIA | 238 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |

WD 012404

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/18/05 | 9189 | MIA | 244 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 6/18/05 | 9189 | MIA | 246 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 6/18/05 | 9189 | MIA | 247 | 910.00 | 63.70 | 973.70 | 910.41 | (0.41) |
| 6/18/05 | 9189 | MIA | 248 | 668.00 | 46.76 | 714.76 | 668.12 | (0.12) |
| 6/18/05 | 9189 | MIA | 252 | 464.00 | 32.48 | 496.48 | 464.32 | (0.32) |
| 6/18/05 | 9189 | MIA | 255 | 683.00 | 47.81 | 730.81 | 683.23 | (0.23) |
| 6/18/05 | 9189 | MIA | 256 | 709.00 | 49.63 | 758.63 | 708.59 | 0.41 |
| 6/18/05 | 9189 | MIA | 257 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/18/05 | 9189 | MIA | 259 | 703.00 | 49.21 | 752.21 | 703.38 | (0.38) |
| 6/18/05 | 9189 | MIA | 260 | 679.00 | 47.53 | 726.53 | 678.71 | 0.29 |
| 6/18/05 | 9189 | MIA | 265 | 776.00 | 54.32 | 830.32 | 776.18 | (0.18) |
| 6/18/05 | 9189 | MIA | 267 | 798.00 | 55.86 | 853.86 | 798.18 | (0.18) |
| 6/18/05 | 9189 | MIA | 268 | 576.00 | 40.32 | 616.32 | 576.03 | (0.03) |
| 6/18/05 | 9189 | MIA | 271 | 654.00 | 45.78 | 699.78 | 653.58 | 0.42 |
| 6/18/05 | 9189 | MIA | 272 | 687.00 | 48.09 | 735.09 | 686.53 | 0.47 |
| 6/18/05 | 9189 | MIA | 274 | 687.00 | 48.09 | 735.09 | 686.94 | 0.06 |
| 6/18/05 | 9189 | MIA | 278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 6/18/05 | 9189 | MIA | 281 | 668.00 | 46.76 | 714.76 | 668.39 | (0.39) |
| 6/18/05 | 9189 | MIA | 288 | 685.00 | 47.95 | 732.95 | 684.90 | 0.10 |
| 6/18/05 | 9189 | MIA | 295 | 658.00 | 46.06 | 704.06 | 657.51 | 0.49 |
| 6/18/05 | 9189 | MIA | 296 | 682.00 | 47.74 | 729.74 | 682.05 | (0.05) |
| 6/18/05 | 9189 | MIA | 299 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 6/18/05 | 9189 | MIA | 301 | 678.00 | 47.46 | 725.46 | 678.22 | (0.22) |
| 6/18/05 | 9189 | MIA | 302 | 929.00 | 65.03 | 994.03 | 928.73 | 0.27 |
| 6/18/05 | 9189 | MIA | 304 | 772.00 | 54.04 | 826.04 | 772.21 | (0.21) |
| 6/18/05 | 9189 | MIA | 305 | 687.00 | 48.09 | 735.09 | 686.55 | 0.45 |
| 6/18/05 | 9189 | MIA | 306 | 769.00 | 53.83 | 822.83 | 769.13 | (0.13) |
| 6/18/05 | 9189 | MIA | 307 | 689.00 | 48.23 | 737.23 | 688.59 | 0.41 |
| 6/18/05 | 9189 | MIA | 308 | 554.00 | 38.78 | 592.78 | 554.04 | (0.04) |
| 6/18/05 | 9189 | MIA | 309 | 773.00 | 54.11 | 827.11 | 772.69 | 0.31 |
| 6/18/05 | 9189 | MIA | 310 | 682.00 | 47.74 | 729.74 | 681.63 | 0.37 |
| 6/18/05 | 9189 | MIA | 311 | 702.00 | 49.14 | 751.14 | 702.17 | (0.17) |
| 6/18/05 | 9189 | MIA | 317 | 1,092.00 | 76.44 | 1,168.44 | 1,091.94 | 0.06 |
| 6/18/05 | 9189 | MIA | 318 | 653.00 | 45.71 | 698.71 | 652.86 | 0.14 |
| 6/18/05 | 9189 | MIA | 319 | 669.00 | 46.83 | 715.83 | 668.99 | 0.01 |
| 6/18/05 | 9189 | MIA | 320 | 685.00 | 47.95 | 732.95 | 684.89 | 0.11 |
| 6/18/05 | 9189 | MIA | 326 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 6/18/05 | 9189 | MIA | 328 | 1,003.00 | 70.21 | 1,073.21 | 1,002.92 | 0.08 |
| 6/18/05 | 9189 | MIA | 330 | 651.00 | 45.57 | 696.57 | 651.22 | (0.22) |
| 6/18/05 | 9189 | MIA | 331 | 1,095.00 | 76.65 | 1,171.65 | 686.81 | 408.19 |
| 6/18/05 | 9189 | MIA | 332 | 572.00 | 40.04 | 612.04 | 572.27 | (0.27) |
| 6/18/05 | 9189 | MIA | 333 | 673.00 | 47.11 | 720.11 | 672.68 | 0.32 |
| 6/18/05 | 9189 | MIA | 335 | 572.00 | 40.04 | 612.04 | 571.56 | 0.44 |
| 6/18/05 | 9189 | MIA | 336 | 480.00 | 33.60 | 513.60 | 479.95 | 0.05 |
| 6/18/05 | 9189 | MIA | 337 | 662.00 | 46.34 | 708.34 | 661.75 | 0.25 |
| 6/18/05 | 9189 | MIA | 338 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 6/18/05 | 9189 | MIA | 339 | 570.00 | 39.90 | 609.90 | 569.99 | 0.01 |
| 6/18/05 | 9189 | MIA | 343 | 670.00 | 46.90 | 716.90 | 670.22 | (0.22) |

**WD 012405**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/18/05 | 9189 | MIA | 345 | 671.00 | 46.97 | 717.97 | 670.96 | 0.04 |
| 6/18/05 | 9189 | MIA | 348 | 664.00 | 46.48 | 710.48 | 664.23 | (0.23) |
| 6/18/05 | 9189 | MIA | 352 | 578.00 | 40.46 | 618.46 | 577.92 | 0.08 |
| 6/18/05 | 9189 | MIA | 354 | 577.00 | 40.39 | 617.39 | 577.04 | (0.04) |
| 6/18/05 | 9189 | MIA | 355 | 667.00 | 46.69 | 713.69 | 666.53 | 0.47 |
| 6/18/05 | 9189 | MIA | 356 | 670.00 | 46.90 | 716.90 | 670.38 | (0.38) |
| 6/18/05 | 9189 | MIA | 357 | 718.00 | 50.26 | 768.26 | 717.66 | 0.34 |
| 6/18/05 | 9189 | MIA | 358 | 980.00 | 68.60 | 1,048.60 | 979.88 | 0.12 |
| 6/18/05 | 9189 | MIA | 360 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |
| 6/18/05 | 9189 | MIA | 366 | 701.00 | 49.07 | 750.07 | 700.82 | 0.18 |
| 6/18/05 | 9189 | MIA | 367 | 666.00 | 46.62 | 712.62 | 666.15 | (0.15) |
| 6/18/05 | 9189 | MIA | 368 | 586.00 | 41.02 | 627.02 | 586.11 | (0.11) |
| 6/18/05 | 9189 | MIA | 372 | 577.00 | 40.39 | 617.39 | 577.06 | (0.06) |
| 6/18/05 | 9189 | MIA | 375 | 670.00 | 46.90 | 716.90 | 670.18 | (0.18) |
| 6/18/05 | 9189 | MIA | 377 | 670.00 | 46.90 | 716.90 | 669.64 | 0.36 |
| 6/18/05 | 9189 | MIA | 378 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/18/05 | 9189 | MIA | 380 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/18/05 | 9189 | MIA | 381 | 1,095.00 | 76.65 | 1,171.65 | 686.55 | 408.45 |
| 6/18/05 | 9189 | MIA | 385 | 921.00 | 64.47 | 985.47 | 921.00 | - |
| 6/18/05 | 9189 | MIA | 386 | 659.00 | 46.13 | 705.13 | 659.05 | (0.05) |
| 6/18/05 | 9189 | MIA | 388 | 1,000.00 | 70.00 | 1,070.00 | 1,000.33 | (0.33) |
| 6/18/05 | 9189 | MIA | 662 | 662.00 | 46.34 | 708.34 | 661.74 | 0.26 |
| 6/18/05 | 9189 | MIA | 700 | 595.00 | 41.65 | 636.65 | 595.01 | (0.01) |
| 6/18/05 | 9189 | MIA | 717 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 6/18/05 | 9189 | MIA | 719 | 672.00 | 47.04 | 719.04 | 672.22 | (0.22) |
| 6/18/05 | 9189 | MIA | 720 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 6/18/05 | 9189 | MIA | 721 | 769.00 | 53.83 | 822.83 | 769.00 | - |
| 6/18/05 | 9189 | MIA | 723 | 666.00 | 46.62 | 712.62 | 665.85 | 0.15 |
| 6/18/05 | 9189 | MIA | 725 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 6/18/05 | 9189 | MIA | 726 | 667.00 | 46.69 | 713.69 | 667.20 | (0.20) |
| 6/18/05 | 9189 | MIA | 728 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 6/18/05 | 9189 | MIA | 729 | 679.00 | 47.53 | 726.53 | 679.15 | (0.15) |
| 6/18/05 | 9189 | MIA | 731 | 664.00 | 46.48 | 710.48 | 664.21 | (0.21) |
| 6/18/05 | 9189 | MIA | 735 | 684.00 | 47.88 | 731.88 | 684.46 | (0.46) |
| 6/18/05 | 9189 | MIA | 736 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 6/18/05 | 9189 | MIA | 737 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 6/18/05 | 9189 | MIA | 738 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 6/18/05 | 9189 | MIA | 739 | 684.00 | 47.88 | 731.88 | 683.69 | 0.31 |
| 6/18/05 | 9189 | MIA | 740 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 6/18/05 | 9189 | MIA | 741 | 678.00 | 47.46 | 725.46 | 677.90 | 0.10 |
| 6/18/05 | 9189 | MIA | 743 | 888.00 | 62.16 | 950.16 | 888.32 | (0.32) |
| 6/18/05 | 9189 | MIA | 745 | 677.00 | 47.39 | 724.39 | 677.14 | (0.14) |
| 6/18/05 | 9189 | MIA | 751 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 6/25/05 | 9289 | MIA | 202 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 6/25/05 | 9289 | MIA | 203 | 682.00 | 47.74 | 729.74 | 682.22 | (0.22) |
| 6/25/05 | 9289 | MIA | 204 | 653.00 | 45.71 | 698.71 | 652.75 | 0.25 |
| 6/25/05 | 9289 | MIA | 205 | 677.00 | 47.39 | 724.39 | 677.23 | (0.23) |
| 6/25/05 | 9289 | MIA | 206 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |

WD 012406

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/25/05 | 9289 | MIA | 207 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 6/25/05 | 9289 | MIA | 208 | 671.00 | 46.97 | 717.97 | 671.01 | (0.01) |
| 6/25/05 | 9289 | MIA | 209 | 564.00 | 39.48 | 603.48 | 564.07 | (0.07) |
| 6/25/05 | 9289 | MIA | 210 | 583.00 | 40.81 | 623.81 | 583.12 | (0.12) |
| 6/25/05 | 9289 | MIA | 211 | 645.00 | 45.15 | 690.15 | 645.18 | (0.18) |
| 6/25/05 | 9289 | MIA | 212 | 663.00 | 46.41 | 709.41 | 662.96 | 0.04 |
| 6/25/05 | 9289 | MIA | 214 | 734.00 | 51.38 | 785.38 | 733.84 | 0.16 |
| 6/25/05 | 9289 | MIA | 215 | 560.00 | 39.20 | 599.20 | 559.95 | 0.05 |
| 6/25/05 | 9289 | MIA | 216 | 577.00 | 40.39 | 617.39 | 577.10 | (0.10) |
| 6/25/05 | 9289 | MIA | 217 | 707.00 | 49.49 | 756.49 | 707.35 | (0.35) |
| 6/25/05 | 9289 | MIA | 218 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 6/25/05 | 9289 | MIA | 221 | 790.00 | 55.30 | 845.30 | 790.48 | (0.48) |
| 6/25/05 | 9289 | MIA | 222 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 6/25/05 | 9289 | MIA | 223 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 6/25/05 | 9289 | MIA | 226 | 656.00 | 45.92 | 701.92 | 655.56 | 0.44 |
| 6/25/05 | 9289 | MIA | 227 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 6/25/05 | 9289 | MIA | 228 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 6/25/05 | 9289 | MIA | 229 | 688.00 | 48.16 | 736.16 | 687.73 | 0.27 |
| 6/25/05 | 9289 | MIA | 230 | 654.00 | 45.78 | 699.78 | 654.41 | (0.41) |
| 6/25/05 | 9289 | MIA | 233 | 918.00 | 64.26 | 982.26 | 918.30 | (0.30) |
| 6/25/05 | 9289 | MIA | 236 | 563.00 | 39.41 | 602.41 | 562.94 | 0.06 |
| 6/25/05 | 9289 | MIA | 238 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 6/25/05 | 9289 | MIA | 244 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 6/25/05 | 9289 | MIA | 246 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 6/25/05 | 9289 | MIA | 247 | 910.00 | 63.70 | 973.70 | 910.41 | (0.41) |
| 6/25/05 | 9289 | MIA | 248 | 668.00 | 46.76 | 714.76 | 668.12 | (0.12) |
| 6/25/05 | 9289 | MIA | 252 | 464.00 | 32.48 | 496.48 | 464.32 | (0.32) |
| 6/25/05 | 9289 | MIA | 255 | 683.00 | 47.81 | 730.81 | 683.23 | (0.23) |
| 6/25/05 | 9289 | MIA | 257 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/25/05 | 9289 | MIA | 259 | 703.00 | 49.21 | 752.21 | 703.38 | (0.38) |
| 6/25/05 | 9289 | MIA | 260 | 679.00 | 47.53 | 726.53 | 678.71 | 0.29 |
| 6/25/05 | 9289 | MIA | 263 | 651.00 | 45.57 | 696.57 | 651.27 | (0.27) |
| 6/25/05 | 9289 | MIA | 265 | 776.00 | 54.32 | 830.32 | 776.18 | (0.18) |
| 6/25/05 | 9289 | MIA | 267 | 798.00 | 55.86 | 853.86 | 798.18 | (0.18) |
| 6/25/05 | 9289 | MIA | 268 | 576.00 | 40.32 | 616.32 | 576.03 | (0.03) |
| 6/25/05 | 9289 | MIA | 271 | 654.00 | 45.78 | 699.78 | 653.58 | 0.42 |
| 6/25/05 | 9289 | MIA | 272 | 687.00 | 48.09 | 735.09 | 686.53 | 0.47 |
| 6/25/05 | 9289 | MIA | 274 | 687.00 | 48.09 | 735.09 | 686.94 | 0.06 |
| 6/25/05 | 9289 | MIA | 278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 6/25/05 | 9289 | MIA | 281 | 668.00 | 46.76 | 714.76 | 668.39 | (0.39) |
| 6/25/05 | 9289 | MIA | 288 | 685.00 | 47.95 | 732.95 | 684.90 | 0.10 |
| 6/25/05 | 9289 | MIA | 295 | 658.00 | 46.06 | 704.06 | 657.51 | 0.49 |
| 6/25/05 | 9289 | MIA | 296 | 682.00 | 47.74 | 729.74 | 682.05 | (0.05) |
| 6/25/05 | 9289 | MIA | 299 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 6/25/05 | 9289 | MIA | 301 | 678.00 | 47.46 | 725.46 | 678.22 | (0.22) |
| 6/25/05 | 9289 | MIA | 302 | 929.00 | 65.03 | 994.03 | 928.73 | 0.27 |
| 6/25/05 | 9289 | MIA | 304 | 772.00 | 54.04 | 826.04 | 772.21 | (0.21) |
| 6/25/05 | 9289 | MIA | 305 | 687.00 | 48.09 | 735.09 | 686.55 | 0.45 |

WD 012407

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/25/05 | 9289 | MIA | 306 | 769.00 | 53.83 | 822.83 | 769.13 | (0.13) |
| 6/25/05 | 9289 | MIA | 307 | 689.00 | 48.23 | 737.23 | 688.59 | 0.41 |
| 6/25/05 | 9289 | MIA | 308 | 554.00 | 38.78 | 592.78 | 554.04 | (0.04) |
| 6/25/05 | 9289 | MIA | 309 | 773.00 | 54.11 | 827.11 | 772.69 | 0.31 |
| 6/25/05 | 9289 | MIA | 310 | 682.00 | 47.74 | 729.74 | 681.63 | 0.37 |
| 6/25/05 | 9289 | MIA | 311 | 702.00 | 49.14 | 751.14 | 702.17 | (0.17) |
| 6/25/05 | 9289 | MIA | 317 | 1,092.00 | 76.44 | 1,168.44 | 1,091.94 | 0.06 |
| 6/25/05 | 9289 | MIA | 318 | 653.00 | 45.71 | 698.71 | 652.86 | 0.14 |
| 6/25/05 | 9289 | MIA | 319 | 669.00 | 46.83 | 715.83 | 668.99 | 0.01 |
| 6/25/05 | 9289 | MIA | 320 | 685.00 | 47.95 | 732.95 | 684.89 | 0.11 |
| 6/25/05 | 9289 | MIA | 326 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 6/25/05 | 9289 | MIA | 328 | 1,003.00 | 70.21 | 1,073.21 | 1,002.92 | 0.08 |
| 6/25/05 | 9289 | MIA | 330 | 651.00 | 45.57 | 696.57 | 651.22 | (0.22) |
| 6/25/05 | 9289 | MIA | 331 | 1,095.00 | 76.65 | 1,171.65 | 686.81 | 408.19 |
| 6/25/05 | 9289 | MIA | 332 | 572.00 | 40.04 | 612.04 | 572.27 | (0.27) |
| 6/25/05 | 9289 | MIA | 333 | 673.00 | 47.11 | 720.11 | 672.68 | 0.32 |
| 6/25/05 | 9289 | MIA | 335 | 572.00 | 40.04 | 612.04 | 571.56 | 0.44 |
| 6/25/05 | 9289 | MIA | 336 | 480.00 | 33.60 | 513.60 | 479.95 | 0.05 |
| 6/25/05 | 9289 | MIA | 337 | 662.00 | 46.34 | 708.34 | 661.75 | 0.25 |
| 6/25/05 | 9289 | MIA | 338 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 6/25/05 | 9289 | MIA | 339 | 570.00 | 39.90 | 609.90 | 569.99 | 0.01 |
| 6/25/05 | 9289 | MIA | 343 | 670.00 | 46.90 | 716.90 | 670.22 | (0.22) |
| 6/25/05 | 9289 | MIA | 345 | 671.00 | 46.97 | 717.97 | 670.96 | 0.04 |
| 6/25/05 | 9289 | MIA | 348 | 664.00 | 46.48 | 710.48 | 664.23 | (0.23) |
| 6/25/05 | 9289 | MIA | 352 | 578.00 | 40.46 | 618.46 | 577.92 | 0.08 |
| 6/25/05 | 9289 | MIA | 354 | 577.00 | 40.39 | 617.39 | 577.04 | (0.04) |
| 6/25/05 | 9289 | MIA | 355 | 667.00 | 46.69 | 713.69 | 666.53 | 0.47 |
| 6/25/05 | 9289 | MIA | 356 | 670.00 | 46.90 | 716.90 | 670.38 | (0.38) |
| 6/25/05 | 9289 | MIA | 357 | 718.00 | 50.26 | 768.26 | 717.66 | 0.34 |
| 6/25/05 | 9289 | MIA | 358 | 980.00 | 68.60 | 1,048.60 | 979.88 | 0.12 |
| 6/25/05 | 9289 | MIA | 360 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |
| 6/25/05 | 9289 | MIA | 366 | 701.00 | 49.07 | 750.07 | 700.82 | 0.18 |
| 6/25/05 | 9289 | MIA | 367 | 666.00 | 46.62 | 712.62 | 666.15 | (0.15) |
| 6/25/05 | 9289 | MIA | 368 | 586.00 | 41.02 | 627.02 | 586.11 | (0.11) |
| 6/25/05 | 9289 | MIA | 372 | 577.00 | 40.39 | 617.39 | 577.06 | (0.06) |
| 6/25/05 | 9289 | MIA | 375 | 670.00 | 46.90 | 716.90 | 670.18 | (0.18) |
| 6/25/05 | 9289 | MIA | 377 | 670.00 | 46.90 | 716.90 | 669.64 | 0.36 |
| 6/25/05 | 9289 | MIA | 378 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/25/05 | 9289 | MIA | 380 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 6/25/05 | 9289 | MIA | 381 | 1,095.00 | 76.65 | 1,171.65 | 686.55 | 408.45 |
| 6/25/05 | 9289 | MIA | 385 | 921.00 | 64.47 | 985.47 | 921.00 | - |
| 6/25/05 | 9289 | MIA | 386 | 659.00 | 46.13 | 705.13 | 659.05 | (0.05) |
| 6/25/05 | 9289 | MIA | 388 | 1,000.00 | 70.00 | 1,070.00 | 1,000.33 | (0.33) |
| 6/25/05 | 9289 | MIA | 662 | 662.00 | 46.34 | 708.34 | 661.74 | 0.26 |
| 6/25/05 | 9289 | MIA | 700 | 595.00 | 41.65 | 636.65 | 595.01 | (0.01) |
| 6/25/05 | 9289 | MIA | 717 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 6/25/05 | 9289 | MIA | 719 | 672.00 | 47.04 | 719.04 | 672.22 | (0.22) |
| 6/25/05 | 9289 | MIA | 720 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |

WD 012408

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/25/05 | 9289 | MIA | 721 | 769.00 | 53.83 | 822.83 | 769.00 | - |
| 6/25/05 | 9289 | MIA | 723 | 666.00 | 46.62 | 712.62 | 665.85 | 0.15 |
| 6/25/05 | 9289 | MIA | 725 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 6/25/05 | 9289 | MIA | 726 | 667.00 | 46.69 | 713.69 | 667.20 | (0.20) |
| 6/25/05 | 9289 | MIA | 728 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 6/25/05 | 9289 | MIA | 729 | 679.00 | 47.53 | 726.53 | 679.15 | (0.15) |
| 6/25/05 | 9289 | MIA | 731 | 664.00 | 46.48 | 710.48 | 664.21 | (0.21) |
| 6/25/05 | 9289 | MIA | 735 | 684.00 | 47.88 | 731.88 | 684.46 | (0.46) |
| 6/25/05 | 9289 | MIA | 736 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 6/25/05 | 9289 | MIA | 737 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 6/25/05 | 9289 | MIA | 738 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 6/25/05 | 9289 | MIA | 739 | 684.00 | 47.88 | 731.88 | 683.69 | 0.31 |
| 6/25/05 | 9289 | MIA | 740 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 6/25/05 | 9289 | MIA | 741 | 678.00 | 47.46 | 725.46 | 677.90 | 0.10 |
| 6/25/05 | 9289 | MIA | 743 | 888.00 | 62.16 | 950.16 | 888.32 | (0.32) |
| 6/25/05 | 9289 | MIA | 745 | 677.00 | 47.39 | 724.39 | 677.14 | (0.14) |
| 6/25/05 | 9289 | MIA | 751 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 7/2/05 | 9432 | MIA | 202 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 7/2/05 | 9432 | MIA | 203 | 682.00 | 47.74 | 729.74 | 682.22 | (0.22) |
| 7/2/05 | 9432 | MIA | 204 | 653.00 | 45.71 | 698.71 | 652.75 | 0.25 |
| 7/2/05 | 9432 | MIA | 205 | 677.00 | 47.39 | 724.39 | 677.23 | (0.23) |
| 7/2/05 | 9432 | MIA | 206 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 7/2/05 | 9432 | MIA | 207 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 7/2/05 | 9432 | MIA | 208 | 671.00 | 46.97 | 717.97 | 671.01 | (0.01) |
| 7/2/05 | 9432 | MIA | 209 | 564.00 | 39.48 | 603.48 | 564.07 | (0.07) |
| 7/2/05 | 9432 | MIA | 210 | 583.00 | 40.81 | 623.81 | 583.12 | (0.12) |
| 7/2/05 | 9432 | MIA | 211 | 645.00 | 45.15 | 690.15 | 645.18 | (0.18) |
| 7/2/05 | 9432 | MIA | 212 | 663.00 | 46.41 | 709.41 | 662.96 | 0.04 |
| 7/2/05 | 9432 | MIA | 214 | 734.00 | 51.38 | 785.38 | 733.84 | 0.16 |
| 7/2/05 | 9432 | MIA | 215 | 560.00 | 39.20 | 599.20 | 559.95 | 0.05 |
| 7/2/05 | 9432 | MIA | 216 | 577.00 | 40.39 | 617.39 | 577.10 | (0.10) |
| 7/2/05 | 9432 | MIA | 217 | 707.00 | 49.49 | 756.49 | 707.35 | (0.35) |
| 7/2/05 | 9432 | MIA | 218 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 7/2/05 | 9432 | MIA | 221 | 790.00 | 55.30 | 845.30 | 790.48 | (0.48) |
| 7/2/05 | 9432 | MIA | 222 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 7/2/05 | 9432 | MIA | 223 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 7/2/05 | 9432 | MIA | 226 | 656.00 | 45.92 | 701.92 | 655.56 | 0.44 |
| 7/2/05 | 9432 | MIA | 227 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 7/2/05 | 9432 | MIA | 228 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 7/2/05 | 9432 | MIA | 229 | 688.00 | 48.16 | 736.16 | 687.73 | 0.27 |
| 7/2/05 | 9432 | MIA | 230 | 654.00 | 45.78 | 699.78 | 654.41 | (0.41) |
| 7/2/05 | 9432 | MIA | 233 | 918.00 | 64.26 | 982.26 | 918.30 | (0.30) |
| 7/2/05 | 9432 | MIA | 236 | 563.00 | 39.41 | 602.41 | 562.94 | 0.06 |
| 7/2/05 | 9432 | MIA | 244 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 7/2/05 | 9432 | MIA | 246 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 7/2/05 | 9432 | MIA | 247 | 910.00 | 63.70 | 973.70 | 910.41 | (0.41) |
| 7/2/05 | 9432 | MIA | 248 | 668.00 | 46.76 | 714.76 | 668.12 | (0.12) |
| 7/2/05 | 9432 | MIA | 252 | 464.00 | 32.48 | 496.48 | 464.32 | (0.32) |

**WD 012409**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/2/05 | 9432 | MIA | 255 | 683.00 | 47.81 | 730.81 | 683.23 | (0.23) |
| 7/2/05 | 9432 | MIA | 256 | 709.00 | 49.63 | 758.63 | 708.59 | 0.41 |
| 7/2/05 | 9432 | MIA | 257 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/2/05 | 9432 | MIA | 259 | 703.00 | 49.21 | 752.21 | 703.38 | (0.38) |
| 7/2/05 | 9432 | MIA | 260 | 679.00 | 47.53 | 726.53 | 678.71 | 0.29 |
| 7/2/05 | 9432 | MIA | 263 | 651.00 | 45.57 | 696.57 | 651.27 | (0.27) |
| 7/2/05 | 9432 | MIA | 265 | 776.00 | 54.32 | 830.32 | 776.18 | (0.18) |
| 7/2/05 | 9432 | MIA | 267 | 798.00 | 55.86 | 853.86 | 798.18 | (0.18) |
| 7/2/05 | 9432 | MIA | 268 | 576.00 | 40.32 | 616.32 | 576.03 | (0.03) |
| 7/2/05 | 9432 | MIA | 271 | 654.00 | 45.78 | 699.78 | 653.58 | 0.42 |
| 7/2/05 | 9432 | MIA | 274 | 687.00 | 48.09 | 735.09 | 686.94 | 0.06 |
| 7/2/05 | 9432 | MIA | 278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 7/2/05 | 9432 | MIA | 281 | 668.00 | 46.76 | 714.76 | 668.39 | (0.39) |
| 7/2/05 | 9432 | MIA | 288 | 685.00 | 47.95 | 732.95 | 684.90 | 0.10 |
| 7/2/05 | 9432 | MIA | 295 | 658.00 | 46.06 | 704.06 | 657.51 | 0.49 |
| 7/2/05 | 9432 | MIA | 296 | 682.00 | 47.74 | 729.74 | 682.05 | (0.05) |
| 7/2/05 | 9432 | MIA | 299 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 7/2/05 | 9432 | MIA | 301 | 678.00 | 47.46 | 725.46 | 678.22 | (0.22) |
| 7/2/05 | 9432 | MIA | 302 | 929.00 | 65.03 | 994.03 | 928.73 | 0.27 |
| 7/2/05 | 9432 | MIA | 304 | 772.00 | 54.04 | 826.04 | 772.21 | (0.21) |
| 7/2/05 | 9432 | MIA | 305 | 687.00 | 48.09 | 735.09 | 686.55 | 0.45 |
| 7/2/05 | 9432 | MIA | 306 | 769.00 | 53.83 | 822.83 | 769.13 | (0.13) |
| 7/2/05 | 9432 | MIA | 307 | 689.00 | 48.23 | 737.23 | 688.59 | 0.41 |
| 7/2/05 | 9432 | MIA | 308 | 554.00 | 38.78 | 592.78 | 554.04 | (0.04) |
| 7/2/05 | 9432 | MIA | 309 | 773.00 | 54.11 | 827.11 | 772.69 | 0.31 |
| 7/2/05 | 9432 | MIA | 310 | 682.00 | 47.74 | 729.74 | 681.63 | 0.37 |
| 7/2/05 | 9432 | MIA | 311 | 702.00 | 49.14 | 751.14 | 702.17 | (0.17) |
| 7/2/05 | 9432 | MIA | 317 | 1,092.00 | 76.44 | 1,168.44 | 1,091.94 | 0.06 |
| 7/2/05 | 9432 | MIA | 318 | 653.00 | 45.71 | 698.71 | 652.86 | 0.14 |
| 7/2/05 | 9432 | MIA | 319 | 669.00 | 46.83 | 715.83 | 668.99 | 0.01 |
| 7/2/05 | 9432 | MIA | 320 | 685.00 | 47.95 | 732.95 | 684.89 | 0.11 |
| 7/2/05 | 9432 | MIA | 326 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 7/2/05 | 9432 | MIA | 328 | 1,003.00 | 70.21 | 1,073.21 | 1,002.92 | 0.08 |
| 7/2/05 | 9432 | MIA | 330 | 651.00 | 45.57 | 696.57 | 651.22 | (0.22) |
| 7/2/05 | 9432 | MIA | 331 | 1,095.00 | 76.65 | 1,171.65 | 686.81 | 408.19 |
| 7/2/05 | 9432 | MIA | 332 | 572.00 | 40.04 | 612.04 | 572.27 | (0.27) |
| 7/2/05 | 9432 | MIA | 333 | 673.00 | 47.11 | 720.11 | 672.68 | 0.32 |
| 7/2/05 | 9432 | MIA | 335 | 572.00 | 40.04 | 612.04 | 571.56 | 0.44 |
| 7/2/05 | 9432 | MIA | 336 | 480.00 | 33.60 | 513.60 | 479.95 | 0.05 |
| 7/2/05 | 9432 | MIA | 337 | 662.00 | 46.34 | 708.34 | 661.75 | 0.25 |
| 7/2/05 | 9432 | MIA | 338 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 7/2/05 | 9432 | MIA | 339 | 570.00 | 39.90 | 609.90 | 569.99 | 0.01 |
| 7/2/05 | 9432 | MIA | 343 | 670.00 | 46.90 | 716.90 | 670.22 | (0.22) |
| 7/2/05 | 9432 | MIA | 345 | 671.00 | 46.97 | 717.97 | 670.96 | 0.04 |
| 7/2/05 | 9432 | MIA | 348 | 664.00 | 46.48 | 710.48 | 664.23 | (0.23) |
| 7/2/05 | 9432 | MIA | 352 | 578.00 | 40.46 | 618.46 | 577.92 | 0.08 |
| 7/2/05 | 9432 | MIA | 354 | 577.00 | 40.39 | 617.39 | 577.04 | (0.04) |
| 7/2/05 | 9432 | MIA | 355 | 667.00 | 46.69 | 713.69 | 666.53 | 0.47 |

WD 012410

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/2/05 | 9432 | MIA | 356 | 670.00 | 46.90 | 716.90 | 670.38 | (0.38) |
| 7/2/05 | 9432 | MIA | 357 | 718.00 | 50.26 | 768.26 | 717.66 | 0.34 |
| 7/2/05 | 9432 | MIA | 358 | 980.00 | 68.60 | 1,048.60 | 979.88 | 0.12 |
| 7/2/05 | 9432 | MIA | 360 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |
| 7/2/05 | 9432 | MIA | 366 | 701.00 | 49.07 | 750.07 | 700.82 | 0.18 |
| 7/2/05 | 9432 | MIA | 367 | 666.00 | 46.62 | 712.62 | 666.15 | (0.15) |
| 7/2/05 | 9432 | MIA | 368 | 586.00 | 41.02 | 627.02 | 586.11 | (0.11) |
| 7/2/05 | 9432 | MIA | 372 | 577.00 | 40.39 | 617.39 | 577.06 | (0.06) |
| 7/2/05 | 9432 | MIA | 375 | 670.00 | 46.90 | 716.90 | 670.18 | (0.18) |
| 7/2/05 | 9432 | MIA | 377 | 670.00 | 46.90 | 716.90 | 669.64 | 0.36 |
| 7/2/05 | 9432 | MIA | 378 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/2/05 | 9432 | MIA | 380 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/2/05 | 9432 | MIA | 381 | 1,095.00 | 76.65 | 1,171.65 | 686.55 | 408.45 |
| 7/2/05 | 9432 | MIA | 385 | 921.00 | 64.47 | 985.47 | 921.00 | - |
| 7/2/05 | 9432 | MIA | 386 | 659.00 | 46.13 | 705.13 | 659.05 | (0.05) |
| 7/2/05 | 9432 | MIA | 388 | 1,000.00 | 70.00 | 1,070.00 | 1,000.33 | (0.33) |
| 7/2/05 | 9432 | MIA | 662 | 662.00 | 46.34 | 708.34 | 661.74 | 0.26 |
| 7/2/05 | 9432 | MIA | 700 | 595.00 | 41.65 | 636.65 | 595.01 | (0.01) |
| 7/2/05 | 9432 | MIA | 717 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 7/2/05 | 9432 | MIA | 719 | 672.00 | 47.04 | 719.04 | 672.22 | (0.22) |
| 7/2/05 | 9432 | MIA | 720 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 7/2/05 | 9432 | MIA | 721 | 769.00 | 53.83 | 822.83 | 769.00 | - |
| 7/2/05 | 9432 | MIA | 723 | 666.00 | 46.62 | 712.62 | 665.85 | 0.15 |
| 7/2/05 | 9432 | MIA | 725 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 7/2/05 | 9432 | MIA | 726 | 667.00 | 46.69 | 713.69 | 667.20 | (0.20) |
| 7/2/05 | 9432 | MIA | 728 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 7/2/05 | 9432 | MIA | 729 | 679.00 | 47.53 | 726.53 | 679.15 | (0.15) |
| 7/2/05 | 9432 | MIA | 731 | 664.00 | 46.48 | 710.48 | 664.21 | (0.21) |
| 7/2/05 | 9432 | MIA | 735 | 684.00 | 47.88 | 731.88 | 684.46 | (0.46) |
| 7/2/05 | 9432 | MIA | 736 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 7/2/05 | 9432 | MIA | 737 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 7/2/05 | 9432 | MIA | 738 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 7/2/05 | 9432 | MIA | 739 | 684.00 | 47.88 | 731.88 | 683.69 | 0.31 |
| 7/2/05 | 9432 | MIA | 740 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 7/2/05 | 9432 | MIA | 741 | 678.00 | 47.46 | 725.46 | 677.90 | 0.10 |
| 7/2/05 | 9432 | MIA | 743 | 888.00 | 62.16 | 950.16 | 888.32 | (0.32) |
| 7/2/05 | 9432 | MIA | 745 | 677.00 | 47.39 | 724.39 | 677.14 | (0.14) |
| 7/2/05 | 9432 | MIA | 751 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 7/9/05 | 9457 | MIA | 202 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 7/9/05 | 9457 | MIA | 203 | 682.00 | 47.74 | 729.74 | 682.22 | (0.22) |
| 7/9/05 | 9457 | MIA | 205 | 677.00 | 47.39 | 724.39 | 677.23 | (0.23) |
| 7/9/05 | 9457 | MIA | 206 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 7/9/05 | 9457 | MIA | 207 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 7/9/05 | 9457 | MIA | 208 | 671.00 | 46.97 | 717.97 | 671.01 | (0.01) |
| 7/9/05 | 9457 | MIA | 209 | 564.00 | 39.48 | 603.48 | 564.07 | (0.07) |
| 7/9/05 | 9457 | MIA | 210 | 583.00 | 40.81 | 623.81 | 583.12 | (0.12) |
| 7/9/05 | 9457 | MIA | 211 | 645.00 | 45.15 | 690.15 | 645.18 | (0.18) |
| 7/9/05 | 9457 | MIA | 212 | 663.00 | 46.41 | 709.41 | 662.96 | 0.04 |

WD 012411

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/9/05 | 9457 | MIA | 214 | 734.00 | 51.38 | 785.38 | 733.84 | 0.16 |
| 7/9/05 | 9457 | MIA | 215 | 560.00 | 39.20 | 599.20 | 559.95 | 0.05 |
| 7/9/05 | 9457 | MIA | 216 | 577.00 | 40.39 | 617.39 | 577.10 | (0.10) |
| 7/9/05 | 9457 | MIA | 217 | 707.00 | 49.49 | 756.49 | 707.35 | (0.35) |
| 7/9/05 | 9457 | MIA | 218 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 7/9/05 | 9457 | MIA | 221 | 790.00 | 55.30 | 845.30 | 790.48 | (0.48) |
| 7/9/05 | 9457 | MIA | 222 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 7/9/05 | 9457 | MIA | 223 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 7/9/05 | 9457 | MIA | 226 | 656.00 | 45.92 | 701.92 | 655.56 | 0.44 |
| 7/9/05 | 9457 | MIA | 227 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 7/9/05 | 9457 | MIA | 228 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 7/9/05 | 9457 | MIA | 229 | 688.00 | 48.16 | 736.16 | 687.73 | 0.27 |
| 7/9/05 | 9457 | MIA | 230 | 654.00 | 45.78 | 699.78 | 654.41 | (0.41) |
| 7/9/05 | 9457 | MIA | 233 | 918.00 | 64.26 | 982.26 | 918.30 | (0.30) |
| 7/9/05 | 9457 | MIA | 236 | 563.00 | 39.41 | 602.41 | 562.94 | 0.06 |
| 7/9/05 | 9457 | MIA | 238 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 7/9/05 | 9457 | MIA | 244 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 7/9/05 | 9457 | MIA | 246 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 7/9/05 | 9457 | MIA | 247 | 910.00 | 63.70 | 973.70 | 910.41 | (0.41) |
| 7/9/05 | 9457 | MIA | 248 | 668.00 | 46.76 | 714.76 | 668.12 | (0.12) |
| 7/9/05 | 9457 | MIA | 252 | 464.00 | 32.48 | 496.48 | 464.32 | (0.32) |
| 7/9/05 | 9457 | MIA | 255 | 683.00 | 47.81 | 730.81 | 683.23 | (0.23) |
| 7/9/05 | 9457 | MIA | 256 | 709.00 | 49.63 | 758.63 | 708.59 | 0.41 |
| 7/9/05 | 9457 | MIA | 257 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/9/05 | 9457 | MIA | 259 | 703.00 | 49.21 | 752.21 | 703.38 | (0.38) |
| 7/9/05 | 9457 | MIA | 260 | 679.00 | 47.53 | 726.53 | 678.71 | 0.29 |
| 7/9/05 | 9457 | MIA | 263 | 651.00 | 45.57 | 696.57 | 651.27 | (0.27) |
| 7/9/05 | 9457 | MIA | 265 | 776.00 | 54.32 | 830.32 | 776.18 | (0.18) |
| 7/9/05 | 9457 | MIA | 267 | 798.00 | 55.86 | 853.86 | 798.18 | (0.18) |
| 7/9/05 | 9457 | MIA | 268 | 576.00 | 40.32 | 616.32 | 576.03 | (0.03) |
| 7/9/05 | 9457 | MIA | 271 | 654.00 | 45.78 | 699.78 | 653.58 | 0.42 |
| 7/9/05 | 9457 | MIA | 272 | 687.00 | 48.09 | 735.09 | 686.53 | 0.47 |
| 7/9/05 | 9457 | MIA | 274 | 687.00 | 48.09 | 735.09 | 686.94 | 0.06 |
| 7/9/05 | 9457 | MIA | 278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 7/9/05 | 9457 | MIA | 281 | 668.00 | 46.76 | 714.76 | 668.39 | (0.39) |
| 7/9/05 | 9457 | MIA | 288 | 685.00 | 47.95 | 732.95 | 684.90 | 0.10 |
| 7/9/05 | 9457 | MIA | 295 | 658.00 | 46.06 | 704.06 | 657.51 | 0.49 |
| 7/9/05 | 9457 | MIA | 296 | 682.00 | 47.74 | 729.74 | 682.05 | (0.05) |
| 7/9/05 | 9457 | MIA | 299 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 7/9/05 | 9457 | MIA | 301 | 678.00 | 47.46 | 725.46 | 678.22 | (0.22) |
| 7/9/05 | 9457 | MIA | 302 | 929.00 | 65.03 | 994.03 | 928.73 | 0.27 |
| 7/9/05 | 9457 | MIA | 304 | 772.00 | 54.04 | 826.04 | 772.21 | (0.21) |
| 7/9/05 | 9457 | MIA | 305 | 687.00 | 48.09 | 735.09 | 686.55 | 0.45 |
| 7/9/05 | 9457 | MIA | 306 | 769.00 | 53.83 | 822.83 | 769.13 | (0.13) |
| 7/9/05 | 9457 | MIA | 307 | 689.00 | 48.23 | 737.23 | 688.59 | 0.41 |
| 7/9/05 | 9457 | MIA | 308 | 554.00 | 38.78 | 592.78 | 554.04 | (0.04) |
| 7/9/05 | 9457 | MIA | 309 | 773.00 | 54.11 | 827.11 | 772.69 | 0.31 |
| 7/9/05 | 9457 | MIA | 310 | 682.00 | 47.74 | 729.74 | 681.63 | 0.37 |

WD 012412

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/9/05 | 9457 | MIA | 311 | 702.00 | 49.14 | 751.14 | 702.17 | (0.17) |
| 7/9/05 | 9457 | MIA | 317 | 1,092.00 | 76.44 | 1,168.44 | 1,091.94 | 0.06 |
| 7/9/05 | 9457 | MIA | 318 | 653.00 | 45.71 | 698.71 | 652.86 | 0.14 |
| 7/9/05 | 9457 | MIA | 319 | 669.00 | 46.83 | 715.83 | 668.99 | 0.01 |
| 7/9/05 | 9457 | MIA | 320 | 685.00 | 47.95 | 732.95 | 684.89 | 0.11 |
| 7/9/05 | 9457 | MIA | 328 | 1,003.00 | 70.21 | 1,073.21 | 1,002.92 | 0.08 |
| 7/9/05 | 9457 | MIA | 330 | 651.00 | 45.57 | 696.57 | 651.22 | (0.22) |
| 7/9/05 | 9457 | MIA | 331 | 1,095.00 | 76.65 | 1,171.65 | 686.81 | 408.19 |
| 7/9/05 | 9457 | MIA | 332 | 572.00 | 40.04 | 612.04 | 572.27 | (0.27) |
| 7/9/05 | 9457 | MIA | 333 | 673.00 | 47.11 | 720.11 | 672.68 | 0.32 |
| 7/9/05 | 9457 | MIA | 335 | 572.00 | 40.04 | 612.04 | 571.56 | 0.44 |
| 7/9/05 | 9457 | MIA | 336 | 480.00 | 33.60 | 513.60 | 479.95 | 0.05 |
| 7/9/05 | 9457 | MIA | 337 | 662.00 | 46.34 | 708.34 | 661.75 | 0.25 |
| 7/9/05 | 9457 | MIA | 338 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 7/9/05 | 9457 | MIA | 339 | 570.00 | 39.90 | 609.90 | 569.99 | 0.01 |
| 7/9/05 | 9457 | MIA | 343 | 670.00 | 46.90 | 716.90 | 670.22 | (0.22) |
| 7/9/05 | 9457 | MIA | 345 | 671.00 | 46.97 | 717.97 | 670.96 | 0.04 |
| 7/9/05 | 9457 | MIA | 348 | 664.00 | 46.48 | 710.48 | 664.23 | (0.23) |
| 7/9/05 | 9457 | MIA | 352 | 578.00 | 40.46 | 618.46 | 577.92 | 0.08 |
| 7/9/05 | 9457 | MIA | 354 | 577.00 | 40.39 | 617.39 | 577.04 | (0.04) |
| 7/9/05 | 9457 | MIA | 355 | 667.00 | 46.69 | 713.69 | 666.53 | 0.47 |
| 7/9/05 | 9457 | MIA | 357 | 718.00 | 50.26 | 768.26 | 717.66 | 0.34 |
| 7/9/05 | 9457 | MIA | 358 | 980.00 | 68.60 | 1,048.60 | 979.88 | 0.12 |
| 7/9/05 | 9457 | MIA | 360 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |
| 7/9/05 | 9457 | MIA | 366 | 701.00 | 49.07 | 750.07 | 700.82 | 0.18 |
| 7/9/05 | 9457 | MIA | 367 | 666.00 | 46.62 | 712.62 | 666.15 | (0.15) |
| 7/9/05 | 9457 | MIA | 368 | 586.00 | 41.02 | 627.02 | 586.11 | (0.11) |
| 7/9/05 | 9457 | MIA | 372 | 577.00 | 40.39 | 617.39 | 577.06 | (0.06) |
| 7/9/05 | 9457 | MIA | 375 | 670.00 | 46.90 | 716.90 | 670.18 | (0.18) |
| 7/9/05 | 9457 | MIA | 377 | 670.00 | 46.90 | 716.90 | 669.64 | 0.36 |
| 7/9/05 | 9457 | MIA | 378 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/9/05 | 9457 | MIA | 380 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/9/05 | 9457 | MIA | 381 | 1,095.00 | 76.65 | 1,171.65 | 686.55 | 408.45 |
| 7/9/05 | 9457 | MIA | 385 | 921.00 | 64.47 | 985.47 | 921.00 | - |
| 7/9/05 | 9457 | MIA | 386 | 659.00 | 46.13 | 705.13 | 659.05 | (0.05) |
| 7/9/05 | 9457 | MIA | 388 | 1,000.00 | 70.00 | 1,070.00 | 1,000.33 | (0.33) |
| 7/9/05 | 9457 | MIA | 662 | 662.00 | 46.34 | 708.34 | 661.74 | 0.26 |
| 7/9/05 | 9457 | MIA | 700 | 595.00 | 41.65 | 636.65 | 595.01 | (0.01) |
| 7/9/05 | 9457 | MIA | 717 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 7/9/05 | 9457 | MIA | 719 | 672.00 | 47.04 | 719.04 | 672.22 | (0.22) |
| 7/9/05 | 9457 | MIA | 720 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 7/9/05 | 9457 | MIA | 721 | 769.00 | 53.83 | 822.83 | 769.00 | - |
| 7/9/05 | 9457 | MIA | 723 | 666.00 | 46.62 | 712.62 | 665.85 | 0.15 |
| 7/9/05 | 9457 | MIA | 725 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 7/9/05 | 9457 | MIA | 726 | 667.00 | 46.69 | 713.69 | 667.20 | (0.20) |
| 7/9/05 | 9457 | MIA | 728 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 7/9/05 | 9457 | MIA | 729 | 679.00 | 47.53 | 726.53 | 679.15 | (0.15) |
| 7/9/05 | 9457 | MIA | 731 | 664.00 | 46.48 | 710.48 | 664.21 | (0.21) |

WD 012413

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/9/05 | 9457 | MIA | 735 | 684.00 | 47.88 | 731.88 | 684.46 | (0.46) |
| 7/9/05 | 9457 | MIA | 736 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 7/9/05 | 9457 | MIA | 737 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 7/9/05 | 9457 | MIA | 738 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 7/9/05 | 9457 | MIA | 739 | 684.00 | 47.88 | 731.88 | 683.69 | 0.31 |
| 7/9/05 | 9457 | MIA | 740 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 7/9/05 | 9457 | MIA | 741 | 678.00 | 47.46 | 725.46 | 677.90 | 0.10 |
| 7/9/05 | 9457 | MIA | 743 | 888.00 | 62.16 | 950.16 | 888.32 | (0.32) |
| 7/9/05 | 9457 | MIA | 745 | 677.00 | 47.39 | 724.39 | 677.14 | (0.14) |
| 7/9/05 | 9457 | MIA | 751 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 7/16/05 | 9548 | MIA | 202 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 7/16/05 | 9548 | MIA | 203 | 682.00 | 47.74 | 729.74 | 682.22 | (0.22) |
| 7/16/05 | 9548 | MIA | 204 | 653.00 | 45.71 | 698.71 | 652.75 | 0.25 |
| 7/16/05 | 9548 | MIA | 205 | 677.00 | 47.39 | 724.39 | 677.23 | (0.23) |
| 7/16/05 | 9548 | MIA | 206 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 7/16/05 | 9548 | MIA | 207 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 7/16/05 | 9548 | MIA | 208 | 671.00 | 46.97 | 717.97 | 671.01 | (0.01) |
| 7/16/05 | 9548 | MIA | 209 | 564.00 | 39.48 | 603.48 | 564.07 | (0.07) |
| 7/16/05 | 9548 | MIA | 210 | 583.00 | 40.81 | 623.81 | 583.12 | (0.12) |
| 7/16/05 | 9548 | MIA | 211 | 645.00 | 45.15 | 690.15 | 645.18 | (0.18) |
| 7/16/05 | 9548 | MIA | 212 | 663.00 | 46.41 | 709.41 | 662.96 | 0.04 |
| 7/16/05 | 9548 | MIA | 214 | 734.00 | 51.38 | 785.38 | 733.84 | 0.16 |
| 7/16/05 | 9548 | MIA | 215 | 560.00 | 39.20 | 599.20 | 559.95 | 0.05 |
| 7/16/05 | 9548 | MIA | 216 | 577.00 | 40.39 | 617.39 | 577.10 | (0.10) |
| 7/16/05 | 9548 | MIA | 217 | 707.00 | 49.49 | 756.49 | 707.35 | (0.35) |
| 7/16/05 | 9548 | MIA | 218 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 7/16/05 | 9548 | MIA | 221 | 790.00 | 55.30 | 845.30 | 790.48 | (0.48) |
| 7/16/05 | 9548 | MIA | 222 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 7/16/05 | 9548 | MIA | 223 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 7/16/05 | 9548 | MIA | 226 | 656.00 | 45.92 | 701.92 | 655.56 | 0.44 |
| 7/16/05 | 9548 | MIA | 227 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 7/16/05 | 9548 | MIA | 228 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 7/16/05 | 9548 | MIA | 229 | 688.00 | 48.16 | 736.16 | 687.73 | 0.27 |
| 7/16/05 | 9548 | MIA | 230 | 654.00 | 45.78 | 699.78 | 654.41 | (0.41) |
| 7/16/05 | 9548 | MIA | 233 | 918.00 | 64.26 | 982.26 | 918.30 | (0.30) |
| 7/16/05 | 9548 | MIA | 236 | 563.00 | 39.41 | 602.41 | 562.94 | 0.06 |
| 7/16/05 | 9548 | MIA | 238 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 7/16/05 | 9548 | MIA | 244 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 7/16/05 | 9548 | MIA | 246 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 7/16/05 | 9548 | MIA | 247 | 910.00 | 63.70 | 973.70 | 910.41 | (0.41) |
| 7/16/05 | 9548 | MIA | 248 | 668.00 | 46.76 | 714.76 | 668.12 | (0.12) |
| 7/16/05 | 9548 | MIA | 252 | 464.00 | 32.48 | 496.48 | 464.32 | (0.32) |
| 7/16/05 | 9548 | MIA | 255 | 683.00 | 47.81 | 730.81 | 683.23 | (0.23) |
| 7/16/05 | 9548 | MIA | 256 | 709.00 | 49.63 | 758.63 | 708.59 | 0.41 |
| 7/16/05 | 9548 | MIA | 257 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/16/05 | 9548 | MIA | 259 | 703.00 | 49.21 | 752.21 | 703.38 | (0.38) |
| 7/16/05 | 9548 | MIA | 260 | 679.00 | 47.53 | 726.53 | 678.71 | 0.29 |
| 7/16/05 | 9548 | MIA | 263 | 651.00 | 45.57 | 696.57 | 651.27 | (0.27) |

WD 012414

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/16/05 | 9548 | MIA | 265 | 776.00 | 54.32 | 830.32 | 776.18 | (0.18) |
| 7/16/05 | 9548 | MIA | 267 | 798.00 | 55.86 | 853.86 | 798.18 | (0.18) |
| 7/16/05 | 9548 | MIA | 268 | 576.00 | 40.32 | 616.32 | 576.03 | (0.03) |
| 7/16/05 | 9548 | MIA | 271 | 654.00 | 45.78 | 699.78 | 653.58 | 0.42 |
| 7/16/05 | 9548 | MIA | 272 | 687.00 | 48.09 | 735.09 | 686.53 | 0.47 |
| 7/16/05 | 9548 | MIA | 274 | 687.00 | 48.09 | 735.09 | 686.94 | 0.06 |
| 7/16/05 | 9548 | MIA | 278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 7/16/05 | 9548 | MIA | 281 | 668.00 | 46.76 | 714.76 | 668.39 | (0.39) |
| 7/16/05 | 9548 | MIA | 288 | 685.00 | 47.95 | 732.95 | 684.90 | 0.10 |
| 7/16/05 | 9548 | MIA | 295 | 658.00 | 46.06 | 704.06 | 657.51 | 0.49 |
| 7/16/05 | 9548 | MIA | 296 | 682.00 | 47.74 | 729.74 | 682.05 | (0.05) |
| 7/16/05 | 9548 | MIA | 299 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 7/16/05 | 9548 | MIA | 301 | 678.00 | 47.46 | 725.46 | 678.22 | (0.22) |
| 7/16/05 | 9548 | MIA | 302 | 929.00 | 65.03 | 994.03 | 928.73 | 0.27 |
| 7/16/05 | 9548 | MIA | 304 | 772.00 | 54.04 | 826.04 | 772.21 | (0.21) |
| 7/16/05 | 9548 | MIA | 305 | 687.00 | 48.09 | 735.09 | 686.55 | 0.45 |
| 7/16/05 | 9548 | MIA | 306 | 769.00 | 53.83 | 822.83 | 769.13 | (0.13) |
| 7/16/05 | 9548 | MIA | 307 | 689.00 | 48.23 | 737.23 | 688.59 | 0.41 |
| 7/16/05 | 9548 | MIA | 308 | 554.00 | 38.78 | 592.78 | 554.04 | (0.04) |
| 7/16/05 | 9548 | MIA | 309 | 773.00 | 54.11 | 827.11 | 772.69 | 0.31 |
| 7/16/05 | 9548 | MIA | 310 | 682.00 | 47.74 | 729.74 | 681.63 | 0.37 |
| 7/16/05 | 9548 | MIA | 317 | 1,092.00 | 76.44 | 1,168.44 | 1,091.94 | 0.06 |
| 7/16/05 | 9548 | MIA | 318 | 653.00 | 45.71 | 698.71 | 652.86 | 0.14 |
| 7/16/05 | 9548 | MIA | 319 | 669.00 | 46.83 | 715.83 | 668.99 | 0.01 |
| 7/16/05 | 9548 | MIA | 320 | 685.00 | 47.95 | 732.95 | 684.89 | 0.11 |
| 7/16/05 | 9548 | MIA | 326 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 7/16/05 | 9548 | MIA | 328 | 1,003.00 | 70.21 | 1,073.21 | 1,002.92 | 0.08 |
| 7/16/05 | 9548 | MIA | 330 | 651.00 | 45.57 | 696.57 | 651.22 | (0.22) |
| 7/16/05 | 9548 | MIA | 331 | 1,095.00 | 76.65 | 1,171.65 | 686.81 | 408.19 |
| 7/16/05 | 9548 | MIA | 332 | 572.00 | 40.04 | 612.04 | 572.27 | (0.27) |
| 7/16/05 | 9548 | MIA | 333 | 673.00 | 47.11 | 720.11 | 672.68 | 0.32 |
| 7/16/05 | 9548 | MIA | 335 | 572.00 | 40.04 | 612.04 | 571.56 | 0.44 |
| 7/16/05 | 9548 | MIA | 336 | 480.00 | 33.60 | 513.60 | 479.95 | 0.05 |
| 7/16/05 | 9548 | MIA | 337 | 662.00 | 46.34 | 708.34 | 661.75 | 0.25 |
| 7/16/05 | 9548 | MIA | 338 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 7/16/05 | 9548 | MIA | 339 | 570.00 | 39.90 | 609.90 | 569.99 | 0.01 |
| 7/16/05 | 9548 | MIA | 343 | 670.00 | 46.90 | 716.90 | 670.22 | (0.22) |
| 7/16/05 | 9548 | MIA | 345 | 671.00 | 46.97 | 717.97 | 670.96 | 0.04 |
| 7/16/05 | 9548 | MIA | 348 | 664.00 | 46.48 | 710.48 | 664.23 | (0.23) |
| 7/16/05 | 9548 | MIA | 352 | 578.00 | 40.46 | 618.46 | 577.92 | 0.08 |
| 7/16/05 | 9548 | MIA | 354 | 577.00 | 40.39 | 617.39 | 577.04 | (0.04) |
| 7/16/05 | 9548 | MIA | 355 | 667.00 | 46.69 | 713.69 | 666.53 | 0.47 |
| 7/16/05 | 9548 | MIA | 356 | 670.00 | 46.90 | 716.90 | 670.38 | (0.38) |
| 7/16/05 | 9548 | MIA | 357 | 718.00 | 50.26 | 768.26 | 717.66 | 0.34 |
| 7/16/05 | 9548 | MIA | 358 | 980.00 | 68.60 | 1,048.60 | 979.88 | 0.12 |
| 7/16/05 | 9548 | MIA | 360 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |
| 7/16/05 | 9548 | MIA | 366 | 701.00 | 49.07 | 750.07 | 700.82 | 0.18 |
| 7/16/05 | 9548 | MIA | 367 | 666.00 | 46.62 | 712.62 | 666.15 | (0.15) |

WD 012415

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/16/05 | 9548 | MIA | 368 | 586.00 | 41.02 | 627.02 | 586.11 | (0.11) |
| 7/16/05 | 9548 | MIA | 372 | 577.00 | 40.39 | 617.39 | 577.06 | (0.06) |
| 7/16/05 | 9548 | MIA | 375 | 670.00 | 46.90 | 716.90 | 670.18 | (0.18) |
| 7/16/05 | 9548 | MIA | 377 | 670.00 | 46.90 | 716.90 | 669.64 | 0.36 |
| 7/16/05 | 9548 | MIA | 378 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/16/05 | 9548 | MIA | 380 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/16/05 | 9548 | MIA | 381 | 1,095.00 | 76.65 | 1,171.65 | 686.55 | 408.45 |
| 7/16/05 | 9548 | MIA | 385 | 921.00 | 64.47 | 985.47 | 921.00 | - |
| 7/16/05 | 9548 | MIA | 386 | 659.00 | 46.13 | 705.13 | 659.05 | (0.05) |
| 7/16/05 | 9548 | MIA | 388 | 1,000.00 | 70.00 | 1,070.00 | 1,000.33 | (0.33) |
| 7/16/05 | 9548 | MIA | 662 | 662.00 | 46.34 | 708.34 | 661.74 | 0.26 |
| 7/16/05 | 9548 | MIA | 700 | 595.00 | 41.65 | 636.65 | 595.01 | (0.01) |
| 7/16/05 | 9548 | MIA | 717 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 7/16/05 | 9548 | MIA | 719 | 672.00 | 47.04 | 719.04 | 672.22 | (0.22) |
| 7/16/05 | 9548 | MIA | 720 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 7/16/05 | 9548 | MIA | 721 | 769.00 | 53.83 | 822.83 | 769.00 | - |
| 7/16/05 | 9548 | MIA | 723 | 666.00 | 46.62 | 712.62 | 665.85 | 0.15 |
| 7/16/05 | 9548 | MIA | 725 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 7/16/05 | 9548 | MIA | 726 | 667.00 | 46.69 | 713.69 | 667.20 | (0.20) |
| 7/16/05 | 9548 | MIA | 728 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 7/16/05 | 9548 | MIA | 729 | 679.00 | 47.53 | 726.53 | 679.15 | (0.15) |
| 7/16/05 | 9548 | MIA | 731 | 664.00 | 46.48 | 710.48 | 664.21 | (0.21) |
| 7/16/05 | 9548 | MIA | 735 | 684.00 | 47.88 | 731.88 | 684.46 | (0.46) |
| 7/16/05 | 9548 | MIA | 736 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 7/16/05 | 9548 | MIA | 737 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 7/16/05 | 9548 | MIA | 739 | 684.00 | 47.88 | 731.88 | 683.69 | 0.31 |
| 7/16/05 | 9548 | MIA | 740 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 7/16/05 | 9548 | MIA | 741 | 678.00 | 47.46 | 725.46 | 677.90 | 0.10 |
| 7/16/05 | 9548 | MIA | 743 | 888.00 | 62.16 | 950.16 | 888.32 | (0.32) |
| 7/16/05 | 9548 | MIA | 745 | 677.00 | 47.39 | 724.39 | 677.14 | (0.14) |
| 7/16/05 | 9548 | MIA | 751 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 7/23/05 | 9576 | MIA | 202 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 7/23/05 | 9576 | MIA | 203 | 682.00 | 47.74 | 729.74 | 682.22 | (0.22) |
| 7/23/05 | 9576 | MIA | 204 | 653.00 | 45.71 | 698.71 | 652.75 | 0.25 |
| 7/23/05 | 9576 | MIA | 205 | 677.00 | 47.39 | 724.39 | 677.23 | (0.23) |
| 7/23/05 | 9576 | MIA | 206 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 7/23/05 | 9576 | MIA | 207 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 7/23/05 | 9576 | MIA | 208 | 671.00 | 46.97 | 717.97 | 671.01 | (0.01) |
| 7/23/05 | 9576 | MIA | 209 | 564.00 | 39.48 | 603.48 | 564.07 | (0.07) |
| 7/23/05 | 9576 | MIA | 210 | 583.00 | 40.81 | 623.81 | 583.12 | (0.12) |
| 7/23/05 | 9576 | MIA | 211 | 645.00 | 45.15 | 690.15 | 645.18 | (0.18) |
| 7/23/05 | 9576 | MIA | 212 | 663.00 | 46.41 | 709.41 | 662.96 | 0.04 |
| 7/23/05 | 9576 | MIA | 214 | 734.00 | 51.38 | 785.38 | 733.84 | 0.16 |
| 7/23/05 | 9576 | MIA | 215 | 560.00 | 39.20 | 599.20 | 559.95 | 0.05 |
| 7/23/05 | 9576 | MIA | 216 | 577.00 | 40.39 | 617.39 | 577.10 | (0.10) |
| 7/23/05 | 9576 | MIA | 217 | 707.00 | 49.49 | 756.49 | 707.35 | (0.35) |
| 7/23/05 | 9576 | MIA | 218 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 7/23/05 | 9576 | MIA | 221 | 790.00 | 55.30 | 845.30 | 790.48 | (0.48) |

WD 012416

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/23/05 | 9576 | MIA | 222 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 7/23/05 | 9576 | MIA | 223 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 7/23/05 | 9576 | MIA | 226 | 656.00 | 45.92 | 701.92 | 655.56 | 0.44 |
| 7/23/05 | 9576 | MIA | 227 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 7/23/05 | 9576 | MIA | 228 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 7/23/05 | 9576 | MIA | 229 | 688.00 | 48.16 | 736.16 | 687.73 | 0.27 |
| 7/23/05 | 9576 | MIA | 230 | 654.00 | 45.78 | 699.78 | 654.41 | (0.41) |
| 7/23/05 | 9576 | MIA | 233 | 918.00 | 64.26 | 982.26 | 918.30 | (0.30) |
| 7/23/05 | 9576 | MIA | 236 | 563.00 | 39.41 | 602.41 | 562.94 | 0.06 |
| 7/23/05 | 9576 | MIA | 244 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 7/23/05 | 9576 | MIA | 246 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 7/23/05 | 9576 | MIA | 247 | 910.00 | 63.70 | 973.70 | 910.41 | (0.41) |
| 7/23/05 | 9576 | MIA | 248 | 668.00 | 46.76 | 714.76 | 668.12 | (0.12) |
| 7/23/05 | 9576 | MIA | 252 | 464.00 | 32.48 | 496.48 | 464.32 | (0.32) |
| 7/23/05 | 9576 | MIA | 255 | 683.00 | 47.81 | 730.81 | 683.23 | (0.23) |
| 7/23/05 | 9576 | MIA | 256 | 709.00 | 49.63 | 758.63 | 708.59 | 0.41 |
| 7/23/05 | 9576 | MIA | 257 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/23/05 | 9576 | MIA | 259 | 703.00 | 49.21 | 752.21 | 703.38 | (0.38) |
| 7/23/05 | 9576 | MIA | 260 | 679.00 | 47.53 | 726.53 | 678.71 | 0.29 |
| 7/23/05 | 9576 | MIA | 263 | 651.00 | 45.57 | 696.57 | 651.27 | (0.27) |
| 7/23/05 | 9576 | MIA | 265 | 776.00 | 54.32 | 830.32 | 776.18 | (0.18) |
| 7/23/05 | 9576 | MIA | 267 | 798.00 | 55.86 | 853.86 | 798.18 | (0.18) |
| 7/23/05 | 9576 | MIA | 268 | 576.00 | 40.32 | 616.32 | 576.03 | (0.03) |
| 7/23/05 | 9576 | MIA | 271 | 654.00 | 45.78 | 699.78 | 653.58 | 0.42 |
| 7/23/05 | 9576 | MIA | 272 | 687.00 | 48.09 | 735.09 | 686.53 | 0.47 |
| 7/23/05 | 9576 | MIA | 274 | 687.00 | 48.09 | 735.09 | 686.94 | 0.06 |
| 7/23/05 | 9576 | MIA | 278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 7/23/05 | 9576 | MIA | 281 | 668.00 | 46.76 | 714.76 | 668.39 | (0.39) |
| 7/23/05 | 9576 | MIA | 288 | 685.00 | 47.95 | 732.95 | 684.90 | 0.10 |
| 7/23/05 | 9576 | MIA | 295 | 658.00 | 46.06 | 704.06 | 657.51 | 0.49 |
| 7/23/05 | 9576 | MIA | 296 | 682.00 | 47.74 | 729.74 | 682.05 | (0.05) |
| 7/23/05 | 9576 | MIA | 299 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 7/23/05 | 9576 | MIA | 301 | 678.00 | 47.46 | 725.46 | 678.22 | (0.22) |
| 7/23/05 | 9576 | MIA | 302 | 929.00 | 65.03 | 994.03 | 928.73 | 0.27 |
| 7/23/05 | 9576 | MIA | 304 | 772.00 | 54.04 | 826.04 | 772.21 | (0.21) |
| 7/23/05 | 9576 | MIA | 306 | 769.00 | 53.83 | 822.83 | 769.13 | (0.13) |
| 7/23/05 | 9576 | MIA | 307 | 689.00 | 48.23 | 737.23 | 688.59 | 0.41 |
| 7/23/05 | 9576 | MIA | 308 | 554.00 | 38.78 | 592.78 | 554.04 | (0.04) |
| 7/23/05 | 9576 | MIA | 309 | 773.00 | 54.11 | 827.11 | 772.69 | 0.31 |
| 7/23/05 | 9576 | MIA | 310 | 682.00 | 47.74 | 729.74 | 681.63 | 0.37 |
| 7/23/05 | 9576 | MIA | 311 | 1,061.00 | 74.27 | 1,135.27 | 702.17 | 358.83 |
| 7/23/05 | 9576 | MIA | 317 | 1,092.00 | 76.44 | 1,168.44 | 1,091.94 | 0.06 |
| 7/23/05 | 9576 | MIA | 318 | 653.00 | 45.71 | 698.71 | 652.86 | 0.14 |
| 7/23/05 | 9576 | MIA | 319 | 669.00 | 46.83 | 715.83 | 668.99 | 0.01 |
| 7/23/05 | 9576 | MIA | 320 | 685.00 | 47.95 | 732.95 | 684.89 | 0.11 |
| 7/23/05 | 9576 | MIA | 326 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 7/23/05 | 9576 | MIA | 328 | 1,003.00 | 70.21 | 1,073.21 | 1,002.92 | 0.08 |
| 7/23/05 | 9576 | MIA | 330 | 651.00 | 45.57 | 696.57 | 651.22 | (0.22) |

WD 012417

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/23/05 | 9576 | MIA | 331 | 1,095.00 | 76.65 | 1,171.65 | 686.81 | 408.19 |
| 7/23/05 | 9576 | MIA | 332 | 572.00 | 40.04 | 612.04 | 572.27 | (0.27) |
| 7/23/05 | 9576 | MIA | 333 | 673.00 | 47.11 | 720.11 | 672.68 | 0.32 |
| 7/23/05 | 9576 | MIA | 335 | 572.00 | 40.04 | 612.04 | 571.56 | 0.44 |
| 7/23/05 | 9576 | MIA | 336 | 480.00 | 33.60 | 513.60 | 479.95 | 0.05 |
| 7/23/05 | 9576 | MIA | 337 | 662.00 | 46.34 | 708.34 | 661.75 | 0.25 |
| 7/23/05 | 9576 | MIA | 338 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 7/23/05 | 9576 | MIA | 339 | 570.00 | 39.90 | 609.90 | 569.99 | 0.01 |
| 7/23/05 | 9576 | MIA | 343 | 670.00 | 46.90 | 716.90 | 670.22 | (0.22) |
| 7/23/05 | 9576 | MIA | 345 | 671.00 | 46.97 | 717.97 | 670.96 | 0.04 |
| 7/23/05 | 9576 | MIA | 348 | 664.00 | 46.48 | 710.48 | 664.23 | (0.23) |
| 7/23/05 | 9576 | MIA | 352 | 578.00 | 40.46 | 618.46 | 577.92 | 0.08 |
| 7/23/05 | 9576 | MIA | 354 | 577.00 | 40.39 | 617.39 | 577.04 | (0.04) |
| 7/23/05 | 9576 | MIA | 355 | 667.00 | 46.69 | 713.69 | 666.53 | 0.47 |
| 7/23/05 | 9576 | MIA | 356 | 670.00 | 46.90 | 716.90 | 670.38 | (0.38) |
| 7/23/05 | 9576 | MIA | 357 | 718.00 | 50.26 | 768.26 | 717.66 | 0.34 |
| 7/23/05 | 9576 | MIA | 358 | 980.00 | 68.60 | 1,048.60 | 979.88 | 0.12 |
| 7/23/05 | 9576 | MIA | 360 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |
| 7/23/05 | 9576 | MIA | 366 | 701.00 | 49.07 | 750.07 | 700.82 | 0.18 |
| 7/23/05 | 9576 | MIA | 367 | 666.00 | 46.62 | 712.62 | 666.15 | (0.15) |
| 7/23/05 | 9576 | MIA | 368 | 586.00 | 41.02 | 627.02 | 586.11 | (0.11) |
| 7/23/05 | 9576 | MIA | 372 | 577.00 | 40.39 | 617.39 | 577.06 | (0.06) |
| 7/23/05 | 9576 | MIA | 375 | 670.00 | 46.90 | 716.90 | 670.18 | (0.18) |
| 7/23/05 | 9576 | MIA | 377 | 670.00 | 46.90 | 716.90 | 669.64 | 0.36 |
| 7/23/05 | 9576 | MIA | 378 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/23/05 | 9576 | MIA | 380 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/23/05 | 9576 | MIA | 381 | 1,095.00 | 76.65 | 1,171.65 | 686.55 | 408.45 |
| 7/23/05 | 9576 | MIA | 385 | 921.00 | 64.47 | 985.47 | 921.00 | - |
| 7/23/05 | 9576 | MIA | 386 | 659.00 | 46.13 | 705.13 | 659.05 | (0.05) |
| 7/23/05 | 9576 | MIA | 388 | 1,000.00 | 70.00 | 1,070.00 | 1,000.33 | (0.33) |
| 7/23/05 | 9576 | MIA | 662 | 662.00 | 46.34 | 708.34 | 661.74 | 0.26 |
| 7/23/05 | 9576 | MIA | 700 | 595.00 | 41.65 | 636.65 | 595.01 | (0.01) |
| 7/23/05 | 9576 | MIA | 717 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 7/23/05 | 9576 | MIA | 719 | 672.00 | 47.04 | 719.04 | 672.22 | (0.22) |
| 7/23/05 | 9576 | MIA | 720 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 7/23/05 | 9576 | MIA | 721 | 769.00 | 53.83 | 822.83 | 769.00 | - |
| 7/23/05 | 9576 | MIA | 723 | 666.00 | 46.62 | 712.62 | 665.85 | 0.15 |
| 7/23/05 | 9576 | MIA | 725 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 7/23/05 | 9576 | MIA | 726 | 667.00 | 46.69 | 713.69 | 667.20 | (0.20) |
| 7/23/05 | 9576 | MIA | 728 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 7/23/05 | 9576 | MIA | 729 | 679.00 | 47.53 | 726.53 | 679.15 | (0.15) |
| 7/23/05 | 9576 | MIA | 731 | 664.00 | 46.48 | 710.48 | 664.21 | (0.21) |
| 7/23/05 | 9576 | MIA | 735 | 684.00 | 47.88 | 731.88 | 684.46 | (0.46) |
| 7/23/05 | 9576 | MIA | 736 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 7/23/05 | 9576 | MIA | 737 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 7/23/05 | 9576 | MIA | 738 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 7/23/05 | 9576 | MIA | 739 | 684.00 | 47.88 | 731.88 | 683.69 | 0.31 |
| 7/23/05 | 9576 | MIA | 740 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |

WD 012418

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/23/05 | 9576 | MIA | 741 | 678.00 | 47.46 | 725.46 | 677.90 | 0.10 |
| 7/23/05 | 9576 | MIA | 743 | 888.00 | 62.16 | 950.16 | 888.32 | (0.32) |
| 7/23/05 | 9576 | MIA | 745 | 677.00 | 47.39 | 724.39 | 677.14 | (0.14) |
| 7/23/05 | 9576 | MIA | 751 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 7/30/05 | 9689 | MIA | 202 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 7/30/05 | 9689 | MIA | 203 | 682.00 | 47.74 | 729.74 | 682.22 | (0.22) |
| 7/30/05 | 9689 | MIA | 204 | 653.00 | 45.71 | 698.71 | 652.75 | 0.25 |
| 7/30/05 | 9689 | MIA | 205 | 677.00 | 47.39 | 724.39 | 677.23 | (0.23) |
| 7/30/05 | 9689 | MIA | 206 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 7/30/05 | 9689 | MIA | 207 | 689.00 | 48.23 | 737.23 | 688.96 | 0.04 |
| 7/30/05 | 9689 | MIA | 208 | 671.00 | 46.97 | 717.97 | 671.01 | (0.01) |
| 7/30/05 | 9689 | MIA | 209 | 564.00 | 39.48 | 603.48 | 564.07 | (0.07) |
| 7/30/05 | 9689 | MIA | 210 | 583.00 | 40.81 | 623.81 | 583.12 | (0.12) |
| 7/30/05 | 9689 | MIA | 211 | 645.00 | 45.15 | 690.15 | 645.18 | (0.18) |
| 7/30/05 | 9689 | MIA | 212 | 663.00 | 46.41 | 709.41 | 662.96 | 0.04 |
| 7/30/05 | 9689 | MIA | 214 | 734.00 | 51.38 | 785.38 | 733.84 | 0.16 |
| 7/30/05 | 9689 | MIA | 215 | 560.00 | 39.20 | 599.20 | 559.95 | 0.05 |
| 7/30/05 | 9689 | MIA | 216 | 577.00 | 40.39 | 617.39 | 577.10 | (0.10) |
| 7/30/05 | 9689 | MIA | 217 | 707.00 | 49.49 | 756.49 | 707.35 | (0.35) |
| 7/30/05 | 9689 | MIA | 218 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 7/30/05 | 9689 | MIA | 221 | 790.00 | 55.30 | 845.30 | 790.48 | (0.48) |
| 7/30/05 | 9689 | MIA | 222 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 7/30/05 | 9689 | MIA | 223 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 7/30/05 | 9689 | MIA | 226 | 656.00 | 45.92 | 701.92 | 655.56 | 0.44 |
| 7/30/05 | 9689 | MIA | 227 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 7/30/05 | 9689 | MIA | 228 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 7/30/05 | 9689 | MIA | 229 | 688.00 | 48.16 | 736.16 | 687.73 | 0.27 |
| 7/30/05 | 9689 | MIA | 230 | 654.00 | 45.78 | 699.78 | 654.41 | (0.41) |
| 7/30/05 | 9689 | MIA | 233 | 918.00 | 64.26 | 982.26 | 918.30 | (0.30) |
| 7/30/05 | 9689 | MIA | 236 | 563.00 | 39.41 | 602.41 | 562.94 | 0.06 |
| 7/30/05 | 9689 | MIA | 238 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 7/30/05 | 9689 | MIA | 244 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 7/30/05 | 9689 | MIA | 246 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 7/30/05 | 9689 | MIA | 247 | 910.00 | 63.70 | 973.70 | 910.41 | (0.41) |
| 7/30/05 | 9689 | MIA | 248 | 668.00 | 46.76 | 714.76 | 668.12 | (0.12) |
| 7/30/05 | 9689 | MIA | 252 | 464.00 | 32.48 | 496.48 | 464.32 | (0.32) |
| 7/30/05 | 9689 | MIA | 255 | 683.00 | 47.81 | 730.81 | 683.23 | (0.23) |
| 7/30/05 | 9689 | MIA | 256 | 709.00 | 49.63 | 758.63 | 708.59 | 0.41 |
| 7/30/05 | 9689 | MIA | 257 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/30/05 | 9689 | MIA | 259 | 703.00 | 49.21 | 752.21 | 703.38 | (0.38) |
| 7/30/05 | 9689 | MIA | 260 | 679.00 | 47.53 | 726.53 | 678.71 | 0.29 |
| 7/30/05 | 9689 | MIA | 263 | 651.00 | 45.57 | 696.57 | 651.27 | (0.27) |
| 7/30/05 | 9689 | MIA | 265 | 776.00 | 54.32 | 830.32 | 776.18 | (0.18) |
| 7/30/05 | 9689 | MIA | 267 | 798.00 | 55.86 | 853.86 | 798.18 | (0.18) |
| 7/30/05 | 9689 | MIA | 268 | 576.00 | 40.32 | 616.32 | 576.03 | (0.03) |
| 7/30/05 | 9689 | MIA | 271 | 654.00 | 45.78 | 699.78 | 653.58 | 0.42 |
| 7/30/05 | 9689 | MIA | 272 | 687.00 | 48.09 | 735.09 | 686.53 | 0.47 |
| 7/30/05 | 9689 | MIA | 274 | 687.00 | 48.09 | 735.09 | 686.94 | 0.06 |

WD 012419

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/30/05 | 9689 | MIA | 278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 7/30/05 | 9689 | MIA | 281 | 668.00 | 46.76 | 714.76 | 668.39 | (0.39) |
| 7/30/05 | 9689 | MIA | 288 | 685.00 | 47.95 | 732.95 | 684.90 | 0.10 |
| 7/30/05 | 9689 | MIA | 295 | 658.00 | 46.06 | 704.06 | 657.51 | 0.49 |
| 7/30/05 | 9689 | MIA | 296 | 682.00 | 47.74 | 729.74 | 682.05 | (0.05) |
| 7/30/05 | 9689 | MIA | 299 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 7/30/05 | 9689 | MIA | 301 | 678.00 | 47.46 | 725.46 | 678.22 | (0.22) |
| 7/30/05 | 9689 | MIA | 302 | 929.00 | 65.03 | 994.03 | 928.73 | 0.27 |
| 7/30/05 | 9689 | MIA | 304 | 772.00 | 54.04 | 826.04 | 772.21 | (0.21) |
| 7/30/05 | 9689 | MIA | 305 | 687.00 | 48.09 | 735.09 | 686.55 | 0.45 |
| 7/30/05 | 9689 | MIA | 306 | 769.00 | 53.83 | 822.83 | 769.13 | (0.13) |
| 7/30/05 | 9689 | MIA | 307 | 689.00 | 48.23 | 737.23 | 688.59 | 0.41 |
| 7/30/05 | 9689 | MIA | 308 | 554.00 | 38.78 | 592.78 | 554.04 | (0.04) |
| 7/30/05 | 9689 | MIA | 309 | 773.00 | 54.11 | 827.11 | 772.69 | 0.31 |
| 7/30/05 | 9689 | MIA | 310 | 682.00 | 47.74 | 729.74 | 681.63 | 0.37 |
| 7/30/05 | 9689 | MIA | 311 | 1,061.00 | 74.27 | 1,135.27 | 702.17 | 358.83 |
| 7/30/05 | 9689 | MIA | 317 | 1,092.00 | 76.44 | 1,168.44 | 1,091.94 | 0.06 |
| 7/30/05 | 9689 | MIA | 318 | 653.00 | 45.71 | 698.71 | 652.86 | 0.14 |
| 7/30/05 | 9689 | MIA | 319 | 669.00 | 46.83 | 715.83 | 668.99 | 0.01 |
| 7/30/05 | 9689 | MIA | 320 | 685.00 | 47.95 | 732.95 | 684.89 | 0.11 |
| 7/30/05 | 9689 | MIA | 326 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 7/30/05 | 9689 | MIA | 328 | 1,003.00 | 70.21 | 1,073.21 | 1,002.92 | 0.08 |
| 7/30/05 | 9689 | MIA | 330 | 651.00 | 45.57 | 696.57 | 651.22 | (0.22) |
| 7/30/05 | 9689 | MIA | 331 | 1,095.00 | 76.65 | 1,171.65 | 686.81 | 408.19 |
| 7/30/05 | 9689 | MIA | 332 | 572.00 | 40.04 | 612.04 | 572.27 | (0.27) |
| 7/30/05 | 9689 | MIA | 333 | 673.00 | 47.11 | 720.11 | 672.68 | 0.32 |
| 7/30/05 | 9689 | MIA | 335 | 572.00 | 40.04 | 612.04 | 571.56 | 0.44 |
| 7/30/05 | 9689 | MIA | 336 | 480.00 | 33.60 | 513.60 | 479.95 | 0.05 |
| 7/30/05 | 9689 | MIA | 337 | 662.00 | 46.34 | 708.34 | 661.75 | 0.25 |
| 7/30/05 | 9689 | MIA | 338 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 7/30/05 | 9689 | MIA | 339 | 570.00 | 39.90 | 609.90 | 569.99 | 0.01 |
| 7/30/05 | 9689 | MIA | 343 | 670.00 | 46.90 | 716.90 | 670.22 | (0.22) |
| 7/30/05 | 9689 | MIA | 345 | 671.00 | 46.97 | 717.97 | 670.96 | 0.04 |
| 7/30/05 | 9689 | MIA | 348 | 664.00 | 46.48 | 710.48 | 664.23 | (0.23) |
| 7/30/05 | 9689 | MIA | 352 | 578.00 | 40.46 | 618.46 | 577.92 | 0.08 |
| 7/30/05 | 9689 | MIA | 354 | 577.00 | 40.39 | 617.39 | 577.04 | (0.04) |
| 7/30/05 | 9689 | MIA | 355 | 667.00 | 46.69 | 713.69 | 666.53 | 0.47 |
| 7/30/05 | 9689 | MIA | 356 | 670.00 | 46.90 | 716.90 | 670.38 | (0.38) |
| 7/30/05 | 9689 | MIA | 357 | 718.00 | 50.26 | 768.26 | 717.66 | 0.34 |
| 7/30/05 | 9689 | MIA | 358 | 980.00 | 68.60 | 1,048.60 | 979.88 | 0.12 |
| 7/30/05 | 9689 | MIA | 360 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |
| 7/30/05 | 9689 | MIA | 366 | 701.00 | 49.07 | 750.07 | 700.82 | 0.18 |
| 7/30/05 | 9689 | MIA | 367 | 666.00 | 46.62 | 712.62 | 666.15 | (0.15) |
| 7/30/05 | 9689 | MIA | 368 | 586.00 | 41.02 | 627.02 | 586.11 | (0.11) |
| 7/30/05 | 9689 | MIA | 372 | 577.00 | 40.39 | 617.39 | 577.06 | (0.06) |
| 7/30/05 | 9689 | MIA | 375 | 670.00 | 46.90 | 716.90 | 670.18 | (0.18) |
| 7/30/05 | 9689 | MIA | 377 | 670.00 | 46.90 | 716.90 | 669.64 | 0.36 |
| 7/30/05 | 9689 | MIA | 378 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |

WD 012420

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/30/05 | 9689 | MIA | 380 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 7/30/05 | 9689 | MIA | 381 | 1,095.00 | 76.65 | 1,171.65 | 686.55 | 408.45 |
| 7/30/05 | 9689 | MIA | 385 | 921.00 | 64.47 | 985.47 | 921.00 | - |
| 7/30/05 | 9689 | MIA | 386 | 659.00 | 46.13 | 705.13 | 659.05 | (0.05) |
| 7/30/05 | 9689 | MIA | 388 | 1,000.00 | 70.00 | 1,070.00 | 1,000.33 | (0.33) |
| 7/30/05 | 9689 | MIA | 662 | 662.00 | 46.34 | 708.34 | 661.74 | 0.26 |
| 7/30/05 | 9689 | MIA | 700 | 595.00 | 41.65 | 636.65 | 595.01 | (0.01) |
| 7/30/05 | 9689 | MIA | 717 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 7/30/05 | 9689 | MIA | 719 | 672.00 | 47.04 | 719.04 | 672.22 | (0.22) |
| 7/30/05 | 9689 | MIA | 720 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 7/30/05 | 9689 | MIA | 721 | 769.00 | 53.83 | 822.83 | 769.00 | - |
| 7/30/05 | 9689 | MIA | 723 | 666.00 | 46.62 | 712.62 | 665.85 | 0.15 |
| 7/30/05 | 9689 | MIA | 725 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 7/30/05 | 9689 | MIA | 726 | 667.00 | 46.69 | 713.69 | 667.20 | (0.20) |
| 7/30/05 | 9689 | MIA | 728 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 7/30/05 | 9689 | MIA | 729 | 679.00 | 47.53 | 726.53 | 679.15 | (0.15) |
| 7/30/05 | 9689 | MIA | 731 | 664.00 | 46.48 | 710.48 | 664.21 | (0.21) |
| 7/30/05 | 9689 | MIA | 735 | 684.00 | 47.88 | 731.88 | 684.46 | (0.46) |
| 7/30/05 | 9689 | MIA | 736 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 7/30/05 | 9689 | MIA | 737 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 7/30/05 | 9689 | MIA | 738 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 7/30/05 | 9689 | MIA | 739 | 684.00 | 47.88 | 731.88 | 683.69 | 0.31 |
| 7/30/05 | 9689 | MIA | 740 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 7/30/05 | 9689 | MIA | 741 | 678.00 | 47.46 | 725.46 | 677.90 | 0.10 |
| 7/30/05 | 9689 | MIA | 743 | 888.00 | 62.16 | 950.16 | 888.32 | (0.32) |
| 7/30/05 | 9689 | MIA | 745 | 677.00 | 47.39 | 724.39 | 677.14 | (0.14) |
| 7/30/05 | 9689 | MIA | 751 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 8/6/05 | 9727 | MIA | 202 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 8/6/05 | 9727 | MIA | 203 | 682.00 | 47.74 | 729.74 | 682.22 | (0.22) |
| 8/6/05 | 9727 | MIA | 204 | 653.00 | 45.71 | 698.71 | 652.75 | 0.25 |
| 8/6/05 | 9727 | MIA | 205 | 677.00 | 47.39 | 724.39 | 677.23 | (0.23) |
| 8/6/05 | 9727 | MIA | 206 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 8/6/05 | 9727 | MIA | 207 | 1,144.89 | 80.14 | 1,225.03 | 688.96 | 455.93 |
| 8/6/05 | 9727 | MIA | 208 | 671.00 | 46.97 | 717.97 | 671.01 | (0.01) |
| 8/6/05 | 9727 | MIA | 209 | 564.00 | 39.48 | 603.48 | 564.07 | (0.07) |
| 8/6/05 | 9727 | MIA | 210 | 583.00 | 40.81 | 623.81 | 583.12 | (0.12) |
| 8/6/05 | 9727 | MIA | 211 | 645.00 | 45.15 | 690.15 | 645.18 | (0.18) |
| 8/6/05 | 9727 | MIA | 212 | 663.00 | 46.41 | 709.41 | 662.96 | 0.04 |
| 8/6/05 | 9727 | MIA | 214 | 734.00 | 51.38 | 785.38 | 733.84 | 0.16 |
| 8/6/05 | 9727 | MIA | 215 | 560.00 | 39.20 | 599.20 | 559.95 | 0.05 |
| 8/6/05 | 9727 | MIA | 216 | 577.00 | 40.39 | 617.39 | 577.10 | (0.10) |
| 8/6/05 | 9727 | MIA | 217 | 986.20 | 69.03 | 1,055.23 | 707.35 | 278.85 |
| 8/6/05 | 9727 | MIA | 218 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 8/6/05 | 9727 | MIA | 221 | 790.00 | 55.30 | 845.30 | 790.48 | (0.48) |
| 8/6/05 | 9727 | MIA | 222 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 8/6/05 | 9727 | MIA | 223 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 8/6/05 | 9727 | MIA | 226 | 656.00 | 45.92 | 701.92 | 655.56 | 0.44 |
| 8/6/05 | 9727 | MIA | 227 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |

**WD 012421**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 8/6/05 | 9727 | MIA | 228 | 1,138.99 | 79.73 | 1,218.72 | 686.86 | 452.13 |
| 8/6/05 | 9727 | MIA | 229 | 688.00 | 48.16 | 736.16 | 687.73 | 0.27 |
| 8/6/05 | 9727 | MIA | 230 | 654.00 | 45.78 | 699.78 | 654.41 | (0.41) |
| 8/6/05 | 9727 | MIA | 233 | 918.00 | 64.26 | 982.26 | 918.30 | (0.30) |
| 8/6/05 | 9727 | MIA | 236 | 563.00 | 39.41 | 602.41 | 562.94 | 0.06 |
| 8/6/05 | 9727 | MIA | 238 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 8/6/05 | 9727 | MIA | 244 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 8/6/05 | 9727 | MIA | 246 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 8/6/05 | 9727 | MIA | 247 | 910.00 | 63.70 | 973.70 | 910.41 | (0.41) |
| 8/6/05 | 9727 | MIA | 248 | 1,090.97 | 76.37 | 1,167.34 | 668.12 | 422.85 |
| 8/6/05 | 9727 | MIA | 252 | 464.00 | 32.48 | 496.48 | 464.32 | (0.32) |
| 8/6/05 | 9727 | MIA | 255 | 683.00 | 47.81 | 730.81 | 683.23 | (0.23) |
| 8/6/05 | 9727 | MIA | 256 | 709.00 | 49.63 | 758.63 | 708.59 | 0.41 |
| 8/6/05 | 9727 | MIA | 257 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/6/05 | 9727 | MIA | 259 | 703.00 | 49.21 | 752.21 | 703.38 | (0.38) |
| 8/6/05 | 9727 | MIA | 260 | 679.00 | 47.53 | 726.53 | 678.71 | 0.29 |
| 8/6/05 | 9727 | MIA | 263 | 651.00 | 45.57 | 696.57 | 651.27 | (0.27) |
| 8/6/05 | 9727 | MIA | 265 | 1,199.10 | 83.94 | 1,283.04 | 776.18 | 422.92 |
| 8/6/05 | 9727 | MIA | 267 | 798.00 | 55.86 | 853.86 | 798.18 | (0.18) |
| 8/6/05 | 9727 | MIA | 268 | 576.00 | 40.32 | 616.32 | 576.03 | (0.03) |
| 8/6/05 | 9727 | MIA | 271 | 654.00 | 45.78 | 699.78 | 653.58 | 0.42 |
| 8/6/05 | 9727 | MIA | 272 | 687.00 | 48.09 | 735.09 | 686.53 | 0.47 |
| 8/6/05 | 9727 | MIA | 274 | 687.00 | 48.09 | 735.09 | 686.94 | 0.06 |
| 8/6/05 | 9727 | MIA | 278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 8/6/05 | 9727 | MIA | 281 | 668.00 | 46.76 | 714.76 | 668.39 | (0.39) |
| 8/6/05 | 9727 | MIA | 288 | 685.00 | 47.95 | 732.95 | 684.90 | 0.10 |
| 8/6/05 | 9727 | MIA | 295 | 658.00 | 46.06 | 704.06 | 657.51 | 0.49 |
| 8/6/05 | 9727 | MIA | 296 | 682.00 | 47.74 | 729.74 | 682.05 | (0.05) |
| 8/6/05 | 9727 | MIA | 299 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 8/6/05 | 9727 | MIA | 301 | 678.00 | 47.46 | 725.46 | 678.22 | (0.22) |
| 8/6/05 | 9727 | MIA | 302 | 929.00 | 65.03 | 994.03 | 928.73 | 0.27 |
| 8/6/05 | 9727 | MIA | 304 | 772.00 | 54.04 | 826.04 | 772.21 | (0.21) |
| 8/6/05 | 9727 | MIA | 305 | 687.00 | 48.09 | 735.09 | 686.55 | 0.45 |
| 8/6/05 | 9727 | MIA | 306 | 769.00 | 53.83 | 822.83 | 769.13 | (0.13) |
| 8/6/05 | 9727 | MIA | 307 | 689.00 | 48.23 | 737.23 | 688.59 | 0.41 |
| 8/6/05 | 9727 | MIA | 308 | 554.00 | 38.78 | 592.78 | 554.04 | (0.04) |
| 8/6/05 | 9727 | MIA | 309 | 773.00 | 54.11 | 827.11 | 772.69 | 0.31 |
| 8/6/05 | 9727 | MIA | 310 | 682.00 | 47.74 | 729.74 | 681.63 | 0.37 |
| 8/6/05 | 9727 | MIA | 311 | 1,061.00 | 74.27 | 1,135.27 | 702.17 | 358.83 |
| 8/6/05 | 9727 | MIA | 317 | 1,092.00 | 76.44 | 1,168.44 | 1,091.94 | 0.06 |
| 8/6/05 | 9727 | MIA | 318 | 653.00 | 45.71 | 698.71 | 652.86 | 0.14 |
| 8/6/05 | 9727 | MIA | 319 | 669.00 | 46.83 | 715.83 | 668.99 | 0.01 |
| 8/6/05 | 9727 | MIA | 320 | 685.00 | 47.95 | 732.95 | 684.89 | 0.11 |
| 8/6/05 | 9727 | MIA | 326 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 8/6/05 | 9727 | MIA | 328 | 1,003.00 | 70.21 | 1,073.21 | 1,002.92 | 0.08 |
| 8/6/05 | 9727 | MIA | 330 | 651.00 | 45.57 | 696.57 | 651.22 | (0.22) |
| 8/6/05 | 9727 | MIA | 331 | 1,095.00 | 76.65 | 1,171.65 | 686.81 | 408.19 |
| 8/6/05 | 9727 | MIA | 332 | 572.00 | 40.04 | 612.04 | 572.27 | (0.27) |

**WD 012422**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 8/6/05 | 9727 | MIA | 333 | 673.00 | 47.11 | 720.11 | 672.68 | 0.32 |
| 8/6/05 | 9727 | MIA | 335 | 572.00 | 40.04 | 612.04 | 571.56 | 0.44 |
| 8/6/05 | 9727 | MIA | 336 | 480.00 | 33.60 | 513.60 | 479.95 | 0.05 |
| 8/6/05 | 9727 | MIA | 337 | 662.00 | 46.34 | 708.34 | 661.75 | 0.25 |
| 8/6/05 | 9727 | MIA | 338 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 8/6/05 | 9727 | MIA | 339 | 570.00 | 39.90 | 609.90 | 569.99 | 0.01 |
| 8/6/05 | 9727 | MIA | 343 | 670.00 | 46.90 | 716.90 | 670.22 | (0.22) |
| 8/6/05 | 9727 | MIA | 345 | 1,094.30 | 76.60 | 1,170.90 | 670.96 | 423.34 |
| 8/6/05 | 9727 | MIA | 348 | 664.00 | 46.48 | 710.48 | 664.23 | (0.23) |
| 8/6/05 | 9727 | MIA | 352 | 578.00 | 40.46 | 618.46 | 577.92 | 0.08 |
| 8/6/05 | 9727 | MIA | 354 | 577.00 | 40.39 | 617.39 | 577.04 | (0.04) |
| 8/6/05 | 9727 | MIA | 355 | 667.00 | 46.69 | 713.69 | 666.53 | 0.47 |
| 8/6/05 | 9727 | MIA | 356 | 670.00 | 46.90 | 716.90 | 670.38 | (0.38) |
| 8/6/05 | 9727 | MIA | 357 | 718.00 | 50.26 | 768.26 | 717.66 | 0.34 |
| 8/6/05 | 9727 | MIA | 358 | 980.00 | 68.60 | 1,048.60 | 979.88 | 0.12 |
| 8/6/05 | 9727 | MIA | 366 | 701.00 | 49.07 | 750.07 | 700.82 | 0.18 |
| 8/6/05 | 9727 | MIA | 367 | 666.00 | 46.62 | 712.62 | 666.15 | (0.15) |
| 8/6/05 | 9727 | MIA | 368 | 586.00 | 41.02 | 627.02 | 586.11 | (0.11) |
| 8/6/05 | 9727 | MIA | 372 | 577.00 | 40.39 | 617.39 | 577.06 | (0.06) |
| 8/6/05 | 9727 | MIA | 375 | 670.00 | 46.90 | 716.90 | 670.18 | (0.18) |
| 8/6/05 | 9727 | MIA | 377 | 670.00 | 46.90 | 716.90 | 669.64 | 0.36 |
| 8/6/05 | 9727 | MIA | 378 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/6/05 | 9727 | MIA | 380 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/6/05 | 9727 | MIA | 381 | 1,095.00 | 76.65 | 1,171.65 | 686.55 | 408.45 |
| 8/6/05 | 9727 | MIA | 385 | 921.00 | 64.47 | 985.47 | 921.00 | - |
| 8/6/05 | 9727 | MIA | 386 | 659.00 | 46.13 | 705.13 | 659.05 | (0.05) |
| 8/6/05 | 9727 | MIA | 388 | 1,000.00 | 70.00 | 1,070.00 | 1,000.33 | (0.33) |
| 8/6/05 | 9727 | MIA | 662 | 662.00 | 46.34 | 708.34 | 661.74 | 0.26 |
| 8/6/05 | 9727 | MIA | 700 | 595.00 | 41.65 | 636.65 | 595.01 | (0.01) |
| 8/6/05 | 9727 | MIA | 717 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 8/6/05 | 9727 | MIA | 719 | 672.00 | 47.04 | 719.04 | 672.22 | (0.22) |
| 8/6/05 | 9727 | MIA | 720 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 8/6/05 | 9727 | MIA | 721 | 769.00 | 53.83 | 822.83 | 769.00 | - |
| 8/6/05 | 9727 | MIA | 723 | 666.00 | 46.62 | 712.62 | 665.85 | 0.15 |
| 8/6/05 | 9727 | MIA | 725 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 8/6/05 | 9727 | MIA | 726 | 667.00 | 46.69 | 713.69 | 667.20 | (0.20) |
| 8/6/05 | 9727 | MIA | 728 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 8/6/05 | 9727 | MIA | 729 | 679.00 | 47.53 | 726.53 | 679.15 | (0.15) |
| 8/6/05 | 9727 | MIA | 731 | 664.00 | 46.48 | 710.48 | 664.21 | (0.21) |
| 8/6/05 | 9727 | MIA | 735 | 684.00 | 47.88 | 731.88 | 684.46 | (0.46) |
| 8/6/05 | 9727 | MIA | 736 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 8/6/05 | 9727 | MIA | 737 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 8/6/05 | 9727 | MIA | 739 | 684.00 | 47.88 | 731.88 | 683.69 | 0.31 |
| 8/6/05 | 9727 | MIA | 740 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 8/6/05 | 9727 | MIA | 741 | 678.00 | 47.46 | 725.46 | 677.90 | 0.10 |
| 8/6/05 | 9727 | MIA | 743 | 888.00 | 62.16 | 950.16 | 888.32 | (0.32) |
| 8/6/05 | 9727 | MIA | 745 | 677.00 | 47.39 | 724.39 | 677.14 | (0.14) |
| 8/6/05 | 9727 | MIA | 751 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |

WD 012423

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 8/13/05 | 9774 | MIA | 202 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 8/13/05 | 9774 | MIA | 203 | 682.00 | 47.74 | 729.74 | 682.22 | (0.22) |
| 8/13/05 | 9774 | MIA | 204 | 653.00 | 45.71 | 698.71 | 652.75 | 0.25 |
| 8/13/05 | 9774 | MIA | 205 | 677.00 | 47.39 | 724.39 | 677.23 | (0.23) |
| 8/13/05 | 9774 | MIA | 206 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 8/13/05 | 9774 | MIA | 207 | 1,144.89 | 80.14 | 1,225.03 | 688.96 | 455.93 |
| 8/13/05 | 9774 | MIA | 208 | 671.00 | 46.97 | 717.97 | 671.01 | (0.01) |
| 8/13/05 | 9774 | MIA | 209 | 564.00 | 39.48 | 603.48 | 564.07 | (0.07) |
| 8/13/05 | 9774 | MIA | 210 | 583.00 | 40.81 | 623.81 | 583.12 | (0.12) |
| 8/13/05 | 9774 | MIA | 211 | 645.00 | 45.15 | 690.15 | 645.18 | (0.18) |
| 8/13/05 | 9774 | MIA | 212 | 663.00 | 46.41 | 709.41 | 662.96 | 0.04 |
| 8/13/05 | 9774 | MIA | 214 | 734.00 | 51.38 | 785.38 | 733.84 | 0.16 |
| 8/13/05 | 9774 | MIA | 215 | 560.00 | 39.20 | 599.20 | 559.95 | 0.05 |
| 8/13/05 | 9774 | MIA | 216 | 577.00 | 40.39 | 617.39 | 577.10 | (0.10) |
| 8/13/05 | 9774 | MIA | 217 | 986.20 | 69.03 | 1,055.23 | 707.35 | 278.85 |
| 8/13/05 | 9774 | MIA | 218 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 8/13/05 | 9774 | MIA | 221 | 790.00 | 55.30 | 845.30 | 790.48 | (0.48) |
| 8/13/05 | 9774 | MIA | 222 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 8/13/05 | 9774 | MIA | 223 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 8/13/05 | 9774 | MIA | 226 | 656.00 | 45.92 | 701.92 | 655.56 | 0.44 |
| 8/13/05 | 9774 | MIA | 227 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 8/13/05 | 9774 | MIA | 228 | 1,138.99 | 79.73 | 1,218.72 | 686.86 | 452.13 |
| 8/13/05 | 9774 | MIA | 229 | 688.00 | 48.16 | 736.16 | 687.73 | 0.27 |
| 8/13/05 | 9774 | MIA | 230 | 654.00 | 45.78 | 699.78 | 654.41 | (0.41) |
| 8/13/05 | 9774 | MIA | 233 | 918.00 | 64.26 | 982.26 | 918.30 | (0.30) |
| 8/13/05 | 9774 | MIA | 236 | 563.00 | 39.41 | 602.41 | 562.94 | 0.06 |
| 8/13/05 | 9774 | MIA | 238 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 8/13/05 | 9774 | MIA | 244 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 8/13/05 | 9774 | MIA | 246 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 8/13/05 | 9774 | MIA | 247 | 910.00 | 63.70 | 973.70 | 910.41 | (0.41) |
| 8/13/05 | 9774 | MIA | 248 | 1,090.97 | 76.37 | 1,167.34 | 668.12 | 422.85 |
| 8/13/05 | 9774 | MIA | 252 | 464.00 | 32.48 | 496.48 | 464.32 | (0.32) |
| 8/13/05 | 9774 | MIA | 255 | 683.00 | 47.81 | 730.81 | 683.23 | (0.23) |
| 8/13/05 | 9774 | MIA | 256 | 709.00 | 49.63 | 758.63 | 708.59 | 0.41 |
| 8/13/05 | 9774 | MIA | 257 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/13/05 | 9774 | MIA | 259 | 703.00 | 49.21 | 752.21 | 703.38 | (0.38) |
| 8/13/05 | 9774 | MIA | 260 | 679.00 | 47.53 | 726.53 | 678.71 | 0.29 |
| 8/13/05 | 9774 | MIA | 263 | 651.00 | 45.57 | 696.57 | 651.27 | (0.27) |
| 8/13/05 | 9774 | MIA | 265 | 1,199.10 | 83.94 | 1,283.04 | 776.18 | 422.92 |
| 8/13/05 | 9774 | MIA | 267 | 798.00 | 55.86 | 853.86 | 798.18 | (0.18) |
| 8/13/05 | 9774 | MIA | 268 | 576.00 | 40.32 | 616.32 | 576.03 | (0.03) |
| 8/13/05 | 9774 | MIA | 271 | 654.00 | 45.78 | 699.78 | 653.58 | 0.42 |
| 8/13/05 | 9774 | MIA | 272 | 687.00 | 48.09 | 735.09 | 686.53 | 0.47 |
| 8/13/05 | 9774 | MIA | 274 | 687.00 | 48.09 | 735.09 | 686.94 | 0.06 |
| 8/13/05 | 9774 | MIA | 278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 8/13/05 | 9774 | MIA | 281 | 668.00 | 46.76 | 714.76 | 668.39 | (0.39) |
| 8/13/05 | 9774 | MIA | 288 | 685.00 | 47.95 | 732.95 | 684.90 | 0.10 |
| 8/13/05 | 9774 | MIA | 295 | 658.00 | 46.06 | 704.06 | 657.51 | 0.49 |

WD 012424

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 8/13/05 | 9774 | MIA | 296 | 682.00 | 47.74 | 729.74 | 682.05 | (0.05) |
| 8/13/05 | 9774 | MIA | 299 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 8/13/05 | 9774 | MIA | 301 | 678.00 | 47.46 | 725.46 | 678.22 | (0.22) |
| 8/13/05 | 9774 | MIA | 302 | 929.00 | 65.03 | 994.03 | 928.73 | 0.27 |
| 8/13/05 | 9774 | MIA | 304 | 772.00 | 54.04 | 826.04 | 772.21 | (0.21) |
| 8/13/05 | 9774 | MIA | 305 | 687.00 | 48.09 | 735.09 | 686.55 | 0.45 |
| 8/13/05 | 9774 | MIA | 306 | 769.00 | 53.83 | 822.83 | 769.13 | (0.13) |
| 8/13/05 | 9774 | MIA | 307 | 689.00 | 48.23 | 737.23 | 688.59 | 0.41 |
| 8/13/05 | 9774 | MIA | 308 | 554.00 | 38.78 | 592.78 | 554.04 | (0.04) |
| 8/13/05 | 9774 | MIA | 309 | 773.00 | 54.11 | 827.11 | 772.69 | 0.31 |
| 8/13/05 | 9774 | MIA | 310 | 682.00 | 47.74 | 729.74 | 681.63 | 0.37 |
| 8/13/05 | 9774 | MIA | 311 | 1,061.00 | 74.27 | 1,135.27 | 702.17 | 358.83 |
| 8/13/05 | 9774 | MIA | 317 | 1,092.00 | 76.44 | 1,168.44 | 1,091.94 | 0.06 |
| 8/13/05 | 9774 | MIA | 318 | 653.00 | 45.71 | 698.71 | 652.86 | 0.14 |
| 8/13/05 | 9774 | MIA | 319 | 669.00 | 46.83 | 715.83 | 668.99 | 0.01 |
| 8/13/05 | 9774 | MIA | 320 | 685.00 | 47.95 | 732.95 | 684.89 | 0.11 |
| 8/13/05 | 9774 | MIA | 326 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 8/13/05 | 9774 | MIA | 328 | 1,003.00 | 70.21 | 1,073.21 | 1,002.92 | 0.08 |
| 8/13/05 | 9774 | MIA | 330 | 651.00 | 45.57 | 696.57 | 651.22 | (0.22) |
| 8/13/05 | 9774 | MIA | 331 | 1,095.00 | 76.65 | 1,171.65 | 686.81 | 408.19 |
| 8/13/05 | 9774 | MIA | 333 | 673.00 | 47.11 | 720.11 | 672.68 | 0.32 |
| 8/13/05 | 9774 | MIA | 335 | 572.00 | 40.04 | 612.04 | 571.56 | 0.44 |
| 8/13/05 | 9774 | MIA | 336 | 480.00 | 33.60 | 513.60 | 479.95 | 0.05 |
| 8/13/05 | 9774 | MIA | 337 | 662.00 | 46.34 | 708.34 | 661.75 | 0.25 |
| 8/13/05 | 9774 | MIA | 338 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 8/13/05 | 9774 | MIA | 339 | 570.00 | 39.90 | 609.90 | 569.99 | 0.01 |
| 8/13/05 | 9774 | MIA | 343 | 670.00 | 46.90 | 716.90 | 670.22 | (0.22) |
| 8/13/05 | 9774 | MIA | 345 | 1,094.30 | 76.60 | 1,170.90 | 670.96 | 423.34 |
| 8/13/05 | 9774 | MIA | 348 | 664.00 | 46.48 | 710.48 | 664.23 | (0.23) |
| 8/13/05 | 9774 | MIA | 352 | 578.00 | 40.46 | 618.46 | 577.92 | 0.08 |
| 8/13/05 | 9774 | MIA | 354 | 577.00 | 40.39 | 617.39 | 577.04 | (0.04) |
| 8/13/05 | 9774 | MIA | 355 | 667.00 | 46.69 | 713.69 | 666.53 | 0.47 |
| 8/13/05 | 9774 | MIA | 356 | 670.00 | 46.90 | 716.90 | 670.38 | (0.38) |
| 8/13/05 | 9774 | MIA | 357 | 718.00 | 50.26 | 768.26 | 717.66 | 0.34 |
| 8/13/05 | 9774 | MIA | 358 | 980.00 | 68.60 | 1,048.60 | 979.88 | 0.12 |
| 8/13/05 | 9774 | MIA | 360 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |
| 8/13/05 | 9774 | MIA | 366 | 701.00 | 49.07 | 750.07 | 700.82 | 0.18 |
| 8/13/05 | 9774 | MIA | 367 | 666.00 | 46.62 | 712.62 | 666.15 | (0.15) |
| 8/13/05 | 9774 | MIA | 368 | 586.00 | 41.02 | 627.02 | 586.11 | (0.11) |
| 8/13/05 | 9774 | MIA | 372 | 577.00 | 40.39 | 617.39 | 577.06 | (0.06) |
| 8/13/05 | 9774 | MIA | 375 | 670.00 | 46.90 | 716.90 | 670.18 | (0.18) |
| 8/13/05 | 9774 | MIA | 377 | 670.00 | 46.90 | 716.90 | 669.64 | 0.36 |
| 8/13/05 | 9774 | MIA | 378 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/13/05 | 9774 | MIA | 380 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/13/05 | 9774 | MIA | 381 | 1,095.00 | 76.65 | 1,171.65 | 686.55 | 408.45 |
| 8/13/05 | 9774 | MIA | 385 | 921.00 | 64.47 | 985.47 | 921.00 | - |
| 8/13/05 | 9774 | MIA | 386 | 659.00 | 46.13 | 705.13 | 659.05 | (0.05) |
| 8/13/05 | 9774 | MIA | 388 | 1,000.00 | 70.00 | 1,070.00 | 1,000.33 | (0.33) |

WD 012425

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 8/13/05 | 9774 | MIA | 662 | 662.00 | 46.34 | 708.34 | 661.74 | 0.26 |
| 8/13/05 | 9774 | MIA | 700 | 595.00 | 41.65 | 636.65 | 595.01 | (0.01) |
| 8/13/05 | 9774 | MIA | 717 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 8/13/05 | 9774 | MIA | 719 | 672.00 | 47.04 | 719.04 | 672.22 | (0.22) |
| 8/13/05 | 9774 | MIA | 720 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 8/13/05 | 9774 | MIA | 721 | 769.00 | 53.83 | 822.83 | 769.00 | - |
| 8/13/05 | 9774 | MIA | 723 | 666.00 | 46.62 | 712.62 | 665.85 | 0.15 |
| 8/13/05 | 9774 | MIA | 725 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 8/13/05 | 9774 | MIA | 726 | 667.00 | 46.69 | 713.69 | 667.20 | (0.20) |
| 8/13/05 | 9774 | MIA | 728 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 8/13/05 | 9774 | MIA | 729 | 679.00 | 47.53 | 726.53 | 679.15 | (0.15) |
| 8/13/05 | 9774 | MIA | 731 | 664.00 | 46.48 | 710.48 | 664.21 | (0.21) |
| 8/13/05 | 9774 | MIA | 735 | 684.00 | 47.88 | 731.88 | 684.46 | (0.46) |
| 8/13/05 | 9774 | MIA | 736 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 8/13/05 | 9774 | MIA | 737 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 8/13/05 | 9774 | MIA | 738 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 8/13/05 | 9774 | MIA | 739 | 684.00 | 47.88 | 731.88 | 683.69 | 0.31 |
| 8/13/05 | 9774 | MIA | 740 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 8/13/05 | 9774 | MIA | 741 | 678.00 | 47.46 | 725.46 | 677.90 | 0.10 |
| 8/13/05 | 9774 | MIA | 743 | 888.00 | 62.16 | 950.16 | 888.32 | (0.32) |
| 8/13/05 | 9774 | MIA | 745 | 677.00 | 47.39 | 724.39 | 677.14 | (0.14) |
| 8/13/05 | 9774 | MIA | 751 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 8/20/05 | 9791 | MIA | 202 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 8/20/05 | 9791 | MIA | 203 | 682.00 | 47.74 | 729.74 | 682.22 | (0.22) |
| 8/20/05 | 9791 | MIA | 204 | 653.00 | 45.71 | 698.71 | 652.75 | 0.25 |
| 8/20/05 | 9791 | MIA | 205 | 677.00 | 47.39 | 724.39 | 677.23 | (0.23) |
| 8/20/05 | 9791 | MIA | 206 | 573.00 | 40.11 | 613.11 | 573.47 | (0.47) |
| 8/20/05 | 9791 | MIA | 207 | 1,144.89 | 80.14 | 1,225.03 | 688.96 | 455.93 |
| 8/20/05 | 9791 | MIA | 208 | 671.00 | 46.97 | 717.97 | 671.01 | (0.01) |
| 8/20/05 | 9791 | MIA | 209 | 564.00 | 39.48 | 603.48 | 564.07 | (0.07) |
| 8/20/05 | 9791 | MIA | 210 | 583.00 | 40.81 | 623.81 | 583.12 | (0.12) |
| 8/20/05 | 9791 | MIA | 211 | 645.00 | 45.15 | 690.15 | 645.18 | (0.18) |
| 8/20/05 | 9791 | MIA | 212 | 663.00 | 46.41 | 709.41 | 662.96 | 0.04 |
| 8/20/05 | 9791 | MIA | 215 | 560.00 | 39.20 | 599.20 | 559.95 | 0.05 |
| 8/20/05 | 9791 | MIA | 216 | 577.00 | 40.39 | 617.39 | 577.10 | (0.10) |
| 8/20/05 | 9791 | MIA | 217 | 986.20 | 69.03 | 1,055.23 | 707.35 | 278.85 |
| 8/20/05 | 9791 | MIA | 218 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 8/20/05 | 9791 | MIA | 221 | 790.00 | 55.30 | 845.30 | 790.48 | (0.48) |
| 8/20/05 | 9791 | MIA | 222 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 8/20/05 | 9791 | MIA | 223 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 8/20/05 | 9791 | MIA | 226 | 656.00 | 45.92 | 701.92 | 655.56 | 0.44 |
| 8/20/05 | 9791 | MIA | 227 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 8/20/05 | 9791 | MIA | 228 | 1,138.99 | 79.73 | 1,218.72 | 686.86 | 452.13 |
| 8/20/05 | 9791 | MIA | 229 | 688.00 | 48.16 | 736.16 | 687.73 | 0.27 |
| 8/20/05 | 9791 | MIA | 230 | 654.00 | 45.78 | 699.78 | 654.41 | (0.41) |
| 8/20/05 | 9791 | MIA | 233 | 918.00 | 64.26 | 982.26 | 918.30 | (0.30) |
| 8/20/05 | 9791 | MIA | 236 | 563.00 | 39.41 | 602.41 | 562.94 | 0.06 |
| 8/20/05 | 9791 | MIA | 238 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |

WD 012426

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 8/20/05 | 9791 | MIA | 244 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 8/20/05 | 9791 | MIA | 246 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 8/20/05 | 9791 | MIA | 247 | 910.00 | 63.70 | 973.70 | 910.41 | (0.41) |
| 8/20/05 | 9791 | MIA | 248 | 1,090.97 | 76.37 | 1,167.34 | 668.12 | 422.85 |
| 8/20/05 | 9791 | MIA | 252 | 464.00 | 32.48 | 496.48 | 464.32 | (0.32) |
| 8/20/05 | 9791 | MIA | 255 | 683.00 | 47.81 | 730.81 | 683.23 | (0.23) |
| 8/20/05 | 9791 | MIA | 256 | 709.00 | 49.63 | 758.63 | 708.59 | 0.41 |
| 8/20/05 | 9791 | MIA | 257 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/20/05 | 9791 | MIA | 259 | 703.00 | 49.21 | 752.21 | 703.38 | (0.38) |
| 8/20/05 | 9791 | MIA | 260 | 679.00 | 47.53 | 726.53 | 678.71 | 0.29 |
| 8/20/05 | 9791 | MIA | 263 | 651.00 | 45.57 | 696.57 | 651.27 | (0.27) |
| 8/20/05 | 9791 | MIA | 265 | 1,199.10 | 83.94 | 1,283.04 | 776.18 | 422.92 |
| 8/20/05 | 9791 | MIA | 267 | 798.00 | 55.86 | 853.86 | 798.18 | (0.18) |
| 8/20/05 | 9791 | MIA | 268 | 576.00 | 40.32 | 616.32 | 576.03 | (0.03) |
| 8/20/05 | 9791 | MIA | 271 | 654.00 | 45.78 | 699.78 | 653.58 | 0.42 |
| 8/20/05 | 9791 | MIA | 272 | 687.00 | 48.09 | 735.09 | 686.53 | 0.47 |
| 8/20/05 | 9791 | MIA | 274 | 687.00 | 48.09 | 735.09 | 686.94 | 0.06 |
| 8/20/05 | 9791 | MIA | 278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 8/20/05 | 9791 | MIA | 281 | 668.00 | 46.76 | 714.76 | 668.39 | (0.39) |
| 8/20/05 | 9791 | MIA | 288 | 685.00 | 47.95 | 732.95 | 684.90 | 0.10 |
| 8/20/05 | 9791 | MIA | 295 | 658.00 | 46.06 | 704.06 | 657.51 | 0.49 |
| 8/20/05 | 9791 | MIA | 296 | 682.00 | 47.74 | 729.74 | 682.05 | (0.05) |
| 8/20/05 | 9791 | MIA | 299 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 8/20/05 | 9791 | MIA | 301 | 678.00 | 47.46 | 725.46 | 678.22 | (0.22) |
| 8/20/05 | 9791 | MIA | 302 | 929.00 | 65.03 | 994.03 | 928.73 | 0.27 |
| 8/20/05 | 9791 | MIA | 304 | 772.00 | 54.04 | 826.04 | 772.21 | (0.21) |
| 8/20/05 | 9791 | MIA | 305 | 687.00 | 48.09 | 735.09 | 686.55 | 0.45 |
| 8/20/05 | 9791 | MIA | 306 | 769.00 | 53.83 | 822.83 | 769.13 | (0.13) |
| 8/20/05 | 9791 | MIA | 307 | 689.00 | 48.23 | 737.23 | 688.59 | 0.41 |
| 8/20/05 | 9791 | MIA | 308 | 554.00 | 38.78 | 592.78 | 554.04 | (0.04) |
| 8/20/05 | 9791 | MIA | 309 | 773.00 | 54.11 | 827.11 | 772.69 | 0.31 |
| 8/20/05 | 9791 | MIA | 310 | 682.00 | 47.74 | 729.74 | 681.63 | 0.37 |
| 8/20/05 | 9791 | MIA | 311 | 1,061.00 | 74.27 | 1,135.27 | 702.17 | 358.83 |
| 8/20/05 | 9791 | MIA | 317 | 1,092.00 | 76.44 | 1,168.44 | 1,091.94 | 0.06 |
| 8/20/05 | 9791 | MIA | 318 | 653.00 | 45.71 | 698.71 | 652.86 | 0.14 |
| 8/20/05 | 9791 | MIA | 319 | 669.00 | 46.83 | 715.83 | 668.99 | 0.01 |
| 8/20/05 | 9791 | MIA | 320 | 685.00 | 47.95 | 732.95 | 684.89 | 0.11 |
| 8/20/05 | 9791 | MIA | 326 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 8/20/05 | 9791 | MIA | 328 | 1,003.00 | 70.21 | 1,073.21 | 1,002.92 | 0.08 |
| 8/20/05 | 9791 | MIA | 330 | 651.00 | 45.57 | 696.57 | 651.22 | (0.22) |
| 8/20/05 | 9791 | MIA | 331 | 1,095.00 | 76.65 | 1,171.65 | 686.81 | 408.19 |
| 8/20/05 | 9791 | MIA | 333 | 673.00 | 47.11 | 720.11 | 672.68 | 0.32 |
| 8/20/05 | 9791 | MIA | 335 | 572.00 | 40.04 | 612.04 | 571.56 | 0.44 |
| 8/20/05 | 9791 | MIA | 336 | 480.00 | 33.60 | 513.60 | 479.95 | 0.05 |
| 8/20/05 | 9791 | MIA | 337 | 662.00 | 46.34 | 708.34 | 661.75 | 0.25 |
| 8/20/05 | 9791 | MIA | 338 | 669.00 | 46.83 | 715.83 | 668.77 | 0.23 |
| 8/20/05 | 9791 | MIA | 339 | 570.00 | 39.90 | 609.90 | 569.99 | 0.01 |
| 8/20/05 | 9791 | MIA | 343 | 670.00 | 46.90 | 716.90 | 670.22 | (0.22) |

WD 012427

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 8/20/05 | 9791 | MIA | 345 | 1,094.30 | 76.60 | 1,170.90 | 670.96 | 423.34 |
| 8/20/05 | 9791 | MIA | 348 | 664.00 | 46.48 | 710.48 | 664.23 | (0.23) |
| 8/20/05 | 9791 | MIA | 352 | 578.00 | 40.46 | 618.46 | 577.92 | 0.08 |
| 8/20/05 | 9791 | MIA | 354 | 577.00 | 40.39 | 617.39 | 577.04 | (0.04) |
| 8/20/05 | 9791 | MIA | 355 | 667.00 | 46.69 | 713.69 | 666.53 | 0.47 |
| 8/20/05 | 9791 | MIA | 356 | 670.00 | 46.90 | 716.90 | 670.38 | (0.38) |
| 8/20/05 | 9791 | MIA | 357 | 718.00 | 50.26 | 768.26 | 717.66 | 0.34 |
| 8/20/05 | 9791 | MIA | 358 | 980.00 | 68.60 | 1,048.60 | 979.88 | 0.12 |
| 8/20/05 | 9791 | MIA | 360 | 576.00 | 40.32 | 616.32 | 575.98 | 0.02 |
| 8/20/05 | 9791 | MIA | 366 | 701.00 | 49.07 | 750.07 | 700.82 | 0.18 |
| 8/20/05 | 9791 | MIA | 367 | 666.00 | 46.62 | 712.62 | 666.15 | (0.15) |
| 8/20/05 | 9791 | MIA | 368 | 586.00 | 41.02 | 627.02 | 586.11 | (0.11) |
| 8/20/05 | 9791 | MIA | 372 | 577.00 | 40.39 | 617.39 | 577.06 | (0.06) |
| 8/20/05 | 9791 | MIA | 375 | 670.00 | 46.90 | 716.90 | 670.18 | (0.18) |
| 8/20/05 | 9791 | MIA | 377 | 670.00 | 46.90 | 716.90 | 669.64 | 0.36 |
| 8/20/05 | 9791 | MIA | 378 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/20/05 | 9791 | MIA | 380 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/20/05 | 9791 | MIA | 381 | 1,095.00 | 76.65 | 1,171.65 | 686.55 | 408.45 |
| 8/20/05 | 9791 | MIA | 385 | 921.00 | 64.47 | 985.47 | 921.00 | - |
| 8/20/05 | 9791 | MIA | 386 | 659.00 | 46.13 | 705.13 | 659.05 | (0.05) |
| 8/20/05 | 9791 | MIA | 388 | 1,000.00 | 70.00 | 1,070.00 | 1,000.33 | (0.33) |
| 8/20/05 | 9791 | MIA | 662 | 662.00 | 46.34 | 708.34 | 661.74 | 0.26 |
| 8/20/05 | 9791 | MIA | 700 | 595.00 | 41.65 | 636.65 | 595.01 | (0.01) |
| 8/20/05 | 9791 | MIA | 717 | 672.00 | 47.04 | 719.04 | 672.31 | (0.31) |
| 8/20/05 | 9791 | MIA | 719 | 672.00 | 47.04 | 719.04 | 672.22 | (0.22) |
| 8/20/05 | 9791 | MIA | 720 | 679.00 | 47.53 | 726.53 | 679.01 | (0.01) |
| 8/20/05 | 9791 | MIA | 721 | 769.00 | 53.83 | 822.83 | 769.00 | - |
| 8/20/05 | 9791 | MIA | 723 | 666.00 | 46.62 | 712.62 | 665.85 | 0.15 |
| 8/20/05 | 9791 | MIA | 725 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 8/20/05 | 9791 | MIA | 726 | 667.00 | 46.69 | 713.69 | 667.20 | (0.20) |
| 8/20/05 | 9791 | MIA | 728 | 668.00 | 46.76 | 714.76 | 668.04 | (0.04) |
| 8/20/05 | 9791 | MIA | 729 | 679.00 | 47.53 | 726.53 | 679.15 | (0.15) |
| 8/20/05 | 9791 | MIA | 731 | 664.00 | 46.48 | 710.48 | 664.21 | (0.21) |
| 8/20/05 | 9791 | MIA | 735 | 684.00 | 47.88 | 731.88 | 684.46 | (0.46) |
| 8/20/05 | 9791 | MIA | 736 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 8/20/05 | 9791 | MIA | 737 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 8/20/05 | 9791 | MIA | 738 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 8/20/05 | 9791 | MIA | 739 | 684.00 | 47.88 | 731.88 | 683.69 | 0.31 |
| 8/20/05 | 9791 | MIA | 740 | 678.00 | 47.46 | 725.46 | 678.05 | (0.05) |
| 8/20/05 | 9791 | MIA | 741 | 678.00 | 47.46 | 725.46 | 677.90 | 0.10 |
| 8/20/05 | 9791 | MIA | 743 | 888.00 | 62.16 | 950.16 | 888.32 | (0.32) |
| 8/20/05 | 9791 | MIA | 745 | 677.00 | 47.39 | 724.39 | 677.14 | (0.14) |
| 8/20/05 | 9791 | MIA | 751 | 668.00 | 46.76 | 714.76 | 667.73 | 0.27 |
| 8/27/05 | 9825 | MIA | 202 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 8/27/05 | 9825 | MIA | 203 | 682.00 | 47.74 | 729.74 | 682.22 | (0.22) |
| 8/27/05 | 9825 | MIA | 204 | 653.00 | 45.71 | 698.71 | 652.75 | 0.25 |
| 8/27/05 | 9825 | MIA | 205 | 677.00 | 47.39 | 724.39 | 677.23 | (0.23) |
| 8/27/05 | 9825 | MIA | 207 | 1,144.89 | 80.14 | 1,225.03 | 688.96 | 455.93 |

WD 012428

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 8/27/05 | 9825 | MIA | 209 | 564.00 | 39.48 | 603.48 | 564.07 | (0.07) |
| 8/27/05 | 9825 | MIA | 210 | 583.00 | 40.81 | 623.81 | 583.12 | (0.12) |
| 8/27/05 | 9825 | MIA | 211 | 645.00 | 45.15 | 690.15 | 645.18 | (0.18) |
| 8/27/05 | 9825 | MIA | 212 | 663.00 | 46.41 | 709.41 | 662.96 | 0.04 |
| 8/27/05 | 9825 | MIA | 214 | 734.00 | 51.38 | 785.38 | 733.84 | 0.16 |
| 8/27/05 | 9825 | MIA | 217 | 986.20 | 69.03 | 1,055.23 | 707.35 | 278.85 |
| 8/27/05 | 9825 | MIA | 218 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 8/27/05 | 9825 | MIA | 221 | 790.00 | 55.30 | 845.30 | 790.48 | (0.48) |
| 8/27/05 | 9825 | MIA | 222 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 8/27/05 | 9823 | MIA | 223 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 8/27/05 | 9825 | MIA | 226 | 656.00 | 45.92 | 701.92 | 655.56 | 0.44 |
| 8/27/05 | 9825 | MIA | 228 | 1,138.99 | 79.73 | 1,218.72 | 686.86 | 452.13 |
| 8/27/05 | 9823 | MIA | 229 | 688.00 | 48.16 | 736.16 | 687.73 | 0.27 |
| 8/27/05 | 9825 | MIA | 230 | 654.00 | 45.78 | 699.78 | 654.41 | (0.41) |
| 8/27/05 | 9825 | MIA | 236 | 563.00 | 39.41 | 602.41 | 562.94 | 0.06 |
| 8/27/05 | 9825 | MIA | 238 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 8/27/05 | 9825 | MIA | 244 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 8/27/05 | 9825 | MIA | 246 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 8/27/05 | 9825 | MIA | 247 | 910.00 | 63.70 | 973.70 | 910.41 | (0.41) |
| 8/27/05 | 9825 | MIA | 248 | 1,090.97 | 76.37 | 1,167.34 | 668.12 | 422.85 |
| 8/27/05 | 9825 | MIA | 252 | 464.00 | 32.48 | 496.48 | 464.32 | (0.32) |
| 8/27/05 | 9825 | MIA | 255 | 683.00 | 47.81 | 730.81 | 683.23 | (0.23) |
| 8/27/05 | 9825 | MIA | 256 | 709.00 | 49.63 | 758.63 | 708.59 | 0.41 |
| 8/27/05 | 9825 | MIA | 257 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/27/05 | 9825 | MIA | 259 | 703.00 | 49.21 | 752.21 | 703.38 | (0.38) |
| 8/27/05 | 9825 | MIA | 260 | 679.00 | 47.53 | 726.53 | 678.71 | 0.29 |
| 8/27/05 | 9825 | MIA | 263 | 651.00 | 45.57 | 696.57 | 651.27 | (0.27) |
| 8/27/05 | 9825 | MIA | 265 | 1,199.10 | 83.94 | 1,283.04 | 776.18 | 422.92 |
| 8/27/05 | 9825 | MIA | 267 | 798.00 | 55.86 | 853.86 | 798.18 | (0.18) |
| 8/27/05 | 9825 | MIA | 268 | 576.00 | 40.32 | 616.32 | 576.03 | (0.03) |
| 8/27/05 | 9825 | MIA | 271 | 654.00 | 45.78 | 699.78 | 653.58 | 0.42 |
| 8/27/05 | 9825 | MIA | 272 | 687.00 | 48.09 | 735.09 | 686.53 | 0.47 |
| 8/27/05 | 9825 | MIA | 274 | 687.00 | 48.09 | 735.09 | 686.94 | 0.06 |
| 8/27/05 | 9825 | MIA | 278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 8/27/05 | 9825 | MIA | 281 | 668.00 | 46.76 | 714.76 | 668.39 | (0.39) |
| 8/27/05 | 9825 | MIA | 288 | 685.00 | 47.95 | 732.95 | 684.90 | 0.10 |
| 8/27/05 | 9825 | MIA | 295 | 658.00 | 46.06 | 704.06 | 657.51 | 0.49 |
| 8/27/05 | 9825 | MIA | 296 | 682.00 | 47.74 | 729.74 | 682.05 | (0.05) |
| 8/27/05 | 9825 | MIA | 299 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 8/27/05 | 9825 | MIA | 301 | 678.00 | 47.46 | 725.46 | 678.22 | (0.22) |
| 8/27/05 | 9825 | MIA | 302 | 929.00 | 65.03 | 994.03 | 928.73 | 0.27 |
| 8/27/05 | 9825 | MIA | 304 | 772.00 | 54.04 | 826.04 | 772.21 | (0.21) |
| 8/27/05 | 9825 | MIA | 305 | 687.00 | 48.09 | 735.09 | 686.55 | 0.45 |
| 8/27/05 | 9825 | MIA | 306 | 769.00 | 53.83 | 822.83 | 769.13 | (0.13) |
| 8/27/05 | 9825 | MIA | 307 | 689.00 | 48.23 | 737.23 | 688.59 | 0.41 |
| 8/27/05 | 9825 | MIA | 308 | 554.00 | 38.78 | 592.78 | 554.04 | (0.04) |
| 8/27/05 | 9825 | MIA | 309 | 773.00 | 54.11 | 827.11 | 772.69 | 0.31 |
| 8/27/05 | 9825 | MIA | 310 | 682.00 | 47.74 | 729.74 | 681.63 | 0.37 |

WD 012429

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 8/27/05 | 9825 | MIA | 311 | 1,061.00 | 74.27 | 1,135.27 | 702.17 | 358.83 |
| 8/27/05 | 9825 | MIA | 317 | 1,092.00 | 76.44 | 1,168.44 | 1,091.94 | 0.06 |
| 8/27/05 | 9825 | MIA | 318 | 653.00 | 45.71 | 698.71 | 652.86 | 0.14 |
| 8/27/05 | 9825 | MIA | 319 | 669.00 | 46.83 | 715.83 | 668.99 | 0.01 |
| 8/27/05 | 9825 | MIA | 326 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 8/27/05 | 9825 | MIA | 328 | 1,003.00 | 70.21 | 1,073.21 | 1,002.92 | 0.08 |
| 8/27/05 | 9825 | MIA | 330 | 651.00 | 45.57 | 696.57 | 651.22 | (0.22) |
| 8/27/05 | 9825 | MIA | 333 | 673.00 | 47.11 | 720.11 | 672.68 | 0.32 |
| 8/27/05 | 9825 | MIA | 335 | 572.00 | 40.04 | 612.04 | 571.56 | 0.44 |
| 8/27/05 | 9825 | MIA | 336 | 480.00 | 33.60 | 513.60 | 479.95 | 0.05 |
| 8/27/05 | 9825 | MIA | 337 | 662.00 | 46.34 | 708.34 | 661.75 | 0.25 |
| 8/27/05 | 9825 | MIA | 339 | 570.00 | 39.90 | 609.90 | 569.99 | 0.01 |
| 8/27/05 | 9825 | MIA | 345 | 1,094.30 | 76.60 | 1,170.90 | 670.96 | 423.34 |
| 8/27/05 | 9825 | MIA | 348 | 664.00 | 46.48 | 710.48 | 664.23 | (0.23) |
| 8/27/05 | 9825 | MIA | 352 | 578.00 | 40.46 | 618.46 | 577.92 | 0.08 |
| 8/27/05 | 9825 | MIA | 354 | 577.00 | 40.39 | 617.39 | 577.04 | (0.04) |
| 8/27/05 | 9825 | MIA | 355 | 667.00 | 46.69 | 713.69 | 666.53 | 0.47 |
| 8/27/05 | 9825 | MIA | 356 | 670.00 | 46.90 | 716.90 | 670.38 | (0.38) |
| 8/27/05 | 9825 | MIA | 357 | 718.00 | 50.26 | 768.26 | 717.66 | 0.34 |
| 8/27/05 | 9825 | MIA | 358 | 980.00 | 68.60 | 1,048.60 | 979.88 | 0.12 |
| 8/27/05 | 9825 | MIA | 366 | 701.00 | 49.07 | 750.07 | 700.82 | 0.18 |
| 8/27/05 | 9825 | MIA | 367 | 666.00 | 46.62 | 712.62 | 666.15 | (0.15) |
| 8/27/05 | 9825 | MIA | 368 | 586.00 | 41.02 | 627.02 | 586.11 | (0.11) |
| 8/27/05 | 9825 | MIA | 372 | 577.00 | 40.39 | 617.39 | 577.06 | (0.06) |
| 8/27/05 | 9825 | MIA | 375 | 670.00 | 46.90 | 716.90 | 670.18 | (0.18) |
| 8/27/05 | 9825 | MIA | 377 | 670.00 | 46.90 | 716.90 | 669.64 | 0.36 |
| 8/27/05 | 9825 | MIA | 378 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/27/05 | 9825 | MIA | 380 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 8/27/05 | 9825 | MIA | 381 | 1,095.00 | 76.65 | 1,171.65 | 686.55 | 408.45 |
| 8/27/05 | 9825 | MIA | 385 | 921.00 | 64.47 | 985.47 | 921.00 | - |
| 8/27/05 | 9825 | MIA | 386 | 659.00 | 46.13 | 705.13 | 659.05 | (0.05) |
| 8/27/05 | 9825 | MIA | 388 | 1,000.00 | 70.00 | 1,070.00 | 1,000.33 | (0.33) |
| 9/3/05 | 9874 | MIA | 202 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 9/3/05 | 9874 | MIA | 203 | 682.00 | 47.74 | 729.74 | 682.22 | (0.22) |
| 9/3/05 | 9874 | MIA | 204 | 653.00 | 45.71 | 698.71 | 652.75 | 0.25 |
| 9/3/05 | 9874 | MIA | 205 | 677.00 | 47.39 | 724.39 | 677.23 | (0.23) |
| 9/3/05 | 9874 | MIA | 207 | 1,144.89 | 80.14 | 1,225.03 | 688.96 | 455.93 |
| 9/3/05 | 9874 | MIA | 208 | 671.00 | 46.97 | 717.97 | 671.01 | (0.01) |
| 9/3/05 | 9874 | MIA | 209 | 564.00 | 39.48 | 603.48 | 564.07 | (0.07) |
| 9/3/05 | 9874 | MIA | 210 | 583.00 | 40.81 | 623.81 | 583.12 | (0.12) |
| 9/3/05 | 9874 | MIA | 211 | 645.00 | 45.15 | 690.15 | 645.18 | (0.18) |
| 9/3/05 | 9874 | MIA | 212 | 663.00 | 46.41 | 709.41 | 662.96 | 0.04 |
| 9/3/05 | 9874 | MIA | 214 | 734.00 | 51.38 | 785.38 | 733.84 | 0.16 |
| 9/3/05 | 9874 | MIA | 215 | 560.00 | 39.20 | 599.20 | 559.95 | 0.05 |
| 9/3/05 | 9874 | MIA | 217 | 986.20 | 69.03 | 1,055.23 | 707.35 | 278.85 |
| 9/3/05 | 9874 | MIA | 218 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 9/3/05 | 9874 | MIA | 221 | 790.00 | 55.30 | 845.30 | 790.48 | (0.48) |
| 9/3/05 | 9874 | MIA | 222 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |

WD 012430

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 9/3/05 | 9874 | MIA | 226 | 656.00 | 45.92 | 701.92 | 655.56 | 0.44 |
| 9/3/05 | 9874 | MIA | 228 | 1,138.99 | 79.73 | 1,218.72 | 686.86 | 452.13 |
| 9/3/05 | 9874 | MIA | 230 | 654.00 | 45.78 | 699.78 | 654.41 | (0.41) |
| 9/3/05 | 9874 | MIA | 233 | 918.00 | 64.26 | 982.26 | 918.30 | (0.30) |
| 9/3/05 | 9874 | MIA | 236 | 563.00 | 39.41 | 602.41 | 562.94 | 0.06 |
| 9/3/05 | 9874 | MIA | 238 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 9/3/05 | 9874 | MIA | 244 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 9/3/05 | 9874 | MIA | 246 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 9/3/05 | 9874 | MIA | 247 | 910.00 | 63.70 | 973.70 | 910.41 | (0.41) |
| 9/3/05 | 9874 | MIA | 248 | 1,090.97 | 76.37 | 1,167.34 | 668.12 | 422.85 |
| 9/3/05 | 9874 | MIA | 252 | 464.00 | 32.48 | 496.48 | 464.32 | (0.32) |
| 9/3/05 | 9874 | MIA | 255 | 683.00 | 47.81 | 730.81 | 683.23 | (0.23) |
| 9/3/05 | 9874 | MIA | 256 | 709.00 | 49.63 | 758.63 | 708.59 | 0.41 |
| 9/3/05 | 9874 | MIA | 257 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/3/05 | 9874 | MIA | 259 | 703.00 | 49.21 | 752.21 | 703.38 | (0.38) |
| 9/3/05 | 9874 | MIA | 260 | 679.00 | 47.53 | 726.53 | 678.71 | 0.29 |
| 9/3/05 | 9874 | MIA | 263 | 651.00 | 45.57 | 696.57 | 651.27 | (0.27) |
| 9/3/05 | 9874 | MIA | 265 | 1,199.10 | 83.94 | 1,283.04 | 776.18 | 422.92 |
| 9/3/05 | 9874 | MIA | 267 | 798.00 | 55.86 | 853.86 | 798.18 | (0.18) |
| 9/3/05 | 9874 | MIA | 268 | 576.00 | 40.32 | 616.32 | 576.03 | (0.03) |
| 9/3/05 | 9874 | MIA | 271 | 654.00 | 45.78 | 699.78 | 653.58 | 0.42 |
| 9/3/05 | 9874 | MIA | 272 | 687.00 | 48.09 | 735.09 | 686.53 | 0.47 |
| 9/3/05 | 9874 | MIA | 274 | 687.00 | 48.09 | 735.09 | 686.94 | 0.06 |
| 9/3/05 | 9874 | MIA | 278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 9/3/05 | 9874 | MIA | 281 | 668.00 | 46.76 | 714.76 | 668.39 | (0.39) |
| 9/3/05 | 9874 | MIA | 288 | 685.00 | 47.95 | 732.95 | 684.90 | 0.10 |
| 9/3/05 | 9874 | MIA | 295 | 658.00 | 46.06 | 704.06 | 657.51 | 0.49 |
| 9/3/05 | 9874 | MIA | 296 | 682.00 | 47.74 | 729.74 | 682.05 | (0.05) |
| 9/3/05 | 9874 | MIA | 299 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 9/3/05 | 9874 | MIA | 301 | 678.00 | 47.46 | 725.46 | 678.22 | (0.22) |
| 9/3/05 | 9874 | MIA | 302 | 929.00 | 65.03 | 994.03 | 928.73 | 0.27 |
| 9/3/05 | 9874 | MIA | 304 | 772.00 | 54.04 | 826.04 | 772.21 | (0.21) |
| 9/3/05 | 9874 | MIA | 305 | 687.00 | 48.09 | 735.09 | 686.55 | 0.45 |
| 9/3/05 | 9874 | MIA | 306 | 769.00 | 53.83 | 822.83 | 769.13 | (0.13) |
| 9/3/05 | 9874 | MIA | 307 | 689.00 | 48.23 | 737.23 | 688.59 | 0.41 |
| 9/3/05 | 9874 | MIA | 308 | 554.00 | 38.78 | 592.78 | 554.04 | (0.04) |
| 9/3/05 | 9874 | MIA | 309 | 773.00 | 54.11 | 827.11 | 772.69 | 0.31 |
| 9/3/05 | 9874 | MIA | 310 | 682.00 | 47.74 | 729.74 | 681.63 | 0.37 |
| 9/3/05 | 9874 | MIA | 311 | 1,061.00 | 74.27 | 1,135.27 | 702.17 | 358.83 |
| 9/3/05 | 9874 | MIA | 317 | 1,092.00 | 76.44 | 1,168.44 | 1,091.94 | 0.06 |
| 9/3/05 | 9874 | MIA | 318 | 653.00 | 45.71 | 698.71 | 652.86 | 0.14 |
| 9/3/05 | 9874 | MIA | 319 | 669.00 | 46.83 | 715.83 | 668.99 | 0.01 |
| 9/3/05 | 9874 | MIA | 326 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 9/3/05 | 9874 | MIA | 328 | 1,003.00 | 70.21 | 1,073.21 | 1,002.92 | 0.08 |
| 9/3/05 | 9874 | MIA | 330 | 651.00 | 45.57 | 696.57 | 651.22 | (0.22) |
| 9/3/05 | 9874 | MIA | 331 | 1,095.00 | 76.65 | 1,171.65 | 686.81 | 408.19 |
| 9/3/05 | 9874 | MIA | 333 | 673.00 | 47.11 | 720.11 | 672.68 | 0.32 |
| 9/3/05 | 9874 | MIA | 335 | 572.00 | 40.04 | 612.04 | 571.56 | 0.44 |

WD 012431

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 9/3/05 | 9874 | MIA | 336 | 480.00 | 33.60 | 513.60 | 479.95 | 0.05 |
| 9/3/05 | 9874 | MIA | 337 | 662.00 | 46.34 | 708.34 | 661.75 | 0.25 |
| 9/3/05 | 9874 | MIA | 339 | 570.00 | 39.90 | 609.90 | 569.99 | 0.01 |
| 9/3/05 | 9874 | MIA | 343 | 670.00 | 46.90 | 716.90 | 670.22 | (0.22) |
| 9/3/05 | 9874 | MIA | 345 | 1,094.30 | 76.60 | 1,170.90 | 670.96 | 423.34 |
| 9/3/05 | 9874 | MIA | 348 | 664.00 | 46.48 | 710.48 | 664.23 | (0.23) |
| 9/3/05 | 9874 | MIA | 352 | 578.00 | 40.46 | 618.46 | 577.92 | 0.08 |
| 9/3/05 | 9874 | MIA | 354 | 577.00 | 40.39 | 617.39 | 577.04 | (0.04) |
| 9/3/05 | 9874 | MIA | 355 | 667.00 | 46.69 | 713.69 | 666.53 | 0.47 |
| 9/3/05 | 9874 | MIA | 356 | 670.00 | 46.90 | 716.90 | 670.38 | (0.38) |
| 9/3/05 | 9874 | MIA | 357 | 718.00 | 50.26 | 768.26 | 717.66 | 0.34 |
| 9/3/05 | 9874 | MIA | 358 | 980.00 | 68.60 | 1,048.60 | 979.88 | 0.12 |
| 9/3/05 | 9874 | MIA | 366 | 701.00 | 49.07 | 750.07 | 700.82 | 0.18 |
| 9/3/05 | 9874 | MIA | 367 | 666.00 | 46.62 | 712.62 | 666.15 | (0.15) |
| 9/3/05 | 9874 | MIA | 368 | 586.00 | 41.02 | 627.02 | 586.11 | (0.11) |
| 9/3/05 | 9874 | MIA | 372 | 577.00 | 40.39 | 617.39 | 577.06 | (0.06) |
| 9/3/05 | 9874 | MIA | 375 | 670.00 | 46.90 | 716.90 | 670.18 | (0.18) |
| 9/3/05 | 9874 | MIA | 377 | 670.00 | 46.90 | 716.90 | 669.64 | 0.36 |
| 9/3/05 | 9874 | MIA | 378 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/3/05 | 9874 | MIA | 380 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/3/05 | 9874 | MIA | 381 | 1,095.00 | 76.65 | 1,171.65 | 686.55 | 408.45 |
| 9/3/05 | 9874 | MIA | 385 | 921.00 | 64.47 | 985.47 | 921.00 | - |
| 9/3/05 | 9874 | MIA | 386 | 659.00 | 46.13 | 705.13 | 659.05 | (0.05) |
| 9/3/05 | 9874 | MIA | 388 | 1,000.00 | 70.00 | 1,070.00 | 1,000.33 | (0.33) |
| 9/10/05 | 9915 | MIA | 202 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 9/10/05 | 9915 | MIA | 203 | 682.00 | 47.74 | 729.74 | 682.22 | (0.22) |
| 9/10/05 | 9915 | MIA | 204 | 653.00 | 45.71 | 698.71 | 652.75 | 0.25 |
| 9/10/05 | 9915 | MIA | 205 | 677.00 | 47.39 | 724.39 | 677.23 | (0.23) |
| 9/10/05 | 9915 | MIA | 207 | 1,144.89 | 80.14 | 1,225.03 | 688.96 | 455.93 |
| 9/10/05 | 9915 | MIA | 208 | 671.00 | 46.97 | 717.97 | 671.01 | (0.01) |
| 9/10/05 | 9915 | MIA | 209 | 564.00 | 39.48 | 603.48 | 564.07 | (0.07) |
| 9/10/05 | 9915 | MIA | 210 | 583.00 | 40.81 | 623.81 | 583.12 | (0.12) |
| 9/10/05 | 9915 | MIA | 211 | 645.00 | 45.15 | 690.15 | 645.18 | (0.18) |
| 9/10/05 | 9915 | MIA | 212 | 663.00 | 46.41 | 709.41 | 662.96 | 0.04 |
| 9/10/05 | 9915 | MIA | 214 | 734.00 | 51.38 | 785.38 | 733.84 | 0.16 |
| 9/10/05 | 9915 | MIA | 215 | 560.00 | 39.20 | 599.20 | 559.95 | 0.05 |
| 9/10/05 | 9915 | MIA | 217 | 986.20 | 69.03 | 1,055.23 | 707.35 | 278.85 |
| 9/10/05 | 9915 | MIA | 218 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 9/10/05 | 9915 | MIA | 221 | 790.00 | 55.30 | 845.30 | 790.48 | (0.48) |
| 9/10/05 | 9915 | MIA | 222 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 9/10/05 | 9915 | MIA | 226 | 656.00 | 45.92 | 701.92 | 655.56 | 0.44 |
| 9/10/05 | 9915 | MIA | 228 | 1,138.99 | 79.73 | 1,218.72 | 686.86 | 452.13 |
| 9/10/05 | 9915 | MIA | 230 | 654.00 | 45.78 | 699.78 | 654.41 | (0.41) |
| 9/10/05 | 9915 | MIA | 233 | 918.00 | 64.26 | 982.26 | 918.30 | (0.30) |
| 9/10/05 | 9915 | MIA | 236 | 563.00 | 39.41 | 602.41 | 562.94 | 0.06 |
| 9/10/05 | 9915 | MIA | 238 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 9/10/05 | 9915 | MIA | 244 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 9/10/05 | 9915 | MIA | 246 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |

WD 012432

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 9/10/05 | 9915 | MIA | 247 | 910.00 | 63.70 | 973.70 | 910.41 | (0.41) |
| 9/10/05 | 9915 | MIA | 248 | 1,090.97 | 76.37 | 1,167.34 | 668.12 | 422.85 |
| 9/10/05 | 9915 | MIA | 252 | 464.00 | 32.48 | 496.48 | 464.32 | (0.32) |
| 9/10/05 | 9915 | MIA | 255 | 683.00 | 47.81 | 730.81 | 683.23 | (0.23) |
| 9/10/05 | 9915 | MIA | 256 | 709.00 | 49.63 | 758.63 | 708.59 | 0.41 |
| 9/10/05 | 9915 | MIA | 257 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/10/05 | 9915 | MIA | 259 | 703.00 | 49.21 | 752.21 | 703.38 | (0.38) |
| 9/10/05 | 9915 | MIA | 260 | 679.00 | 47.53 | 726.53 | 678.71 | 0.29 |
| 9/10/05 | 9915 | MIA | 263 | 651.00 | 45.57 | 696.57 | 651.27 | (0.27) |
| 9/10/05 | 9915 | MIA | 265 | 1,199.10 | 83.94 | 1,283.04 | 776.18 | 422.92 |
| 9/10/05 | 9915 | MIA | 267 | 798.00 | 55.86 | 853.86 | 798.18 | (0.18) |
| 9/10/05 | 9915 | MIA | 268 | 576.00 | 40.32 | 616.32 | 576.03 | (0.03) |
| 9/10/05 | 9915 | MIA | 271 | 654.00 | 45.78 | 699.78 | 653.58 | 0.42 |
| 9/10/05 | 9915 | MIA | 272 | 687.00 | 48.09 | 735.09 | 686.53 | 0.47 |
| 9/10/05 | 9915 | MIA | 274 | 687.00 | 48.09 | 735.09 | 686.94 | 0.06 |
| 9/10/05 | 9915 | MIA | 278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 9/10/05 | 9915 | MIA | 281 | 668.00 | 46.76 | 714.76 | 668.39 | (0.39) |
| 9/10/05 | 9915 | MIA | 288 | 685.00 | 47.95 | 732.95 | 684.90 | 0.10 |
| 9/10/05 | 9915 | MIA | 295 | 658.00 | 46.06 | 704.06 | 657.51 | 0.49 |
| 9/10/05 | 9915 | MIA | 296 | 682.00 | 47.74 | 729.74 | 682.05 | (0.05) |
| 9/10/05 | 9915 | MIA | 299 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 9/10/05 | 9915 | MIA | 301 | 678.00 | 47.46 | 725.46 | 678.22 | (0.22) |
| 9/10/05 | 9915 | MIA | 302 | 929.00 | 65.03 | 994.03 | 928.73 | 0.27 |
| 9/10/05 | 9915 | MIA | 304 | 772.00 | 54.04 | 826.04 | 772.21 | (0.21) |
| 9/10/05 | 9915 | MIA | 305 | 687.00 | 48.09 | 735.09 | 686.55 | 0.45 |
| 9/10/05 | 9915 | MIA | 306 | 769.00 | 53.83 | 822.83 | 769.13 | (0.13) |
| 9/10/05 | 9915 | MIA | 307 | 689.00 | 48.23 | 737.23 | 688.59 | 0.41 |
| 9/10/05 | 9915 | MIA | 308 | 554.00 | 38.78 | 592.78 | 554.04 | (0.04) |
| 9/10/05 | 9915 | MIA | 309 | 773.00 | 54.11 | 827.11 | 772.69 | 0.31 |
| 9/10/05 | 9915 | MIA | 310 | 682.00 | 47.74 | 729.74 | 681.63 | 0.37 |
| 9/10/05 | 9915 | MIA | 311 | 1,061.00 | 74.27 | 1,135.27 | 702.17 | 358.83 |
| 9/10/05 | 9915 | MIA | 317 | 1,092.00 | 76.44 | 1,168.44 | 1,091.94 | 0.06 |
| 9/10/05 | 9915 | MIA | 318 | 653.00 | 45.71 | 698.71 | 652.86 | 0.14 |
| 9/10/05 | 9915 | MIA | 319 | 669.00 | 46.83 | 715.83 | 668.99 | 0.01 |
| 9/10/05 | 9915 | MIA | 326 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 9/10/05 | 9915 | MIA | 328 | 1,003.00 | 70.21 | 1,073.21 | 1,002.92 | 0.08 |
| 9/10/05 | 9915 | MIA | 330 | 651.00 | 45.57 | 696.57 | 651.22 | (0.22) |
| 9/10/05 | 9915 | MIA | 331 | 1,095.00 | 76.65 | 1,171.65 | 686.81 | 408.19 |
| 9/10/05 | 9915 | MIA | 333 | 673.00 | 47.11 | 720.11 | 672.68 | 0.32 |
| 9/10/05 | 9915 | MIA | 335 | 572.00 | 40.04 | 612.04 | 571.56 | 0.44 |
| 9/10/05 | 9915 | MIA | 336 | 480.00 | 33.60 | 513.60 | 479.95 | 0.05 |
| 9/10/05 | 9915 | MIA | 337 | 662.00 | 46.34 | 708.34 | 661.75 | 0.25 |
| 9/10/05 | 9915 | MIA | 339 | 570.00 | 39.90 | 609.90 | 569.99 | 0.01 |
| 9/10/05 | 9915 | MIA | 343 | 670.00 | 46.90 | 716.90 | 670.22 | (0.22) |
| 9/10/05 | 9915 | MIA | 345 | 1,094.30 | 76.60 | 1,170.90 | 670.96 | 423.34 |
| 9/10/05 | 9915 | MIA | 348 | 664.00 | 46.48 | 710.48 | 664.23 | (0.23) |
| 9/10/05 | 9915 | MIA | 352 | 578.00 | 40.46 | 618.46 | 577.92 | 0.08 |
| 9/10/05 | 9915 | MIA | 354 | 577.00 | 40.39 | 617.39 | 577.04 | (0.04) |

WD 012433

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 9/10/05 | 9915 | MIA | 355 | 667.00 | 46.69 | 713.69 | 666.53 | 0.47 |
| 9/10/05 | 9915 | MIA | 356 | 670.00 | 46.90 | 716.90 | 670.38 | (0.38) |
| 9/10/05 | 9915 | MIA | 357 | 718.00 | 50.26 | 768.26 | 717.66 | 0.34 |
| 9/10/05 | 9915 | MIA | 358 | 980.00 | 68.60 | 1,048.60 | 979.88 | 0.12 |
| 9/10/05 | 9915 | MIA | 366 | 701.00 | 49.07 | 750.07 | 700.82 | 0.18 |
| 9/10/05 | 9915 | MIA | 367 | 666.00 | 46.62 | 712.62 | 666.15 | (0.15) |
| 9/10/05 | 9915 | MIA | 368 | 586.00 | 41.02 | 627.02 | 586.11 | (0.11) |
| 9/10/05 | 9915 | MIA | 372 | 577.00 | 40.39 | 617.39 | 577.06 | (0.06) |
| 9/10/05 | 9915 | MIA | 375 | 670.00 | 46.90 | 716.90 | 670.18 | (0.18) |
| 9/10/05 | 9915 | MIA | 377 | 670.00 | 46.90 | 716.90 | 669.64 | 0.36 |
| 9/10/05 | 9915 | MIA | 378 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/10/05 | 9915 | MIA | 380 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/10/05 | 9915 | MIA | 381 | 1,095.00 | 76.65 | 1,171.65 | 686.55 | 408.45 |
| 9/10/05 | 9915 | MIA | 385 | 921.00 | 64.47 | 985.47 | 921.00 | - |
| 9/10/05 | 9915 | MIA | 386 | 659.00 | 46.13 | 705.13 | 659.05 | (0.05) |
| 9/10/05 | 9915 | MIA | 388 | 1,000.00 | 70.00 | 1,070.00 | 1,000.33 | (0.33) |
| 9/17/05 | 9946 | MIA | 202 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 9/17/05 | 9946 | MIA | 202 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 9/17/05 | 9946 | MIA | 203 | 682.00 | 47.74 | 729.74 | 682.22 | (0.22) |
| 9/17/05 | 9946 | MIA | 203 | 682.00 | 47.74 | 729.74 | 682.22 | (0.22) |
| 9/17/05 | 9946 | MIA | 204 | 653.00 | 45.71 | 698.71 | 652.75 | 0.25 |
| 9/17/05 | 9946 | MIA | 204 | 653.00 | 45.71 | 698.71 | 652.75 | 0.25 |
| 9/17/05 | 9946 | MIA | 205 | 677.00 | 47.39 | 724.39 | 677.23 | (0.23) |
| 9/17/05 | 9946 | MIA | 205 | 677.00 | 47.39 | 724.39 | 677.23 | (0.23) |
| 9/17/05 | 9946 | MIA | 207 | 1,144.89 | 80.14 | 1,225.03 | 688.96 | 455.93 |
| 9/17/05 | 9946 | MIA | 207 | 1,144.89 | 80.14 | 1,225.03 | 688.96 | 455.93 |
| 9/17/05 | 9946 | MIA | 208 | 671.00 | 46.97 | 717.97 | 671.01 | (0.01) |
| 9/17/05 | 9946 | MIA | 208 | 671.00 | 46.97 | 717.97 | 671.01 | (0.01) |
| 9/17/05 | 9946 | MIA | 209 | 564.00 | 39.48 | 603.48 | 564.07 | (0.07) |
| 9/17/05 | 9946 | MIA | 209 | 564.00 | 39.48 | 603.48 | 564.07 | (0.07) |
| 9/17/05 | 9946 | MIA | 210 | 583.00 | 40.81 | 623.81 | 583.12 | (0.12) |
| 9/17/05 | 9946 | MIA | 210 | 583.00 | 40.81 | 623.81 | 583.12 | (0.12) |
| 9/17/05 | 9946 | MIA | 211 | 645.00 | 45.15 | 690.15 | 645.18 | (0.18) |
| 9/17/05 | 9946 | MIA | 211 | 645.00 | 45.15 | 690.15 | 645.18 | (0.18) |
| 9/17/05 | 9946 | MIA | 212 | 663.00 | 46.41 | 709.41 | 662.96 | 0.04 |
| 9/17/05 | 9946 | MIA | 212 | 663.00 | 46.41 | 709.41 | 662.96 | 0.04 |
| 9/17/05 | 9946 | MIA | 214 | 734.00 | 51.38 | 785.38 | 733.84 | 0.16 |
| 9/17/05 | 9946 | MIA | 214 | 734.00 | 51.38 | 785.38 | 733.84 | 0.16 |
| 9/17/05 | 9946 | MIA | 215 | 560.00 | 39.20 | 599.20 | 559.95 | 0.05 |
| 9/17/05 | 9946 | MIA | 215 | 560.00 | 39.20 | 599.20 | 559.95 | 0.05 |
| 9/17/05 | 9946 | MIA | 217 | 986.20 | 69.03 | 1,055.23 | 707.35 | 278.85 |
| 9/17/05 | 9946 | MIA | 217 | 986.20 | 69.03 | 1,055.23 | 707.35 | 278.85 |
| 9/17/05 | 9946 | MIA | 218 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 9/17/05 | 9946 | MIA | 218 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 9/17/05 | 9946 | MIA | 221 | 790.00 | 55.30 | 845.30 | 790.48 | (0.48) |
| 9/17/05 | 9946 | MIA | 221 | 790.00 | 55.30 | 845.30 | 790.48 | (0.48) |
| 9/17/05 | 9946 | MIA | 222 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 9/17/05 | 9946 | MIA | 222 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |

WD 012434

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 9/17/05 | 9946 | MIA | 226 | 656.00 | 45.92 | 701.92 | 655.56 | 0.44 |
| 9/17/05 | 9946 | MIA | 226 | 656.00 | 45.92 | 701.92 | 655.56 | 0.44 |
| 9/17/05 | 9946 | MIA | 228 | 1,138.99 | 79.73 | 1,218.72 | 686.86 | 452.13 |
| 9/17/05 | 9946 | MIA | 228 | 1,138.99 | 79.73 | 1,218.72 | 686.86 | 452.13 |
| 9/17/05 | 9946 | MIA | 230 | 654.00 | 45.78 | 699.78 | 654.41 | (0.41) |
| 9/17/05 | 9946 | MIA | 230 | 654.00 | 45.78 | 699.78 | 654.41 | (0.41) |
| 9/17/05 | 9946 | MIA | 233 | 918.00 | 64.26 | 982.26 | 918.30 | (0.30) |
| 9/17/05 | 9946 | MIA | 233 | 918.00 | 64.26 | 982.26 | 918.30 | (0.30) |
| 9/17/05 | 9946 | MIA | 236 | 563.00 | 39.41 | 602.41 | 562.94 | 0.06 |
| 9/17/05 | 9946 | MIA | 236 | 563.00 | 39.41 | 602.41 | 562.94 | 0.06 |
| 9/17/05 | 9946 | MIA | 238 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 9/17/05 | 9946 | MIA | 238 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 9/17/05 | 9946 | MIA | 244 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 9/17/05 | 9946 | MIA | 244 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 9/17/05 | 9946 | MIA | 246 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 9/17/05 | 9946 | MIA | 246 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 9/17/05 | 9946 | MIA | 247 | 910.00 | 63.70 | 973.70 | 910.41 | (0.41) |
| 9/17/05 | 9946 | MIA | 247 | 910.00 | 63.70 | 973.70 | 910.41 | (0.41) |
| 9/17/05 | 9946 | MIA | 248 | 1,090.97 | 76.37 | 1,167.34 | 668.12 | 422.85 |
| 9/17/05 | 9946 | MIA | 248 | 1,090.97 | 76.37 | 1,167.34 | 668.12 | 422.85 |
| 9/17/05 | 9946 | MIA | 252 | 464.00 | 32.48 | 496.48 | 464.32 | (0.32) |
| 9/17/05 | 9946 | MIA | 252 | 464.00 | 32.48 | 496.48 | 464.32 | (0.32) |
| 9/17/05 | 9946 | MIA | 255 | 683.00 | 47.81 | 730.81 | 683.23 | (0.23) |
| 9/17/05 | 9946 | MIA | 255 | 683.00 | 47.81 | 730.81 | 683.23 | (0.23) |
| 9/17/05 | 9946 | MIA | 256 | 709.00 | 49.63 | 758.63 | 708.59 | 0.41 |
| 9/17/05 | 9946 | MIA | 256 | 709.00 | 49.63 | 758.63 | 708.59 | 0.41 |
| 9/17/05 | 9946 | MIA | 257 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/17/05 | 9946 | MIA | 257 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/17/05 | 9946 | MIA | 259 | 703.00 | 49.21 | 752.21 | 703.38 | (0.38) |
| 9/17/05 | 9946 | MIA | 259 | 703.00 | 49.21 | 752.21 | 703.38 | (0.38) |
| 9/17/05 | 9946 | MIA | 260 | 679.00 | 47.53 | 726.53 | 678.71 | 0.29 |
| 9/17/05 | 9946 | MIA | 260 | 679.00 | 47.53 | 726.53 | 678.71 | 0.29 |
| 9/17/05 | 9946 | MIA | 263 | 651.00 | 45.57 | 696.57 | 651.27 | (0.27) |
| 9/17/05 | 9946 | MIA | 263 | 651.00 | 45.57 | 696.57 | 651.27 | (0.27) |
| 9/17/05 | 9946 | MIA | 265 | 1,199.10 | 83.94 | 1,283.04 | 776.18 | 422.92 |
| 9/17/05 | 9946 | MIA | 265 | 1,199.10 | 83.94 | 1,283.04 | 776.18 | 422.92 |
| 9/17/05 | 9946 | MIA | 267 | 798.00 | 55.86 | 853.86 | 798.18 | (0.18) |
| 9/17/05 | 9946 | MIA | 267 | 798.00 | 55.86 | 853.86 | 798.18 | (0.18) |
| 9/17/05 | 9946 | MIA | 268 | 576.00 | 40.32 | 616.32 | 576.03 | (0.03) |
| 9/17/05 | 9946 | MIA | 268 | 576.00 | 40.32 | 616.32 | 576.03 | (0.03) |
| 9/17/05 | 9946 | MIA | 271 | 654.00 | 45.78 | 699.78 | 653.58 | 0.42 |
| 9/17/05 | 9946 | MIA | 271 | 654.00 | 45.78 | 699.78 | 653.58 | 0.42 |
| 9/17/05 | 9946 | MIA | 272 | 687.00 | 48.09 | 735.09 | 686.53 | 0.47 |
| 9/17/05 | 9946 | MIA | 272 | 687.00 | 48.09 | 735.09 | 686.53 | 0.47 |
| 9/17/05 | 9946 | MIA | 274 | 687.00 | 48.09 | 735.09 | 686.94 | 0.06 |
| 9/17/05 | 9946 | MIA | 274 | 687.00 | 48.09 | 735.09 | 686.94 | 0.06 |
| 9/17/05 | 9946 | MIA | 278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 9/17/05 | 9946 | MIA | 278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |

WD 012435

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 9/17/05 | 9946 | MIA | 281 | 668.00 | 46.76 | 714.76 | 668.39 | (0.39) |
| 9/17/05 | 9946 | MIA | 281 | 668.00 | 46.76 | 714.76 | 668.39 | (0.39) |
| 9/17/05 | 9946 | MIA | 288 | 685.00 | 47.95 | 732.95 | 684.90 | 0.10 |
| 9/17/05 | 9946 | MIA | 288 | 685.00 | 47.95 | 732.95 | 684.90 | 0.10 |
| 9/17/05 | 9946 | MIA | 295 | 658.00 | 46.06 | 704.06 | 657.51 | 0.49 |
| 9/17/05 | 9946 | MIA | 295 | 658.00 | 46.06 | 704.06 | 657.51 | 0.49 |
| 9/17/05 | 9946 | MIA | 296 | 682.00 | 47.74 | 729.74 | 682.05 | (0.05) |
| 9/17/05 | 9946 | MIA | 296 | 682.00 | 47.74 | 729.74 | 682.05 | (0.05) |
| 9/17/05 | 9946 | MIA | 299 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 9/17/05 | 9946 | MIA | 299 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 9/17/05 | 9946 | MIA | 301 | 678.00 | 47.46 | 725.46 | 678.22 | (0.22) |
| 9/17/05 | 9946 | MIA | 301 | 678.00 | 47.46 | 725.46 | 678.22 | (0.22) |
| 9/17/05 | 9946 | MIA | 302 | 929.00 | 65.03 | 994.03 | 928.73 | 0.27 |
| 9/17/05 | 9946 | MIA | 302 | 929.00 | 65.03 | 994.03 | 928.73 | 0.27 |
| 9/17/05 | 9946 | MIA | 304 | 772.00 | 54.04 | 826.04 | 772.21 | (0.21) |
| 9/17/05 | 9946 | MIA | 304 | 772.00 | 54.04 | 826.04 | 772.21 | (0.21) |
| 9/17/05 | 9946 | MIA | 305 | 687.00 | 48.09 | 735.09 | 686.55 | 0.45 |
| 9/17/05 | 9946 | MIA | 305 | 687.00 | 48.09 | 735.09 | 686.55 | 0.45 |
| 9/17/05 | 9946 | MIA | 306 | 769.00 | 53.83 | 822.83 | 769.13 | (0.13) |
| 9/17/05 | 9946 | MIA | 306 | 769.00 | 53.83 | 822.83 | 769.13 | (0.13) |
| 9/17/05 | 9946 | MIA | 307 | 689.00 | 48.23 | 737.23 | 688.59 | 0.41 |
| 9/17/05 | 9946 | MIA | 307 | 689.00 | 48.23 | 737.23 | 688.59 | 0.41 |
| 9/17/05 | 9946 | MIA | 308 | 554.00 | 38.78 | 592.78 | 554.04 | (0.04) |
| 9/17/05 | 9946 | MIA | 308 | 554.00 | 38.78 | 592.78 | 554.04 | (0.04) |
| 9/17/05 | 9946 | MIA | 309 | 773.00 | 54.11 | 827.11 | 772.69 | 0.31 |
| 9/17/05 | 9946 | MIA | 309 | 773.00 | 54.11 | 827.11 | 772.69 | 0.31 |
| 9/17/05 | 9946 | MIA | 310 | 682.00 | 47.74 | 729.74 | 681.63 | 0.37 |
| 9/17/05 | 9946 | MIA | 310 | 682.00 | 47.74 | 729.74 | 681.63 | 0.37 |
| 9/17/05 | 9946 | MIA | 311 | 1,061.00 | 74.27 | 1,135.27 | 702.17 | 358.83 |
| 9/17/05 | 9946 | MIA | 311 | 1,061.00 | 74.27 | 1,135.27 | 702.17 | 358.83 |
| 9/17/05 | 9946 | MIA | 317 | 1,092.00 | 76.44 | 1,168.44 | 1,091.94 | 0.06 |
| 9/17/05 | 9946 | MIA | 317 | 1,092.00 | 76.44 | 1,168.44 | 1,091.94 | 0.06 |
| 9/17/05 | 9946 | MIA | 318 | 653.00 | 45.71 | 698.71 | 652.86 | 0.14 |
| 9/17/05 | 9946 | MIA | 318 | 653.00 | 45.71 | 698.71 | 652.86 | 0.14 |
| 9/17/05 | 9946 | MIA | 319 | 669.00 | 46.83 | 715.83 | 668.99 | 0.01 |
| 9/17/05 | 9946 | MIA | 319 | 669.00 | 46.83 | 715.83 | 668.99 | 0.01 |
| 9/17/05 | 9946 | MIA | 326 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 9/17/05 | 9946 | MIA | 326 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 9/17/05 | 9946 | MIA | 328 | 1,003.00 | 70.21 | 1,073.21 | 1,002.92 | 0.08 |
| 9/17/05 | 9946 | MIA | 328 | 1,003.00 | 70.21 | 1,073.21 | 1,002.92 | 0.08 |
| 9/17/05 | 9946 | MIA | 330 | 651.00 | 45.57 | 696.57 | 651.22 | (0.22) |
| 9/17/05 | 9946 | MIA | 330 | 651.00 | 45.57 | 696.57 | 651.22 | (0.22) |
| 9/17/05 | 9946 | MIA | 331 | 1,095.00 | 76.65 | 1,171.65 | 686.81 | 408.19 |
| 9/17/05 | 9946 | MIA | 331 | 1,095.00 | 76.65 | 1,171.65 | 686.81 | 408.19 |
| 9/17/05 | 9946 | MIA | 333 | 673.00 | 47.11 | 720.11 | 672.68 | 0.32 |
| 9/17/05 | 9946 | MIA | 333 | 673.00 | 47.11 | 720.11 | 672.68 | 0.32 |
| 9/17/05 | 9946 | MIA | 335 | 572.00 | 40.04 | 612.04 | 571.56 | 0.44 |
| 9/17/05 | 9946 | MIA | 335 | 572.00 | 40.04 | 612.04 | 571.56 | 0.44 |

**WD 012436**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 9/17/05 | 9946 | MIA | 336 | 480.00 | 33.60 | 513.60 | 479.95 | 0.05 |
| 9/17/05 | 9946 | MIA | 336 | 480.00 | 33.60 | 513.60 | 479.95 | 0.05 |
| 9/17/05 | 9946 | MIA | 337 | 662.00 | 46.34 | 708.34 | 661.75 | 0.25 |
| 9/17/05 | 9946 | MIA | 337 | 662.00 | 46.34 | 708.34 | 661.75 | 0.25 |
| 9/17/05 | 9946 | MIA | 339 | 570.00 | 39.90 | 609.90 | 569.99 | 0.01 |
| 9/17/05 | 9946 | MIA | 339 | 570.00 | 39.90 | 609.90 | 569.99 | 0.01 |
| 9/17/05 | 9946 | MIA | 343 | 670.00 | 46.90 | 716.90 | 670.22 | (0.22) |
| 9/17/05 | 9946 | MIA | 343 | 670.00 | 46.90 | 716.90 | 670.22 | (0.22) |
| 9/17/05 | 9946 | MIA | 345 | 1,094.30 | 76.60 | 1,170.90 | 670.96 | 423.34 |
| 9/17/05 | 9946 | MIA | 345 | 1,094.30 | 76.60 | 1,170.90 | 670.96 | 423.34 |
| 9/17/05 | 9946 | MIA | 348 | 664.00 | 46.48 | 710.48 | 664.23 | (0.23) |
| 9/17/05 | 9946 | MIA | 348 | 664.00 | 46.48 | 710.48 | 664.23 | (0.23) |
| 9/17/05 | 9946 | MIA | 352 | 578.00 | 40.46 | 618.46 | 577.92 | 0.08 |
| 9/17/05 | 9946 | MIA | 352 | 578.00 | 40.46 | 618.46 | 577.92 | 0.08 |
| 9/17/05 | 9946 | MIA | 354 | 577.00 | 40.39 | 617.39 | 577.04 | (0.04) |
| 9/17/05 | 9946 | MIA | 354 | 577.00 | 40.39 | 617.39 | 577.04 | (0.04) |
| 9/17/05 | 9946 | MIA | 355 | 667.00 | 46.69 | 713.69 | 666.53 | 0.47 |
| 9/17/05 | 9946 | MIA | 355 | 667.00 | 46.69 | 713.69 | 666.53 | 0.47 |
| 9/17/05 | 9946 | MIA | 356 | 670.00 | 46.90 | 716.90 | 670.38 | (0.38) |
| 9/17/05 | 9946 | MIA | 356 | 670.00 | 46.90 | 716.90 | 670.38 | (0.38) |
| 9/17/05 | 9946 | MIA | 357 | 718.00 | 50.26 | 768.26 | 717.66 | 0.34 |
| 9/17/05 | 9946 | MIA | 357 | 718.00 | 50.26 | 768.26 | 717.66 | 0.34 |
| 9/17/05 | 9946 | MIA | 358 | 980.00 | 68.60 | 1,048.60 | 979.88 | 0.12 |
| 9/17/05 | 9946 | MIA | 358 | 980.00 | 68.60 | 1,048.60 | 979.88 | 0.12 |
| 9/17/05 | 9946 | MIA | 366 | 701.00 | 49.07 | 750.07 | 700.82 | 0.18 |
| 9/17/05 | 9946 | MIA | 366 | 701.00 | 49.07 | 750.07 | 700.82 | 0.18 |
| 9/17/05 | 9946 | MIA | 367 | 666.00 | 46.62 | 712.62 | 666.15 | (0.15) |
| 9/17/05 | 9946 | MIA | 367 | 666.00 | 46.62 | 712.62 | 666.15 | (0.15) |
| 9/17/05 | 9946 | MIA | 368 | 586.00 | 41.02 | 627.02 | 586.11 | (0.11) |
| 9/17/05 | 9946 | MIA | 368 | 586.00 | 41.02 | 627.02 | 586.11 | (0.11) |
| 9/17/05 | 9946 | MIA | 372 | 577.00 | 40.39 | 617.39 | 577.06 | (0.06) |
| 9/17/05 | 9946 | MIA | 372 | 577.00 | 40.39 | 617.39 | 577.06 | (0.06) |
| 9/17/05 | 9946 | MIA | 375 | 670.00 | 46.90 | 716.90 | 670.18 | (0.18) |
| 9/17/05 | 9946 | MIA | 375 | 670.00 | 46.90 | 716.90 | 670.18 | (0.18) |
| 9/17/05 | 9946 | MIA | 377 | 670.00 | 46.90 | 716.90 | 669.64 | 0.36 |
| 9/17/05 | 9946 | MIA | 377 | 670.00 | 46.90 | 716.90 | 669.64 | 0.36 |
| 9/17/05 | 9946 | MIA | 378 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/17/05 | 9946 | MIA | 378 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/17/05 | 9946 | MIA | 380 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/17/05 | 9946 | MIA | 380 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/17/05 | 9946 | MIA | 381 | 1,095.00 | 76.65 | 1,171.65 | 686.55 | 408.45 |
| 9/17/05 | 9946 | MIA | 381 | 1,095.00 | 76.65 | 1,171.65 | 686.55 | 408.45 |
| 9/17/05 | 9946 | MIA | 385 | 921.00 | 64.47 | 985.47 | 921.00 | - |
| 9/17/05 | 9946 | MIA | 385 | 921.00 | 64.47 | 985.47 | 921.00 | - |
| 9/17/05 | 9946 | MIA | 386 | 659.00 | 46.13 | 705.13 | 659.05 | (0.05) |
| 9/17/05 | 9946 | MIA | 386 | 659.00 | 46.13 | 705.13 | 659.05 | (0.05) |
| 9/17/05 | 9946 | MIA | 388 | 1,000.00 | 70.00 | 1,070.00 | 1,000.33 | (0.33) |
| 9/17/05 | 9946 | MIA | 388 | 1,000.00 | 70.00 | 1,070.00 | 1,000.33 | (0.33) |

WD 012437

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 9/24/05 | 10119 | MIA | 202 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 9/24/05 | 10119 | MIA | 203 | 682.00 | 47.74 | 729.74 | 682.22 | (0.22) |
| 9/24/05 | 10119 | MIA | 204 | 653.00 | 45.71 | 698.71 | 652.75 | 0.25 |
| 9/24/05 | 10119 | MIA | 205 | 677.00 | 47.39 | 724.39 | 677.23 | (0.23) |
| 9/24/05 | 10119 | MIA | 207 | 1,144.89 | 80.14 | 1,225.03 | 688.96 | 455.93 |
| 9/24/05 | 10119 | MIA | 208 | 671.00 | 46.97 | 717.97 | 671.01 | (0.01) |
| 9/24/05 | 10119 | MIA | 209 | 564.00 | 39.48 | 603.48 | 564.07 | (0.07) |
| 9/24/05 | 10119 | MIA | 210 | 583.00 | 40.81 | 623.81 | 583.12 | (0.12) |
| 9/24/05 | 10119 | MIA | 211 | 645.00 | 45.15 | 690.15 | 645.18 | (0.18) |
| 9/24/05 | 10119 | MIA | 212 | 663.00 | 46.41 | 709.41 | 662.96 | 0.04 |
| 9/24/05 | 10119 | MIA | 214 | 734.00 | 51.38 | 785.38 | 733.84 | 0.16 |
| 9/24/05 | 10119 | MIA | 215 | 560.00 | 39.20 | 599.20 | 559.95 | 0.05 |
| 9/24/05 | 10119 | MIA | 217 | 986.20 | 69.03 | 1,055.23 | 707.35 | 278.85 |
| 9/24/05 | 10119 | MIA | 218 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 9/24/05 | 10119 | MIA | 221 | 790.00 | 55.30 | 845.30 | 790.48 | (0.48) |
| 9/24/05 | 10119 | MIA | 222 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 9/24/05 | 10119 | MIA | 226 | 656.00 | 45.92 | 701.92 | 655.56 | 0.44 |
| 9/24/05 | 10119 | MIA | 228 | 1,138.99 | 79.73 | 1,218.72 | 686.86 | 452.13 |
| 9/24/05 | 10119 | MIA | 230 | 654.00 | 45.78 | 699.78 | 654.41 | (0.41) |
| 9/24/05 | 10119 | MIA | 233 | 918.00 | 64.26 | 982.26 | 918.30 | (0.30) |
| 9/24/05 | 10119 | MIA | 236 | 563.00 | 39.41 | 602.41 | 562.94 | 0.06 |
| 9/24/05 | 10119 | MIA | 238 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 9/24/05 | 10119 | MIA | 244 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 9/24/05 | 10119 | MIA | 246 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 9/24/05 | 10119 | MIA | 247 | 910.00 | 63.70 | 973.70 | 910.41 | (0.41) |
| 9/24/05 | 10119 | MIA | 248 | 1,090.97 | 76.37 | 1,167.34 | 668.12 | 422.85 |
| 9/24/05 | 10119 | MIA | 252 | 464.00 | 32.48 | 496.48 | 464.32 | (0.32) |
| 9/24/05 | 10119 | MIA | 255 | 683.00 | 47.81 | 730.81 | 683.23 | (0.23) |
| 9/24/05 | 10119 | MIA | 256 | 709.00 | 49.63 | 758.63 | 708.59 | 0.41 |
| 9/24/05 | 10119 | MIA | 257 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/24/05 | 10119 | MIA | 259 | 703.00 | 49.21 | 752.21 | 703.38 | (0.38) |
| 9/24/05 | 10119 | MIA | 260 | 679.00 | 47.53 | 726.53 | 678.71 | 0.29 |
| 9/24/05 | 10119 | MIA | 263 | 651.00 | 45.57 | 696.57 | 651.27 | (0.27) |
| 9/24/05 | 10119 | MIA | 265 | 1,199.10 | 83.94 | 1,283.04 | 776.18 | 422.92 |
| 9/24/05 | 10119 | MIA | 267 | 798.00 | 55.86 | 853.86 | 798.18 | (0.18) |
| 9/24/05 | 10119 | MIA | 268 | 576.00 | 40.32 | 616.32 | 576.03 | (0.03) |
| 9/24/05 | 10119 | MIA | 271 | 654.00 | 45.78 | 699.78 | 653.58 | 0.42 |
| 9/24/05 | 10119 | MIA | 272 | 687.00 | 48.09 | 735.09 | 686.53 | 0.47 |
| 9/24/05 | 10119 | MIA | 274 | 687.00 | 48.09 | 735.09 | 686.94 | 0.06 |
| 9/24/05 | 10119 | MIA | 278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 9/24/05 | 10119 | MIA | 281 | 668.00 | 46.76 | 714.76 | 668.39 | (0.39) |
| 9/24/05 | 10119 | MIA | 288 | 685.00 | 47.95 | 732.95 | 684.90 | 0.10 |
| 9/24/05 | 10119 | MIA | 295 | 658.00 | 46.06 | 704.06 | 657.51 | 0.49 |
| 9/24/05 | 10119 | MIA | 296 | 682.00 | 47.74 | 729.74 | 682.05 | (0.05) |
| 9/24/05 | 10119 | MIA | 299 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 9/24/05 | 10119 | MIA | 301 | 678.00 | 47.46 | 725.46 | 678.22 | (0.22) |
| 9/24/05 | 10119 | MIA | 302 | 929.00 | 65.03 | 994.03 | 928.73 | 0.27 |
| 9/24/05 | 10119 | MIA | 304 | 772.00 | 54.04 | 826.04 | 772.21 | (0.21) |

**WD 012438**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 9/24/05 | 10119 | MIA | 305 | 687.00 | 48.09 | 735.09 | 686.55 | 0.45 |
| 9/24/05 | 10119 | MIA | 306 | 769.00 | 53.83 | 822.83 | 769.13 | (0.13) |
| 9/24/05 | 10119 | MIA | 307 | 689.00 | 48.23 | 737.23 | 688.59 | 0.41 |
| 9/24/05 | 10119 | MIA | 308 | 554.00 | 38.78 | 592.78 | 554.04 | (0.04) |
| 9/24/05 | 10119 | MIA | 309 | 773.00 | 54.11 | 827.11 | 772.69 | 0.31 |
| 9/24/05 | 10119 | MIA | 310 | 682.00 | 47.74 | 729.74 | 681.63 | 0.37 |
| 9/24/05 | 10119 | MIA | 311 | 1,061.00 | 74.27 | 1,135.27 | 702.17 | 358.83 |
| 9/24/05 | 10119 | MIA | 317 | 1,092.00 | 76.44 | 1,168.44 | 1,091.94 | 0.06 |
| 9/24/05 | 10119 | MIA | 319 | 669.00 | 46.83 | 715.83 | 668.99 | 0.01 |
| 9/24/05 | 10119 | MIA | 326 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 9/24/05 | 10119 | MIA | 328 | 1,003.00 | 70.21 | 1,073.21 | 1,002.92 | 0.08 |
| 9/24/05 | 10119 | MIA | 330 | 651.00 | 45.57 | 696.57 | 651.22 | (0.22) |
| 9/24/05 | 10119 | MIA | 331 | 1,095.00 | 76.65 | 1,171.65 | 686.81 | 408.19 |
| 9/24/05 | 10119 | MIA | 333 | 673.00 | 47.11 | 720.11 | 672.68 | 0.32 |
| 9/24/05 | 10119 | MIA | 335 | 572.00 | 40.04 | 612.04 | 571.56 | 0.44 |
| 9/24/05 | 10119 | MIA | 336 | 480.00 | 33.60 | 513.60 | 479.95 | 0.05 |
| 9/24/05 | 10119 | MIA | 337 | 662.00 | 46.34 | 708.34 | 661.75 | 0.25 |
| 9/24/05 | 10119 | MIA | 339 | 570.00 | 39.90 | 609.90 | 569.99 | 0.01 |
| 9/24/05 | 10119 | MIA | 343 | 670.00 | 46.90 | 716.90 | 670.22 | (0.22) |
| 9/24/05 | 10119 | MIA | 345 | 1,094.30 | 76.60 | 1,170.90 | 670.96 | 423.34 |
| 9/24/05 | 10119 | MIA | 348 | 664.00 | 46.48 | 710.48 | 664.23 | (0.23) |
| 9/24/05 | 10119 | MIA | 352 | 578.00 | 40.46 | 618.46 | 577.92 | 0.08 |
| 9/24/05 | 10119 | MIA | 354 | 577.00 | 40.39 | 617.39 | 577.04 | (0.04) |
| 9/24/05 | 10119 | MIA | 355 | 667.00 | 46.69 | 713.69 | 666.53 | 0.47 |
| 9/24/05 | 10119 | MIA | 356 | 670.00 | 46.90 | 716.90 | 670.38 | (0.38) |
| 9/24/05 | 10119 | MIA | 357 | 718.00 | 50.26 | 768.26 | 717.66 | 0.34 |
| 9/24/05 | 10119 | MIA | 358 | 980.00 | 68.60 | 1,048.60 | 979.88 | 0.12 |
| 9/24/05 | 10119 | MIA | 366 | 701.00 | 49.07 | 750.07 | 700.82 | 0.18 |
| 9/24/05 | 10119 | MIA | 367 | 666.00 | 46.62 | 712.62 | 666.15 | (0.15) |
| 9/24/05 | 10119 | MIA | 368 | 586.00 | 41.02 | 627.02 | 586.11 | (0.11) |
| 9/24/05 | 10119 | MIA | 372 | 577.00 | 40.39 | 617.39 | 577.06 | (0.06) |
| 9/24/05 | 10119 | MIA | 375 | 670.00 | 46.90 | 716.90 | 670.18 | (0.18) |
| 9/24/05 | 10119 | MIA | 377 | 670.00 | 46.90 | 716.90 | 669.64 | 0.36 |
| 9/24/05 | 10119 | MIA | 378 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 9/24/05 | 10119 | MIA | 381 | 1,095.00 | 76.65 | 1,171.65 | 686.55 | 408.45 |
| 9/24/05 | 10119 | MIA | 385 | 921.00 | 64.47 | 985.47 | 921.00 | - |
| 9/24/05 | 10119 | MIA | 386 | 659.00 | 46.13 | 705.13 | 659.05 | (0.05) |
| 9/24/05 | 10119 | MIA | 388 | 1,000.00 | 70.00 | 1,070.00 | 1,000.33 | (0.33) |
| 10/1/05 | 10182 | MIA | 202 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 10/1/05 | 10182 | MIA | 203 | 682.00 | 47.74 | 729.74 | 682.22 | (0.22) |
| 10/1/05 | 10182 | MIA | 204 | 653.00 | 45.71 | 698.71 | 652.75 | 0.25 |
| 10/1/05 | 10182 | MIA | 205 | 677.00 | 47.39 | 724.39 | 677.23 | (0.23) |
| 10/1/05 | 10182 | MIA | 207 | 1,144.89 | 80.14 | 1,225.03 | 688.96 | 455.93 |
| 10/1/05 | 10182 | MIA | 208 | 671.00 | 46.97 | 717.97 | 671.01 | (0.01) |
| 10/1/05 | 10182 | MIA | 209 | 564.00 | 39.48 | 603.48 | 564.07 | (0.07) |
| 10/1/05 | 10182 | MIA | 210 | 583.00 | 40.81 | 623.81 | 583.12 | (0.12) |
| 10/1/05 | 10182 | MIA | 211 | 645.00 | 45.15 | 690.15 | 645.18 | (0.18) |
| 10/1/05 | 10182 | MIA | 212 | 663.00 | 46.41 | 709.41 | 662.96 | 0.04 |

WD 012439

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 10/1/05 | 10182 | MIA | 215 | 560.00 | 39.20 | 599.20 | 559.95 | 0.05 |
| 10/1/05 | 10182 | MIA | 217 | 986.20 | 69.03 | 1,055.23 | 707.35 | 278.85 |
| 10/1/05 | 10182 | MIA | 218 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 10/1/05 | 10182 | MIA | 221 | 790.00 | 55.30 | 845.30 | 790.48 | (0.48) |
| 10/1/05 | 10182 | MIA | 222 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 10/1/05 | 10182 | MIA | 226 | 656.00 | 45.92 | 701.92 | 655.56 | 0.44 |
| 10/1/05 | 10182 | MIA | 228 | 1,138.99 | 79.73 | 1,218.72 | 686.86 | 452.13 |
| 10/1/05 | 10182 | MIA | 230 | 654.00 | 45.78 | 699.78 | 654.41 | (0.41) |
| 10/1/05 | 10182 | MIA | 233 | 918.00 | 64.26 | 982.26 | 918.30 | (0.30) |
| 10/1/05 | 10182 | MIA | 236 | 563.00 | 39.41 | 602.41 | 562.94 | 0.06 |
| 10/1/05 | 10182 | MIA | 238 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 10/1/05 | 10182 | MIA | 244 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 10/1/05 | 10182 | MIA | 246 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 10/1/05 | 10182 | MIA | 247 | 910.00 | 63.70 | 973.70 | 910.41 | (0.41) |
| 10/1/05 | 10182 | MIA | 248 | 1,090.97 | 76.37 | 1,167.34 | 668.12 | 422.85 |
| 10/1/05 | 10182 | MIA | 252 | 464.00 | 32.48 | 496.48 | 464.32 | (0.32) |
| 10/1/05 | 10182 | MIA | 255 | 683.00 | 47.81 | 730.81 | 683.23 | (0.23) |
| 10/1/05 | 10182 | MIA | 256 | 709.00 | 49.63 | 758.63 | 708.59 | 0.41 |
| 10/1/05 | 10182 | MIA | 257 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 10/1/05 | 10182 | MIA | 259 | 703.00 | 49.21 | 752.21 | 703.38 | (0.38) |
| 10/1/05 | 10182 | MIA | 260 | 679.00 | 47.53 | 726.53 | 678.71 | 0.29 |
| 10/1/05 | 10182 | MIA | 263 | 651.00 | 45.57 | 696.57 | 651.27 | (0.27) |
| 10/1/05 | 10182 | MIA | 265 | 1,199.10 | 83.94 | 1,283.04 | 776.18 | 422.92 |
| 10/1/05 | 10182 | MIA | 267 | 798.00 | 55.86 | 853.86 | 798.18 | (0.18) |
| 10/1/05 | 10182 | MIA | 268 | 576.00 | 40.32 | 616.32 | 576.03 | (0.03) |
| 10/1/05 | 10182 | MIA | 271 | 654.00 | 45.78 | 699.78 | 653.58 | 0.42 |
| 10/1/05 | 10182 | MIA | 272 | 687.00 | 48.09 | 735.09 | 686.53 | 0.47 |
| 10/1/05 | 10182 | MIA | 274 | 687.00 | 48.09 | 735.09 | 686.94 | 0.06 |
| 10/1/05 | 10182 | MIA | 278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 10/1/05 | 10182 | MIA | 281 | 668.00 | 46.76 | 714.76 | 668.39 | (0.39) |
| 10/1/05 | 10182 | MIA | 288 | 685.00 | 47.95 | 732.95 | 684.90 | 0.10 |
| 10/1/05 | 10182 | MIA | 295 | 658.00 | 46.06 | 704.06 | 657.51 | 0.49 |
| 10/1/05 | 10182 | MIA | 296 | 682.00 | 47.74 | 729.74 | 682.05 | (0.05) |
| 10/1/05 | 10182 | MIA | 299 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 10/1/05 | 10182 | MIA | 301 | 678.00 | 47.46 | 725.46 | 678.22 | (0.22) |
| 10/1/05 | 10182 | MIA | 302 | 929.00 | 65.03 | 994.03 | 928.73 | 0.27 |
| 10/1/05 | 10182 | MIA | 304 | 772.00 | 54.04 | 826.04 | 772.21 | (0.21) |
| 10/1/05 | 10182 | MIA | 305 | 687.00 | 48.09 | 735.09 | 686.55 | 0.45 |
| 10/1/05 | 10182 | MIA | 306 | 1,393.86 | 97.57 | 1,491.43 | 769.13 | 624.73 |
| 10/1/05 | 10182 | MIA | 307 | 689.00 | 48.23 | 737.23 | 688.59 | 0.41 |
| 10/1/05 | 10182 | MIA | 308 | 554.00 | 38.78 | 592.78 | 554.04 | (0.04) |
| 10/1/05 | 10182 | MIA | 309 | 773.00 | 54.11 | 827.11 | 772.69 | 0.31 |
| 10/1/05 | 10182 | MIA | 310 | 682.00 | 47.74 | 729.74 | 681.63 | 0.37 |
| 10/1/05 | 10182 | MIA | 311 | 1,061.00 | 74.27 | 1,135.27 | 702.17 | 358.83 |
| 10/1/05 | 10182 | MIA | 317 | 1,092.00 | 76.44 | 1,168.44 | 1,091.94 | 0.06 |
| 10/1/05 | 10182 | MIA | 318 | 653.00 | 45.71 | 698.71 | 652.86 | 0.14 |
| 10/1/05 | 10182 | MIA | 319 | 669.00 | 46.83 | 715.83 | 668.99 | 0.01 |
| 10/1/05 | 10182 | MIA | 326 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |

**WD 012440**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 10/1/05 | 10182 | MIA | 328 | 1,003.00 | 70.21 | 1,073.21 | 1,002.92 | 0.08 |
| 10/1/05 | 10182 | MIA | 331 | 1,095.00 | 76.65 | 1,171.65 | 686.81 | 408.19 |
| 10/1/05 | 10182 | MIA | 333 | 673.00 | 47.11 | 720.11 | 672.68 | 0.32 |
| 10/1/05 | 10182 | MIA | 335 | 572.00 | 40.04 | 612.04 | 571.56 | 0.44 |
| 10/1/05 | 10182 | MIA | 336 | 480.00 | 33.60 | 513.60 | 479.95 | 0.05 |
| 10/1/05 | 10182 | MIA | 337 | 662.00 | 46.34 | 708.34 | 661.75 | 0.25 |
| 10/1/05 | 10182 | MIA | 339 | 570.00 | 39.90 | 609.90 | 569.99 | 0.01 |
| 10/1/05 | 10182 | MIA | 343 | 670.00 | 46.90 | 716.90 | 670.22 | (0.22) |
| 10/1/05 | 10182 | MIA | 345 | 1,094.30 | 76.60 | 1,170.90 | 670.96 | 423.34 |
| 10/1/05 | 10182 | MIA | 348 | 664.00 | 46.48 | 710.48 | 664.23 | (0.23) |
| 10/1/05 | 10182 | MIA | 352 | 578.00 | 40.46 | 618.46 | 577.92 | 0.08 |
| 10/1/05 | 10182 | MIA | 354 | 577.00 | 40.39 | 617.39 | 577.04 | (0.04) |
| 10/1/05 | 10182 | MIA | 355 | 667.00 | 46.69 | 713.69 | 666.53 | 0.47 |
| 10/1/05 | 10182 | MIA | 356 | 670.00 | 46.90 | 716.90 | 670.38 | (0.38) |
| 10/1/05 | 10182 | MIA | 357 | 718.00 | 50.26 | 768.26 | 717.66 | 0.34 |
| 10/1/05 | 10182 | MIA | 358 | 980.00 | 68.60 | 1,048.60 | 979.88 | 0.12 |
| 10/1/05 | 10182 | MIA | 366 | 701.00 | 49.07 | 750.07 | 700.82 | 0.18 |
| 10/1/05 | 10182 | MIA | 367 | 666.00 | 46.62 | 712.62 | 666.15 | (0.15) |
| 10/1/05 | 10182 | MIA | 368 | 586.00 | 41.02 | 627.02 | 586.11 | (0.11) |
| 10/1/05 | 10182 | MIA | 372 | 577.00 | 40.39 | 617.39 | 577.06 | (0.06) |
| 10/1/05 | 10182 | MIA | 375 | 670.00 | 46.90 | 716.90 | 670.18 | (0.18) |
| 10/1/05 | 10182 | MIA | 377 | 670.00 | 46.90 | 716.90 | 669.64 | 0.36 |
| 10/1/05 | 10182 | MIA | 378 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 10/1/05 | 10182 | MIA | 380 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 10/1/05 | 10182 | MIA | 381 | 1,095.00 | 76.65 | 1,171.65 | 686.55 | 408.45 |
| 10/1/05 | 10182 | MIA | 385 | 921.00 | 64.47 | 985.47 | 921.00 | - |
| 10/1/05 | 10182 | MIA | 386 | 659.00 | 46.13 | 705.13 | 659.05 | (0.05) |
| 10/1/05 | 10182 | MIA | 388 | 1,000.00 | 70.00 | 1,070.00 | 1,000.33 | (0.33) |
| 10/8/05 | 10206 | MIA | 202 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 10/8/05 | 10206 | MIA | 203 | 682.00 | 47.74 | 729.74 | 682.22 | (0.22) |
| 10/8/05 | 10206 | MIA | 204 | 653.00 | 45.71 | 698.71 | 652.75 | 0.25 |
| 10/8/05 | 10206 | MIA | 205 | 677.00 | 47.39 | 724.39 | 677.23 | (0.23) |
| 10/8/05 | 10206 | MIA | 207 | 1,144.89 | 80.14 | 1,225.03 | 688.96 | 455.93 |
| 10/8/05 | 10206 | MIA | 208 | 671.00 | 46.97 | 717.97 | 671.01 | (0.01) |
| 10/8/05 | 10206 | MIA | 209 | 564.00 | 39.48 | 603.48 | 564.07 | (0.07) |
| 10/8/05 | 10206 | MIA | 210 | 583.00 | 40.81 | 623.81 | 583.12 | (0.12) |
| 10/8/05 | 10206 | MIA | 211 | 645.00 | 45.15 | 690.15 | 645.18 | (0.18) |
| 10/8/05 | 10206 | MIA | 212 | 663.00 | 46.41 | 709.41 | 662.96 | 0.04 |
| 10/8/05 | 10206 | MIA | 215 | 560.00 | 39.20 | 599.20 | 559.95 | 0.05 |
| 10/8/05 | 10206 | MIA | 217 | 986.20 | 69.03 | 1,055.23 | 707.35 | 278.85 |
| 10/8/05 | 10206 | MIA | 218 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 10/8/05 | 10206 | MIA | 221 | 790.00 | 55.30 | 845.30 | 790.48 | (0.48) |
| 10/8/05 | 10206 | MIA | 222 | 687.00 | 48.09 | 735.09 | 686.86 | 0.14 |
| 10/8/05 | 10206 | MIA | 226 | 656.00 | 45.92 | 701.92 | 655.56 | 0.44 |
| 10/8/05 | 10206 | MIA | 228 | 1,138.99 | 79.73 | 1,218.72 | 686.86 | 452.13 |
| 10/8/05 | 10206 | MIA | 230 | 654.00 | 45.78 | 699.78 | 654.41 | (0.41) |
| 10/8/05 | 10206 | MIA | 233 | 918.00 | 64.26 | 982.26 | 918.30 | (0.30) |
| 10/8/05 | 10206 | MIA | 236 | 563.00 | 39.41 | 602.41 | 562.94 | 0.06 |

**WD 012441**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 10/8/05 | 10206 | MIA | 238 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 10/8/05 | 10206 | MIA | 244 | 676.00 | 47.32 | 723.32 | 676.01 | (0.01) |
| 10/8/05 | 10206 | MIA | 246 | 672.00 | 47.04 | 719.04 | 672.23 | (0.23) |
| 10/8/05 | 10206 | MIA | 247 | 910.00 | 63.70 | 973.70 | 910.41 | (0.41) |
| 10/8/05 | 10206 | MIA | 248 | 1,090.97 | 76.37 | 1,167.34 | 668.12 | 422.85 |
| 10/8/05 | 10206 | MIA | 252 | 464.00 | 32.48 | 496.48 | 464.32 | (0.32) |
| 10/8/05 | 10206 | MIA | 255 | 683.00 | 47.81 | 730.81 | 683.23 | (0.23) |
| 10/8/05 | 10206 | MIA | 256 | 709.00 | 49.63 | 758.63 | 708.59 | 0.41 |
| 10/8/05 | 10206 | MIA | 257 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 10/8/05 | 10206 | MIA | 259 | 703.00 | 49.21 | 752.21 | 703.38 | (0.38) |
| 10/8/05 | 10206 | MIA | 260 | 679.00 | 47.53 | 726.53 | 678.71 | 0.29 |
| 10/8/05 | 10206 | MIA | 263 | 651.00 | 45.57 | 696.57 | 651.27 | (0.27) |
| 10/8/05 | 10206 | MIA | 265 | 1,199.10 | 83.94 | 1,283.04 | 776.18 | 422.92 |
| 10/8/05 | 10206 | MIA | 267 | 798.00 | 55.86 | 853.86 | 798.18 | (0.18) |
| 10/8/05 | 10206 | MIA | 268 | 576.00 | 40.32 | 616.32 | 576.03 | (0.03) |
| 10/8/05 | 10206 | MIA | 271 | 654.00 | 45.78 | 699.78 | 653.58 | 0.42 |
| 10/8/05 | 10206 | MIA | 272 | 687.00 | 48.09 | 735.09 | 686.53 | 0.47 |
| 10/8/05 | 10206 | MIA | 274 | 687.00 | 48.09 | 735.09 | 686.94 | 0.06 |
| 10/8/05 | 10206 | MIA | 278 | 686.00 | 48.02 | 734.02 | 685.71 | 0.29 |
| 10/8/05 | 10206 | MIA | 281 | 668.00 | 46.76 | 714.76 | 668.39 | (0.39) |
| 10/8/05 | 10206 | MIA | 288 | 685.00 | 47.95 | 732.95 | 684.90 | 0.10 |
| 10/8/05 | 10206 | MIA | 295 | 658.00 | 46.06 | 704.06 | 657.51 | 0.49 |
| 10/8/05 | 10206 | MIA | 296 | 682.00 | 47.74 | 729.74 | 682.05 | (0.05) |
| 10/8/05 | 10206 | MIA | 299 | 685.00 | 47.95 | 732.95 | 684.51 | 0.49 |
| 10/8/05 | 10206 | MIA | 301 | 678.00 | 47.46 | 725.46 | 678.22 | (0.22) |
| 10/8/05 | 10206 | MIA | 302 | 929.00 | 65.03 | 994.03 | 928.73 | 0.27 |
| 10/8/05 | 10206 | MIA | 304 | 772.00 | 54.04 | 826.04 | 772.21 | (0.21) |
| 10/8/05 | 10206 | MIA | 305 | 687.00 | 48.09 | 735.09 | 686.55 | 0.45 |
| 10/8/05 | 10206 | MIA | 306 | 1,393.86 | 97.57 | 1,491.43 | 769.13 | 624.73 |
| 10/8/05 | 10206 | MIA | 307 | 689.00 | 48.23 | 737.23 | 688.59 | 0.41 |
| 10/8/05 | 10206 | MIA | 308 | 554.00 | 38.78 | 592.78 | 554.04 | (0.04) |
| 10/8/05 | 10206 | MIA | 309 | 773.00 | 54.11 | 827.11 | 772.69 | 0.31 |
| 10/8/05 | 10206 | MIA | 310 | 682.00 | 47.74 | 729.74 | 681.63 | 0.37 |
| 10/8/05 | 10206 | MIA | 311 | 1,061.00 | 74.27 | 1,135.27 | 702.17 | 358.83 |
| 10/8/05 | 10206 | MIA | 317 | 1,092.00 | 76.44 | 1,168.44 | 1,091.94 | 0.06 |
| 10/8/05 | 10206 | MIA | 318 | 653.00 | 45.71 | 698.71 | 652.86 | 0.14 |
| 10/8/05 | 10206 | MIA | 319 | 669.00 | 46.83 | 715.83 | 668.99 | 0.01 |
| 10/8/05 | 10206 | MIA | 326 | 779.00 | 54.53 | 833.53 | 778.79 | 0.21 |
| 10/8/05 | 10206 | MIA | 328 | 1,003.00 | 70.21 | 1,073.21 | 1,002.92 | 0.08 |
| 10/8/05 | 10206 | MIA | 330 | 811.16 | 56.78 | 867.94 | 651.22 | 159.94 |
| 10/8/05 | 10206 | MIA | 331 | 1,095.00 | 76.65 | 1,171.65 | 686.81 | 408.19 |
| 10/8/05 | 10206 | MIA | 333 | 673.00 | 47.11 | 720.11 | 672.68 | 0.32 |
| 10/8/05 | 10206 | MIA | 335 | 572.00 | 40.04 | 612.04 | 571.56 | 0.44 |
| 10/8/05 | 10206 | MIA | 336 | 480.00 | 33.60 | 513.60 | 479.95 | 0.05 |
| 10/8/05 | 10206 | MIA | 337 | 662.00 | 46.34 | 708.34 | 661.75 | 0.25 |
| 10/8/05 | 10206 | MIA | 339 | 570.00 | 39.90 | 609.90 | 569.99 | 0.01 |
| 10/8/05 | 10206 | MIA | 343 | 670.00 | 46.90 | 716.90 | 670.22 | (0.22) |
| 10/8/05 | 10206 | MIA | 345 | 1,094.30 | 76.60 | 1,170.90 | 670.96 | 423.34 |

WD 012442

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 10/8/05 | 10206 | MIA | 348 | 664.00 | 46.48 | 710.48 | 664.23 | (0.23) |
| 10/8/05 | 10206 | MIA | 352 | 578.00 | 40.46 | 618.46 | 577.92 | 0.08 |
| 10/8/05 | 10206 | MIA | 354 | 577.00 | 40.39 | 617.39 | 577.04 | (0.04) |
| 10/8/05 | 10206 | MIA | 355 | 667.00 | 46.69 | 713.69 | 666.53 | 0.47 |
| 10/8/05 | 10206 | MIA | 356 | 670.00 | 46.90 | 716.90 | 670.38 | (0.38) |
| 10/8/05 | 10206 | MIA | 357 | 718.00 | 50.26 | 768.26 | 717.66 | 0.34 |
| 10/8/05 | 10206 | MIA | 358 | 980.00 | 68.60 | 1,048.60 | 979.88 | 0.12 |
| 10/8/05 | 10206 | MIA | 366 | 701.00 | 49.07 | 750.07 | 700.82 | 0.18 |
| 10/8/05 | 10206 | MIA | 367 | 666.00 | 46.62 | 712.62 | 666.15 | (0.15) |
| 10/8/05 | 10206 | MIA | 368 | 586.00 | 41.02 | 627.02 | 586.11 | (0.11) |
| 10/8/05 | 10206 | MIA | 372 | 577.00 | 40.39 | 617.39 | 577.06 | (0.06) |
| 10/8/05 | 10206 | MIA | 375 | 670.00 | 46.90 | 716.90 | 670.18 | (0.18) |
| 10/8/05 | 10206 | MIA | 377 | 670.00 | 46.90 | 716.90 | 669.64 | 0.36 |
| 10/8/05 | 10206 | MIA | 378 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 10/8/05 | 10206 | MIA | 380 | 670.00 | 46.90 | 716.90 | 669.98 | 0.02 |
| 10/8/05 | 10206 | MIA | 381 | 1,095.00 | 76.65 | 1,171.65 | 686.55 | 408.45 |
| 10/8/05 | 10206 | MIA | 385 | 921.00 | 64.47 | 985.47 | 921.00 | - |
| 10/8/05 | 10206 | MIA | 386 | 659.00 | 46.13 | 705.13 | 659.05 | (0.05) |
| 10/8/05 | 10206 | MIA | 388 | 1,000.00 | 70.00 | 1,070.00 | 1,000.33 | (0.33) |
| 10/15/05 | 10383 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 10/15/05 | 10383 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 10/15/05 | 10383 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 10/15/05 | 10383 | MIA | 205 | 677.00 | 50.78 | 727.78 | 677.23 | (0.23) |
| 10/15/05 | 10383 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 10/15/05 | 10383 | MIA | 208 | 671.00 | 50.33 | 721.33 | 671.01 | (0.01) |
| 10/15/05 | 10383 | MIA | 209 | 564.00 | 42.30 | 606.30 | 564.07 | (0.07) |
| 10/15/05 | 10383 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 10/15/05 | 10383 | MIA | 211 | 645.00 | 48.38 | 693.38 | 645.18 | (0.18) |
| 10/15/05 | 10383 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 10/15/05 | 10383 | MIA | 214 | 734.00 | 55.05 | 789.05 | 733.84 | 0.16 |
| 10/15/05 | 10383 | MIA | 215 | 560.00 | 42.00 | 602.00 | 559.95 | 0.05 |
| 10/15/05 | 10383 | MIA | 217 | 986.20 | 73.97 | 1,060.17 | 707.35 | 278.85 |
| 10/15/05 | 10383 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 10/15/05 | 10383 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 10/15/05 | 10383 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 10/15/05 | 10383 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 10/15/05 | 10383 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 10/15/05 | 10383 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |
| 10/15/05 | 10383 | MIA | 233 | 918.00 | 68.85 | 986.85 | 918.30 | (0.30) |
| 10/15/05 | 10383 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 10/15/05 | 10383 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 10/15/05 | 10383 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 10/15/05 | 10383 | MIA | 246 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 10/15/05 | 10383 | MIA | 247 | 910.00 | 68.25 | 978.25 | 910.41 | (0.41) |
| 10/15/05 | 10383 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 10/15/05 | 10383 | MIA | 252 | 464.00 | 34.80 | 498.80 | 464.32 | (0.32) |
| 10/15/05 | 10383 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 10/15/05 | 10383 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |

WD 012443

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 10/15/05 | 10383 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 10/15/05 | 10383 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 10/15/05 | 10383 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 10/15/05 | 10383 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 10/15/05 | 10383 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 10/15/05 | 10383 | MIA | 267 | 798.00 | 59.85 | 857.85 | 798.18 | (0.18) |
| 10/15/05 | 10383 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 10/15/05 | 10383 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |
| 10/15/05 | 10383 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 10/15/05 | 10383 | MIA | 274 | 687.00 | 51.53 | 738.53 | 686.94 | 0.06 |
| 10/15/05 | 10383 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 10/15/05 | 10383 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 10/15/05 | 10383 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 10/15/05 | 10383 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 10/15/05 | 10383 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 10/15/05 | 10383 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 10/15/05 | 10383 | MIA | 301 | 678.00 | 50.85 | 728.85 | 678.22 | (0.22) |
| 10/15/05 | 10383 | MIA | 302 | 929.00 | 69.68 | 998.68 | 928.73 | 0.27 |
| 10/15/05 | 10383 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 10/15/05 | 10383 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 10/15/05 | 10383 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 10/15/05 | 10383 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 10/15/05 | 10383 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 10/15/05 | 10383 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 10/15/05 | 10383 | MIA | 310 | 682.00 | 51.15 | 733.15 | 681.63 | 0.37 |
| 10/15/05 | 10383 | MIA | 311 | 1,061.00 | 79.58 | 1,140.58 | 702.17 | 358.83 |
| 10/15/05 | 10383 | MIA | 317 | 1,092.00 | 81.90 | 1,173.90 | 1,091.94 | 0.06 |
| 10/15/05 | 10383 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |
| 10/15/05 | 10383 | MIA | 319 | 669.00 | 50.18 | 719.18 | 668.99 | 0.01 |
| 10/15/05 | 10383 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 10/15/05 | 10383 | MIA | 328 | 1,003.00 | 75.23 | 1,078.23 | 1,002.92 | 0.08 |
| 10/15/05 | 10383 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 10/15/05 | 10383 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 10/15/05 | 10383 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 10/15/05 | 10383 | MIA | 335 | 572.00 | 42.90 | 614.90 | 571.56 | 0.44 |
| 10/15/05 | 10383 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |
| 10/15/05 | 10383 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 10/15/05 | 10383 | MIA | 339 | 570.00 | 42.75 | 612.75 | 569.99 | 0.01 |
| 10/15/05 | 10383 | MIA | 343 | 670.00 | 50.25 | 720.25 | 670.22 | (0.22) |
| 10/15/05 | 10383 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 10/15/05 | 10383 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 10/15/05 | 10383 | MIA | 352 | 578.00 | 43.35 | 621.35 | 577.92 | 0.08 |
| 10/15/05 | 10383 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 10/15/05 | 10383 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 10/15/05 | 10383 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 10/15/05 | 10383 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |
| 10/15/05 | 10383 | MIA | 358 | 980.00 | 73.50 | 1,053.50 | 979.88 | 0.12 |
| 10/15/05 | 10383 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |

WD 012444

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 10/15/05 | 10383 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 10/15/05 | 10383 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 10/15/05 | 10383 | MIA | 372 | 577.00 | 43.28 | 620.28 | 577.06 | (0.06) |
| 10/15/05 | 10383 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 10/15/05 | 10383 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 10/15/05 | 10383 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 10/15/05 | 10383 | MIA | 380 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 10/15/05 | 10383 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 10/15/05 | 10383 | MIA | 385 | 921.00 | 69.08 | 990.08 | 921.00 | - |
| 10/15/05 | 10383 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 10/15/05 | 10383 | MIA | 388 | 1,000.00 | 75.00 | 1,075.00 | 1,000.33 | (0.33) |
| 10/22/05 | 10423 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 10/22/05 | 10423 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 10/22/05 | 10423 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 10/22/05 | 10423 | MIA | 205 | 677.00 | 50.78 | 727.78 | 677.23 | (0.23) |
| 10/22/05 | 10423 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 10/22/05 | 10423 | MIA | 208 | 671.00 | 50.33 | 721.33 | 671.01 | (0.01) |
| 10/22/05 | 10423 | MIA | 209 | 564.00 | 42.30 | 606.30 | 564.07 | (0.07) |
| 10/22/05 | 10423 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 10/22/05 | 10423 | MIA | 211 | 645.00 | 48.38 | 693.38 | 645.18 | (0.18) |
| 10/22/05 | 10423 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 10/22/05 | 10423 | MIA | 214 | 734.00 | 55.05 | 789.05 | 733.84 | 0.16 |
| 10/22/05 | 10423 | MIA | 215 | 560.00 | 42.00 | 602.00 | 559.95 | 0.05 |
| 10/22/05 | 10423 | MIA | 217 | 986.20 | 73.97 | 1,060.17 | 707.35 | 278.85 |
| 10/22/05 | 10423 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 10/22/05 | 10423 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 10/22/05 | 10423 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 10/22/05 | 10423 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 10/22/05 | 10423 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 10/22/05 | 10423 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |
| 10/22/05 | 10423 | MIA | 233 | 918.00 | 68.85 | 986.85 | 918.30 | (0.30) |
| 10/22/05 | 10423 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 10/22/05 | 10423 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 10/22/05 | 10423 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 10/22/05 | 10423 | MIA | 246 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 10/22/05 | 10423 | MIA | 247 | 910.00 | 68.25 | 978.25 | 910.41 | (0.41) |
| 10/22/05 | 10423 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 10/22/05 | 10423 | MIA | 252 | 464.00 | 34.80 | 498.80 | 464.32 | (0.32) |
| 10/22/05 | 10423 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 10/22/05 | 10423 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 10/22/05 | 10423 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 10/22/05 | 10423 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 10/22/05 | 10423 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 10/22/05 | 10423 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 10/22/05 | 10423 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 10/22/05 | 10423 | MIA | 267 | 798.00 | 59.85 | 857.85 | 798.18 | (0.18) |
| 10/22/05 | 10423 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 10/22/05 | 10423 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |

WD 012445

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 10/22/05 | 10423 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 10/22/05 | 10423 | MIA | 274 | 687.00 | 51.53 | 738.53 | 686.94 | 0.06 |
| 10/22/05 | 10423 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 10/22/05 | 10423 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 10/22/05 | 10423 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 10/22/05 | 10423 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 10/22/05 | 10423 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 10/22/05 | 10423 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 10/22/05 | 10423 | MIA | 301 | 678.00 | 50.85 | 728.85 | 678.22 | (0.22) |
| 10/22/05 | 10423 | MIA | 302 | 929.00 | 69.68 | 998.68 | 928.73 | 0.27 |
| 10/22/05 | 10423 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 10/22/05 | 10423 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 10/22/05 | 10423 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 10/22/05 | 10423 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 10/22/05 | 10423 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 10/22/05 | 10423 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 10/22/05 | 10423 | MIA | 310 | 682.00 | 51.15 | 733.15 | 681.63 | 0.37 |
| 10/22/05 | 10423 | MIA | 311 | 1,061.00 | 79.58 | 1,140.58 | 702.17 | 358.83 |
| 10/22/05 | 10423 | MIA | 317 | 1,092.00 | 81.90 | 1,173.90 | 1,091.94 | 0.06 |
| 10/22/05 | 10423 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |
| 10/22/05 | 10423 | MIA | 319 | 669.00 | 50.18 | 719.18 | 668.99 | 0.01 |
| 10/22/05 | 10423 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 10/22/05 | 10423 | MIA | 328 | 1,003.00 | 75.23 | 1,078.23 | 1,002.92 | 0.08 |
| 10/22/05 | 10423 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 10/22/05 | 10423 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 10/22/05 | 10423 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 10/22/05 | 10423 | MIA | 335 | 572.00 | 42.90 | 614.90 | 571.56 | 0.44 |
| 10/22/05 | 10423 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |
| 10/22/05 | 10423 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 10/22/05 | 10423 | MIA | 339 | 570.00 | 42.75 | 612.75 | 569.99 | 0.01 |
| 10/22/05 | 10423 | MIA | 343 | 670.00 | 50.25 | 720.25 | 670.22 | (0.22) |
| 10/22/05 | 10423 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 10/22/05 | 10423 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 10/22/05 | 10423 | MIA | 352 | 578.00 | 43.35 | 621.35 | 577.92 | 0.08 |
| 10/22/05 | 10423 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 10/22/05 | 10423 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 10/22/05 | 10423 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 10/22/05 | 10423 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |
| 10/22/05 | 10423 | MIA | 358 | 980.00 | 73.50 | 1,053.50 | 979.88 | 0.12 |
| 10/22/05 | 10423 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |
| 10/22/05 | 10423 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 10/22/05 | 10423 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 10/22/05 | 10423 | MIA | 372 | 577.00 | 43.28 | 620.28 | 577.06 | (0.06) |
| 10/22/05 | 10423 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 10/22/05 | 10423 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 10/22/05 | 10423 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 10/22/05 | 10423 | MIA | 380 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 10/22/05 | 10423 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |

WD 012446

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 10/22/05 | 10423 | MIA | 385 | 921.00 | 69.08 | 990.08 | 921.00 | - |
| 10/22/05 | 10423 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 10/22/05 | 10423 | MIA | 388 | 1,000.00 | 75.00 | 1,075.00 | 1,000.33 | (0.33) |
| 10/29/05 | 10461 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 10/29/05 | 10461 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 10/29/05 | 10461 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 10/29/05 | 10461 | MIA | 205 | 677.00 | 50.78 | 727.78 | 677.23 | (0.23) |
| 10/29/05 | 10461 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 10/29/05 | 10461 | MIA | 208 | 671.00 | 50.33 | 721.33 | 671.01 | (0.01) |
| 10/29/05 | 10461 | MIA | 209 | 564.00 | 42.30 | 606.30 | 564.07 | (0.07) |
| 10/29/05 | 10461 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 10/29/05 | 10461 | MIA | 211 | 645.00 | 48.38 | 693.38 | 645.18 | (0.18) |
| 10/29/05 | 10461 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 10/29/05 | 10461 | MIA | 214 | 734.00 | 55.05 | 789.05 | 733.84 | 0.16 |
| 10/29/05 | 10461 | MIA | 215 | 560.00 | 42.00 | 602.00 | 559.95 | 0.05 |
| 10/29/05 | 10461 | MIA | 217 | 986.20 | 73.97 | 1,060.17 | 707.35 | 278.85 |
| 10/29/05 | 10461 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 10/29/05 | 10461 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 10/29/05 | 10461 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 10/29/05 | 10461 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 10/29/05 | 10461 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 10/29/05 | 10461 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |
| 10/29/05 | 10461 | MIA | 233 | 918.00 | 68.85 | 986.85 | 918.30 | (0.30) |
| 10/29/05 | 10461 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 10/29/05 | 10461 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 10/29/05 | 10461 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 10/29/05 | 10461 | MIA | 246 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 10/29/05 | 10461 | MIA | 247 | 910.00 | 68.25 | 978.25 | 910.41 | (0.41) |
| 10/29/05 | 10461 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 10/29/05 | 10461 | MIA | 252 | 464.00 | 34.80 | 498.80 | 464.32 | (0.32) |
| 10/29/05 | 10461 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 10/29/05 | 10461 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 10/29/05 | 10461 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 10/29/05 | 10461 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 10/29/05 | 10461 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 10/29/05 | 10461 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 10/29/05 | 10461 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 10/29/05 | 10461 | MIA | 267 | 798.00 | 59.85 | 857.85 | 798.18 | (0.18) |
| 10/29/05 | 10461 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 10/29/05 | 10461 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |
| 10/29/05 | 10461 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 10/29/05 | 10461 | MIA | 274 | 687.00 | 51.53 | 738.53 | 686.94 | 0.06 |
| 10/29/05 | 10461 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 10/29/05 | 10461 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 10/29/05 | 10461 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 10/29/05 | 10461 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 10/29/05 | 10461 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 10/29/05 | 10461 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |

WD 012447

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 10/29/05 | 10461 | MIA | 301 | 678.00 | 50.85 | 728.85 | 678.22 | (0.22) |
| 10/29/05 | 10461 | MIA | 302 | 929.00 | 69.68 | 998.68 | 928.73 | 0.27 |
| 10/29/05 | 10461 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 10/29/05 | 10461 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 10/29/05 | 10461 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 10/29/05 | 10461 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 10/29/05 | 10461 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 10/29/05 | 10461 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 10/29/05 | 10461 | MIA | 310 | 682.00 | 51.15 | 733.15 | 681.63 | 0.37 |
| 10/29/05 | 10461 | MIA | 311 | 1,061.00 | 79.58 | 1,140.58 | 702.17 | 358.83 |
| 10/29/05 | 10461 | MIA | 317 | 1,092.00 | 81.90 | 1,173.90 | 1,091.94 | 0.06 |
| 10/29/05 | 10461 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |
| 10/29/05 | 10461 | MIA | 319 | 669.00 | 50.18 | 719.18 | 668.99 | 0.01 |
| 10/29/05 | 10461 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 10/29/05 | 10461 | MIA | 328 | 1,003.00 | 75.23 | 1,078.23 | 1,002.92 | 0.08 |
| 10/29/05 | 10461 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 10/29/05 | 10461 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 10/29/05 | 10461 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 10/29/05 | 10461 | MIA | 335 | 572.00 | 42.90 | 614.90 | 571.56 | 0.44 |
| 10/29/05 | 10461 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |
| 10/29/05 | 10461 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 10/29/05 | 10461 | MIA | 339 | 570.00 | 42.75 | 612.75 | 569.99 | 0.01 |
| 10/29/05 | 10461 | MIA | 343 | 670.00 | 50.25 | 720.25 | 670.22 | (0.22) |
| 10/29/05 | 10461 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 10/29/05 | 10461 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 10/29/05 | 10461 | MIA | 352 | 578.00 | 43.35 | 621.35 | 577.92 | 0.08 |
| 10/29/05 | 10461 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 10/29/05 | 10461 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 10/29/05 | 10461 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 10/29/05 | 10461 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |
| 10/29/05 | 10461 | MIA | 358 | 980.00 | 73.50 | 1,053.50 | 979.88 | 0.12 |
| 10/29/05 | 10461 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |
| 10/29/05 | 10461 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 10/29/05 | 10461 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 10/29/05 | 10461 | MIA | 372 | 577.00 | 43.28 | 620.28 | 577.06 | (0.06) |
| 10/29/05 | 10461 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 10/29/05 | 10461 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 10/29/05 | 10461 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 10/29/05 | 10461 | MIA | 380 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 10/29/05 | 10461 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 10/29/05 | 10461 | MIA | 385 | 921.00 | 69.08 | 990.08 | 921.00 | - |
| 10/29/05 | 10461 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 10/29/05 | 10461 | MIA | 388 | 1,000.00 | 75.00 | 1,075.00 | 1,000.33 | (0.33) |
| 11/5/05 | 10551 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 11/5/05 | 10551 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 11/5/05 | 10551 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 11/5/05 | 10551 | MIA | 205 | 677.00 | 50.78 | 727.78 | 677.23 | (0.23) |
| 11/5/05 | 10551 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |

WD 012448

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 11/5/05 | 10551 | MIA | 208 | 671.00 | 50.33 | 721.33 | 671.01 | (0.01) |
| 11/5/05 | 10551 | MIA | 209 | 564.00 | 42.30 | 606.30 | 564.07 | (0.07) |
| 11/5/05 | 10551 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 11/5/05 | 10551 | MIA | 211 | 645.00 | 48.38 | 693.38 | 645.18 | (0.18) |
| 11/5/05 | 10551 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 11/5/05 | 10551 | MIA | 214 | 734.00 | 55.05 | 789.05 | 733.84 | 0.16 |
| 11/5/05 | 10551 | MIA | 215 | 560.00 | 42.00 | 602.00 | 559.95 | 0.05 |
| 11/5/05 | 10551 | MIA | 217 | 986.20 | 73.97 | 1,060.17 | 707.35 | 278.85 |
| 11/5/05 | 10551 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 11/5/05 | 10551 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 11/5/05 | 10551 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 11/5/05 | 10551 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 11/5/05 | 10551 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 11/5/05 | 10551 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |
| 11/5/05 | 10551 | MIA | 233 | 918.00 | 68.85 | 986.85 | 918.30 | (0.30) |
| 11/5/05 | 10551 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 11/5/05 | 10551 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 11/5/05 | 10551 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 11/5/05 | 10551 | MIA | 246 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 11/5/05 | 10551 | MIA | 247 | 910.00 | 68.25 | 978.25 | 910.41 | (0.41) |
| 11/5/05 | 10551 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 11/5/05 | 10551 | MIA | 252 | 464.00 | 34.80 | 498.80 | 464.32 | (0.32) |
| 11/5/05 | 10551 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 11/5/05 | 10551 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 11/5/05 | 10551 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/5/05 | 10551 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 11/5/05 | 10551 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 11/5/05 | 10551 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 11/5/05 | 10551 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 11/5/05 | 10551 | MIA | 267 | 798.00 | 59.85 | 857.85 | 798.18 | (0.18) |
| 11/5/05 | 10551 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 11/5/05 | 10551 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |
| 11/5/05 | 10551 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 11/5/05 | 10551 | MIA | 274 | 687.00 | 51.53 | 738.53 | 686.94 | 0.06 |
| 11/5/05 | 10551 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 11/5/05 | 10551 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 11/5/05 | 10551 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 11/5/05 | 10551 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 11/5/05 | 10551 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 11/5/05 | 10551 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 11/5/05 | 10551 | MIA | 301 | 678.00 | 50.85 | 728.85 | 678.22 | (0.22) |
| 11/5/05 | 10551 | MIA | 302 | 929.00 | 69.68 | 998.68 | 928.73 | 0.27 |
| 11/5/05 | 10551 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 11/5/05 | 10551 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 11/5/05 | 10551 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 11/5/05 | 10551 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 11/5/05 | 10551 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 11/5/05 | 10551 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |

WD 012449

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 11/5/05 | 10551 | MIA | 310 | 682.00 | 51.15 | 733.15 | 681.63 | 0.37 |
| 11/5/05 | 10551 | MIA | 311 | 1,061.00 | 79.58 | 1,140.58 | 702.17 | 358.83 |
| 11/5/05 | 10551 | MIA | 317 | 1,092.00 | 81.90 | 1,173.90 | 1,091.94 | 0.06 |
| 11/5/05 | 10551 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |
| 11/5/05 | 10551 | MIA | 319 | 669.00 | 50.18 | 719.18 | 668.99 | 0.01 |
| 11/5/05 | 10551 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 11/5/05 | 10551 | MIA | 328 | 1,003.00 | 75.23 | 1,078.23 | 1,002.92 | 0.08 |
| 11/5/05 | 10551 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 11/5/05 | 10551 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 11/5/05 | 10551 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 11/5/05 | 10551 | MIA | 335 | 572.00 | 42.90 | 614.90 | 571.56 | 0.44 |
| 11/5/05 | 10551 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |
| 11/5/05 | 10551 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 11/5/05 | 10551 | MIA | 339 | 570.00 | 42.75 | 612.75 | 569.99 | 0.01 |
| 11/5/05 | 10551 | MIA | 343 | 670.00 | 50.25 | 720.25 | 670.22 | (0.22) |
| 11/5/05 | 10551 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 11/5/05 | 10551 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 11/5/05 | 10551 | MIA | 352 | 578.00 | 43.35 | 621.35 | 577.92 | 0.08 |
| 11/5/05 | 10551 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 11/5/05 | 10551 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 11/5/05 | 10551 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 11/5/05 | 10551 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |
| 11/5/05 | 10551 | MIA | 358 | 980.00 | 73.50 | 1,053.50 | 979.88 | 0.12 |
| 11/5/05 | 10551 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |
| 11/5/05 | 10551 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 11/5/05 | 10551 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 11/5/05 | 10551 | MIA | 372 | 577.00 | 43.28 | 620.28 | 577.06 | (0.06) |
| 11/5/05 | 10551 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 11/5/05 | 10551 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 11/5/05 | 10551 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/5/05 | 10551 | MIA | 380 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/5/05 | 10551 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 11/5/05 | 10551 | MIA | 385 | 921.00 | 69.08 | 990.08 | 921.00 | - |
| 11/5/05 | 10551 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 11/5/05 | 10551 | MIA | 388 | 1,000.00 | 75.00 | 1,075.00 | 1,000.33 | (0.33) |
| 11/12/05 | 10620 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 11/12/05 | 10620 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 11/12/05 | 10620 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 11/12/05 | 10620 | MIA | 205 | 677.00 | 50.78 | 727.78 | 677.23 | (0.23) |
| 11/12/05 | 10620 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 11/12/05 | 10620 | MIA | 208 | 671.00 | 50.33 | 721.33 | 671.01 | (0.01) |
| 11/12/05 | 10620 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 11/12/05 | 10620 | MIA | 211 | 645.00 | 48.38 | 693.38 | 645.18 | (0.18) |
| 11/12/05 | 10620 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 11/12/05 | 10620 | MIA | 215 | 560.00 | 42.00 | 602.00 | 559.95 | 0.05 |
| 11/12/05 | 10620 | MIA | 217 | 986.20 | 73.97 | 1,060.17 | 707.35 | 278.85 |
| 11/12/05 | 10620 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 11/12/05 | 10620 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |

WD 012450

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 11/12/05 | 10620 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 11/12/05 | 10620 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 11/12/05 | 10620 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 11/12/05 | 10620 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |
| 11/12/05 | 10620 | MIA | 233 | 918.00 | 68.85 | 986.85 | 918.30 | (0.30) |
| 11/12/05 | 10620 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 11/12/05 | 10620 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 11/12/05 | 10620 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 11/12/05 | 10620 | MIA | 246 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 11/12/05 | 10620 | MIA | 247 | 910.00 | 68.25 | 978.25 | 910.41 | (0.41) |
| 11/12/05 | 10620 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 11/12/05 | 10620 | MIA | 252 | 464.00 | 34.80 | 498.80 | 464.32 | (0.32) |
| 11/12/05 | 10620 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 11/12/05 | 10620 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 11/12/05 | 10620 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/12/05 | 10620 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 11/12/05 | 10620 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 11/12/05 | 10620 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 11/12/05 | 10620 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 11/12/05 | 10620 | MIA | 267 | 798.00 | 59.85 | 857.85 | 798.18 | (0.18) |
| 11/12/05 | 10620 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 11/12/05 | 10620 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |
| 11/12/05 | 10620 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 11/12/05 | 10620 | MIA | 274 | 687.00 | 51.53 | 738.53 | 686.94 | 0.06 |
| 11/12/05 | 10620 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 11/12/05 | 10620 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 11/12/05 | 10620 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 11/12/05 | 10620 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 11/12/05 | 10620 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 11/12/05 | 10620 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 11/12/05 | 10620 | MIA | 301 | 678.00 | 50.85 | 728.85 | 678.22 | (0.22) |
| 11/12/05 | 10620 | MIA | 302 | 929.00 | 69.68 | 998.68 | 928.73 | 0.27 |
| 11/12/05 | 10620 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 11/12/05 | 10620 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 11/12/05 | 10620 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 11/12/05 | 10620 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 11/12/05 | 10620 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 11/12/05 | 10620 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 11/12/05 | 10620 | MIA | 310 | 682.00 | 51.15 | 733.15 | 681.63 | 0.37 |
| 11/12/05 | 10620 | MIA | 311 | 1,061.00 | 79.58 | 1,140.58 | 702.17 | 358.83 |
| 11/12/05 | 10620 | MIA | 317 | 1,092.00 | 81.90 | 1,173.90 | 1,091.94 | 0.06 |
| 11/12/05 | 10620 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |
| 11/12/05 | 10620 | MIA | 319 | 669.00 | 50.18 | 719.18 | 668.99 | 0.01 |
| 11/12/05 | 10620 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 11/12/05 | 10620 | MIA | 328 | 1,003.00 | 75.23 | 1,078.23 | 1,002.92 | 0.08 |
| 11/12/05 | 10620 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 11/12/05 | 10620 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 11/12/05 | 10620 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |

WD 012451

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 11/12/05 | 10620 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 11/12/05 | 10620 | MIA | 339 | 570.00 | 42.75 | 612.75 | 569.99 | 0.01 |
| 11/12/05 | 10620 | MIA | 343 | 670.00 | 50.25 | 720.25 | 670.22 | (0.22) |
| 11/12/05 | 10620 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 11/12/05 | 10620 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 11/12/05 | 10620 | MIA | 352 | 578.00 | 43.35 | 621.35 | 577.92 | 0.08 |
| 11/12/05 | 10620 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 11/12/05 | 10620 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 11/12/05 | 10620 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 11/12/05 | 10620 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |
| 11/12/05 | 10620 | MIA | 358 | 980.00 | 73.50 | 1,053.50 | 979.88 | 0.12 |
| 11/12/05 | 10620 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |
| 11/12/05 | 10620 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 11/12/05 | 10620 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 11/12/05 | 10620 | MIA | 372 | 577.00 | 43.28 | 620.28 | 577.06 | (0.06) |
| 11/12/05 | 10620 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 11/12/05 | 10620 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 11/12/05 | 10620 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/12/05 | 10620 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 11/12/05 | 10620 | MIA | 385 | 921.00 | 69.08 | 990.08 | 921.00 | - |
| 11/12/05 | 10620 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 11/12/05 | 10620 | MIA | 388 | 1,000.00 | 75.00 | 1,075.00 | 1,000.33 | (0.33) |
| 11/19/05 | 10654 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 11/19/05 | 10654 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 11/19/05 | 10654 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 11/19/05 | 10654 | MIA | 205 | 677.00 | 50.78 | 727.78 | 677.23 | (0.23) |
| 11/19/05 | 10654 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 11/19/05 | 10654 | MIA | 208 | 671.00 | 50.33 | 721.33 | 671.01 | (0.01) |
| 11/19/05 | 10654 | MIA | 209 | 564.00 | 42.30 | 606.30 | 564.07 | (0.07) |
| 11/19/05 | 10654 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 11/19/05 | 10654 | MIA | 211 | 645.00 | 48.38 | 693.38 | 645.18 | (0.18) |
| 11/19/05 | 10654 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 11/19/05 | 10654 | MIA | 214 | 734.00 | 55.05 | 789.05 | 733.84 | 0.16 |
| 11/19/05 | 10654 | MIA | 215 | 560.00 | 42.00 | 602.00 | 559.95 | 0.05 |
| 11/19/05 | 10654 | MIA | 217 | 986.20 | 73.97 | 1,060.17 | 707.35 | 278.85 |
| 11/19/05 | 10654 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 11/19/05 | 10654 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 11/19/05 | 10654 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 11/19/05 | 10654 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 11/19/05 | 10654 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 11/19/05 | 10654 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |
| 11/19/05 | 10654 | MIA | 233 | 918.00 | 68.85 | 986.85 | 918.30 | (0.30) |
| 11/19/05 | 10654 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 11/19/05 | 10654 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 11/19/05 | 10654 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 11/19/05 | 10654 | MIA | 246 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 11/19/05 | 10654 | MIA | 247 | 910.00 | 68.25 | 978.25 | 910.41 | (0.41) |
| 11/19/05 | 10654 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |

WD 012452

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 11/19/05 | 10654 | MIA | 252 | 464.00 | 34.80 | 498.80 | 464.32 | (0.32) |
| 11/19/05 | 10654 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 11/19/05 | 10654 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 11/19/05 | 10654 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/19/05 | 10654 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 11/19/05 | 10654 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 11/19/05 | 10654 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 11/19/05 | 10654 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 11/19/05 | 10654 | MIA | 267 | 798.00 | 59.85 | 857.85 | 798.18 | (0.18) |
| 11/19/05 | 10654 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 11/19/05 | 10654 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |
| 11/19/05 | 10654 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 11/19/05 | 10654 | MIA | 274 | 687.00 | 51.53 | 738.53 | 686.94 | 0.06 |
| 11/19/05 | 10654 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 11/19/05 | 10654 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 11/19/05 | 10654 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 11/19/05 | 10654 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 11/19/05 | 10654 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 11/19/05 | 10654 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 11/19/05 | 10654 | MIA | 301 | 678.00 | 50.85 | 728.85 | 678.22 | (0.22) |
| 11/19/05 | 10654 | MIA | 302 | 929.00 | 69.68 | 998.68 | 928.73 | 0.27 |
| 11/19/05 | 10654 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 11/19/05 | 10654 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 11/19/05 | 10654 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 11/19/05 | 10654 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 11/19/05 | 10654 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 11/19/05 | 10654 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 11/19/05 | 10654 | MIA | 310 | 682.00 | 51.15 | 733.15 | 681.63 | 0.37 |
| 11/19/05 | 10654 | MIA | 311 | 1,061.00 | 79.58 | 1,140.58 | 702.17 | 358.83 |
| 11/19/05 | 10654 | MIA | 317 | 1,092.00 | 81.90 | 1,173.90 | 1,091.94 | 0.06 |
| 11/19/05 | 10654 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |
| 11/19/05 | 10654 | MIA | 319 | 669.00 | 50.18 | 719.18 | 668.99 | 0.01 |
| 11/19/05 | 10654 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 11/19/05 | 10654 | MIA | 328 | 1,003.00 | 75.23 | 1,078.23 | 1,002.92 | 0.08 |
| 11/19/05 | 10654 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 11/19/05 | 10654 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 11/19/05 | 10654 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 11/19/05 | 10654 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |
| 11/19/05 | 10654 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 11/19/05 | 10654 | MIA | 339 | 570.00 | 42.75 | 612.75 | 569.99 | 0.01 |
| 11/19/05 | 10654 | MIA | 343 | 670.00 | 50.25 | 720.25 | 670.22 | (0.22) |
| 11/19/05 | 10654 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 11/19/05 | 10654 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 11/19/05 | 10654 | MIA | 352 | 578.00 | 43.35 | 621.35 | 577.92 | 0.08 |
| 11/19/05 | 10654 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 11/19/05 | 10654 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 11/19/05 | 10654 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 11/19/05 | 10654 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |

WD 012453

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 11/19/05 | 10654 | MIA | 358 | 980.00 | 73.50 | 1,053.50 | 979.88 | 0.12 |
| 11/19/05 | 10654 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |
| 11/19/05 | 10654 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 11/19/05 | 10654 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 11/19/05 | 10654 | MIA | 372 | 577.00 | 43.28 | 620.28 | 577.06 | (0.06) |
| 11/19/05 | 10654 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 11/19/05 | 10654 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 11/19/05 | 10654 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/19/05 | 10654 | MIA | 380 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/19/05 | 10654 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 11/19/05 | 10654 | MIA | 385 | 921.00 | 69.08 | 990.08 | 921.00 | - |
| 11/19/05 | 10654 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 11/19/05 | 10654 | MIA | 388 | 1,000.00 | 75.00 | 1,075.00 | 1,000.33 | (0.33) |
| 11/26/05 | 10695 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 11/26/05 | 10695 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 11/26/05 | 10695 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 11/26/05 | 10695 | MIA | 205 | 677.00 | 50.78 | 727.78 | 677.23 | (0.23) |
| 11/26/05 | 10695 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 11/26/05 | 10695 | MIA | 208 | 671.00 | 50.33 | 721.33 | 671.01 | (0.01) |
| 11/26/05 | 10695 | MIA | 209 | 564.00 | 42.30 | 606.30 | 564.07 | (0.07) |
| 11/26/05 | 10695 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 11/26/05 | 10695 | MIA | 211 | 645.00 | 48.38 | 693.38 | 645.18 | (0.18) |
| 11/26/05 | 10695 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 11/26/05 | 10695 | MIA | 215 | 560.00 | 42.00 | 602.00 | 559.95 | 0.05 |
| 11/26/05 | 10695 | MIA | 217 | 986.20 | 73.97 | 1,060.17 | 707.35 | 278.85 |
| 11/26/05 | 10695 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 11/26/05 | 10695 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 11/26/05 | 10695 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 11/26/05 | 10695 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 11/26/05 | 10695 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 11/26/05 | 10695 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |
| 11/26/05 | 10695 | MIA | 233 | 918.00 | 68.85 | 986.85 | 918.30 | (0.30) |
| 11/26/05 | 10695 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 11/26/05 | 10695 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 11/26/05 | 10695 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 11/26/05 | 10695 | MIA | 246 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 11/26/05 | 10695 | MIA | 247 | 910.00 | 68.25 | 978.25 | 910.41 | (0.41) |
| 11/26/05 | 10695 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 11/26/05 | 10695 | MIA | 252 | 464.00 | 34.80 | 498.80 | 464.32 | (0.32) |
| 11/26/05 | 10695 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 11/26/05 | 10695 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/26/05 | 10695 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 11/26/05 | 10695 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 11/26/05 | 10695 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 11/26/05 | 10695 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 11/26/05 | 10695 | MIA | 267 | 798.00 | 59.85 | 857.85 | 798.18 | (0.18) |
| 11/26/05 | 10695 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 11/26/05 | 10695 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |

WD 012454

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 11/26/05 | 10695 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 11/26/05 | 10695 | MIA | 274 | 687.00 | 51.53 | 738.53 | 686.94 | 0.06 |
| 11/26/05 | 10695 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 11/26/05 | 10695 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 11/26/05 | 10695 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 11/26/05 | 10695 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 11/26/05 | 10695 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 11/26/05 | 10695 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 11/26/05 | 10695 | MIA | 301 | 678.00 | 50.85 | 728.85 | 678.22 | (0.22) |
| 11/26/05 | 10695 | MIA | 302 | 929.00 | 69.68 | 998.68 | 928.73 | 0.27 |
| 11/26/05 | 10695 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 11/26/05 | 10695 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 11/26/05 | 10695 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 11/26/05 | 10695 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 11/26/05 | 10695 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 11/26/05 | 10695 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 11/26/05 | 10695 | MIA | 310 | 682.00 | 51.15 | 733.15 | 681.63 | 0.37 |
| 11/26/05 | 10695 | MIA | 311 | 1,061.00 | 79.58 | 1,140.58 | 702.17 | 358.83 |
| 11/26/05 | 10695 | MIA | 317 | 1,092.00 | 81.90 | 1,173.90 | 1,091.94 | 0.06 |
| 11/26/05 | 10695 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |
| 11/26/05 | 10695 | MIA | 319 | 669.00 | 50.18 | 719.18 | 668.99 | 0.01 |
| 11/26/05 | 10695 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 11/26/05 | 10695 | MIA | 328 | 1,003.00 | 75.23 | 1,078.23 | 1,002.92 | 0.08 |
| 11/26/05 | 10695 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 11/26/05 | 10695 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 11/26/05 | 10695 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 11/26/05 | 10695 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |
| 11/26/05 | 10695 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 11/26/05 | 10695 | MIA | 339 | 570.00 | 42.75 | 612.75 | 569.99 | 0.01 |
| 11/26/05 | 10695 | MIA | 343 | 670.00 | 50.25 | 720.25 | 670.22 | (0.22) |
| 11/26/05 | 10695 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 11/26/05 | 10695 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 11/26/05 | 10695 | MIA | 352 | 578.00 | 43.35 | 621.35 | 577.92 | 0.08 |
| 11/26/05 | 10695 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 11/26/05 | 10695 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 11/26/05 | 10695 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 11/26/05 | 10695 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |
| 11/26/05 | 10695 | MIA | 358 | 980.00 | 73.50 | 1,053.50 | 979.88 | 0.12 |
| 11/26/05 | 10695 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |
| 11/26/05 | 10695 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 11/26/05 | 10695 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 11/26/05 | 10695 | MIA | 372 | 577.00 | 43.28 | 620.28 | 577.06 | (0.06) |
| 11/26/05 | 10695 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 11/26/05 | 10695 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 11/26/05 | 10695 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/26/05 | 10695 | MIA | 380 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 11/26/05 | 10695 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 11/26/05 | 10695 | MIA | 385 | 921.00 | 69.08 | 990.08 | 921.00 | - |

WD 012455

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 11/26/05 | 10695 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 11/26/05 | 10695 | MIA | 388 | 1,000.00 | 75.00 | 1,075.00 | 1,000.33 | (0.33) |
| 12/3/05 | 10785 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 12/3/05 | 10785 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 12/3/05 | 10785 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 12/3/05 | 10785 | MIA | 205 | 677.00 | 50.78 | 727.78 | 677.23 | (0.23) |
| 12/3/05 | 10785 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 12/3/05 | 10785 | MIA | 208 | 671.00 | 50.33 | 721.33 | 671.01 | (0.01) |
| 12/3/05 | 10785 | MIA | 209 | 564.00 | 42.30 | 606.30 | 564.07 | (0.07) |
| 12/3/05 | 10785 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 12/3/05 | 10785 | MIA | 211 | 645.00 | 48.38 | 693.38 | 645.18 | (0.18) |
| 12/3/05 | 10785 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 12/3/05 | 10785 | MIA | 215 | 560.00 | 42.00 | 602.00 | 559.95 | 0.05 |
| 12/3/05 | 10785 | MIA | 217 | 986.20 | 73.97 | 1,060.17 | 707.35 | 278.85 |
| 12/3/05 | 10785 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 12/3/05 | 10785 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 12/3/05 | 10785 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 12/3/05 | 10785 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 12/3/05 | 10785 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 12/3/05 | 10785 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |
| 12/3/05 | 10785 | MIA | 233 | 918.00 | 68.85 | 986.85 | 918.30 | (0.30) |
| 12/3/05 | 10785 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 12/3/05 | 10785 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 12/3/05 | 10785 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 12/3/05 | 10785 | MIA | 246 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 12/3/05 | 10785 | MIA | 247 | 910.00 | 68.25 | 978.25 | 910.41 | (0.41) |
| 12/3/05 | 10785 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 12/3/05 | 10785 | MIA | 252 | 464.00 | 34.80 | 498.80 | 464.32 | (0.32) |
| 12/3/05 | 10785 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 12/3/05 | 10785 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/3/05 | 10785 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 12/3/05 | 10785 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 12/3/05 | 10785 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 12/3/05 | 10785 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 12/3/05 | 10785 | MIA | 267 | 798.00 | 59.85 | 857.85 | 798.18 | (0.18) |
| 12/3/05 | 10785 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 12/3/05 | 10785 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |
| 12/3/05 | 10785 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 12/3/05 | 10785 | MIA | 274 | 687.00 | 51.53 | 738.53 | 686.94 | 0.06 |
| 12/3/05 | 10785 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 12/3/05 | 10785 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 12/3/05 | 10785 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 12/3/05 | 10785 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 12/3/05 | 10785 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 12/3/05 | 10785 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 12/3/05 | 10785 | MIA | 301 | 678.00 | 50.85 | 728.85 | 678.22 | (0.22) |
| 12/3/05 | 10785 | MIA | 302 | 929.00 | 69.68 | 998.68 | 928.73 | 0.27 |
| 12/3/05 | 10785 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |

WD 012456

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 12/3/05 | 10785 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 12/3/05 | 10785 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 12/3/05 | 10785 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 12/3/05 | 10785 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 12/3/05 | 10785 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 12/3/05 | 10785 | MIA | 310 | 682.00 | 51.15 | 733.15 | 681.63 | 0.37 |
| 12/3/05 | 10785 | MIA | 311 | 1,061.00 | 79.58 | 1,140.58 | 702.17 | 358.83 |
| 12/3/05 | 10785 | MIA | 317 | 1,092.00 | 81.90 | 1,173.90 | 1,091.94 | 0.06 |
| 12/3/05 | 10785 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |
| 12/3/05 | 10785 | MIA | 319 | 669.00 | 50.18 | 719.18 | 668.99 | 0.01 |
| 12/3/05 | 10785 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 12/3/05 | 10785 | MIA | 328 | 1,003.00 | 75.23 | 1,078.23 | 1,002.92 | 0.08 |
| 12/3/05 | 10785 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 12/3/05 | 10785 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 12/3/05 | 10785 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 12/3/05 | 10785 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |
| 12/3/05 | 10785 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 12/3/05 | 10785 | MIA | 339 | 570.00 | 42.75 | 612.75 | 569.99 | 0.01 |
| 12/3/05 | 10785 | MIA | 343 | 670.00 | 50.25 | 720.25 | 670.22 | (0.22) |
| 12/3/05 | 10785 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 12/3/05 | 10785 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 12/3/05 | 10785 | MIA | 352 | 578.00 | 43.35 | 621.35 | 577.92 | 0.08 |
| 12/3/05 | 10785 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 12/3/05 | 10785 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 12/3/05 | 10785 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 12/3/05 | 10785 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |
| 12/3/05 | 10785 | MIA | 358 | 980.00 | 73.50 | 1,053.50 | 979.88 | 0.12 |
| 12/3/05 | 10785 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |
| 12/3/05 | 10785 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 12/3/05 | 10785 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 12/3/05 | 10785 | MIA | 372 | 577.00 | 43.28 | 620.28 | 577.06 | (0.06) |
| 12/3/05 | 10785 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 12/3/05 | 10785 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 12/3/05 | 10785 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/3/05 | 10785 | MIA | 380 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/3/05 | 10785 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 12/3/05 | 10785 | MIA | 385 | 921.00 | 69.08 | 990.08 | 921.00 | - |
| 12/3/05 | 10785 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 12/3/05 | 10785 | MIA | 388 | 1,000.00 | 75.00 | 1,075.00 | 1,000.33 | (0.33) |
| 12/10/05 | 10910 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 12/10/05 | 10910 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 12/10/05 | 10910 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 12/10/05 | 10910 | MIA | 205 | 677.00 | 50.78 | 727.78 | 677.23 | (0.23) |
| 12/10/05 | 10910 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 12/10/05 | 10910 | MIA | 208 | 671.00 | 50.33 | 721.33 | 671.01 | (0.01) |
| 12/10/05 | 10910 | MIA | 209 | 564.00 | 42.30 | 606.30 | 564.07 | (0.07) |
| 12/10/05 | 10910 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 12/10/05 | 10910 | MIA | 211 | 645.00 | 48.38 | 693.38 | 645.18 | (0.18) |

WD 012457

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 12/10/05 | 10910 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 12/10/05 | 10910 | MIA | 214 | 824.45 | 61.83 | 886.28 | 733.84 | 90.61 |
| 12/10/05 | 10910 | MIA | 215 | 560.00 | 42.00 | 602.00 | 559.95 | 0.05 |
| 12/10/05 | 10910 | MIA | 217 | 986.20 | 73.97 | 1,060.17 | 707.35 | 278.85 |
| 12/10/05 | 10910 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 12/10/05 | 10910 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 12/10/05 | 10910 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 12/10/05 | 10910 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 12/10/05 | 10910 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 12/10/05 | 10910 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |
| 12/10/05 | 10910 | MIA | 233 | 918.00 | 68.85 | 986.85 | 918.30 | (0.30) |
| 12/10/05 | 10910 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 12/10/05 | 10910 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 12/10/05 | 10910 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 12/10/05 | 10910 | MIA | 246 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 12/10/05 | 10910 | MIA | 247 | 910.00 | 68.25 | 978.25 | 910.41 | (0.41) |
| 12/10/05 | 10910 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 12/10/05 | 10910 | MIA | 252 | 464.00 | 34.80 | 498.80 | 464.32 | (0.32) |
| 12/10/05 | 10910 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 12/10/05 | 10910 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 12/10/05 | 10910 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/10/05 | 10910 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 12/10/05 | 10910 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 12/10/05 | 10910 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 12/10/05 | 10910 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 12/10/05 | 10910 | MIA | 267 | 798.00 | 59.85 | 857.85 | 798.18 | (0.18) |
| 12/10/05 | 10910 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 12/10/05 | 10910 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |
| 12/10/05 | 10910 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 12/10/05 | 10910 | MIA | 274 | 687.00 | 51.53 | 738.53 | 686.94 | 0.06 |
| 12/10/05 | 10910 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 12/10/05 | 10910 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 12/10/05 | 10910 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 12/10/05 | 10910 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 12/10/05 | 10910 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 12/10/05 | 10910 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 12/10/05 | 10910 | MIA | 301 | 678.00 | 50.85 | 728.85 | 678.22 | (0.22) |
| 12/10/05 | 10910 | MIA | 302 | 929.00 | 69.68 | 998.68 | 928.73 | 0.27 |
| 12/10/05 | 10910 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 12/10/05 | 10910 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 12/10/05 | 10910 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 12/10/05 | 10910 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 12/10/05 | 10910 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 12/10/05 | 10910 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 12/10/05 | 10910 | MIA | 310 | 682.00 | 51.15 | 733.15 | 681.63 | 0.37 |
| 12/10/05 | 10910 | MIA | 311 | 1,061.00 | 79.58 | 1,140.58 | 702.17 | 358.83 |
| 12/10/05 | 10910 | MIA | 317 | 1,092.00 | 81.90 | 1,173.90 | 1,091.94 | 0.06 |
| 12/10/05 | 10910 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |

WD 012458

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 12/10/05 | 10910 | MIA | 319 | 669.00 | 50.18 | 719.18 | 668.99 | 0.01 |
| 12/10/05 | 10910 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 12/10/05 | 10910 | MIA | 328 | 1,003.00 | 75.23 | 1,078.23 | 1,002.92 | 0.08 |
| 12/10/05 | 10910 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 12/10/05 | 10910 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 12/10/05 | 10910 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 12/10/05 | 10910 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |
| 12/10/05 | 10910 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 12/10/05 | 10910 | MIA | 339 | 570.00 | 42.75 | 612.75 | 569.99 | 0.01 |
| 12/10/05 | 10910 | MIA | 343 | 670.00 | 50.25 | 720.25 | 670.22 | (0.22) |
| 12/10/05 | 10910 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 12/10/05 | 10910 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 12/10/05 | 10910 | MIA | 352 | 578.00 | 43.35 | 621.35 | 577.92 | 0.08 |
| 12/10/05 | 10910 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 12/10/05 | 10910 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 12/10/05 | 10910 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 12/10/05 | 10910 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |
| 12/10/05 | 10910 | MIA | 358 | 980.00 | 73.50 | 1,053.50 | 979.88 | 0.12 |
| 12/10/05 | 10910 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |
| 12/10/05 | 10910 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 12/10/05 | 10910 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 12/10/05 | 10910 | MIA | 372 | 577.00 | 43.28 | 620.28 | 577.06 | (0.06) |
| 12/10/05 | 10910 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 12/10/05 | 10910 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 12/10/05 | 10910 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/10/05 | 10910 | MIA | 380 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/10/05 | 10910 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 12/10/05 | 10910 | MIA | 385 | 921.00 | 69.08 | 990.08 | 921.00 | - |
| 12/10/05 | 10910 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 12/10/05 | 10910 | MIA | 388 | 1,000.00 | 75.00 | 1,075.00 | 1,000.33 | (0.33) |
| 12/17/05 | 10950 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 12/17/05 | 10950 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 12/17/05 | 10950 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 12/17/05 | 10950 | MIA | 205 | 677.00 | 50.78 | 727.78 | 677.23 | (0.23) |
| 12/17/05 | 10950 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 12/17/05 | 10950 | MIA | 208 | 671.00 | 50.33 | 721.33 | 671.01 | (0.01) |
| 12/17/05 | 10950 | MIA | 209 | 564.00 | 42.30 | 606.30 | 564.07 | (0.07) |
| 12/17/05 | 10950 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 12/17/05 | 10950 | MIA | 211 | 645.00 | 48.38 | 693.38 | 645.18 | (0.18) |
| 12/17/05 | 10950 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 12/17/05 | 10950 | MIA | 215 | 560.00 | 42.00 | 602.00 | 559.95 | 0.05 |
| 12/17/05 | 10950 | MIA | 217 | 986.20 | 73.97 | 1,060.17 | 707.35 | 278.85 |
| 12/17/05 | 10950 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 12/17/05 | 10950 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 12/17/05 | 10950 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 12/17/05 | 10950 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 12/17/05 | 10950 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 12/17/05 | 10950 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |

**WD 012459**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 12/17/05 | 10950 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 12/17/05 | 10950 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 12/17/05 | 10950 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 12/17/05 | 10950 | MIA | 246 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 12/17/05 | 10950 | MIA | 247 | 910.00 | 68.25 | 978.25 | 910.41 | (0.41) |
| 12/17/05 | 10950 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 12/17/05 | 10950 | MIA | 252 | 464.00 | 34.80 | 498.80 | 464.32 | (0.32) |
| 12/17/05 | 10950 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 12/17/05 | 10950 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 12/17/05 | 10950 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/17/05 | 10950 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 12/17/05 | 10950 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 12/17/05 | 10950 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 12/17/05 | 10950 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 12/17/05 | 10950 | MIA | 267 | 798.00 | 59.85 | 857.85 | 798.18 | (0.18) |
| 12/17/05 | 10950 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 12/17/05 | 10950 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |
| 12/17/05 | 10950 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 12/17/05 | 10950 | MIA | 274 | 687.00 | 51.53 | 738.53 | 686.94 | 0.06 |
| 12/17/05 | 10950 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 12/17/05 | 10950 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 12/17/05 | 10950 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 12/17/05 | 10950 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 12/17/05 | 10950 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 12/17/05 | 10950 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 12/17/05 | 10950 | MIA | 301 | 678.00 | 50.85 | 728.85 | 678.22 | (0.22) |
| 12/17/05 | 10950 | MIA | 302 | 929.00 | 69.68 | 998.68 | 928.73 | 0.27 |
| 12/17/05 | 10950 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 12/17/05 | 10950 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 12/17/05 | 10950 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 12/17/05 | 10950 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 12/17/05 | 10950 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 12/17/05 | 10950 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 12/17/05 | 10950 | MIA | 310 | 682.00 | 51.15 | 733.15 | 681.63 | 0.37 |
| 12/17/05 | 10950 | MIA | 311 | 1,061.00 | 79.58 | 1,140.58 | 702.17 | 358.83 |
| 12/17/05 | 10950 | MIA | 317 | 1,092.00 | 81.90 | 1,173.90 | 1,091.94 | 0.06 |
| 12/17/05 | 10950 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |
| 12/17/05 | 10950 | MIA | 319 | 669.00 | 50.18 | 719.18 | 668.99 | 0.01 |
| 12/17/05 | 10950 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 12/17/05 | 10950 | MIA | 328 | 1,003.00 | 75.23 | 1,078.23 | 1,002.92 | 0.08 |
| 12/17/05 | 10950 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 12/17/05 | 10950 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 12/17/05 | 10950 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 12/17/05 | 10950 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |
| 12/17/05 | 10950 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 12/17/05 | 10950 | MIA | 339 | 570.00 | 42.75 | 612.75 | 569.99 | 0.01 |
| 12/17/05 | 10950 | MIA | 343 | 670.00 | 50.25 | 720.25 | 670.22 | (0.22) |
| 12/17/05 | 10950 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 12/17/05 | 10950 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 12/17/05 | 10950 | MIA | 352 | 578.00 | 43.35 | 621.35 | 577.92 | 0.08 |
| 12/17/05 | 10950 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 12/17/05 | 10950 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 12/17/05 | 10950 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 12/17/05 | 10950 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |
| 12/17/05 | 10950 | MIA | 358 | 980.00 | 73.50 | 1,053.50 | 979.88 | 0.12 |
| 12/17/05 | 10950 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |
| 12/17/05 | 10950 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 12/17/05 | 10950 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 12/17/05 | 10950 | MIA | 372 | 577.00 | 43.28 | 620.28 | 577.06 | (0.06) |
| 12/17/05 | 10950 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 12/17/05 | 10950 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 12/17/05 | 10950 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/17/05 | 10950 | MIA | 380 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/17/05 | 10950 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 12/17/05 | 10950 | MIA | 385 | 921.00 | 69.08 | 990.08 | 921.00 | - |
| 12/17/05 | 10950 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 12/17/05 | 10950 | MIA | 388 | 1,000.00 | 75.00 | 1,075.00 | 1,000.33 | (0.33) |
| 12/24/05 | 10970 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 12/24/05 | 10970 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 12/24/05 | 10970 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 12/24/05 | 10970 | MIA | 205 | 677.00 | 50.78 | 727.78 | 677.23 | (0.23) |
| 12/24/05 | 10970 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 12/24/05 | 10970 | MIA | 208 | 671.00 | 50.33 | 721.33 | 671.01 | (0.01) |
| 12/24/05 | 10970 | MIA | 209 | 564.00 | 42.30 | 606.30 | 564.07 | (0.07) |
| 12/24/05 | 10970 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 12/24/05 | 10970 | MIA | 211 | 645.00 | 48.38 | 693.38 | 645.18 | (0.18) |
| 12/24/05 | 10970 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 12/24/05 | 10970 | MIA | 214 | 824.45 | 61.83 | 886.28 | 733.84 | 90.61 |
| 12/24/05 | 10970 | MIA | 215 | 560.00 | 42.00 | 602.00 | 559.95 | 0.05 |
| 12/24/05 | 10970 | MIA | 217 | 986.20 | 73.97 | 1,060.17 | 707.35 | 278.85 |
| 12/24/05 | 10970 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 12/24/05 | 10970 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 12/24/05 | 10970 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 12/24/05 | 10970 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 12/24/05 | 10970 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 12/24/05 | 10970 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |
| 12/24/05 | 10970 | MIA | 233 | 918.00 | 68.85 | 986.85 | 918.30 | (0.30) |
| 12/24/05 | 10970 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 12/24/05 | 10970 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 12/24/05 | 10970 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 12/24/05 | 10970 | MIA | 246 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 12/24/05 | 10970 | MIA | 247 | 910.00 | 68.25 | 978.25 | 910.41 | (0.41) |
| 12/24/05 | 10970 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 12/24/05 | 10970 | MIA | 252 | 464.00 | 34.80 | 498.80 | 464.32 | (0.32) |
| 12/24/05 | 10970 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 12/24/05 | 10970 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |

WD 012461

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 12/24/05 | 10970 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/24/05 | 10970 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 12/24/05 | 10970 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 12/24/05 | 10970 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 12/24/05 | 10970 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 12/24/05 | 10970 | MIA | 267 | 798.00 | 59.85 | 857.85 | 798.18 | (0.18) |
| 12/24/05 | 10970 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 12/24/05 | 10970 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |
| 12/24/05 | 10970 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 12/24/05 | 10970 | MIA | 274 | 687.00 | 51.53 | 738.53 | 686.94 | 0.06 |
| 12/24/05 | 10970 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 12/24/05 | 10970 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 12/24/05 | 10970 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 12/24/05 | 10970 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 12/24/05 | 10970 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 12/24/05 | 10970 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 12/24/05 | 10970 | MIA | 301 | 678.00 | 50.85 | 728.85 | 678.22 | (0.22) |
| 12/24/05 | 10970 | MIA | 302 | 929.00 | 69.68 | 998.68 | 928.73 | 0.27 |
| 12/24/05 | 10970 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 12/24/05 | 10970 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 12/24/05 | 10970 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 12/24/05 | 10970 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 12/24/05 | 10970 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 12/24/05 | 10970 | MIA | 310 | 682.00 | 51.15 | 733.15 | 681.63 | 0.37 |
| 12/24/05 | 10970 | MIA | 311 | 1,061.00 | 79.58 | 1,140.58 | 702.17 | 358.83 |
| 12/24/05 | 10970 | MIA | 317 | 1,092.00 | 81.90 | 1,173.90 | 1,091.94 | 0.06 |
| 12/24/05 | 10970 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |
| 12/24/05 | 10970 | MIA | 319 | 669.00 | 50.18 | 719.18 | 668.99 | 0.01 |
| 12/24/05 | 10970 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 12/24/05 | 10970 | MIA | 328 | 1,003.00 | 75.23 | 1,078.23 | 1,002.92 | 0.08 |
| 12/24/05 | 10970 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 12/24/05 | 10970 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 12/24/05 | 10970 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 12/24/05 | 10970 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |
| 12/24/05 | 10970 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 12/24/05 | 10970 | MIA | 339 | 570.00 | 42.75 | 612.75 | 569.99 | 0.01 |
| 12/24/05 | 10970 | MIA | 343 | 670.00 | 50.25 | 720.25 | 670.22 | (0.22) |
| 12/24/05 | 10970 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 12/24/05 | 10970 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 12/24/05 | 10970 | MIA | 352 | 578.00 | 43.35 | 621.35 | 577.92 | 0.08 |
| 12/24/05 | 10970 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 12/24/05 | 10970 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 12/24/05 | 10970 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 12/24/05 | 10970 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |
| 12/24/05 | 10970 | MIA | 358 | 980.00 | 73.50 | 1,053.50 | 979.88 | 0.12 |
| 12/24/05 | 10970 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |
| 12/24/05 | 10970 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 12/24/05 | 10970 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |

WD 012462

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 12/24/05 | 10970 | MIA | 372 | 577.00 | 43.28 | 620.28 | 577.06 | (0.06) |
| 12/24/05 | 10970 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 12/24/05 | 10970 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 12/24/05 | 10970 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/24/05 | 10970 | MIA | 380 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/24/05 | 10970 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 12/24/05 | 10970 | MIA | 385 | 921.00 | 69.08 | 990.08 | 921.00 | - |
| 12/24/05 | 10970 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 12/24/05 | 10970 | MIA | 388 | 1,000.00 | 75.00 | 1,075.00 | 1,000.33 | (0.33) |
| 12/31/05 | 11185 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 12/31/05 | 11185 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 12/31/05 | 11185 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 12/31/05 | 11185 | MIA | 205 | 677.00 | 50.78 | 727.78 | 677.23 | (0.23) |
| 12/31/05 | 11185 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 12/31/05 | 11185 | MIA | 208 | 671.00 | 50.33 | 721.33 | 671.01 | (0.01) |
| 12/31/05 | 11185 | MIA | 209 | 564.00 | 42.30 | 606.30 | 564.07 | (0.07) |
| 12/31/05 | 11185 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 12/31/05 | 11185 | MIA | 211 | 645.00 | 48.38 | 693.38 | 645.18 | (0.18) |
| 12/31/05 | 11185 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 12/31/05 | 11185 | MIA | 214 | 824.45 | 61.83 | 886.28 | 733.84 | 90.61 |
| 12/31/05 | 11185 | MIA | 215 | 560.00 | 42.00 | 602.00 | 559.95 | 0.05 |
| 12/31/05 | 11185 | MIA | 217 | 986.20 | 73.97 | 1,060.17 | 707.35 | 278.85 |
| 12/31/05 | 11185 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 12/31/05 | 11185 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 12/31/05 | 11185 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 12/31/05 | 11185 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 12/31/05 | 11185 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 12/31/05 | 11185 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |
| 12/31/05 | 11185 | MIA | 233 | 918.00 | 68.85 | 986.85 | 918.30 | (0.30) |
| 12/31/05 | 11185 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 12/31/05 | 11185 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 12/31/05 | 11185 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 12/31/05 | 11185 | MIA | 246 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 12/31/05 | 11185 | MIA | 247 | 910.00 | 68.25 | 978.25 | 910.41 | (0.41) |
| 12/31/05 | 11185 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 12/31/05 | 11185 | MIA | 252 | 464.00 | 34.80 | 498.80 | 464.32 | (0.32) |
| 12/31/05 | 11185 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 12/31/05 | 11185 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 12/31/05 | 11185 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/31/05 | 11185 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 12/31/05 | 11185 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 12/31/05 | 11185 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 12/31/05 | 11185 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 12/31/05 | 11185 | MIA | 267 | 798.00 | 59.85 | 857.85 | 798.18 | (0.18) |
| 12/31/05 | 11185 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 12/31/05 | 11185 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |
| 12/31/05 | 11185 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 12/31/05 | 11185 | MIA | 274 | 687.00 | 51.53 | 738.53 | 686.94 | 0.06 |

WD 012463

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 12/31/05 | 11185 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 12/31/05 | 11185 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 12/31/05 | 11185 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 12/31/05 | 11185 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 12/31/05 | 11185 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 12/31/05 | 11185 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 12/31/05 | 11185 | MIA | 301 | 678.00 | 50.85 | 728.85 | 678.22 | (0.22) |
| 12/31/05 | 11185 | MIA | 302 | 929.00 | 69.68 | 998.68 | 928.73 | 0.27 |
| 12/31/05 | 11185 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 12/31/05 | 11185 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 12/31/05 | 11185 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 12/31/05 | 11185 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 12/31/05 | 11185 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 12/31/05 | 11185 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 12/31/05 | 11185 | MIA | 310 | 682.00 | 51.15 | 733.15 | 681.63 | 0.37 |
| 12/31/05 | 11185 | MIA | 311 | 1,061.00 | 79.58 | 1,140.58 | 702.17 | 358.83 |
| 12/31/05 | 11185 | MIA | 317 | 1,092.00 | 81.90 | 1,173.90 | 1,091.94 | 0.06 |
| 12/31/05 | 11185 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |
| 12/31/05 | 11185 | MIA | 319 | 669.00 | 50.18 | 719.18 | 668.99 | 0.01 |
| 12/31/05 | 11185 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 12/31/05 | 11185 | MIA | 328 | 1,003.00 | 75.23 | 1,078.23 | 1,002.92 | 0.08 |
| 12/31/05 | 11185 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 12/31/05 | 11185 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 12/31/05 | 11185 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 12/31/05 | 11185 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |
| 12/31/05 | 11185 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 12/31/05 | 11185 | MIA | 339 | 570.00 | 42.75 | 612.75 | 569.99 | 0.01 |
| 12/31/05 | 11185 | MIA | 343 | 670.00 | 50.25 | 720.25 | 670.22 | (0.22) |
| 12/31/05 | 11185 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 12/31/05 | 11185 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 12/31/05 | 11185 | MIA | 352 | 578.00 | 43.35 | 621.35 | 577.92 | 0.08 |
| 12/31/05 | 11185 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 12/31/05 | 11185 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 12/31/05 | 11185 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 12/31/05 | 11185 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |
| 12/31/05 | 11185 | MIA | 358 | 980.00 | 73.50 | 1,053.50 | 979.88 | 0.12 |
| 12/31/05 | 11185 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |
| 12/31/05 | 11185 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 12/31/05 | 11185 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 12/31/05 | 11185 | MIA | 372 | 577.00 | 43.28 | 620.28 | 577.06 | (0.06) |
| 12/31/05 | 11185 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 12/31/05 | 11185 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 12/31/05 | 11185 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/31/05 | 11185 | MIA | 380 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 12/31/05 | 11185 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 12/31/05 | 11185 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 12/31/05 | 11185 | MIA | 388 | 1,000.00 | 75.00 | 1,075.00 | 1,000.33 | (0.33) |
| 1/7/06 | 11231 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |

**WD 012464**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 1/7/06 | 11231 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 1/7/06 | 11231 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 1/7/06 | 11231 | MIA | 205 | 677.00 | 50.78 | 727.78 | 677.23 | (0.23) |
| 1/7/06 | 11231 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 1/7/06 | 11231 | MIA | 208 | 671.00 | 50.33 | 721.33 | 671.01 | (0.01) |
| 1/7/06 | 11231 | MIA | 209 | 564.00 | 42.30 | 606.30 | 564.07 | (0.07) |
| 1/7/06 | 11231 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 1/7/06 | 11231 | MIA | 211 | 645.00 | 48.38 | 693.38 | 645.18 | (0.18) |
| 1/7/06 | 11231 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 1/7/06 | 11231 | MIA | 215 | 560.00 | 42.00 | 602.00 | 559.95 | 0.05 |
| 1/7/06 | 11231 | MIA | 217 | 986.20 | 73.97 | 1,060.17 | 707.35 | 278.85 |
| 1/7/06 | 11231 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 1/7/06 | 11231 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 1/7/06 | 11231 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 1/7/06 | 11231 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 1/7/06 | 11231 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 1/7/06 | 11231 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |
| 1/7/06 | 11231 | MIA | 233 | 918.00 | 68.85 | 986.85 | 918.30 | (0.30) |
| 1/7/06 | 11231 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 1/7/06 | 11231 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 1/7/06 | 11231 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 1/7/06 | 11231 | MIA | 246 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 1/7/06 | 11231 | MIA | 247 | 910.00 | 68.25 | 978.25 | 910.41 | (0.41) |
| 1/7/06 | 11231 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 1/7/06 | 11231 | MIA | 252 | 464.00 | 34.80 | 498.80 | 464.32 | (0.32) |
| 1/7/06 | 11231 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 1/7/06 | 11231 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 1/7/06 | 11231 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/7/06 | 11231 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 1/7/06 | 11231 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 1/7/06 | 11231 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 1/7/06 | 11231 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 1/7/06 | 11231 | MIA | 267 | 798.00 | 59.85 | 857.85 | 798.18 | (0.18) |
| 1/7/06 | 11231 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 1/7/06 | 11231 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |
| 1/7/06 | 11231 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 1/7/06 | 11231 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 1/7/06 | 11231 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 1/7/06 | 11231 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 1/7/06 | 11231 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 1/7/06 | 11231 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 1/7/06 | 11231 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 1/7/06 | 11231 | MIA | 301 | 678.00 | 50.85 | 728.85 | 678.22 | (0.22) |
| 1/7/06 | 11231 | MIA | 302 | 929.00 | 69.68 | 998.68 | 928.73 | 0.27 |
| 1/7/06 | 11231 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 1/7/06 | 11231 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 1/7/06 | 11231 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 1/7/06 | 11231 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |

WD 012465

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 1/7/06 | 11231 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 1/7/06 | 11231 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 1/7/06 | 11231 | MIA | 310 | 682.00 | 51.15 | 733.15 | 681.63 | 0.37 |
| 1/7/06 | 11231 | MIA | 311 | 1,061.00 | 79.58 | 1,140.58 | 702.17 | 358.83 |
| 1/7/06 | 11231 | MIA | 317 | 1,092.00 | 81.90 | 1,173.90 | 1,091.94 | 0.06 |
| 1/7/06 | 11231 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |
| 1/7/06 | 11231 | MIA | 319 | 669.00 | 50.18 | 719.18 | 668.99 | 0.01 |
| 1/7/06 | 11231 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 1/7/06 | 11231 | MIA | 328 | 1,003.00 | 75.23 | 1,078.23 | 1,002.92 | 0.08 |
| 1/7/06 | 11231 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 1/7/06 | 11231 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 1/7/06 | 11231 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 1/7/06 | 11231 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |
| 1/7/06 | 11231 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 1/7/06 | 11231 | MIA | 339 | 570.00 | 42.75 | 612.75 | 569.99 | 0.01 |
| 1/7/06 | 11231 | MIA | 343 | 670.00 | 50.25 | 720.25 | 670.22 | (0.22) |
| 1/7/06 | 11231 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 1/7/06 | 11231 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 1/7/06 | 11231 | MIA | 352 | 578.00 | 43.35 | 621.35 | 577.92 | 0.08 |
| 1/7/06 | 11231 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 1/7/06 | 11231 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 1/7/06 | 11231 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 1/7/06 | 11231 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |
| 1/7/06 | 11231 | MIA | 358 | 980.00 | 73.50 | 1,053.50 | 979.88 | 0.12 |
| 1/7/06 | 11231 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |
| 1/7/06 | 11231 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 1/7/06 | 11231 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 1/7/06 | 11231 | MIA | 372 | 577.00 | 43.28 | 620.28 | 577.06 | (0.06) |
| 1/7/06 | 11231 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 1/7/06 | 11231 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 1/7/06 | 11231 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/7/06 | 11231 | MIA | 380 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/7/06 | 11231 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 1/7/06 | 11231 | MIA | 385 | 921.00 | 69.08 | 990.08 | 921.00 | - |
| 1/7/06 | 11231 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 1/7/06 | 11231 | MIA | 388 | 1,000.00 | 75.00 | 1,075.00 | 1,000.33 | (0.33) |
| 1/14/06 | 11263 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 1/14/06 | 11263 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 1/14/06 | 11263 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 1/14/06 | 11263 | MIA | 205 | 677.00 | 50.78 | 727.78 | 677.23 | (0.23) |
| 1/14/06 | 11263 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 1/14/06 | 11263 | MIA | 208 | 671.00 | 50.33 | 721.33 | 671.01 | (0.01) |
| 1/14/06 | 11263 | MIA | 209 | 564.00 | 42.30 | 606.30 | 564.07 | (0.07) |
| 1/14/06 | 11263 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 1/14/06 | 11263 | MIA | 211 | 645.00 | 48.38 | 693.38 | 645.18 | (0.18) |
| 1/14/06 | 11263 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 1/14/06 | 11263 | MIA | 215 | 560.00 | 42.00 | 602.00 | 559.95 | 0.05 |
| 1/14/06 | 11263 | MIA | 217 | 986.20 | 73.97 | 1,060.17 | 707.35 | 278.85 |

WD 012466

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 1/14/06 | 11263 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 1/14/06 | 11263 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 1/14/06 | 11263 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 1/14/06 | 11263 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 1/14/06 | 11263 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 1/14/06 | 11263 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |
| 1/14/06 | 11263 | MIA | 233 | 918.00 | 68.85 | 986.85 | 918.30 | (0.30) |
| 1/14/06 | 11263 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 1/14/06 | 11263 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 1/14/06 | 11263 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 1/14/06 | 11263 | MIA | 246 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 1/14/06 | 11263 | MIA | 247 | 910.00 | 68.25 | 978.25 | 910.41 | (0.41) |
| 1/14/06 | 11263 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 1/14/06 | 11263 | MIA | 252 | 464.00 | 34.80 | 498.80 | 464.32 | (0.32) |
| 1/14/06 | 11263 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 1/14/06 | 11263 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 1/14/06 | 11263 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/14/06 | 11263 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 1/14/06 | 11263 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 1/14/06 | 11263 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 1/14/06 | 11263 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 1/14/06 | 11263 | MIA | 267 | 798.00 | 59.85 | 857.85 | 798.18 | (0.18) |
| 1/14/06 | 11263 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 1/14/06 | 11263 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |
| 1/14/06 | 11263 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 1/14/06 | 11263 | MIA | 274 | 687.00 | 51.53 | 738.53 | 686.94 | 0.06 |
| 1/14/06 | 11263 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 1/14/06 | 11263 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 1/14/06 | 11263 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 1/14/06 | 11263 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 1/14/06 | 11263 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 1/14/06 | 11263 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 1/14/06 | 11263 | MIA | 301 | 678.00 | 50.85 | 728.85 | 678.22 | (0.22) |
| 1/14/06 | 11263 | MIA | 302 | 929.00 | 69.68 | 998.68 | 928.73 | 0.27 |
| 1/14/06 | 11263 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 1/14/06 | 11263 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 1/14/06 | 11263 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 1/14/06 | 11263 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 1/14/06 | 11263 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 1/14/06 | 11263 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 1/14/06 | 11263 | MIA | 310 | 682.00 | 51.15 | 733.15 | 681.63 | 0.37 |
| 1/14/06 | 11263 | MIA | 311 | 1,061.00 | 79.58 | 1,140.58 | 702.17 | 358.83 |
| 1/14/06 | 11263 | MIA | 317 | 1,092.00 | 81.90 | 1,173.90 | 1,091.94 | 0.06 |
| 1/14/06 | 11263 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |
| 1/14/06 | 11263 | MIA | 319 | 669.00 | 50.18 | 719.18 | 668.99 | 0.01 |
| 1/14/06 | 11263 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 1/14/06 | 11263 | MIA | 328 | 1,003.00 | 75.23 | 1,078.23 | 1,002.92 | 0.08 |
| 1/14/06 | 11263 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |

WD 012467

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 1/14/06 | 11263 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 1/14/06 | 11263 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 1/14/06 | 11263 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |
| 1/14/06 | 11263 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 1/14/06 | 11263 | MIA | 339 | 570.00 | 42.75 | 612.75 | 569.99 | 0.01 |
| 1/14/06 | 11263 | MIA | 343 | 670.00 | 50.25 | 720.25 | 670.22 | (0.22) |
| 1/14/06 | 11263 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 1/14/06 | 11263 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 1/14/06 | 11263 | MIA | 352 | 578.00 | 43.35 | 621.35 | 577.92 | 0.08 |
| 1/14/06 | 11263 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 1/14/06 | 11263 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 1/14/06 | 11263 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 1/14/06 | 11263 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |
| 1/14/06 | 11263 | MIA | 358 | 980.00 | 73.50 | 1,053.50 | 979.88 | 0.12 |
| 1/14/06 | 11263 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |
| 1/14/06 | 11263 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 1/14/06 | 11263 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 1/14/06 | 11263 | MIA | 372 | 577.00 | 43.28 | 620.28 | 577.06 | (0.06) |
| 1/14/06 | 11263 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 1/14/06 | 11263 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 1/14/06 | 11263 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/14/06 | 11263 | MIA | 380 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/14/06 | 11263 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 1/14/06 | 11263 | MIA | 385 | 921.00 | 69.08 | 990.08 | 921.00 | - |
| 1/14/06 | 11263 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 1/14/06 | 11263 | MIA | 388 | 1,000.00 | 75.00 | 1,075.00 | 1,000.33 | (0.33) |
| 1/21/06 | 11394 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 1/21/06 | 11394 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 1/21/06 | 11394 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 1/21/06 | 11394 | MIA | 205 | 677.00 | 50.78 | 727.78 | 677.23 | (0.23) |
| 1/21/06 | 11394 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 1/21/06 | 11394 | MIA | 208 | 671.00 | 50.33 | 721.33 | 671.01 | (0.01) |
| 1/21/06 | 11394 | MIA | 209 | 564.00 | 42.30 | 606.30 | 564.07 | (0.07) |
| 1/21/06 | 11394 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 1/21/06 | 11394 | MIA | 211 | 645.00 | 48.38 | 693.38 | 645.18 | (0.18) |
| 1/21/06 | 11394 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 1/21/06 | 11394 | MIA | 214 | 824.45 | 61.83 | 886.28 | 733.84 | 90.61 |
| 1/21/06 | 11394 | MIA | 215 | 560.00 | 42.00 | 602.00 | 559.95 | 0.05 |
| 1/21/06 | 11394 | MIA | 217 | 986.20 | 73.97 | 1,060.17 | 707.35 | 278.85 |
| 1/21/06 | 11394 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 1/21/06 | 11394 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 1/21/06 | 11394 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 1/21/06 | 11394 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 1/21/06 | 11394 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 1/21/06 | 11394 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |
| 1/21/06 | 11394 | MIA | 233 | 918.00 | 68.85 | 986.85 | 918.30 | (0.30) |
| 1/21/06 | 11394 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 1/21/06 | 11394 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |

WD 012468

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 1/21/06 | 11394 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 1/21/06 | 11394 | MIA | 246 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 1/21/06 | 11394 | MIA | 247 | 910.00 | 68.25 | 978.25 | 910.41 | (0.41) |
| 1/21/06 | 11394 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 1/21/06 | 11394 | MIA | 252 | 464.00 | 34.80 | 498.80 | 464.32 | (0.32) |
| 1/21/06 | 11394 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 1/21/06 | 11394 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 1/21/06 | 11394 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/21/06 | 11394 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 1/21/06 | 11394 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 1/21/06 | 11394 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 1/21/06 | 11394 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 1/21/06 | 11394 | MIA | 267 | 798.00 | 59.85 | 857.85 | 798.18 | (0.18) |
| 1/21/06 | 11394 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 1/21/06 | 11394 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |
| 1/21/06 | 11394 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 1/21/06 | 11394 | MIA | 274 | 687.00 | 51.53 | 738.53 | 686.94 | 0.06 |
| 1/21/06 | 11394 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 1/21/06 | 11394 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 1/21/06 | 11394 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 1/21/06 | 11394 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 1/21/06 | 11394 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 1/21/06 | 11394 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 1/21/06 | 11394 | MIA | 301 | 678.00 | 50.85 | 728.85 | 678.22 | (0.22) |
| 1/21/06 | 11394 | MIA | 302 | 929.00 | 69.68 | 998.68 | 928.73 | 0.27 |
| 1/21/06 | 11394 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 1/21/06 | 11394 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 1/21/06 | 11394 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 1/21/06 | 11394 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 1/21/06 | 11394 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 1/21/06 | 11394 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 1/21/06 | 11394 | MIA | 310 | 682.00 | 51.15 | 733.15 | 681.63 | 0.37 |
| 1/21/06 | 11394 | MIA | 311 | 1,061.00 | 79.58 | 1,140.58 | 702.17 | 358.83 |
| 1/21/06 | 11394 | MIA | 317 | 1,092.00 | 81.90 | 1,173.90 | 1,091.94 | 0.06 |
| 1/21/06 | 11394 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |
| 1/21/06 | 11394 | MIA | 319 | 669.00 | 50.18 | 719.18 | 668.99 | 0.01 |
| 1/21/06 | 11394 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 1/21/06 | 11394 | MIA | 328 | 1,003.00 | 75.23 | 1,078.23 | 1,002.92 | 0.08 |
| 1/21/06 | 11394 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 1/21/06 | 11394 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 1/21/06 | 11394 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 1/21/06 | 11394 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |
| 1/21/06 | 11394 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 1/21/06 | 11394 | MIA | 339 | 570.00 | 42.75 | 612.75 | 569.99 | 0.01 |
| 1/21/06 | 11394 | MIA | 343 | 670.00 | 50.25 | 720.25 | 670.22 | (0.22) |
| 1/21/06 | 11394 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 1/21/06 | 11394 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 1/21/06 | 11394 | MIA | 352 | 578.00 | 43.35 | 621.35 | 577.92 | 0.08 |

**WD 012469**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 1/21/06 | 11394 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 1/21/06 | 11394 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 1/21/06 | 11394 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 1/21/06 | 11394 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |
| 1/21/06 | 11394 | MIA | 358 | 980.00 | 73.50 | 1,053.50 | 979.88 | 0.12 |
| 1/21/06 | 11394 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |
| 1/21/06 | 11394 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 1/21/06 | 11394 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 1/21/06 | 11394 | MIA | 372 | 577.00 | 43.28 | 620.28 | 577.06 | (0.06) |
| 1/21/06 | 11394 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 1/21/06 | 11394 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 1/21/06 | 11394 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/21/06 | 11394 | MIA | 380 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/21/06 | 11394 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 1/21/06 | 11394 | MIA | 385 | 921.00 | 69.08 | 990.08 | 921.00 | - |
| 1/21/06 | 11394 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 1/21/06 | 11394 | MIA | 388 | 1,000.00 | 75.00 | 1,075.00 | 1,000.33 | (0.33) |
| 1/28/06 | 11434 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 1/28/06 | 11434 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 1/28/06 | 11434 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 1/28/06 | 11434 | MIA | 205 | 677.00 | 50.78 | 727.78 | 677.23 | (0.23) |
| 1/28/06 | 11434 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 1/28/06 | 11434 | MIA | 208 | 671.00 | 50.33 | 721.33 | 671.01 | (0.01) |
| 1/28/06 | 11434 | MIA | 209 | 564.00 | 42.30 | 606.30 | 564.07 | (0.07) |
| 1/28/06 | 11434 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 1/28/06 | 11434 | MIA | 211 | 645.00 | 48.38 | 693.38 | 645.18 | (0.18) |
| 1/28/06 | 11434 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 1/28/06 | 11434 | MIA | 214 | 824.45 | 61.83 | 886.28 | 733.84 | 90.61 |
| 1/28/06 | 11434 | MIA | 215 | 560.00 | 42.00 | 602.00 | 559.95 | 0.05 |
| 1/28/06 | 11434 | MIA | 217 | 986.20 | 73.97 | 1,060.17 | 707.35 | 278.85 |
| 1/28/06 | 11434 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 1/28/06 | 11434 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 1/28/06 | 11434 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 1/28/06 | 11434 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 1/28/06 | 11434 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 1/28/06 | 11434 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |
| 1/28/06 | 11434 | MIA | 233 | 918.00 | 68.85 | 986.85 | 918.30 | (0.30) |
| 1/28/06 | 11434 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 1/28/06 | 11434 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 1/28/06 | 11434 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 1/28/06 | 11434 | MIA | 246 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 1/28/06 | 11434 | MIA | 247 | 910.00 | 68.25 | 978.25 | 910.41 | (0.41) |
| 1/28/06 | 11434 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 1/28/06 | 11434 | MIA | 252 | 464.00 | 34.80 | 498.80 | 464.32 | (0.32) |
| 1/28/06 | 11434 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 1/28/06 | 11434 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 1/28/06 | 11434 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/28/06 | 11434 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |

WD 012470

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 1/28/06 | 11434 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 1/28/06 | 11434 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 1/28/06 | 11434 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 1/28/06 | 11434 | MIA | 267 | 798.00 | 59.85 | 857.85 | 798.18 | (0.18) |
| 1/28/06 | 11434 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 1/28/06 | 11434 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |
| 1/28/06 | 11434 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 1/28/06 | 11434 | MIA | 274 | 687.00 | 51.53 | 738.53 | 686.94 | 0.06 |
| 1/28/06 | 11434 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 1/28/06 | 11434 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 1/28/06 | 11434 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 1/28/06 | 11434 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 1/28/06 | 11434 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 1/28/06 | 11434 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 1/28/06 | 11434 | MIA | 301 | 678.00 | 50.85 | 728.85 | 678.22 | (0.22) |
| 1/28/06 | 11434 | MIA | 302 | 929.00 | 69.68 | 998.68 | 928.73 | 0.27 |
| 1/28/06 | 11434 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 1/28/06 | 11434 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 1/28/06 | 11434 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 1/28/06 | 11434 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 1/28/06 | 11434 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 1/28/06 | 11434 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 1/28/06 | 11434 | MIA | 310 | 682.00 | 51.15 | 733.15 | 681.63 | 0.37 |
| 1/28/06 | 11434 | MIA | 311 | 1,061.00 | 79.58 | 1,140.58 | 702.17 | 358.83 |
| 1/28/06 | 11434 | MIA | 317 | 1,092.00 | 81.90 | 1,173.90 | 1,091.94 | 0.06 |
| 1/28/06 | 11434 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |
| 1/28/06 | 11434 | MIA | 319 | 669.00 | 50.18 | 719.18 | 668.99 | 0.01 |
| 1/28/06 | 11434 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 1/28/06 | 11434 | MIA | 328 | 1,003.00 | 75.23 | 1,078.23 | 1,002.92 | 0.08 |
| 1/28/06 | 11434 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 1/28/06 | 11434 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 1/28/06 | 11434 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 1/28/06 | 11434 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |
| 1/28/06 | 11434 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 1/28/06 | 11434 | MIA | 339 | 570.00 | 42.75 | 612.75 | 569.99 | 0.01 |
| 1/28/06 | 11434 | MIA | 343 | 670.00 | 50.25 | 720.25 | 670.22 | (0.22) |
| 1/28/06 | 11434 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 1/28/06 | 11434 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 1/28/06 | 11434 | MIA | 352 | 578.00 | 43.35 | 621.35 | 577.92 | 0.08 |
| 1/28/06 | 11434 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 1/28/06 | 11434 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 1/28/06 | 11434 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 1/28/06 | 11434 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |
| 1/28/06 | 11434 | MIA | 358 | 980.00 | 73.50 | 1,053.50 | 979.88 | 0.12 |
| 1/28/06 | 11434 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |
| 1/28/06 | 11434 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 1/28/06 | 11434 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 1/28/06 | 11434 | MIA | 372 | 577.00 | 43.28 | 620.28 | 577.06 | (0.06) |

WD 012471

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 1/28/06 | 11434 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 1/28/06 | 11434 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 1/28/06 | 11434 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/28/06 | 11434 | MIA | 380 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 1/28/06 | 11434 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 1/28/06 | 11434 | MIA | 385 | 921.00 | 69.08 | 990.08 | 921.00 | - |
| 1/28/06 | 11434 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 1/28/06 | 11434 | MIA | 388 | 1,000.00 | 75.00 | 1,075.00 | 1,000.33 | (0.33) |
| 2/4/06 | 11635 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 2/4/06 | 11635 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 2/4/06 | 11635 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 2/4/06 | 11635 | MIA | 205 | 677.00 | 50.78 | 727.78 | 677.23 | (0.23) |
| 2/4/06 | 11635 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 2/4/06 | 11635 | MIA | 208 | 671.00 | 50.33 | 721.33 | 671.01 | (0.01) |
| 2/4/06 | 11635 | MIA | 209 | 564.00 | 42.30 | 606.30 | 564.07 | (0.07) |
| 2/4/06 | 11635 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 2/4/06 | 11635 | MIA | 211 | 645.00 | 48.38 | 693.38 | 645.18 | (0.18) |
| 2/4/06 | 11635 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 2/4/06 | 11635 | MIA | 214 | 824.45 | 61.83 | 886.28 | 733.84 | 90.61 |
| 2/4/06 | 11635 | MIA | 215 | 560.00 | 42.00 | 602.00 | 559.95 | 0.05 |
| 2/4/06 | 11635 | MIA | 217 | 986.20 | 73.97 | 1,060.17 | 707.35 | 278.85 |
| 2/4/06 | 11635 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 2/4/06 | 11635 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 2/4/06 | 11635 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 2/4/06 | 11635 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 2/4/06 | 11635 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 2/4/06 | 11635 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |
| 2/4/06 | 11635 | MIA | 233 | 918.00 | 68.85 | 986.85 | 918.30 | (0.30) |
| 2/4/06 | 11635 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 2/4/06 | 11635 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 2/4/06 | 11635 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 2/4/06 | 11635 | MIA | 246 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 2/4/06 | 11635 | MIA | 247 | 910.00 | 68.25 | 978.25 | 910.41 | (0.41) |
| 2/4/06 | 11635 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 2/4/06 | 11635 | MIA | 252 | 464.00 | 34.80 | 498.80 | 464.32 | (0.32) |
| 2/4/06 | 11635 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 2/4/06 | 11635 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 2/4/06 | 11635 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/4/06 | 11635 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 2/4/06 | 11635 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 2/4/06 | 11635 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 2/4/06 | 11635 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 2/4/06 | 11635 | MIA | 267 | 798.00 | 59.85 | 857.85 | 798.18 | (0.18) |
| 2/4/06 | 11635 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 2/4/06 | 11635 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |
| 2/4/06 | 11635 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 2/4/06 | 11635 | MIA | 274 | 687.00 | 51.53 | 738.53 | 686.94 | 0.06 |
| 2/4/06 | 11635 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |

WD 012472

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 2/4/06 | 11635 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 2/4/06 | 11635 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 2/4/06 | 11635 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 2/4/06 | 11635 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 2/4/06 | 11635 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 2/4/06 | 11635 | MIA | 301 | 678.00 | 50.85 | 728.85 | 678.22 | (0.22) |
| 2/4/06 | 11635 | MIA | 302 | 929.00 | 69.68 | 998.68 | 928.73 | 0.27 |
| 2/4/06 | 11635 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 2/4/06 | 11635 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 2/4/06 | 11635 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 2/4/06 | 11635 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 2/4/06 | 11635 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 2/4/06 | 11635 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 2/4/06 | 11635 | MIA | 310 | 682.00 | 51.15 | 733.15 | 681.63 | 0.37 |
| 2/4/06 | 11635 | MIA | 311 | 1,061.00 | 79.58 | 1,140.58 | 702.17 | 358.83 |
| 2/4/06 | 11635 | MIA | 317 | 1,092.00 | 81.90 | 1,173.90 | 1,091.94 | 0.06 |
| 2/4/06 | 11635 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |
| 2/4/06 | 11635 | MIA | 319 | 669.00 | 50.18 | 719.18 | 668.99 | 0.01 |
| 2/4/06 | 11635 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 2/4/06 | 11635 | MIA | 328 | 1,003.00 | 75.23 | 1,078.23 | 1,002.92 | 0.08 |
| 2/4/06 | 11635 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 2/4/06 | 11635 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 2/4/06 | 11635 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 2/4/06 | 11635 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |
| 2/4/06 | 11635 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 2/4/06 | 11635 | MIA | 339 | 570.00 | 42.75 | 612.75 | 569.99 | 0.01 |
| 2/4/06 | 11635 | MIA | 343 | 670.00 | 50.25 | 720.25 | 670.22 | (0.22) |
| 2/4/06 | 11635 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 2/4/06 | 11635 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 2/4/06 | 11635 | MIA | 352 | 578.00 | 43.35 | 621.35 | 577.92 | 0.08 |
| 2/4/06 | 11635 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 2/4/06 | 11635 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 2/4/06 | 11635 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 2/4/06 | 11635 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |
| 2/4/06 | 11635 | MIA | 358 | 980.00 | 73.50 | 1,053.50 | 979.88 | 0.12 |
| 2/4/06 | 11635 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |
| 2/4/06 | 11635 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 2/4/06 | 11635 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 2/4/06 | 11635 | MIA | 372 | 577.00 | 43.28 | 620.28 | 577.06 | (0.06) |
| 2/4/06 | 11635 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 2/4/06 | 11635 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 2/4/06 | 11635 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/4/06 | 11635 | MIA | 380 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/4/06 | 11635 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 2/4/06 | 11635 | MIA | 385 | 921.00 | 69.08 | 990.08 | 921.00 | - |
| 2/4/06 | 11635 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 2/4/06 | 11635 | MIA | 388 | 1,000.00 | 75.00 | 1,075.00 | 1,000.33 | (0.33) |
| 2/11/06 | 11685 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |

WD 012473

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 2/11/06 | 11685 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 2/11/06 | 11685 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 2/11/06 | 11685 | MIA | 205 | 677.00 | 50.78 | 727.78 | 677.23 | (0.23) |
| 2/11/06 | 11685 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 2/11/06 | 11685 | MIA | 208 | 671.00 | 50.33 | 721.33 | 671.01 | (0.01) |
| 2/11/06 | 11685 | MIA | 209 | 564.00 | 42.30 | 606.30 | 564.07 | (0.07) |
| 2/11/06 | 11685 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 2/11/06 | 11685 | MIA | 211 | 645.00 | 48.38 | 693.38 | 645.18 | (0.18) |
| 2/11/06 | 11685 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 2/11/06 | 11685 | MIA | 214 | 824.45 | 61.83 | 886.28 | 733.84 | 90.61 |
| 2/11/06 | 11685 | MIA | 215 | 560.00 | 42.00 | 602.00 | 559.95 | 0.05 |
| 2/11/06 | 11685 | MIA | 217 | 986.20 | 73.97 | 1,060.17 | 707.35 | 278.85 |
| 2/11/06 | 11685 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 2/11/06 | 11685 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 2/11/06 | 11685 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 2/11/06 | 11685 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 2/11/06 | 11685 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 2/11/06 | 11685 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |
| 2/11/06 | 11685 | MIA | 233 | 918.00 | 68.85 | 986.85 | 918.30 | (0.30) |
| 2/11/06 | 11685 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 2/11/06 | 11685 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 2/11/06 | 11685 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 2/11/06 | 11685 | MIA | 246 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 2/11/06 | 11685 | MIA | 247 | 910.00 | 68.25 | 978.25 | 910.41 | (0.41) |
| 2/11/06 | 11685 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 2/11/06 | 11685 | MIA | 252 | 464.00 | 34.80 | 498.80 | 464.32 | (0.32) |
| 2/11/06 | 11685 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 2/11/06 | 11685 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 2/11/06 | 11685 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/11/06 | 11685 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 2/11/06 | 11685 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 2/11/06 | 11685 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 2/11/06 | 11685 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 2/11/06 | 11685 | MIA | 267 | 798.00 | 59.85 | 857.85 | 798.18 | (0.18) |
| 2/11/06 | 11685 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 2/11/06 | 11685 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |
| 2/11/06 | 11685 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 2/11/06 | 11685 | MIA | 274 | 687.00 | 51.53 | 738.53 | 686.94 | 0.06 |
| 2/11/06 | 11685 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 2/11/06 | 11685 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 2/11/06 | 11685 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 2/11/06 | 11685 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 2/11/06 | 11685 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 2/11/06 | 11685 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 2/11/06 | 11685 | MIA | 301 | 678.00 | 50.85 | 728.85 | 678.22 | (0.22) |
| 2/11/06 | 11685 | MIA | 302 | 929.00 | 69.68 | 998.68 | 928.73 | 0.27 |
| 2/11/06 | 11685 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 2/11/06 | 11685 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |

WD 012474

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 2/11/06 | 11685 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 2/11/06 | 11685 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 2/11/06 | 11685 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 2/11/06 | 11685 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 2/11/06 | 11685 | MIA | 310 | 682.00 | 51.15 | 733.15 | 681.63 | 0.37 |
| 2/11/06 | 11685 | MIA | 311 | 1,061.00 | 79.58 | 1,140.58 | 702.17 | 358.83 |
| 2/11/06 | 11685 | MIA | 317 | 1,092.00 | 81.90 | 1,173.90 | 1,091.94 | 0.06 |
| 2/11/06 | 11685 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |
| 2/11/06 | 11685 | MIA | 319 | 669.00 | 50.18 | 719.18 | 668.99 | 0.01 |
| 2/11/06 | 11685 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 2/11/06 | 11685 | MIA | 328 | 1,003.00 | 75.23 | 1,078.23 | 1,002.92 | 0.08 |
| 2/11/06 | 11685 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 2/11/06 | 11685 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 2/11/06 | 11685 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 2/11/06 | 11685 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |
| 2/11/06 | 11685 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 2/11/06 | 11685 | MIA | 339 | 570.00 | 42.75 | 612.75 | 569.99 | 0.01 |
| 2/11/06 | 11685 | MIA | 343 | 670.00 | 50.25 | 720.25 | 670.22 | (0.22) |
| 2/11/06 | 11685 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 2/11/06 | 11685 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 2/11/06 | 11685 | MIA | 352 | 578.00 | 43.35 | 621.35 | 577.92 | 0.08 |
| 2/11/06 | 11685 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 2/11/06 | 11685 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 2/11/06 | 11685 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 2/11/06 | 11685 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |
| 2/11/06 | 11685 | MIA | 358 | 980.00 | 73.50 | 1,053.50 | 979.88 | 0.12 |
| 2/11/06 | 11685 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |
| 2/11/06 | 11685 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 2/11/06 | 11685 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 2/11/06 | 11685 | MIA | 372 | 577.00 | 43.28 | 620.28 | 577.06 | (0.06) |
| 2/11/06 | 11685 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 2/11/06 | 11685 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 2/11/06 | 11685 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/11/06 | 11685 | MIA | 380 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/11/06 | 11685 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 2/11/06 | 11685 | MIA | 385 | 921.00 | 69.08 | 990.08 | 921.00 | - |
| 2/11/06 | 11685 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 2/11/06 | 11685 | MIA | 388 | 1,000.00 | 75.00 | 1,075.00 | 1,000.33 | (0.33) |
| 2/18/06 | 11750 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 2/18/06 | 11750 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 2/18/06 | 11750 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 2/18/06 | 11750 | MIA | 205 | 677.00 | 50.78 | 727.78 | 677.23 | (0.23) |
| 2/18/06 | 11750 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 2/18/06 | 11750 | MIA | 208 | 671.00 | 50.33 | 721.33 | 671.01 | (0.01) |
| 2/18/06 | 11750 | MIA | 209 | 564.00 | 42.30 | 606.30 | 564.07 | (0.07) |
| 2/18/06 | 11750 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 2/18/06 | 11750 | MIA | 211 | 645.00 | 48.38 | 693.38 | 645.18 | (0.18) |
| 2/18/06 | 11750 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |

WD 012475

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 2/18/06 | 11750 | MIA | 214 | 824.45 | 61.83 | 886.28 | 733.84 | 90.61 |
| 2/18/06 | 11750 | MIA | 215 | 560.00 | 42.00 | 602.00 | 559.95 | 0.05 |
| 2/18/06 | 11750 | MIA | 217 | 986.20 | 73.97 | 1,060.17 | 707.35 | 278.85 |
| 2/18/06 | 11750 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 2/18/06 | 11750 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 2/18/06 | 11750 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 2/18/06 | 11750 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 2/18/06 | 11750 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 2/18/06 | 11750 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |
| 2/18/06 | 11750 | MIA | 233 | 918.00 | 68.85 | 986.85 | 918.30 | (0.30) |
| 2/18/06 | 11750 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 2/18/06 | 11750 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 2/18/06 | 11750 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 2/18/06 | 11750 | MIA | 246 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 2/18/06 | 11750 | MIA | 247 | 910.00 | 68.25 | 978.25 | 910.41 | (0.41) |
| 2/18/06 | 11750 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 2/18/06 | 11750 | MIA | 252 | 464.00 | 34.80 | 498.80 | 464.32 | (0.32) |
| 2/18/06 | 11750 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 2/18/06 | 11750 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 2/18/06 | 11750 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/18/06 | 11750 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 2/18/06 | 11750 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 2/18/06 | 11750 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 2/18/06 | 11750 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 2/18/06 | 11750 | MIA | 267 | 798.00 | 59.85 | 857.85 | 798.18 | (0.18) |
| 2/18/06 | 11750 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 2/18/06 | 11750 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |
| 2/18/06 | 11750 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 2/18/06 | 11750 | MIA | 274 | 687.00 | 51.53 | 738.53 | 686.94 | 0.06 |
| 2/18/06 | 11750 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 2/18/06 | 11750 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 2/18/06 | 11750 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 2/18/06 | 11750 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 2/18/06 | 11750 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 2/18/06 | 11750 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 2/18/06 | 11750 | MIA | 301 | 678.00 | 50.85 | 728.85 | 678.22 | (0.22) |
| 2/18/06 | 11750 | MIA | 302 | 929.00 | 69.68 | 998.68 | 928.73 | 0.27 |
| 2/18/06 | 11750 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 2/18/06 | 11750 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 2/18/06 | 11750 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 2/18/06 | 11750 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 2/18/06 | 11750 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 2/18/06 | 11750 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 2/18/06 | 11750 | MIA | 310 | 682.00 | 51.15 | 733.15 | 681.63 | 0.37 |
| 2/18/06 | 11750 | MIA | 311 | 1,176.38 | 88.23 | 1,264.61 | 702.17 | 474.21 |
| 2/18/06 | 11750 | MIA | 317 | 1,092.00 | 81.90 | 1,173.90 | 1,091.94 | 0.06 |
| 2/18/06 | 11750 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |
| 2/18/06 | 11750 | MIA | 319 | 669.00 | 50.18 | 719.18 | 668.99 | 0.01 |

WD 012476

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 2/18/06 | 11750 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 2/18/06 | 11750 | MIA | 328 | 1,003.00 | 75.23 | 1,078.23 | 1,002.92 | 0.08 |
| 2/18/06 | 11750 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 2/18/06 | 11750 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 2/18/06 | 11750 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 2/18/06 | 11750 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |
| 2/18/06 | 11750 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 2/18/06 | 11750 | MIA | 339 | 570.00 | 42.75 | 612.75 | 569.99 | 0.01 |
| 2/18/06 | 11750 | MIA | 343 | 670.00 | 50.25 | 720.25 | 670.22 | (0.22) |
| 2/18/06 | 11750 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 2/18/06 | 11750 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 2/18/06 | 11750 | MIA | 352 | 578.00 | 43.35 | 621.35 | 577.92 | 0.08 |
| 2/18/06 | 11750 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 2/18/06 | 11750 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 2/18/06 | 11750 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 2/18/06 | 11750 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |
| 2/18/06 | 11750 | MIA | 358 | 980.00 | 73.50 | 1,053.50 | 979.88 | 0.12 |
| 2/18/06 | 11750 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |
| 2/18/06 | 11750 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 2/18/06 | 11750 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 2/18/06 | 11750 | MIA | 372 | 577.00 | 43.28 | 620.28 | 577.06 | (0.06) |
| 2/18/06 | 11750 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 2/18/06 | 11750 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 2/18/06 | 11750 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/18/06 | 11750 | MIA | 380 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/18/06 | 11750 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 2/18/06 | 11750 | MIA | 385 | 921.00 | 69.08 | 990.08 | 921.00 | - |
| 2/18/06 | 11750 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 2/18/06 | 11750 | MIA | 388 | 1,000.00 | 75.00 | 1,075.00 | 1,000.33 | (0.33) |
| 2/25/06 | 11945 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 2/25/06 | 11945 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 2/25/06 | 11945 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 2/25/06 | 11945 | MIA | 205 | 677.00 | 50.78 | 727.78 | 677.23 | (0.23) |
| 2/25/06 | 11945 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 2/25/06 | 11945 | MIA | 208 | 671.00 | 50.33 | 721.33 | 671.01 | (0.01) |
| 2/25/06 | 11945 | MIA | 209 | 564.00 | 42.30 | 606.30 | 564.07 | (0.07) |
| 2/25/06 | 11945 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 2/25/06 | 11945 | MIA | 211 | 645.00 | 48.38 | 693.38 | 645.18 | (0.18) |
| 2/25/06 | 11945 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 2/25/06 | 11945 | MIA | 214 | 824.45 | 61.83 | 886.28 | 733.84 | 90.61 |
| 2/25/06 | 11945 | MIA | 215 | 560.00 | 42.00 | 602.00 | 559.95 | 0.05 |
| 2/25/06 | 11945 | MIA | 217 | 986.20 | 73.97 | 1,060.17 | 707.35 | 278.85 |
| 2/25/06 | 11945 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 2/25/06 | 11945 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 2/25/06 | 11945 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 2/25/06 | 11945 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 2/25/06 | 11945 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 2/25/06 | 11945 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |

WD 012477

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 2/25/06 | 11945 | MIA | 233 | 918.00 | 68.85 | 986.85 | 918.30 | (0.30) |
| 2/25/06 | 11945 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 2/25/06 | 11945 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 2/25/06 | 11945 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 2/25/06 | 11945 | MIA | 246 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 2/25/06 | 11945 | MIA | 247 | 910.00 | 68.25 | 978.25 | 910.41 | (0.41) |
| 2/25/06 | 11945 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 2/25/06 | 11945 | MIA | 252 | 464.00 | 34.80 | 498.80 | 464.32 | (0.32) |
| 2/25/06 | 11945 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 2/25/06 | 11945 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 2/25/06 | 11945 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/25/06 | 11945 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 2/25/06 | 11945 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 2/25/06 | 11945 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 2/25/06 | 11945 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 2/25/06 | 11945 | MIA | 267 | 798.00 | 59.85 | 857.85 | 798.18 | (0.18) |
| 2/25/06 | 11945 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 2/25/06 | 11945 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |
| 2/25/06 | 11945 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 2/25/06 | 11945 | MIA | 274 | 687.00 | 51.53 | 738.53 | 686.94 | 0.06 |
| 2/25/06 | 11945 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 2/25/06 | 11945 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 2/25/06 | 11945 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 2/25/06 | 11945 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 2/25/06 | 11945 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 2/25/06 | 11945 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 2/25/06 | 11945 | MIA | 301 | 678.00 | 50.85 | 728.85 | 678.22 | (0.22) |
| 2/25/06 | 11945 | MIA | 302 | 929.00 | 69.68 | 998.68 | 928.73 | 0.27 |
| 2/25/06 | 11945 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 2/25/06 | 11945 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 2/25/06 | 11945 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 2/25/06 | 11945 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 2/25/06 | 11945 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 2/25/06 | 11945 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 2/25/06 | 11945 | MIA | 310 | 682.00 | 51.15 | 733.15 | 681.63 | 0.37 |
| 2/25/06 | 11945 | MIA | 311 | 1,176.38 | 88.23 | 1,264.61 | 702.17 | 474.21 |
| 2/25/06 | 11945 | MIA | 317 | 1,092.00 | 81.90 | 1,173.90 | 1,091.94 | 0.06 |
| 2/25/06 | 11945 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |
| 2/25/06 | 11945 | MIA | 319 | 669.00 | 50.18 | 719.18 | 668.99 | 0.01 |
| 2/25/06 | 11945 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 2/25/06 | 11945 | MIA | 328 | 1,003.00 | 75.23 | 1,078.23 | 1,002.92 | 0.08 |
| 2/25/06 | 11945 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 2/25/06 | 11945 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 2/25/06 | 11945 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 2/25/06 | 11945 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |
| 2/25/06 | 11945 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 2/25/06 | 11945 | MIA | 339 | 570.00 | 42.75 | 612.75 | 569.99 | 0.01 |
| 2/25/06 | 11945 | MIA | 343 | 670.00 | 50.25 | 720.25 | 670.22 | (0.22) |

WD 012478

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 2/25/06 | 11945 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 2/25/06 | 11945 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 2/25/06 | 11945 | MIA | 352 | 578.00 | 43.35 | 621.35 | 577.92 | 0.08 |
| 2/25/06 | 11945 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 2/25/06 | 11945 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 2/25/06 | 11945 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 2/25/06 | 11945 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |
| 2/25/06 | 11945 | MIA | 358 | 980.00 | 73.50 | 1,053.50 | 979.88 | 0.12 |
| 2/25/06 | 11945 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |
| 2/25/06 | 11945 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 2/25/06 | 11945 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 2/25/06 | 11945 | MIA | 372 | 577.00 | 43.28 | 620.28 | 577.06 | (0.06) |
| 2/25/06 | 11945 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 2/25/06 | 11945 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 2/25/06 | 11945 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/25/06 | 11945 | MIA | 380 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 2/25/06 | 11945 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 2/25/06 | 11945 | MIA | 385 | 921.00 | 69.08 | 990.08 | 921.00 | - |
| 2/25/06 | 11945 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 2/25/06 | 11945 | MIA | 388 | 1,000.00 | 75.00 | 1,075.00 | 1,000.33 | (0.33) |
| 3/4/06 | 12045 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 3/4/06 | 12045 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 3/4/06 | 12045 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 3/4/06 | 12045 | MIA | 205 | 677.00 | 50.78 | 727.78 | 677.23 | (0.23) |
| 3/4/06 | 12045 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 3/4/06 | 12045 | MIA | 208 | 671.00 | 50.33 | 721.33 | 671.01 | (0.01) |
| 3/4/06 | 12045 | MIA | 209 | 564.00 | 42.30 | 606.30 | 564.07 | (0.07) |
| 3/4/06 | 12045 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 3/4/06 | 12045 | MIA | 211 | 645.00 | 48.38 | 693.38 | 645.18 | (0.18) |
| 3/4/06 | 12045 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 3/4/06 | 12045 | MIA | 214 | 824.45 | 61.83 | 886.28 | 733.84 | 90.61 |
| 3/4/06 | 12045 | MIA | 215 | 560.00 | 42.00 | 602.00 | 559.95 | 0.05 |
| 3/4/06 | 12045 | MIA | 217 | 986.20 | 73.97 | 1,060.17 | 707.35 | 278.85 |
| 3/4/06 | 12045 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 3/4/06 | 12045 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 3/4/06 | 12045 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 3/4/06 | 12045 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 3/4/06 | 12045 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 3/4/06 | 12045 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |
| 3/4/06 | 12045 | MIA | 233 | 918.00 | 68.85 | 986.85 | 918.30 | (0.30) |
| 3/4/06 | 12045 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 3/4/06 | 12045 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 3/4/06 | 12045 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 3/4/06 | 12045 | MIA | 246 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 3/4/06 | 12045 | MIA | 247 | 910.00 | 68.25 | 978.25 | 910.41 | (0.41) |
| 3/4/06 | 12045 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 3/4/06 | 12045 | MIA | 252 | 464.00 | 34.80 | 498.80 | 464.32 | (0.32) |
| 3/4/06 | 12045 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |

WD 012479

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/4/06 | 12045 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 3/4/06 | 12045 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/4/06 | 12045 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 3/4/06 | 12045 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 3/4/06 | 12045 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 3/4/06 | 12045 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 3/4/06 | 12045 | MIA | 267 | 798.00 | 59.85 | 857.85 | 798.18 | (0.18) |
| 3/4/06 | 12045 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 3/4/06 | 12045 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |
| 3/4/06 | 12045 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 3/4/06 | 12045 | MIA | 274 | 687.00 | 51.53 | 738.53 | 686.94 | 0.06 |
| 3/4/06 | 12045 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 3/4/06 | 12045 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 3/4/06 | 12045 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 3/4/06 | 12045 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 3/4/06 | 12045 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 3/4/06 | 12045 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 3/4/06 | 12045 | MIA | 301 | 678.00 | 50.85 | 728.85 | 678.22 | (0.22) |
| 3/4/06 | 12045 | MIA | 302 | 929.00 | 69.68 | 998.68 | 928.73 | 0.27 |
| 3/4/06 | 12045 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 3/4/06 | 12045 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 3/4/06 | 12045 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 3/4/06 | 12045 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 3/4/06 | 12045 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 3/4/06 | 12045 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 3/4/06 | 12045 | MIA | 310 | 682.00 | 51.15 | 733.15 | 681.63 | 0.37 |
| 3/4/06 | 12045 | MIA | 311 | 1,176.38 | 88.23 | 1,264.61 | 702.17 | 474.21 |
| 3/4/06 | 12045 | MIA | 317 | 1,092.00 | 81.90 | 1,173.90 | 1,091.94 | 0.06 |
| 3/4/06 | 12045 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |
| 3/4/06 | 12045 | MIA | 319 | 669.00 | 50.18 | 719.18 | 668.99 | 0.01 |
| 3/4/06 | 12045 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 3/4/06 | 12045 | MIA | 328 | 1,003.00 | 75.23 | 1,078.23 | 1,002.92 | 0.08 |
| 3/4/06 | 12045 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 3/4/06 | 12045 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 3/4/06 | 12045 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 3/4/06 | 12045 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |
| 3/4/06 | 12045 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 3/4/06 | 12045 | MIA | 339 | 570.00 | 42.75 | 612.75 | 569.99 | 0.01 |
| 3/4/06 | 12045 | MIA | 343 | 670.00 | 50.25 | 720.25 | 670.22 | (0.22) |
| 3/4/06 | 12045 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 3/4/06 | 12045 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 3/4/06 | 12045 | MIA | 352 | 578.00 | 43.35 | 621.35 | 577.92 | 0.08 |
| 3/4/06 | 12045 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 3/4/06 | 12045 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 3/4/06 | 12045 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 3/4/06 | 12045 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |
| 3/4/06 | 12045 | MIA | 358 | 980.00 | 73.50 | 1,053.50 | 979.88 | 0.12 |
| 3/4/06 | 12045 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |

**WD 012480**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/4/06 | 12045 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 3/4/06 | 12045 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 3/4/06 | 12045 | MIA | 372 | 577.00 | 43.28 | 620.28 | 577.06 | (0.06) |
| 3/4/06 | 12045 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 3/4/06 | 12045 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 3/4/06 | 12045 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/4/06 | 12045 | MIA | 380 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/4/06 | 12045 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 3/4/06 | 12045 | MIA | 385 | 921.00 | 69.08 | 990.08 | 921.00 | - |
| 3/4/06 | 12045 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 3/4/06 | 12045 | MIA | 388 | 1,000.00 | 75.00 | 1,075.00 | 1,000.33 | (0.33) |
| 3/11/06 | 12089 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 3/11/06 | 12089 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 3/11/06 | 12089 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 3/11/06 | 12089 | MIA | 205 | 677.00 | 50.78 | 727.78 | 677.23 | (0.23) |
| 3/11/06 | 12089 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 3/11/06 | 12089 | MIA | 208 | 671.00 | 50.33 | 721.33 | 671.01 | (0.01) |
| 3/11/06 | 12089 | MIA | 209 | 564.00 | 42.30 | 606.30 | 564.07 | (0.07) |
| 3/11/06 | 12089 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 3/11/06 | 12089 | MIA | 211 | 645.00 | 48.38 | 693.38 | 645.18 | (0.18) |
| 3/11/06 | 12089 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 3/11/06 | 12089 | MIA | 214 | 824.45 | 61.83 | 886.28 | 733.84 | 90.61 |
| 3/11/06 | 12089 | MIA | 215 | 560.00 | 42.00 | 602.00 | 559.95 | 0.05 |
| 3/11/06 | 12089 | MIA | 217 | 986.20 | 73.97 | 1,060.17 | 707.35 | 278.85 |
| 3/11/06 | 12089 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 3/11/06 | 12089 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 3/11/06 | 12089 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 3/11/06 | 12089 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 3/11/06 | 12089 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 3/11/06 | 12089 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |
| 3/11/06 | 12089 | MIA | 233 | 918.00 | 68.85 | 986.85 | 918.30 | (0.30) |
| 3/11/06 | 12089 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 3/11/06 | 12089 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 3/11/06 | 12089 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 3/11/06 | 12089 | MIA | 246 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 3/11/06 | 12089 | MIA | 247 | 910.00 | 68.25 | 978.25 | 910.41 | (0.41) |
| 3/11/06 | 12089 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 3/11/06 | 12089 | MIA | 252 | 464.00 | 34.80 | 498.80 | 464.32 | (0.32) |
| 3/11/06 | 12089 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 3/11/06 | 12089 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 3/11/06 | 12089 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/11/06 | 12089 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 3/11/06 | 12089 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 3/11/06 | 12089 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 3/11/06 | 12089 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 3/11/06 | 12089 | MIA | 267 | 798.00 | 59.85 | 857.85 | 798.18 | (0.18) |
| 3/11/06 | 12089 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 3/11/06 | 12089 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |

WD 012481

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/11/06 | 12089 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 3/11/06 | 12089 | MIA | 274 | 687.00 | 51.53 | 738.53 | 686.94 | 0.06 |
| 3/11/06 | 12089 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 3/11/06 | 12089 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 3/11/06 | 12089 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 3/11/06 | 12089 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 3/11/06 | 12089 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 3/11/06 | 12089 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 3/11/06 | 12089 | MIA | 301 | 678.00 | 50.85 | 728.85 | 678.22 | (0.22) |
| 3/11/06 | 12089 | MIA | 302 | 929.00 | 69.68 | 998.68 | 928.73 | 0.27 |
| 3/11/06 | 12089 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 3/11/06 | 12089 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 3/11/06 | 12089 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 3/11/06 | 12089 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 3/11/06 | 12089 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 3/11/06 | 12089 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 3/11/06 | 12089 | MIA | 310 | 682.00 | 51.15 | 733.15 | 681.63 | 0.37 |
| 3/11/06 | 12089 | MIA | 311 | 1,176.38 | 88.23 | 1,264.61 | 702.17 | 474.21 |
| 3/11/06 | 12089 | MIA | 317 | 1,092.00 | 81.90 | 1,173.90 | 1,091.94 | 0.06 |
| 3/11/06 | 12089 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |
| 3/11/06 | 12089 | MIA | 319 | 669.00 | 50.18 | 719.18 | 668.99 | 0.01 |
| 3/11/06 | 12089 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 3/11/06 | 12089 | MIA | 328 | 1,003.00 | 75.23 | 1,078.23 | 1,002.92 | 0.08 |
| 3/11/06 | 12089 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 3/11/06 | 12089 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 3/11/06 | 12089 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 3/11/06 | 12089 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |
| 3/11/06 | 12089 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 3/11/06 | 12089 | MIA | 339 | 570.00 | 42.75 | 612.75 | 569.99 | 0.01 |
| 3/11/06 | 12089 | MIA | 343 | 670.00 | 50.25 | 720.25 | 670.22 | (0.22) |
| 3/11/06 | 12089 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 3/11/06 | 12089 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 3/11/06 | 12089 | MIA | 352 | 578.00 | 43.35 | 621.35 | 577.92 | 0.08 |
| 3/11/06 | 12089 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 3/11/06 | 12089 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 3/11/06 | 12089 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 3/11/06 | 12089 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |
| 3/11/06 | 12089 | MIA | 358 | 980.00 | 73.50 | 1,053.50 | 979.88 | 0.12 |
| 3/11/06 | 12089 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |
| 3/11/06 | 12089 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 3/11/06 | 12089 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 3/11/06 | 12089 | MIA | 372 | 577.00 | 43.28 | 620.28 | 577.06 | (0.06) |
| 3/11/06 | 12089 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 3/11/06 | 12089 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 3/11/06 | 12089 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/11/06 | 12089 | MIA | 380 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/11/06 | 12089 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 3/11/06 | 12089 | MIA | 385 | 921.00 | 69.08 | 990.08 | 921.00 | - |

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/11/06 | 12089 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 3/11/06 | 12089 | MIA | 388 | 1,000.00 | 75.00 | 1,075.00 | 1,000.33 | (0.33) |
| 3/18/06 | 12116 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 3/18/06 | 12116 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 3/18/06 | 12116 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 3/18/06 | 12116 | MIA | 205 | 677.00 | 50.78 | 727.78 | 677.23 | (0.23) |
| 3/18/06 | 12116 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 3/18/06 | 12116 | MIA | 208 | 671.00 | 50.33 | 721.33 | 671.01 | (0.01) |
| 3/18/06 | 12116 | MIA | 209 | 564.00 | 42.30 | 606.30 | 564.07 | (0.07) |
| 3/18/06 | 12116 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 3/18/06 | 12116 | MIA | 211 | 645.00 | 48.38 | 693.38 | 645.18 | (0.18) |
| 3/18/06 | 12116 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 3/18/06 | 12116 | MIA | 214 | 824.45 | 61.83 | 886.28 | 733.84 | 90.61 |
| 3/18/06 | 12116 | MIA | 215 | 560.00 | 42.00 | 602.00 | 559.95 | 0.05 |
| 3/18/06 | 12116 | MIA | 217 | 986.20 | 73.97 | 1,060.17 | 707.35 | 278.85 |
| 3/18/06 | 12116 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 3/18/06 | 12116 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 3/18/06 | 12116 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 3/18/06 | 12116 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 3/18/06 | 12116 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 3/18/06 | 12116 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |
| 3/18/06 | 12116 | MIA | 233 | 918.00 | 68.85 | 986.85 | 918.30 | (0.30) |
| 3/18/06 | 12116 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 3/18/06 | 12116 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 3/18/06 | 12116 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 3/18/06 | 12116 | MIA | 246 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 3/18/06 | 12116 | MIA | 247 | 910.00 | 68.25 | 978.25 | 910.41 | (0.41) |
| 3/18/06 | 12116 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 3/18/06 | 12116 | MIA | 252 | 464.00 | 34.80 | 498.80 | 464.32 | (0.32) |
| 3/18/06 | 12116 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 3/18/06 | 12116 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 3/18/06 | 12116 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/18/06 | 12116 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 3/18/06 | 12116 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 3/18/06 | 12116 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 3/18/06 | 12116 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 3/18/06 | 12116 | MIA | 267 | 798.00 | 59.85 | 857.85 | 798.18 | (0.18) |
| 3/18/06 | 12116 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 3/18/06 | 12116 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |
| 3/18/06 | 12116 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 3/18/06 | 12116 | MIA | 274 | 687.00 | 51.53 | 738.53 | 686.94 | 0.06 |
| 3/18/06 | 12116 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 3/18/06 | 12116 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 3/18/06 | 12116 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 3/18/06 | 12116 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 3/18/06 | 12116 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 3/18/06 | 12116 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 3/18/06 | 12116 | MIA | 301 | 678.00 | 50.85 | 728.85 | 678.22 | (0.22) |

WD 012483

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/18/06 | 12116 | MIA | 302 | 929.00 | 69.68 | 998.68 | 928.73 | 0.27 |
| 3/18/06 | 12116 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 3/18/06 | 12116 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 3/18/06 | 12116 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 3/18/06 | 12116 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 3/18/06 | 12116 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 3/18/06 | 12116 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 3/18/06 | 12116 | MIA | 310 | 682.00 | 51.15 | 733.15 | 681.63 | 0.37 |
| 3/18/06 | 12116 | MIA | 311 | 1,176.38 | 88.23 | 1,264.61 | 702.17 | 474.21 |
| 3/18/06 | 12116 | MIA | 317 | 1,092.00 | 81.90 | 1,173.90 | 1,091.94 | 0.06 |
| 3/18/06 | 12116 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |
| 3/18/06 | 12116 | MIA | 319 | 669.00 | 50.18 | 719.18 | 668.99 | 0.01 |
| 3/18/06 | 12116 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 3/18/06 | 12116 | MIA | 328 | 1,003.00 | 75.23 | 1,078.23 | 1,002.92 | 0.08 |
| 3/18/06 | 12116 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 3/18/06 | 12116 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 3/18/06 | 12116 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 3/18/06 | 12116 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |
| 3/18/06 | 12116 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 3/18/06 | 12116 | MIA | 339 | 570.00 | 42.75 | 612.75 | 569.99 | 0.01 |
| 3/18/06 | 12116 | MIA | 343 | 670.00 | 50.25 | 720.25 | 670.22 | (0.22) |
| 3/18/06 | 12116 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 3/18/06 | 12116 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 3/18/06 | 12116 | MIA | 352 | 578.00 | 43.35 | 621.35 | 577.92 | 0.08 |
| 3/18/06 | 12116 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 3/18/06 | 12116 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 3/18/06 | 12116 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 3/18/06 | 12116 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |
| 3/18/06 | 12116 | MIA | 358 | 980.00 | 73.50 | 1,053.50 | 979.88 | 0.12 |
| 3/18/06 | 12116 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |
| 3/18/06 | 12116 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 3/18/06 | 12116 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 3/18/06 | 12116 | MIA | 372 | 577.00 | 43.28 | 620.28 | 577.06 | (0.06) |
| 3/18/06 | 12116 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 3/18/06 | 12116 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 3/18/06 | 12116 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/18/06 | 12116 | MIA | 380 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/18/06 | 12116 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 3/18/06 | 12116 | MIA | 385 | 921.00 | 69.08 | 990.08 | 921.00 | - |
| 3/18/06 | 12116 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 3/18/06 | 12116 | MIA | 388 | 1,000.00 | 75.00 | 1,075.00 | 1,000.33 | (0.33) |
| 3/25/06 | 12151 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 3/25/06 | 12151 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 3/25/06 | 12151 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 3/25/06 | 12151 | MIA | 205 | 677.00 | 50.78 | 727.78 | 677.23 | (0.23) |
| 3/25/06 | 12151 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 3/25/06 | 12151 | MIA | 208 | 671.00 | 50.33 | 721.33 | 671.01 | (0.01) |
| 3/25/06 | 12151 | MIA | 209 | 564.00 | 42.30 | 606.30 | 564.07 | (0.07) |

**WD 012484**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/25/06 | 12151 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 3/25/06 | 12151 | MIA | 211 | 645.00 | 48.38 | 693.38 | 645.18 | (0.18) |
| 3/25/06 | 12151 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 3/25/06 | 12151 | MIA | 214 | 824.45 | 61.83 | 886.28 | 733.84 | 90.61 |
| 3/25/06 | 12151 | MIA | 215 | 560.00 | 42.00 | 602.00 | 559.95 | 0.05 |
| 3/25/06 | 12151 | MIA | 217 | 986.20 | 73.97 | 1,060.17 | 707.35 | 278.85 |
| 3/25/06 | 12151 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 3/25/06 | 12151 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 3/25/06 | 12151 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 3/25/06 | 12151 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 3/25/06 | 12151 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 3/25/06 | 12151 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |
| 3/25/06 | 12151 | MIA | 233 | 918.00 | 68.85 | 986.85 | 918.30 | (0.30) |
| 3/25/06 | 12151 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 3/25/06 | 12151 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 3/25/06 | 12151 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 3/25/06 | 12151 | MIA | 246 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 3/25/06 | 12151 | MIA | 247 | 910.00 | 68.25 | 978.25 | 910.41 | (0.41) |
| 3/25/06 | 12151 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 3/25/06 | 12151 | MIA | 252 | 464.00 | 34.80 | 498.80 | 464.32 | (0.32) |
| 3/25/06 | 12151 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 3/25/06 | 12151 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 3/25/06 | 12151 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/25/06 | 12151 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 3/25/06 | 12151 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 3/25/06 | 12151 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 3/25/06 | 12151 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 3/25/06 | 12151 | MIA | 267 | 798.00 | 59.85 | 857.85 | 798.18 | (0.18) |
| 3/25/06 | 12151 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 3/25/06 | 12151 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |
| 3/25/06 | 12151 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 3/25/06 | 12151 | MIA | 274 | 687.00 | 51.53 | 738.53 | 686.94 | 0.06 |
| 3/25/06 | 12151 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 3/25/06 | 12151 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 3/25/06 | 12151 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 3/25/06 | 12151 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 3/25/06 | 12151 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 3/25/06 | 12151 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 3/25/06 | 12151 | MIA | 301 | 678.00 | 50.85 | 728.85 | 678.22 | (0.22) |
| 3/25/06 | 12151 | MIA | 302 | 929.00 | 69.68 | 998.68 | 928.73 | 0.27 |
| 3/25/06 | 12151 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 3/25/06 | 12151 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 3/25/06 | 12151 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 3/25/06 | 12151 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 3/25/06 | 12151 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 3/25/06 | 12151 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 3/25/06 | 12151 | MIA | 310 | 682.00 | 51.15 | 733.15 | 681.63 | 0.37 |
| 3/25/06 | 12151 | MIA | 311 | 1,176.38 | 88.23 | 1,264.61 | 702.17 | 474.21 |

WD 012485

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 3/25/06 | 12151 | MIA | 317 | 1,092.00 | 81.90 | 1,173.90 | 1,091.94 | 0.06 |
| 3/25/06 | 12151 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |
| 3/25/06 | 12151 | MIA | 319 | 669.00 | 50.18 | 719.18 | 668.99 | 0.01 |
| 3/25/06 | 12151 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 3/25/06 | 12151 | MIA | 328 | 1,003.00 | 75.23 | 1,078.23 | 1,002.92 | 0.08 |
| 3/25/06 | 12151 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 3/25/06 | 12151 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 3/25/06 | 12151 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 3/25/06 | 12151 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |
| 3/25/06 | 12151 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 3/25/06 | 12151 | MIA | 339 | 570.00 | 42.75 | 612.75 | 569.99 | 0.01 |
| 3/25/06 | 12151 | MIA | 343 | 670.00 | 50.25 | 720.25 | 670.22 | (0.22) |
| 3/25/06 | 12151 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 3/25/06 | 12151 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 3/25/06 | 12151 | MIA | 352 | 578.00 | 43.35 | 621.35 | 577.92 | 0.08 |
| 3/25/06 | 12151 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 3/25/06 | 12151 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 3/25/06 | 12151 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 3/25/06 | 12151 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |
| 3/25/06 | 12151 | MIA | 358 | 980.00 | 73.50 | 1,053.50 | 979.88 | 0.12 |
| 3/25/06 | 12151 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |
| 3/25/06 | 12151 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 3/25/06 | 12151 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 3/25/06 | 12151 | MIA | 372 | 577.00 | 43.28 | 620.28 | 577.06 | (0.06) |
| 3/25/06 | 12151 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 3/25/06 | 12151 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 3/25/06 | 12151 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/25/06 | 12151 | MIA | 380 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 3/25/06 | 12151 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 3/25/06 | 12151 | MIA | 385 | 921.00 | 69.08 | 990.08 | 921.00 | - |
| 3/25/06 | 12151 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 3/25/06 | 12151 | MIA | 388 | 1,000.00 | 75.00 | 1,075.00 | 1,000.33 | (0.33) |
| 4/1/06 | 12275 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 4/1/06 | 12275 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 4/1/06 | 12275 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 4/1/06 | 12275 | MIA | 205 | 677.00 | 50.78 | 727.78 | 677.23 | (0.23) |
| 4/1/06 | 12275 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 4/1/06 | 12275 | MIA | 208 | 671.00 | 50.33 | 721.33 | 671.01 | (0.01) |
| 4/1/06 | 12275 | MIA | 209 | 564.00 | 42.30 | 606.30 | 564.07 | (0.07) |
| 4/1/06 | 12275 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 4/1/06 | 12275 | MIA | 211 | 645.00 | 48.38 | 693.38 | 645.18 | (0.18) |
| 4/1/06 | 12275 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 4/1/06 | 12275 | MIA | 214 | 824.45 | 61.83 | 886.28 | 733.84 | 90.61 |
| 4/1/06 | 12275 | MIA | 215 | 560.00 | 42.00 | 602.00 | 559.95 | 0.05 |
| 4/1/06 | 12275 | MIA | 217 | 986.20 | 73.97 | 1,060.17 | 707.35 | 278.85 |
| 4/1/06 | 12275 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 4/1/06 | 12275 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 4/1/06 | 12275 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |

**WD 012486**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/1/06 | 12275 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 4/1/06 | 12275 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 4/1/06 | 12275 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |
| 4/1/06 | 12275 | MIA | 233 | 918.00 | 68.85 | 986.85 | 918.30 | (0.30) |
| 4/1/06 | 12275 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 4/1/06 | 12275 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 4/1/06 | 12275 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 4/1/06 | 12275 | MIA | 246 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 4/1/06 | 12275 | MIA | 247 | 910.00 | 68.25 | 978.25 | 910.41 | (0.41) |
| 4/1/06 | 12275 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 4/1/06 | 12275 | MIA | 252 | 464.00 | 34.80 | 498.80 | 464.32 | (0.32) |
| 4/1/06 | 12275 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 4/1/06 | 12275 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 4/1/06 | 12275 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/1/06 | 12275 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 4/1/06 | 12275 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 4/1/06 | 12275 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 4/1/06 | 12275 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 4/1/06 | 12275 | MIA | 267 | 798.00 | 59.85 | 857.85 | 798.18 | (0.18) |
| 4/1/06 | 12275 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 4/1/06 | 12275 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |
| 4/1/06 | 12275 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 4/1/06 | 12275 | MIA | 274 | 687.00 | 51.53 | 738.53 | 686.94 | 0.06 |
| 4/1/06 | 12275 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 4/1/06 | 12275 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 4/1/06 | 12275 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 4/1/06 | 12275 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 4/1/06 | 12275 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 4/1/06 | 12275 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 4/1/06 | 12275 | MIA | 301 | 678.00 | 50.85 | 728.85 | 678.22 | (0.22) |
| 4/1/06 | 12275 | MIA | 302 | 929.00 | 69.68 | 998.68 | 928.73 | 0.27 |
| 4/1/06 | 12275 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 4/1/06 | 12275 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 4/1/06 | 12275 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 4/1/06 | 12275 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 4/1/06 | 12275 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 4/1/06 | 12275 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 4/1/06 | 12275 | MIA | 310 | 682.00 | 51.15 | 733.15 | 681.63 | 0.37 |
| 4/1/06 | 12275 | MIA | 311 | 1,176.38 | 88.23 | 1,264.61 | 702.17 | 474.21 |
| 4/1/06 | 12275 | MIA | 317 | 1,092.00 | 81.90 | 1,173.90 | 1,091.94 | 0.06 |
| 4/1/06 | 12275 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |
| 4/1/06 | 12275 | MIA | 319 | 669.00 | 50.18 | 719.18 | 668.99 | 0.01 |
| 4/1/06 | 12275 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 4/1/06 | 12275 | MIA | 328 | 1,003.00 | 75.23 | 1,078.23 | 1,002.92 | 0.08 |
| 4/1/06 | 12275 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 4/1/06 | 12275 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 4/1/06 | 12275 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 4/1/06 | 12275 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |

WD 012487

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/1/06 | 12275 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 4/1/06 | 12275 | MIA | 339 | 570.00 | 42.75 | 612.75 | 569.99 | 0.01 |
| 4/1/06 | 12275 | MIA | 343 | 670.00 | 50.25 | 720.25 | 670.22 | (0.22) |
| 4/1/06 | 12275 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 4/1/06 | 12275 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 4/1/06 | 12275 | MIA | 352 | 578.00 | 43.35 | 621.35 | 577.92 | 0.08 |
| 4/1/06 | 12275 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 4/1/06 | 12275 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 4/1/06 | 12275 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 4/1/06 | 12275 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |
| 4/1/06 | 12275 | MIA | 358 | 980.00 | 73.50 | 1,053.50 | 979.88 | 0.12 |
| 4/1/06 | 12275 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |
| 4/1/06 | 12275 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 4/1/06 | 12275 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 4/1/06 | 12275 | MIA | 372 | 577.00 | 43.28 | 620.28 | 577.06 | (0.06) |
| 4/1/06 | 12275 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 4/1/06 | 12275 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 4/1/06 | 12275 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/1/06 | 12275 | MIA | 380 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/1/06 | 12275 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 4/1/06 | 12275 | MIA | 385 | 921.00 | 69.08 | 990.08 | 921.00 | - |
| 4/1/06 | 12275 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 4/1/06 | 12275 | MIA | 388 | 1,000.00 | 75.00 | 1,075.00 | 1,000.33 | (0.33) |
| 4/8/06 | 12301 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 4/8/06 | 12301 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 4/8/06 | 12301 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 4/8/06 | 12301 | MIA | 205 | 677.00 | 50.78 | 727.78 | 677.23 | (0.23) |
| 4/8/06 | 12301 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 4/8/06 | 12301 | MIA | 208 | 671.00 | 50.33 | 721.33 | 671.01 | (0.01) |
| 4/8/06 | 12301 | MIA | 209 | 564.00 | 42.30 | 606.30 | 564.07 | (0.07) |
| 4/8/06 | 12301 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 4/8/06 | 12301 | MIA | 211 | 645.00 | 48.38 | 693.38 | 645.18 | (0.18) |
| 4/8/06 | 12301 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 4/8/06 | 12301 | MIA | 214 | 824.45 | 61.83 | 886.28 | 733.84 | 90.61 |
| 4/8/06 | 12301 | MIA | 215 | 560.00 | 42.00 | 602.00 | 559.95 | 0.05 |
| 4/8/06 | 12301 | MIA | 217 | 986.20 | 73.97 | 1,060.17 | 707.35 | 278.85 |
| 4/8/06 | 12301 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 4/8/06 | 12301 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 4/8/06 | 12301 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 4/8/06 | 12301 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 4/8/06 | 12301 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 4/8/06 | 12301 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |
| 4/8/06 | 12301 | MIA | 233 | 918.00 | 68.85 | 986.85 | 918.30 | (0.30) |
| 4/8/06 | 12301 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 4/8/06 | 12301 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 4/8/06 | 12301 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 4/8/06 | 12301 | MIA | 246 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 4/8/06 | 12301 | MIA | 247 | 910.00 | 68.25 | 978.25 | 910.41 | (0.41) |

**WD 012488**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/8/06 | 12301 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 4/8/06 | 12301 | MIA | 252 | 464.00 | 34.80 | 498.80 | 464.32 | (0.32) |
| 4/8/06 | 12301 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 4/8/06 | 12301 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 4/8/06 | 12301 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/8/06 | 12301 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 4/8/06 | 12301 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 4/8/06 | 12301 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 4/8/06 | 12301 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 4/8/06 | 12301 | MIA | 267 | 798.00 | 59.85 | 857.85 | 798.18 | (0.18) |
| 4/8/06 | 12301 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 4/8/06 | 12301 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |
| 4/8/06 | 12301 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 4/8/06 | 12301 | MIA | 274 | 687.00 | 51.53 | 738.53 | 686.94 | 0.06 |
| 4/8/06 | 12301 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 4/8/06 | 12301 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 4/8/06 | 12301 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 4/8/06 | 12301 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 4/8/06 | 12301 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 4/8/06 | 12301 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 4/8/06 | 12301 | MIA | 301 | 678.00 | 50.85 | 728.85 | 678.22 | (0.22) |
| 4/8/06 | 12301 | MIA | 302 | 929.00 | 69.68 | 998.68 | 928.73 | 0.27 |
| 4/8/06 | 12301 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 4/8/06 | 12301 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 4/8/06 | 12301 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 4/8/06 | 12301 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 4/8/06 | 12301 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 4/8/06 | 12301 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 4/8/06 | 12301 | MIA | 310 | 682.00 | 51.15 | 733.15 | 681.63 | 0.37 |
| 4/8/06 | 12301 | MIA | 311 | 1,176.38 | 88.23 | 1,264.61 | 702.17 | 474.21 |
| 4/8/06 | 12301 | MIA | 317 | 1,092.00 | 81.90 | 1,173.90 | 1,091.94 | 0.06 |
| 4/8/06 | 12301 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |
| 4/8/06 | 12301 | MIA | 319 | 669.00 | 50.18 | 719.18 | 668.99 | 0.01 |
| 4/8/06 | 12301 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 4/8/06 | 12301 | MIA | 328 | 1,003.00 | 75.23 | 1,078.23 | 1,002.92 | 0.08 |
| 4/8/06 | 12301 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 4/8/06 | 12301 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 4/8/06 | 12301 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 4/8/06 | 12301 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |
| 4/8/06 | 12301 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 4/8/06 | 12301 | MIA | 339 | 570.00 | 42.75 | 612.75 | 569.99 | 0.01 |
| 4/8/06 | 12301 | MIA | 343 | 670.00 | 50.25 | 720.25 | 670.22 | (0.22) |
| 4/8/06 | 12301 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 4/8/06 | 12301 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 4/8/06 | 12301 | MIA | 352 | 578.00 | 43.35 | 621.35 | 577.92 | 0.08 |
| 4/8/06 | 12301 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 4/8/06 | 12301 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 4/8/06 | 12301 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |

WD 012489

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/8/06 | 12301 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |
| 4/8/06 | 12301 | MIA | 358 | 980.00 | 73.50 | 1,053.50 | 979.88 | 0.12 |
| 4/8/06 | 12301 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |
| 4/8/06 | 12301 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 4/8/06 | 12301 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 4/8/06 | 12301 | MIA | 372 | 577.00 | 43.28 | 620.28 | 577.06 | (0.06) |
| 4/8/06 | 12301 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 4/8/06 | 12301 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 4/8/06 | 12301 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/8/06 | 12301 | MIA | 380 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/8/06 | 12301 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 4/8/06 | 12301 | MIA | 385 | 921.00 | 69.08 | 990.08 | 921.00 | - |
| 4/8/06 | 12301 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 4/8/06 | 12301 | MIA | 388 | 1,000.00 | 75.00 | 1,075.00 | 1,000.33 | (0.33) |
| 4/15/06 | 12335 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 4/15/06 | 12335 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 4/15/06 | 12335 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 4/15/06 | 12335 | MIA | 205 | 677.00 | 50.78 | 727.78 | 677.23 | (0.23) |
| 4/15/06 | 12335 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 4/15/06 | 12335 | MIA | 208 | 671.00 | 50.33 | 721.33 | 671.01 | (0.01) |
| 4/15/06 | 12335 | MIA | 209 | 564.00 | 42.30 | 606.30 | 564.07 | (0.07) |
| 4/15/06 | 12335 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 4/15/06 | 12335 | MIA | 211 | 645.00 | 48.38 | 693.38 | 645.18 | (0.18) |
| 4/15/06 | 12335 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 4/15/06 | 12335 | MIA | 214 | 824.45 | 61.83 | 886.28 | 733.84 | 90.61 |
| 4/15/06 | 12335 | MIA | 215 | 560.00 | 42.00 | 602.00 | 559.95 | 0.05 |
| 4/15/06 | 12335 | MIA | 217 | 986.20 | 73.97 | 1,060.17 | 707.35 | 278.85 |
| 4/15/06 | 12335 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 4/15/06 | 12335 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 4/15/06 | 12335 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 4/15/06 | 12335 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 4/15/06 | 12335 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 4/15/06 | 12335 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |
| 4/15/06 | 12335 | MIA | 233 | 918.00 | 68.85 | 986.85 | 918.30 | (0.30) |
| 4/15/06 | 12335 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 4/15/06 | 12335 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 4/15/06 | 12335 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 4/15/06 | 12335 | MIA | 246 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 4/15/06 | 12335 | MIA | 247 | 910.00 | 68.25 | 978.25 | 910.41 | (0.41) |
| 4/15/06 | 12335 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 4/15/06 | 12335 | MIA | 252 | 464.00 | 34.80 | 498.80 | 464.32 | (0.32) |
| 4/15/06 | 12335 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 4/15/06 | 12335 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 4/15/06 | 12335 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/15/06 | 12335 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 4/15/06 | 12335 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 4/15/06 | 12335 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 4/15/06 | 12335 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |

**WD 012490**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/15/06 | 12335 | MIA | 267 | 798.00 | 59.85 | 857.85 | 798.18 | (0.18) |
| 4/15/06 | 12335 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 4/15/06 | 12335 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |
| 4/15/06 | 12335 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 4/15/06 | 12335 | MIA | 274 | 687.00 | 51.53 | 738.53 | 686.94 | 0.06 |
| 4/15/06 | 12335 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 4/15/06 | 12335 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 4/15/06 | 12335 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 4/15/06 | 12335 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 4/15/06 | 12335 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 4/15/06 | 12335 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 4/15/06 | 12335 | MIA | 301 | 678.00 | 50.85 | 728.85 | 678.22 | (0.22) |
| 4/15/06 | 12335 | MIA | 302 | 929.00 | 69.68 | 998.68 | 928.73 | 0.27 |
| 4/15/06 | 12335 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 4/15/06 | 12335 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 4/15/06 | 12335 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 4/15/06 | 12335 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 4/15/06 | 12335 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 4/15/06 | 12335 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 4/15/06 | 12335 | MIA | 310 | 682.00 | 51.15 | 733.15 | 681.63 | 0.37 |
| 4/15/06 | 12335 | MIA | 311 | 1,176.38 | 88.23 | 1,264.61 | 702.17 | 474.21 |
| 4/15/06 | 12335 | MIA | 317 | 1,092.00 | 81.90 | 1,173.90 | 1,091.94 | 0.06 |
| 4/15/06 | 12335 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |
| 4/15/06 | 12335 | MIA | 319 | 669.00 | 50.18 | 719.18 | 668.99 | 0.01 |
| 4/15/06 | 12335 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 4/15/06 | 12335 | MIA | 328 | 1,003.00 | 75.23 | 1,078.23 | 1,002.92 | 0.08 |
| 4/15/06 | 12335 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 4/15/06 | 12335 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 4/15/06 | 12335 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 4/15/06 | 12335 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |
| 4/15/06 | 12335 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 4/15/06 | 12335 | MIA | 339 | 570.00 | 42.75 | 612.75 | 569.99 | 0.01 |
| 4/15/06 | 12335 | MIA | 343 | 670.00 | 50.25 | 720.25 | 670.22 | (0.22) |
| 4/15/06 | 12335 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 4/15/06 | 12335 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 4/15/06 | 12335 | MIA | 352 | 578.00 | 43.35 | 621.35 | 577.92 | 0.08 |
| 4/15/06 | 12335 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 4/15/06 | 12335 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 4/15/06 | 12335 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 4/15/06 | 12335 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |
| 4/15/06 | 12335 | MIA | 358 | 980.00 | 73.50 | 1,053.50 | 979.88 | 0.12 |
| 4/15/06 | 12335 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |
| 4/15/06 | 12335 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 4/15/06 | 12335 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 4/15/06 | 12335 | MIA | 372 | 577.00 | 43.28 | 620.28 | 577.06 | (0.06) |
| 4/15/06 | 12335 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 4/15/06 | 12335 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 4/15/06 | 12335 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |

WD 012491

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/15/06 | 12335 | MIA | 380 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/15/06 | 12335 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 4/15/06 | 12335 | MIA | 385 | 921.00 | 69.08 | 990.08 | 921.00 | - |
| 4/15/06 | 12335 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 4/15/06 | 12335 | MIA | 388 | 1,000.00 | 75.00 | 1,075.00 | 1,000.33 | (0.33) |
| 4/22/06 | 12365 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 4/22/06 | 12365 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 4/22/06 | 12365 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 4/22/06 | 12365 | MIA | 205 | 677.00 | 50.78 | 727.78 | 677.23 | (0.23) |
| 4/22/06 | 12365 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 4/22/06 | 12365 | MIA | 208 | 671.00 | 50.33 | 721.33 | 671.01 | (0.01) |
| 4/22/06 | 12365 | MIA | 209 | 564.00 | 42.30 | 606.30 | 564.07 | (0.07) |
| 4/22/06 | 12365 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 4/22/06 | 12365 | MIA | 211 | 645.00 | 48.38 | 693.38 | 645.18 | (0.18) |
| 4/22/06 | 12365 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 4/22/06 | 12365 | MIA | 214 | 824.45 | 61.83 | 886.28 | 733.84 | 90.61 |
| 4/22/06 | 12365 | MIA | 215 | 560.00 | 42.00 | 602.00 | 559.95 | 0.05 |
| 4/22/06 | 12365 | MIA | 217 | 986.20 | 73.97 | 1,060.17 | 707.35 | 278.85 |
| 4/22/06 | 12365 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 4/22/06 | 12365 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 4/22/06 | 12365 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 4/22/06 | 12365 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 4/22/06 | 12365 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 4/22/06 | 12365 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |
| 4/22/06 | 12365 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 4/22/06 | 12365 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 4/22/06 | 12365 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 4/22/06 | 12365 | MIA | 246 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 4/22/06 | 12365 | MIA | 247 | 910.00 | 68.25 | 978.25 | 910.41 | (0.41) |
| 4/22/06 | 12365 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 4/22/06 | 12365 | MIA | 252 | 464.00 | 34.80 | 498.80 | 464.32 | (0.32) |
| 4/22/06 | 12365 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 4/22/06 | 12365 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 4/22/06 | 12365 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/22/06 | 12365 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 4/22/06 | 12365 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 4/22/06 | 12365 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 4/22/06 | 12365 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 4/22/06 | 12365 | MIA | 267 | 798.00 | 59.85 | 857.85 | 798.18 | (0.18) |
| 4/22/06 | 12365 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 4/22/06 | 12365 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |
| 4/22/06 | 12365 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 4/22/06 | 12365 | MIA | 274 | 687.00 | 51.53 | 738.53 | 686.94 | 0.06 |
| 4/22/06 | 12365 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 4/22/06 | 12365 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 4/22/06 | 12365 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 4/22/06 | 12365 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 4/22/06 | 12365 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |

WD 012492

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/22/06 | 12365 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 4/22/06 | 12365 | MIA | 301 | 678.00 | 50.85 | 728.85 | 678.22 | (0.22) |
| 4/22/06 | 12365 | MIA | 302 | 929.00 | 69.68 | 998.68 | 928.73 | 0.27 |
| 4/22/06 | 12365 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 4/22/06 | 12365 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 4/22/06 | 12365 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 4/22/06 | 12365 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 4/22/06 | 12365 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 4/22/06 | 12365 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 4/22/06 | 12365 | MIA | 310 | 682.00 | 51.15 | 733.15 | 681.63 | 0.37 |
| 4/22/06 | 12365 | MIA | 311 | 1,176.38 | 88.23 | 1,264.61 | 702.17 | 474.21 |
| 4/22/06 | 12365 | MIA | 317 | 1,092.00 | 81.90 | 1,173.90 | 1,091.94 | 0.06 |
| 4/22/06 | 12365 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |
| 4/22/06 | 12365 | MIA | 319 | 669.00 | 50.18 | 719.18 | 668.99 | 0.01 |
| 4/22/06 | 12365 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 4/22/06 | 12365 | MIA | 328 | 1,003.00 | 75.23 | 1,078.23 | 1,002.92 | 0.08 |
| 4/22/06 | 12365 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 4/22/06 | 12365 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 4/22/06 | 12365 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 4/22/06 | 12365 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |
| 4/22/06 | 12365 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 4/22/06 | 12365 | MIA | 339 | 570.00 | 42.75 | 612.75 | 569.99 | 0.01 |
| 4/22/06 | 12365 | MIA | 343 | 670.00 | 50.25 | 720.25 | 670.22 | (0.22) |
| 4/22/06 | 12365 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 4/22/06 | 12365 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 4/22/06 | 12365 | MIA | 352 | 578.00 | 43.35 | 621.35 | 577.92 | 0.08 |
| 4/22/06 | 12365 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 4/22/06 | 12365 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 4/22/06 | 12365 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 4/22/06 | 12365 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |
| 4/22/06 | 12365 | MIA | 358 | 980.00 | 73.50 | 1,053.50 | 979.88 | 0.12 |
| 4/22/06 | 12365 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |
| 4/22/06 | 12365 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 4/22/06 | 12365 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 4/22/06 | 12365 | MIA | 372 | 577.00 | 43.28 | 620.28 | 577.06 | (0.06) |
| 4/22/06 | 12365 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 4/22/06 | 12365 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 4/22/06 | 12365 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/22/06 | 12365 | MIA | 380 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/22/06 | 12365 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 4/22/06 | 12365 | MIA | 385 | 921.00 | 69.08 | 990.08 | 921.00 | - |
| 4/22/06 | 12365 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 4/22/06 | 12365 | MIA | 388 | 1,000.00 | 75.00 | 1,075.00 | 1,000.33 | (0.33) |
| 4/29/06 | 12420 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 4/29/06 | 12420 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 4/29/06 | 12420 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 4/29/06 | 12420 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 4/29/06 | 12420 | MIA | 209 | 564.00 | 42.30 | 606.30 | 564.07 | (0.07) |

WD 012493

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/29/06 | 12420 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 4/29/06 | 12420 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 4/29/06 | 12420 | MIA | 214 | 824.45 | 61.83 | 886.28 | 733.84 | 90.61 |
| 4/29/06 | 12420 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 4/29/06 | 12420 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 4/29/06 | 12420 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 4/29/06 | 12420 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 4/29/06 | 12420 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 4/29/06 | 12420 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |
| 4/29/06 | 12420 | MIA | 233 | 918.00 | 68.85 | 986.85 | 918.30 | (0.30) |
| 4/29/06 | 12420 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 4/29/06 | 12420 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 4/29/06 | 12420 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 4/29/06 | 12420 | MIA | 246 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 4/29/06 | 12420 | MIA | 247 | 910.00 | 68.25 | 978.25 | 910.41 | (0.41) |
| 4/29/06 | 12420 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 4/29/06 | 12420 | MIA | 252 | 464.00 | 34.80 | 498.80 | 464.32 | (0.32) |
| 4/29/06 | 12420 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 4/29/06 | 12420 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 4/29/06 | 12420 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/29/06 | 12420 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 4/29/06 | 12420 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 4/29/06 | 12420 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 4/29/06 | 12420 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 4/29/06 | 12420 | MIA | 267 | 798.00 | 59.85 | 857.85 | 798.18 | (0.18) |
| 4/29/06 | 12420 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 4/29/06 | 12420 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |
| 4/29/06 | 12420 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 4/29/06 | 12420 | MIA | 274 | 687.00 | 51.53 | 738.53 | 686.94 | 0.06 |
| 4/29/06 | 12420 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 4/29/06 | 12420 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 4/29/06 | 12420 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 4/29/06 | 12420 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 4/29/06 | 12420 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 4/29/06 | 12420 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 4/29/06 | 12420 | MIA | 302 | 929.00 | 69.68 | 998.68 | 928.73 | 0.27 |
| 4/29/06 | 12420 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 4/29/06 | 12420 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 4/29/06 | 12420 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 4/29/06 | 12420 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 4/29/06 | 12420 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 4/29/06 | 12420 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 4/29/06 | 12420 | MIA | 311 | 1,176.38 | 88.23 | 1,264.61 | 702.17 | 474.21 |
| 4/29/06 | 12420 | MIA | 317 | 1,092.00 | 81.90 | 1,173.90 | 1,091.94 | 0.06 |
| 4/29/06 | 12420 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |
| 4/29/06 | 12420 | MIA | 319 | 669.00 | 50.18 | 719.18 | 668.99 | 0.01 |
| 4/29/06 | 12420 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 4/29/06 | 12420 | MIA | 328 | 1,003.00 | 75.23 | 1,078.23 | 1,002.92 | 0.08 |

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 4/29/06 | 12420 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 4/29/06 | 12420 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 4/29/06 | 12420 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 4/29/06 | 12420 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |
| 4/29/06 | 12420 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 4/29/06 | 12420 | MIA | 343 | 670.00 | 50.25 | 720.25 | 670.22 | (0.22) |
| 4/29/06 | 12420 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 4/29/06 | 12420 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 4/29/06 | 12420 | MIA | 352 | 578.00 | 43.35 | 621.35 | 577.92 | 0.08 |
| 4/29/06 | 12420 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 4/29/06 | 12420 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 4/29/06 | 12420 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 4/29/06 | 12420 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |
| 4/29/06 | 12420 | MIA | 358 | 980.00 | 73.50 | 1,053.50 | 979.88 | 0.12 |
| 4/29/06 | 12420 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |
| 4/29/06 | 12420 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 4/29/06 | 12420 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 4/29/06 | 12420 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 4/29/06 | 12420 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 4/29/06 | 12420 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/29/06 | 12420 | MIA | 380 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 4/29/06 | 12420 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 4/29/06 | 12420 | MIA | 385 | 921.00 | 69.08 | 990.08 | 921.00 | - |
| 4/29/06 | 12420 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 4/29/06 | 12420 | MIA | 388 | 1,000.00 | 75.00 | 1,075.00 | 1,000.33 | (0.33) |
| 5/6/06 | 12483 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 5/6/06 | 12483 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 5/6/06 | 12483 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 5/6/06 | 12483 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 5/6/06 | 12483 | MIA | 209 | 564.00 | 42.30 | 606.30 | 564.07 | (0.07) |
| 5/6/06 | 12483 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 5/6/06 | 12483 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 5/6/06 | 12483 | MIA | 214 | 824.45 | 61.83 | 886.28 | 733.84 | 90.61 |
| 5/6/06 | 12483 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 5/6/06 | 12483 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 5/6/06 | 12483 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 5/6/06 | 12483 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 5/6/06 | 12483 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 5/6/06 | 12483 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |
| 5/6/06 | 12483 | MIA | 233 | 918.00 | 68.85 | 986.85 | 918.30 | (0.30) |
| 5/6/06 | 12483 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 5/6/06 | 12483 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 5/6/06 | 12483 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 5/6/06 | 12483 | MIA | 246 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 5/6/06 | 12483 | MIA | 247 | 910.00 | 68.25 | 978.25 | 910.41 | (0.41) |
| 5/6/06 | 12483 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 5/6/06 | 12483 | MIA | 252 | 464.00 | 34.80 | 498.80 | 464.32 | (0.32) |
| 5/6/06 | 12483 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |

**WD 012495**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/6/06 | 12483 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 5/6/06 | 12483 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/6/06 | 12483 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 5/6/06 | 12483 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 5/6/06 | 12483 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 5/6/06 | 12483 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 5/6/06 | 12483 | MIA | 267 | 798.00 | 59.85 | 857.85 | 798.18 | (0.18) |
| 5/6/06 | 12483 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 5/6/06 | 12483 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |
| 5/6/06 | 12483 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 5/6/06 | 12483 | MIA | 274 | 687.00 | 51.53 | 738.53 | 686.94 | 0.06 |
| 5/6/06 | 12483 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 5/6/06 | 12483 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 5/6/06 | 12483 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 5/6/06 | 12483 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 5/6/06 | 12483 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 5/6/06 | 12483 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 5/6/06 | 12483 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 5/6/06 | 12483 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 5/6/06 | 12483 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 5/6/06 | 12483 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 5/6/06 | 12483 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 5/6/06 | 12483 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 5/6/06 | 12483 | MIA | 311 | 1,176.38 | 88.23 | 1,264.61 | 702.17 | 474.21 |
| 5/6/06 | 12483 | MIA | 317 | 1,092.00 | 81.90 | 1,173.90 | 1,091.94 | 0.06 |
| 5/6/06 | 12483 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |
| 5/6/06 | 12483 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 5/6/06 | 12483 | MIA | 328 | 1,003.00 | 75.23 | 1,078.23 | 1,002.92 | 0.08 |
| 5/6/06 | 12483 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 5/6/06 | 12483 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 5/6/06 | 12483 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 5/6/06 | 12483 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |
| 5/6/06 | 12483 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 5/6/06 | 12483 | MIA | 343 | 670.00 | 50.25 | 720.25 | 670.22 | (0.22) |
| 5/6/06 | 12483 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 5/6/06 | 12483 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 5/6/06 | 12483 | MIA | 352 | 578.00 | 43.35 | 621.35 | 577.92 | 0.08 |
| 5/6/06 | 12483 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 5/6/06 | 12483 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 5/6/06 | 12483 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 5/6/06 | 12483 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |
| 5/6/06 | 12483 | MIA | 358 | 980.00 | 73.50 | 1,053.50 | 979.88 | 0.12 |
| 5/6/06 | 12483 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |
| 5/6/06 | 12483 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 5/6/06 | 12483 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 5/6/06 | 12483 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 5/6/06 | 12483 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 5/6/06 | 12483 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |

WD 012496

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/6/06 | 12483 | MIA | 380 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/6/06 | 12483 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 5/6/06 | 12483 | MIA | 385 | 921.00 | 69.08 | 990.08 | 921.00 | - |
| 5/6/06 | 12483 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 5/6/06 | 12483 | MIA | 388 | 1,000.00 | 75.00 | 1,075.00 | 1,000.33 | (0.33) |
| 5/13/06 | 12503 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 5/13/06 | 12503 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 5/13/06 | 12503 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 5/13/06 | 12503 | MIA | 205 | 677.00 | 50.78 | 727.78 | 677.23 | (0.23) |
| 5/13/06 | 12503 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 5/13/06 | 12503 | MIA | 208 | 671.00 | 50.33 | 721.33 | 671.01 | (0.01) |
| 5/13/06 | 12503 | MIA | 209 | 564.00 | 42.30 | 606.30 | 564.07 | (0.07) |
| 5/13/06 | 12503 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 5/13/06 | 12503 | MIA | 211 | 645.00 | 48.38 | 693.38 | 645.18 | (0.18) |
| 5/13/06 | 12503 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 5/13/06 | 12503 | MIA | 214 | 824.45 | 61.83 | 886.28 | 733.84 | 90.61 |
| 5/13/06 | 12503 | MIA | 215 | 560.00 | 42.00 | 602.00 | 559.95 | 0.05 |
| 5/13/06 | 12503 | MIA | 217 | 986.20 | 73.97 | 1,060.17 | 707.35 | 278.85 |
| 5/13/06 | 12503 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 5/13/06 | 12503 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 5/13/06 | 12503 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 5/13/06 | 12503 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 5/13/06 | 12503 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 5/13/06 | 12503 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |
| 5/13/06 | 12503 | MIA | 233 | 918.00 | 68.85 | 986.85 | 918.30 | (0.30) |
| 5/13/06 | 12503 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 5/13/06 | 12503 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 5/13/06 | 12503 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 5/13/06 | 12503 | MIA | 246 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 5/13/06 | 12503 | MIA | 247 | 910.00 | 68.25 | 978.25 | 910.41 | (0.41) |
| 5/13/06 | 12503 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 5/13/06 | 12503 | MIA | 252 | 464.00 | 34.80 | 498.80 | 464.32 | (0.32) |
| 5/13/06 | 12503 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 5/13/06 | 12503 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 5/13/06 | 12503 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/13/06 | 12503 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 5/13/06 | 12503 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 5/13/06 | 12503 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 5/13/06 | 12503 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 5/13/06 | 12503 | MIA | 267 | 798.00 | 59.85 | 857.85 | 798.18 | (0.18) |
| 5/13/06 | 12503 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 5/13/06 | 12503 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |
| 5/13/06 | 12503 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 5/13/06 | 12503 | MIA | 274 | 687.00 | 51.53 | 738.53 | 686.94 | 0.06 |
| 5/13/06 | 12503 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 5/13/06 | 12503 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 5/13/06 | 12503 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 5/13/06 | 12503 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |

WD 012497

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/13/06 | 12503 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 5/13/06 | 12503 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 5/13/06 | 12503 | MIA | 301 | 678.00 | 50.85 | 728.85 | 678.22 | (0.22) |
| 5/13/06 | 12503 | MIA | 302 | 929.00 | 69.68 | 998.68 | 928.73 | 0.27 |
| 5/13/06 | 12503 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 5/13/06 | 12503 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 5/13/06 | 12503 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 5/13/06 | 12503 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 5/13/06 | 12503 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 5/13/06 | 12503 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 5/13/06 | 12503 | MIA | 310 | 682.00 | 51.15 | 733.15 | 681.63 | 0.37 |
| 5/13/06 | 12503 | MIA | 311 | 1,176.38 | 88.23 | 1,264.61 | 702.17 | 474.21 |
| 5/13/06 | 12503 | MIA | 317 | 1,092.00 | 81.90 | 1,173.90 | 1,091.94 | 0.06 |
| 5/13/06 | 12503 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |
| 5/13/06 | 12503 | MIA | 319 | 669.00 | 50.18 | 719.18 | 668.99 | 0.01 |
| 5/13/06 | 12503 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 5/13/06 | 12503 | MIA | 328 | 1,003.00 | 75.23 | 1,078.23 | 1,002.92 | 0.08 |
| 5/13/06 | 12503 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 5/13/06 | 12503 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 5/13/06 | 12503 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 5/13/06 | 12503 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |
| 5/13/06 | 12503 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 5/13/06 | 12503 | MIA | 339 | 570.00 | 42.75 | 612.75 | 569.99 | 0.01 |
| 5/13/06 | 12503 | MIA | 343 | 670.00 | 50.25 | 720.25 | 670.22 | (0.22) |
| 5/13/06 | 12503 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 5/13/06 | 12503 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 5/13/06 | 12503 | MIA | 352 | 578.00 | 43.35 | 621.35 | 577.92 | 0.08 |
| 5/13/06 | 12503 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 5/13/06 | 12503 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 5/13/06 | 12503 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 5/13/06 | 12503 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |
| 5/13/06 | 12503 | MIA | 358 | 980.00 | 73.50 | 1,053.50 | 979.88 | 0.12 |
| 5/13/06 | 12503 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |
| 5/13/06 | 12503 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 5/13/06 | 12503 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 5/13/06 | 12503 | MIA | 372 | 577.00 | 43.28 | 620.28 | 577.06 | (0.06) |
| 5/13/06 | 12503 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 5/13/06 | 12503 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 5/13/06 | 12503 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/13/06 | 12503 | MIA | 380 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/13/06 | 12503 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 5/13/06 | 12503 | MIA | 385 | 921.00 | 69.08 | 990.08 | 921.00 | - |
| 5/13/06 | 12503 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 5/13/06 | 12503 | MIA | 388 | 1,000.00 | 75.00 | 1,075.00 | 1,000.33 | (0.33) |
| 5/20/06 | 12528 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 5/20/06 | 12528 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 5/20/06 | 12528 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 5/20/06 | 12528 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |

WD 012498

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/20/06 | 12528 | MIA | 209 | 564.00 | 42.30 | 606.30 | 564.07 | (0.07) |
| 5/20/06 | 12528 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 5/20/06 | 12528 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 5/20/06 | 12528 | MIA | 214 | 824.45 | 61.83 | 886.28 | 733.84 | 90.61 |
| 5/20/06 | 12528 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 5/20/06 | 12528 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 5/20/06 | 12528 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 5/20/06 | 12528 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 5/20/06 | 12528 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 5/20/06 | 12528 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |
| 5/20/06 | 12528 | MIA | 233 | 918.00 | 68.85 | 986.85 | 918.30 | (0.30) |
| 5/20/06 | 12528 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 5/20/06 | 12528 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 5/20/06 | 12528 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 5/20/06 | 12528 | MIA | 246 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 5/20/06 | 12528 | MIA | 247 | 910.00 | 68.25 | 978.25 | 910.41 | (0.41) |
| 5/20/06 | 12528 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 5/20/06 | 12528 | MIA | 252 | 464.00 | 34.80 | 498.80 | 464.32 | (0.32) |
| 5/20/06 | 12528 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 5/20/06 | 12528 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 5/20/06 | 12528 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/20/06 | 12528 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 5/20/06 | 12528 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 5/20/06 | 12528 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 5/20/06 | 12528 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 5/20/06 | 12528 | MIA | 267 | 798.00 | 59.85 | 857.85 | 798.18 | (0.18) |
| 5/20/06 | 12528 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 5/20/06 | 12528 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |
| 5/20/06 | 12528 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 5/20/06 | 12528 | MIA | 274 | 687.00 | 51.53 | 738.53 | 686.94 | 0.06 |
| 5/20/06 | 12528 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 5/20/06 | 12528 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 5/20/06 | 12528 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 5/20/06 | 12528 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 5/20/06 | 12528 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 5/20/06 | 12528 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 5/20/06 | 12528 | MIA | 302 | 929.00 | 69.68 | 998.68 | 928.73 | 0.27 |
| 5/20/06 | 12528 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 5/20/06 | 12528 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 5/20/06 | 12528 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 5/20/06 | 12528 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 5/20/06 | 12528 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 5/20/06 | 12528 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 5/20/06 | 12528 | MIA | 311 | 1,176.38 | 88.23 | 1,264.61 | 702.17 | 474.21 |
| 5/20/06 | 12528 | MIA | 317 | 1,092.00 | 81.90 | 1,173.90 | 1,091.94 | 0.06 |
| 5/20/06 | 12528 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |
| 5/20/06 | 12528 | MIA | 319 | 669.00 | 50.18 | 719.18 | 668.99 | 0.01 |
| 5/20/06 | 12528 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |

WD 012499

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/20/06 | 12528 | MIA | 328 | 1,003.00 | 75.23 | 1,078.23 | 1,002.92 | 0.08 |
| 5/20/06 | 12528 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 5/20/06 | 12528 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 5/20/06 | 12528 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 5/20/06 | 12528 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |
| 5/20/06 | 12528 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 5/20/06 | 12528 | MIA | 343 | 670.00 | 50.25 | 720.25 | 670.22 | (0.22) |
| 5/20/06 | 12528 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 5/20/06 | 12528 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 5/20/06 | 12528 | MIA | 352 | 578.00 | 43.35 | 621.35 | 577.92 | 0.08 |
| 5/20/06 | 12528 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 5/20/06 | 12528 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 5/20/06 | 12528 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 5/20/06 | 12528 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |
| 5/20/06 | 12528 | MIA | 358 | 980.00 | 73.50 | 1,053.50 | 979.88 | 0.12 |
| 5/20/06 | 12528 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |
| 5/20/06 | 12528 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 5/20/06 | 12528 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 5/20/06 | 12528 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 5/20/06 | 12528 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 5/20/06 | 12528 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/20/06 | 12528 | MIA | 380 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/20/06 | 12528 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 5/20/06 | 12528 | MIA | 385 | 921.00 | 69.08 | 990.08 | 921.00 | - |
| 5/20/06 | 12528 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 5/20/06 | 12528 | MIA | 388 | 1,000.00 | 75.00 | 1,075.00 | 1,000.33 | (0.33) |
| 5/27/06 | 12642 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 5/27/06 | 12642 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 5/27/06 | 12642 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 5/27/06 | 12642 | MIA | 205 | 677.00 | 50.78 | 727.78 | 677.23 | (0.23) |
| 5/27/06 | 12642 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 5/27/06 | 12642 | MIA | 208 | 671.00 | 50.33 | 721.33 | 671.01 | (0.01) |
| 5/27/06 | 12642 | MIA | 209 | 564.00 | 42.30 | 606.30 | 564.07 | (0.07) |
| 5/27/06 | 12642 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 5/27/06 | 12642 | MIA | 211 | 645.00 | 48.38 | 693.38 | 645.18 | (0.18) |
| 5/27/06 | 12642 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 5/27/06 | 12642 | MIA | 214 | 824.45 | 61.83 | 886.28 | 733.84 | 90.61 |
| 5/27/06 | 12642 | MIA | 215 | 560.00 | 42.00 | 602.00 | 559.95 | 0.05 |
| 5/27/06 | 12642 | MIA | 217 | 986.20 | 73.97 | 1,060.17 | 707.35 | 278.85 |
| 5/27/06 | 12642 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 5/27/06 | 12642 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 5/27/06 | 12642 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 5/27/06 | 12642 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 5/27/06 | 12642 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 5/27/06 | 12642 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |
| 5/27/06 | 12642 | MIA | 233 | 918.00 | 68.85 | 986.85 | 918.30 | (0.30) |
| 5/27/06 | 12642 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 5/27/06 | 12642 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |

WD 012500

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/27/06 | 12642 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 5/27/06 | 12642 | MIA | 246 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 5/27/06 | 12642 | MIA | 247 | 910.00 | 68.25 | 978.25 | 910.41 | (0.41) |
| 5/27/06 | 12642 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 5/27/06 | 12642 | MIA | 252 | 464.00 | 34.80 | 498.80 | 464.32 | (0.32) |
| 5/27/06 | 12642 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 5/27/06 | 12642 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 5/27/06 | 12642 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/27/06 | 12642 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 5/27/06 | 12642 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 5/27/06 | 12642 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 5/27/06 | 12642 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 5/27/06 | 12642 | MIA | 267 | 798.00 | 59.85 | 857.85 | 798.18 | (0.18) |
| 5/27/06 | 12642 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 5/27/06 | 12642 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |
| 5/27/06 | 12642 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 5/27/06 | 12642 | MIA | 274 | 687.00 | 51.53 | 738.53 | 686.94 | 0.06 |
| 5/27/06 | 12642 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 5/27/06 | 12642 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 5/27/06 | 12642 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 5/27/06 | 12642 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 5/27/06 | 12642 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 5/27/06 | 12642 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 5/27/06 | 12642 | MIA | 301 | 678.00 | 50.85 | 728.85 | 678.22 | (0.22) |
| 5/27/06 | 12642 | MIA | 302 | 929.00 | 69.68 | 998.68 | 928.73 | 0.27 |
| 5/27/06 | 12642 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 5/27/06 | 12642 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 5/27/06 | 12642 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 5/27/06 | 12642 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 5/27/06 | 12642 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 5/27/06 | 12642 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 5/27/06 | 12642 | MIA | 310 | 682.00 | 51.15 | 733.15 | 681.63 | 0.37 |
| 5/27/06 | 12642 | MIA | 311 | 1,176.38 | 88.23 | 1,264.61 | 702.17 | 474.21 |
| 5/27/06 | 12642 | MIA | 317 | 1,092.00 | 81.90 | 1,173.90 | 1,091.94 | 0.06 |
| 5/27/06 | 12642 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |
| 5/27/06 | 12642 | MIA | 319 | 669.00 | 50.18 | 719.18 | 668.99 | 0.01 |
| 5/27/06 | 12642 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 5/27/06 | 12642 | MIA | 328 | 1,003.00 | 75.23 | 1,078.23 | 1,002.92 | 0.08 |
| 5/27/06 | 12642 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 5/27/06 | 12642 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 5/27/06 | 12642 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 5/27/06 | 12642 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |
| 5/27/06 | 12642 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 5/27/06 | 12642 | MIA | 339 | 570.00 | 42.75 | 612.75 | 569.99 | 0.01 |
| 5/27/06 | 12642 | MIA | 343 | 670.00 | 50.25 | 720.25 | 670.22 | (0.22) |
| 5/27/06 | 12642 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 5/27/06 | 12642 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 5/27/06 | 12642 | MIA | 352 | 578.00 | 43.35 | 621.35 | 577.92 | 0.08 |

WD 012501

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 5/27/06 | 12642 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 5/27/06 | 12642 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 5/27/06 | 12642 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 5/27/06 | 12642 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |
| 5/27/06 | 12642 | MIA | 358 | 980.00 | 73.50 | 1,053.50 | 979.88 | 0.12 |
| 5/27/06 | 12642 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |
| 5/27/06 | 12642 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 5/27/06 | 12642 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 5/27/06 | 12642 | MIA | 372 | 577.00 | 43.28 | 620.28 | 577.06 | (0.06) |
| 5/27/06 | 12642 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 5/27/06 | 12642 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 5/27/06 | 12642 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/27/06 | 12642 | MIA | 380 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 5/27/06 | 12642 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 5/27/06 | 12642 | MIA | 385 | 921.00 | 69.08 | 990.08 | 921.00 | - |
| 5/27/06 | 12642 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 5/27/06 | 12642 | MIA | 388 | 1,000.00 | 75.00 | 1,075.00 | 1,000.33 | (0.33) |
| 6/3/06 | 12741 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 6/3/06 | 12741 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 6/3/06 | 12741 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 6/3/06 | 12741 | MIA | 205 | 677.00 | 50.78 | 727.78 | 677.23 | (0.23) |
| 6/3/06 | 12741 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 6/3/06 | 12741 | MIA | 208 | 671.00 | 50.33 | 721.33 | 671.01 | (0.01) |
| 6/3/06 | 12741 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 6/3/06 | 12741 | MIA | 211 | 645.00 | 48.38 | 693.38 | 645.18 | (0.18) |
| 6/3/06 | 12741 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 6/3/06 | 12741 | MIA | 214 | 824.45 | 61.83 | 886.28 | 733.84 | 90.61 |
| 6/3/06 | 12741 | MIA | 215 | 560.00 | 42.00 | 602.00 | 559.95 | 0.05 |
| 6/3/06 | 12741 | MIA | 217 | 986.20 | 73.97 | 1,060.17 | 707.35 | 278.85 |
| 6/3/06 | 12741 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 6/3/06 | 12741 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 6/3/06 | 12741 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 6/3/06 | 12741 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 6/3/06 | 12741 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 6/3/06 | 12741 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |
| 6/3/06 | 12741 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 6/3/06 | 12741 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 6/3/06 | 12741 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 6/3/06 | 12741 | MIA | 247 | 910.00 | 68.25 | 978.25 | 910.41 | (0.41) |
| 6/3/06 | 12741 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 6/3/06 | 12741 | MIA | 252 | 464.00 | 34.80 | 498.80 | 464.32 | (0.32) |
| 6/3/06 | 12741 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 6/3/06 | 12741 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 6/3/06 | 12741 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/3/06 | 12741 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 6/3/06 | 12741 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 6/3/06 | 12741 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 6/3/06 | 12741 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |

WD 012502

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/3/06 | 12741 | MIA | 267 | 798.00 | 59.85 | 857.85 | 798.18 | (0.18) |
| 6/3/06 | 12741 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 6/3/06 | 12741 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |
| 6/3/06 | 12741 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 6/3/06 | 12741 | MIA | 274 | 687.00 | 51.53 | 738.53 | 686.94 | 0.06 |
| 6/3/06 | 12741 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 6/3/06 | 12741 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 6/3/06 | 12741 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 6/3/06 | 12741 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 6/3/06 | 12741 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 6/3/06 | 12741 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 6/3/06 | 12741 | MIA | 301 | 678.00 | 50.85 | 728.85 | 678.22 | (0.22) |
| 6/3/06 | 12741 | MIA | 302 | 929.00 | 69.68 | 998.68 | 928.73 | 0.27 |
| 6/3/06 | 12741 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 6/3/06 | 12741 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 6/3/06 | 12741 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 6/3/06 | 12741 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 6/3/06 | 12741 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 6/3/06 | 12741 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 6/3/06 | 12741 | MIA | 310 | 682.00 | 51.15 | 733.15 | 681.63 | 0.37 |
| 6/3/06 | 12741 | MIA | 311 | 1,176.38 | 88.23 | 1,264.61 | 702.17 | 474.21 |
| 6/3/06 | 12741 | MIA | 317 | 1,092.00 | 81.90 | 1,173.90 | 1,091.94 | 0.06 |
| 6/3/06 | 12741 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |
| 6/3/06 | 12741 | MIA | 319 | 669.00 | 50.18 | 719.18 | 668.99 | 0.01 |
| 6/3/06 | 12741 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 6/3/06 | 12741 | MIA | 328 | 1,003.00 | 75.23 | 1,078.23 | 1,002.92 | 0.08 |
| 6/3/06 | 12741 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 6/3/06 | 12741 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 6/3/06 | 12741 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 6/3/06 | 12741 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |
| 6/3/06 | 12741 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 6/3/06 | 12741 | MIA | 339 | 570.00 | 42.75 | 612.75 | 569.99 | 0.01 |
| 6/3/06 | 12741 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 6/3/06 | 12741 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 6/3/06 | 12741 | MIA | 352 | 578.00 | 43.35 | 621.35 | 577.92 | 0.08 |
| 6/3/06 | 12741 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 6/3/06 | 12741 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 6/3/06 | 12741 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 6/3/06 | 12741 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |
| 6/3/06 | 12741 | MIA | 358 | 980.00 | 73.50 | 1,053.50 | 979.88 | 0.12 |
| 6/3/06 | 12741 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |
| 6/3/06 | 12741 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 6/3/06 | 12741 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 6/3/06 | 12741 | MIA | 372 | 577.00 | 43.28 | 620.28 | 577.06 | (0.06) |
| 6/3/06 | 12741 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 6/3/06 | 12741 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 6/3/06 | 12741 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/3/06 | 12741 | MIA | 380 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |

WD 012503

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/3/06 | 12741 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 6/3/06 | 12741 | MIA | 385 | 921.00 | 69.08 | 990.08 | 921.00 | - |
| 6/3/06 | 12741 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 6/3/06 | 12741 | MIA | 388 | 1,000.00 | 75.00 | 1,075.00 | 1,000.33 | (0.33) |
| 6/10/06 | 12791 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 6/10/06 | 12791 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 6/10/06 | 12791 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 6/10/06 | 12791 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 6/10/06 | 12791 | MIA | 209 | 564.00 | 42.30 | 606.30 | 564.07 | (0.07) |
| 6/10/06 | 12791 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 6/10/06 | 12791 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 6/10/06 | 12791 | MIA | 214 | 824.45 | 61.83 | 886.28 | 733.84 | 90.61 |
| 6/10/06 | 12791 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 6/10/06 | 12791 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 6/10/06 | 12791 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 6/10/06 | 12791 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 6/10/06 | 12791 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 6/10/06 | 12791 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |
| 6/10/06 | 12791 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 6/10/06 | 12791 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 6/10/06 | 12791 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 6/10/06 | 12791 | MIA | 246 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 6/10/06 | 12791 | MIA | 247 | 910.00 | 68.25 | 978.25 | 910.41 | (0.41) |
| 6/10/06 | 12791 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 6/10/06 | 12791 | MIA | 252 | 464.00 | 34.80 | 498.80 | 464.32 | (0.32) |
| 6/10/06 | 12791 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 6/10/06 | 12791 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 6/10/06 | 12791 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/10/06 | 12791 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 6/10/06 | 12791 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 6/10/06 | 12791 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 6/10/06 | 12791 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 6/10/06 | 12791 | MIA | 267 | 798.00 | 59.85 | 857.85 | 798.18 | (0.18) |
| 6/10/06 | 12791 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 6/10/06 | 12791 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |
| 6/10/06 | 12791 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 6/10/06 | 12791 | MIA | 274 | 687.00 | 51.53 | 738.53 | 686.94 | 0.06 |
| 6/10/06 | 12791 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 6/10/06 | 12791 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 6/10/06 | 12791 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 6/10/06 | 12791 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 6/10/06 | 12791 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 6/10/06 | 12791 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 6/10/06 | 12791 | MIA | 302 | 929.00 | 69.68 | 998.68 | 928.73 | 0.27 |
| 6/10/06 | 12791 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 6/10/06 | 12791 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 6/10/06 | 12791 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 6/10/06 | 12791 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |

**WD 012504**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/10/06 | 12791 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 6/10/06 | 12791 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 6/10/06 | 12791 | MIA | 311 | 1,176.38 | 88.23 | 1,264.61 | 702.17 | 474.21 |
| 6/10/06 | 12791 | MIA | 317 | 1,092.00 | 81.90 | 1,173.90 | 1,091.94 | 0.06 |
| 6/10/06 | 12791 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |
| 6/10/06 | 12791 | MIA | 319 | 669.00 | 50.18 | 719.18 | 668.99 | 0.01 |
| 6/10/06 | 12791 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 6/10/06 | 12791 | MIA | 328 | 1,003.00 | 75.23 | 1,078.23 | 1,002.92 | 0.08 |
| 6/10/06 | 12791 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 6/10/06 | 12791 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 6/10/06 | 12791 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 6/10/06 | 12791 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |
| 6/10/06 | 12791 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 6/10/06 | 12791 | MIA | 343 | 670.00 | 50.25 | 720.25 | 670.22 | (0.22) |
| 6/10/06 | 12791 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 6/10/06 | 12791 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 6/10/06 | 12791 | MIA | 352 | 578.00 | 43.35 | 621.35 | 577.92 | 0.08 |
| 6/10/06 | 12791 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 6/10/06 | 12791 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 6/10/06 | 12791 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 6/10/06 | 12791 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |
| 6/10/06 | 12791 | MIA | 358 | 980.00 | 73.50 | 1,053.50 | 979.88 | 0.12 |
| 6/10/06 | 12791 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |
| 6/10/06 | 12791 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 6/10/06 | 12791 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 6/10/06 | 12791 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 6/10/06 | 12791 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 6/10/06 | 12791 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/10/06 | 12791 | MIA | 380 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/10/06 | 12791 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 6/10/06 | 12791 | MIA | 385 | 921.00 | 69.08 | 990.08 | 921.00 | - |
| 6/10/06 | 12791 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 6/10/06 | 12791 | MIA | 388 | 1,000.00 | 75.00 | 1,075.00 | 1,000.33 | (0.33) |
| 6/17/06 | 12849 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 6/17/06 | 12849 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 6/17/06 | 12849 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 6/17/06 | 12849 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 6/17/06 | 12849 | MIA | 209 | 564.00 | 42.30 | 606.30 | 564.07 | (0.07) |
| 6/17/06 | 12849 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 6/17/06 | 12849 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 6/17/06 | 12849 | MIA | 214 | 824.45 | 61.83 | 886.28 | 733.84 | 90.61 |
| 6/17/06 | 12849 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 6/17/06 | 12849 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 6/17/06 | 12849 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 6/17/06 | 12849 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 6/17/06 | 12849 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 6/17/06 | 12849 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |
| 6/17/06 | 12849 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |

WD 012505

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/17/06 | 12849 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 6/17/06 | 12849 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 6/17/06 | 12849 | MIA | 246 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 6/17/06 | 12849 | MIA | 247 | 910.00 | 68.25 | 978.25 | 910.41 | (0.41) |
| 6/17/06 | 12849 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 6/17/06 | 12849 | MIA | 252 | 464.00 | 34.80 | 498.80 | 464.32 | (0.32) |
| 6/17/06 | 12849 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 6/17/06 | 12849 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 6/17/06 | 12849 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/17/06 | 12849 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 6/17/06 | 12849 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 6/17/06 | 12849 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 6/17/06 | 12849 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 6/17/06 | 12849 | MIA | 267 | 798.00 | 59.85 | 857.85 | 798.18 | (0.18) |
| 6/17/06 | 12849 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 6/17/06 | 12849 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |
| 6/17/06 | 12849 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 6/17/06 | 12849 | MIA | 274 | 687.00 | 51.53 | 738.53 | 686.94 | 0.06 |
| 6/17/06 | 12849 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 6/17/06 | 12849 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 6/17/06 | 12849 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 6/17/06 | 12849 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 6/17/06 | 12849 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 6/17/06 | 12849 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 6/17/06 | 12849 | MIA | 302 | 929.00 | 69.68 | 998.68 | 928.73 | 0.27 |
| 6/17/06 | 12849 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 6/17/06 | 12849 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 6/17/06 | 12849 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 6/17/06 | 12849 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 6/17/06 | 12849 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 6/17/06 | 12849 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 6/17/06 | 12849 | MIA | 311 | 1,176.38 | 88.23 | 1,264.61 | 702.17 | 474.21 |
| 6/17/06 | 12849 | MIA | 317 | 1,092.00 | 81.90 | 1,173.90 | 1,091.94 | 0.06 |
| 6/17/06 | 12849 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |
| 6/17/06 | 12849 | MIA | 319 | 669.00 | 50.18 | 719.18 | 668.99 | 0.01 |
| 6/17/06 | 12849 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 6/17/06 | 12849 | MIA | 328 | 1,003.00 | 75.23 | 1,078.23 | 1,002.92 | 0.08 |
| 6/17/06 | 12849 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 6/17/06 | 12849 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 6/17/06 | 12849 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 6/17/06 | 12849 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |
| 6/17/06 | 12849 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 6/17/06 | 12849 | MIA | 343 | 670.00 | 50.25 | 720.25 | 670.22 | (0.22) |
| 6/17/06 | 12849 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 6/17/06 | 12849 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 6/17/06 | 12849 | MIA | 352 | 578.00 | 43.35 | 621.35 | 577.92 | 0.08 |
| 6/17/06 | 12849 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 6/17/06 | 12849 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |

**WD 012506**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/17/06 | 12849 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 6/17/06 | 12849 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |
| 6/17/06 | 12849 | MIA | 358 | 980.00 | 73.50 | 1,053.50 | 979.88 | 0.12 |
| 6/17/06 | 12849 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |
| 6/17/06 | 12849 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 6/17/06 | 12849 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 6/17/06 | 12849 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 6/17/06 | 12849 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 6/17/06 | 12849 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/17/06 | 12849 | MIA | 380 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/17/06 | 12849 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 6/17/06 | 12849 | MIA | 385 | 921.00 | 69.08 | 990.08 | 921.00 | - |
| 6/17/06 | 12849 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 6/17/06 | 12849 | MIA | 388 | 1,000.00 | 75.00 | 1,075.00 | 1,000.33 | (0.33) |
| 6/24/06 | 12863 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 6/24/06 | 12863 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 6/24/06 | 12863 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 6/24/06 | 12863 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 6/24/06 | 12863 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 6/24/06 | 12863 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 6/24/06 | 12863 | MIA | 214 | 824.45 | 61.83 | 886.28 | 733.84 | 90.61 |
| 6/24/06 | 12863 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 6/24/06 | 12863 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 6/24/06 | 12863 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 6/24/06 | 12863 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 6/24/06 | 12863 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 6/24/06 | 12863 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |
| 6/24/06 | 12863 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 6/24/06 | 12863 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 6/24/06 | 12863 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 6/24/06 | 12863 | MIA | 246 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 6/24/06 | 12863 | MIA | 247 | 910.00 | 68.25 | 978.25 | 910.41 | (0.41) |
| 6/24/06 | 12863 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 6/24/06 | 12863 | MIA | 252 | 464.00 | 34.80 | 498.80 | 464.32 | (0.32) |
| 6/24/06 | 12863 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 6/24/06 | 12863 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 6/24/06 | 12863 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/24/06 | 12863 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 6/24/06 | 12863 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 6/24/06 | 12863 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 6/24/06 | 12863 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 6/24/06 | 12863 | MIA | 267 | 798.00 | 59.85 | 857.85 | 798.18 | (0.18) |
| 6/24/06 | 12863 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 6/24/06 | 12863 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |
| 6/24/06 | 12863 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 6/24/06 | 12863 | MIA | 274 | 687.00 | 51.53 | 738.53 | 686.94 | 0.06 |
| 6/24/06 | 12863 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 6/24/06 | 12863 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |

WD 012507

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 6/24/06 | 12863 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 6/24/06 | 12863 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 6/24/06 | 12863 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 6/24/06 | 12863 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 6/24/06 | 12863 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 6/24/06 | 12863 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 6/24/06 | 12863 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 6/24/06 | 12863 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 6/24/06 | 12863 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 6/24/06 | 12863 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 6/24/06 | 12863 | MIA | 311 | 1,176.38 | 88.23 | 1,264.61 | 702.17 | 474.21 |
| 6/24/06 | 12863 | MIA | 317 | 1,092.00 | 81.90 | 1,173.90 | 1,091.94 | 0.06 |
| 6/24/06 | 12863 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |
| 6/24/06 | 12863 | MIA | 319 | 669.00 | 50.18 | 719.18 | 668.99 | 0.01 |
| 6/24/06 | 12863 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 6/24/06 | 12863 | MIA | 328 | 1,003.00 | 75.23 | 1,078.23 | 1,002.92 | 0.08 |
| 6/24/06 | 12863 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 6/24/06 | 12863 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 6/24/06 | 12863 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 6/24/06 | 12863 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |
| 6/24/06 | 12863 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 6/24/06 | 12863 | MIA | 343 | 670.00 | 50.25 | 720.25 | 670.22 | (0.22) |
| 6/24/06 | 12863 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 6/24/06 | 12863 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 6/24/06 | 12863 | MIA | 352 | 578.00 | 43.35 | 621.35 | 577.92 | 0.08 |
| 6/24/06 | 12863 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 6/24/06 | 12863 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 6/24/06 | 12863 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 6/24/06 | 12863 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |
| 6/24/06 | 12863 | MIA | 358 | 980.00 | 73.50 | 1,053.50 | 979.88 | 0.12 |
| 6/24/06 | 12863 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |
| 6/24/06 | 12863 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 6/24/06 | 12863 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 6/24/06 | 12863 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 6/24/06 | 12863 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 6/24/06 | 12863 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/24/06 | 12863 | MIA | 380 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 6/24/06 | 12863 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 6/24/06 | 12863 | MIA | 385 | 921.00 | 69.08 | 990.08 | 921.00 | - |
| 6/24/06 | 12863 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 7/1/06 | 12975 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 7/1/06 | 12975 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 7/1/06 | 12975 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 7/1/06 | 12975 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 7/1/06 | 12975 | MIA | 209 | 564.00 | 42.30 | 606.30 | 564.07 | (0.07) |
| 7/1/06 | 12975 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 7/1/06 | 12975 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 7/1/06 | 12975 | MIA | 214 | 824.45 | 61.83 | 886.28 | 733.84 | 90.61 |

WD 012508

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/1/06 | 12975 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 7/1/06 | 12975 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 7/1/06 | 12975 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 7/1/06 | 12975 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 7/1/06 | 12975 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 7/1/06 | 12975 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |
| 7/1/06 | 12975 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 7/1/06 | 12975 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 7/1/06 | 12975 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 7/1/06 | 12975 | MIA | 246 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 7/1/06 | 12975 | MIA | 247 | 910.00 | 68.25 | 978.25 | 910.41 | (0.41) |
| 7/1/06 | 12975 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 7/1/06 | 12975 | MIA | 252 | 464.00 | 34.80 | 498.80 | 464.32 | (0.32) |
| 7/1/06 | 12975 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 7/1/06 | 12975 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 7/1/06 | 12975 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 7/1/06 | 12975 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 7/1/06 | 12975 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 7/1/06 | 12975 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 7/1/06 | 12975 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 7/1/06 | 12975 | MIA | 267 | 798.00 | 59.85 | 857.85 | 798.18 | (0.18) |
| 7/1/06 | 12975 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 7/1/06 | 12975 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |
| 7/1/06 | 12975 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 7/1/06 | 12975 | MIA | 274 | 687.00 | 51.53 | 738.53 | 686.94 | 0.06 |
| 7/1/06 | 12975 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 7/1/06 | 12975 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 7/1/06 | 12975 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 7/1/06 | 12975 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 7/1/06 | 12975 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 7/1/06 | 12975 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 7/1/06 | 12975 | MIA | 302 | 929.00 | 69.68 | 998.68 | 928.73 | 0.27 |
| 7/1/06 | 12975 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 7/1/06 | 12975 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 7/1/06 | 12975 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 7/1/06 | 12975 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 7/1/06 | 12975 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 7/1/06 | 12975 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 7/1/06 | 12975 | MIA | 311 | 1,176.38 | 88.23 | 1,264.61 | 702.17 | 474.21 |
| 7/1/06 | 12975 | MIA | 317 | 1,092.00 | 81.90 | 1,173.90 | 1,091.94 | 0.06 |
| 7/1/06 | 12975 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |
| 7/1/06 | 12975 | MIA | 319 | 669.00 | 50.18 | 719.18 | 668.99 | 0.01 |
| 7/1/06 | 12975 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 7/1/06 | 12975 | MIA | 328 | 1,003.00 | 75.23 | 1,078.23 | 1,002.92 | 0.08 |
| 7/1/06 | 12975 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 7/1/06 | 12975 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 7/1/06 | 12975 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 7/1/06 | 12975 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |

**WD 012509**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/1/06 | 12975 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 7/1/06 | 12975 | MIA | 343 | 670.00 | 50.25 | 720.25 | 670.22 | (0.22) |
| 7/1/06 | 12975 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 7/1/06 | 12975 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 7/1/06 | 12975 | MIA | 352 | 578.00 | 43.35 | 621.35 | 577.92 | 0.08 |
| 7/1/06 | 12975 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 7/1/06 | 12975 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 7/1/06 | 12975 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 7/1/06 | 12975 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |
| 7/1/06 | 12975 | MIA | 358 | 980.00 | 73.50 | 1,053.50 | 979.88 | 0.12 |
| 7/1/06 | 12975 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |
| 7/1/06 | 12975 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 7/1/06 | 12975 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 7/1/06 | 12975 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 7/1/06 | 12975 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 7/1/06 | 12975 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 7/1/06 | 12975 | MIA | 380 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 7/1/06 | 12975 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 7/1/06 | 12975 | MIA | 385 | 921.00 | 69.08 | 990.08 | 921.00 | - |
| 7/1/06 | 12975 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 7/1/06 | 12975 | MIA | 388 | 1,000.00 | 75.00 | 1,075.00 | 1,000.33 | (0.33) |
| 7/8/06 | 13023 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 7/8/06 | 13023 | MIA | 203 | 682.00 | 51.15 | 733.15 | 682.22 | (0.22) |
| 7/8/06 | 13023 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 7/8/06 | 13023 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 7/8/06 | 13023 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 7/8/06 | 13023 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 7/8/06 | 13023 | MIA | 214 | 824.45 | 61.83 | 886.28 | 733.84 | 90.61 |
| 7/8/06 | 13023 | MIA | 218 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 7/8/06 | 13023 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 7/8/06 | 13023 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 7/8/06 | 13023 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 7/8/06 | 13023 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 7/8/06 | 13023 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |
| 7/8/06 | 13023 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 7/8/06 | 13023 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 7/8/06 | 13023 | MIA | 244 | 676.00 | 50.70 | 726.70 | 676.01 | (0.01) |
| 7/8/06 | 13023 | MIA | 246 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 7/8/06 | 13023 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 7/8/06 | 13023 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 7/8/06 | 13023 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 7/8/06 | 13023 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 7/8/06 | 13023 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 7/8/06 | 13023 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 7/8/06 | 13023 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 7/8/06 | 13023 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 7/8/06 | 13023 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 7/8/06 | 13023 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |

**WD 012510**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/8/06 | 13023 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 7/8/06 | 13023 | MIA | 274 | 687.00 | 51.53 | 738.53 | 686.94 | 0.06 |
| 7/8/06 | 13023 | MIA | 278 | 686.00 | 51.45 | 737.45 | 685.71 | 0.29 |
| 7/8/06 | 13023 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 7/8/06 | 13023 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 7/8/06 | 13023 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 7/8/06 | 13023 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 7/8/06 | 13023 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 7/8/06 | 13023 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 7/8/06 | 13023 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 7/8/06 | 13023 | MIA | 306 | 1,393.86 | 104.54 | 1,498.40 | 769.13 | 624.73 |
| 7/8/06 | 13023 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 7/8/06 | 13023 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 7/8/06 | 13023 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 7/8/06 | 13023 | MIA | 311 | 1,176.38 | 88.23 | 1,264.61 | 702.17 | 474.21 |
| 7/8/06 | 13023 | MIA | 318 | 653.00 | 48.98 | 701.98 | 652.86 | 0.14 |
| 7/8/06 | 13023 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 7/8/06 | 13023 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 7/8/06 | 13023 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 7/8/06 | 13023 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 7/8/06 | 13023 | MIA | 336 | 480.00 | 36.00 | 516.00 | 479.95 | 0.05 |
| 7/8/06 | 13023 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 7/8/06 | 13023 | MIA | 343 | 670.00 | 50.25 | 720.25 | 670.22 | (0.22) |
| 7/8/06 | 13023 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 7/8/06 | 13023 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 7/8/06 | 13023 | MIA | 354 | 577.00 | 43.28 | 620.28 | 577.04 | (0.04) |
| 7/8/06 | 13023 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 7/8/06 | 13023 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 7/8/06 | 13023 | MIA | 357 | 718.00 | 53.85 | 771.85 | 717.66 | 0.34 |
| 7/8/06 | 13023 | MIA | 366 | 701.00 | 52.58 | 753.58 | 700.82 | 0.18 |
| 7/8/06 | 13023 | MIA | 367 | 666.00 | 49.95 | 715.95 | 666.15 | (0.15) |
| 7/8/06 | 13023 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 7/8/06 | 13023 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 7/8/06 | 13023 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 7/8/06 | 13023 | MIA | 378 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 7/8/06 | 13023 | MIA | 380 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 7/8/06 | 13023 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 7/8/06 | 13023 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 7/15/06 | 13052 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 7/15/06 | 13052 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 7/15/06 | 13052 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 7/15/06 | 13052 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 7/15/06 | 13052 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 7/15/06 | 13052 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 7/15/06 | 13052 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 7/15/06 | 13052 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 7/15/06 | 13052 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 7/15/06 | 13052 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |

**WD 012511**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/15/06 | 13052 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |
| 7/15/06 | 13052 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 7/15/06 | 13052 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 7/15/06 | 13052 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 7/15/06 | 13052 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 7/15/06 | 13052 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 7/15/06 | 13052 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 7/15/06 | 13052 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 7/15/06 | 13052 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 7/15/06 | 13052 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 7/15/06 | 13052 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 7/15/06 | 13052 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |
| 7/15/06 | 13052 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 7/15/06 | 13052 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 7/15/06 | 13052 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 7/15/06 | 13052 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 7/15/06 | 13052 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 7/15/06 | 13052 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 7/15/06 | 13052 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 7/15/06 | 13052 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 7/15/06 | 13052 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 7/15/06 | 13052 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 7/15/06 | 13052 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 7/15/06 | 13052 | MIA | 311 | 1,176.38 | 88.23 | 1,264.61 | 702.17 | 474.21 |
| 7/15/06 | 13052 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 7/15/06 | 13052 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 7/15/06 | 13052 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 7/15/06 | 13052 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 7/15/06 | 13052 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 7/15/06 | 13052 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 7/15/06 | 13052 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 7/15/06 | 13052 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 7/15/06 | 13052 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 7/15/06 | 13052 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 7/15/06 | 13052 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 7/15/06 | 13052 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 7/15/06 | 13052 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 7/22/06 | 13088 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 7/22/06 | 13088 | MIA | 204 | 653.00 | 48.98 | 701.98 | 652.75 | 0.25 |
| 7/22/06 | 13088 | MIA | 207 | 1,144.89 | 85.87 | 1,230.76 | 688.96 | 455.93 |
| 7/22/06 | 13088 | MIA | 210 | 583.00 | 43.73 | 626.73 | 583.12 | (0.12) |
| 7/22/06 | 13088 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 7/22/06 | 13088 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 7/22/06 | 13088 | MIA | 222 | 687.00 | 51.53 | 738.53 | 686.86 | 0.14 |
| 7/22/06 | 13088 | MIA | 226 | 656.00 | 49.20 | 705.20 | 655.56 | 0.44 |
| 7/22/06 | 13088 | MIA | 228 | 1,138.99 | 85.42 | 1,224.41 | 686.86 | 452.13 |
| 7/22/06 | 13088 | MIA | 230 | 654.00 | 49.05 | 703.05 | 654.41 | (0.41) |
| 7/22/06 | 13088 | MIA | 236 | 563.00 | 42.23 | 605.23 | 562.94 | 0.06 |

WD 012512

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/22/06 | 13088 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 7/22/06 | 13088 | MIA | 248 | 1,090.97 | 81.82 | 1,172.79 | 668.12 | 422.85 |
| 7/22/06 | 13088 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 7/22/06 | 13088 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 7/22/06 | 13088 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 7/22/06 | 13088 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 7/22/06 | 13088 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 7/22/06 | 13088 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 7/22/06 | 13088 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 7/22/06 | 13088 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 7/22/06 | 13088 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |
| 7/22/06 | 13088 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 7/22/06 | 13088 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 7/22/06 | 13088 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 7/22/06 | 13088 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 7/22/06 | 13088 | MIA | 296 | 682.00 | 51.15 | 733.15 | 682.05 | (0.05) |
| 7/22/06 | 13088 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 7/22/06 | 13088 | MIA | 304 | 772.00 | 57.90 | 829.90 | 772.21 | (0.21) |
| 7/22/06 | 13088 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 7/22/06 | 13088 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 7/22/06 | 13088 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 7/22/06 | 13088 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 7/22/06 | 13088 | MIA | 311 | 1,176.38 | 88.23 | 1,264.61 | 702.17 | 474.21 |
| 7/22/06 | 13088 | MIA | 326 | 779.00 | 58.43 | 837.43 | 778.79 | 0.21 |
| 7/22/06 | 13088 | MIA | 330 | 811.16 | 60.84 | 872.00 | 651.22 | 159.94 |
| 7/22/06 | 13088 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 7/22/06 | 13088 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 7/22/06 | 13088 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 7/22/06 | 13088 | MIA | 345 | 1,094.30 | 82.07 | 1,176.37 | 670.96 | 423.34 |
| 7/22/06 | 13088 | MIA | 348 | 664.00 | 49.80 | 713.80 | 664.23 | (0.23) |
| 7/22/06 | 13088 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 7/22/06 | 13088 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 7/22/06 | 13088 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 7/22/06 | 13088 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 7/22/06 | 13088 | MIA | 377 | 670.00 | 50.25 | 720.25 | 669.64 | 0.36 |
| 7/22/06 | 13088 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 7/22/06 | 13088 | MIA | 386 | 659.00 | 49.43 | 708.43 | 659.05 | (0.05) |
| 7/29/06 | 13133 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 7/29/06 | 13133 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 7/29/06 | 13133 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 7/29/06 | 13133 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 7/29/06 | 13133 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 7/29/06 | 13133 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 7/29/06 | 13133 | MIA | 257 | 670.00 | 50.25 | 720.25 | 669.98 | 0.02 |
| 7/29/06 | 13133 | MIA | 259 | 703.00 | 52.73 | 755.73 | 703.38 | (0.38) |
| 7/29/06 | 13133 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 7/29/06 | 13133 | MIA | 263 | 651.00 | 48.83 | 699.83 | 651.27 | (0.27) |
| 7/29/06 | 13133 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |

WD 012513

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 7/29/06 | 13133 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 7/29/06 | 13133 | MIA | 271 | 654.00 | 49.05 | 703.05 | 653.58 | 0.42 |
| 7/29/06 | 13133 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 7/29/06 | 13133 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 7/29/06 | 13133 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 7/29/06 | 13133 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 7/29/06 | 13133 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 7/29/06 | 13133 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 7/29/06 | 13133 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 7/29/06 | 13133 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 7/29/06 | 13133 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 7/29/06 | 13133 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 7/29/06 | 13133 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 7/29/06 | 13133 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 7/29/06 | 13133 | MIA | 355 | 667.00 | 50.03 | 717.03 | 666.53 | 0.47 |
| 7/29/06 | 13133 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 7/29/06 | 13133 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 7/29/06 | 13133 | MIA | 375 | 670.00 | 50.25 | 720.25 | 670.18 | (0.18) |
| 7/29/06 | 13133 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 8/5/06 | 13264 | MIA | 202 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 8/5/06 | 13264 | MIA | 212 | 663.00 | 49.73 | 712.73 | 662.96 | 0.04 |
| 8/5/06 | 13264 | MIA | 221 | 790.00 | 59.25 | 849.25 | 790.48 | (0.48) |
| 8/5/06 | 13264 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 8/5/06 | 13264 | MIA | 255 | 683.00 | 51.23 | 734.23 | 683.23 | (0.23) |
| 8/5/06 | 13264 | MIA | 256 | 709.00 | 53.18 | 762.18 | 708.59 | 0.41 |
| 8/5/06 | 13264 | MIA | 260 | 679.00 | 50.93 | 729.93 | 678.71 | 0.29 |
| 8/5/06 | 13264 | MIA | 265 | 1,199.10 | 89.93 | 1,289.03 | 776.18 | 422.92 |
| 8/5/06 | 13264 | MIA | 268 | 576.00 | 43.20 | 619.20 | 576.03 | (0.03) |
| 8/5/06 | 13264 | MIA | 272 | 687.00 | 51.53 | 738.53 | 686.53 | 0.47 |
| 8/5/06 | 13264 | MIA | 281 | 668.00 | 50.10 | 718.10 | 668.39 | (0.39) |
| 8/5/06 | 13264 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 8/5/06 | 13264 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 8/5/06 | 13264 | MIA | 299 | 685.00 | 51.38 | 736.38 | 684.51 | 0.49 |
| 8/5/06 | 13264 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 8/5/06 | 13264 | MIA | 307 | 689.00 | 51.68 | 740.68 | 688.59 | 0.41 |
| 8/5/06 | 13264 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 8/5/06 | 13264 | MIA | 309 | 773.00 | 57.98 | 830.98 | 772.69 | 0.31 |
| 8/5/06 | 13264 | MIA | 331 | 1,095.00 | 82.13 | 1,177.13 | 686.81 | 408.19 |
| 8/5/06 | 13264 | MIA | 333 | 673.00 | 50.48 | 723.48 | 672.68 | 0.32 |
| 8/5/06 | 13264 | MIA | 337 | 662.00 | 49.65 | 711.65 | 661.75 | 0.25 |
| 8/5/06 | 13264 | MIA | 356 | 670.00 | 50.25 | 720.25 | 670.38 | (0.38) |
| 8/5/06 | 13264 | MIA | 368 | 586.00 | 43.95 | 629.95 | 586.11 | (0.11) |
| 8/5/06 | 13264 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 8/12/06 | 13302 | MIA | 214 | (94.22) | (7.07) | (101.29) | 733.84 | - |
| 8/12/06 | 13304 | MIA | 288 | 685.00 | 51.38 | 736.38 | 684.90 | 0.10 |
| 8/12/06 | 13304 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 8/12/06 | 13304 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 8/12/06 | 13304 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |

WD 012514

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 8/12/06 | 13304 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 8/19/06 | 13336 | MIA | 238 | 672.00 | 50.40 | 722.40 | 672.23 | (0.23) |
| 8/19/06 | 13336 | MIA | 295 | 658.00 | 49.35 | 707.35 | 657.51 | 0.49 |
| 8/19/06 | 13336 | MIA | 305 | 687.00 | 51.53 | 738.53 | 686.55 | 0.45 |
| 8/19/06 | 13336 | MIA | 308 | 554.00 | 41.55 | 595.55 | 554.04 | (0.04) |
| 8/19/06 | 13336 | MIA | 381 | 1,095.00 | 82.13 | 1,177.13 | 686.55 | 408.45 |
| 8/28/06 | 4990 | MIA | 201 | 548.63 | 38.40 | 587.04 | 490.76 | 57.88 |
| 8/28/06 | 4990 | MIA | 202 | 762.88 | 53.40 | 816.28 | 672.23 | 90.65 |
| 8/28/06 | 4990 | MIA | 203 | 780.06 | 54.60 | 834.66 | 682.22 | 97.84 |
| 8/28/06 | 4990 | MIA | 204 | 729.39 | 51.06 | 780.44 | 652.75 | 76.63 |
| 8/28/06 | 4990 | MIA | 205 | 771.48 | 54.00 | 825.48 | 677.23 | 94.25 |
| 8/28/06 | 4990 | MIA | 206 | 641.95 | 44.94 | 686.89 | 573.47 | 68.48 |
| 8/28/06 | 4990 | MIA | 207 | 791.63 | 55.41 | 847.05 | 688.96 | 102.68 |
| 8/28/06 | 4990 | MIA | 208 | 760.79 | 53.26 | 814.04 | 671.01 | 89.77 |
| 8/28/06 | 4990 | MIA | 209 | 625.80 | 43.81 | 669.61 | 564.07 | 61.73 |
| 8/28/06 | 4990 | MIA | 210 | 658.54 | 46.10 | 704.64 | 583.12 | 75.42 |
| 8/28/06 | 4990 | MIA | 211 | 716.37 | 50.15 | 766.52 | 645.18 | 71.19 |
| 8/28/06 | 4990 | MIA | 212 | 746.94 | 52.29 | 799.23 | 662.96 | 83.98 |
| 8/28/06 | 4990 | MIA | 215 | 618.71 | 43.31 | 662.02 | 559.95 | 58.76 |
| 8/28/06 | 4990 | MIA | 216 | 648.20 | 45.37 | 693.58 | 577.10 | 71.11 |
| 8/28/06 | 4990 | MIA | 217 | 823.25 | 57.63 | 880.88 | 707.35 | 115.90 |
| 8/28/06 | 4990 | MIA | 218 | 762.88 | 53.40 | 816.28 | 672.23 | 90.65 |
| 8/28/06 | 4990 | MIA | 221 | 917.31 | 64.21 | 981.52 | 790.48 | 126.83 |
| 8/28/06 | 4990 | MIA | 222 | 788.03 | 55.16 | 843.19 | 686.86 | 101.17 |
| 8/28/06 | 4990 | MIA | 223 | 788.03 | 55.16 | 843.19 | 686.86 | 101.17 |
| 8/28/06 | 4990 | MIA | 226 | 734.22 | 51.40 | 785.61 | 655.56 | 78.65 |
| 8/28/06 | 4990 | MIA | 227 | 788.03 | 55.16 | 843.19 | 686.86 | 101.17 |
| 8/28/06 | 4990 | MIA | 228 | 788.03 | 55.16 | 843.19 | 686.86 | 101.17 |
| 8/28/06 | 4990 | MIA | 229 | 789.53 | 55.27 | 844.79 | 687.73 | 101.79 |
| 8/28/06 | 4990 | MIA | 230 | 732.24 | 51.26 | 783.50 | 654.41 | 77.83 |
| 8/28/06 | 4990 | MIA | 231 | 1,045.88 | 73.21 | 1,119.09 | 922.11 | 123.77 |
| 8/28/06 | 4990 | MIA | 233 | 1,039.34 | 72.75 | 1,112.09 | 918.30 | 121.04 |
| 8/28/06 | 4990 | MIA | 235 | 784.66 | 54.93 | 839.59 | 684.90 | 99.76 |
| 8/28/06 | 4990 | MIA | 236 | 623.85 | 43.67 | 667.52 | 562.94 | 60.91 |
| 8/28/06 | 4990 | MIA | 237 | 707.58 | 49.53 | 757.11 | 640.06 | 67.52 |
| 8/28/06 | 4990 | MIA | 238 | 762.88 | 53.40 | 816.28 | 672.23 | 90.65 |
| 8/28/06 | 4990 | MIA | 239 | 646.27 | 45.24 | 691.50 | 575.98 | 70.28 |
| 8/28/06 | 4990 | MIA | 240 | 894.40 | 62.61 | 957.01 | 777.15 | 117.25 |
| 8/28/06 | 4990 | MIA | 242 | 1,022.22 | 71.56 | 1,093.78 | 908.35 | 113.87 |
| 8/28/06 | 4990 | MIA | 243 | 797.93 | 55.85 | 853.78 | 692.62 | 105.31 |
| 8/28/06 | 4990 | MIA | 244 | 769.38 | 53.86 | 823.24 | 676.01 | 93.37 |
| 8/28/06 | 4990 | MIA | 246 | 762.88 | 53.40 | 816.28 | 672.23 | 90.65 |
| 8/28/06 | 4990 | MIA | 247 | 1,025.76 | 71.80 | 1,097.57 | 910.41 | 115.36 |
| 8/28/06 | 4990 | MIA | 248 | 755.81 | 52.91 | 808.72 | 668.12 | 87.69 |
| 8/28/06 | 4990 | MIA | 249 | 819.93 | 57.40 | 877.33 | 733.84 | 86.09 |
| 8/28/06 | 4990 | MIA | 251 | 848.81 | 59.42 | 908.23 | 750.64 | 98.17 |
| 8/28/06 | 4990 | MIA | 252 | 503.18 | 35.22 | 538.40 | 464.32 | 38.86 |
| 8/28/06 | 4990 | MIA | 254 | 1,102.48 | 77.17 | 1,179.65 | 955.03 | 147.45 |

WD 012515

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 8/28/06 | 4990 | MIA | 255 | 781.79 | 54.73 | 836.52 | 683.23 | 98.56 |
| 8/28/06 | 4990 | MIA | 256 | 825.39 | 57.78 | 883.17 | 708.59 | 116.80 |
| 8/28/06 | 4990 | MIA | 257 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 8/28/06 | 4990 | MIA | 259 | 816.43 | 57.15 | 873.58 | 703.38 | 113.05 |
| 8/28/06 | 4990 | MIA | 260 | 774.02 | 54.18 | 828.20 | 678.71 | 95.31 |
| 8/28/06 | 4990 | MIA | 262 | 714.21 | 49.99 | 764.20 | 643.92 | 70.29 |
| 8/28/06 | 4990 | MIA | 263 | 726.85 | 50.88 | 777.73 | 651.27 | 75.58 |
| 8/28/06 | 4990 | MIA | 264 | 646.27 | 45.24 | 691.50 | 575.98 | 70.28 |
| 8/28/06 | 4990 | MIA | 265 | 892.73 | 62.49 | 955.22 | 776.18 | 116.55 |
| 8/28/06 | 4990 | MIA | 267 | 542.77 | 37.99 | 580.76 | 798.18 | (255.41) |
| 8/28/06 | 4990 | MIA | 268 | 646.35 | 45.24 | 691.59 | 576.03 | 70.32 |
| 8/28/06 | 4990 | MIA | 270 | 637.02 | 44.59 | 681.61 | 570.60 | 66.42 |
| 8/28/06 | 4990 | MIA | 271 | 730.82 | 51.16 | 781.97 | 653.58 | 77.23 |
| 8/28/06 | 4990 | MIA | 272 | 787.46 | 55.12 | 842.59 | 686.53 | 100.94 |
| 8/28/06 | 4990 | MIA | 274 | 788.17 | 55.17 | 843.34 | 686.94 | 101.23 |
| 8/28/06 | 4990 | MIA | 278 | 786.06 | 55.02 | 841.08 | 685.71 | 100.35 |
| 8/28/06 | 4990 | MIA | 280 | 792.75 | 55.49 | 848.24 | 689.61 | 103.14 |
| 8/28/06 | 4990 | MIA | 281 | 756.27 | 52.94 | 809.21 | 668.39 | 87.88 |
| 8/28/06 | 4990 | MIA | 283 | 1,011.69 | 70.82 | 1,082.51 | 902.22 | 109.47 |
| 8/28/06 | 4990 | MIA | 285 | 534.06 | 37.38 | 571.45 | 482.29 | 51.78 |
| 8/28/06 | 4990 | MIA | 286 | 833.24 | 58.33 | 891.56 | 741.58 | 91.65 |
| 8/28/06 | 4990 | MIA | 287 | 762.88 | 53.40 | 816.28 | 672.23 | 90.65 |
| 8/28/06 | 4990 | MIA | 288 | 784.66 | 54.93 | 839.58 | 684.90 | 99.75 |
| 8/28/06 | 4990 | MIA | 292 | 780.12 | 54.61 | 834.72 | 682.26 | 97.85 |
| 8/28/06 | 4990 | MIA | 295 | 737.57 | 51.63 | 789.20 | 657.51 | 80.06 |
| 8/28/06 | 4990 | MIA | 296 | 779.76 | 54.58 | 834.34 | 682.05 | 97.71 |
| 8/28/06 | 4990 | MIA | 297 | 531.01 | 37.17 | 568.18 | 480.51 | 50.50 |
| 8/28/06 | 4990 | MIA | 299 | 783.98 | 54.88 | 838.86 | 684.51 | 99.47 |
| 8/28/06 | 4990 | MIA | 302 | 762.88 | 53.40 | 816.28 | 928.73 | (165.85) |
| 8/28/06 | 4990 | MIA | 304 | 885.90 | 62.01 | 947.91 | 772.21 | 113.69 |
| 8/28/06 | 4990 | MIA | 305 | 787.50 | 55.12 | 842.62 | 686.55 | 100.95 |
| 8/28/06 | 4990 | MIA | 306 | 880.60 | 61.64 | 942.25 | 769.13 | 111.48 |
| 8/28/06 | 4990 | MIA | 307 | 791.00 | 55.37 | 846.37 | 688.59 | 102.41 |
| 8/28/06 | 4990 | MIA | 308 | 608.56 | 42.60 | 651.16 | 554.04 | 54.52 |
| 8/28/06 | 4990 | MIA | 309 | 886.73 | 62.07 | 948.80 | 772.69 | 114.04 |
| 8/28/06 | 4990 | MIA | 310 | 779.04 | 54.53 | 833.58 | 681.63 | 97.42 |
| 8/28/06 | 4990 | MIA | 311 | 814.34 | 57.00 | 871.35 | 702.17 | 112.18 |
| 8/28/06 | 4990 | MIA | 317 | 876.07 | 61.32 | 937.39 | 1,091.94 | (215.87) |
| 8/28/06 | 4990 | MIA | 318 | 729.57 | 51.07 | 780.64 | 652.86 | 76.71 |
| 8/28/06 | 4990 | MIA | 319 | 757.31 | 53.01 | 810.32 | 668.99 | 88.32 |
| 8/28/06 | 4990 | MIA | 320 | 784.65 | 54.93 | 839.57 | 684.89 | 99.75 |
| 8/28/06 | 4990 | MIA | 326 | 500.00 | 35.00 | 535.00 | 778.79 | (278.79) |
| 8/28/06 | 4990 | MIA | 326 | 897.22 | 62.81 | 960.02 | 778.79 | 118.42 |
| 8/28/06 | 4990 | MIA | 328 | 754.79 | 52.84 | 807.63 | 1,002.92 | (248.13) |
| 8/28/06 | 4990 | MIA | 330 | 726.75 | 50.87 | 777.63 | 651.22 | 75.54 |
| 8/28/06 | 4990 | MIA | 331 | 787.94 | 55.16 | 843.09 | 686.81 | 101.12 |
| 8/28/06 | 4990 | MIA | 332 | 639.90 | 44.79 | 684.69 | 572.27 | 67.63 |
| 8/28/06 | 4990 | MIA | 333 | 763.65 | 53.46 | 817.10 | 672.68 | 90.96 |

WD 012516

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 8/28/06 | 4990 | MIA | 335 | 638.68 | 44.71 | 683.39 | 571.56 | 67.12 |
| 8/28/06 | 4990 | MIA | 336 | 530.04 | 37.10 | 567.15 | 479.95 | 50.10 |
| 8/28/06 | 4990 | MIA | 337 | 744.87 | 52.14 | 797.01 | 661.75 | 83.12 |
| 8/28/06 | 4990 | MIA | 338 | 756.93 | 52.99 | 809.92 | 668.77 | 88.16 |
| 8/28/06 | 4990 | MIA | 339 | 635.97 | 44.52 | 680.48 | 569.99 | 65.97 |
| 8/28/06 | 4990 | MIA | 343 | 759.42 | 53.16 | 812.58 | 670.22 | 89.20 |
| 8/28/06 | 4990 | MIA | 345 | 760.69 | 53.25 | 813.94 | 670.96 | 89.73 |
| 8/28/06 | 4990 | MIA | 348 | 749.12 | 52.44 | 801.56 | 664.23 | 84.89 |
| 8/28/06 | 4990 | MIA | 352 | 649.61 | 45.47 | 695.08 | 577.92 | 71.69 |
| 8/28/06 | 4990 | MIA | 353 | 709.44 | 49.66 | 759.10 | 641.15 | 68.29 |
| 8/28/06 | 4990 | MIA | 354 | 648.09 | 45.37 | 693.45 | 577.04 | 71.04 |
| 8/28/06 | 4990 | MIA | 355 | 753.08 | 52.72 | 805.80 | 666.53 | 86.55 |
| 8/28/06 | 4990 | MIA | 356 | 759.70 | 53.18 | 812.88 | 670.38 | 89.32 |
| 8/28/06 | 4990 | MIA | 357 | 792.13 | 55.45 | 847.57 | 717.66 | 74.46 |
| 8/28/06 | 4990 | MIA | 358 | 759.34 | 53.15 | 812.50 | 979.88 | (220.53) |
| 8/28/06 | 4990 | MIA | 359 | 716.60 | 50.16 | 766.76 | 645.31 | 71.29 |
| 8/28/06 | 4990 | MIA | 360 | 646.27 | 45.24 | 691.50 | 575.98 | 70.28 |
| 8/28/06 | 4990 | MIA | 361 | 762.36 | 53.37 | 815.72 | 671.93 | 90.42 |
| 8/28/06 | 4990 | MIA | 366 | 763.18 | 53.42 | 816.60 | 700.82 | 62.36 |
| 8/28/06 | 4990 | MIA | 367 | 752.43 | 52.67 | 805.10 | 666.15 | 86.28 |
| 8/28/06 | 4990 | MIA | 368 | 663.69 | 46.46 | 710.14 | 586.11 | 77.57 |
| 8/28/06 | 4990 | MIA | 370 | 611.17 | 42.78 | 653.96 | 555.56 | 55.62 |
| 8/28/06 | 4990 | MIA | 371 | 758.31 | 53.08 | 811.39 | 669.57 | 88.74 |
| 8/28/06 | 4990 | MIA | 372 | 648.13 | 45.37 | 693.50 | 577.06 | 71.07 |
| 8/28/06 | 4990 | MIA | 375 | 759.35 | 53.15 | 812.51 | 670.18 | 89.18 |
| 8/28/06 | 4990 | MIA | 377 | 758.43 | 53.09 | 811.52 | 669.64 | 88.79 |
| 8/28/06 | 4990 | MIA | 378 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 8/28/06 | 4990 | MIA | 380 | 759.01 | 53.13 | 812.14 | 669.98 | 89.03 |
| 8/28/06 | 4990 | MIA | 381 | 787.50 | 55.12 | 842.62 | 686.55 | 100.95 |
| 8/28/06 | 4990 | MIA | 384 | 753.26 | 52.73 | 805.98 | 666.63 | 86.62 |
| 8/28/06 | 4990 | MIA | 385 | 754.35 | 52.80 | 807.15 | 921.00 | (166.65) |
| 8/28/06 | 4990 | MIA | 386 | 740.23 | 51.82 | 792.05 | 659.05 | 81.18 |
| 8/28/06 | 4990 | MIA | 387 | 837.33 | 58.61 | 895.94 | 743.96 | 93.37 |
| 8/28/06 | 4990 | MIA | 388 | 834.87 | 58.44 | 893.31 | 1,000.33 | (165.46) |
| 8/28/06 | 4990 | MIA | 662 | 744.84 | 52.14 | 796.98 | 661.74 | 83.10 |
| 8/28/06 | 4990 | MIA | 700 | 678.99 | 47.53 | 726.52 | 595.01 | 83.98 |
| 8/28/06 | 4990 | MIA | 717 | 763.02 | 53.41 | 816.43 | 672.31 | 90.71 |
| 8/28/06 | 4990 | MIA | 719 | 762.86 | 53.40 | 816.26 | 672.22 | 90.64 |
| 8/28/06 | 4990 | MIA | 720 | 774.53 | 54.22 | 828.75 | 679.01 | 95.52 |
| 8/28/06 | 4990 | MIA | 721 | 880.38 | 61.63 | 942.01 | 769.00 | 111.38 |
| 8/28/06 | 4990 | MIA | 723 | 751.92 | 52.63 | 804.55 | 665.85 | 86.07 |
| 8/28/06 | 4990 | MIA | 725 | 786.06 | 55.02 | 841.08 | 685.71 | 100.35 |
| 8/28/06 | 4990 | MIA | 726 | 754.24 | 52.80 | 807.04 | 667.20 | 87.04 |
| 8/28/06 | 4990 | MIA | 728 | 755.68 | 52.90 | 808.58 | 668.04 | 87.64 |
| 8/28/06 | 4990 | MIA | 729 | 774.77 | 54.23 | 829.00 | 679.15 | 95.62 |
| 8/28/06 | 4990 | MIA | 731 | 749.08 | 52.44 | 801.52 | 664.21 | 84.87 |
| 8/28/06 | 4990 | MIA | 735 | 783.90 | 54.87 | 838.77 | 684.46 | 99.44 |
| 8/28/06 | 4990 | MIA | 736 | 786.06 | 55.02 | 841.08 | 685.71 | 100.35 |

WD 012517

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS (no deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | WEEKLY WITH TAX | EX D WKLY PRICE | OVER/(UNDER) excluding sales tax |
|---|---|---|---|---|---|---|---|---|
| 8/28/06 | 4990 | MIA | 737 | 772.88 | 54.10 | 826.99 | 678.05 | 94.84 |
| 8/28/06 | 4990 | MIA | 738 | 788.03 | 55.16 | 843.19 | 686.86 | 101.17 |
| 8/28/06 | 4990 | MIA | 739 | 782.59 | 54.78 | 837.37 | 683.69 | 98.90 |
| 8/28/06 | 4990 | MIA | 740 | 772.88 | 54.10 | 826.99 | 678.05 | 94.84 |
| 8/28/06 | 4990 | MIA | 741 | 772.62 | 54.08 | 826.71 | 677.90 | 94.73 |
| 8/28/06 | 4990 | MIA | 743 | 987.79 | 69.15 | 1,056.93 | 888.32 | 99.46 |
| 8/28/06 | 4990 | MIA | 745 | 771.33 | 53.99 | 825.32 | 677.14 | 94.19 |
| 8/28/06 | 4990 | MIA | 751 | 755.14 | 52.86 | 808.00 | 667.73 | 87.41 |
| | | | | | 938,449.45 | | | 655,327.75 |

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS**
**(with deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | WEEKLY PRICE | DEDUCTIONS | NET BILLING | SALES TAX | WEEKLY WITH TAX | DAYS MISSED | EX D WKLY PRICE | REDUCTION TO WKLY CONTRACT FOR DAYS MISSED | WKLY AMOUNT ALLOWED TO BILL | OVER/(UNDER) EXCLUDING SALES TAX | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/06 | 12976 | ORL | 602 | 676.00 | - | 676.00 | - | - | 7.00 | 676.01 | 676.01 | - | - | Closed in May (per Winn Dixie) |
| 8/27/05 | 9823 | ORL | 603 | 696.00 | 298.29 | 397.71 | 27.84 | 425.55 | 3.00 | 695.55 | 298.10 | 397.45 | 0.26 | Closed on 8/23/05 |
| 8/28/06 | 4992 | ORL | 603 | 802.98 | 67.11 | 735.87 | 51.51 | 787.38 | 0.59 | 695.55 | 58.13 | 637.42 | 98.45 | Missed Service during Hurricane Charlie |
| 8/27/05 | 9823 | ORL | 604 | 678.00 | 290.57 | 387.43 | 27.12 | 414.55 | 3.00 | 678.05 | 290.59 | 387.46 | (0.03) | Closed on 8/23/05 |
| 7/15/06 | 13053 | ORL | 605 | 779.00 | 111.29 | 667.71 | 50.08 | 717.79 | 1.00 | 778.79 | 111.26 | 667.53 | 0.18 | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 605 | 897.22 | 76.26 | 820.96 | 57.47 | 878.43 | 0.59 | 778.79 | 66.19 | 712.60 | 108.36 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 606 | 679.00 | 97.00 | 582.00 | 43.65 | 625.65 | 1.00 | 679.01 | 97.00 | 582.01 | (0.01) | Transition 7/14/06 |
| 7/15/06 | 13053 | ORL | 607 | 779.00 | 111.29 | 667.71 | 50.08 | 717.79 | 1.00 | 779.10 | 111.30 | 667.80 | (0.09) | Transition 7/14/06 |
| 7/15/06 | 13053 | ORL | 608 | 676.00 | 96.57 | 579.43 | 43.46 | 622.89 | 1.00 | 676.01 | 96.57 | 579.44 | (0.01) | Transition 7/14/06 |
| 8/28/06 | 4992 | ORL | 608 | 769.38 | 66.00 | 703.38 | 49.24 | 752.62 | 0.60 | 676.01 | 57.99 | 618.02 | 85.36 | Missed Service during Hurricane Charlie |
| 3/26/05 | 8026 | ORL | 609 | 783.68 | 111.95 | 671.73 | 47.02 | 718.75 | 1.00 | 684.33 | 97.76 | 586.57 | 85.16 | Last Day of Service 3/25/05 |
| 8/28/06 | 4992 | ORL | 609 | 783.68 | 332.00 | 451.68 | 31.62 | 483.30 | 2.97 | 684.33 | 289.91 | 394.42 | 57.26 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 611 | 672.00 | 96.00 | 576.00 | 43.20 | 619.20 | 1.00 | 671.76 | 95.97 | 575.79 | 0.21 | Transition 7/14/06 |
| 8/28/06 | 4992 | ORL | 611 | 762.06 | 65.96 | 696.10 | 48.73 | 744.83 | 0.61 | 671.76 | 58.14 | 613.62 | 82.48 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 612 | 690.00 | 98.57 | 591.43 | 44.36 | 635.79 | 1.00 | 690.03 | 98.57 | 591.46 | (0.03) | Transition 7/14/06 |
| 8/28/06 | 4992 | ORL | 612 | 793.48 | 200.52 | 592.96 | 41.51 | 634.47 | 1.77 | 690.03 | 174.38 | 515.65 | 77.31 | Missed Service during Hurricane Charlie |
| 7/1/06 | 12976 | ORL | 613 | 691.00 | - | 691.00 | - | - | 7.00 | 691.09 | 691.09 | - | - | Closed in May (per Winn Dixie) |
| 8/28/06 | 4992 | ORL | 613 | 795.30 | 66.89 | 728.41 | 50.99 | 779.40 | 0.59 | 691.09 | 58.13 | 632.96 | 95.45 | Missed Service during Hurricane Charlie |
| 8/27/05 | 9823 | ORL | 615 | 662.00 | 283.71 | 378.29 | 26.48 | 404.77 | 3.00 | 661.80 | 283.62 | 378.18 | 0.11 | Closed on 8/23/05 |
| 8/28/06 | 4992 | ORL | 615 | 744.95 | 65.47 | 679.48 | 47.56 | 727.04 | 0.62 | 661.80 | 58.16 | 603.64 | 75.84 | Missed Service during Hurricane Charlie |
| 3/26/05 | 8026 | ORL | 618 | 812.92 | 116.13 | 696.79 | 48.78 | 745.57 | 1.00 | 701.34 | 100.19 | 601.15 | 95.64 | Last Day of Service 3/25/05 |
| 8/28/06 | 4992 | ORL | 618 | 812.92 | 462.72 | 350.20 | 24.51 | 374.72 | 3.98 | 701.34 | 399.21 | 302.13 | 48.07 | Missed Service during Hurricane Charlie |
| 8/27/05 | 9823 | ORL | 620 | 669.00 | - | 669.00 | 46.83 | 715.83 | - | 668.77 | - | 668.77 | 0.23 | Closed on 8/23/05 |
| 9/3/05 | 9872 | ORL | 620 | 669.00 | 573.43 | 95.57 | 6.69 | 102.26 | 6.00 | 668.77 | 573.23 | 95.54 | 0.03 | Closed on 8/27/05 |
| 8/28/06 | 4992 | ORL | 620 | 756.93 | 66.76 | 690.17 | 48.31 | 738.49 | 0.62 | 668.77 | 58.98 | 609.79 | 80.38 | Missed Service during Hurricane Charlie |
| 7/1/06 | 12976 | ORL | 622 | 660.00 | 75.43 | 584.57 | 43.84 | 628.41 | 0.80 | 659.80 | 75.41 | 584.39 | 0.18 | Missed service 6/25/06 |
| 7/15/06 | 13053 | ORL | 622 | 660.00 | 94.29 | 565.71 | 42.43 | 608.14 | 1.00 | 659.80 | 94.26 | 565.54 | 0.17 | Transition Date 7/14/06 |
| 3/25/06 | 12152 | ORL | 624 | 672.00 | 76.80 | 595.20 | 44.64 | 639.84 | 0.80 | 672.49 | 76.86 | 595.63 | (0.43) | Missed Service 3/25/06 |
| 7/15/06 | 13053 | ORL | 624 | 672.00 | 192.00 | 480.00 | 36.00 | 516.00 | 2.00 | 672.49 | 192.14 | 480.35 | (0.35) | Transition Date 7/14/06, (1) missed service w... |
| 8/28/06 | 4992 | ORL | 624 | 763.32 | 65.99 | 697.33 | 48.81 | 746.15 | 0.61 | 672.49 | 58.14 | 614.35 | 82.98 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 627 | 692.00 | 98.86 | 593.14 | 44.49 | 637.63 | 1.00 | 691.58 | 98.80 | 592.78 | 0.36 | Transition Date 7/14/06 |
| 7/15/06 | 13053 | ORL | 629 | 689.00 | 98.43 | 590.57 | 44.29 | 634.86 | 1.00 | 688.67 | 98.38 | 590.29 | 0.28 | Transition Date 7/14/06 |
| 7/15/06 | 13053 | ORL | 630 | 780.00 | 111.43 | 668.57 | 50.14 | 718.71 | 1.00 | 780.43 | 111.49 | 668.94 | (0.37) | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 630 | 900.03 | 76.18 | 823.85 | 57.67 | 881.52 | 0.59 | 780.43 | 66.06 | 714.37 | 109.48 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 631 | 687.00 | 98.14 | 588.86 | 44.16 | 633.02 | 1.00 | 686.77 | 98.11 | 588.66 | 0.20 | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 631 | 787.88 | 66.68 | 721.20 | 50.48 | 771.68 | 0.59 | 686.77 | 58.12 | 628.65 | 92.55 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 632 | 684.00 | 97.71 | 586.29 | 43.97 | 630.26 | 1.00 | 684.26 | 97.75 | 586.51 | (0.22) | Transition Date 7/14/06 |
| 8/27/05 | 9823 | ORL | 634 | 668.00 | - | 668.00 | 46.76 | 714.76 | - | 668.24 | - | 668.24 | (0.24) | Closed on 8/29/05 |
| 9/3/05 | 9872 | ORL | 634 | 668.00 | 381.71 | 286.29 | 20.04 | 306.33 | 4.00 | 668.24 | 381.65 | 286.39 | (0.10) | Closed on 8/29/05 |
| 8/28/06 | 4992 | ORL | 634 | 756.02 | 131.56 | 624.46 | 43.71 | 668.17 | 1.22 | 668.24 | 116.28 | 551.96 | 72.50 | Missed Service during Hurricane Charlie |
| 8/27/05 | 9823 | ORL | 636 | 676.00 | - | 676.00 | 47.32 | 723.32 | - | 676.01 | - | 676.01 | (0.01) | Closed on 8/23/05 |
| 9/3/05 | 9872 | ORL | 636 | 676.00 | 579.43 | 96.57 | 6.76 | 103.33 | 6.00 | 676.01 | 579.44 | 96.57 | (0.00) | Closed on 8/27/05 |
| 9/17/05 | 9947 | ORL | 639 | 685.00 | 50.00 | 635.00 | 44.45 | 679.45 | 0.51 | 685.18 | 50.01 | 635.17 | (0.17) | Credit for No Buffing |
| 9/17/05 | 9947 | ORL | 639 | 685.00 | 50.00 | 635.00 | 44.45 | 679.45 | 0.51 | 685.18 | 50.01 | 635.17 | (0.17) | Credit for No Buffing |
| 7/15/06 | 13053 | ORL | 639 | 685.00 | 97.86 | 587.14 | 44.04 | 631.18 | 1.00 | 685.18 | 97.89 | 587.29 | (0.15) | Transition Date 7/14/06 |
| 7/15/06 | 13053 | ORL | 640 | 568.00 | 81.14 | 486.86 | 36.51 | 523.37 | 1.00 | 567.59 | 81.08 | 486.51 | 0.35 | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 640 | 631.85 | 55.95 | 575.90 | 40.31 | 616.21 | 0.62 | 567.59 | 50.26 | 517.33 | 58.57 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 642 | 487.00 | 69.57 | 417.43 | 31.31 | 448.74 | 1.00 | 487.14 | 69.59 | 417.55 | (0.12) | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 642 | 542.40 | 47.09 | 495.31 | 34.67 | 529.98 | 0.61 | 487.14 | 42.29 | 444.85 | 50.46 | Missed Service during Hurricane Charlie |
| 6/18/06 | 9189 | ORL | 643 | 780.00 | 178.28 | 601.72 | 42.12 | 643.84 | 1.60 | 780.10 | 178.30 | 601.80 | (0.08) | Missed 2 days service |
| 3/25/06 | 12152 | ORL | 643 | 780.00 | 89.14 | 690.86 | 51.81 | 742.67 | 0.80 | 780.10 | 89.15 | 690.95 | (0.09) | Missed Service 3/22/06 |
| 7/1/06 | 12976 | ORL | 643 | 780.00 | 780.00 | - | - | - | 7.00 | 780.10 | 780.10 | - | - | Closed in May (per Winn Dixie) |
| 7/15/06 | 13053 | ORL | 644 | 692.00 | 98.86 | 593.14 | 44.49 | 637.63 | 1.00 | 692.00 | 98.86 | 593.14 | - | Transition Date 7/14/06 |
| 7/15/06 | 13053 | ORL | 647 | 572.00 | 81.71 | 490.29 | 36.77 | 527.06 | 1.00 | 572.35 | 81.76 | 490.59 | (0.30) | Transition Date 7/14/06 |

WD 012519

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS**
**(with deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | WEEKLY PRICE | DEDUCTIONS | NET BILLING | SALES TAX | WEEKLY WITH TAX | DAYS MISSED | EX D WKLY PRICE | REDUCTION TO WKLY CONTRACT FOR DAYS MISSED | WKLY AMOUNT ALLOWED TO BILL | OVER/(UNDER) EXCLUDING SALES TAX | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/28/06 | 4992 | ORL | 647 | 640.04 | 56.01 | 584.03 | 40.88 | 624.91 | 0.61 | 572.35 | 50.09 | 522.26 | 61.77 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 649 | 668.00 | 95.43 | 572.57 | 42.94 | 615.51 | 1.00 | 667.73 | 95.39 | 572.34 | 0.23 | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 649 | 755.14 | 65.76 | 689.38 | 48.26 | 737.63 | 0.61 | 667.73 | 58.15 | 609.58 | 79.80 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 651 | 668.00 | 95.43 | 572.57 | 42.94 | 615.51 | 1.00 | 668.04 | 95.44 | 572.60 | (0.03) | Transition Date 7/14/06 |
| 3/26/05 | 8026 | ORL | 652 | 755.14 | 107.88 | 647.26 | 45.31 | 692.57 | 1.00 | 667.73 | 95.39 | 572.34 | 74.92 | Last Day of Service 3/25/05 |
| 7/15/06 | 13053 | ORL | 654 | 661.00 | 94.43 | 566.57 | 42.49 | 609.06 | 1.00 | 660.96 | 94.42 | 566.54 | 0.03 | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 654 | 743.50 | 65.26 | 678.24 | 47.48 | 725.72 | 0.61 | 660.96 | 58.02 | 602.94 | 75.30 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 655 | 662.00 | 94.57 | 567.43 | 42.56 | 609.99 | 1.00 | 661.88 | 94.55 | 567.33 | 0.10 | Transition Date 7/14/06 |
| 4/16/05 | 8344 | ORL | 656 | 672.00 | 76.80 | 595.20 | 41.66 | 636.86 | 0.80 | 672.49 | 76.86 | 595.63 | (0.43) | 1 day missed service |
| 7/15/06 | 13053 | ORL | 656 | 672.00 | 96.00 | 576.00 | 43.20 | 619.20 | 1.00 | 672.49 | 96.07 | 576.42 | (0.42) | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 656 | 763.32 | 65.99 | 697.33 | 48.81 | 746.15 | 0.61 | 672.49 | 58.14 | 614.35 | 82.98 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 657 | 678.00 | 96.86 | 581.14 | 43.59 | 624.73 | 1.00 | 678.11 | 96.88 | 581.23 | (0.09) | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 657 | 772.99 | 132.52 | 640.47 | 44.83 | 685.30 | 1.20 | 678.11 | 116.25 | 561.86 | 78.61 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 658 | 667.00 | 95.29 | 571.71 | 42.88 | 614.59 | 1.00 | 667.28 | 95.33 | 571.95 | (0.24) | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 658 | 754.37 | 65.74 | 688.63 | 48.20 | 736.84 | 0.61 | 667.28 | 58.15 | 609.13 | 79.50 | Missed Service during Hurricane Charlie |
| 7/1/06 | 12976 | ORL | 659 | 668.00 | 668.00 | - | - | - | 7.00 | 668.04 | 668.04 | - | - | Closed in May (per Winn Dixie) |
| 8/28/06 | 4992 | ORL | 659 | 755.68 | 132.22 | 623.46 | 43.64 | 667.10 | 1.22 | 668.04 | 116.89 | 551.15 | 72.31 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 660 | 669.00 | 95.57 | 573.43 | 43.01 | 616.44 | 1.00 | 668.51 | 95.50 | 573.01 | 0.42 | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 660 | 756.48 | 75.53 | 680.95 | 47.67 | 728.62 | 0.70 | 668.51 | 66.75 | 601.76 | 79.19 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 663 | 676.00 | 96.57 | 579.43 | 43.46 | 622.89 | 1.00 | 676.01 | 96.57 | 579.44 | (0.01) | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 663 | 769.38 | 132.32 | 637.06 | 44.59 | 681.65 | 1.20 | 676.01 | 116.26 | 559.75 | 77.31 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 664 | 685.00 | 391.44 | 293.56 | 22.02 | 315.58 | 4.00 | 684.51 | 391.16 | 293.35 | 0.21 | Transition Date 7/14/06, (3) missed services v |
| 8/28/06 | 4992 | ORL | 664 | 783.98 | 66.57 | 717.41 | 50.22 | 767.63 | 0.59 | 684.51 | 58.12 | 626.39 | 91.02 | Missed Service during Hurricane Charlie |
| 8/28/06 | 4992 | ORL | 667 | 701.44 | 404.25 | 297.19 | 20.80 | 317.99 | 4.03 | 608.07 | 350.44 | 257.63 | 39.56 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 668 | 655.00 | 93.57 | 561.43 | 42.11 | 603.54 | 1.00 | 655.14 | 93.59 | 561.55 | (0.12) | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 668 | 733.50 | 65.15 | 668.35 | 46.78 | 715.13 | 0.62 | 655.14 | 58.19 | 596.95 | 71.40 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 671 | 676.00 | 96.57 | 579.43 | 43.46 | 622.89 | 1.00 | 675.82 | 96.54 | 579.28 | 0.15 | Transition Date 7/14/06 |
| 7/1/06 | 12976 | ORL | 672 | 678.00 | 154.98 | 523.02 | 39.23 | 562.25 | 1.60 | 678.05 | 154.99 | 523.06 | (0.04) | Missed service 6/18/06, 6/25/06 |
| 7/15/06 | 13053 | ORL | 672 | 678.00 | 96.86 | 581.14 | 43.59 | 624.73 | 1.00 | 678.05 | 96.87 | 581.18 | (0.04) | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 672 | 772.88 | 65.94 | 706.94 | 49.49 | 756.43 | 0.60 | 678.05 | 57.85 | 620.20 | 86.74 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 676 | 675.00 | 385.72 | 289.28 | 21.70 | 310.98 | 4.00 | 674.59 | 385.49 | 289.10 | 0.18 | Transition Date 7/11/06 |
| 8/28/06 | 4992 | ORL | 676 | 766.94 | 66.09 | 700.85 | 49.06 | 749.91 | 0.60 | 674.59 | 58.13 | 616.46 | 84.39 | Missed Service during Hurricane Charlie |
| 7/8/06 | 13024 | ORL | 678 | 677.00 | 154.74 | 522.26 | 39.17 | 561.43 | 1.60 | 677.03 | 154.75 | 522.28 | (0.02) | missed service 7/5/06 & 7/6/06 |
| 7/15/06 | 13053 | ORL | 678 | - | 193.42 | (193.42) | (14.51) | (207.93) | - | 677.03 | - | (207.93) | - | Transition 7/6/06, (2) missed servics alre |
| 8/28/06 | 4992 | ORL | 678 | 771.13 | 132.42 | 638.71 | 44.71 | 683.42 | 1.20 | 677.03 | 116.26 | 560.77 | 77.94 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 681 | 660.00 | 94.29 | 565.71 | 42.43 | 608.14 | 1.00 | 660.50 | 94.36 | 566.14 | (0.43) | Transition Date 7/14/06 |
| 7/15/06 | 13053 | ORL | 683 | 676.00 | 96.57 | 579.43 | 43.46 | 622.89 | 1.00 | 676.01 | 96.57 | 579.44 | (0.01) | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 683 | 769.38 | 66.16 | 703.22 | 49.23 | 752.45 | 0.60 | 676.01 | 58.13 | 617.88 | 85.34 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 684 | 658.00 | 94.00 | 564.00 | 42.30 | 606.30 | 1.00 | 658.08 | 94.01 | 564.07 | (0.07) | Transition Date 7/14/06 |
| 3/26/05 | 8026 | ORL | 687 | 745.86 | 106.55 | 639.31 | 44.75 | 684.06 | 1.00 | 662.33 | 94.62 | 567.71 | 71.60 | Last Day of Service 3/25/05 |
| 7/1/06 | 12976 | ORL | 695 | 707.00 | 707.00 | - | - | - | 7.00 | 707.36 | 707.36 | - | - | Closed in May (per Winn Dixie) |
| 8/28/06 | 4992 | ORL | 695 | 823.28 | 67.62 | 755.66 | 52.90 | 808.55 | 0.57 | 707.36 | 58.10 | 649.26 | 106.40 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 697 | 674.00 | 96.29 | 577.71 | 43.33 | 621.04 | 1.00 | 673.65 | 96.24 | 577.41 | 0.30 | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 697 | 765.32 | 66.95 | 698.37 | 48.89 | 747.26 | 0.61 | 673.65 | 58.93 | 614.72 | 83.65 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 698 | 803.00 | 114.71 | 688.29 | 51.62 | 739.91 | 1.00 | 803.07 | 114.72 | 688.35 | (0.06) | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 698 | 938.95 | 90.48 | 848.47 | 59.39 | 907.86 | 0.67 | 803.07 | 77.39 | 725.68 | 122.79 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 699 | 568.00 | 81.14 | 486.86 | 36.51 | 523.37 | 1.00 | 568.31 | 81.18 | 487.13 | (0.27) | Transition Date 7/14/06 |
| 3/26/05 | 8026 | ORL | 701 | 769.38 | 109.91 | 659.47 | 46.16 | 705.63 | 1.00 | 676.01 | 96.57 | 579.44 | 80.03 | Last Day of Service 3/25/05 |
| 8/28/06 | 4992 | ORL | 701 | 769.38 | 66.00 | 703.38 | 49.24 | 752.62 | 0.60 | 676.01 | 57.99 | 618.02 | 85.36 | |
| 3/26/05 | 8026 | ORL | 702 | 789.41 | 112.77 | 676.64 | 47.36 | 724.01 | 1.00 | 687.67 | 98.24 | 589.43 | 87.21 | Last Day of Service 3/25/05 |
| 8/28/06 | 4992 | ORL | 702 | 789.41 | 66.72 | 722.69 | 50.59 | 773.28 | 0.59 | 687.67 | 58.12 | 629.55 | 93.14 | Missed Service during Hurricane Charlie |
| 8/27/05 | 9823 | ORL | 703 | 673.00 | 96.14 | 576.86 | 40.38 | 617.24 | 1.00 | 673.59 | 96.20 | 577.19 | (0.33) | Closed on 8/25/05 |
| 8/28/06 | 4992 | ORL | 703 | 764.87 | - | 764.87 | 53.54 | 818.41 | - | 673.39 | - | 673.39 | 91.48 | Missed Service during Hurricane Charlie |
| 3/26/05 | 8026 | ORL | 705 | 769.38 | 109.91 | 659.47 | 46.16 | 705.63 | 1.00 | 676.01 | 96.57 | 579.44 | 80.03 | Last Day of Service 3/25/05 |

**WD 012520**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS**
**(with deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | WEEKLY PRICE | DEDUCTIONS | NET BILLING | SALES TAX | WEEKLY WITH TAX | DAYS MISSED | EX D WKLY PRICE | REDUCTION TO WKLY CONTRACT FOR DAYS MISSED | WKLY AMOUNT ALLOWED TO BILL | OVER/(UNDER) EXCLUDING SALES TAX | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/28/06 | 4992 | ORL | 705 | 769.38 | 330.80 | 438.58 | 30.70 | 469.28 | 3.01 | 676.01 | 290.65 | 385.36 | 53.22 | |
| 7/15/06 | 13053 | ORL | 706 | 687.00 | 98.14 | 588.86 | 44.16 | 633.02 | 1.00 | 687.20 | 98.17 | 589.03 | (0.17) | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 706 | 788.62 | - | 788.62 | 55.20 | 843.82 | - | 687.20 | - | 687.20 | 101.42 | Missed Service during Hurricane Charlie |
| 3/26/05 | 8026 | ORL | 708 | 763.32 | 109.05 | 654.28 | 45.80 | 700.08 | 1.00 | 672.49 | 96.07 | 576.42 | 77.86 | Last Day of Service 3/25/05 |
| 7/15/06 | 13053 | ORL | 710 | 676.00 | 96.57 | 579.43 | 43.46 | 622.89 | 1.00 | 676.03 | 96.57 | 579.46 | (0.03) | Transition Date 7/14/06 |
| 3/26/05 | 8026 | ORL | 711 | 718.11 | 102.59 | 615.53 | 43.09 | 658.61 | 1.00 | 617.77 | 88.26 | 529.51 | 86.02 | Last Day of Service 3/25/05 |
| 8/28/06 | 4992 | ORL | 711 | 718.11 | 58.38 | 659.73 | 46.18 | 705.92 | 0.57 | 617.77 | 50.22 | 567.55 | 92.18 | Missed Service during Hurricane Charlie |
| 3/26/05 | 8026 | ORL | 713 | 755.14 | 107.88 | 647.26 | 45.31 | 692.57 | 1.00 | 667.73 | 95.99 | 572.34 | 74.92 | Last Day of Service 3/25/05 |
| 8/28/06 | 4992 | ORL | 713 | 755.14 | 393.72 | 361.42 | 25.30 | 386.72 | 3.65 | 667.73 | 348.15 | 319.58 | 41.84 | Missed Service during Hurricane Charlie |
| 6/18/05 | 9189 | ORL | 716 | 668.00 | 123.40 | 544.60 | 38.12 | 582.72 | 1.29 | 668.12 | 123.42 | 544.70 | (0.10) | Missed 2 days service |
| 8/27/05 | 9823 | ORL | 716 | 668.00 | 190.86 | 477.14 | 33.40 | 510.54 | 2.00 | 668.12 | 190.89 | 477.23 | (0.09) | Closed on 8/24/05 |
| 8/28/06 | 4992 | ORL | 716 | 755.82 | 65.78 | 690.04 | 48.30 | 738.34 | 0.61 | 668.12 | 58.15 | 609.97 | 80.07 | Missed Service during Hurricane Charlie |
| 4/16/05 | 8344 | ORL | 734 | 673.00 | 153.83 | 519.17 | 36.34 | 555.51 | 1.60 | 672.52 | 153.72 | 518.80 | 0.37 | 2 days missed service |
| 8/27/05 | 9823 | ORL | 734 | 673.00 | 96.14 | 576.86 | 40.38 | 617.24 | 1.00 | 672.52 | 96.07 | 576.45 | 0.41 | Closed on 8/25/05 |
| 8/28/06 | 4992 | ORL | 734 | 763.38 | 197.97 | 565.41 | 39.58 | 604.99 | 1.82 | 672.52 | 174.41 | 498.11 | 67.30 | Missed Service during Hurricane Charlie |
| 3/26/05 | 8026 | ORL | 746 | 742.56 | 106.08 | 636.48 | 44.55 | 681.03 | 1.00 | 660.41 | 94.34 | 566.07 | 70.41 | Last Day of Service 3/25/05 |
| 8/28/06 | 4992 | ORL | 746 | 742.56 | 261.64 | 480.92 | 33.66 | 514.58 | 2.47 | 660.41 | 232.69 | 427.72 | 53.20 | Missed Service during Hurricane Charlie |
| 8/27/05 | 9823 | ORL | 748 | 672.00 | 192.00 | 480.00 | 33.60 | 513.60 | 2.00 | 672.49 | 192.14 | 480.35 | (0.35) | Closed on 8/24/05 |
| 3/26/05 | 8026 | ORL | 750 | 646.27 | 184.65 | 461.62 | 32.31 | 493.93 | 2.00 | 575.98 | 164.57 | 411.41 | 50.21 | Last Day of Service 3/25/05 |
| 8/28/06 | 4992 | ORL | 750 | 646.27 | 112.72 | 533.55 | 37.35 | 570.89 | 1.22 | 575.98 | 100.46 | 475.52 | 58.03 | Missed Service during Hurricane Charlie |
| 8/27/05 | 9823 | ORL | 752 | 669.00 | 286.71 | 382.29 | 26.76 | 409.05 | 3.00 | 668.77 | 286.61 | 382.16 | 0.13 | Closed on 8/23/05 |
| 8/28/06 | 4992 | ORL | 752 | 756.93 | 65.81 | 691.12 | 48.38 | 739.50 | 0.61 | 668.77 | 58.15 | 610.62 | 80.50 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 777 | 668.00 | 95.43 | 572.57 | 42.94 | 615.51 | 1.00 | 667.73 | 95.39 | 572.34 | 0.23 | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 777 | 755.14 | 65.76 | 689.38 | 48.26 | 737.63 | 0.61 | 667.73 | 58.15 | 609.58 | 79.80 | Missed Service during Hurricane Charlie |
| 8/27/05 | 9823 | ORL | 2200 | 574.00 | 246.00 | 328.00 | 22.96 | 350.96 | 3.00 | 574.20 | 246.09 | 328.11 | (0.11) | Closed on 8/23/05 |
| 8/28/06 | 4992 | ORL | 2200 | 643.22 | 60.65 | 582.57 | 40.78 | 623.35 | 0.66 | 574.20 | 54.14 | 520.06 | 62.51 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 2207 | 670.00 | 95.77 | 574.23 | 43.07 | 617.30 | 1.00 | 670.45 | 95.83 | 574.62 | (0.39) | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 2207 | 759.82 | 131.46 | 628.36 | 43.99 | 672.34 | 1.21 | 670.45 | 116.00 | 554.45 | 73.91 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 2209 | 557.00 | 79.57 | 477.43 | 35.81 | 513.24 | 1.00 | 557.28 | 79.61 | 477.67 | (0.24) | Transition Date 7/14/06 |
| 7/15/06 | 13053 | ORL | 2215 | 690.00 | 98.57 | 591.43 | 44.36 | 635.79 | 1.00 | 690.18 | 98.60 | 591.58 | (0.15) | Transition Date 7/14/06 |
| 7/15/06 | 13053 | ORL | 2216 | 690.00 | 98.57 | 591.43 | 44.36 | 635.79 | 1.00 | 690.36 | 98.62 | 591.74 | (0.31) | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 2216 | 794.05 | 335.10 | 458.95 | 32.13 | 491.08 | 2.95 | 690.36 | 291.34 | 399.02 | 59.93 | Missed Service during Hurricane Charlie |
| 3/26/05 | 8026 | ORL | 2225 | 756.28 | 108.04 | 648.24 | 45.38 | 693.62 | 1.00 | 668.39 | 95.48 | 572.91 | 75.33 | Last Day of Service 3/25/05 |
| 6/4/05 | 9110 | ORL | 2230 | 769.00 | 87.89 | 681.11 | 47.68 | 728.79 | 0.80 | 769.36 | 87.93 | 681.43 | (0.32) | Credit 1 day |
| 7/15/06 | 13053 | ORL | 2230 | 769.00 | 109.86 | 659.14 | 49.44 | 708.58 | 1.00 | 769.36 | 109.91 | 659.45 | (0.31) | Transition Date 7/14/06 |
| 7/15/06 | 13053 | ORL | 2233 | 668.00 | 95.43 | 572.57 | 42.94 | 615.51 | 1.00 | 668.46 | 95.50 | 572.96 | (0.39) | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 2233 | 756.40 | 65.80 | 690.60 | 48.34 | 738.95 | 0.61 | 668.46 | 58.15 | 610.31 | 80.29 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 2235 | 466.00 | 66.57 | 399.43 | 29.96 | 429.39 | 1.00 | 465.72 | 66.53 | 399.19 | 0.24 | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 2235 | 505.58 | 276.30 | 229.28 | 16.05 | 245.33 | 3.83 | 465.72 | 254.52 | 211.20 | 18.08 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 2238 | 677.00 | 96.71 | 580.29 | 43.52 | 623.81 | 1.00 | 676.56 | 96.65 | 579.91 | 0.38 | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 2238 | 770.32 | 66.19 | 704.13 | 49.29 | 753.42 | 0.60 | 676.56 | 58.13 | 618.43 | 85.70 | Missed Service during Hurricane Charlie |
| 8/27/05 | 9823 | ORL | 2240 | 670.00 | 95.71 | 574.29 | 40.20 | 614.49 | 1.00 | 669.98 | 95.71 | 574.27 | 0.02 | Closed on 8/25/05 |
| 8/28/06 | 4992 | ORL | 2240 | 759.01 | 65.87 | 693.14 | 48.52 | 741.66 | 0.61 | 669.98 | 58.14 | 611.84 | 81.30 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 2241 | 666.00 | 95.14 | 570.86 | 42.81 | 613.67 | 1.00 | 665.75 | 95.10 | 570.65 | 0.21 | Transition Date 7/14/06 |
| 7/15/06 | 13053 | ORL | 2246 | 672.00 | 96.00 | 576.00 | 43.20 | 619.20 | 1.00 | 671.78 | 95.97 | 575.81 | 0.19 | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 2246 | 762.10 | 66.70 | 695.40 | 48.68 | 744.07 | 0.61 | 671.78 | 58.80 | 612.98 | 82.42 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 2249 | 665.00 | 380.00 | 285.00 | 21.38 | 306.38 | 4.00 | 664.83 | 379.90 | 284.93 | 0.07 | Transition Date 7/14/06, (3) missed services v |
| 8/28/06 | 4992 | ORL | 2249 | 750.16 | 65.95 | 684.21 | 47.89 | 732.10 | 0.62 | 664.83 | 58.45 | 606.38 | 77.83 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 2250 | 666.00 | 95.14 | 570.86 | 42.81 | 613.67 | 1.00 | 665.90 | 95.13 | 570.77 | 0.09 | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 2250 | 751.99 | 132.26 | 619.73 | 43.38 | 663.11 | 1.23 | 665.90 | 117.12 | 548.78 | 70.95 | Missed Service during Hurricane Charlie |
| 7/1/06 | 12976 | ORL | 2254 | 678.00 | 678.00 | - | - | - | 7.00 | 678.05 | 678.05 | - | - | Closed in May (per Winn Dixie) |
| 8/28/06 | 4992 | ORL | 2254 | 772.88 | 265.04 | 507.84 | 35.55 | 543.39 | 2.40 | 678.05 | 232.52 | 445.53 | 62.31 | Missed Service during Hurricane Charlie |
| 7/1/06 | 12976 | ORL | 2257 | 577.00 | 577.00 | - | - | - | 7.00 | 576.86 | 576.86 | - | - | Closed in May (per Winn Dixie) |
| 8/28/06 | 4992 | ORL | 2257 | 647.78 | 282.00 | 365.78 | 25.60 | 391.38 | 3.05 | 576.86 | 251.13 | 325.73 | 40.05 | Missed Service during Hurricane Charlie |

**WD 012521**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS**
**(with deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | WEEKLY PRICE | DEDUCTIONS | NET BILLING | SALES TAX | WEEKLY WITH TAX | DAYS MISSED | EX D WKLY PRICE | REDUCTION TO WKLY CONTRACT FOR DAYS MISSED | WKLY AMOUNT ALLOWED TO BILL | OVER/(UNDER) EXCLUDING SALES TAX | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/06 | 13053 | ORL | 2260 | 670.00 | | 670.00 | - | - | 7.00 | 669.98 | 669.98 | - | - | Repair to Hot Case Glass broken by crew ($57 |
| 8/28/06 | 4992 | ORL | 2260 | 759.01 | 65.70 | 693.31 | 48.53 | 741.84 | 0.61 | 669.98 | 57.99 | 611.99 | 81.32 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 2265 | 752.00 | 107.43 | 644.57 | 48.34 | 692.91 | 1.00 | 751.57 | 107.37 | 644.20 | 0.37 | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 2265 | 850.41 | 224.34 | 626.07 | 43.83 | 669.90 | 1.85 | 751.57 | 198.27 | 553.30 | 72.77 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 2266 | 702.00 | 100.29 | 601.71 | 45.13 | 646.84 | 1.00 | 702.16 | 100.31 | 601.85 | (0.14) | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 2266 | 814.34 | 67.43 | 746.91 | 52.28 | 799.19 | 0.58 | 702.16 | 58.14 | 644.02 | 102.89 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 2267 | 577.00 | 82.43 | 494.57 | 37.09 | 531.66 | 1.00 | 576.92 | 82.42 | 494.50 | 0.07 | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 2267 | 647.89 | 109.58 | 538.31 | 37.68 | 576.00 | 1.18 | 576.92 | 97.58 | 479.34 | 58.97 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 2268 | 577.00 | 82.43 | 494.57 | 37.09 | 531.66 | 1.00 | 576.95 | 82.42 | 494.53 | 0.04 | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 2268 | 647.94 | 56.40 | 591.54 | 41.41 | 632.94 | 0.61 | 576.95 | 50.22 | 526.73 | 64.81 | Missed Service during Hurricane Charlie |
| 6/25/06 | 9290 | ORL | 2269 | 675.00 | 231.42 | 443.58 | 31.05 | 474.63 | 2.40 | 674.56 | 231.27 | 443.29 | 0.29 | Credit for 3 days service |
| 7/15/06 | 13053 | ORL | 2269 | 675.00 | 96.43 | 578.57 | 43.39 | 621.96 | 1.00 | 674.56 | 96.37 | 578.19 | 0.38 | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 2269 | 766.88 | 66.47 | 700.41 | 49.03 | 749.44 | 0.61 | 674.56 | 58.47 | 616.09 | 84.32 | Missed Service during Hurricane Charlie |
| 7/16/06 | 9549 | ORL | 2270 | 686.00 | 100.00 | 586.00 | 41.02 | 627.02 | 1.02 | 685.71 | 99.96 | 585.75 | 0.25 | Credit for No-Show on Strip/Wax |
| 7/23/06 | 9577 | ORL | 2270 | 686.00 | 100.00 | 586.00 | 41.02 | 627.02 | 1.02 | 685.71 | 99.96 | 585.75 | 0.25 | 1 day missed service |
| 8/6/05 | 9728 | ORL | 2270 | 686.00 | 100.00 | 586.00 | 41.02 | 627.02 | 1.02 | 685.71 | 99.96 | 585.75 | 0.25 | Credit for No-Show on Strip/Wax |
| 10/22/05 | 10424 | ORL | 2270 | 686.00 | 39.20 | 646.80 | 48.51 | 695.31 | 0.40 | 685.71 | 39.18 | 646.53 | 0.27 | Poor Service Credit |
| 10/29/05 | 10462 | ORL | 2270 | 686.00 | - | 686.00 | 51.45 | 737.45 | - | 685.71 | - | 685.71 | 0.29 | Poor Service Credit |
| 11/5/05 | 10552 | ORL | 2270 | 686.00 | - | 686.00 | 51.45 | 737.45 | - | 685.71 | - | 685.71 | 0.29 | Poor Service Credit |
| 11/12/05 | 10621 | ORL | 2270 | 686.00 | - | 686.00 | 51.45 | 737.45 | - | 685.71 | - | 685.71 | 0.29 | Poor Service Credit |
| 11/19/05 | 10655 | ORL | 2270 | 686.00 | - | 686.00 | 51.45 | 737.45 | - | 685.71 | - | 685.71 | 0.29 | Poor Service Credit |
| 11/26/05 | 10696 | ORL | 2270 | 686.00 | - | 686.00 | 51.45 | 737.45 | - | 685.71 | - | 685.71 | 0.29 | Poor Service Credit |
| 12/3/05 | 10786 | ORL | 2270 | 686.00 | - | 686.00 | 51.45 | 737.45 | - | 685.71 | - | 685.71 | 0.29 | Poor Service Credit |
| 12/10/05 | 10911 | ORL | 2270 | 686.00 | - | 686.00 | 51.45 | 737.45 | - | 685.71 | - | 685.71 | 0.29 | Poor Service Credit |
| 5/6/06 | 12484 | ORL | 2270 | 686.00 | 78.40 | 607.60 | 45.57 | 653.17 | 0.80 | 685.71 | 78.37 | 607.34 | 0.26 | Missed Service 5/3/06 |
| 5/13/06 | 12504 | ORL | 2270 | 686.00 | - | 686.00 | 51.45 | 737.45 | - | 685.71 | - | 685.71 | 0.29 | Missed Service 5/3/06 |
| 5/20/06 | 12529 | ORL | 2270 | 686.00 | - | 686.00 | 51.45 | 737.45 | - | 685.71 | - | 685.71 | 0.29 | Missed Service 5/3/06 |
| 7/15/06 | 13053 | ORL | 2270 | 686.00 | 98.00 | 588.00 | 44.10 | 632.10 | 1.00 | 685.71 | 97.96 | 587.75 | 0.25 | Transition Date 7/14/06 |
| 7/15/06 | 13053 | ORL | 2271 | 666.00 | 95.14 | 570.86 | 42.81 | 613.67 | 1.00 | 665.90 | 95.13 | 570.77 | 0.09 | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 2271 | 751.99 | 65.67 | 686.32 | 48.04 | 734.37 | 0.61 | 665.90 | 58.15 | 607.75 | 78.57 | Missed Service during Hurricane Charlie |
| 1/7/06 | 11232 | ORL | 2273 | 689.00 | 78.74 | 610.26 | 45.77 | 656.03 | 0.80 | 688.96 | 78.74 | 610.22 | 0.04 | Missed Service 12/31/05 |
| 7/15/06 | 13053 | ORL | 2273 | 689.00 | 98.43 | 590.57 | 44.29 | 634.86 | 1.00 | 688.96 | 98.42 | 590.54 | 0.03 | Transition Date 7/14/06 |
| 7/15/06 | 13053 | ORL | 2276 | 670.00 | 95.71 | 574.29 | 43.07 | 617.36 | 1.00 | 669.98 | 95.71 | 574.27 | 0.02 | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 2276 | 759.01 | 65.87 | 693.14 | 48.52 | 741.66 | 0.61 | 669.98 | 58.14 | 611.84 | 81.30 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 2278 | 686.00 | 98.00 | 588.00 | 44.10 | 632.10 | 1.00 | 685.71 | 97.96 | 587.75 | 0.25 | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 2278 | 786.06 | 269.48 | 516.58 | 36.16 | 552.74 | 2.40 | 685.71 | 235.08 | 450.63 | 65.95 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 2280 | 661.00 | 94.43 | 566.57 | 42.49 | 609.06 | 1.00 | 660.95 | 94.42 | 566.53 | 0.04 | Transition Date 7/14/06 |
| 7/15/06 | 13053 | ORL | 2281 | 686.00 | 98.00 | 588.00 | 44.10 | 632.10 | 1.00 | 685.71 | 97.96 | 587.75 | 0.25 | Transition Date 7/14/06 |
| 8/27/05 | 9823 | ORL | 2282 | 670.00 | - | 670.00 | 46.90 | 716.90 | - | 669.98 | - | 669.98 | 0.02 | Closed on 8/30/05 |
| 9/3/05 | 9872 | ORL | 2282 | 670.00 | 287.14 | 382.86 | 26.80 | 409.66 | 3.00 | 669.98 | 287.13 | 382.85 | 0.01 | Closed on 8/30/05 |
| 8/28/06 | 4992 | ORL | 2282 | 759.01 | 461.09 | 297.92 | 20.85 | 318.77 | 4.25 | 669.98 | 407.01 | 262.97 | 34.95 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 2288 | 568.00 | 81.14 | 486.86 | 36.51 | 523.37 | 1.00 | 567.67 | 81.09 | 486.58 | 0.28 | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 2288 | 631.99 | 55.95 | 576.04 | 40.32 | 616.36 | 0.62 | 567.67 | 50.26 | 517.41 | 58.63 | Missed Service during Hurricane Charlie |
| 8/27/05 | 9823 | ORL | 2293 | 576.00 | 164.57 | 411.43 | 28.80 | 440.23 | 2.00 | 575.73 | 164.49 | 411.24 | 0.19 | Closed on 8/24/05 |
| 8/28/06 | 4992 | ORL | 2293 | 645.85 | 169.02 | 476.83 | 33.38 | 510.20 | 1.83 | 575.73 | 150.67 | 425.06 | 51.77 | Missed Service during Hurricane Charlie |
| 8/27/05 | 9823 | ORL | 2294 | 618.00 | 264.86 | 353.14 | 24.72 | 377.86 | 3.00 | 617.77 | 264.76 | 353.01 | 0.13 | Closed on 8/23/05 |
| 8/28/06 | 4992 | ORL | 2294 | 718.11 | 58.38 | 659.73 | 46.18 | 705.92 | 0.57 | 617.77 | 50.22 | 567.55 | 92.18 | Missed Service during Hurricane Charlie |
| 8/27/05 | 9823 | ORL | 2295 | 686.00 | 294.00 | 392.00 | 27.44 | 419.44 | 3.00 | 685.71 | 293.88 | 391.83 | 0.17 | Closed on 8/23/05 |
| 2/11/06 | 11686 | ORL | 2298 | 666.00 | 76.11 | 589.89 | 44.24 | 634.13 | 0.80 | 665.90 | 76.10 | 589.80 | 0.09 | Missed Service 2/9/06 |
| 3/4/06 | 12046 | ORL | 2298 | 666.00 | 228.33 | 437.67 | 32.83 | 470.50 | 2.40 | 665.90 | 228.30 | 437.60 | 0.07 | Credit (3) Missed  Services 2/25/06 |
| 7/1/06 | 12976 | ORL | 2298 | 666.00 | 666.00 | - | - | - | 7.00 | 665.90 | 665.90 | - | - | Closed in May (per Winn Dixie) |
| 7/15/06 | 13053 | ORL | 2301 | 666.00 | 95.14 | 570.86 | 42.81 | 613.67 | 1.00 | 665.58 | 95.08 | 570.50 | 0.36 | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 2301 | 751.44 | 65.83 | 685.61 | 47.99 | 733.60 | 0.61 | 665.58 | 58.31 | 607.27 | 78.34 | Missed Service during Hurricane Charlie |
| 3/12/05 | 7766 | ORL | 2306 | 756.93 | 173.01 | 583.92 | 40.87 | 624.79 | 1.60 | 668.77 | 152.86 | 515.91 | 68.01 | 2 Day Missed Service |

**WD 012522**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS**
**(with deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | WEEKLY PRICE | DEDUCTIONS | NET BILLING | SALES TAX | WEEKLY WITH TAX | DAYS MISSED | EX D WKLY PRICE | REDUCTION TO WKLY CONTRACT FOR DAYS MISSED | WKLY AMOUNT ALLOWED TO BILL | OVER/(UNDER) EXCLUDING SALES TAX | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/06 | 13053 | ORL | 2306 | 669.00 | 95.57 | 573.43 | 43.01 | 616.44 | 1.00 | 668.77 | 95.54 | 573.23 | 0.20 | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 2306 | 756.93 | 131.62 | 625.31 | 43.77 | 669.08 | 1.22 | 668.77 | 116.29 | 552.48 | 72.83 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 2308 | 675.00 | 96.43 | 578.57 | 43.39 | 621.96 | 1.00 | 674.56 | 96.37 | 578.19 | 0.38 | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 2308 | 766.88 | 198.27 | 568.61 | 39.80 | 608.41 | 1.81 | 674.56 | 174.40 | 500.16 | 68.45 | Missed Service during Hurricane Charlie |
| 2/11/06 | 11686 | ORL | 2313 | 675.00 | 77.14 | 597.86 | 44.84 | 642.70 | 0.80 | 674.56 | 77.09 | 597.47 | 0.39 | Missed Service 2/7/06 |
| 7/15/06 | 13053 | ORL | 2313 | 675.00 | 96.43 | 578.57 | 43.39 | 621.96 | 1.00 | 674.56 | 96.37 | 578.19 | 0.38 | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 2313 | 766.88 | 198.27 | 568.61 | 39.80 | 608.41 | 1.81 | 674.56 | 174.40 | 500.16 | 68.45 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 2314 | 670.00 | 95.71 | 574.29 | 43.07 | 617.36 | 1.00 | 669.98 | 95.71 | 574.27 | 0.02 | Transition Date 7/14/06 |
| 8/27/05 | 9823 | ORL | 2316 | 666.00 | 285.45 | 380.57 | 26.64 | 407.21 | 3.00 | 665.90 | 285.39 | 380.51 | 0.06 | Closed on 8/23/05 |
| 3/26/05 | 8026 | ORL | 2320 | 817.83 | 116.83 | 701.00 | 49.07 | 750.07 | 1.00 | 704.20 | 100.60 | 603.60 | 97.40 | Last Day of Service 3/25/05 |
| 8/28/06 | 4992 | ORL | 2320 | 817.83 | 67.53 | 750.30 | 52.52 | 802.82 | 0.58 | 704.20 | 58.15 | 646.05 | 104.25 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 2323 | 658.00 | 94.00 | 564.00 | 42.30 | 606.30 | 1.00 | 658.08 | 94.01 | 564.07 | (0.07) | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 2323 | 738.55 | 65.46 | 673.09 | 47.12 | 720.20 | 0.62 | 658.08 | 58.33 | 599.75 | 73.34 | Missed Service during Hurricane Charlie |
| 7/30/05 | 9690 | ORL | 2324 | 779.00 | 267.08 | 511.92 | 35.83 | 547.75 | 2.40 | 779.45 | 267.23 | 512.22 | (0.30) | Credit for 3 days Service |
| 8/6/05 | 9728 | ORL | 2324 | 779.00 | 89.02 | 689.98 | 48.30 | 738.28 | 0.80 | 779.45 | 89.07 | 690.38 | (0.40) | Credit for 1 Day |
| 8/13/05 | 9775 | ORL | 2324 | 779.00 | 445.14 | 333.86 | 23.37 | 357.23 | 4.00 | 779.45 | 445.40 | 334.05 | (0.19) | Credit for 5 days Service 7/23-7/25 & 8/12-8/ |
| 9/3/05 | 9875 | ORL | 2324 | 779.00 | 89.02 | 689.98 | 48.30 | 738.28 | 0.80 | 779.45 | 89.07 | 690.38 | (0.40) | |
| 7/1/06 | 12976 | ORL | 2324 | 779.00 | 779.00 | - | - | - | 7.00 | 779.45 | 779.45 | - | - | Closed in May (per Winn Dixie) |
| 7/15/06 | 13053 | ORL | 2325 | 569.00 | 81.29 | 487.71 | 36.58 | 524.29 | 1.00 | 568.84 | 81.27 | 487.57 | 0.14 | Transition Date 7/14/06 |
| 7/15/06 | 13053 | ORL | 2326 | 672.00 | 96.00 | 576.00 | 43.20 | 619.20 | 1.00 | 672.31 | 96.04 | 576.27 | (0.27) | Transition Date 7/14/06 |
| 3/25/06 | 12152 | ORL | 2327 | 695.00 | 79.43 | 615.57 | 46.17 | 661.74 | 0.80 | 695.40 | 79.48 | 615.92 | (0.35) | Missed Service 3/23/06 |
| 4/15/06 | 12336 | ORL | 2327 | 695.00 | 79.43 | 615.57 | 46.17 | 661.74 | 0.80 | 695.40 | 79.48 | 615.92 | (0.35) | Missed Service 4/4/06 |
| 7/15/06 | 13053 | ORL | 2327 | 695.00 | 198.58 | 496.42 | 37.23 | 533.65 | 2.00 | 695.40 | 198.69 | 496.71 | (0.29) | Transition Date 7/14/06, (1) missed service 7/ |
| 8/28/06 | 4992 | ORL | 2327 | 802.71 | 147.40 | 655.31 | 45.87 | 701.19 | 1.29 | 695.40 | 127.69 | 567.71 | 87.60 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 2328 | 784.00 | 224.00 | 560.00 | 42.00 | 602.00 | 2.00 | 784.35 | 224.10 | 560.25 | (0.25) | Transition Date 7/14/06, (1) missed service 7/ |
| 7/15/06 | 13053 | ORL | 2329 | 665.00 | 95.00 | 570.00 | 42.75 | 612.75 | 1.00 | 665.22 | 95.03 | 570.19 | (0.19) | Transition Date 7/14/06 |
| 7/1/06 | 12976 | ORL | 2330 | 670.00 | 670.00 | - | - | - | 7.00 | 669.98 | 669.98 | - | - | Closed in May (per Winn Dixie) |
| 8/28/06 | 4992 | ORL | 2330 | 759.01 | 65.86 | 693.15 | 48.52 | 741.67 | 0.61 | 669.98 | 58.13 | 611.85 | 81.30 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 2333 | 695.00 | 99.29 | 595.71 | 44.68 | 640.39 | 1.00 | 694.71 | 99.25 | 595.46 | 0.25 | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 2333 | 801.53 | 67.07 | 734.46 | 51.41 | 785.87 | 0.59 | 694.71 | 58.13 | 636.58 | 97.88 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 2334 | 675.00 | 96.43 | 578.57 | 43.39 | 621.96 | 1.00 | 674.58 | 96.37 | 578.21 | 0.36 | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 2334 | 766.92 | 65.93 | 700.99 | 49.07 | 750.06 | 0.60 | 674.58 | 57.99 | 616.59 | 84.40 | Missed Service during Hurricane Charlie |
| 8/26/06 | 13374 | ORL | 2348 | 670.00 | 478.55 | 191.45 | 14.36 | 205.81 | 5.00 | 669.98 | 478.54 | 191.44 | 0.01 | Transition 08/21/06 |
| 8/26/06 | 13374 | ORL | 2349 | 772.00 | 551.45 | 220.55 | 16.54 | 237.09 | 5.00 | 771.93 | 551.40 | 220.53 | 0.02 | Transition 08/21/06 |
| 8/26/06 | 13374 | ORL | 2354 | 683.00 | 487.85 | 195.15 | 14.64 | 209.79 | 5.00 | 683.30 | 488.06 | 195.24 | (0.09) | Transition 08/21/06 |
| 8/28/06 | 4992 | ORL | 2354 | 781.92 | 113.63 | 668.29 | 46.78 | 715.07 | 1.02 | 683.30 | 99.30 | 584.00 | 84.29 | Missed Service during Hurricane Charlie |
| 8/26/06 | 13374 | ORL | 2355 | 670.00 | 478.55 | 191.45 | 14.36 | 205.81 | 5.00 | 669.98 | 478.54 | 191.44 | 0.01 | Transition 08/21/06 |
| 5/28/05 | 9046 | ORL | 2357 | 779.00 | 534.18 | 244.82 | 17.14 | 261.96 | 4.80 | 778.95 | 534.15 | 244.80 | 0.02 | Credit for 6 days service |
| 8/28/06 | 4992 | ORL | 2357 | 897.48 | 113.63 | 783.85 | 54.87 | 838.72 | 0.89 | 778.95 | 98.62 | 680.33 | 103.52 | Missed Service during Hurricane Charlie |
| 8/26/06 | 13374 | ORL | 2358 | 657.00 | 469.30 | 187.70 | 14.08 | 201.78 | 5.00 | 656.95 | 469.26 | 187.69 | 0.01 | Transition 08/21/06 |
| 8/27/05 | 9823 | ORL | 2361 | 677.00 | 193.43 | 483.57 | 33.85 | 517.42 | 2.00 | 676.78 | 193.37 | 483.41 | 0.16 | Closed on 8/24/05 |
| 8/26/06 | 13374 | ORL | 2366 | 675.00 | 482.15 | 192.85 | 14.46 | 207.31 | 5.00 | 674.53 | 481.81 | 192.72 | 0.13 | Transition 08/21/06 |
| 2/11/06 | 11686 | ORL | 2367 | 674.00 | 154.06 | 519.94 | 39.00 | 558.94 | 1.60 | 674.06 | 154.07 | 519.99 | (0.05) | Missed Services 2/7/06, 2/8/06 |
| 7/15/06 | 13053 | ORL | 2367 | 674.00 | 96.29 | 577.71 | 43.33 | 621.04 | 1.00 | 674.06 | 96.30 | 577.76 | (0.05) | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 2367 | 766.03 | 66.10 | 699.93 | 48.99 | 748.92 | 0.60 | 674.06 | 58.16 | 615.90 | 84.03 | Missed Service during Hurricane Charlie |
| 8/27/05 | 9823 | ORL | 2375 | 676.00 | 96.57 | 579.43 | 40.56 | 619.99 | 1.00 | 676.41 | 96.63 | 579.78 | (0.35) | Closed on 8/25/05 |
| 8/28/06 | 4992 | ORL | 2375 | 770.07 | 198.54 | 571.53 | 40.01 | 611.53 | 1.80 | 676.41 | 174.39 | 502.02 | 69.51 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 2379 | 683.00 | 97.57 | 585.43 | 43.91 | 629.34 | 1.00 | 683.43 | 97.63 | 585.80 | (0.37) | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 2379 | 782.13 | 132.71 | 649.42 | 45.46 | 694.88 | 1.19 | 683.43 | 115.96 | 567.47 | 81.95 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 2380 | 585.00 | 83.57 | 501.43 | 37.61 | 539.04 | 1.00 | 585.14 | 83.59 | 501.55 | (0.12) | Transition Date 7/14/06 |
| 8/27/05 | 9823 | ORL | 2382 | 480.00 | 137.14 | 342.86 | 24.00 | 366.86 | 2.00 | 479.94 | 137.12 | 342.82 | 0.04 | Closed on 8/24/05 |
| 8/28/06 | 4992 | ORL | 2382 | 530.03 | 46.90 | 483.13 | 33.82 | 516.95 | 0.62 | 479.94 | 42.47 | 437.47 | 45.66 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 2383 | 688.00 | 98.29 | 589.71 | 44.23 | 633.94 | 1.00 | 687.67 | 98.24 | 589.43 | 0.28 | Transition Date 7/14/06 |
| 8/27/05 | 9823 | ORL | 2384 | 679.00 | 291.00 | 388.00 | 27.16 | 415.16 | 3.00 | 679.02 | 291.01 | 388.01 | (0.01) | Closed on 8/23/05 |

**WD 012523**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS**
**(with deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | WEEKLY PRICE | DEDUCTIONS | NET BILLING | SALES TAX | WEEKLY WITH TAX | DAYS MISSED | EX D WKLY PRICE | REDUCTION TO WKLY CONTRACT FOR DAYS MISSED | WKLY AMOUNT ALLOWED TO BILL | OVER/(UNDER) EXCLUDING SALES TAX | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/28/06 | 4992 | ORL | 2384 | 774.56 | 132.29 | 642.27 | 44.96 | 687.23 | 1.20 | 679.02 | 115.97 | 563.05 | 79.22 | Missed Service during Hurricane Charlie |
| 7/1/06 | 12976 | ORL | 2387 | 682.00 | 682.00 | - | | - | 7.00 | 682.20 | 682.20 | - | - | Closed in May (per Winn Dixie) |
| 8/28/06 | 4992 | ORL | 2387 | 780.02 | 198.37 | 581.65 | 40.72 | 622.36 | 1.78 | 682.20 | 173.49 | 508.71 | 72.94 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 2388 | 693.00 | 99.00 | 594.00 | 44.55 | 638.55 | 1.00 | 693.26 | 99.04 | 594.22 | (0.22) | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 2388 | 799.04 | 76.73 | 722.31 | 50.56 | 772.87 | 0.67 | 693.26 | 66.57 | 626.69 | 95.62 | Missed Service during Hurricane Charlie |
| 7/15/06 | 13053 | ORL | 2390 | 782.00 | 111.71 | 670.29 | 50.27 | 720.56 | 1.00 | 781.85 | 111.69 | 670.16 | 0.13 | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 2390 | 902.47 | 76.42 | 826.05 | 57.82 | 883.87 | 0.59 | 781.85 | 66.21 | 715.64 | 110.41 | Missed Service during Hurricane Charlie |
| 8/27/05 | 9823 | ORL | 2391 | 686.00 | 196.00 | 490.00 | 34.30 | 524.30 | 2.00 | 685.99 | 196.00 | 489.99 | 0.01 | Closed on 8/24/05 |
| 7/15/06 | 13053 | ORL | 2392 | 774.00 | 110.57 | 663.43 | 49.76 | 713.19 | 1.00 | 773.84 | 110.55 | 663.29 | 0.14 | Transition Date 7/14/06 |
| 8/20/05 | 9792 | ORL | 2393 | 704.00 | 80.46 | 623.54 | 43.65 | 667.19 | 0.80 | 703.61 | 80.42 | 623.19 | 0.35 | 1 days service |
| 7/15/06 | 13053 | ORL | 2393 | 704.00 | 100.57 | 603.43 | 45.26 | 648.69 | 1.00 | 703.61 | 100.51 | 603.10 | 0.33 | Transition Date 7/14/06 |
| 8/28/06 | 4992 | ORL | 2393 | 816.83 | 135.32 | 681.51 | 47.71 | 729.21 | 1.16 | 703.61 | 116.56 | 587.05 | 94.46 | Missed Service during Hurricane Charlie |
| 7/22/06 | 13087 | JAX | 2 | 1,049.42 | 599.68 | 449.74 | 33.73 | 483.47 | 4.00 | 670.80 | 383.32 | 287.48 | 162.26 | Transition 7/18/06 |
| 1/14/06 | 11262 | JAX | 3 | 1,019.91 | 233.12 | 786.79 | 59.01 | 845.80 | 1.60 | 668.07 | 152.70 | 515.37 | 271.42 | Missed Service 1/1/06, 1/2/06 |
| 8/26/06 | 13373 | JAX | 3 | 1,019.91 | 582.80 | 437.11 | 32.78 | 469.89 | 4.00 | 668.07 | 381.75 | 286.32 | 150.79 | Transition 8/22/06 |
| 3/26/05 | 8027 | JAX | 5 | 759.01 | 325.29 | 433.72 | 30.36 | 464.08 | 3.00 | 669.98 | 287.13 | 382.85 | 50.87 | Last Day of Service 3/23/05 |
| 7/22/06 | 13087 | JAX | 6 | 1,193.49 | 682.00 | 511.49 | 38.36 | 549.85 | 4.00 | 738.74 | 422.14 | 316.60 | 194.89 | Transition 7/18/06 |
| 3/26/05 | 8027 | JAX | 8 | 757.75 | 433.00 | 324.75 | 22.73 | 347.48 | 4.00 | 669.24 | 382.42 | 286.82 | 37.93 | Last Day of Service 3/22/05 |
| 8/6/05 | 9728 | JAX | 10 | 672.00 | 192.00 | 480.00 | - | 480.00 | 2.00 | 671.72 | 191.92 | 479.80 | 0.20 | Store Closed on 8/4/05 |
| 3/26/05 | 8027 | JAX | 12 | 735.15 | 315.07 | 420.09 | 29.41 | 449.49 | 3.00 | 656.10 | 281.19 | 374.91 | 45.18 | Last Day of Service 3/23/05 |
| 9/3/05 | 9872 | JAX | 14 | 667.00 | 476.43 | 190.57 | - | 190.57 | 5.00 | 667.13 | 476.52 | 190.61 | (0.04) | Closed on 8/28/05 |
| 8/27/05 | 9823 | JAX | 14 | 667.00 | 667.00 | - | - | 667.00 | - | 667.13 | - | 667.13 | (0.13) | Closed on 8/28/05 |
| 3/26/05 | 8027 | JAX | 18 | 753.96 | 323.12 | 430.83 | 30.16 | 460.99 | 3.00 | 667.04 | 285.87 | 381.17 | 49.66 | Last Day of Service 3/23/05 |
| 8/6/05 | 9728 | JAX | 19 | 670.00 | 229.71 | 440.29 | - | 440.29 | 2.40 | 669.98 | 229.70 | 440.28 | 0.01 | Credit for 3 days |
| 6/17/06 | 12848 | JAX | 19 | 670.00 | 76.57 | 593.43 | - | 593.43 | 0.80 | 669.98 | 76.57 | 593.41 | 0.02 | missed service 6/11/06 |
| 8/12/06 | 13303 | JAX | 19 | 670.00 | 95.71 | 574.29 | - | 574.29 | 1.00 | 669.98 | 95.71 | 574.27 | 0.02 | (1) day poor service |
| 8/19/06 | 13335 | JAX | 19 | 670.00 | 670.00 | - | - | - | 7.00 | 669.98 | 669.98 | - | - | Transition 8/10/06 |
| 3/26/05 | 8027 | JAX | 20 | 716.76 | 204.79 | 511.97 | 35.84 | 547.81 | 2.00 | 645.40 | 184.40 | 461.00 | 50.97 | Last Day of Service 3/24/05 |
| 8/19/06 | 13335 | JAX | 22 | 663.00 | 189.43 | 473.57 | - | 473.57 | 2.00 | 663.16 | 189.48 | 473.68 | (0.11) | Transition 8/10/06 |
| 9/2/06 | 13489 | JAX | 22 | 663.00 | 378.84 | 284.16 | - | 284.16 | 4.00 | 663.16 | 378.93 | 284.23 | (0.07) | Transition 8/29/06 |
| 9/2/06 | 13489 | JAX | 22 | 663.00 | 378.84 | 284.16 | - | 284.16 | 4.00 | 663.16 | 378.93 | 284.23 | (0.07) | Transition 8/29/06 |
| 7/22/06 | 13087 | JAX | 25 | 1,066.27 | 609.28 | 456.99 | 34.27 | 491.26 | 4.00 | 660.99 | 377.70 | 283.29 | 173.70 | Transition 7/18/06 |
| 7/8/06 | 13022 | JAX | 25 | 533.13 | - | 533.13 | 39.99 | 573.12 | - | 574.01 | - | 574.01 | (40.88) | |
| 3/26/05 | 8027 | JAX | 28 | 778.79 | 445.02 | 333.77 | 23.36 | 357.13 | 4.00 | 681.49 | 389.42 | 292.07 | 41.70 | Last Day of Service 3/22/05 |
| 3/26/05 | 8027 | JAX | 30 | 880.81 | 251.66 | 629.15 | 44.04 | 673.19 | 2.00 | 769.25 | 219.79 | 549.46 | 79.69 | Last Day of Service 3/23/05 |
| 4/29/06 | 12419 | JAX | 32 | 662.00 | 77.75 | 584.25 | - | 584.25 | 0.82 | 661.66 | 77.71 | 583.95 | 0.30 | Missed Service 4/24/06 |
| 8/26/06 | 13373 | JAX | 32 | 662.00 | 378.28 | 283.72 | - | 283.72 | 4.00 | 661.66 | 378.09 | 283.57 | 0.15 | Transition 8/22/06 |
| 3/26/05 | 8027 | JAX | 37 | 604.44 | 259.05 | 345.39 | - | 345.39 | 3.00 | 551.65 | 236.43 | 315.22 | 30.17 | Last Day of Service 3/23/05 |
| 8/5/06 | 13263 | JAX | 40 | 1,036.79 | 592.44 | 444.35 | 33.33 | 477.68 | 4.00 | 665.66 | 380.37 | 285.29 | 159.06 | Transition 8/1/06 |
| 9/3/05 | 9872 | JAX | 42 | 661.00 | 377.71 | 283.29 | - | 283.29 | 4.00 | 660.73 | 377.56 | 283.17 | 0.12 | Closed on 8/29.05 |
| 8/27/05 | 9823 | JAX | 42 | 661.00 | 661.00 | - | - | 661.00 | - | 660.73 | - | 660.73 | 0.27 | Closed on 8/29.05 |
| 3/26/05 | 8027 | JAX | 51 | 759.01 | 325.29 | 433.72 | 30.36 | 464.08 | 3.00 | 669.98 | 287.13 | 382.85 | 50.87 | Last Day of Service 3/23/05 |
| 8/26/06 | 13373 | JAX | 52 | 1,299.26 | 742.44 | 556.82 | 41.76 | 598.58 | 4.00 | 673.42 | 384.81 | 288.61 | 268.21 | Transition 8/22/06 |
| 3/26/05 | 8027 | JAX | 54 | 764.96 | 327.84 | 437.12 | 30.60 | 467.72 | 3.00 | 673.44 | 288.62 | 384.82 | 52.30 | Last Day of Service 3/23/05 |
| 9/3/05 | 9872 | JAX | 55 | 662.00 | 567.43 | 94.57 | - | 94.57 | 6.00 | 662.49 | 567.85 | 94.64 | (0.07) | Closed on 8/27/05 |
| 8/27/05 | 9823 | JAX | 55 | 662.00 | 662.00 | - | - | 662.00 | - | 662.49 | - | 662.49 | (0.49) | Closed on 8/27/05 |
| 7/23/05 | 9577 | JAX | 57 | 699.00 | 239.66 | 459.34 | - | 459.34 | 2.40 | 698.55 | 239.51 | 459.04 | 0.30 | 3 days missed service |
| 9/3/05 | 9872 | JAX | 57 | 699.00 | 599.14 | 99.86 | - | 99.86 | 6.00 | 698.55 | 598.75 | 99.80 | 0.06 | Closed on 8/27/05 |
| 8/27/05 | 9823 | JAX | 57 | 699.00 | - | 699.00 | - | 699.00 | - | 698.55 | - | 698.55 | 0.45 | Closed on 8/27/05 |
| 8/12/06 | 13303 | JAX | 60 | 673.00 | 96.14 | 576.86 | - | 576.86 | 1.00 | 673.45 | 96.20 | 577.25 | (0.39) | (1) day poor service |
| 8/19/06 | 13335 | JAX | 60 | 673.00 | 673.00 | - | - | - | 7.00 | 673.45 | 673.45 | - | - | Transition 8/10/06 |
| 3/26/05 | 8027 | JAX | 72 | 780.06 | 334.31 | 445.75 | 31.20 | 476.95 | 3.00 | 682.22 | 292.38 | 389.84 | 55.91 | Last Day of Service 3/23/05 |
| 3/26/05 | 8027 | JAX | 73 | 763.44 | 327.19 | 436.25 | 30.54 | 466.79 | 3.00 | 672.56 | 288.24 | 384.32 | 51.93 | Last Day of Service 3/23/05 |
| 7/22/06 | 13087 | JAX | 77 | 738.23 | 421.84 | 316.39 | 23.73 | 340.12 | 4.00 | 669.43 | 382.53 | 286.90 | 29.49 | Transition 7/18/06 |

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS**
**(with deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | WEEKLY PRICE | DEDUCTIONS | NET BILLING | SALES TAX | WEEKLY WITH TAX | DAYS MISSED | EX D WKLY PRICE | REDUCTION TO WKLY CONTRACT FOR DAYS MISSED | WKLY AMOUNT ALLOWED TO BILL | OVER/(UNDER) EXCLUDING SALES TAX | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/22/06 | 13087 | JAX | 80 | 1,180.05 | 674.32 | 505.73 | 37.93 | 543.66 | 4.00 | 769.41 | 439.67 | 329.74 | 175.99 | Transition 7/18/06 |
| 3/26/05 | 8027 | JAX | 81 | 1,002.16 | 572.66 | 429.50 | 30.06 | 459.56 | 4.00 | 896.68 | 512.39 | 384.29 | 45.21 | Last Day of Service 3/22/05 |
| 8/12/06 | 13303 | JAX | 84 | 671.24 | 479.45 | 191.79 | 14.38 | 206.17 | 5.00 | 671.24 | 479.45 | 191.79 | - | (5) days poor service |
| 8/19/06 | 13335 | JAX | 84 | 671.24 | 383.56 | 287.68 | 21.58 | 309.26 | 4.00 | 671.24 | 383.56 | 287.68 | - | Transition 8/15/06 |
| 3/26/05 | 8027 | JAX | 85 | 1,019.81 | 582.75 | 437.06 | 30.59 | 467.66 | 4.00 | 906.95 | 518.26 | 388.69 | 48.37 | Last Day of Service 3/22/05 |
| 8/26/06 | 13373 | JAX | 86 | 1,238.89 | 707.92 | 530.97 | 39.82 | 570.79 | 4.00 | 689.89 | 394.21 | 295.68 | 235.29 | Transition 8/22/06 |
| 3/26/05 | 8027 | JAX | 89 | 750.48 | 321.63 | 428.84 | 30.02 | 458.86 | 3.00 | 665.02 | 285.00 | 380.02 | 48.82 | Last Day of Service 3/23/05 |
| 3/26/05 | 8027 | JAX | 93 | 765.24 | 437.28 | 327.96 | 22.96 | 350.92 | 4.00 | 673.60 | 384.91 | 288.69 | 39.27 | Last Day of Service 3/22/05 |
| 10/1/05 | 10181 | JAX | 97 | 800.00 | 91.43 | 708.57 | 0.80 | 708.57 | 0.80 | 799.94 | 91.42 | 708.52 | 0.05 | Credit 1 day service |
| 8/12/06 | 13303 | JAX | 97 | 800.00 | 228.58 | 571.42 | - | 571.42 | 2.00 | 799.94 | 228.56 | 571.38 | 0.04 | (2) days poor service |
| 8/19/06 | 13335 | JAX | 97 | 800.00 | 800.00 | - | - | - | 7.00 | 799.94 | 799.94 | - | - | Transition 8/9/06 |
| 8/19/06 | 13335 | JAX | 101 | 686.00 | 196.00 | 490.00 | 36.75 | 526.75 | 2.00 | 686.26 | 196.07 | 490.19 | (0.19) | Transition 8/17/06 |
| 8/26/06 | 13373 | JAX | 101 | 686.00 | 392.00 | 294.00 | 22.05 | 316.05 | 4.00 | 686.26 | 392.15 | 294.11 | (0.11) | Transition 8/22/06 |
| 8/5/06 | 13263 | JAX | 103 | 1,093.98 | 625.12 | 468.86 | 35.16 | 504.02 | 4.00 | 688.96 | 393.68 | 295.28 | 173.58 | Transition 8/1/06 |
| 3/26/05 | 8027 | JAX | 104 | 775.33 | 443.04 | 332.28 | 23.26 | 355.54 | 4.00 | 679.47 | 388.26 | 291.21 | 41.07 | Last Day of Service 3/22/05 |
| 3/26/05 | 8027 | JAX | 107 | 787.35 | 337.44 | 449.92 | 31.49 | 481.41 | 3.00 | 686.47 | 294.21 | 392.26 | 57.66 | Last Day of Service 3/23/05 |
| 8/19/06 | 13335 | JAX | 110 | 666.00 | 190.29 | 475.71 | - | 475.71 | 2.00 | 665.90 | 190.26 | 475.64 | 0.07 | Transition 8/17/06 |
| 9/2/06 | 13489 | JAX | 110 | 666.00 | 380.56 | 285.44 | - | 285.44 | 4.00 | 665.90 | 380.50 | 285.40 | 0.04 | Transition 8/29/06 |
| 9/2/06 | 13489 | JAX | 110 | 666.00 | 380.56 | 285.44 | - | 285.44 | 4.00 | 665.90 | 380.50 | 285.40 | 0.04 | Transition 8/29/06 |
| 8/19/06 | 13335 | JAX | 116 | 1,271.36 | 1,271.36 | - | - | - | 7.00 | 665.90 | 665.90 | - | - | no service whole week |
| 8/26/06 | 13373 | JAX | 116 | 1,271.36 | 726.48 | 544.88 | 40.87 | 585.75 | 4.00 | 665.90 | 380.51 | 285.39 | 259.49 | Transition 8/22/06 |
| 8/19/06 | 13335 | JAX | 120 | 676.00 | 193.14 | 482.86 | - | 482.86 | 2.00 | 676.01 | 193.14 | 482.87 | (0.01) | Transition 8/17/06 |
| 9/2/06 | 13489 | JAX | 120 | 676.00 | 386.28 | 289.72 | - | 289.72 | 4.00 | 676.01 | 386.29 | 289.72 | (0.00) | Transition 8/29/06 |
| 9/2/06 | 13489 | JAX | 120 | 676.00 | 386.28 | 289.72 | - | 289.72 | 4.00 | 676.01 | 386.29 | 289.72 | (0.00) | Transition 8/29/06 |
| 3/26/05 | 8027 | JAX | 123 | 784.27 | 448.15 | 336.12 | 23.53 | 359.64 | 4.00 | 684.67 | 391.24 | 293.43 | 42.69 | Last Day of Service 3/22/05 |
| 1/14/06 | 11262 | JAX | 124 | 1,029.48 | 235.30 | 794.18 | 59.56 | 853.74 | 1.60 | 671.41 | 153.46 | 517.95 | 276.23 | Missed Service 1/3/06, 1/4/06 |
| 8/19/06 | 13335 | JAX | 124 | 1,029.48 | 441.21 | 588.27 | 44.12 | 632.39 | 3.00 | 671.41 | 287.75 | 383.66 | 204.61 | closed store on 8/16 |
| 8/26/06 | 13373 | JAX | 124 | 1,029.48 | 588.28 | 441.20 | 33.09 | 474.29 | 4.00 | 671.41 | 383.67 | 287.74 | 153.46 | Transition 8/22/06 |
| 8/26/06 | 13373 | JAX | 125 | 1,356.93 | 775.40 | 581.53 | 43.61 | 625.14 | 4.00 | 892.78 | 510.17 | 382.61 | 198.92 | Transition 8/22/06 |
| 7/22/06 | 13087 | JAX | 129 | 757.23 | 432.72 | 324.51 | 24.34 | 348.85 | 4.00 | 687.67 | 392.97 | 294.70 | 29.81 | Transition 7/18/06 |
| 7/8/06 | 13022 | JAX | 129 | 378.61 | - | 378.61 | 28.40 | 407.01 | - | 574.01 | - | 574.01 | (195.40) | |
| 9/3/05 | 9872 | JAX | 133 | 491.00 | 350.71 | 140.29 | 9.82 | 150.11 | 5.00 | 491.33 | 350.95 | 140.38 | (0.09) | Closed on 8/28/05 |
| 8/27/05 | 9823 | JAX | 133 | 491.00 | - | 491.00 | 34.37 | 525.37 | - | 491.33 | - | 491.33 | (0.33) | Closed on 8/28/05 |
| 8/5/06 | 13263 | JAX | 138 | 1,088.83 | 622.20 | 466.63 | 35.00 | 501.63 | 4.00 | 686.86 | 392.50 | 294.36 | 172.27 | Transition 8/1/06 |
| 5/21/05 | 8996 | JAX | 140 | 792.00 | 226.29 | 565.71 | - | 565.71 | 2.00 | 791.63 | 226.18 | 565.45 | 0.26 | 2 days service and 1 day poor service. |
| 2/4/06 | 11634 | JAX | 140 | 792.00 | 90.51 | 701.49 | - | 701.49 | 0.80 | 791.63 | 90.47 | 701.16 | 0.33 | Missed Service 1/31/06 |
| 8/26/06 | 13373 | JAX | 140 | 792.00 | 452.56 | 339.44 | - | 339.44 | 4.00 | 791.63 | 452.35 | 339.28 | 0.16 | Transition 8/22/06 |
| 3/26/05 | 8027 | JAX | 141 | 772.41 | 441.38 | 331.03 | 23.17 | 354.20 | 4.00 | 677.77 | 387.30 | 290.47 | 40.56 | Last Day of Service 3/22/05 |
| 3/26/05 | 8027 | JAX | 142 | 767.93 | 329.11 | 438.81 | 30.72 | 469.53 | 3.00 | 675.17 | 289.36 | 385.81 | 53.00 | Last Day of Service 3/23/05 |
| 3/26/05 | 8027 | JAX | 144 | 891.09 | 509.19 | 381.90 | 26.73 | 408.63 | 4.00 | 775.23 | 442.98 | 332.25 | 49.65 | Last Day of Service 3/22/05 |
| 3/26/05 | 8027 | JAX | 145 | 917.46 | 524.27 | 393.20 | 27.52 | 420.72 | 4.00 | 790.57 | 451.76 | 338.81 | 54.39 | Last Day of Service 3/22/05 |
| 9/3/05 | 9872 | JAX | 147 | 668.00 | 477.14 | 190.86 | - | 190.86 | 5.00 | 667.86 | 477.04 | 190.82 | 0.04 | Closed on 8/28/05 |
| 8/27/05 | 9823 | JAX | 147 | 668.00 | - | 668.00 | - | 668.00 | - | 667.86 | - | 667.86 | 0.14 | Closed on 8/27/05 |
| 3/26/05 | 8027 | JAX | 151 | 661.65 | 283.56 | 378.09 | 26.47 | 404.55 | 3.00 | 584.93 | 250.68 | 334.25 | 43.84 | Last Day of Service 3/23/05 |
| 3/26/05 | 8027 | JAX | 153 | 771.45 | 440.83 | 330.62 | 23.14 | 353.77 | 4.00 | 677.22 | 386.98 | 290.24 | 40.38 | Last Day of Service 3/22/05 |
| 9/3/05 | 9872 | JAX | 158 | 666.00 | 570.86 | 95.14 | - | 95.14 | 6.00 | 665.90 | 570.77 | 95.13 | 0.01 | Closed on 8/28/05 |
| 8/27/05 | 9823 | JAX | 158 | 666.00 | - | 666.00 | - | 666.00 | - | 665.90 | - | 665.90 | 0.10 | Closed on 8/27/05 |
| 8/19/06 | 13335 | JAX | 159 | 667.00 | - | 667.00 | - | 667.00 | 7.00 | 666.65 | 666.65 | - | - | Transition 8/10/06 |
| 3/26/05 | 8027 | JAX | 160 | 749.19 | 214.05 | 535.13 | 37.46 | 572.59 | 2.00 | 664.27 | 189.79 | 474.48 | 60.65 | Last Day of Service 3/24/05 |
| 3/26/05 | 8027 | JAX | 161 | 759.00 | 325.28 | 433.71 | 30.36 | 464.07 | 3.00 | 669.98 | 287.12 | 382.85 | 50.86 | Last Day of Service 3/23/05 |
| 3/26/05 | 8027 | JAX | 162 | 759.01 | 325.29 | 433.72 | 30.36 | 464.08 | 3.00 | 669.98 | 287.13 | 382.85 | 50.87 | Last Day of Service 3/23/05 |
| 7/30/05 | 9690 | JAX | 163 | 693.00 | 316.80 | 376.20 | 26.33 | 402.53 | 3.20 | 692.67 | 316.65 | 376.02 | 0.18 | Credit for 4 days service |
| 7/22/06 | 13087 | JAX | 163 | 693.00 | 396.00 | 297.00 | 22.28 | 319.28 | 4.00 | 692.67 | 395.81 | 296.86 | 0.14 | Transition 7/18/06 |
| 8/12/06 | 13303 | JAX | 166 | 661.00 | 283.29 | 377.71 | - | 377.71 | 3.00 | 661.33 | 283.43 | 377.90 | (0.19) | (3) days no shows |

WD 012525

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS**
**(with deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | WEEKLY PRICE | DEDUCTIONS | NET BILLING | SALES TAX | WEEKLY WITH TAX | DAYS MISSED | EX D WKLY PRICE | REDUCTION TO WKLY CONTRACT FOR DAYS MISSED | WKLY AMOUNT ALLOWED TO BILL | OVER/(UNDER) EXCLUDING SALES TAX | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/19/06 | 13335 | JAX | 166 | 661.00 | - | 661.00 | - | 661.00 | 7.00 | 661.33 | - | 661.33 | - | Transition 8/9/06 |
| 3/26/05 | 8027 | JAX | 167 | 764.97 | 327.85 | 437.13 | 30.60 | 467.73 | 3.00 | 673.45 | 288.63 | 384.82 | 52.31 | Last Day of Service 3/23/05 |
| 3/26/05 | 8027 | JAX | 168 | 743.17 | 212.33 | 530.83 | 37.16 | 567.99 | 2.00 | 660.76 | 188.78 | 471.98 | 58.85 | Last Day of Service 3/24/05 |
| 8/26/06 | 13373 | JAX | 169 | 675.00 | 385.72 | 289.28 | - | 289.28 | 4.00 | 674.74 | 385.57 | 289.17 | 0.11 | Transition 8/22/06 |
| 3/26/05 | 8027 | JAX | 170 | 751.99 | 214.86 | 537.14 | 37.60 | 574.74 | 2.00 | 665.90 | 190.26 | 475.64 | 61.50 | Last Day of Service 3/24/05 |
| 3/26/05 | 8027 | JAX | 171 | 769.38 | 219.82 | 549.56 | 38.47 | 588.03 | 2.00 | 676.01 | 193.14 | 482.87 | 66.69 | Last Day of Service 3/24/05 |
| 8/19/06 | 13335 | JAX | 172 | 672.00 | 192.00 | 480.00 | - | 480.00 | 2.00 | 672.49 | 192.14 | 480.35 | (0.35) | Transition 8/17/06 |
| 9/2/06 | 13489 | JAX | 172 | 672.00 | 384.00 | 288.00 | - | 288.00 | 4.00 | 672.49 | 384.28 | 288.21 | (0.21) | Transition 8/29/06 |
| 9/2/06 | 13489 | JAX | 172 | 672.00 | 384.00 | 288.00 | - | 288.00 | 4.00 | 672.49 | 384.28 | 288.21 | (0.21) | Transition 8/29/06 |
| 6/4/05 | 9110 | JAX | 173 | 676.00 | 77.26 | 598.74 | - | 598.74 | 0.80 | 676.01 | 77.26 | 598.75 | (0.01) | Credit 1 day |
| 2/4/06 | 11634 | JAX | 173 | 676.00 | 77.26 | 598.74 | - | 598.74 | 0.80 | 676.01 | 77.26 | 598.75 | (0.01) | Missed Service 1/31/06 |
| 8/26/06 | 13373 | JAX | 173 | 676.00 | 386.28 | 289.72 | - | 289.72 | 4.00 | 676.01 | 386.29 | 289.72 | (0.00) | Transition 8/22/06 |
| 3/26/05 | 8027 | JAX | 174 | 763.32 | 327.14 | 436.18 | 30.53 | 466.72 | 3.00 | 672.49 | 288.21 | 384.28 | 51.90 | Last Day of Service 3/23/05 |
| 8/19/06 | 13335 | JAX | 175 | 550.00 | 157.14 | 392.86 | - | 392.86 | 2.00 | 550.29 | 157.22 | 393.07 | (0.21) | Transition 8/17/06 |
| 8/26/06 | 13373 | JAX | 175 | 550.00 | 314.28 | 235.72 | - | 235.72 | 4.00 | 550.29 | 314.45 | 235.84 | (0.12) | Transition 8/22/06 |
| 3/26/05 | 8027 | JAX | 176 | 837.33 | 478.47 | 358.85 | 25.12 | 383.97 | 4.00 | 743.96 | 425.12 | 318.84 | 40.01 | Last Day of Service 3/22/05 |
| 3/26/05 | 8027 | JAX | 177 | 901.44 | 515.11 | 386.33 | 27.04 | 413.37 | 4.00 | 781.25 | 446.43 | 334.82 | 51.51 | Last Day of Service 3/22/05 |
| 9/3/05 | 9872 | JAX | 178 | 670.00 | 574.29 | 95.71 | - | 95.71 | 6.00 | 669.98 | 574.27 | 95.71 | 0.00 | Closed on 8/27/05 |
| 8/27/05 | 9823 | JAX | 178 | 670.00 | - | 670.00 | - | 670.00 | - | 669.98 | - | 669.98 | 0.02 | Closed on 8/27/05 |
| 7/22/06 | 13087 | JAX | 179 | 1,087.60 | 621.48 | 466.12 | 34.96 | 501.08 | 4.00 | 668.58 | 382.04 | 286.54 | 179.58 | Transition 7/18/06 |
| 8/19/06 | 13335 | JAX | 180 | 672.00 | 384.00 | 288.00 | 21.60 | 309.60 | 4.00 | 672.49 | 384.28 | 288.21 | (0.21) | Transition 8/15/06 |
| 8/27/05 | 9823 | JAX | 181 | 576.00 | 246.86 | 329.14 | 23.04 | 352.18 | 3.00 | 575.98 | 246.85 | 329.13 | 0.01 | Closed on 8/23/05 |
| 7/22/06 | 13087 | JAX | 182 | 735.23 | 420.12 | 315.11 | 23.63 | 338.74 | 4.00 | 665.90 | 380.50 | 285.40 | 29.71 | Transition 7/18/06 |
| 7/8/06 | 13022 | JAX | 182 | 367.61 | - | 367.61 | 27.57 | 395.18 | - | 574.01 | - | 574.01 | (206.40) | |
| 7/8/06 | 13022 | JAX | 184 | 561.42 | - | 561.42 | 42.11 | 603.53 | - | 655.01 | - | 655.01 | (93.59) | |
| 8/26/06 | 13373 | JAX | 184 | 982.48 | 561.40 | 421.08 | 31.58 | 452.66 | 4.00 | 655.01 | 374.28 | 280.73 | 140.35 | Transition 8/22/06 |
| 3/26/05 | 8027 | JAX | 185 | 894.78 | 383.48 | 511.30 | 35.79 | 547.09 | 3.00 | 777.37 | 333.16 | 444.21 | 67.09 | Last Day of Service 3/23/05 |
| 1/14/06 | 11262 | JAX | 186 | 1,465.38 | 334.94 | 1,130.44 | 84.78 | 1,215.22 | 1.60 | 676.01 | 154.51 | 521.50 | 608.94 | Missed Service 12/31/05, 1/1/06 |
| 8/19/06 | 13335 | JAX | 186 | 1,465.38 | 418.68 | 1,046.70 | 78.50 | 1,125.20 | 2.00 | 676.01 | 193.15 | 482.86 | 563.84 | Transition 8/17/06 |
| 8/26/06 | 13373 | JAX | 186 | 1,465.38 | 837.36 | 628.02 | 47.10 | 675.12 | 4.00 | 676.01 | 386.29 | 289.72 | 338.30 | Transition 8/22/06 |
| 9/3/05 | 9872 | JAX | 188 | 685.00 | 391.43 | 293.57 | - | 293.57 | 4.00 | 684.90 | 391.37 | 293.53 | 0.04 | Closed on 8/29/05 |
| 8/27/05 | 9823 | JAX | 188 | 685.00 | - | 685.00 | - | 685.00 | - | 684.90 | - | 684.90 | 0.10 | Closed on 8/29/05 |
| 7/22/06 | 13087 | JAX | 190 | 1,107.58 | 632.92 | 474.66 | 35.60 | 510.26 | 4.00 | 675.68 | 386.11 | 289.57 | 185.09 | Transition 7/18/06 |
| 3/26/05 | 8027 | JAX | 191 | 1,019.81 | 582.75 | 437.06 | 30.59 | 467.65 | 4.00 | 906.94 | 518.25 | 388.69 | 48.37 | Last Day of Service 3/22/05 |
| 5/14/05 | 8784 | JAX | 192 | 676.00 | 77.26 | 598.74 | - | 598.74 | 0.80 | 676.01 | 77.26 | 598.75 | (0.01) | No Service 5/14/05 |
| 3/26/05 | 8027 | JAX | 194 | 769.38 | 329.74 | 439.65 | 30.78 | 470.42 | 3.00 | 676.01 | 289.72 | 386.29 | 53.36 | Last Day of Service 3/22/05 |
| 3/26/05 | 8027 | JAX | 195 | 1,030.66 | 441.75 | 588.95 | 41.23 | 630.17 | 3.00 | 913.26 | 391.40 | 521.86 | 67.09 | Last Day of Service 3/23/05 |
| 7/30/05 | 9690 | JAX | 196 | 679.00 | 77.60 | 601.40 | 42.10 | 643.50 | 0.80 | 679.17 | 77.62 | 601.55 | (0.15) | Credit for 1 day service |
| 7/22/06 | 13087 | JAX | 196 | 679.00 | 388.00 | 291.00 | 21.83 | 312.83 | 4.00 | 679.17 | 388.10 | 291.07 | (0.07) | Transition 7/18/06 |
| 7/8/06 | 13022 | JAX | 196 | 97.00 | - | 97.00 | 7.28 | 104.28 | - | 574.01 | - | 574.01 | (477.01) | |
| 3/26/05 | 8027 | JAX | 197 | 928.46 | 265.27 | 663.18 | 46.42 | 709.61 | 2.00 | 796.97 | 227.70 | 569.27 | 93.91 | Last Day of Service 3/24/05 |
| 3/26/05 | 8027 | JAX | 198 | 766.92 | 438.24 | 328.68 | 23.01 | 351.69 | 4.00 | 674.58 | 385.47 | 289.11 | 39.57 | Last Day of Service 3/22/05 |
| 3/26/05 | 8027 | JAX | 199 | 766.38 | 437.93 | 328.45 | 22.99 | 351.44 | 4.00 | 674.27 | 385.30 | 288.97 | 39.48 | Last Day of Service 3/22/05 |
| 8/12/06 | 13303 | JAX | 545 | 668.00 | 190.86 | 477.14 | - | 477.14 | 2.00 | 668.43 | 190.98 | 477.45 | (0.31) | (2) days poor service |
| 9/2/06 | 13489 | JAX | 545 | 668.00 | 381.72 | 286.28 | - | 286.28 | 4.00 | 668.43 | 381.97 | 286.46 | (0.18) | Transition 8/29/06 |
| 9/2/06 | 13489 | JAX | 545 | 668.00 | 381.72 | 286.28 | - | 286.28 | 4.00 | 668.43 | 381.97 | 286.46 | (0.18) | Transition 8/29/06 |
| 7/8/06 | 13022 | JAX | 545 | 533.00 | - | 533.00 | - | 533.00 | - | 574.01 | - | 574.01 | (41.01) | |
| 3/26/05 | 8027 | JAX | 2202 | 763.02 | 109.00 | 654.02 | 45.78 | 699.80 | 1.00 | 672.31 | 96.04 | 576.27 | 77.75 | Last Day of Service 3/25/05 |
| 7/15/06 | 13053 | JAX | 2203 | 679.00 | 97.00 | 582.00 | 43.65 | 625.65 | 1.00 | 679.18 | 97.03 | 582.15 | (0.15) | Transition Date 7/14/06 |
| 4/1/06 | 12276 | JAX | 2205 | 678.00 | 77.49 | 600.51 | 45.04 | 645.55 | 0.80 | 678.05 | 77.50 | 600.55 | (0.04) | Credit 3/28/06 |
| 7/15/06 | 13053 | JAX | 2205 | 678.00 | 96.86 | 581.14 | 43.59 | 624.73 | 1.00 | 678.05 | 96.87 | 581.18 | (0.04) | Transition Date 7/14/06 |
| 7/15/06 | 13053 | JAX | 2206 | 658.00 | 94.00 | 564.00 | 42.30 | 606.30 | 1.00 | 658.08 | 94.01 | 564.07 | (0.07) | Transition Date 7/14/06 |
| 3/26/05 | 8027 | JAX | 2210 | 733.28 | 209.51 | 523.77 | 36.66 | 560.44 | 2.00 | 655.01 | 187.15 | 467.86 | 55.91 | Last Day of Service 3/25/05 |
| 7/15/06 | 13053 | JAX | 2211 | 670.00 | 191.42 | 478.58 | 35.89 | 514.47 | 2.00 | 669.98 | 191.41 | 478.57 | 0.01 | Transition Date 7/14/06, (1) missed service 7/ |

WD 012526

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS**
**(with deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | WEEKLY PRICE | DEDUCTIONS | NET BILLING | SALES TAX | WEEKLY WITH TAX | DAYS MISSED | EX D WKLY PRICE | REDUCTION TO WKLY CONTRACT FOR DAYS MISSED | WKLY AMOUNT ALLOWED TO BILL | OVER/(UNDER) EXCLUDING SALES TAX | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/13/05 | 9775 | JAX | 2213 | 675.00 | 50.00 | 625.00 | 43.75 | 668.75 | 0.52 | 674.58 | 49.97 | 624.61 | 0.39 | Credit for Poor Service |
| 7/15/06 | 13053 | JAX | 2213 | 675.00 | 96.43 | 578.57 | 43.39 | 621.96 | 1.00 | 674.58 | 96.37 | 578.21 | 0.36 | Transition Date 7/14/06 |
| 3/26/05 | 8027 | JAX | 2217 | 751.99 | 214.86 | 537.14 | 37.60 | 574.74 | 2.00 | 665.90 | 190.26 | 475.64 | 61.50 | Last Day of Service 3/25/05 |
| 3/26/05 | 8027 | JAX | 2219 | 751.99 | 214.86 | 537.14 | 37.60 | 574.74 | 2.00 | 665.90 | 190.26 | 475.64 | 61.50 | Last Day of Service 3/24/05 |
| 3/26/05 | 8027 | JAX | 2220 | 782.89 | 223.68 | 559.21 | 39.14 | 598.35 | 2.00 | 683.87 | 195.39 | 488.48 | 70.73 | Last Day of Service 3/25/05 |
| 3/26/05 | 8027 | JAX | 2223 | 759.01 | 216.86 | 542.15 | 37.95 | 580.10 | 2.00 | 669.98 | 191.42 | 478.56 | 63.59 | Last Day of Service 3/25/05 |
| 7/15/06 | 13053 | JAX | 2228 | 666.00 | 190.28 | 475.72 | 35.68 | 511.40 | 2.00 | 665.90 | 190.25 | 475.65 | 0.07 | Transition 7/14/06, (1) missed service w |
| 7/15/06 | 13053 | JAX | 2229 | 573.00 | 81.86 | 491.14 | 36.84 | 527.98 | 1.00 | 573.47 | 81.93 | 491.54 | (0.40) | Transition Date 7/14/06 |
| 7/15/06 | 13053 | JAX | 2237 | 666.00 | 95.14 | 570.86 | 42.81 | 613.67 | 1.00 | 666.14 | 95.16 | 570.98 | (0.12) | Transition Date 7/14/06 |
| 7/15/06 | 13053 | JAX | 2244 | 569.00 | 81.29 | 487.71 | 36.58 | 524.29 | 1.00 | 568.56 | 81.23 | 487.33 | 0.38 | Transition Date 7/14/06 |
| 7/15/06 | 13053 | JAX | 2247 | 666.00 | 95.14 | 570.86 | 42.81 | 613.67 | 1.00 | 665.90 | 95.13 | 570.77 | 0.09 | Transition Date 7/14/06 |
| 6/24/06 | 12864 | JAX | 2258 | 658.00 | 75.20 | 582.80 | 43.71 | 626.51 | 0.80 | 582.87 | 75.21 | 582.87 | (0.07) | Missed Service 6/22/06 |
| 7/15/06 | 13053 | JAX | 2258 | 658.00 | 94.00 | 564.00 | 42.30 | 606.30 | 1.00 | 658.08 | 94.01 | 564.07 | (0.07) | Transition Date 7/14/06 |
| 7/15/06 | 13053 | JAX | 2261 | 689.00 | 98.43 | 590.57 | 44.29 | 634.86 | 1.00 | 688.99 | 98.43 | 590.56 | 0.01 | Transition Date 7/14/06 |
| 8/27/06 | 9823 | JAX | 2262 | 666.00 | 95.14 | 570.86 | 39.96 | 610.82 | 1.00 | 665.90 | 95.13 | 570.77 | 0.09 | Closed on 8/25/05 |
| 7/15/06 | 13053 | JAX | 2263 | 555.00 | 79.29 | 475.71 | 35.68 | 511.39 | 1.00 | 554.91 | 79.28 | 475.63 | 0.08 | Transition Date 7/14/06 |
| 6/18/05 | 9190 | JAX | 2275 | 574.00 | 246.00 | 328.00 | 22.96 | 350.96 | 3.00 | 574.01 | 246.00 | 328.00 | (0.01) | Closed on 6/15/05 |
| 6/11/05 | 9165 | JAX | 2275 | 574.00 | - | 574.00 | 40.18 | 614.18 | - | 574.01 | - | 574.01 | (0.01) | Closes 6/15/05 |
| 7/15/06 | 13053 | JAX | 2286 | 674.00 | 96.29 | 577.71 | 43.33 | 621.04 | 1.00 | 673.51 | 96.22 | 577.29 | 0.42 | Transition Date 7/14/06 |
| 8/6/05 | 9728 | JAX | 2287 | 677.00 | 160.00 | 517.00 | 36.19 | 553.19 | 1.65 | 676.56 | 159.90 | 516.66 | 0.34 | Credit for 20 hours labor |
| 7/15/06 | 13053 | JAX | 2287 | 677.00 | 96.71 | 580.29 | 43.52 | 623.81 | 1.00 | 676.56 | 96.65 | 579.91 | 0.38 | Transition Date 7/14/06 |
| 9/24/05 | 10120 | JAX | 2289 | 672.00 | 76.80 | 595.20 | 41.66 | 636.86 | 0.80 | 672.31 | 76.84 | 595.47 | (0.27) | 1 day service |
| 7/15/06 | 13053 | JAX | 2289 | 672.00 | 96.00 | 576.00 | 43.20 | 619.20 | 1.00 | 672.31 | 96.04 | 576.27 | (0.27) | Transition Date 7/14/06 |
| 7/15/06 | 13053 | JAX | 2304 | 666.00 | 95.14 | 570.86 | 42.81 | 613.67 | 1.00 | 665.90 | 95.13 | 570.77 | 0.09 | Transition Date 7/14/06 |
| 7/15/06 | 13053 | JAX | 2309 | 785.00 | 112.14 | 672.86 | 50.46 | 723.32 | 1.00 | 785.37 | 112.19 | 673.18 | (0.32) | Transition Date 7/14/06 |
| 7/15/06 | 13053 | JAX | 2311 | 677.00 | 96.71 | 580.29 | 43.52 | 623.81 | 1.00 | 676.57 | 96.64 | 579.87 | 0.42 | Transition Date 7/14/06 |
| 8/27/05 | 9823 | JAX | 2312 | 766.00 | - | 766.00 | 53.62 | 819.62 | - | 766.49 | - | 766.49 | (0.49) | Closed on 8/26/05 |
| 4/9/05 | 8300 | JAX | 2321 | 582.00 | 108.00 | 474.00 | 33.18 | 507.18 | 1.30 | 582.27 | 108.05 | 474.22 | (0.22) | No Show on Strip |
| 7/15/06 | 13053 | JAX | 2321 | 582.00 | 166.28 | 415.72 | 31.18 | 446.90 | 2.00 | 582.27 | 166.36 | 415.91 | (0.19) | Transition 7/14/06, (1) missed service w |
| 7/15/06 | 13053 | JAX | 2335 | 666.00 | 95.14 | 570.86 | 42.81 | 613.67 | 1.00 | 665.90 | 95.13 | 570.77 | 0.09 | Transition Date 7/14/06 |
| 7/15/06 | 13053 | JAX | 2336 | 677.00 | 96.71 | 580.29 | 43.52 | 623.81 | 1.00 | 677.49 | 96.78 | 580.71 | (0.42) | Transition Date 7/14/06 |
| 7/15/06 | 13053 | JAX | 2337 | 663.00 | 94.71 | 568.29 | 42.62 | 610.91 | 1.00 | 662.79 | 94.68 | 568.11 | 0.18 | Transition Date 7/14/06 |
| 6/17/06 | 12850 | JAX | 2341 | 678.00 | 77.49 | 600.51 | 45.04 | 645.55 | 0.80 | 678.24 | 77.52 | 600.72 | (0.21) | missed service 6/15/06 |
| 7/15/06 | 13053 | JAX | 2341 | 678.00 | 96.86 | 581.14 | 43.59 | 624.73 | 1.00 | 678.24 | 96.89 | 581.35 | (0.21) | Transition Date 7/14/06 |
| 7/15/06 | 13053 | JAX | 2342 | 658.00 | 94.00 | 564.00 | 42.30 | 606.30 | 1.00 | 658.08 | 94.01 | 564.07 | (0.07) | Transition Date 7/14/06 |
| 7/15/06 | 13053 | JAX | 2343 | 670.00 | 95.71 | 574.29 | 43.07 | 617.36 | 1.00 | 669.98 | 95.71 | 574.27 | 0.02 | Transition Date 7/14/06 |
| 7/1/06 | 12976 | JAX | 2344 | 569.00 | 569.00 | - | - | - | 7.00 | 568.56 | 568.56 | - | - | Closed in May (per Winn Dixie) |
| 7/15/06 | 13053 | JAX | 2347 | 673.00 | 192.28 | 480.72 | 36.05 | 516.77 | 2.00 | 672.71 | 192.20 | 480.51 | 0.21 | Transition 7/14/06, (1) missed service w |
| 8/12/06 | 13304 | MIA | 202 | 672.00 | 480.00 | 192.00 | 14.40 | 206.40 | 5.00 | 672.23 | 480.16 | 192.07 | (0.07) | Transition 8/7/06 |
| 7/15/06 | 13052 | MIA | 203 | 682.00 | 487.15 | 194.85 | 14.61 | 209.46 | 5.00 | 682.22 | 487.31 | 194.91 | (0.06) | Transition 7/10/06 |
| 7/9/05 | 9457 | MIA | 204 | 653.00 | 223.88 | 429.12 | 30.04 | 459.16 | 2.40 | 652.75 | 223.79 | 428.96 | 0.16 | Missed 3 days Service |
| 7/29/06 | 13133 | MIA | 204 | 653.00 | 93.29 | 559.71 | 41.98 | 601.69 | 1.00 | 652.75 | 93.25 | 559.50 | 0.21 | Transition 7/28/06 |
| 4/2/05 | 8099 | MIA | 206 | 641.95 | 366.83 | 275.12 | 19.26 | 294.38 | 4.00 | 573.47 | 327.70 | 245.77 | 29.35 | Missed 5 days Service |
| 8/27/05 | 9823 | MIA | 206 | 573.00 | 245.57 | 327.43 | 22.92 | 350.35 | 3.00 | 573.47 | 245.77 | 327.70 | (0.27) | Closed on 8/23/05 |
| 7/29/06 | 13133 | MIA | 207 | 1,144.89 | 817.80 | 327.09 | 24.53 | 351.62 | 5.00 | 688.96 | 492.13 | 196.83 | 130.26 | Transition 7/24/06 |
| 8/27/05 | 9825 | MIA | 208 | 671.00 | 230.06 | 440.94 | 30.87 | 471.81 | 2.40 | 671.01 | 230.06 | 440.95 | (0.01) | Closed on 8/23/05 |
| 11/12/05 | 10620 | MIA | 209 | 564.00 | 64.46 | 499.54 | 37.47 | 537.01 | 0.80 | 564.07 | 64.47 | 499.60 | (0.06) | Credit 3 Days Service |
| 6/3/06 | 12741 | MIA | 209 | 564.00 | 128.92 | 435.08 | 32.63 | 467.71 | 1.60 | 564.07 | 128.94 | 435.13 | (0.05) | 2 days missed service |
| 6/24/06 | 12863 | MIA | 209 | 564.00 | 193.38 | 370.62 | 27.80 | 398.42 | 2.40 | 564.07 | 193.40 | 370.67 | (0.05) | Missed Service 6/19/06, 6/20/06, 6/24/06 |
| 7/8/06 | 13023 | MIA | 209 | 564.00 | 64.46 | 499.54 | 37.47 | 537.01 | 0.80 | 564.07 | 64.47 | 499.60 | (0.06) | missed service 6/24/06 |
| 7/15/06 | 13052 | MIA | 209 | 564.00 | 402.85 | 161.15 | 12.09 | 173.24 | 5.00 | 564.07 | 402.90 | 161.17 | (0.02) | Transition 7/10/06 |
| 7/29/06 | 13133 | MIA | 210 | 583.00 | 83.29 | 499.71 | 37.48 | 537.19 | 1.00 | 583.08 | 83.31 | 499.81 | (0.10) | Transition 7/28/06 |
| 8/12/06 | 13304 | MIA | 212 | 663.00 | 378.84 | 284.16 | 21.31 | 305.47 | 4.00 | 662.96 | 378.82 | 284.14 | 0.02 | no service 8/9, 8/10, 8/11, 8/12 |
| 4/9/05 | 8299 | MIA | 214 | 734.00 | 83.89 | 650.11 | 45.51 | 695.62 | 0.80 | 733.84 | 83.87 | 649.97 | 0.14 | 1 day missed service |

**WD 012527**

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS**
**(with deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | WEEKLY PRICE | DEDUCTIONS | NET BILLING | SALES TAX | WEEKLY WITH TAX | DAYS MISSED | EX D WKLY PRICE | REDUCTION TO WKLY CONTRACT FOR DAYS MISSED | WKLY AMOUNT ALLOWED TO BILL | OVER/(UNDER) EXCLUDING SALES TAX | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/20/05 | 9791 | MIA | 214 | 734.00 | 83.88 | 650.12 | 45.51 | 695.63 | 0.80 | 733.84 | 83.86 | 649.98 | 0.14 | 1 day poor service |
| 10/1/05 | 10182 | MIA | 214 | 734.00 | 83.88 | 650.12 | 45.51 | 695.63 | 0.80 | 733.84 | 83.86 | 649.98 | 0.14 | 1 day Credit |
| 10/8/05 | 10206 | MIA | 214 | 734.00 | 167.77 | 566.23 | 39.64 | 605.87 | 1.60 | 733.84 | 167.73 | 566.11 | 0.12 | 2 Days Poor Service |
| 11/12/05 | 10620 | MIA | 214 | 734.00 | 167.77 | 566.23 | 42.47 | 608.70 | 1.60 | 733.84 | 167.73 | 566.11 | 0.12 | Credit for 11/13 & 11/14/05 |
| 11/26/05 | 10695 | MIA | 214 | 734.00 | 167.77 | 566.23 | 42.47 | 608.70 | 1.60 | 733.84 | 167.73 | 566.11 | 0.12 | |
| 12/3/05 | 10785 | MIA | 214 | 734.00 | 167.77 | 566.23 | 42.47 | 608.70 | 1.60 | 733.84 | 167.73 | 566.11 | 0.12 | |
| 12/17/05 | 10950 | MIA | 214 | 824.45 | 94.22 | 730.23 | 54.77 | 785.00 | 0.80 | 733.84 | 83.86 | 649.98 | 80.25 | Missed Service 12/11/05 |
| 1/7/06 | 11231 | MIA | 214 | 824.45 | 94.22 | 730.23 | 54.77 | 785.00 | 0.80 | 733.84 | 83.86 | 649.98 | 80.25 | Missed Service 1/1/06 |
| 1/14/06 | 11263 | MIA | 214 | 824.45 | 94.22 | 730.23 | 54.77 | 785.00 | 0.80 | 733.84 | 83.86 | 649.98 | 80.25 | Missed Service 1/11/06 |
| 7/15/06 | 13052 | MIA | 214 | 824.45 | 588.90 | 235.55 | 17.67 | 253.22 | 5.00 | 733.84 | 524.18 | 209.66 | 25.89 | Transition Date 7/10/06 |
| 8/28/06 | 4990 | MIA | 214 | 819.93 | 74.66 | 745.27 | 52.17 | 797.44 | 0.64 | 733.84 | 66.82 | 667.02 | 78.25 | |
| 8/27/05 | 9825 | MIA | 215 | 560.00 | 64.00 | 496.00 | 34.72 | 530.72 | 0.80 | 559.95 | 63.99 | 495.96 | 0.04 | Credit 1 Day Service |
| 8/27/05 | 9823 | MIA | 216 | 577.00 | 247.29 | 329.71 | 23.08 | 352.79 | 3.00 | 577.10 | 247.33 | 329.77 | (0.06) | Closed on 8/23/05 |
| 4/16/05 | 8344 | MIA | 218 | 672.00 | 76.80 | 595.20 | 41.66 | 636.86 | 0.80 | 672.23 | 76.83 | 595.40 | (0.20) | 1 day missed service |
| 7/15/06 | 13052 | MIA | 218 | 672.00 | 480.00 | 192.00 | 14.40 | 206.40 | 5.00 | 672.23 | 480.16 | 192.07 | (0.07) | Transition Date 7/10/06 |
| 8/12/06 | 13304 | MIA | 221 | 790.00 | 564.30 | 225.70 | 16.93 | 242.63 | 5.00 | 790.48 | 564.64 | 225.84 | (0.14) | Transition 8/7/06 |
| 7/29/06 | 13133 | MIA | 222 | 687.00 | 98.14 | 588.86 | 44.16 | 633.02 | 1.00 | 686.86 | 98.12 | 588.74 | 0.12 | Transition 7/28/06 |
| 9/3/05 | 9872 | MIA | 223 | 687.00 | 490.71 | 196.29 | 13.74 | 210.03 | 5.00 | 686.86 | 490.61 | 196.25 | 0.04 | Closed on 8/28/05 |
| 7/29/06 | 13133 | MIA | 226 | 656.00 | 468.55 | 187.45 | 14.06 | 201.51 | 5.00 | 655.56 | 468.24 | 187.32 | 0.13 | Transition 7/24/06 |
| 8/27/05 | 9823 | MIA | 227 | 687.00 | 98.14 | 588.86 | 41.22 | 630.08 | 1.00 | 686.86 | 98.12 | 588.74 | 0.12 | Closed on 8/25/05 |
| 7/29/06 | 13133 | MIA | 228 | 1,138.99 | 813.55 | 325.44 | 24.41 | 349.85 | 5.00 | 686.86 | 490.61 | 196.25 | 129.19 | Transition 7/24/06 |
| 7/29/06 | 13133 | MIA | 230 | 654.00 | 93.43 | 560.57 | 42.04 | 602.61 | 1.00 | 654.41 | 93.49 | 560.92 | (0.35) | Transition 7/28/06 |
| 8/27/05 | 9825 | MIA | 233 | 918.00 | 314.74 | 603.26 | 42.23 | 645.49 | 2.40 | 918.30 | 314.84 | 603.46 | (0.20) | Credit 3 Day Service |
| 12/17/05 | 10950 | MIA | 233 | 918.00 | 209.82 | 708.18 | 53.11 | 761.29 | 1.60 | 918.30 | 209.89 | 708.41 | (0.23) | Missed Service 12/17/05 & 12/18/05 |
| 4/22/06 | 12365 | MIA | 233 | 918.00 | 104.91 | 813.09 | 60.98 | 874.07 | 0.80 | 918.30 | 104.94 | 813.36 | (0.27) | |
| 6/3/06 | 12741 | MIA | 233 | 918.00 | 104.91 | 813.09 | 60.98 | 874.07 | 0.80 | 918.30 | 104.94 | 813.36 | (0.27) | 1 day missed service |
| 7/29/06 | 13133 | MIA | 236 | 563.00 | 80.43 | 482.57 | 36.19 | 518.76 | 1.00 | 562.94 | 80.42 | 482.52 | 0.05 | Transition 7/28/06 |
| 4/2/05 | 8099 | MIA | 237 | 707.58 | 606.50 | 101.08 | 7.08 | 108.16 | 6.00 | 640.06 | 548.63 | 91.43 | 9.65 | Last Day of Service 3/27/05 |
| 7/2/05 | 9432 | MIA | 238 | 672.00 | 76.80 | 595.20 | 41.66 | 636.86 | 0.80 | 672.23 | 76.83 | 595.40 | (0.20) | 1 Day Missed Service |
| 7/23/05 | 9576 | MIA | 238 | 672.00 | 76.80 | 595.20 | 41.66 | 636.86 | 0.80 | 672.23 | 76.83 | 595.40 | (0.20) | 1 day missed service |
| 8/12/06 | 13304 | MIA | 238 | 672.00 | 96.00 | 576.00 | 43.20 | 619.20 | 1.00 | 672.23 | 96.03 | 576.20 | (0.20) | no service 8/7 |
| 8/26/06 | 13374 | MIA | 238 | 672.00 | 480.00 | 192.00 | 14.40 | 206.40 | 5.00 | 672.23 | 480.16 | 192.07 | (0.07) | Transition 08/21/06 |
| 4/2/05 | 8099 | MIA | 239 | 646.27 | 553.94 | 92.32 | 6.46 | 98.79 | 6.00 | 575.98 | 493.69 | 82.29 | 10.03 | Last Day of Service 3/27/05 |
| 4/16/05 | 8344 | MIA | 244 | 676.00 | 87.93 | 588.07 | 41.16 | 629.23 | 0.91 | 676.01 | 87.93 | 588.08 | (0.01) | 1 day missed service |
| 7/15/06 | 13052 | MIA | 244 | 676.00 | 482.85 | 193.15 | 14.49 | 207.64 | 5.00 | 676.01 | 482.86 | 193.15 | (0.00) | Transition Date 7/10/06 |
| 6/3/06 | 12741 | MIA | 246 | 672.00 | 153.60 | 518.40 | 38.88 | 557.28 | 1.60 | 672.23 | 153.65 | 518.58 | (0.18) | 2 days missed service |
| 7/15/06 | 13052 | MIA | 246 | 672.00 | 480.00 | 192.00 | 14.40 | 206.40 | 5.00 | 672.23 | 480.16 | 192.07 | (0.07) | Transition Date 7/10/06 |
| 7/29/06 | 13133 | MIA | 248 | 1,090.97 | 779.25 | 311.72 | 23.38 | 335.10 | 5.00 | 668.12 | 477.22 | 190.90 | 120.82 | Transition 7/24/06 |
| 4/2/05 | 8099 | MIA | 249 | 819.93 | 702.80 | 117.13 | 8.20 | 125.33 | 6.00 | 733.84 | 629.01 | 104.83 | 12.30 | Last Day of Service 3/27/05 |
| 4/2/05 | 8099 | MIA | 251 | 848.81 | 727.55 | 121.26 | 8.49 | 129.75 | 6.00 | 750.64 | 643.40 | 107.24 | 14.02 | Last Day of Service 3/27/05 |
| 4/2/05 | 8099 | MIA | 254 | 1,102.48 | 944.98 | 157.50 | 11.02 | 168.52 | 6.00 | 955.03 | 818.59 | 136.44 | 21.06 | Last Day of Service 3/27/05 |
| 11/26/05 | 10695 | MIA | 255 | 683.00 | 78.06 | 604.94 | 45.37 | 650.31 | 0.80 | 683.23 | 78.09 | 605.14 | (0.20) | |
| 12/3/05 | 10785 | MIA | 255 | 683.00 | 78.06 | 604.94 | 45.37 | 650.31 | 0.80 | 683.23 | 78.09 | 605.14 | (0.20) | |
| 8/12/06 | 13304 | MIA | 255 | 683.00 | 487.85 | 195.15 | 14.64 | 209.79 | 5.00 | 683.23 | 488.01 | 195.22 | (0.07) | Transition 8/7/06 |
| 6/25/05 | 9289 | MIA | 256 | 709.00 | 209.70 | 499.30 | 34.95 | 534.25 | 2.07 | 708.59 | 209.58 | 499.01 | 0.29 | Credit for Missed Service |
| 8/12/06 | 13304 | MIA | 256 | 709.00 | 506.45 | 202.55 | 15.19 | 217.74 | 5.00 | 708.59 | 506.16 | 202.43 | 0.12 | Transition 8/7/06 |
| 8/5/06 | 13264 | MIA | 257 | 670.00 | 191.42 | 478.58 | 35.89 | 514.47 | 2.00 | 669.98 | 191.41 | 478.57 | 0.01 | no service 8/3, 8/4 |
| 8/12/06 | 13304 | MIA | 257 | 670.00 | 478.55 | 191.45 | 14.36 | 205.81 | 5.00 | 669.98 | 478.54 | 191.44 | 0.01 | Transition 8/7/06 |
| 5/28/05 | 9046 | MIA | 259 | 703.00 | 80.35 | 622.65 | 43.59 | 666.24 | 0.80 | 703.38 | 80.39 | 622.99 | (0.34) | Credit for 1 day service |
| 8/5/06 | 13264 | MIA | 259 | 703.00 | 200.86 | 502.14 | 37.66 | 539.80 | 2.00 | 703.38 | 200.97 | 502.41 | (0.27) | no service 8/1, 8/2 |
| 8/12/06 | 13304 | MIA | 259 | 703.00 | 502.15 | 200.85 | 15.06 | 215.91 | 5.00 | 703.38 | 502.42 | 200.96 | (0.11) | Transition 8/7/06 |
| 8/12/06 | 13304 | MIA | 260 | 679.00 | 485.00 | 194.00 | 14.55 | 208.55 | 5.00 | 679.37 | 484.79 | 193.92 | 0.08 | Transition 8/7/06 |
| 6/18/05 | 9189 | MIA | 263 | 651.00 | 74.40 | 576.60 | 40.36 | 616.96 | 0.80 | 651.27 | 74.43 | 576.84 | (0.24) | Missed 1 days service |
| 8/5/06 | 13264 | MIA | 263 | 651.00 | 279.00 | 372.00 | 27.90 | 399.90 | 3.00 | 651.27 | 279.12 | 372.15 | (0.15) | no service 8/1, 8/2, 8/3 |

WD 012528

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS**
**(with deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | WEEKLY PRICE | DEDUCTIONS | NET BILLING | SALES TAX | WEEKLY WITH TAX | DAYS MISSED | EX D WKLY PRICE | REDUCTION TO WKLY CONTRACT FOR DAYS MISSED | WKLY AMOUNT ALLOWED TO BILL | OVER/(UNDER) EXCLUDING SALES TAX | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/12/06 | 13304 | MIA | 263 | 651.00 | 465.00 | 186.00 | 13.95 | 199.95 | 5.00 | 651.27 | 465.19 | 186.08 | (0.08) | Transition 8/7/06 |
| 8/12/06 | 13304 | MIA | 265 | 1,199.10 | 856.50 | 342.60 | 25.70 | 368.30 | 5.00 | 776.18 | 554.41 | 221.77 | 120.83 | Transition 8/7/06 |
| 8/12/06 | 13304 | MIA | 268 | 576.00 | 411.45 | 164.55 | 12.34 | 176.89 | 5.00 | 576.03 | 411.47 | 164.56 | (0.01) | Transition 8/7/06 |
| 4/16/05 | 8344 | MIA | 271 | 654.00 | 74.74 | 579.26 | 40.55 | 619.81 | 0.80 | 653.58 | 74.69 | 578.89 | 0.37 | 1 day missed service |
| 8/5/06 | 13264 | MIA | 271 | 654.00 | 186.86 | 467.14 | 35.04 | 502.18 | 2.00 | 653.58 | 186.74 | 466.84 | 0.30 | no service 8/3, 8/4 |
| 8/12/06 | 13304 | MIA | 271 | 654.00 | 467.15 | 186.85 | 14.01 | 200.86 | 5.00 | 653.58 | 466.85 | 186.73 | 0.12 | Transition 8/7/06 |
| 7/2/05 | 9432 | MIA | 272 | 687.00 | 78.51 | 608.49 | 42.59 | 651.08 | 0.80 | 686.53 | 78.46 | 608.07 | 0.42 | 1 Day Missed Service |
| 8/12/06 | 13304 | MIA | 272 | 687.00 | 294.42 | 392.58 | 29.44 | 422.02 | 3.00 | 686.53 | 294.22 | 392.31 | 0.27 | no service 8/10, 8/11, 8/12 |
| 1/7/06 | 11231 | MIA | 274 | 687.00 | 235.53 | 451.47 | 33.86 | 485.33 | 2.40 | 686.94 | 235.51 | 451.43 | 0.04 | Missed Service 12/24/05, 12/31/05, 1/1/06 |
| 7/15/06 | 13052 | MIA | 274 | 687.00 | 490.70 | 196.30 | 14.72 | 211.02 | 5.00 | 686.94 | 490.66 | 196.28 | 0.02 | Transition Date 7/10/06 |
| 7/15/06 | 13052 | MIA | 278 | 686.00 | 490.00 | 196.00 | 14.70 | 210.70 | 5.00 | 685.71 | 489.79 | 195.92 | 0.08 | Transition Date 7/10/06 |
| 4/2/05 | 8099 | MIA | 280 | 792.75 | 679.50 | 113.25 | 7.93 | 121.18 | 6.00 | 689.61 | 591.09 | 98.52 | 14.73 | Last Day of Service 3/27/05 |
| 8/12/06 | 13304 | MIA | 281 | 668.00 | 477.15 | 190.85 | 14.31 | 205.16 | 5.00 | 668.39 | 477.43 | 190.96 | (0.11) | Transition 8/7/06 |
| 4/2/05 | 8099 | MIA | 283 | 1,011.69 | 867.16 | 144.53 | 10.12 | 154.64 | 6.00 | 902.22 | 773.33 | 128.89 | 15.64 | Last Day of Service 3/27/05 |
| 4/2/05 | 8099 | MIA | 286 | 833.24 | 714.20 | 119.04 | 8.33 | 127.37 | 6.00 | 741.58 | 635.63 | 105.95 | 13.08 | Last Day of Service 3/27/05 |
| 8/26/06 | 13374 | MIA | 295 | 658.00 | 470.00 | 188.00 | 14.10 | 202.10 | 5.00 | 657.51 | 469.65 | 187.86 | 0.14 | Transition 08/21/06 |
| 7/29/06 | 13133 | MIA | 296 | 682.00 | 97.43 | 584.57 | 43.84 | 628.41 | 1.00 | 682.05 | 97.44 | 584.61 | (0.04) | Transition 7/28/06 |
| 8/12/06 | 13304 | MIA | 299 | 685.00 | 489.30 | 195.70 | 14.68 | 210.38 | 5.00 | 684.51 | 488.95 | 195.56 | 0.14 | Transition 8/7/06 |
| 8/28/09 | 4990 | MIA | 301 | 773.17 | 67.01 | 706.16 | 49.43 | 755.60 | 0.61 | 678.22 | 58.78 | 619.44 | 86.72 | |
| 5/6/06 | 12483 | MIA | 302 | 929.00 | 378.33 | 550.67 | 41.30 | 591.97 | 2.85 | 928.73 | 378.22 | 550.51 | 0.16 | (3) Missed Services 5/2/06, 5/3/06, 5/4/06 |
| 6/24/06 | 12863 | MIA | 302 | 929.00 | 126.11 | 802.89 | 60.22 | 863.11 | 0.95 | 928.73 | 126.07 | 802.66 | 0.23 | Missed Service 6/22/06 |
| 7/29/06 | 13133 | MIA | 304 | 772.00 | 110.29 | 661.71 | 49.63 | 711.34 | 1.00 | 772.21 | 110.32 | 661.89 | (0.18) | Transition 7/28/06 |
| 7/23/05 | 9576 | MIA | 305 | 687.00 | 78.51 | 608.49 | 42.59 | 651.08 | 0.80 | 686.55 | 78.46 | 608.09 | 0.40 | |
| 12/24/05 | 10970 | MIA | 305 | 687.00 | 78.51 | 608.49 | 45.64 | 654.13 | 0.80 | 686.55 | 78.46 | 608.09 | 0.40 | Missed Service 12/21/05 |
| 8/26/06 | 13374 | MIA | 305 | 687.00 | 490.70 | 196.30 | 14.72 | 211.02 | 5.00 | 686.55 | 490.38 | 196.17 | 0.13 | Transition 08/21/06 |
| 7/15/06 | 13052 | MIA | 306 | 1,393.86 | 995.60 | 398.26 | 29.87 | 428.13 | 5.00 | 769.13 | 549.37 | 219.76 | 178.50 | Transition Date 7/10/06 |
| 8/12/06 | 13304 | MIA | 307 | 689.00 | 98.43 | 590.57 | 44.29 | 634.86 | 1.00 | 688.59 | 98.37 | 590.22 | 0.35 | no service 8/7 |
| 8/26/06 | 13374 | MIA | 308 | 554.00 | 395.70 | 158.30 | 11.87 | 170.17 | 5.00 | 554.04 | 395.73 | 158.31 | (0.01) | Transition 08/21/06 |
| 8/12/06 | 13304 | MIA | 309 | 773.00 | 552.15 | 220.85 | 16.56 | 237.41 | 5.00 | 772.69 | 551.93 | 220.76 | 0.09 | Transition 8/7/06 |
| 7/29/06 | 13133 | MIA | 311 | 1,176.38 | 168.00 | 1,008.33 | 75.62 | 1,083.95 | 1.00 | 702.17 | 100.31 | 601.86 | 406.47 | Transition 7/28/06 |
| 9/24/05 | 10119 | MIA | 318 | 653.00 | 74.63 | 578.37 | 40.49 | 618.86 | 0.80 | 652.86 | 74.61 | 578.25 | 0.12 | 1 day service |
| 7/15/06 | 13052 | MIA | 318 | 653.00 | 466.45 | 186.55 | 13.99 | 200.54 | 5.00 | 652.86 | 466.35 | 186.51 | 0.04 | Transition Date 7/10/06 |
| 5/6/06 | 12483 | MIA | 319 | 669.00 | 229.38 | 439.62 | 32.97 | 472.59 | 2.40 | 668.99 | 229.38 | 439.61 | 0.01 | (3) Missed Services 5/2/06, 5/3/06, 5/4/06 |
| 8/27/05 | 9823 | MIA | 320 | 685.00 | 293.57 | 391.43 | 27.40 | 418.83 | 3.00 | 684.89 | 293.52 | 391.37 | 0.06 | Closed on 8/23/05 |
| 7/9/05 | 9457 | MIA | 326 | 779.00 | 216.00 | 563.00 | 39.41 | 602.41 | 1.94 | 778.79 | 215.94 | 562.85 | 0.15 | Credit for Moving Displays |
| 7/15/06 | 13052 | MIA | 326 | 779.00 | 222.58 | 556.42 | 41.73 | 598.15 | 2.00 | 778.79 | 222.52 | 556.27 | 0.15 | (2) missed services 7/8/06 & 7/9/06 |
| 7/29/06 | 13133 | MIA | 326 | 779.00 | 111.29 | 667.71 | 50.08 | 717.79 | 1.00 | 778.79 | 111.26 | 667.53 | 0.18 | Transition 7/28/06 |
| 7/29/06 | 13133 | MIA | 330 | 811.16 | 115.88 | 695.28 | 52.15 | 747.43 | 1.00 | 651.22 | 93.03 | 558.19 | 137.09 | Transition 7/28/06 |
| 5/14/05 | 8783 | MIA | 331 | 687.00 | 78.51 | 608.49 | 42.59 | 651.08 | 0.80 | 686.53 | 78.49 | 608.32 | 0.17 | 1 Day Poor Service |
| 5/21/05 | 8995 | MIA | 331 | 1,095.00 | 125.00 | 970.00 | 67.90 | 1,037.90 | 0.80 | 686.81 | 78.40 | 608.41 | 361.59 | 1 day Poor Service |
| 8/27/05 | 9825 | MIA | 331 | 1,095.00 | 125.14 | 969.86 | 67.89 | 1,037.75 | 0.80 | 686.81 | 78.49 | 608.32 | 361.54 | Credit 1 Day Service |
| 8/12/06 | 13304 | MIA | 331 | 1,095.00 | 156.43 | 938.57 | 70.39 | 1,008.96 | 1.00 | 686.81 | 98.12 | 588.69 | 349.88 | no service 8/10 |
| 8/13/05 | 9774 | MIA | 332 | 572.00 | 326.86 | 245.14 | 17.16 | 262.30 | 4.00 | 572.27 | 327.01 | 245.26 | (0.12) | Store Closed 8/9/05 |
| 11/12/05 | 10620 | MIA | 333 | 673.00 | 45.00 | 628.00 | 47.10 | 675.10 | 0.47 | 672.68 | 44.98 | 627.70 | 0.30 | Credit for Product |
| 8/12/06 | 13304 | MIA | 333 | 673.00 | 192.28 | 480.72 | 36.05 | 516.77 | 2.00 | 672.68 | 192.19 | 480.49 | 0.23 | no service 8/11, 8/12 |
| 11/19/05 | 10654 | MIA | 335 | 572.00 | 163.43 | 408.57 | 30.64 | 439.21 | 2.00 | 571.56 | 163.30 | 408.26 | 0.31 | Store Closing on 11/17/05 |
| 7/15/06 | 13052 | MIA | 336 | 480.00 | 342.85 | 137.15 | 10.29 | 147.44 | 5.00 | 479.95 | 342.81 | 137.14 | 0.01 | Transition Date 7/10/06 |
| 8/12/06 | 13304 | MIA | 337 | 662.00 | 472.85 | 189.15 | 14.19 | 203.34 | 5.00 | 661.75 | 472.67 | 189.08 | 0.07 | Transition 8/7/06 |
| 4/16/05 | 8344 | MIA | 338 | 669.00 | 76.46 | 592.54 | 41.48 | 634.02 | 0.80 | 668.77 | 76.43 | 592.34 | 0.20 | 1 day missed service |
| 8/27/05 | 9823 | MIA | 338 | 669.00 | 95.57 | 573.43 | 40.14 | 613.57 | 1.00 | 668.77 | 95.54 | 573.23 | 0.20 | Closed on 8/25/05 |
| 4/16/05 | 8344 | MIA | 339 | 570.00 | 195.43 | 374.57 | 26.22 | 400.79 | 2.40 | 569.99 | 195.43 | 374.56 | 0.01 | 3 days missed service |
| 8/27/05 | 9825 | MIA | 343 | 670.00 | 76.57 | 593.43 | 41.54 | 634.97 | 0.80 | 670.27 | 76.60 | 593.62 | (0.19) | Credit 1 Day Service |
| 6/3/06 | 12741 | MIA | 343 | 670.00 | 153.14 | 516.86 | 38.76 | 555.62 | 1.60 | 670.22 | 153.19 | 517.03 | (0.17) | 2 days missed service |
| 7/15/06 | 13052 | MIA | 343 | 670.00 | 478.55 | 191.45 | 14.36 | 205.81 | 5.00 | 670.22 | 478.71 | 191.51 | (0.06) | Transition Date 7/10/06 |

WD 012529

**POST 3/5/2005 OVERBILLINGS - CHARGES HIGHER THAN FIXED CHARGES FOR SERVICES MATERIALS**
**(with deductions)**

| WEEK ENDING | INVOICE | DIVISION | STORE | WEEKLY PRICE | DEDUCTIONS | NET BILLING | SALES TAX | WEEKLY WITH TAX | DAYS MISSED | EX D WKLY PRICE | REDUCTION TO WKLY CONTRACT FOR DAYS MISSED | WKLY AMOUNT ALLOWED TO BILL | OVER/(UNDER) EXCLUDING SALES TAX | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/29/06 | 13133 | MIA | 345 | 1,094.30 | 156.33 | 937.97 | 70.35 | 1,008.32 | 1.00 | 670.96 | 95.85 | 575.11 | 362.86 | Transition 7/28/06 |
| 7/29/06 | 13133 | MIA | 348 | 664.00 | 94.86 | 569.14 | 42.69 | 611.83 | 1.00 | 664.23 | 94.89 | 569.34 | (0.20) | Transition 7/28/06 |
| 4/2/05 | 8099 | MIA | 353 | 709.44 | 608.09 | 101.35 | 7.09 | 108.44 | 6.00 | 641.15 | 549.56 | 91.59 | 9.76 | Last Day of Service 3/27/05 |
| 7/15/06 | 13052 | MIA | 354 | 577.00 | 412.15 | 164.85 | 12.36 | 177.21 | 5.00 | 577.04 | 412.18 | 164.86 | (0.01) | Transition Date 7/10/06 |
| 4/9/05 | 8299 | MIA | 355 | 667.00 | 76.23 | 590.77 | 41.35 | 632.12 | 0.80 | 666.53 | 76.18 | 590.35 | 0.42 | 1 day missed service |
| 8/5/06 | 13264 | MIA | 355 | 667.00 | 95.29 | 571.71 | 42.88 | 614.59 | 1.00 | 666.53 | 95.22 | 571.31 | 0.40 | no service 8/1 |
| 8/12/06 | 13304 | MIA | 355 | 667.00 | 476.45 | 190.55 | 14.29 | 204.84 | 5.00 | 666.53 | 476.11 | 190.42 | 0.13 | Transition 8/7/06 |
| 7/9/05 | 9457 | MIA | 356 | 670.00 | 76.57 | 593.43 | 41.54 | 634.97 | 0.80 | 670.38 | 76.61 | 593.77 | (0.34) | Missed 1 day Service |
| 8/12/06 | 13304 | MIA | 356 | 670.00 | 478.55 | 191.45 | 14.36 | 205.81 | 5.00 | 670.38 | 478.82 | 191.56 | (0.11) | Transition 8/7/06 |
| 7/15/06 | 13052 | MIA | 357 | 718.00 | 512.85 | 205.15 | 15.39 | 220.54 | 5.00 | 717.66 | 512.61 | 205.05 | 0.10 | Transition Date 7/10/06 |
| 8/6/05 | 9727 | MIA | 360 | 576.00 | 197.49 | 378.51 | 26.50 | 405.01 | 2.40 | 575.98 | 197.48 | 378.50 | 0.01 | Credit for 3 days |
| 8/27/05 | 9823 | MIA | 360 | 576.00 | 164.57 | 411.43 | 28.80 | 440.23 | 2.00 | 575.98 | 164.56 | 411.42 | 0.01 | Closed on 8/24/05 |
| 7/15/06 | 13052 | MIA | 366 | 701.00 | 400.56 | 300.44 | 22.53 | 322.97 | 4.00 | 700.82 | 400.46 | 300.36 | 0.08 | Transition 7/11/06 |
| 7/15/06 | 13052 | MIA | 367 | 666.00 | 475.70 | 190.30 | 14.27 | 204.57 | 5.00 | 666.15 | 475.81 | 190.34 | (0.04) | Transition Date 7/10/06 |
| 8/12/06 | 13304 | MIA | 368 | 586.00 | 418.55 | 167.45 | 12.56 | 180.01 | 5.00 | 586.11 | 418.63 | 167.48 | (0.03) | Transition 8/7/06 |
| 5/7/05 | 8696 | MIA | 372 | 577.00 | 65.95 | 511.05 | 35.77 | 546.82 | 0.80 | 577.06 | 65.96 | 511.10 | (0.05) | Missed Service |
| 8/5/06 | 13264 | MIA | 375 | 670.00 | 287.13 | 382.87 | 28.72 | 411.59 | 3.00 | 670.18 | 287.21 | 382.97 | (0.10) | no service 8/3, 8/4, 8/5 |
| 8/12/06 | 13304 | MIA | 375 | 670.00 | 478.55 | 191.45 | 14.36 | 205.81 | 5.00 | 670.18 | 478.68 | 191.50 | (0.05) | Transition 8/7/06 |
| 7/29/06 | 13133 | MIA | 377 | 670.00 | 95.71 | 574.29 | 43.07 | 617.36 | 1.00 | 669.64 | 95.66 | 573.98 | 0.31 | Transition 7/28/06 |
| 7/15/06 | 13052 | MIA | 378 | 670.00 | 478.55 | 191.45 | 14.36 | 205.81 | 5.00 | 669.98 | 478.54 | 191.44 | 0.01 | Transition Date 7/10/06 |
| 9/24/05 | 10119 | MIA | 380 | 670.00 | 76.57 | 593.43 | 41.54 | 634.97 | 0.80 | 669.98 | 76.57 | 593.41 | 0.02 | 1 day service |
| 11/12/06 | 10620 | MIA | 380 | 670.00 | 689.14 | (19.14) | (1.44) | (20.58) | 7.20 | 669.98 | 689.12 | (19.14) | (0.00) | Credit 9 days Service |
| 7/15/06 | 13052 | MIA | 380 | 670.00 | 478.55 | 191.45 | 14.36 | 205.81 | 5.00 | 669.98 | 478.54 | 191.44 | 0.01 | Transition Date 7/10/06 |
| 8/26/06 | 13374 | MIA | 381 | 210.00 | 150.00 | 60.00 | 4.50 | 64.50 | 5.00 | 686.55 | 490.39 | 196.16 | (136.16) | Transition 08/21/06 - Porter Hours |
| 8/26/06 | 13374 | MIA | 381 | 1,095.00 | 782.15 | 312.85 | 23.46 | 336.31 | 5.00 | 686.55 | 490.40 | 196.15 | 116.70 | Transition 08/21/06 |
| 12/31/05 | 11185 | MIA | 385 | 921.00 | 124.64 | 796.36 | 59.73 | 856.09 | 0.95 | 921.00 | 124.64 | 796.36 | - | missed service 12/23/05 |
| 7/29/06 | 13133 | MIA | 386 | 659.00 | 94.14 | 564.86 | 42.36 | 607.22 | 1.00 | 659.05 | 94.15 | 564.90 | (0.04) | Transition 7/28/06 |
| 6/4/05 | 9109 | MIA | 388 | 1,000.00 | 134.56 | 865.44 | 60.58 | 926.02 | 0.94 | 1,000.33 | 134.60 | 865.73 | (0.29) | 1 day's Service |
| 6/24/05 | 12863 | MIA | 388 | 1,000.00 | 134.56 | 865.44 | 64.91 | 930.35 | 0.94 | 1,000.33 | 134.60 | 865.73 | (0.29) | Missed Service 6/16/06 |
| 8/27/05 | 9823 | MIA | 700 | 595.00 | 85.00 | 510.00 | 35.70 | 545.70 | 1.00 | 595.01 | 85.00 | 510.01 | (0.01) | Closed on 8/25/05 |
| 8/27/05 | 9823 | MIA | 731 | 664.00 | 189.71 | 474.29 | 33.20 | 507.49 | 2.00 | 664.21 | 189.77 | 474.44 | (0.15) | Closed on 8/24/05 |
| 7/16/05 | 9548 | MIA | 738 | 687.00 | 78.51 | 608.49 | 42.59 | 651.08 | 0.80 | 686.86 | 78.49 | 608.37 | 0.12 | 1 day Missed Service |
| 8/6/05 | 9727 | MIA | 738 | 687.00 | 78.51 | 608.49 | 42.59 | 651.08 | 0.80 | 686.86 | 78.49 | 608.37 | 0.12 | 1 day Missed Service |
| 8/27/05 | 9823 | MIA | 739 | 684.00 | 293.14 | 390.86 | 27.36 | 418.22 | 3.00 | 683.69 | 293.01 | 390.68 | 0.18 | Closed on 8/23/05 |
| 9/3/05 | 9872 | MIA | 740 | 678.00 | 581.14 | 96.86 | 6.78 | 103.64 | 6.00 | 678.05 | 581.18 | 96.87 | (0.01) | Closed on 8/27/05 |
| | | | | | | **20,704.45** | | | | | | **18,481.14** | | |

WD 012530

## Certificate of Service

I certify that a copy of the foregoing has been furnished electronically to Richard J. McIntyre and Paul Thanasides, 6943 Fowler Avenue, Temple Terrace, Florida 33617 and Mitchell D. Spurlock, 5110 Eisenhower Boulevard, Suit 250, Tampa, Florida 33634, this 21st day of July, 2010.


_____
*/s/ James H. Post*
Attorney

00712886.DOC