# UNITED STATES BANKRUPTCY COURT
# MIDDLE DISTRICT OF FLORIDA
# <u>JACKSONVILLE DIVISION</u>

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., *et al.*, | ) | Chapter 11 |
| Reorganized Debtors. | ) | Jointly Administered |
| | ) | |

## <u>NOTICE OF FILING</u>

Winn-Dixie Stores, Inc., gives notice of filing the attached Appendix "C" to Count Four of Winn-Dixie's Amended Response and Counterclaim to the Motion to Compel Payment filed by Diversified Maintenance Systems, Inc. (Docket No. 23337).

SMITH HULSEY & BUSEY

By:  */s/ James H. Post*
       James H. Post

Florida Bar Number  175460
225 Water Street, Suite 1800
Jacksonville, Florida  32202
(904) 359-7700
(904) 359-7708 (facsimile)
jpost@smithhulsey.com

Attorneys for Winn-Dixie Stores, Inc.

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re: | ) | Case No.  05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Reorganized Debtors. | ) | Jointly Administered |
| | ) | |

**APPENDIX "C" TO COUNT FOUR OF WINN-DIXIE'S AMENDED RESPONSE AND COUNTERCLAIM TO MOTION TO COMPEL PAYMENT FILED BY DIVERSIFIED MAINTENANCE SYSTEMS, INC.**

710327

**Pre 3/5/2005 Strips, Scrubs and Miscellaneous**

| Week Ending | Invoice # | Division | Store | Sales Tax Paid | Invoice Amount | Description |
|---|---|---|---|---|---|---|
| 5/8/2004 | 2821 | JAX | 176 | 4.55 | 69.55 | Cleaned Carpet in Pharmacy Lobby per Rich Romano |
| 5/15/2004 | 3028 | MIA | 306 | 68.25 | 1,043.25 | Strip & Wax of Bind Area |
| 5/29/2004 | 3132 | MIA | 203 | 24.50 | 374.50 | Restrp front end |
| 6/12/2004 | 3446 | MIA | 278 | 22.75 | 347.75 | Special Striping in Cash Register Area |
| 6/19/2004 | 3494 | MIA | 227 | 22.75 | 347.75 | Special strip of cash register areas |
| 6/19/2004 | 3494 | MIA | 377 | 17.50 | 267.50 | Special strip of Produce area |
| 6/26/2004 | 3648 | MIA | 211 | 22.75 | 347.75 | Special Strip of Cash Reg. Area |
| 6/26/2004 | 3648 | MIA | 229 | 29.37 | 448.89 | Labor for Strips Cancelled 6/13 & 6/22 |
| 6/26/2004 | 3648 | MIA | 278 | 22.75 | 347.75 | Special Strip of New Tile Area |
| 6/26/2004 | 3648 | MIA | 348 | 9.10 | 139.10 | Strip of Produce Backroom |
| 7/3/2004 | 3820 | MIA | 207 | 41.41 | 633.05 | Scrub took four days |
| 7/3/2004 | 3821 | MIA | 243 | 119.00 | 1,819.00 | Strip & Wax, WD employees waxed over dirt |
| 7/10/2004 | 4105 | MIA | 203 | 70.00 | 1,070.00 | Extra Strip on 6/30/04 |
| 7/10/2004 | 4105 | MIA | 211 | 22.75 | 347.75 | Restrip Produce on 6/23/04 - New Tile |
| 7/10/2004 | 4105 | MIA | 372 | 10.92 | 166.92 | Protective Coating on New Tiles 7/9/04 |
| 7/10/2004 | 4106 | JAX | 5 | 15.75 | 240.75 | Pressure Wash Sidewalks 5/17 |
| 7/10/2004 | 4106 | JAX | 5 | 15.75 | 240.75 | Pressure Wash Sidewalks 7/2 |
| 7/17/2004 | 4283 | MIA | 211 | 249.39 | 3,812.14 | Strip 7/14-16 - Reset Work- Labor & Chemicals |
| 7/17/2004 | 4283 | MIA | 227 | 350.85 | 5,363.05 | Strip 7/12&14  Reset Work |
| 7/17/2004 | 4283 | MIA | 247 | 22.75 | 347.75 | Strip Produce per Jason |
| 7/17/2004 | 4283 | MIA | 283 | 366.58 | 5,603.48 | 2nd Strip 7/12&13 as requested- Labor and Chemicals |
| 7/17/2004 | 4283 | MIA | 311 | 389.29 | 5,950.54 | Strip 7/15-16  Reset Work |
| 7/17/2004 | 4283 | MIA | 380 | 311.74 | 4,765.19 | Strip 7/15-17  Reset Work |
| 7/17/2004 | 4283 | MIA | 381 | 57.68 | 881.68 | Strip/Wax Endcaps 7/14 |
| 7/24/2004 | 4391 | MIA | 228 | 44.10 | 674.10 | Restrip of Produce Tiles |
| 7/24/2004 | 4391 | MIA | 278 | 348.57 | 5,328.07 | 2nd Strip & Wax due to Reset |
| 7/31/2004 | 4402 | MIA | 210 | 22.75 | 347.75 | Strip Front End of Store 7/22/04 |
| 7/31/2004 | 4402 | MIA | 330 | 261.40 | 3,995.70 | Extra Strip due to Store Reset  7/29-7/31/04 |
| 7/31/2004 | 4402 | MIA | 339 | 56.00 | 856.00 | Strip Front End of Store 7/28/04 |
| 7/31/2004 | 4402 | MIA | 372 | 249.03 | 3,806.58 | Extra Strip due to Store Reset 7/30-7/31 |
| 7/31/2004 | 4402 | MIA | 377 | 311.06 | 4,754.71 | Extra Strip due to Store Reset  7/24-7/26/04 |
| 8/7/2004 | 4469 | MIA | 231 | 35.00 | 535.00 | Strip/Wax New Produce Tile |
| 8/7/2004 | 4469 | MIA | 262 | 244.38 | 3,735.53 | Extra Strip/Wax due to Reset |
| 8/7/2004 | 4469 | MIA | 377 | 22.75 | 347.75 | Strip/Wax Produce due to Remodel |
| 8/7/2004 | 4469 | MIA | 721 | 49.23 | 752.58 | Strip/Wax Front End |
| 8/7/2004 | 4469 | MIA | 211 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 8/7/2004 | 4469 | MIA | 227 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 8/7/2004 | 4469 | MIA | 278 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 8/7/2004 | 4469 | MIA | 310 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 8/7/2004 | 4469 | MIA | 311 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 8/7/2004 | 4469 | MIA | 372 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 8/7/2004 | 4469 | MIA | 377 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 8/7/2004 | 4469 | MIA | 380 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 8/14/2004 | 4525 | MIA | 222 | 28.00 | 428.00 | Strip & Wax Front End 8/10/04 due to displays being moved. |
| 8/14/2004 | 4525 | MIA | 240 | 408.20 | 6,239.60 | Extra Strip and Wax for Reset 8/11-8/13/04 |
| 8/14/2004 | 4525 | MIA | 242 | 398.59 | 6,092.69 | Extra Strip and Wax for Reset 8/13-8/14/04 |
| 8/14/2004 | 4525 | MIA | 251 | 342.35 | 5,233.05 | Extra Strip and Wax for Reset 8/9-8/11/04 |
| 8/14/2004 | 4525 | MIA | 292 | 341.45 | 5,219.35 | Extra Strip and Wax for Reset 8/11-8/12/04 |
| 8/14/2004 | 4525 | MIA | 211 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 8/14/2004 | 4525 | MIA | 227 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 8/14/2004 | 4525 | MIA | 278 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 8/14/2004 | 4525 | MIA | 310 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 8/14/2004 | 4525 | MIA | 311 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 8/14/2004 | 4525 | MIA | 372 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 8/14/2004 | 4525 | MIA | 377 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 8/14/2004 | 4525 | MIA | 380 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 8/14/2004 | 4526 | JAX | 2344 | 148.75 | 2,273.75 | Extra Strip/Wax for Remodel |
| 8/21/2004 | 4668 | MIA | 205 | 21.00 | 321.00 | Front End Strip/Wax |
| 8/21/2004 | 4668 | MIA | 247 | 24.50 | 374.50 | Strip/Wax Produce per Jason McCullough |
| 8/21/2004 | 4668 | MIA | 211 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 8/21/2004 | 4668 | MIA | 227 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 8/21/2004 | 4668 | MIA | 278 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 8/21/2004 | 4668 | MIA | 310 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 8/21/2004 | 4668 | MIA | 311 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 8/21/2004 | 4668 | MIA | 372 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 8/21/2004 | 4668 | MIA | 377 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 8/21/2004 | 4668 | MIA | 380 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 8/28/2009 | 4990 | MIA | 211 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 8/28/2009 | 4990 | MIA | 227 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 8/28/2009 | 4990 | MIA | 278 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |

**Pre 3/5/2005 Strips, Scrubs and Miscellaneous**

| Week Ending | Invoice # | Division | Store | Sales Tax Paid | Invoice Amount | Description |
|---|---|---|---|---|---|---|
| 8/28/2009 | 4990 | MIA | 310 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 8/28/2009 | 4990 | MIA | 311 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 8/28/2009 | 4990 | MIA | 372 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 8/28/2009 | 4990 | MIA | 377 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 8/28/2009 | 4990 | MIA | 380 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 8/28/2004 | 4993 | MIA | 201 | 165.61 | 2,531.51 | Extra Strip/Wax requested by Jason McCullough |
| 8/28/2004 | 4993 | MIA | 204 | 219.34 | 3,352.74 | Extra Strip/Wax requested by Jason McCullough |
| 8/28/2004 | 4993 | MIA | 207 | 293.85 | 4,491.75 | Extra Strip/Wax requested by Jason McCullough |
| 8/28/2004 | 4993 | MIA | 221 | 362.98 | 5,548.38 | Extra Strip/Wax requested by Jason McCullough |
| 8/28/2004 | 4993 | MIA | 233 | 346.39 | 5,294.79 | Extra Strip/Wax requested by Jason McCullough |
| 8/28/2004 | 4993 | MIA | 235 | 285.51 | 4,364.21 | Extra Strip/Wax requested by Jason McCullough |
| 8/28/2004 | 4993 | MIA | 246 | 259.43 | 3,965.63 | Extra Strip/Wax requested by Jason McCullough |
| 8/28/2004 | 4993 | MIA | 270 | 190.09 | 2,905.69 | Extra Strip/Wax requested by Jason McCullough |
| 8/28/2004 | 4993 | MIA | 296 | 279.64 | 4,274.44 | Extra Strip/Wax requested by Jason McCullough |
| 8/28/2004 | 4993 | MIA | 371 | 253.96 | 3,881.96 | Extra Strip/Wax requested by Jason McCullough |
| 9/4/2004 | 5054 | MIA | 211 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 9/4/2004 | 5054 | MIA | 227 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 9/4/2004 | 5054 | MIA | 278 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 9/4/2004 | 5054 | MIA | 310 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 9/4/2004 | 5054 | MIA | 311 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 9/4/2004 | 5054 | MIA | 372 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 9/4/2004 | 5054 | MIA | 377 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 9/4/2004 | 5054 | MIA | 380 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 9/4/2004 | 5055 | JAX | 5 | 29.75 | 454.75 | Pressure Carts,Building and Sidewalks |
| 9/4/2004 | 5055 | JAX | 162 | 29.75 | 454.75 | Pressure Carts,Building and Sidewalks |
| 9/4/2004 | 5055 | JAX | 196 | 56.00 | 856.00 | Strip/Wax Front End |
| 9/4/2004 | 5058 | MIA | 214 | 246.40 | 3,766.40 | Extra Strip/Wax requested by Jason McCullough |
| 9/4/2004 | 5058 | MIA | 343 | 255.29 | 3,902.29 | Extra Strip/Wax requested by Jason McCullough |
| 9/4/2004 | 5058 | MIA | 366 | 291.20 | 4,451.20 | Extra Strip/Wax requested by Jason McCullough |
| 9/11/2004 | 5125 | MIA | 240 | 408.20 | 6,239.60 | Two Resets within 2 weeks - Extra Strip/Wax per Jason McCullough |
| 9/11/2004 | 5125 | MIA | 243 | 241.11 | 3,685.59 | Reset - Extra Strip/Wax - Per Jason McCullough |
| 9/11/2004 | 5125 | MIA | 310 | 278.78 | 4,261.40 | Reset - Extra Strip/Wax - Per Jason McCullough |
| 9/11/2004 | 5125 | MIA | 211 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 9/11/2004 | 5125 | MIA | 227 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 9/11/2004 | 5125 | MIA | 278 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 9/11/2004 | 5125 | MIA | 310 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 9/11/2004 | 5125 | MIA | 311 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 9/11/2004 | 5125 | MIA | 372 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 9/11/2004 | 5125 | MIA | 377 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 9/11/2004 | 5125 | MIA | 380 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 9/11/2004 | 5128 | MIA | 728 | 351.55 | 5,373.75 | Hurricane Charlie Strip |
| 9/11/2004 | 5128 | MIA | 729 | 390.71 | 5,972.21 | Hurricane Charlie Strip |
| 9/11/2004 | 5128 | MIA | 736 | 410.17 | 6,269.77 | Hurricane Charlie Strip |
| 9/11/2004 | 5128 | MIA | 737 | 410.17 | 6,269.77 | Hurricane Charlie Strip |
| 9/11/2004 | 5128 | MIA | 741 | 388.14 | 5,932.94 | Hurricane Charlie Strip |
| 9/11/2004 | 5134 | JAX | 2206 | 230.30 | 3,520.30 | Extra Strip/Wax Requeted |
| 9/18/2004 | 5183 | MIA | 211 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 9/18/2004 | 5183 | MIA | 227 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 9/18/2004 | 5183 | MIA | 278 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 9/18/2004 | 5183 | MIA | 310 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 9/18/2004 | 5183 | MIA | 311 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 9/18/2004 | 5183 | MIA | 372 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 9/18/2004 | 5183 | MIA | 377 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 9/18/2004 | 5183 | MIA | 380 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 9/25/2004 | 5234 | MIA | 211 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 9/25/2004 | 5234 | MIA | 227 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 9/25/2004 | 5234 | MIA | 278 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 9/25/2004 | 5234 | MIA | 310 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 9/25/2004 | 5234 | MIA | 311 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 9/25/2004 | 5234 | MIA | 372 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 9/25/2004 | 5234 | MIA | 377 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 9/25/2004 | 5234 | MIA | 380 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/2/2004 | 5318 | MIA | 203 | 308.00 | 4,708.00 | Extra Strip & Wax - Lead Market Group 3 |
| 10/2/2004 | 5318 | MIA | 211 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/2/2004 | 5318 | MIA | 227 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/2/2004 | 5318 | MIA | 278 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/2/2004 | 5318 | MIA | 310 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/2/2004 | 5318 | MIA | 311 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/2/2004 | 5318 | MIA | 372 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/2/2004 | 5318 | MIA | 377 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |

**Pre 3/5/2005 Strips, Scrubs and Miscellaneous**

| Week Ending | Invoice # | Division | Store | Sales Tax Paid | Invoice Amount | Description |
|---|---|---|---|---|---|---|
| 10/2/2004 | 5318 | MIA | 380 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/2/2004 | 5319 | JAX | 77 | 47.60 | 727.60 | Extra Wetwork |
| 10/2/2004 | 5319 | JAX | 86 | 24.50 | 374.50 | Extra Wetwork |
| 10/2/2004 | 5321 | MIA | 211 | 224.13 | 3,426.01 | Strip & Wax-Post Francis |
| 10/2/2004 | 5321 | MIA | 227 | 318.49 | 4,868.31 | Strip & Wax-Post Francis |
| 10/2/2004 | 5321 | MIA | 278 | 315.90 | 4,828.76 | Strip & Wax-Post Francis |
| 10/2/2004 | 5321 | MIA | 343 | 343.82 | 5,255.52 | Strip & Wax-Post Francis |
| 10/2/2004 | 5321 | MIA | 372 | 223.73 | 3,419.89 | Strip & Wax-Post Francis |
| 10/2/2004 | 5321 | MIA | 735 | 313.05 | 4,785.21 | Strip & Wax-Post Francis |
| 10/2/2004 | 5321 | MIA | 719 | 15.23 | 232.83 | Cleanup-Charlie |
| 10/2/2004 | 5321 | MIA | 737 | 3.81 | 58.21 | Cleanup-Charlie |
| 10/2/2004 | 5321 | MIA | 741 | 100.91 | 1,542.51 | Cleanup-Charlie |
| 10/2/2004 | 5322 | JAX | 129 | 28.00 | 428.00 | Deep Scrub/Recoat Hurrican Francis |
| 10/2/2004 | 5322 | JAX | 2220 | 311.73 | 4,765.08 | Strip & Wax Hurricane Francis |
| 10/2/2004 | 5322 | JAX | 2287 | 187.84 | 2,871.22 | Strip & Wax Hurricane Francis |
| 10/2/2004 | 5322 | JAX | 2321 | 294.39 | 4,500.02 | Strip & Wax Hurricane Francis |
| 10/2/2004 | 5322 | JAX | 2342 | 253.33 | 3,872.33 | Strip & Wax Hurricane Francis |
| 10/9/2004 | 5375 | MIA | 203 | 22.75 | 347.75 | Strip/Wax Produce |
| 10/9/2004 | 5375 | MIA | 353 | 22.75 | 347.75 | Strip/Wax Produce |
| 10/9/2004 | 5375 | MIA | 211 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/9/2004 | 5375 | MIA | 227 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/9/2004 | 5375 | MIA | 278 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/9/2004 | 5375 | MIA | 310 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/9/2004 | 5375 | MIA | 311 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/9/2004 | 5375 | MIA | 372 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/9/2004 | 5375 | MIA | 377 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/9/2004 | 5375 | MIA | 380 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/16/2004 | 5415 | MIA | 205 | 296.70 | 4,535.33 | Extra Strip-Lead Market Re-Grand Opening |
| 10/16/2004 | 5415 | MIA | 214 | 271.04 | 4,143.04 | Extra Strip-Lead Market Re-Grand Opening |
| 10/16/2004 | 5415 | MIA | 215 | 24.50 | 374.50 | Strip/Wax Produce |
| 10/16/2004 | 5415 | MIA | 226 | 247.63 | 3,785.23 | Extra Strip-Lead Market Re-Grand Opening |
| 10/16/2004 | 5415 | MIA | 236 | 191.75 | 2,931.08 | Extra Strip-Lead Market Re-Grand Opening |
| 10/16/2004 | 5415 | MIA | 244 | 293.94 | 4,493.08 | Extra Strip-Lead Market Re-Grand Opening |
| 10/16/2004 | 5415 | MIA | 354 | 223.68 | 3,419.07 | Extra Strip-Lead Market Re-Grand Opening |
| 10/16/2004 | 5415 | MIA | 357 | 213.11 | 3,257.51 | Extra Strip-Lead Market Re-Grand Opening |
| 10/16/2004 | 5415 | MIA | 211 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/16/2004 | 5415 | MIA | 227 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/16/2004 | 5415 | MIA | 278 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/16/2004 | 5415 | MIA | 310 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/16/2004 | 5415 | MIA | 311 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/16/2004 | 5415 | MIA | 372 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/16/2004 | 5415 | MIA | 377 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/16/2004 | 5415 | MIA | 378 | 280.28 | 4,284.28 | Lead Market 3 Rollout |
| 10/16/2004 | 5415 | MIA | 380 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/16/2004 | 5418 | MIA | 238 | 285.38 | 4,362.20 | Strip & Wax |
| 10/16/2004 | 5418 | MIA | 256 | 367.70 | 5,620.53 | Strip & Wax |
| 10/16/2004 | 5418 | MIA | 285 | 162.99 | 2,491.47 | Strip & Wax |
| 10/16/2004 | 5418 | MIA | 295 | 252.04 | 3,852.67 | Strip & Wax |
| 10/16/2004 | 5418 | MIA | 309 | 359.00 | 5,487.64 | Strip & Wax |
| 10/16/2004 | 5418 | MIA | 326 | 372.82 | 5,698.80 | Strip & Wax |
| 10/16/2004 | 5418 | MIA | 719 | 285.35 | 4,361.73 | Strip & Wax |
| 10/16/2004 | 5418 | MIA | 720 | 300.72 | 4,596.66 | Strip & Wax |
| 10/16/2004 | 5418 | MIA | 731 | 267.21 | 4,084.43 | Strip & Wax |
| 10/16/2004 | 5418 | MIA | 738 | 318.49 | 4,868.31 | Strip & Wax |
| 10/16/2004 | 5418 | MIA | 331 | 159.25 | 2,434.18 | Special Cleanup Project |
| 10/16/2004 | 5418 | MIA | 336 | 157.70 | 2,410.50 | Special Cleanup Project |
| 10/16/2004 | 5419 | MIA | 380 | 280.28 | 4,284.28 | Strip & Wax-VIP Visit |
| 10/16/2004 | 5419 | MIA | 227 | 2.86 | 43.66 | Additional Hours/ VIP Visit |
| 10/16/2004 | 5419 | MIA | 278 | 2.86 | 43.66 | Additional Hours/ VIP Visit |
| 10/16/2004 | 5419 | MIA | 310 | 7.62 | 116.42 | Additional Hours/ VIP Visit |
| 10/16/2004 | 5419 | MIA | 372 | 3.64 | 55.64 | Additional Hours/ VIP Visit |
| 10/16/2004 | 5420 | JAX | 2262 | 271.04 | 4,143.04 | Strip & Wax |
| 10/16/2004 | 5420 | JAX | 2343 | 280.00 | 4,280.00 | Strip & Wax |
| 10/23/2004 | 5692 | MIA | 377 | 28.00 | 428.00 | Strip/Wax Produce |
| 10/23/2004 | 5692 | MIA | 211 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/23/2004 | 5692 | MIA | 227 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/23/2004 | 5692 | MIA | 278 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/23/2004 | 5692 | MIA | 310 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/23/2004 | 5692 | MIA | 311 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/23/2004 | 5692 | MIA | 372 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |

WD 012071

**Pre 3/5/2005 Strips, Scrubs and Miscellaneous**

| Week Ending | Invoice # | Division | Store | Sales Tax Paid | Invoice Amount | Description |
|---|---|---|---|---|---|---|
| 10/23/2004 | 5692 | MIA | 377 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/23/2004 | 5692 | MIA | 380 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/23/2004 | 5693 | JAX | 81 | 332.07 | 5,075.93 | Extra Strip/Wax per Ricky Romani |
| 10/23/2004 | 5693 | JAX | 190 | 293.19 | 4,481.66 | Extra Strip/Wax per Bobby Holton |
| 10/23/2004 | 5696 | MIA | 202 | 285.38 | 4,362.20 | Strip/Wax Hurricane Jeanne |
| 10/23/2004 | 5696 | MIA | 208 | 282.64 | 4,320.30 | Strip/Wax Hurricane Jeanne |
| 10/23/2004 | 5696 | MIA | 212 | 264.39 | 4,041.35 | Strip/Wax Hurricane Jeanne/Francis |
| 10/23/2004 | 5696 | MIA | 268 | 221.39 | 3,384.11 | Strip/Wax Hurricane Francis |
| 10/23/2004 | 5696 | MIA | 272 | 317.75 | 4,857.01 | Strip/Wax Hurricane Jeanne |
| 10/23/2004 | 5696 | MIA | 288 | 314.05 | 4,800.51 | Strip/Wax Hurricane Jeanne/Francis |
| 10/23/2004 | 5696 | MIA | 299 | 313.17 | 4,786.98 | Strip/Wax Hurricane Jeanne/Francis |
| 10/23/2004 | 5696 | MIA | 305 | 317.79 | 4,857.71 | Strip/Wax Hurricane Francis |
| 10/23/2004 | 5696 | MIA | 307 | 322.40 | 4,928.10 | Strip/Wax Hurricane Francis |
| 10/23/2004 | 5696 | MIA | 721 | 350.64 | 5,359.82 | Strip/Wax Hurricane Jeanne |
| 10/23/2004 | 5696 | MIA | 751 | 275.18 | 4,206.36 | Strip/Wax Hurricane Jeanne |
| 10/23/2004 | 5699 | JAX | 198 | 290.71 | 4,443.65 | Strip/Wax - Hurricane Jeanne |
| 10/30/2004 | 5921 | MIA | 267 | 190.31 | 2,909.03 | Lead Market Rollout Strip/Wax |
| 10/30/2004 | 5921 | MIA | 302 | 311.32 | 4,758.76 | Lead Market Rollout Strip/Wax |
| 10/30/2004 | 5921 | MIA | 317 | 376.32 | 5,752.32 | Lead Market Rollout Strip/Wax |
| 10/30/2004 | 5921 | MIA | 319 | 303.32 | 4,636.40 | Lead Market Rollout Strip/Wax |
| 10/30/2004 | 5921 | MIA | 328 | 299.70 | 4,581.06 | Lead Market Rollout Strip/Wax |
| 10/30/2004 | 5921 | MIA | 352 | 246.20 | 3,763.40 | Lead Market Rollout Strip/Wax |
| 10/30/2004 | 5921 | MIA | 358 | 255.20 | 3,900.90 | Lead Market Rollout Strip/Wax |
| 10/30/2004 | 5921 | MIA | 385 | 299.06 | 4,571.30 | Lead Market Rollout Strip/Wax |
| 10/30/2004 | 5921 | MIA | 388 | 317.13 | 4,847.61 | Lead Market Rollout Strip/Wax |
| 10/30/2004 | 5921 | MIA | 211 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/30/2004 | 5921 | MIA | 227 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/30/2004 | 5921 | MIA | 278 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/30/2004 | 5921 | MIA | 310 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/30/2004 | 5921 | MIA | 311 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/30/2004 | 5921 | MIA | 372 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/30/2004 | 5921 | MIA | 377 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/30/2004 | 5921 | MIA | 380 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 10/30/2004 | 5922 | JAX | 153 | 296.67 | 4,534.75 | Additional Strip/Wax Bobby Holton |
| 10/30/2004 | 5922 | JAX | 190 | 293.19 | 4,481.66 | Additional Strip/Wax Bobby Holton |
| 10/30/2004 | 5922 | JAX | 199 | 263.62 | 4,029.62 | Additional Strip/Wax Bobby Holton |
| 10/30/2004 | 5922 | JAX | 2203 | 273.73 | 4,184.13 | Additional Strip/Wax Mike Radatz |
| 10/30/2003 | 5928 | MIA | 204 | 241.27 | 3,688.01 | Hurricane Jeanne/Strip&Wax |
| 10/30/2004 | 5928 | MIA | 210 | 237.45 | 3,629.63 | Hurricane Jeanne/Strip&Wax |
| 10/30/2004 | 5928 | MIA | 230 | 245.03 | 3,745.41 | Hurricane Jeanne/Strip&Wax |
| 10/30/2004 | 5928 | MIA | 332 | 212.89 | 3,254.17 | Hurricane Jeanne/Strip&Wax |
| 10/30/2004 | 5928 | MIA | 339 | 207.72 | 3,175.08 | Hurricane Francis/Strip&Wax |
| 10/30/2004 | 5928 | MIA | 662 | 237.83 | 3,635.43 | Hurricane Charlie/Strip&Wax |
| 10/30/2004 | 5928 | MIA | 723 | 246.31 | 3,765.01 | Hurricane Charlie/Strip&Wax |
| 10/30/2004 | 5928 | MIA | 725 | 315.90 | 4,828.77 | Hurricane Charlie/Strip&Wax |
| 10/30/2004 | 5928 | MIA | 726 | 274.00 | 4,188.24 | Hurricane Charlie/Strip&Wax |
| 10/30/2004 | 5928 | MIA | 743 | 313.13 | 4,786.39 | Hurricane Charlie/Strip&Wax |
| 10/30/2004 | 5928 | MIA | 662 | 57.12 | 873.12 | Hurricane Charlie/S/W under gondolas |
| 10/30/2004 | 5928 | MIA | 723 | (77.00) | (1,177.00) | Credit for Labor for No Show |
| 10/30/2004 | 5928 | MIA | 723 | 57.12 | 873.12 | Hurricane Charlie/S/W under gondolas |
| 10/30/2004 | 5928 | JAX | 2228 | 254.80 | 3,894.80 | Hurricane Jeanne/Strip&Wax |
| 10/30/2004 | 5931 | JAX | 160 | 267.34 | 4,086.54 | Hurricane Jeanne |
| 10/30/2004 | 5931 | JAX | 170 | 271.04 | 4,143.04 | Hurricane Jeanne |
| 10/30/2004 | 5931 | JAX | 2213 | 123.33 | 1,885.18 | Hurricane Jeanne |
| 10/30/2004 | 5931 | JAX | 2229 | 215.60 | 3,295.60 | Hurricane Francis |
| 10/30/2004 | 5931 | JAX | 2286 | 262.07 | 4,005.87 | Hurricane Francis |
| 10/30/2004 | 5931 | JAX | 2304 | 271.04 | 4,143.04 | Hurricane Francis |
| 11/6/2004 | 6311 | MIA | 211 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 11/6/2004 | 6311 | MIA | 227 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 11/6/2004 | 6311 | MIA | 244 | 106.89 | 1,633.85 | Lead Market Rollout-Additional Deep Scrub/Recoat |
| 11/6/2004 | 6311 | MIA | 278 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 11/6/2004 | 6311 | MIA | 287 | 285.38 | 4,362.20 | Lead Market 5 Rollout |
| 11/6/2004 | 6311 | MIA | 297 | 158.97 | 2,429.92 | Lead Market 5 Grand Opening |
| 11/6/2004 | 6311 | MIA | 310 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 11/6/2004 | 6311 | MIA | 311 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 11/6/2004 | 6311 | MIA | 359 | 224.43 | 3,430.60 | Lead Market 5 Grand Opening |
| 11/6/2004 | 6311 | MIA | 361 | 284.69 | 4,351.72 | Lead Market 5 Grand Opening |
| 11/6/2004 | 6311 | MIA | 370 | 175.07 | 2,676.03 | Lead Market 5 Grand Opening |
| 11/6/2004 | 6311 | MIA | 371 | 175.07 | 2,676.03 | Lead Market 5 Grand Opening |
| 11/6/2004 | 6311 | MIA | 372 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |

**Pre 3/5/2005 Strips, Scrubs and Miscellaneous**

| Week Ending | Invoice # | Division | Store | Sales Tax Paid | Invoice Amount | Description |
|---|---|---|---|---|---|---|
| 11/6/2004 | 6311 | MIA | 377 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 11/6/2004 | 6311 | MIA | 380 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 11/6/2004 | 6311 | MIA | 384 | 272.70 | 4,168.46 | Lead Market 5 Grand Opening |
| 11/6/2004 | 6311 | MIA | 387 | 293.95 | 4,493.20 | Lead Market 5 Grand Opening |
| 11/6/2004 | 6314 | MIA | 217 | 364.87 | 5,577.33 | Hurricane Francis - Strip/Wax |
| 11/6/2004 | 6314 | MIA | 308 | 171.63 | 2,623.42 | Hurricane Francis - Strip/Wax |
| 11/6/2004 | 6314 | MIA | 310 | 306.66 | 4,687.52 | Hurricane Francis - Strip/Wax |
| 11/6/2004 | 6314 | MIA | 331 | 318.37 | 4,866.54 | Hurricane Charley -Strip/Wax |
| 11/6/2004 | 6314 | MIA | 333 | 286.16 | 4,374.09 | Hurricane Francis - Strip/Wax |
| 11/6/2004 | 6314 | MIA | 345 | 282.50 | 4,318.18 | Hurricane Francis - Strip/Wax |
| 11/6/2004 | 6314 | MIA | 381 | 317.79 | 4,857.71 | Hurricane Francis - Strip/Wax |
| 11/6/2004 | 6314 | MIA | 268 | 80.50 | 1,230.50 | Hurricane Francis - Deep Scrub/Recoat |
| 11/13/2004 | 6484 | MIA | 203 | 24.50 | 374.50 | Strip/Wax Produce |
| 11/13/2004 | 6484 | MIA | 286 | 230.85 | 3,528.65 | Lead Market 7 Strip/Wax |
| 11/13/2004 | 6484 | MIA | 301 | 393.15 | 6,009.53 | Strip/Wax included under Gondolas per DM |
| 11/13/2004 | 6484 | MIA | 353 | 180.55 | 2,759.83 | Lead Market 7 Strip/Wax |
| 11/13/2004 | 6484 | MIA | 211 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 11/13/2004 | 6484 | MIA | 227 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 11/13/2004 | 6484 | MIA | 278 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 11/13/2004 | 6484 | MIA | 292 | 21.00 | 321.00 | Extra Tile Work for Reset |
| 11/13/2004 | 6484 | MIA | 310 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 11/13/2004 | 6484 | MIA | 311 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 11/13/2004 | 6484 | MIA | 372 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 11/13/2004 | 6484 | MIA | 377 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 11/13/2004 | 6484 | MIA | 380 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 11/13/2004 | 6485 | ORL | 2387 | 24.50 | 374.50 | Front End Strip |
| 11/13/2004 | 6485 | JAX | 2321 | 21.00 | 321.00 | Front End Strip |
| 11/13/2004 | 6487 | MIA | 356 | 281.19 | 4,298.17 | Hurricane Francis Strip/Wax |
| 11/13/2004 | 6488 | MIA | 736 | 287.25 | 4,390.85 | Additional Strip/Wax per Jason M. |
| 11/13/2004 | 6489 | JAX | 2237 | 246.90 | 3,774.10 | Hurricane Francis |
| 11/13/2004 | 6489 | JAX | 2258 | 230.30 | 3,520.30 | Hurricane Francis |
| 11/13/2004 | 6489 | JAX | 2263 | 239.67 | 3,663.54 | Hurricane Francis |
| 11/20/2004 | 6529 | MIA | 211 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 11/20/2004 | 6529 | MIA | 227 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 11/20/2004 | 6529 | MIA | 278 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 11/20/2004 | 6529 | MIA | 310 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 11/20/2004 | 6529 | MIA | 311 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 11/20/2004 | 6529 | MIA | 372 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 11/20/2004 | 6529 | MIA | 377 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 11/20/2004 | 6529 | MIA | 380 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 11/20/2004 | 6532 | MIA | 263 | 237.92 | 3,636.81 | Hurricane Francis Strip/Wax |
| 11/20/2004 | 6532 | MIA | 368 | 244.22 | 3,733.09 | Hurricane Francis Strip/Wax |
| 11/20/2004 | 6533 | MIA | 206 | 215.60 | 3,295.60 | Extra Strip/Wax requested by DM |
| 11/20/2004 | 6533 | MIA | 214 | 271.04 | 4,143.04 | Lead Market 6 Strip/Wax |
| 11/20/2004 | 6533 | MIA | 223 | 318.49 | 4,868.31 | Lead Market 5 Strip/Wax |
| 11/20/2004 | 6533 | MIA | 233 | 304.82 | 4,659.41 | Lead Market 6 Strip/Wax |
| 11/20/2004 | 6533 | MIA | 249 | 271.04 | 4,143.04 | Lead Market 6 Strip/Wax |
| 11/20/2004 | 6533 | MIA | 252 | 152.89 | 2,337.08 | Lead Market 6 Strip/Wax |
| 11/20/2004 | 6533 | MIA | 366 | 320.32 | 4,896.32 | Lead Market 6 Strip/Wax |
| 11/20/2004 | 6535 | JAX | 2341 | 271.81 | 4,154.81 | Hurricane Francis |
| 11/20/2004 | 6536 | JAX | 186 | 267.22 | 4,084.67 | Strip/Wax per Bobby Holton |
| 11/27/2004 | 6621 | MIA | 211 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 11/27/2004 | 6621 | MIA | 227 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 11/27/2004 | 6621 | MIA | 278 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 11/27/2004 | 6621 | MIA | 310 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 11/27/2004 | 6621 | MIA | 311 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 11/27/2004 | 6621 | MIA | 372 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 11/27/2004 | 6621 | MIA | 377 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 11/27/2004 | 6621 | MIA | 380 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 11/27/2004 | 6624 | JAX | 168 | 235.83 | 3,604.83 | Extra Strip/Wax per Bobby Holton |
| 11/27/2004 | 6624 | JAX | 171 | 267.22 | 4,084.62 | Extra Strip/Wax per Bobby Holton |
| 11/27/2004 | 6625 | MIA | 215 | 184.99 | 2,827.74 | Strip/Wax Lead Market 7 |
| 11/27/2004 | 6625 | MIA | 237 | 170.04 | 2,599.19 | Strip/Wax Lead Market 7 |
| 11/27/2004 | 6625 | MIA | 239 | 221.14 | 3,380.34 | Strip/Wax Lead Market 7 |
| 11/27/2004 | 6625 | MIA | 247 | 363.15 | 5,550.97 | Strip/Wax Lead Market 6 |
| 11/27/2004 | 6625 | MIA | 254 | 386.82 | 5,912.76 | Strip/Wax Lead Market 7 |
| 11/27/2004 | 6625 | MIA | 283 | 344.61 | 5,267.66 | Strip/Wax Lead Market 7 |
| 11/27/2004 | 6625 | MIA | 310 | 21.00 | 321.00 | Strip/Wax Office |
| 11/27/2004 | 6625 | MIA | 343 | 351.02 | 5,365.59 | Strip/Wax Lead Market 7 |
| 11/27/2004 | 6625 | MIA | 348 | 24.50 | 374.50 | Strip/Wax Deli |

WD 012073

**Pre 3/5/2005 Strips, Scrubs and Miscellaneous**

| Week Ending | Invoice # | Division | Store | Sales Tax Paid | Invoice Amount | Description |
|---|---|---|---|---|---|---|
| 11/27/2004 | 6625 | MIA | 338 | 3.81 | 58.21 | Extra Hours for VIP Visit |
| 12/4/2004 | 6789 | MIA | 283 | 51.72 | 790.52 | Credit for No Show on Strip |
| 12/4/2004 | 6789 | MIA | 211 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 12/4/2004 | 6789 | MIA | 227 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 12/4/2004 | 6789 | MIA | 278 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 12/4/2004 | 6789 | MIA | 310 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 12/4/2004 | 6789 | MIA | 311 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 12/4/2004 | 6789 | MIA | 372 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 12/4/2004 | 6789 | MIA | 377 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 12/4/2004 | 6789 | MIA | 380 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 12/4/2004 | 6792 | JAX | 2321 | 21.00 | 321.00 | Strip/Wax Back Aisle |
| 12/4/2004 | 6793 | MIA | 221 | 399.28 | 6,103.22 | Hurricane Francis Strip/Wax |
| 12/4/2004 | 6793 | MIA | 257 | 280.28 | 4,284.28 | Hurricane Francis Strip/Wax |
| 12/4/2004 | 6793 | MIA | 330 | 237.80 | 3,634.93 | Hurricane Francis Strip/Wax |
| 12/4/2004 | 6793 | MIA | 375 | 280.73 | 4,291.11 | Hurricane Francis Strip/Wax |
| 12/11/2004 | 6837 | MIA | 211 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 12/11/2004 | 6837 | MIA | 227 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 12/11/2004 | 6837 | MIA | 278 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 12/11/2004 | 6837 | MIA | 310 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 12/11/2004 | 6837 | MIA | 311 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 12/11/2004 | 6837 | MIA | 372 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 12/11/2004 | 6837 | MIA | 377 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 12/11/2004 | 6837 | MIA | 380 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 12/11/2004 | 6838 | JAX | 2217 | (113.05) | (1,728.01) | Credit for Strip/Wax Mishap |
| 12/11/2004 | 6841 | MIA | 236 | 28.00 | 428.00 | Front End Strip/Wax |
| 12/11/2004 | 6841 | MIA | 246 | 285.38 | 4,362.20 | Strip/Wax Lead Market 6 |
| 12/11/2004 | 6841 | MIA | 280 | 324.71 | 4,963.41 | Strip/Wax Lead Market 7 |
| 12/11/2004 | 6841 | MIA | 326 | 21.00 | 321.00 | Front End Strip/Wax |
| 12/11/2004 | 6841 | MIA | 377 | 24.50 | 374.50 | Front End Strip/Wax |
| 12/11/2004 | 6841 | MIA | 386 | 28.00 | 428.00 | Front End Strip/Wax |
| 12/11/2004 | 6841 | MIA | 247 | 132.05 | 2,018.53 | Deep Scrub/Recoat |
| 12/11/2004 | 6841 | MIA | 248 | 100.39 | 1,534.51 | Deep Scrub/Recoat |
| 12/11/2004 | 6841 | MIA | 283 | 125.31 | 1,915.51 | Deep Scrub/Recoat |
| 12/11/2004 | 6841 | MIA | 306 | 42.84 | 654.84 | Deep Scrub/Recoat |
| 12/11/2004 | 6841 | MIA | 330 | 86.47 | 1,321.79 | Deep Scrub/Recoat |
| 12/11/2004 | 6841 | MIA | 332 | 77.41 | 1,183.33 | Deep Scrub/Recoat |
| 12/11/2004 | 6841 | MIA | 343 | 102.12 | 1,560.92 | Deep Scrub/Recoat |
| 12/11/2004 | 6841 | MIA | 366 | 84.00 | 1,284.00 | Deep Scrub/Recoat Entire Store |
| 12/18/2004 | 6880 | MIA | 237 | 32.73 | 500.31 | No Show on Strip & Wax |
| 12/18/2004 | 6880 | MIA | 211 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 12/18/2004 | 6880 | MIA | 227 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 12/18/2004 | 6880 | MIA | 278 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 12/18/2004 | 6880 | MIA | 310 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 12/18/2004 | 6880 | MIA | 311 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 12/18/2004 | 6880 | MIA | 372 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 12/18/2004 | 6880 | MIA | 377 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 12/18/2004 | 6880 | MIA | 380 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 12/18/2004 | 6883 | JAX | 2287 | 77.00 | 1,177.00 | Front End Strip and Deep Scrub |
| 12/18/2004 | 6883 | JAX | 2217 | 246.40 | 3,766.40 | Additional Strip & Wax |
| 12/18/2004 | 6883 | JAX | 2223 | 254.80 | 3,894.80 | Additional Strip & Wax |
| 12/25/2004 | 6999 | MIA | 211 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 12/25/2004 | 6999 | MIA | 227 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 12/25/2004 | 6999 | MIA | 278 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 12/25/2004 | 6999 | MIA | 310 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 12/25/2004 | 6999 | MIA | 311 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 12/25/2004 | 6999 | MIA | 372 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 12/25/2004 | 6999 | MIA | 377 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 12/25/2004 | 6999 | MIA | 380 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/1/2005 | 7070 | MIA | 211 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/1/2005 | 7070 | MIA | 227 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/1/2005 | 7070 | MIA | 278 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/1/2005 | 7070 | MIA | 310 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/1/2005 | 7070 | MIA | 311 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/1/2005 | 7070 | MIA | 372 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/1/2005 | 7070 | MIA | 377 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/1/2005 | 7070 | MIA | 380 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/1/2005 | 7076 | MIA | 216 | 223.83 | 3,421.42 | Hurricane Francis Strip/Wax - Jason McCullough |
| 1/1/2005 | 7076 | MIA | 320 | 314.04 | 4,800.39 | Hurricane Francis Strip/Wax - Jason McCullough |
| 1/1/2005 | 7076 | MIA | 337 | 261.66 | 3,999.68 | Hurricane Francis Strip/Wax - Jason McCullough |
| 1/1/2005 | 7076 | MIA | 360 | 221.28 | 3,382.46 | Hurricane Francis Strip/Wax - Jason McCullough |

**Pre 3/5/2005 Strips, Scrubs and Miscellaneous**

| Week Ending | Invoice # | Division | Store | Sales Tax Paid | Invoice Amount | Description |
|---|---|---|---|---|---|---|
| 1/1/2005 | 7077 | ORL | 2207 | 119.36 | 1,824.47 | Deep Scrub/Recoat Mike Radatz |
| 1/1/2005 | 7077 | ORL | 2388 | 29.75 | 454.75 | Pressure Washing/Store Front & Liquor Store-Mike Radatz |
| 1/1/2005 | 7077 | ORL | 2207 | 153.46 | 2,345.74 | Strip/Wax - Repair Work Mike Radatz |
| 1/1/2005 | 7077 | ORL | 2246 | 258.50 | 3,951.30 | Strip/Wax Re-Grand Opening- Mike Radatz |
| 1/8/2005 | 7221 | MIA | 211 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/8/2005 | 7221 | MIA | 227 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/8/2005 | 7221 | MIA | 278 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/8/2005 | 7221 | MIA | 310 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/8/2005 | 7221 | MIA | 311 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/8/2005 | 7221 | MIA | 372 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/8/2005 | 7221 | MIA | 377 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/8/2005 | 7221 | MIA | 380 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/8/2005 | 7223 | MIA | 210 | 31.50 | 481.50 | Strip/Wax Front End & Produce-Jason McCullough |
| 1/8/2005 | 7223 | MIA | 260 | 59.50 | 909.50 | Strip/Wax Front -Deep Scrub/Recoat Restrooms-Jason McCullough |
| 1/8/2005 | 7223 | MIA | 307 | 42.00 | 642.00 | Strip/Wax Front End & Produce-Jason McCullough |
| 1/8/2005 | 7223 | MIA | 335 | 211.29 | 3,229.69 | Hurricane Francis Strip/Wax - Jason McCullough |
| 1/8/2005 | 7223 | MIA | 381 | 31.50 | 481.50 | Strip/Wax Produce - Jason McCullough |
| 1/8/2005 | 7223 | MIA | 717 | 228.45 | 3,492.06 | Hurricane Francis Strip/Wax - Jason McCullough |
| 1/8/2005 | 7223 | MIA | 348 | 170.07 | 2,599.70 | Deep Scrub/Recoat - Jason McCullough |
| 1/8/2005 | 7224 | JAX | 25 | 31.50 | 481.50 | Deep Scrub/Recoat - Bob Holton |
| 1/8/2005 | 7224 | JAX | 73 | 182.08 | 2,783.18 | Deep Scrub/Recoat - Bob Holton |
| 1/8/2005 | 7224 | JAX | 141 | 189.59 | 2,897.96 | Deep Scrub/Recoat - Bob Holton |
| 1/8/2005 | 7224 | JAX | 186 | 267.22 | 4,084.62 | Strip/Wax - Approved B Holton Prior to Losing Store |
| 1/8/2005 | 7224 | JAX | 199 | 263.62 | 4,029.62 | Strip/Wax - Approved B Holton |
| 1/15/2005 | 7269 | MIA | 211 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/15/2005 | 7269 | MIA | 227 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/15/2005 | 7269 | MIA | 278 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/15/2005 | 7269 | MIA | 310 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/15/2005 | 7269 | MIA | 311 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/15/2005 | 7269 | MIA | 372 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/15/2005 | 7269 | MIA | 377 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/15/2005 | 7269 | MIA | 380 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/15/2005 | 7271 | MIA | 228 | 66.64 | 1,018.64 | Strip/Wax Produce & Wax Deli |
| 1/15/2005 | 7271 | MIA | 229 | 31.50 | 481.50 | Strip/Wax Produce and Bakery |
| 1/15/2005 | 7271 | MIA | 230 | 47.60 | 727.60 | Strip/Wax Produce and Back Room |
| 1/15/2005 | 7271 | MIA | 231 | 389.64 | 5,955.86 | Additional Deep Scrub/Recoat and Strip/Wax Acitivities in Store |
| 1/15/2005 | 7271 | MIA | 271 | 243.15 | 3,716.73 | Striip/Wax of Entire Store at the request of Jason McCullough |
| 1/15/2005 | 7271 | MIA | 274 | 318.67 | 4,871.13 | Striip/Wax of Entire Store at the request of Jason McCullough |
| 1/15/2005 | 7271 | MIA | 280 | 28.00 | 428.00 | Strip/Wax of Deli Area |
| 1/15/2005 | 7271 | MIA | 286 | 288.56 | 4,410.81 | Striip/Wax of Entire Store at the request of Jason McCullough |
| 1/15/2005 | 7271 | MIA | 339 | 21.00 | 321.00 | Strip/Wax Front End of Store |
| 1/15/2005 | 7271 | MIA | 348 | 31.50 | 481.50 | Strip/Wax Produce |
| 1/15/2005 | 7271 | MIA | 348 | 57.12 | 873.12 | Strip/Wax Front End of Store |
| 1/15/2005 | 7271 | MIA | 367 | 271.61 | 4,151.75 | Striip/Wax of Entire Store at the request of Jason McCullough |
| 1/15/2005 | 7271 | MIA | 372 | 45.50 | 695.50 | Strip/Wax Front End/Dairy Section and Aisle 9 |
| 1/15/2005 | 7271 | MIA | 377 | 31.50 | 481.50 | Strip/Wax Deli, Bakery and Meat Departments |
| 1/15/2005 | 7271 | MIA | 386 | 255.55 | 3,906.23 | Approved Hurricane Jeanne Strip/Wax and Deep Scrub/Recoat of Store |
| 1/15/2005 | 7271 | ORL | 667 | 267.22 | 4,084.62 | Strip/Wax for the Re-Grand Opening of this location |
| 1/15/2005 | 7271 | ORL | 2349 | 45.50 | 695.50 | Strip/Wax Back Room |
| 1/15/2005 | 7271 | MIA | 231 | 66.64 | 1,018.64 | Deep Scrub/Recoal all Main ailses. |
| 1/15/2005 | 7271 | MIA | 352 | 55.81 | 853.04 | Deep Scrub/Recoal Entire Store |
| 1/15/2005 | 7271 | MIA | 375 | 69.42 | 1,061.08 | Deep Scrub/Recoal Entire Store |
| 1/15/2005 | 7271 | MIA | 719 | 28.00 | 428.00 | Detail Work under Gondolas requested by Ken Burns |
| 1/15/2005 | 7272 | ORL | 2269 | 184.96 | 2,827.18 | Deep Scrub/Recoat of Store requested by Mike Radatz for VIP Visit |
| 1/15/2005 | 7272 | ORL | 2270 | 201.03 | 3,072.85 | Deep Scrub/Recoat of Store requested by Mike Radatz for VIP Visit |
| 1/15/2005 | 7272 | ORL | 2215 | 296.37 | 4,530.17 | Extra Strip/Wax of Store requested by Mike Radatz |
| 1/15/2005 | 7272 | ORL | 2257 | 202.97 | 3,102.57 | Extra Strip/Wax of Store requested by Mike Radatz for VIP Visit |
| 1/15/2005 | 7272 | ORL | 2260 | 254.80 | 3,894.80 | Extra Strip/Wax of Store requested by Mike Radatz for VIP Visit |
| 1/15/2005 | 7272 | ORL | 2328 | 31.50 | 481.50 | Strip/Wax Produce |
| 1/15/2005 | 7272 | JAX | 18 | 323.08 | 4,938.48 | Extra Strip/Wax of Store requested by Bobby Holton |
| 1/15/2005 | 7272 | JAX | 85 | 323.08 | 4,938.48 | Extra Strip/Wax of Store requested by Bobby Holton |
| 1/15/2005 | 7272 | JAX | 142 | 265.48 | 4,057.98 | Extra Strip/Wax of Store requested by Bobby Holton |
| 1/22/2005 | 7342 | MIA | 211 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/22/2005 | 7342 | MIA | 227 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/22/2005 | 7342 | MIA | 278 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/22/2005 | 7342 | MIA | 310 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/22/2005 | 7342 | MIA | 311 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/22/2005 | 7342 | MIA | 372 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/22/2005 | 7342 | MIA | 377 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/22/2005 | 7342 | MIA | 380 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |

**Pre 3/5/2005 Strips, Scrubs and Miscellaneous**

| Week Ending | Invoice # | Division | Store | Sales Tax Paid | Invoice Amount | Description |
|---|---|---|---|---|---|---|
| 1/22/2005 | 7344 | ORL | 2233 | 251.68 | 3,847.08 | Extra Strip/ Wax - Mike Radatz |
| 1/22/2005 | 7344 | JAX | 2337 | 240.00 | 3,668.60 | Strip/Wax VIP Visit per Mike Radatz |
| 1/22/2005 | 7345 | MIA | 260 | 300.05 | 4,586.42 | Hurricane Jeanne - Strip/Wax - Jason McCullough |
| 1/22/2005 | 7345 | MIA | 281 | 391.88 | 5,990.12 | Hurricane Jeanne - Strip/Wax - Jason McCullough |
| 1/22/2005 | 7345 | MIA | 339 | 42.00 | 642.00 | Front End Strip/Wax - Jason McCullough |
| 1/22/2005 | 7345 | MIA | 745 | 269.54 | 4,120.14 | Hurricane Charley - Strip/Wax - Troy Crawford |
| 1/22/2005 | 7345 | ORL | 2349 | (45.50) | (695.50) | Credit for Billing for Strip/Wax - Not Approved |
| 1/29/2005 | 7499 | MIA | 211 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/29/2005 | 7499 | MIA | 227 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/29/2005 | 7499 | MIA | 278 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/29/2005 | 7499 | MIA | 310 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/29/2005 | 7499 | MIA | 311 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/29/2005 | 7499 | MIA | 372 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/29/2005 | 7499 | MIA | 377 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/29/2005 | 7499 | MIA | 380 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 1/29/2005 | 7501 | ORL | 618 | 140.83 | 2,152.73 | Pressure Wash Outside of Building and Restroom Cleaning - Mike Radatz |
| 1/29/2005 | 7501 | ORL | 2293 | 200.66 | 3,067.26 | P.O.#8387 - Strip/Wax |
| 2/5/2005 | 7574 | MIA | 211 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 2/5/2005 | 7574 | MIA | 227 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 2/5/2005 | 7574 | MIA | 278 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 2/5/2005 | 7574 | MIA | 310 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 2/5/2005 | 7574 | MIA | 311 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 2/5/2005 | 7574 | MIA | 372 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 2/5/2005 | 7574 | MIA | 377 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 2/5/2005 | 7574 | MIA | 380 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 2/12/2005 | 7603 | MIA | 211 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 2/12/2005 | 7603 | MIA | 227 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 2/12/2005 | 7603 | MIA | 278 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 2/12/2005 | 7603 | MIA | 310 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 2/12/2005 | 7603 | MIA | 311 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 2/12/2005 | 7603 | MIA | 372 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 2/12/2005 | 7603 | MIA | 377 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 2/12/2005 | 7603 | MIA | 380 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 2/12/2005 | 7606 | JAX | 80 | 223.72 | 3,419.78 | (No description) |
| 2/12/2005 | 7606 | JAX | 176 | 187.05 | 2,859.23 | Deep Scrub/Recoat |
| 2/12/2005 | 7606 | ORL | 2238 | 268.34 | 4,101.74 | Strip/Wax |
| 2/19/2005 | 7641 | MIA | 211 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 2/19/2005 | 7641 | MIA | 227 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 2/19/2005 | 7641 | MIA | 278 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 2/19/2005 | 7641 | MIA | 310 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 2/19/2005 | 7641 | MIA | 311 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 2/19/2005 | 7641 | MIA | 372 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 2/19/2005 | 7641 | MIA | 377 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 2/19/2005 | 7641 | MIA | 380 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 2/19/2005 | 7643 | ORL | 2348 | 95.20 | 1,455.20 | Strip/Wax of Perimeter. |
| 2/19/2005 | 7643 | ORL | 2357 | 373.16 | 5,703.98 | Hurricane Strip/Wax |
| 2/20/2005 | 7644 | MIA | 211 | 0.30 | 4.59 | Window Cleaning - Lead Market Store |
| 2/20/2005 | 7644 | MIA | 227 | 0.30 | 4.59 | Window Cleaning - Lead Market Store |
| 2/20/2005 | 7644 | MIA | 278 | 0.30 | 4.59 | Window Cleaning - Lead Market Store |
| 2/20/2005 | 7644 | MIA | 310 | 0.30 | 4.59 | Window Cleaning - Lead Market Store |
| 2/20/2005 | 7644 | MIA | 311 | 0.30 | 4.59 | Window Cleaning - Lead Market Store |
| 2/20/2005 | 7644 | MIA | 372 | 0.30 | 4.59 | Window Cleaning - Lead Market Store |
| 2/20/2005 | 7644 | MIA | 377 | 0.30 | 4.59 | Window Cleaning - Lead Market Store |
| 2/20/2005 | 7644 | MIA | 380 | 0.30 | 4.59 | Window Cleaning - Lead Market Store |
| 2/26/2005 | 7668 | MIA | 211 | 1.50 | 22.93 | Window Cleaning - Lead Market Store |
| 2/26/2005 | 7668 | MIA | 227 | 1.50 | 22.93 | Window Cleaning - Lead Market Store |
| 2/26/2005 | 7668 | MIA | 278 | 1.50 | 22.93 | Window Cleaning - Lead Market Store |
| 2/26/2005 | 7668 | MIA | 310 | 1.50 | 22.93 | Window Cleaning - Lead Market Store |
| 2/26/2005 | 7668 | MIA | 311 | 1.50 | 22.93 | Window Cleaning - Lead Market Store |
| 2/26/2005 | 7668 | MIA | 372 | 1.50 | 22.93 | Window Cleaning - Lead Market Store |
| 2/26/2005 | 7668 | MIA | 377 | 1.50 | 22.93 | Window Cleaning - Lead Market Store |
| 2/26/2005 | 7668 | MIA | 380 | 1.50 | 22.93 | Window Cleaning - Lead Market Store |
| 3/5/2005 | 7719 | MIA | 211 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 3/5/2005 | 7719 | MIA | 227 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 3/5/2005 | 7719 | MIA | 278 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 3/5/2005 | 7719 | MIA | 310 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 3/5/2005 | 7719 | MIA | 311 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 3/5/2005 | 7719 | MIA | 372 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 3/5/2005 | 7719 | MIA | 377 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 3/5/2005 | 7719 | MIA | 380 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |

**Pre 3/5/2005 Strips, Scrubs and Miscellaneous**

| Week Ending | Invoice # | Division | Store | Sales Tax Paid | Invoice Amount | Description |
|---|---|---|---|---|---|---|
| 3/5/2005 | 7721 | MIA | 204 | 241.27 | 3,688.01 | Lead Market 8 Strip |
| 3/5/2005 | 7721 | MIA | 206 | 215.60 | 3,295.60 | Lead Market 8 Strip |
| 3/5/2005 | 7721 | MIA | 229 | 320.47 | 4,898.56 | Lead Market 8 Strip |
| 3/5/2005 | 7721 | MIA | 230 | 245.03 | 3,745.45 | Lead Market 8 Strip |
| 3/5/2005 | 7721 | MIA | 265 | 366.91 | 5,608.41 | Lead Market 8 Strip |
| 3/5/2005 | 7721 | MIA | 296 | 307.60 | 4,701.88 | Lead Market 8 Strip |
| 3/5/2005 | 7721 | MIA | 297 | 158.97 | 2,429.92 | Requested Strip/Wax |
| 3/5/2005 | 7721 | MIA | 371 | 22.75 | 347.75 | Strip Front End |
| 3/5/2005 | 7721 | MIA | 386 | 255.55 | 3,906.23 | Lead Market 8 Strip |
| 3/5/2005 | 7721 | ORL | 602 | 17.50 | 267.50 | Strip/Wax Produce Department |
| 3/5/2005 | 7721 | ORL | 603 | 17.50 | 267.50 | Strip/Wax Produce Department |
| 3/5/2005 | 7721 | ORL | 609 | 17.50 | 267.50 | Strip/Wax Produce Department |
| 3/5/2005 | 7721 | ORL | 663 | 17.50 | 267.50 | Strip/Wax Produce Department |
| 3/5/2005 | 7721 | ORL | 687 | 17.50 | 267.50 | Strip/Wax Produce Department |
| 3/5/2005 | 7721 | ORL | 705 | 17.50 | 267.50 | Restrip/Rewax Produce Department |
| 3/5/2005 | 7721 | ORL | 705 | 17.50 | 267.50 | Strip/Wax Produce Department |
| 3/5/2005 | 7721 | ORL | 713 | 17.50 | 267.50 | Restrip/Rewax Produce Department |
| 3/5/2005 | 7721 | ORL | 713 | 21.00 | 321.00 | Strip/Wax Produce Department |
| 3/5/2005 | 7721 | ORL | 746 | 17.50 | 267.50 | Strip/Wax Produce Department |
| 3/5/2005 | 7722 | ORL | 2240 | 17.50 | 267.50 | Strip/Wax Produce |
| 3/5/2005 | 7722 | ORL | 2254 | 17.50 | 267.50 | Restrip/Rewax Produce |
| 3/5/2005 | 7722 | ORL | 2254 | 17.50 | 267.50 | Strip/Wax Produce |
| 3/5/2005 | 7722 | ORL | 2260 | 17.50 | 267.50 | Restrip/Rewax Produce |
| 3/5/2005 | 7722 | ORL | 2260 | 17.50 | 267.50 | Strip/Wax Produce |
| 2/21/2005 | 7937 | MIA | 211 | - | - | Window Cleaning - Lead Market Store |
| 2/21/2005 | 7937 | MIA | 227 | - | - | Window Cleaning - Lead Market Store |
| 2/21/2005 | 7937 | MIA | 278 | 0.30 | 4.59 | Window Cleaning - Lead Market Store |
| 2/21/2005 | 7937 | MIA | 310 | 0.30 | 4.59 | Window Cleaning - Lead Market Store |
| 2/21/2005 | 7937 | MIA | 311 | - | - | Window Cleaning - Lead Market Store |
| 2/21/2005 | 7937 | MIA | 372 | 0.30 | 4.59 | Window Cleaning - Lead Market Store |
| 2/21/2005 | 7937 | MIA | 377 | - | - | Window Cleaning - Lead Market Store |
| 2/21/2005 | 7937 | MIA | 380 | 0.30 | 4.59 | Window Cleaning - Lead Market Store |

|  |  |  |
|---|---|---|
|  | 62,886.40 | 961,262.73 |
| Invoice with no description | (223.72) | (3,419.78) |
|  | **62,662.68** | **957,842.95** |
|  |  | (62,662.68) |
| **Excluding sales tax** |  | **895,180.27** |

2

**Certificate of Service**

I certify that a copy of the foregoing has been furnished electronically to Richard J. McIntyre and Paul Thanasides, 6943 Fowler Avenue, Temple Terrace, Florida 33617 and Mitchell D. Spurlock, 5110 Eisenhower Boulevard, Suit 250, Tampa, Florida 33634, this 21st day of July, 2010.

                                                    */s/ James H. Post*
                                                       Attorney

00712891.DOC