## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## <u>JACKSONVILLE DIVISION</u>

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., *et al.*, | ) | Chapter 11 |
| Reorganized Debtors. | ) | Jointly Administered |
| _____ | ) | |

### <u>NOTICE OF FILING</u>

Winn-Dixie Stores, Inc., gives notice of filing the attached Appendix "D" to Count Five of Winn-Dixie's Amended Response and Counterclaim to the Motion to Compel Payment filed by Diversified Maintenance Systems, Inc. (Docket No. 23337).

SMITH HULSEY & BUSEY

By:   */s/ James H. Post*
      James H. Post

Florida Bar Number  175460
225 Water Street, Suite 1800
Jacksonville, Florida  32202
(904) 359-7700
(904) 359-7708 (facsimile)
jpost@smithhulsey.com

Attorneys for Winn-Dixie Stores, Inc.

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

In re:                                           )        Case No.  05-03817-3F1

WINN-DIXIE STORES, INC., et al.,     )        Chapter 11

                    Reorganized Debtors.     )        Jointly Administered


_____ )


**APPENDIX "D" TO COUNT FIVE OF WINN-DIXIE'S AMENDED**
**RESPONSE AND COUNTERCLAIM TO MOTION TO COMPEL**
**PAYMENT FILED BY DIVERSIFIED MAINTENANCE SYSTEMS, INC.**

710327

**WINN-DIXIE v. DIVERSIFIED**

**Post 3/5/2005 Strips, Scrubs and miscellaneous other**

Strips and Scrubs per detail attached                                $1,867,608.05

Miscellaneous per detail attached                                $    66,796.47

Total Post 3/5/2005 Strips, Scrubs and miscellaneous other    **$1,934,404.52**

**POST STRIPS SCRUBS ONLY**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | EX D ANNUAL STRIP | DAY RANGE | DAMAGES excludes sales tax | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 08/06/05 | 9729 | ORL | 602 | 4,855.00 | 339.85 | 4,855.16 | | | Strip/Wax Complete Store |
| 12/03/05 | 10787 | ORL | 602 | 150.00 | 11.25 | 4,855.16 | | | Strip/Wax Produce |
| 02/04/06 | 11630 | ORL | 602 | 4,855.00 | 364.13 | 4,855.16 | | | Strip & Wax 1/25/06 |
| | | | 602 Total | 9,860.00 | | | 182 | $     5,004.84 | |
| 06/04/05 | 9111 | ORL | 605 | 400.00 | 28.00 | 6,158.05 | | | Strip/Wax Produce/Wine Area |
| 08/20/05 | 9793 | ORL | 605 | 6,158.00 | 431.06 | 6,158.05 | | | Strip/Wax Complete Store |
| 10/22/05 | 10425 | ORL | 605 | 195.00 | 14.63 | 6,158.05 | | | Strip/Wax Produce |
| 05/13/06 | 12498 | ORL | 605 | 1,014.00 | 76.05 | 6,158.05 | | | Strip & Wax Produce 4/4/06 |
| | | | 605 Total | 7,767.00 | | | 343 | $     1,608.95 | |
| 09/17/05 | 9949 | ORL | 606 | 195.00 | 13.65 | 4,967.18 | | | Strip/Wax Complete Store |
| 09/17/05 | 9949 | ORL | 606 | 390.00 | 27.30 | 4,967.18 | | | Wax Back Room |
| 05/06/06 | 12478 | ORL | 606 | 4,967.00 | 372.53 | 4,967.18 | | | Strip & Wax 4/30/06 |
| 08/28/06 | 4992 | ORL | 606 | 350.00 | 24.50 | 4,967.18 | | | Strip/Wax of Liquor Store  8/1/04 |
| | | | 606 Total | 5,902.00 | | | 345 | $       934.82 | |
| 10/01/05 | 10185 | ORL | 607 | 260.00 | 18.20 | 6,169.55 | | | Strip/Wax Back Room |
| 10/01/05 | 10185 | ORL | 607 | 6,170.00 | 431.90 | 6,169.55 | | | Complete Strip/Wax |
| 07/08/06 | 13019 | ORL | 607 | 1,300.00 | 97.50 | 6,169.55 | | | Strip & Wax produce area, wine dept, backroom, hallway, deli, liquor store 6 |
| | | | 607 Total | 7,730.00 | | | 280 | $     1,560.45 | |
| 06/18/05 | 9191 | ORL | 608 | 4,855.00 | 339.85 | 4,855.16 | | | Strip/Wax Complete Store |
| 02/11/06 | 11680 | ORL | 608 | 650.00 | 48.75 | 4,855.16 | | | Emergency Scrub & Recoat 1/20/06 |
| 03/04/06 | 12040 | ORL | 608 | 4,855.00 | 364.13 | 4,855.16 | | | Strip & Wax 2/27/06 |
| | | | 608 Total | 10,360.00 | | | 259 | $     5,504.84 | |
| 03/26/05 | 8036 | ORL | 609 | 5,166.00 | 361.62 | 5,166.30 | | | Strip/Wax Complete Store |
| | | | 609 Total | 5,166.00 | | | | | |
| 07/30/05 | 9691 | ORL | 611 | 4,696.00 | 328.72 | 4,696.02 | | | Strip/Wax Complete Store |
| 02/25/06 | 11940 | ORL | 611 | 4,696.00 | 352.20 | 4,696.02 | | | Strip & Wax 2/16/06 |
| 07/15/06 | 13048 | ORL | 611 | 4,066.40 | 304.98 | 4,696.02 | | | Strip & Wax 6/26/06 |
| | | | 611 Total | 13,458.40 | | | 350 | $     8,762.38 | |
| 08/06/05 | 9729 | ORL | 612 | 5,379.00 | 376.53 | 5,379.47 | | | Strip/Wax Complete Store |
| 01/21/06 | 11389 | ORL | 612 | 260.00 | 19.50 | 5,379.47 | | | Strip & Wax Frontend 12/17/05 |
| 01/21/06 | 11389 | ORL | 612 | 5,379.00 | 403.43 | 5,379.47 | | | Strip & Wax 1/15/06 |
| 07/22/06 | 13084 | ORL | 612 | 2,722.20 | 204.17 | 5,379.47 | | | Strip & Wax 6/18/06 |
| | | | 612 Total | 13,740.20 | | | 350 | $     8,360.73 | |
| 08/27/05 | 9827 | ORL | 613 | 5,419.00 | 379.33 | 5,419.05 | | | Strip/Wax Complete Store |
| | | | 613 Total | 5,419.00 | | | | | |
| 07/09/05 | 9459 | ORL | 615 | 4,324.00 | 302.68 | 4,323.72 | | | Strip/Wax Complete Store |
| | | | 615 Total | 4,324.00 | | | | | |
| 04/16/05 | 8346 | ORL | 619 | 5,316.00 | 372.12 | 5,315.57 | | | Strip/Wax Complete Store |
| 09/24/05 | 10122 | ORL | 619 | 5,316.00 | 372.12 | 5,315.57 | | | Strip & Wax Entire Store |
| 06/24/06 | 12859 | ORL | 619 | 2,689.70 | 201.73 | 5,315.57 | | | Strip & Wax 6/21/06 |
| | | | 619 Total | 13,321.70 | | | 434 | $     2,690.56 | |
| 05/28/05 | 9048 | ORL | 622 | 4,249.00 | 297.43 | 4,249.04 | | | Strip/Wax Complete Store |
| 10/29/05 | 10463 | ORL | 622 | 162.50 | 12.19 | 4,249.04 | | | Strip/Wax Training Room |
| 04/15/06 | 12330 | ORL | 622 | 4,249.00 | 318.68 | 4,249.04 | | | Strip & Wax 3/22/06 |
| | | | 622 Total | 8,660.50 | | | 322 | $     4,411.46 | |
| 06/04/05 | 9111 | ORL | 624 | 4,723.00 | 330.61 | 4,723.39 | | | Strip/Wax Complete Store |
| 06/17/06 | 12844 | ORL | 624 | 422.50 | 31.69 | 4,723.39 | | | Front End & Pharmacy Strip 5/20/06 |
| | | | 624 Total | 5,145.50 | | | | | |
| 10/22/05 | 10425 | ORL | 627 | 5,437.00 | 407.78 | 5,437.46 | | | Complete Strip/Wax |
| 04/29/06 | 12415 | ORL | 627 | 5,437.00 | 407.78 | 5,437.46 | | | Strip & Wax 4/29/06 |
| 05/27/06 | 12637 | ORL | 627 | 5,437.00 | 407.78 | 5,437.46 | | | Strip & Wax 5/20/06 |
| | | | 627 Total | 16,311.00 | | | 217 | $    10,873.54 | |
| 11/05/05 | 10553 | ORL | 629 | 150.00 | 11.25 | 5,328.49 | | | Strip/Wax Produce |
| 01/07/06 | 11226 | ORL | 629 | 5,328.00 | 399.60 | 5,328.49 | | | Strip & Wax 12/29/05 |
| 03/18/06 | 12111 | ORL | 629 | 5,746.94 | 431.02 | 5,328.49 | | | Strip & Wax 3/10/06 |
| 07/15/06 | 13048 | ORL | 629 | 4,386.20 | 328.97 | 5,328.49 | | | Strip & Wax 6/12/06 |
| | | | 629 Total | 15,611.14 | | | 252 | $    10,282.65 | |
| 03/19/05 | 7952 | ORL | 630 | 6,219.00 | 435.33 | 6,219.30 | | | Strip & Wax |
| 08/27/05 | 9827 | ORL | 630 | 6,219.00 | 435.33 | 6,219.30 | | | Strip/Wax Complete Store |
| 04/22/06 | 12360 | ORL | 630 | 975.00 | 73.13 | 6,219.30 | | | Area Strip & Wax 3/30/06 |
| 04/29/06 | 12415 | ORL | 630 | 6,219.00 | 466.43 | 6,219.30 | | | Strip & Wax 4/23/06 |
| 08/05/06 | 13265 | ORL | 630 | 6,219.00 | 466.43 | 6,219.30 | | | Strip & Wax 5/21/06 |
| | | | 630 Total | 25,851.00 | | | 504 | $    13,412.40 | |
| 09/03/05 | 9878 | ORL | 631 | 5,258.00 | 368.06 | 5,257.57 | | | Strip/Wax Complete Store |
| 01/28/06 | 11429 | ORL | 631 | 5,258.00 | 394.35 | 5,257.57 | | | Strip & Wax 1/23/06 |
| | | | 631 Total | 10,516.00 | | | 147 | $     5,258.43 | |
| 04/09/05 | 8309 | ORL | 632 | 5,164.00 | 361.48 | 5,163.76 | | | Strip/Wax Complete Store |
| 08/27/05 | 9827 | ORL | 632 | 5,164.00 | 361.48 | 5,163.76 | | | Strip/Wax Complete Store |
| 12/17/05 | 10955 | ORL | 632 | 150.00 | 11.25 | 5,163.76 | | | Produce Strip & Wax 11/30/05 |
| 01/21/06 | 11389 | ORL | 632 | 5,164.00 | 387.30 | 5,163.76 | | | Strip & Wax 1/13/06 |
| 07/15/06 | 13048 | ORL | 632 | 4,303.00 | 322.73 | 5,163.76 | | | Strip & Wax 6/4/06 |
| | | | 632 Total | 19,945.00 | | | 462 | $     9,617.48 | |
| 04/02/05 | 8101 | ORL | 637 | 4,723.00 | 330.61 | 4,723.39 | | | Strip/Wax Complete Store |
| 10/29/05 | 10463 | ORL | 637 | 4,723.00 | 354.23 | 4,723.39 | | | Complete Strip/Wax |
| 02/25/06 | 11940 | ORL | 637 | 4,723.00 | 354.23 | 4,723.39 | | | Strip & Wax 2/16/06 |
| | | | 637 Total | 14,169.00 | | | 329 | $     9,445.61 | |
| 07/09/05 | 9459 | ORL | 639 | 5,198.00 | 363.86 | 5,198.05 | | | Strip/Wax Complete Store |
| 10/15/05 | 10385 | ORL | 639 | 5,198.00 | 389.85 | 5,198.05 | | | Complete Strip/Wax |
| 04/29/06 | 12415 | ORL | 639 | 1,267.50 | 95.06 | 5,198.05 | | | Front End Strip & Wax 4/23/06 |
| | | | 639 Total | 11,663.50 | | | 294 | $     6,465.45 | |
| 05/28/05 | 9048 | ORL | 640 | 3,341.00 | 233.87 | 3,341.44 | | | Strip/Wax Complete Store |
| 10/22/05 | 10425 | ORL | 640 | 260.00 | 19.50 | 3,341.44 | | | Strip/Wax Stockroom |

WD 012532

**POST STRIPS SCRUBS ONLY**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | EX D ANNUAL STRIP | DAY RANGE | DAMAGES excludes sales tax | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/05 | 10955 | ORL | 640 | 487.50 | 36.56 | 3,341.44 | | | Strip & Wax Floor Perimeter 12/11/05 |
| 02/04/06 | 11630 | ORL | 640 | 195.00 | 14.63 | 3,341.44 | | | Strip & Wax Frozen Food Aisle 12/27/05 |
| 02/25/06 | 11940 | ORL | 640 | 800.00 | 60.00 | 3,341.44 | | | Perimeter Strip & Wax 2/18/06 |
| 04/15/06 | 12330 | ORL | 640 | 3,341.00 | 250.58 | 3,341.44 | | | Strip & Wax 3/25/06 |
| | | | 640 Total | 8,424.50 | | | 322 | $ 5,083.06 | |
| 02/04/06 | 11630 | ORL | 642 | 2,874.00 | 215.55 | 2,873.59 | | | Strip & Wax 1/12/06 |
| | | | 642 Total | 2,874.00 | | | | | |
| 07/09/05 | 9459 | ORL | 643 | 6,207.00 | 434.49 | 6,206.69 | | | Strip/Wax Complete Store |
| | | | 643 Total | 6,207.00 | | | | | |
| 01/28/06 | 11429 | ORL | 644 | 5,453.00 | 408.98 | 5,453.13 | | | Strip & Wax 1/22/06 |
| 04/15/06 | 12330 | ORL | 644 | 260.00 | 19.50 | 5,453.13 | | | Strip & Wax Cart Area 4/9/06 |
| | | | 644 Total | 5,713.00 | | | 77 | $ 259.87 | |
| 10/08/05 | 10208 | ORL | 647 | 312.00 | 21.84 | 3,519.50 | | | Strip/Wax Back Room |
| 12/10/05 | 10915 | ORL | 647 | 3,519.00 | 263.93 | 3,519.50 | | | Complete Strip and Wax |
| 03/04/06 | 12040 | ORL | 647 | 700.00 | 52.50 | 3,519.50 | | | Strip & Wax Back End 2/25/06 |
| 07/01/06 | 12977 | ORL | 647 | 1,781.00 | 133.58 | 3,519.50 | | | Strip & Wax 6/10/06 |
| | | | 647 Total | 6,312.00 | | | 266 | $ 2,792.50 | |
| 02/18/06 | 11745 | ORL | 649 | 4,545.00 | 340.88 | 4,545.33 | | | Strip & Wax 2/9/06 |
| | | | 649 Total | 4,545.00 | | | | | |
| 03/18/06 | 12111 | ORL | 651 | 4,557.00 | 341.78 | 4,557.13 | | | Strip & Wax 3/7/06 |
| | | | 651 Total | 4,557.00 | | | | | |
| 05/28/05 | 9048 | ORL | 654 | 4,292.00 | 300.44 | 4,292.28 | | | Strip/Wax Complete Store |
| 05/13/06 | 12498 | ORL | 654 | 4,292.00 | 321.90 | 4,292.28 | | | Strip & Wax 4/12/06 |
| 08/05/06 | 13265 | ORL | 654 | 4,292.00 | 321.90 | 4,292.28 | | | Strip & Wax 1/8/06 |
| 08/05/06 | 13265 | ORL | 654 | 4,292.00 | 321.90 | 4,292.28 | | | Strip & Wax 4/12/06 & 4/13/06 |
| | | | 654 Total | 17,168.00 | | | 434 | $ 8,583.44 | |
| 07/16/05 | 9550 | ORL | 655 | 4,327.00 | 302.89 | 4,326.57 | | | Strip/Wax Complete Store |
| 09/24/05 | 10122 | ORL | 655 | 624.00 | 43.68 | 4,326.57 | | | Strip/Wax Back Room |
| 12/17/05 | 10955 | ORL | 655 | 195.00 | 14.63 | 4,326.57 | | | Strip & Wax 3 Aisles 12/12/05 |
| 02/25/06 | 11940 | ORL | 655 | 4,327.00 | 324.53 | 4,326.57 | | | Strip & Wax 2/20/06 |
| 07/22/06 | 13084 | ORL | 655 | 3,749.20 | 281.19 | 4,326.57 | | | Strip & Wax 7/10/06 |
| 08/12/06 | 13300 | ORL | 655 | 1,235.00 | 92.63 | 4,326.57 | | | Front End Strip 5/1/06 |
| | | | 655 Total | 14,457.20 | | | 392 | $ 5,804.00 | |
| 07/16/05 | 9550 | ORL | 656 | 4,723.00 | 330.61 | 4,723.39 | | | Strip/Wax Complete Store |
| 07/15/06 | 13048 | ORL | 656 | 3,819.40 | 286.46 | 4,723.39 | | | Strip & Wax 6/6/06 |
| | | | 656 Total | 8,542.40 | | | 364 | $ (0.00) | |
| 05/28/05 | 9048 | ORL | 657 | 4,934.00 | 345.38 | 4,933.60 | | | Strip/Wax Complete Store |
| | | | 657 Total | 4,934.00 | | | | | |
| 07/30/05 | 9691 | ORL | 658 | 390.00 | 27.30 | 4,528.74 | | | Strip/Wax Front End |
| 10/29/05 | 10463 | ORL | 658 | 260.00 | 19.50 | 4,528.74 | | | Deep Scrub/Recoat Backroom |
| 12/17/05 | 10955 | ORL | 658 | 260.00 | 19.50 | 4,528.74 | | | Strip & Wax Liquor Store 12/13/05 |
| 03/04/06 | 12040 | ORL | 658 | 975.00 | 73.13 | 4,528.74 | | | Strip & Wax Front End 2/28/06 |
| 05/06/06 | 12478 | ORL | 658 | 4,529.00 | 339.68 | 4,528.74 | | | Strip & Wax 5/3/06 |
| 07/08/06 | 13019 | ORL | 658 | 1,194.70 | 89.60 | 4,528.74 | | | Strip half of store 6/11/06 |
| | | | 658 Total | 7,608.70 | | | 343 | $ 3,079.96 | |
| 08/20/05 | 9793 | ORL | 659 | 4,557.00 | 318.99 | 4,557.13 | | | Strip/Wax Complete Store |
| | | | 659 Total | 4,557.00 | | | | | |
| 07/23/05 | 9578 | ORL | 660 | 4,575.00 | 320.25 | 4,574.63 | | | Strip/Wax Complete Store |
| 05/06/06 | 12478 | ORL | 660 | 4,575.00 | 343.13 | 4,574.63 | | | Strip & Wax 5/3/06 |
| | | | 660 Total | 9,150.00 | | | 287 | $ 4,575.37 | |
| 09/03/05 | 9878 | ORL | 663 | 4,855.00 | 339.85 | 4,855.16 | | | Strip/Wax Complete Store |
| 02/04/06 | 11630 | ORL | 663 | 4,855.00 | 364.13 | 4,855.16 | | | Strip & Wax 1/15/06 |
| 07/08/06 | 13019 | ORL | 663 | 3,757.00 | 281.78 | 4,855.16 | | | Strip & Wax 6/1/06 |
| 08/28/06 | 4992 | ORL | 663 | 250.00 | 17.50 | 4,855.16 | | | Strip/Wax Produce 8/5/04 |
| | | | 663 Total | 13,717.00 | | | 359 | $ 4,006.68 | |
| 01/21/06 | 11389 | ORL | 664 | 5,173.00 | 387.98 | 5,172.82 | | | Strip & Wax 1/10/06 |
| | | | 664 Total | 5,173.00 | | | | | |
| 03/26/06 | 8036 | ORL | 668 | 4,075.00 | 285.25 | 4,074.64 | | | Strip/Wax Complete Store |
| 11/26/05 | 10702 | ORL | 668 | 260.00 | 19.50 | 4,074.64 | | | Strip & Wax Back Aisle |
| 01/28/06 | 11429 | ORL | 668 | 455.00 | 34.13 | 4,074.64 | | | Pharmacy and Office Strip & Wax 1/18/06 |
| 01/28/06 | 11429 | ORL | 668 | 520.00 | 39.00 | 4,074.64 | | | Misc. Strip & Wax 12/28/05 |
| 03/18/06 | 12111 | ORL | 668 | 4,075.00 | 305.63 | 4,074.64 | | | Strip & Wax 3/16/06 |
| | | | 668 Total | 9,385.00 | | | 357 | $ 1,235.72 | |
| 03/19/05 | 7952 | ORL | 671 | 500.00 | 35.00 | 4,847.93 | | | Scrub & Recoat Stock Room |
| 04/09/05 | 8309 | ORL | 671 | 4,848.00 | 339.36 | 4,847.93 | | | Strip/Wax Complete Store |
| 07/16/05 | 9550 | ORL | 671 | 455.00 | 31.85 | 4,847.93 | | | Strip/Wax Entry, Meat Edges, Cart Area, Produce and Lane Three |
| 09/24/05 | 10122 | ORL | 671 | 4,848.00 | 339.36 | 4,847.93 | | | Strip & Wax Entire Store |
| 12/17/05 | 10955 | ORL | 671 | 260.00 | 19.50 | 4,847.93 | | | Front End Strip & Wax 12/11/05 |
| 02/25/06 | 11940 | ORL | 671 | 1,300.00 | 97.50 | 4,847.93 | | | Strip & Wax Front End 2/19/06 |
| 04/29/06 | 12415 | ORL | 671 | 4,848.00 | 363.60 | 4,847.93 | | | Strip & Wax 4/25/06 |
| 05/13/06 | 12498 | ORL | 671 | 195.00 | 14.63 | 4,847.93 | | | Strip & Wax Back Room 4/28/06 |
| 07/15/06 | 13048 | ORL | 671 | 942.50 | 70.69 | 4,847.93 | | | Strip Front End and Cart Corral 6/23/06 |
| | | | 671 Total | 18,196.50 | | | 483 | $ 8,500.64 | |
| 03/19/05 | 7952 | ORL | 672 | 4,265.00 | 298.55 | 4,931.37 | | | Strip & Wax |
| 05/14/05 | 8786 | ORL | 672 | 4,931.00 | 345.17 | 4,931.37 | | | Strip/Wax Complete Store |
| 10/29/05 | 10463 | ORL | 672 | 4,931.00 | 369.83 | 4,931.37 | | | Complete Strip/Wax |
| 02/04/06 | 11630 | ORL | 672 | 4,931.00 | 369.83 | 4,931.37 | | | Strip & Wax 1/13/06 |
| 05/13/06 | 12498 | ORL | 672 | 4,931.00 | 369.83 | 4,931.37 | | | Strip & Wax 5/4/06 |
| 06/10/06 | 12786 | ORL | 672 | 2,145.00 | 160.88 | 4,931.37 | | | Strip & Wax of cart corral, ceramic tile and scrub front area 5/31/06 |
| | | | 672 Total | 26,134.00 | | | 448 | $ 16,271.26 | |
| 09/17/05 | 9949 | ORL | 673 | 4,557.00 | 318.99 | 4,557.13 | | | Strip/Wax Store |
| 09/17/05 | 9949 | ORL | 673 | 4,557.00 | 318.99 | 4,557.13 | | | Strip/Wax Store |

WD 012533

**POST STRIPS SCRUBS ONLY**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | EX D ANNUAL STRIP | DAY RANGE | DAMAGES excludes sales tax | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 05/13/06 | 12498 | ORL | 673 | 1,612.00 | 120.90 | 4,557.13 | | | Strip & Wax Front End 4/29/06 |
| | | | 673 Total | 10,726.00 | | | 238 | $ 6,168.87 | |
| 07/16/05 | 9550 | ORL | 676 | 4,723.00 | 330.61 | 4,802.04 | | | Strip/Wax Complete Store |
| | | | 676 Total | 4,723.00 | | | | | |
| 08/27/05 | 9827 | ORL | 678 | 4,893.00 | 342.51 | 4,893.21 | | | Strip/Wax Complete Store |
| 09/24/05 | 10122 | ORL | 678 | 624.00 | 43.68 | 4,893.21 | | | Strip/Wax Back Tile |
| 01/14/06 | 11258 | ORL | 678 | 390.00 | 29.25 | 4,893.21 | | | Backroom Strip & Wax and Deli Scrub & Recoat  1/5/06 |
| 01/14/06 | 11258 | ORL | 678 | 4,893.00 | 366.98 | 4,893.21 | | | Strip & Wax 1/4/06 |
| | | | 678 Total | 10,800.00 | | | 140 | $ 5,906.79 | |
| 03/12/05 | 7767 | ORL | 681 | 600.00 | 42.00 | 4,275.08 | | | Strip Front End/Produce |
| 04/23/05 | 8417 | ORL | 681 | 4,275.00 | 299.25 | 4,275.08 | | | Strip/Wax Complete Store |
| 07/16/05 | 9550 | ORL | 681 | 325.00 | 22.75 | 4,275.08 | | | Strip/Wax Produce & Cart Area |
| 08/27/05 | 9827 | ORL | 681 | 130.00 | 9.10 | 4,275.08 | | | Strip/Wax Cart Area |
| 12/10/05 | 10915 | ORL | 681 | 130.00 | 9.75 | 4,275.08 | | | Strip/Wax Cart Area |
| 03/04/06 | 12040 | ORL | 681 | 4,275.00 | 320.63 | 4,275.08 | | | Strip & Wax 2/22/06 |
| | | | 681 Total | 9,735.00 | | | 357 | $ 1,184.84 | |
| 06/10/06 | 12786 | ORL | 683 | 4,277.00 | 320.78 | 4,855.16 | | | Strip & Wax 5/18/06 |
| | | | 683 Total | 4,277.00 | | | | | |
| 04/09/05 | 8309 | ORL | 684 | 4,184.00 | 292.88 | 4,184.43 | | | Strip/Wax Complete Store |
| 09/24/05 | 10122 | ORL | 684 | 195.00 | 13.65 | 4,184.43 | | | Strip/Wax Produce & Endcaps |
| 03/25/06 | 12146 | ORL | 684 | 4,189.00 | 314.18 | 4,184.43 | | | Strip & Wax Front End 3/10/06 |
| | | | 684 Total | 8,568.00 | | | 350 | $ 4,383.57 | |
| 04/09/05 | 8309 | ORL | 687 | 4,343.00 | 304.01 | 4,343.46 | | | Strip/Wax Complete Store |
| | | | 687 Total | 4,343.00 | | | | | |
| 05/07/05 | 8698 | ORL | 695 | 6,028.00 | 421.96 | 6,027.51 | | | Strip/Wax Complete Store |
| 09/17/05 | 9949 | ORL | 695 | 6,312.40 | 441.87 | 6,027.51 | | | Strip/Wax Store |
| 09/17/05 | 9949 | ORL | 695 | 6,312.40 | 441.87 | 6,027.51 | | | Strip/Wax Store |
| | | | 695 Total | 18,652.80 | | | 133 | $ 12,625.29 | |
| 04/15/06 | 12330 | ORL | 697 | 4,767.00 | 357.53 | 4,766.94 | | | Strip & Wax 3/28/06 |
| | | | 697 Total | 4,767.00 | | | | | |
| 04/09/05 | 8309 | ORL | 698 | 7,066.00 | 494.62 | 7,065.75 | | | Strip/Wax Complete Store |
| 06/04/05 | 9111 | ORL | 698 | 250.00 | 17.50 | 7,065.75 | | | Strip/Wax Produce Backroom |
| 08/27/05 | 9827 | ORL | 698 | 7,066.00 | 494.62 | 7,065.75 | | | Strip/Wax Complete Store |
| 01/21/06 | 11389 | ORL | 698 | 7,066.00 | 529.95 | 7,065.75 | | | Strip & Wax 1/17/06 |
| 05/13/06 | 12498 | ORL | 698 | 195.00 | 14.63 | 7,065.75 | | | Strip & Wax Front Pink Tile 4/21/06 |
| | | | 698 Total | 21,643.00 | | | 399 | $ 7,511.50 | |
| 10/22/05 | 10425 | ORL | 699 | 3,368.00 | 252.60 | 3,368.20 | | | Complete Strip/Wax |
| 02/25/06 | 11940 | ORL | 699 | 3,368.00 | 252.60 | 3,368.20 | | | Strip & Wax 1/18/06 |
| 03/25/06 | 12146 | ORL | 699 | 260.00 | 19.50 | 3,368.20 | | | Strip & Wax Backroom 3/20/06 |
| | | | 699 Total | 6,996.00 | | | 154 | $ 3,627.80 | |
| 03/19/05 | 7952 | ORL | 702 | 5,291.00 | 370.37 | 5,290.95 | | | Strip & Wax |
| | | | 702 Total | 5,291.00 | | | | | |
| 03/26/05 | 8036 | ORL | 705 | 4,855.00 | 339.85 | 4,855.16 | | | Strip/Wax Complete Store |
| | | | 705 Total | 4,855.00 | | | | | |
| 06/18/05 | 9191 | ORL | 706 | 5,274.00 | 369.18 | 5,273.65 | | | Strip/Wax Complete Store |
| 11/05/05 | 10553 | ORL | 706 | 150.00 | 11.25 | 5,273.65 | | | Strip/Wax Produce |
| 01/14/06 | 11258 | ORL | 706 | 5,274.00 | 395.55 | 5,273.65 | | | Strip & Wax 1/7/06 |
| 03/04/06 | 12040 | ORL | 706 | 5,274.00 | 395.55 | 5,273.65 | | | Strip & Wax 2/25/06 |
| 07/08/06 | 13019 | ORL | 706 | 130.00 | 9.75 | 5,273.65 | | | Strip & Wax of produce area 6/1/06 |
| | | | 706 Total | 16,102.00 | | | 385 | $ 5,554.70 | |
| 03/19/05 | 7952 | ORL | 710 | 4,200.00 | 294.00 | 4,855.87 | | | Strip & Wax |
| 08/27/05 | 9827 | ORL | 710 | 4,856.00 | 339.92 | 4,855.87 | | | Strip/Wax Complete Store |
| 02/11/06 | 11680 | ORL | 710 | 4,856.00 | 364.20 | 4,855.87 | | | Strip & Wax 2/5/06 |
| 04/15/06 | 12330 | ORL | 710 | 100.00 | 7.50 | 4,855.87 | | | Area Strip & Wax 4/7/06 |
| 05/13/06 | 12498 | ORL | 710 | 1,807.00 | 135.53 | 4,855.87 | | | Strip & Wax Front End 5/16/06 |
| 06/17/06 | 12844 | ORL | 710 | 260.00 | 19.50 | 4,855.87 | | | Front End Strip 5/30/06 |
| | | | 710 Total | 16,079.00 | | | 455 | $ 6,367.26 | |
| 05/21/05 | 9005 | ORL | 716 | 4,560.00 | 319.20 | 4,560.19 | | | Strip/Wax Complete Store |
| | | | 716 Total | 4,560.00 | | | | | |
| 07/09/05 | 9459 | ORL | 734 | 4,725.00 | 330.75 | 4,724.71 | | | Strip/Wax Complete Store |
| | | | 734 Total | 4,725.00 | | | | | |
| 04/09/05 | 8309 | ORL | 746 | 4,272.00 | 299.04 | 4,271.73 | | | Strip/Wax Complete Store |
| | | | 746 Total | 4,272.00 | | | | | |
| 05/07/05 | 8698 | ORL | 752 | 4,584.00 | 320.88 | 4,584.40 | | | Strip/Wax Complete Store |
| | | | 752 Total | 4,584.00 | | | | | |
| 04/09/05 | 8309 | ORL | 777 | 4,545.00 | 318.15 | 4,545.33 | | | Strip/Wax Complete Store |
| 06/25/05 | 9292 | ORL | 777 | 260.00 | 18.20 | 4,545.33 | | | Strip Produce |
| 10/29/05 | 10463 | ORL | 777 | 4,545.00 | 340.88 | 4,545.33 | | | Complete Strip/Wax |
| 12/24/05 | 10972 | ORL | 777 | 130.00 | 9.75 | 4,545.33 | | | Strip & Wax Register Area 12/14/05 |
| 02/25/06 | 11940 | ORL | 777 | 1,150.00 | 86.25 | 4,545.33 | | | Front End Strip & Wax 2/23/06 |
| | | | 777 Total | 10,630.00 | | | 322 | $ 6,084.67 | |
| 07/16/05 | 9551 | ORL | 2200 | 3,589.00 | 251.23 | 3,588.69 | | | Strip/ Wax Store |
| | | | 2200 Total | 3,589.00 | | | | | |
| 07/30/05 | 9692 | ORL | 2207 | 4,647.00 | 325.29 | 4,647.18 | | | Strip/ Wax Store |
| 01/14/06 | 11258 | ORL | 2207 | 5,012.36 | 375.93 | 4,647.18 | | | Strip & Wax 1/5/06 |
| 02/04/06 | 11630 | ORL | 2207 | 390.00 | 29.25 | 4,647.18 | | | Strip & Wax Liquor Store 1/31/06 |
| 07/22/06 | 13084 | ORL | 2207 | 3,651.70 | 273.88 | 4,647.18 | | | Strip & Wax 7/10/06 |
| | | | 2207 Total | 13,701.06 | | | 357 | $ 4,406.70 | |
| 03/19/05 | 7953 | ORL | 2209 | 2,556.51 | 178.96 | 2,955.91 | | | Strip & Wax Store |
| | | | 2209 Total | 2,556.51 | | | | | |
| 07/02/05 | 9435 | ORL | 2215 | 5,385.00 | 376.95 | 5,384.86 | | | Strip/ Wax Store |
| 01/21/06 | 11389 | ORL | 2215 | 270.00 | 20.25 | 5,384.86 | | | Scrub & Recoat 12/27/05 |

WD 012534

**POST STRIPS SCRUBS ONLY**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | EX D ANNUAL STRIP | DAY RANGE | DAMAGES excludes sales tax | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 03/04/06 | 12040 | ORL | 2215 | 5,808.36 | 435.63 | 5,384.86 | | | Strip & Wax 2/23/06 |
| | | | 2215 Total | 11,463.36 | | | 245 | $ 6,078.50 | |
| 06/25/05 | 9291 | ORL | 2216 | 5,392.00 | 377.44 | 5,391.78 | | | Strip/ Wax Store |
| 02/04/06 | 11630 | ORL | 2216 | 5,815.94 | 436.20 | 5,391.78 | | | Strip & Wax 1/28/06 |
| | | | 2216 Total | 11,207.94 | | | 224 | $ 5,816.16 | |
| 07/16/05 | 9551 | ORL | 2230 | 5,805.00 | 406.35 | 5,805.39 | | | Strip/ Wax Store |
| 10/15/05 | 10385 | ORL | 2230 | 2,057.77 | 154.33 | 5,805.39 | | | Deep Scrub/Recoat |
| 12/03/05 | 10789 | ORL | 2230 | 5,805.00 | 435.38 | 5,805.39 | | | Complete Strip/Wax-Hurricane Wilma Fund |
| | | | 2230 Total | 13,667.77 | | | 140 | $ 7,862.38 | |
| 05/21/05 | 9006 | ORL | 2233 | 4,573.00 | 320.11 | 4,572.90 | | | Strip/ Wax Store |
| 10/01/05 | 10185 | ORL | 2233 | 130.00 | 9.10 | 4,572.90 | | | Strip/Wax Pharmacy |
| 12/10/05 | 10915 | ORL | 2233 | 4,573.00 | 342.98 | 4,572.90 | | | Complete Strip and Wax |
| 04/01/06 | 12270 | ORL | 2233 | 4,573.00 | 342.98 | 4,572.90 | | | Strip & Wax 3/28/06 |
| | | | 2233 Total | 13,849.00 | | | 315 | $ 9,276.10 | |
| 08/06/05 | 9730 | ORL | 2235 | 2,073.00 | 145.11 | 2,072.63 | | | Strip/ Wax Store |
| 01/28/06 | 11429 | ORL | 2235 | 2,235.96 | 167.70 | 2,072.63 | | | Strip & Wax 1/21/06 |
| | | | 2235 Total | 4,308.96 | | | 175 | $ 2,236.33 | |
| 04/23/05 | 8418 | ORL | 2238 | 4,876.00 | 341.32 | 4,875.61 | | | Strip/ Wax Store |
| 07/30/05 | 9692 | ORL | 2238 | 4,876.00 | 341.32 | 4,875.61 | | | Strip/ Wax Store |
| 11/12/05 | 10622 | ORL | 2238 | 996.70 | 74.75 | 4,875.61 | | | Scrub and Recoat |
| 01/14/06 | 11258 | ORL | 2238 | 1,916.70 | 143.75 | 4,875.61 | | | Strip & Wax 1/9/06 |
| 06/17/06 | 12844 | ORL | 2238 | 4,547.40 | 341.06 | 4,875.61 | | | Strip & Wax 6/14/06 |
| 06/24/06 | 12859 | ORL | 2238 | 1,170.00 | 87.75 | 4,875.61 | | | Strip & Wax of 6 Aisles 6/21/06 |
| | | | 2238 Total | 18,382.80 | | | 427 | $ 8,631.58 | |
| 05/28/05 | 9050 | ORL | 2240 | 4,630.00 | 324.10 | 4,629.58 | | | Strip/ Wax Store |
| | | | 2240 Total | 4,630.00 | | | | | |
| 12/17/05 | 10955 | ORL | 2241 | 195.00 | 14.63 | 4,471.56 | | | Scrub & Recoat Back Aisle 12/5/05 |
| 02/04/06 | 11630 | ORL | 2241 | 4,823.50 | 361.76 | 4,471.56 | | | Strip & Wax 1/29/06 |
| | | | 2241 Total | 5,018.50 | | | 49 | $ 546.94 | |
| 05/14/05 | 8785 | ORL | 2246 | 4,697.00 | 328.79 | 4,696.73 | | | Strip/ Wax Store |
| 08/05/06 | 13265 | ORL | 2246 | 4,066.40 | 304.98 | 4,696.73 | | | Strip & Wax 6/12/06 - 6/13/06 |
| | | | 2246 Total | 8,763.40 | | | 448 | $ - | |
| 01/28/06 | 11429 | ORL | 2249 | 4,785.88 | 358.94 | 4,436.97 | | | Strip & Wax 1/7/06 |
| | | | 2249 Total | 4,785.88 | | | | | |
| 06/18/05 | 9192 | ORL | 2250 | 4,477.00 | 313.39 | 4,476.95 | | | Strip/ Wax Store |
| 01/28/06 | 11429 | ORL | 2250 | 260.00 | 19.50 | 4,476.95 | | | Scrub & Recoat Front End 1/16/06 |
| | | | 2250 Total | 4,737.00 | | | 224 | $ 260.05 | |
| 06/25/05 | 9291 | ORL | 2254 | 1,300.00 | 91.00 | 4,931.37 | | | Scrub/Recoat/Strip Produce |
| 01/21/06 | 11389 | ORL | 2254 | 5,318.74 | 398.91 | 4,931.37 | | | Strip & Wax 1/16/06 |
| | | | 2254 Total | 6,618.74 | | | 210 | $ 1,687.37 | |
| 08/06/05 | 9730 | ORL | 2257 | 3,688.00 | 258.16 | 3,687.89 | | | Strip/ Wax Store |
| 01/14/06 | 11258 | ORL | 2257 | 3,688.00 | 276.60 | 3,687.89 | | | Strip & Wax 1/9/06 |
| | | | 2257 Total | 7,376.00 | | | 161 | $ 3,688.11 | |
| 04/23/05 | 8418 | ORL | 2260 | 4,630.00 | 324.10 | 4,629.58 | | | Strip/ Wax Store |
| 06/25/05 | 9291 | ORL | 2260 | 946.40 | 66.25 | 4,629.58 | | | Scrub/Recoat/Strip Produce |
| 10/15/05 | 10385 | ORL | 2260 | 4,630.00 | 347.25 | 4,629.58 | | | Complete Strip/Wax |
| 01/14/06 | 11258 | ORL | 2260 | 4,994.00 | 374.55 | 4,629.58 | | | Strip & Wax 1/2/06 |
| 03/11/06 | 12084 | ORL | 2260 | 780.00 | 58.50 | 4,629.58 | | | Strip & Wax Office/ADC/Breakroom 3/9/06 |
| 07/22/06 | 13084 | ORL | 2260 | 4,162.60 | 312.20 | 4,629.58 | | | Strip & Wax 7/8/06 |
| | | | 2260 Total | 20,143.00 | | | 455 | $ 10,883.84 | |
| 04/02/05 | 8102 | ORL | 2265 | 5,140.00 | 359.80 | 5,139.95 | | | Strip/Wax Store |
| 06/11/05 | 9167 | ORL | 2265 | 500.00 | 35.00 | 5,139.95 | | | Strip/ Wax Backroom/Produce |
| 09/24/05 | 10122 | ORL | 2265 | 455.00 | 31.85 | 5,139.95 | | | Strip Prep Area, ADC & Break Room |
| 01/28/06 | 11429 | ORL | 2265 | 5,544.14 | 415.81 | 5,139.95 | | | Strip & Wax 1/18/06 |
| 06/24/06 | 12859 | ORL | 2265 | 260.00 | 19.50 | 5,139.95 | | | Strip & Wax 5/30/06 |
| 07/15/06 | 13048 | ORL | 2265 | 4,030.00 | 302.25 | 5,139.95 | | | Strip & Wax 7/6/06 |
| | | | 2265 Total | 15,929.14 | | | 469 | $ 5,649.24 | |
| 05/21/05 | 9006 | ORL | 2266 | 5,833.00 | 408.31 | 5,833.06 | | | Strip/ Wax Store |
| 10/01/05 | 10185 | ORL | 2266 | 130.00 | 9.10 | 5,833.06 | | | Strip/Wax Pharmacy |
| 02/04/06 | 11630 | ORL | 2266 | 390.00 | 29.25 | 5,833.06 | | | Strip & Wax Front End 2/1/06 |
| 04/01/06 | 12270 | ORL | 2266 | 350.00 | 26.25 | 5,833.06 | | | Strip & Wax Offices 3/22/06 |
| | | | 2266 Total | 6,703.00 | | | 315 | $ 869.94 | |
| 04/09/05 | 8311 | ORL | 2267 | 3,690.00 | 258.30 | 3,690.44 | | | Strip/Wax Store |
| 08/27/05 | 9827 | ORL | 2267 | 3,690.00 | 258.30 | 3,690.44 | | | Strip/Wax Complete Store |
| 12/03/05 | 10787 | ORL | 2267 | 3,690.00 | 276.75 | 3,690.44 | | | Strip/Wax Store |
| 01/28/06 | 11429 | ORL | 2267 | 774.42 | 58.08 | 3,690.44 | | | Scrub & Recoat 1/24/06 |
| 02/11/06 | 11680 | ORL | 2267 | (774.42) | (58.08) | 3,690.44 | | | Credit Scrub & Recoat 1/24/06 |
| 02/25/06 | 11940 | ORL | 2267 | 3,980.16 | 298.51 | 3,690.44 | | | Strip & Wax 2/20/06 |
| 06/24/06 | 12859 | ORL | 2267 | 3,686.80 | 276.51 | 3,690.44 | | | Strip & Wax 6/5/06 |
| | | | 2267 Total | 18,736.96 | | | 441 | $ 11,356.08 | |
| 07/16/05 | 9551 | ORL | 2268 | 3,691.00 | 258.37 | 3,691.35 | | | Strip/ Wax Store |
| 04/15/06 | 12330 | ORL | 2268 | 3,691.00 | 276.83 | 3,691.35 | | | Strip & Wax 4/10/06 |
| | | | 2268 Total | 7,382.00 | | | 273 | $ 3,690.65 | |
| 01/07/06 | 11226 | ORL | 2269 | 520.00 | 39.00 | 4,800.72 | | | Strip & Wax Front End, Scrub & Recoat Store 12/28/05 |
| 04/29/06 | 12415 | ORL | 2269 | 4,801.00 | 360.08 | 4,800.72 | | | Strip & Wax 4/2/06 |
| | | | 2269 Total | 5,321.00 | | | 112 | $ 520.28 | |
| 06/18/05 | 9192 | ORL | 2270 | 5,218.00 | 365.26 | 5,217.89 | | | Strip/ Wax Store |
| 10/15/05 | 10385 | ORL | 2270 | 1,430.00 | 107.25 | 5,217.89 | | | Stripped 5 axiles plus other miscellaneous fixes per request |
| 12/31/05 | 11180 | ORL | 2270 | 1,066.67 | 80.00 | 5,217.89 | | | Scrub & Recoat 12/26/05 |
| 01/21/06 | 11389 | ORL | 2270 | 390.00 | 29.25 | 5,217.89 | | | Strip & Wax Backroom 12/29/05 |
| 02/11/06 | 11680 | ORL | 2270 | 195.00 | 14.63 | 5,217.89 | | | Strip & Wax 1/24/06 |
| 07/08/06 | 13019 | ORL | 2270 | 2,991.30 | 224.35 | 5,217.89 | | | Strip & Wax 6/29/06 |

WD 012535

**POST STRIPS SCRUBS ONLY**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | EX D ANNUAL STRIP | DAY RANGE | DAMAGES excludes sales tax | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2270 Total | 11,290.97 | | | 385 | $ 855.19 | |
| 04/30/05 | 8475 | ORL | 2271 | 4,477.00 | 313.39 | 4,476.95 | | | Strip/ Wax Store |
| 11/12/05 | 10622 | ORL | 2271 | 200.00 | 15.00 | 4,476.95 | | | Strip Front End |
| 12/24/05 | 10972 | ORL | 2271 | 910.00 | 68.25 | 4,476.95 | | | Scrub & Recoat 12/15/05 |
| 01/07/06 | 11226 | ORL | 2271 | 915.20 | 68.64 | 4,476.95 | | | Scrub & Recoat 12/29/05 |
| 04/15/06 | 12330 | ORL | 2271 | 4,829.00 | 362.18 | 4,476.95 | | | Strip & Wax 4/6/06 |
| | | | 2271 Total | 11,331.20 | | | 350 | $ 6,854.25 | |
| 05/07/05 | 8699 | ORL | 2273 | 5,339.00 | 373.73 | 5,339.18 | | | Strip/ Wax Store |
| | | | 2273 Total | 5,339.00 | | | | | |
| 05/07/05 | 8699 | ORL | 2276 | 4,630.00 | 324.10 | 4,629.58 | | | Strip/ Wax Store |
| 02/04/06 | 11630 | ORL | 2276 | 4,630.00 | 347.25 | 4,629.58 | | | Strip & Wax 1/18/06 |
| 03/25/06 | 12146 | ORL | 2276 | 260.00 | 19.50 | 4,629.58 | | | Strip & Wax Front End 3/10/06 |
| 04/29/06 | 12415 | ORL | 2276 | 4,630.00 | 347.25 | 4,629.58 | | | Strip & Wax 4/23/06 |
| | | | 2276 Total | 14,150.00 | | | 357 | $ 4,890.84 | |
| 08/06/05 | 9730 | ORL | 2278 | 5,218.00 | 365.26 | 5,217.89 | | | Strip/ Wax Store |
| 08/13/05 | 9777 | ORL | 2278 | 130.00 | 9.10 | 5,217.89 | | | Restrip Produce 8/8/05 Per SM Request |
| 02/04/06 | 11630 | ORL | 2278 | 5,218.00 | 391.35 | 5,217.89 | | | Strip & Wax 1/28/06 |
| | | | 2278 Total | 10,566.00 | | | 182 | $ 5,348.11 | |
| 06/04/05 | 9112 | ORL | 2280 | 4,292.00 | 300.44 | 4,291.87 | | | Strip/ Wax Store |
| 01/21/06 | 11389 | ORL | 2280 | 4,292.00 | 321.90 | 4,291.87 | | | Strip & Wax 1/11/06 |
| | | | 2280 Total | 8,584.00 | | | 231 | $ 4,292.13 | |
| 07/02/05 | 9435 | ORL | 2281 | 5,218.00 | 365.26 | 5,217.89 | | | Strip/ Wax Store |
| 02/25/06 | 11940 | ORL | 2281 | 5,628.28 | 422.12 | 5,217.89 | | | Strip & Wax 2/19/06 |
| | | | 2281 Total | 10,846.28 | | | 238 | $ 5,628.39 | |
| 04/23/05 | 8418 | ORL | 2282 | 4,630.00 | 324.10 | 4,629.58 | | | Strip/ Wax Store |
| | | | 2282 Total | 4,630.00 | | | | | |
| 04/16/05 | 8347 | ORL | 2288 | 3,344.00 | 234.08 | 3,344.49 | | | Strip/ Wax Store |
| 01/21/06 | 11389 | ORL | 2288 | 3,606.96 | 270.52 | 3,344.49 | | | Strip & Wax 1/11/06 |
| 07/15/06 | 13048 | ORL | 2288 | 2,992.60 | 224.45 | 3,344.49 | | | Strip & Wax 6/23/06 |
| | | | 2288 Total | 9,943.56 | | | 455 | $ 3,254.58 | |
| 05/21/05 | 9006 | ORL | 2293 | 3,646.00 | 255.22 | 3,645.87 | | | Strip/ Wax Store |
| | | | 2293 Total | 3,646.00 | | | | | |
| 04/02/05 | 8102 | ORL | 2294 | 5,218.00 | 365.26 | 5,217.89 | | | Strip/Wax Store |
| | | | 2294 Total | 5,218.00 | | | | | |
| 06/04/05 | 9112 | ORL | 2295 | 250.00 | 17.50 | 5,217.89 | | | Strip/ Wax Produce Dept. |
| | | | 2295 Total | 250.00 | | | | | |
| 06/04/05 | 9112 | ORL | 2298 | 4,477.00 | 313.39 | 4,476.95 | | | Strip/ Wax Store |
| | | | 2298 Total | 4,477.00 | | | | | |
| 03/26/05 | 8037 | ORL | 2301 | 4,465.00 | 312.55 | 4,464.95 | | | Strip/Wax Store |
| 06/25/05 | 9291 | ORL | 2301 | 1,950.00 | 136.50 | 4,464.95 | | | Strip/ Wax Store & Detail Cleaning |
| 10/08/05 | 10208 | ORL | 2301 | 4,570.32 | 319.92 | 4,464.95 | | | Complete Strip/Wax |
| 12/17/05 | 10955 | ORL | 2301 | 1,430.00 | 107.25 | 4,464.95 | | | Scrub & Recoat 12/8/05 |
| 02/11/06 | 11680 | ORL | 2301 | 4,816.08 | 361.21 | 4,464.95 | | | Strip & Wax 2/1/06 |
| 05/20/06 | 12523 | ORL | 2301 | 650.00 | 48.75 | 4,464.95 | | | Strip & Wax of Front Area 3/7/06 |
| | | | 2301 Total | 17,881.40 | | | 420 | $ 8,951.50 | |
| 11/05/05 | 10553 | ORL | 2306 | 4,584.00 | 343.80 | 4,584.40 | | | Complete Strip/Wax |
| 02/04/06 | 11630 | ORL | 2306 | 4,584.00 | 343.80 | 4,584.40 | | | Strip & Wax 1/26/06 |
| | | | 2306 Total | 9,168.00 | | | 91 | $ 4,583.60 | |
| 04/16/05 | 8347 | ORL | 2308 | 4,801.00 | 336.07 | 4,800.72 | | | Strip/ Wax Store |
| 07/23/05 | 9579 | ORL | 2308 | 195.00 | 13.65 | 4,800.72 | | | Strip/ Wax ADC & Breakroom |
| 10/29/05 | 10463 | ORL | 2308 | 975.00 | 73.13 | 4,800.72 | | | Strip/Wax Front End & Produce |
| 11/05/05 | 10553 | ORL | 2308 | 5,373.19 | 402.99 | 4,800.72 | | | Complete Strip/Wax |
| 12/10/05 | 10915 | ORL | 2308 | 975.00 | 73.13 | 4,800.72 | | | Scrub/Recoat |
| 04/29/06 | 12415 | ORL | 2308 | - | | 4,800.72 | | | Strip & Wax 4/23/06 Non-Billable |
| | | | 2308 Total | 12,319.19 | | | 378 | $ 2,717.75 | |
| 04/23/05 | 8418 | ORL | 2313 | 4,801.00 | 336.07 | 4,800.72 | | | Strip/ Wax Store |
| 07/23/05 | 9579 | ORL | 2313 | 195.00 | 13.65 | 4,800.72 | | | Strip/ Wax ADC & Breakroom |
| 10/29/05 | 10463 | ORL | 2313 | 4,801.00 | 360.08 | 4,800.72 | | | Complete Strip/Wax |
| 12/10/05 | 10915 | ORL | 2313 | 975.00 | 73.13 | 4,800.72 | | | Scrub/Recoat |
| 04/22/06 | 12360 | ORL | 2313 | 585.00 | 43.88 | 4,800.72 | | | Area Strip & Wax 3/6/06 |
| | | | 2313 Total | 11,357.00 | | | 364 | $ 1,755.56 | |
| 05/07/05 | 8699 | ORL | 2314 | 4,630.00 | 324.10 | 4,629.58 | | | Strip & Wax Store |
| 12/31/05 | 11180 | ORL | 2314 | 520.00 | 39.00 | 4,629.58 | | | Strip & Wax back Aisle and Office 12/22/05 |
| 03/11/06 | 12084 | ORL | 2314 | 4,630.00 | 347.25 | 4,629.58 | | | Strip & Wax 2/7/06 |
| | | | 2314 Total | 9,780.00 | | | 308 | $ 5,150.42 | |
| 04/23/05 | 8418 | ORL | 2316 | 250.00 | - | 4,476.95 | | | Strip/Wax Produce |
| | | | 2316 Total | 250.00 | | | | | |
| 07/30/05 | 9692 | ORL | 2323 | 3,561.00 | 249.27 | 4,184.43 | | | Strip/Wax Store |
| 09/17/05 | 9949 | ORL | 2323 | 130.00 | 9.10 | 4,184.43 | | | Strip/Wax Produce |
| 09/17/05 | 9949 | ORL | 2323 | 130.00 | 9.10 | 4,184.43 | | | Strip/Wax Produce |
| 12/10/05 | 10915 | ORL | 2323 | 855.40 | 64.16 | 4,184.43 | | | Scrub/Recoat |
| 12/17/05 | 10955 | ORL | 2323 | 97.50 | 7.31 | 4,184.43 | | | Strip & Wax Pharmacy 12/8/05 |
| 03/04/06 | 12040 | ORL | 2323 | 4,513.00 | 338.48 | 4,184.43 | | | Strip & Wax 2/25/06 |
| | | | 2323 Total | 9,286.90 | | | 217 | $ 5,102.47 | |
| 09/17/05 | 9949 | ORL | 2324 | 1,976.00 | 138.32 | 6,182.47 | | | Deep Scrup/Recoat Front End & Pressure Wash Restrooms |
| 02/18/06 | 11745 | ORL | 2324 | 6,182.00 | 463.65 | 6,182.47 | | | Strip & Wax 2/9/06 |
| | | | 2324 Total | 8,158.00 | | | 154 | $ 1,975.53 | |
| 04/23/05 | 8418 | ORL | 2325 | 250.00 | - | 3,388.24 | | | Strip/Wax Produce |
| 03/11/06 | 12084 | ORL | 2325 | 3,388.00 | 254.10 | 3,388.24 | | | Strip & Wax 2/5/06 |
| 04/22/06 | 12360 | ORL | 2325 | 910.00 | 68.25 | 3,388.24 | | | Deep Scrub & Recoat 4/18/06 |
| 04/29/06 | 12415 | ORL | 2325 | 1,430.00 | 107.25 | 3,388.24 | | | Area Strip & Wax Front End 4/17/06 |
| | | | 2325 Total | 5,978.00 | | | 371 | $ - | |

**WD 012536**

**POST STRIPS SCRUBS ONLY**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | EX D ANNUAL STRIP | DAY RANGE | DAMAGES excludes sales tax | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 04/23/05 | 8418 | ORL | 2326 | 250.00 | - | 4,716.88 | | | Strip/Wax Produce |
| 06/11/05 | 9167 | ORL | 2326 | 4,717.00 | 330.19 | 4,716.88 | | | Strip/ Wax Store |
| 09/17/05 | 9949 | ORL | 2326 | 650.00 | 45.50 | 4,716.88 | | | Strip/Wax Back Room & Prep Area and Apply Sealer |
| 09/17/05 | 9949 | ORL | 2326 | 650.00 | 45.50 | 4,716.88 | | | Strip/Wax Back Room & Prep Area and Apply Sealer |
| 06/17/06 | 12844 | ORL | 2326 | 4,076.80 | 305.76 | 4,716.88 | | | Strip & Wax 5/18/06 |
| | | | 2326 Total | 10,343.80 | | | 420 | $ 910.04 | |
| 08/13/05 | 9777 | ORL | 2327 | 5,580.00 | 390.60 | 5,580.22 | | | Strip/ Wax Store |
| 01/28/06 | 11429 | ORL | 2327 | 5,580.00 | 418.50 | 5,580.22 | | | Strip & Wax 1/12/06 |
| 04/22/06 | 12360 | ORL | 2327 | 5,580.00 | 418.50 | 5,580.22 | | | Strip & Wax 4/17/06 |
| | | | 2327 Total | 16,740.00 | | | 252 | $ 11,159.78 | |
| 08/13/05 | 9777 | ORL | 2328 | 6,366.00 | 445.62 | 6,365.82 | | | Strip/ Wax Store |
| 01/14/06 | 11258 | ORL | 2328 | 1,365.00 | 102.38 | 6,365.82 | | | Strip & Wax Front End 1/2/06 |
| 04/22/06 | 12360 | ORL | 2328 | 1,560.00 | 117.00 | 6,365.82 | | | Scrub & Recoat Liquor Store and Scrub & Recoat Store Side 4/17/06 |
| 04/22/06 | 12360 | ORL | 2328 | 2,783.00 | 208.73 | 6,365.82 | | | Strip & Wax Produce Area and Deli Dept. 4/9/06 |
| 07/15/06 | 13048 | ORL | 2328 | 5,691.40 | 426.86 | 6,365.82 | | | Strip & Wax 6/27/06 & 6/28/06 |
| | | | 2328 Total | 17,765.40 | | | 336 | $ 11,399.58 | |
| 06/25/05 | 9291 | ORL | 2329 | 4,452.00 | 311.64 | 4,451.52 | | | Strip/ Wax Store |
| 12/31/05 | 11180 | ORL | 2329 | 390.00 | 29.25 | 4,451.52 | | | Strip & Wax Backroom 12/18/05 |
| 02/11/06 | 11680 | ORL | 2329 | 4,452.00 | 333.90 | 4,451.52 | | | Strip & Wax 1/20/06 |
| | | | 2329 Total | 9,294.00 | | | 231 | $ 4,842.48 | |
| 04/23/05 | 8418 | ORL | 2330 | 250.00 | - | 4,629.58 | | | Strip/Wax Produce |
| 06/25/05 | 9291 | ORL | 2330 | 4,630.00 | 324.10 | 4,629.58 | | | Strip/ Wax Store |
| 07/02/05 | 9435 | ORL | 2330 | 4,630.00 | 324.10 | 4,629.58 | | | Strip/ Wax Store |
| | | | 2330 Total | 9,510.00 | | | 70 | $ 4,880.42 | |
| 07/16/05 | 9551 | ORL | 2333 | 5,554.00 | 388.78 | 5,554.48 | | | Strip/ Wax Store |
| 04/01/06 | 12270 | ORL | 2333 | 5,554.00 | 416.55 | 5,554.48 | | | Strip & Wax 3/27/06 |
| | | | 2333 Total | 11,108.00 | | | 259 | $ 5,553.52 | |
| 06/04/05 | 9112 | ORL | 2334 | 4,802.00 | 336.14 | 4,801.74 | | | Strip/ Wax Store |
| 01/14/06 | 11258 | ORL | 2334 | 981.60 | 73.62 | 4,801.74 | | | Scrub & Recoat 12/19/05 |
| 01/14/06 | 11258 | ORL | 2334 | 5,179.56 | 388.47 | 4,801.74 | | | Strip & Wax 1/7/06 |
| | | | 2334 Total | 10,963.16 | | | 224 | $ 6,161.42 | |
| 07/23/05 | 9578 | ORL | 2348 | 4,630.00 | 324.10 | 4,629.58 | | | Strip/Wax Complete Store |
| 10/22/05 | 10427 | ORL | 2348 | 1,596.50 | 119.74 | 4,629.58 | | | Deep Scrub/Recoat |
| 12/03/05 | 10789 | ORL | 2348 | 4,630.00 | 347.25 | 4,629.58 | | | Strip/Wax Pharmacy-Hurricane Wilma Fund |
| 01/14/06 | 11261 | ORL | 2348 | 1,906.45 | 142.98 | 4,629.58 | | | Strip & Wax of Front End and Scrub & Recoat 1/6/06 |
| 07/15/06 | 13050 | ORL | 2348 | 4,032.60 | 302.45 | 4,629.58 | | | Strip & Wax 6/6/06 |
| | | | 2348 Total | 16,795.55 | | | 357 | $ 7,536.39 | |
| 03/26/05 | 8036 | ORL | 2349 | 2,783.88 | 194.87 | 5,901.24 | | | Deep Scrub/Recoat |
| 07/23/05 | 9578 | ORL | 2349 | 5,901.00 | 413.07 | 5,901.24 | | | Strip/Wax Complete Store |
| 10/15/05 | 10386 | ORL | 2349 | 476.00 | 35.70 | 5,901.24 | | | Strip/Wax Produce |
| 10/29/05 | 10465 | ORL | 2349 | 2,783.88 | 208.79 | 5,901.24 | | | Deep Scrub/Recoat |
| 03/04/06 | 12043 | ORL | 2349 | 5,901.00 | 442.58 | 5,901.24 | | | Strip & Wax 2/4/06 |
| 04/01/06 | 12273 | ORL | 2349 | 650.00 | 48.75 | 5,901.24 | | | Strip & Wax 3/9/06 |
| 04/22/06 | 12363 | ORL | 2349 | 2,783.88 | 208.79 | 5,901.24 | | | Scrub & Recoat 4/6/06 |
| | | | 2349 Total | 21,279.64 | | | 392 | $ 9,477.16 | |
| 06/25/05 | 9292 | ORL | 2354 | 4,931.00 | 345.17 | 5,127.84 | | | Strip/Wax Complete Store |
| 07/08/06 | 13021 | ORL | 2354 | 4,414.80 | 331.11 | 5,127.84 | | | Strip & Wax 6/14 & 6/15/06 |
| | | | 2354 Total | 9,345.80 | | | 378 | $ (0.00) | |
| 07/16/05 | 9550 | ORL | 2355 | 4,630.00 | 324.10 | 4,629.58 | | | Strip/Wax Complete Store |
| 12/17/05 | 10952 | ORL | 2355 | 4,630.00 | 347.25 | 4,629.58 | | | Strip & Wax for Hurricane Wilma 11/27/05 |
| 04/22/06 | 12363 | ORL | 2355 | 1,040.00 | 78.00 | 4,629.58 | | | Strip & Wax Front and Cart Corral 4/6/06 |
| 09/02/06 | 13488 | ORL | 2355 | 4,032.60 | 302.45 | 4,629.58 | | | Strip & Wax 6/16/06 |
| | | | 2355 Total | 14,332.60 | | | 413 | $ 5,073.44 | |
| 02/18/06 | 11748 | ORL | 2357 | 6,164.00 | 462.30 | 6,163.75 | | | Strip & Wax 1/21/06 |
| | | | 2357 Total | 6,164.00 | | | | | |
| 04/09/05 | 8309 | ORL | 2358 | 4,142.00 | 289.94 | 4,142.30 | | | Strip/Wax Complete Store |
| 07/16/05 | 9550 | ORL | 2358 | 600.00 | 42.00 | 4,142.30 | | | Strip/Wax Front End |
| 12/17/05 | 10952 | ORL | 2358 | 4,142.00 | 310.65 | 4,142.30 | | | Strip & Wax for Hurricane Wilma 11/16/05 |
| 01/21/06 | 11392 | ORL | 2358 | 1,124.50 | 84.34 | 4,142.30 | | | Strip & Wax 1/15/06 |
| 04/29/06 | 12418 | ORL | 2358 | 4,142.00 | 310.65 | 4,142.30 | | | Strip & Wax 4/17/06 |
| | | | 2358 Total | 14,150.50 | | | 385 | $ 5,865.90 | |
| 04/02/05 | 8101 | ORL | 2366 | 4,151.00 | 290.57 | 4,799.60 | | | Strip/Wax Complete Store |
| 10/22/05 | 10427 | ORL | 2366 | 1,891.16 | 141.84 | 4,799.60 | | | Deep Scrub/Recoat |
| 01/07/06 | 11229 | ORL | 2366 | 1,891.16 | 141.84 | 4,799.60 | | | Scrub & Recoat 12/3/05 |
| 04/01/06 | 12273 | ORL | 2366 | 4,800.00 | 360.00 | 4,799.60 | | | Strip & Wax 3/9/06 |
| | | | 2366 Total | 12,733.32 | | | 364 | $ 3,134.12 | |
| 04/23/05 | 8418 | ORL | 2367 | 250.00 | - | 4,782.20 | | | Strip/Wax Produce |
| 04/15/06 | 12330 | ORL | 2367 | 4,782.00 | 358.65 | 4,782.20 | | | Strip & Wax 3/25/06 |
| 06/10/06 | 12786 | ORL | 2367 | 260.00 | 19.50 | 4,782.20 | | | Strip of Produce Area 6/6/06 |
| | | | 2367 Total | 5,292.00 | | | 413 | $ - | |
| 06/18/05 | 9192 | ORL | 2375 | 4,870.00 | 340.90 | 4,870.11 | | | Strip/ Wax Store |
| | | | 2375 Total | 4,870.00 | | | | | |
| 02/11/06 | 11680 | ORL | 2379 | 5,132.00 | 384.90 | 5,132.42 | | | Strip & Wax 2/7/06 |
| 03/18/06 | 12111 | ORL | 2379 | 130.00 | 9.75 | 5,132.42 | | | Strip & Wax Wine Area 3/7/06 |
| | | | 2379 Total | 5,262.00 | | | 35 | $ 129.58 | |
| 10/22/05 | 10425 | ORL | 2380 | 3,998.00 | 299.85 | 3,997.51 | | | Complete Strip/Wax |
| 05/13/06 | 12498 | ORL | 2380 | 520.00 | 39.00 | 3,997.51 | | | Restroom Cleaning and Strip & Wax Cart Corral 4/27/06 |
| 05/27/06 | 12637 | ORL | 2380 | 3,998.00 | 299.85 | 3,997.51 | | | Strip & Wax 5/15/06 |
| | | | 2380 Total | 8,516.00 | | | 217 | $ 4,518.49 | |
| 04/09/05 | 8311 | ORL | 2382 | 2,605.00 | 182.35 | 2,604.57 | | | Strip/Wax Store |
| | | | 2382 Total | 2,605.00 | | | | | |
| 06/25/05 | 9291 | ORL | 2383 | 5,291.00 | 370.37 | 5,290.95 | | | Strip/ Wax Store |

**WD 012537**

**POST STRIPS SCRUBS ONLY**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | EX D ANNUAL STRIP | DAY RANGE | DAMAGES excludes sales tax | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 03/04/06 | 12040 | ORL | 2383 | 5,291.00 | 396.83 | 5,290.95 | | | Strip & Wax 3/2/06 |
| | | | 2383 Total | 10,582.00 | | | 252 | $ 5,291.05 | |
| 04/23/05 | 8418 | ORL | 2384 | 4,968.00 | 347.76 | 4,967.79 | | | Strip/ Wax Store |
| | | | 2384 Total | 4,968.00 | | | | | |
| 09/24/05 | 10122 | ORL | 2387 | 130.00 | 9.10 | 5,086.53 | | | Strip/Wax Pharmacy |
| 09/24/05 | 10122 | ORL | 2387 | 5,087.00 | 356.09 | 5,086.53 | | | Strip & Wax Entire Store |
| | | | 2387 Total | 5,217.00 | | | 0 | $ 130.07 | |
| 04/09/05 | 8311 | ORL | 2388 | 5,500.00 | 385.00 | 5,500.24 | | | Strip/Wax Store |
| 10/01/05 | 10185 | ORL | 2388 | 422.50 | 29.58 | 5,500.24 | | | Strip/Wax Liquor Store |
| | | | 2388 Total | 5,922.50 | | | 175 | $ 422.26 | |
| 08/06/05 | 9730 | ORL | 2390 | 6,272.00 | 439.04 | 6,272.21 | | | Strip/ Wax Store |
| 06/17/06 | 12844 | ORL | 2390 | 5,643.30 | 423.25 | 6,272.21 | | | Strip & Wax 5/17/06 |
| | | | 2390 Total | 11,915.30 | | | 315 | $ 5,643.09 | |
| 06/25/05 | 9291 | ORL | 2392 | 5,973.00 | 418.11 | 5,972.66 | | | Strip/ Wax Store |
| 10/22/05 | 10425 | ORL | 2392 | 260.00 | 19.50 | 5,972.66 | | | Strip/Wax Backroom |
| 12/10/05 | 10915 | ORL | 2392 | 5,973.00 | 447.98 | 5,972.66 | | | Complete Strip and Wax |
| 01/28/06 | 11429 | ORL | 2392 | 150.00 | 11.25 | 5,972.66 | | | Strip & Wax Produce area 1/13/06 |
| 04/15/06 | 12330 | ORL | 2392 | 5,973.00 | 447.98 | 5,972.66 | | | Strip & Wax 3/30/06 |
| 06/10/06 | 12786 | ORL | 2392 | (5,973.00) | (447.98) | 5,972.66 | | | Credit for Strip & Wax 3/30/06 |
| | | | 2392 Total | 12,356.00 | | | 350 | $ 6,383.34 | |
| 06/25/05 | 9291 | ORL | 2393 | 5,887.00 | 412.09 | 5,887.20 | | | Strip/ Wax Store |
| 01/14/06 | 11258 | ORL | 2393 | 1,203.49 | 90.26 | 5,887.20 | | | Scrub & Recoat 12/15/05 |
| 02/18/06 | 11745 | ORL | 2393 | 5,887.00 | 441.53 | 5,887.20 | | | Strip & Wax 1/22/06 |
| 04/29/06 | 12415 | ORL | 2393 | 260.00 | 19.50 | 5,887.20 | | | Area Strip & Wax 4/7/06 |
| | | | 2393 Total | 13,237.49 | | | 308 | $ 7,350.29 | |
| | | | | | | | | | |
| 03/19/05 | 7953 | JAX | 2 | 4,660.00 | 326.20 | 4,660.31 | | | Strip & Wax Store |
| 10/22/05 | 10426 | JAX | 2 | 975.00 | 73.13 | 4,660.31 | | | Deep Scrub/Recoat |
| 03/18/06 | 12112 | JAX | 2 | 4,660.00 | 349.50 | 4,660.31 | | | Strip & Wax 2/20/06 |
| 04/22/06 | 12361 | JAX | 2 | 2,743.00 | 205.73 | 4,660.31 | | | Scrub and Recoat 3/26/06 |
| 07/22/06 | 13085 | JAX | 2 | 520.00 | 39.00 | 4,660.31 | | | Strip of photo lab 4/17/06 |
| | | | 2 Total | 13,558.00 | | | 490 | $ 4,237.38 | |
| 08/27/05 | 9829 | JAX | 3 | 1,397.50 | 97.83 | 4,558.35 | | | Scrub/ Recoat |
| 09/03/05 | 9877 | JAX | 3 | 582.40 | 40.77 | 4,558.35 | | | Front End Strip/Wax |
| 12/17/05 | 10953 | JAX | 3 | 931.84 | 69.89 | 4,558.35 | | | Scrub & Recoat 12/05/05 |
| 01/28/06 | 11430 | JAX | 3 | 4,305.00 | 322.88 | 4,558.35 | | | Strip & Wax 1/21/06 |
| 04/15/06 | 12331 | JAX | 3 | 4,405.00 | 330.38 | 4,558.35 | | | Strip & Wax 3/30/06 |
| 06/24/06 | 12860 | JAX | 3 | 3,087.76 | 231.58 | 4,558.35 | | | Scrub & Recoat 6/10/06 |
| 08/12/06 | 13301 | JAX | 3 | 2,306.20 | 172.97 | 4,558.35 | | | Strip & Wax 7/19/06 |
| | | | 3 Total | 17,015.70 | | | 350 | $ 12,457.35 | |
| 03/26/05 | 8037 | JAX | 5 | 4,630.00 | 324.10 | 4,629.58 | | | Strip/Wax Store |
| | | | 5 Total | 4,630.00 | | | | | |
| 06/25/05 | 9291 | JAX | 6 | 5,295.00 | 370.65 | 4,660.31 | | | Strip/ Wax Store |
| 11/12/05 | 10623 | JAX | 6 | 975.00 | 73.13 | 4,660.31 | | | Deep Scrub/Recoat/Strip Front End |
| 01/07/06 | 11227 | JAX | 6 | 4,445.00 | 333.38 | 4,660.31 | | | Strip & Wax 12/12/05 |
| 04/22/06 | 12361 | JAX | 6 | 3,196.20 | 239.72 | 4,660.31 | | | Scrub and Recoat, Strip and Wax Photo Lab and Extra Work 4/13/06 |
| 04/22/06 | 12361 | JAX | 6 | 4,660.00 | 349.50 | 4,660.31 | | | Strip and Wax 3/31/06 |
| | | | 6 Total | 18,571.20 | | | 301 | $ 13,910.89 | |
| 03/26/05 | 8037 | JAX | 10 | 4,695.00 | 328.65 | 4,694.60 | | | Strip/Wax Store |
| | | | 10 Total | 4,695.00 | | | | | |
| 06/11/05 | 9167 | JAX | 14 | 5,373.00 | - | 4,523.15 | | | Strip/ Wax Store |
| | | | 14 Total | 5,373.00 | | | | $ 849.85 | |
| 06/11/05 | 9167 | JAX | 19 | 5,480.00 | - | 4,629.58 | | | Strip/ Wax Store |
| 10/01/05 | 10187 | JAX | 19 | 946.40 | - | 4,629.58 | | | Scrub/Recoat |
| 11/19/05 | 10659 | JAX | 19 | 946.40 | - | 4,629.58 | | | Deep Scrub/Recoat |
| 01/14/06 | 11259 | JAX | 19 | 5,358.00 | - | 4,629.58 | | | Strip & Wax 1/5/06 |
| 03/25/06 | 12147 | JAX | 19 | 2,636.40 | - | 4,629.58 | | | Scrub & Recoat 3/14/06 |
| | | | 19 Total | 15,367.20 | | | 287 | $ 10,737.62 | |
| 06/18/06 | 9192 | JAX | 22 | 4,374.00 | - | 4,374.39 | | | Strip/ Wax Store |
| 03/25/06 | 12147 | JAX | 22 | 4,374.00 | - | 4,374.39 | | | Strip & Wax 3/14/06 |
| | | | 22 Total | 8,748.00 | | | 280 | $ 4,373.61 | |
| 03/19/05 | 7953 | JAX | 25 | 325.00 | 22.75 | 4,293.30 | | | Strip & Wax Produce |
| 04/23/05 | 8418 | JAX | 25 | 4,293.00 | 300.51 | 4,293.30 | | | Strip/ Wax Store |
| 12/03/05 | 10788 | JAX | 25 | 975.00 | 73.13 | 4,293.30 | | | Front End/Produce Strip & Scrub/Recoat |
| 12/17/05 | 10953 | JAX | 25 | 975.00 | 73.13 | 4,293.30 | | | Front End Strip and Scrub & Recoat 12/14/05 |
| 01/28/06 | 11430 | JAX | 25 | 4,293.00 | 321.98 | 4,293.30 | | | Strip & Wax 1/17/06 |
| 02/04/06 | 11631 | JAX | 25 | 260.00 | 19.50 | 4,293.30 | | | Strip & Wax Cart and Produce Area 1/4/06 |
| 03/25/06 | 12147 | JAX | 25 | 260.00 | 19.50 | 4,293.30 | | | Strip & Wax Cart Corral 2/2/06 |
| 03/25/06 | 12147 | JAX | 25 | 260.00 | 19.50 | 4,293.30 | | | Strip & Wax Front End 2/23/06 |
| 03/25/06 | 12147 | JAX | 25 | 260.00 | 19.50 | 4,293.30 | | | Strip & Wax Produce 2/18/06 |
| 04/01/06 | 12271 | JAX | 25 | 4,293.00 | 321.98 | 4,293.30 | | | Strip & Wax 3/9/06 |
| 04/15/06 | 12331 | JAX | 25 | 4,223.62 | 316.77 | 4,293.30 | | | Scrub & Recoat and Strip & Wax Produce Area and Cart Corral 4/4/06 |
| 04/22/06 | 12361 | JAX | 25 | 150.00 | 11.25 | 4,293.30 | | | Strip and Wax Office 3/4/06 |
| 07/22/06 | 13085 | JAX | 25 | 650.00 | 48.75 | 4,293.30 | | | Front End Strip 5/4/06 |
| | | | 25 Total | 21,217.62 | | | 490 | $ 12,631.02 | |
| 03/19/05 | 7953 | JAX | 28 | 5,060.00 | 354.20 | 5,059.87 | | | Strip & Wax Store |
| | | | 28 Total | 5,060.00 | | | | | |
| 03/19/05 | 7953 | JAX | 30 | 4,561.10 | 319.28 | 5,801.12 | | | Strip & Wax Store |
| | | | 30 Total | 4,561.10 | | | | | |
| 04/23/05 | 8418 | JAX | 32 | 5,168.00 | - | 4,318.43 | | | Strip/ Wax Store |
| 07/30/05 | 9692 | JAX | 32 | 4,318.00 | - | 4,318.43 | | | Strip/ Wax Store-Due to Parking Lot Grease |

**WD 012538**

**POST STRIPS SCRUBS ONLY**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | EX D ANNUAL STRIP | DAY RANGE | DAMAGES excludes sales tax | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 10/08/05 | 10209 | JAX | 32 | 882.79 | - | 4,318.43 | | | Scrub/Recoat |
| 02/04/06 | 11631 | JAX | 32 | 4,997.15 | - | 4,318.43 | | | Strip & Wax 1/16/06 |
| 06/17/06 | 12845 | JAX | 32 | 4,117.71 | 308.83 | 4,318.43 | | | Scrub & Recoat 5/21/06 |
| | | | 32 Total | 19,483.65 | | | 420 | $ 10,846.79 | |
| 06/04/05 | 9112 | JAX | 40 | 4,468.00 | 312.76 | 4,467.90 | | | Strip/ Wax Store |
| 12/10/05 | 10913 | JAX | 40 | 4,468.00 | 335.10 | 4,467.90 | | | Complete Strip/Wax |
| 05/13/06 | 12499 | JAX | 40 | 780.00 | 58.50 | 4,467.90 | | | Perimeter Scrub & Recoat 4/1/06 |
| | | | 40 Total | 9,716.00 | | | 343 | $ 5,248.10 | |
| 06/11/05 | 9167 | JAX | 42 | 5,134.00 | - | 4,283.63 | | | Strip/ Wax Store |
| | | | 42 Total | 5,134.00 | | | | $ 850.37 | |
| 08/27/05 | 9829 | JAX | 52 | 4,494.00 | 314.58 | 4,758.09 | | | Strip/Wax Complete Store |
| 01/14/06 | 11259 | JAX | 52 | 972.66 | 72.95 | 4,758.09 | | | Scrub & Recoat 1/8/06 |
| 04/01/06 | 12271 | JAX | 52 | 1,458.60 | 109.40 | 4,758.09 | | | Scrub & Recoat 3/22/06 |
| 08/12/06 | 13301 | JAX | 52 | 2,407.60 | 180.57 | 4,758.09 | | | Strip & Wax 8/6/06 |
| | | | 52 Total | 9,332.86 | | | 350 | $ 4,574.77 | |
| 05/28/05 | 9050 | JAX | 55 | 5,199.00 | - | 4,349.46 | | | Strip/ Wax Store |
| | | | 55 Total | 5,199.00 | | | | $ 849.54 | |
| 05/07/05 | 8699 | JAX | 60 | 5,609.00 | - | 4,759.31 | | | Strip/ Wax Store |
| 12/10/05 | 10913 | JAX | 60 | 972.92 | - | 4,759.31 | | | Scrub and Recoat |
| 02/04/06 | 11631 | JAX | 60 | 4,759.00 | - | 4,759.31 | | | Strip & Wax 1/28/06 |
| | | | 60 Total | 11,340.92 | | | 273 | $ 6,581.61 | |
| 04/23/05 | 8418 | JAX | 71 | 4,579.00 | - | 4,578.70 | | | Strip/ Wax Store |
| 10/01/05 | 10187 | JAX | 71 | 4,579.00 | - | 4,578.70 | | | Complete Strip/Wax |
| 01/21/06 | 11390 | JAX | 71 | 936.00 | - | 4,578.70 | | | Scrub & Recoat 1/15/06 |
| 01/21/06 | 11390 | JAX | 71 | 936.00 | 70.20 | 4,578.70 | | | Scrub & Recoat 12/8/05 |
| | | | 71 Total | 11,030.00 | | | 273 | $ 6,451.30 | |
| 06/04/05 | 9112 | JAX | 77 | 5,459.00 | 382.13 | 4,609.02 | | | Strip/ Wax Store |
| 10/22/05 | 10426 | JAX | 77 | 975.00 | 73.13 | 4,609.02 | | | Deep Scrub/Recoat |
| 12/10/05 | 10913 | JAX | 77 | 942.20 | 70.67 | 4,609.02 | | | Scrub and Recoat |
| 12/24/05 | 10973 | JAX | 77 | (942.20) | (70.67) | 669.43 | | | Credit this service per Area Manager - Scrub & Recoat 12/1/05 |
| 12/24/05 | 10973 | JAX | 77 | 975.00 | 73.13 | 4,609.02 | | | Front End Strip & Wax and Scrub & Recoat Store 12/19/05 |
| 02/18/06 | 11746 | JAX | 77 | 650.00 | 48.75 | 4,609.02 | | | Front End Scrub & Recoat 1/5/06 |
| 02/18/06 | 11746 | JAX | 77 | 4,609.00 | 345.68 | 4,609.02 | | | Strip & Wax 1/26/06 |
| 03/04/06 | 12041 | JAX | 77 | 1,215.00 | 91.13 | 4,609.02 | | | Strip & Wax Pharmacy/Breadroom/ADC 2/8/06 |
| 04/01/06 | 12271 | JAX | 77 | 1,998.58 | 149.89 | 4,609.02 | | | |
| | | | 77 Total | 15,881.58 | | | 301 | $ 11,272.56 | |
| 05/21/05 | 9006 | JAX | 80 | 5,807.00 | 406.49 | 5,807.02 | | | Strip/ Wax Store |
| 12/03/05 | 10788 | JAX | 80 | 975.00 | 73.13 | 5,807.02 | | | Scrub/Recoat & Pressure Wash Windows |
| 02/04/06 | 11631 | JAX | 80 | 325.00 | 24.38 | 5,807.02 | | | Scrub & Recoat 1/14/06 |
| 02/04/06 | 11631 | JAX | 80 | 260.00 | 19.50 | 5,807.02 | | | Strip & Wax Front End 1/15/06 |
| 02/18/06 | 11746 | JAX | 80 | 1,150.00 | 86.25 | 5,807.02 | | | Front End & Office Strip & Wax 1/5/06 |
| 02/18/06 | 11746 | JAX | 80 | 260.00 | 19.50 | 5,807.02 | | | Breakroom Scrub & Recoat 1/31/06 |
| 03/04/06 | 12041 | JAX | 80 | 1,215.00 | 91.13 | 5,807.02 | | | Misc Strip & Wax 2/14/06 |
| 04/01/06 | 12271 | JAX | 80 | 5,807.00 | 435.53 | 5,807.02 | | | Strip & Wax 3/15/06 |
| 04/15/06 | 12331 | JAX | 80 | 3,038.19 | 227.86 | 5,807.02 | | | Scrub & Recoat 4/4/06 |
| 05/13/06 | 12499 | JAX | 80 | 3,038.19 | 227.86 | 5,807.02 | | | Scrub & Recoat 4/6/06 |
| 05/13/06 | 12499 | JAX | 80 | 1,709.50 | 128.21 | 5,807.02 | | | Strip & Wax Photo Lab 5/8/06 |
| 07/15/06 | 13049 | JAX | 80 | 650.00 | 48.75 | 5,807.02 | | | Aisle Reset and Strip & Wax 5/20/06 |
| | | | 80 Total | 24,234.88 | | | 420 | $ 12,620.84 | |
| 04/30/05 | 8475 | JAX | 84 | 4,677.00 | 327.39 | 4,676.89 | | | Strip/ Wax Store |
| 07/16/05 | 9551 | JAX | 84 | 4,677.00 | 327.39 | 4,676.89 | | | Strip/ Wax Store |
| 11/19/05 | 10659 | JAX | 84 | 975.00 | 73.13 | 4,676.89 | | | Deep Scrub/Recoat |
| 01/14/06 | 11259 | JAX | 84 | 4,677.00 | 350.78 | 4,676.89 | | | Strip & Wax 1/7/06 |
| 04/01/06 | 12271 | JAX | 84 | 1,470.88 | 110.32 | 4,676.89 | | | Scrub & Recoat 3/5/06 |
| 04/29/06 | 12416 | JAX | 84 | 1,709.50 | 128.21 | 4,676.89 | | | Front End Strip & Wax 4/24/06 |
| | | | 84 Total | 18,186.38 | | | 364 | $ 8,832.60 | |
| 08/27/05 | 9829 | JAX | 86 | 2,221.70 | 155.52 | 5,374.08 | | | Scrub/ Recoat & Strip Misc. Spots |
| 11/12/05 | 10623 | JAX | 86 | 5,075.00 | 380.63 | 5,374.08 | | | Complete Strip/Wax |
| 01/28/06 | 11430 | JAX | 86 | 5,075.00 | 380.63 | 5,374.08 | | | Strip & Wax 1/10/06 |
| 02/25/06 | 11941 | JAX | 86 | 1,100.00 | 82.50 | 5,374.08 | | | Front End Strip & Wax 2/22/06 |
| 03/04/06 | 12041 | JAX | 86 | 3,348.80 | 251.16 | 5,374.08 | | | Scrub & Recoat 3/2/06 |
| 04/08/06 | 12297 | JAX | 86 | 2,584.40 | 193.83 | 5,374.08 | | | Scrub & Recoat of entire store and Strip & Wax of Front End of Store and Che |
| | | | 86 Total | 19,404.90 | | | 224 | $ 14,030.82 | |
| 04/23/05 | 8418 | JAX | 89 | 4,744.00 | - | 4,443.99 | | | Strip/ Wax Store 3/20 & 3/21 Pressure Washed Bathrooms and Cleaned Win |
| | | | 89 Total | 4,744.00 | | | | $ 300.01 | |
| 11/19/05 | 10659 | JAX | 97 | 1,420.47 | - | 6,948.64 | | | Deep Scrub/Recoat |
| 02/25/06 | 11941 | JAX | 97 | 8,041.70 | - | 6,948.64 | | | Strip & Wax under Gondolas 2/18/06 |
| | | | 97 Total | 9,462.17 | | | 98 | $ 2,513.53 | |
| 11/05/05 | 10554 | JAX | 101 | 1,200.89 | 90.07 | 5,238.55 | | | Deep Scrub/Recoat |
| 01/28/06 | 11430 | JAX | 101 | 5,239.00 | 392.93 | 5,238.55 | | | Strip & Wax 1/22/06 |
| 02/04/06 | 11631 | JAX | 101 | 1,070.89 | 80.32 | 5,238.55 | | | Scrub & Recoat 1/31/06 |
| 04/15/06 | 12331 | JAX | 101 | 1,819.58 | 136.47 | 5,238.55 | | | Scrub & Recoat 4/13/06 |
| 05/07/05 | 8699 | JAX | 101 | 5,239.00 | 366.73 | 5,238.55 | | | Strip/ Wax Store |
| 07/01/06 | 12978 | JAX | 101 | 1,070.89 | 80.32 | 5,238.55 | | | Scrub & Recoat 6/6/06 per managers request |
| | | | 101 Total | 15,640.25 | | | 238 | $ 10,401.70 | |
| 06/11/05 | 9167 | JAX | 103 | 5,339.00 | 373.73 | 5,339.18 | | | Strip/ Wax Store |
| 12/03/05 | 10788 | JAX | 103 | 650.00 | 48.75 | 5,339.18 | | | Office Strip & Scrub/Recoat/Pressure Wash Restrooms |
| 01/14/06 | 11259 | JAX | 103 | 1,091.45 | 81.86 | 5,339.18 | | | Scrub & Recoat 1/9/06 |
| 04/01/06 | 12271 | JAX | 103 | 5,339.00 | 400.43 | 5,339.18 | | | Strip & Wax 3/21/06 |
| 04/22/06 | 12361 | JAX | 103 | 3,239.20 | 242.94 | 5,339.18 | | | Scrub and Recoat and Strip and Wax Bakery, Seafood and Deli 4/11/06 |
| 04/29/06 | 12416 | JAX | 103 | 2,275.00 | 170.63 | 5,339.18 | | | Produce Strip & Wax 4/24/06 |
| 08/12/06 | 13301 | JAX | 103 | 1,755.00 | 131.63 | 5,339.18 | | | Strip in Produce Area 5/30/06 |

**WD 012539**

**POST STRIPS SCRUBS ONLY**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | EX D ANNUAL STRIP | DAY RANGE | DAMAGES excludes sales tax | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 08/26/06 | 13371 | JAX | 103 | 2,015.00 | 151.13 | 5,339.18 | | | Strip Deli, Front End and Scrub & Recoat remainder 7/4/06 |
| | | | 103 Total | 21,703.65 | | | 441 | $  11,025.29 | |
| 06/04/05 | 9112 | JAX | 110 | 4,477.00 | - | 4,476.95 | | | Strip/ Wax Store |
| 02/04/06 | 11631 | JAX | 110 | 4,477.00 | - | 4,476.95 | | | Strip & Wax 1/29/06 |
| | | | 110 Total | 8,954.00 | | | 245 | $  4,477.05 | |
| 12/17/05 | 10953 | JAX | 116 | 915.20 | 68.64 | 4,476.95 | | | Scrub & Recoat 12/10/05 |
| 01/28/06 | 11430 | JAX | 116 | 4,228.00 | 317.10 | 4,476.95 | | | Strip & Wax 1/14/06 |
| 03/04/06 | 12041 | JAX | 116 | 2,743.00 | 205.73 | 4,476.95 | | | Scrub & Recoat 3/4/06 |
| 04/15/06 | 12331 | JAX | 116 | 2,080.00 | 156.00 | 4,476.95 | | | Strip & Wax Front End of Store and Produce 4/6/06 |
| 09/02/06 | 13487 | JAX | 116 | 845.00 | 63.38 | 4,476.95 | | | Scrub & Recoat 7/26/06 |
| 09/02/06 | 13487 | JAX | 116 | 3,819.40 | 286.46 | 4,476.95 | | | Strip & Wax 8/8/06 |
| | | | 116 Total | 14,630.60 | | | 259 | $  10,153.65 | |
| 04/23/05 | 8418 | JAX | 120 | 4,855.00 | - | 4,855.26 | | | Strip/ Wax Store |
| 12/10/05 | 10913 | JAX | 120 | 992.54 | - | 4,855.26 | | | Scrub and Recoat |
| 03/11/06 | 12085 | JAX | 120 | 4,855.00 | - | 4,855.26 | | | Strip & Wax 3/6/06 |
| | | | 120 Total | 10,702.54 | | | 322 | $  5,847.28 | |
| 08/27/05 | 9829 | JAX | 124 | 1,436.50 | 100.56 | 4,683.20 | | | Scrub/ Recoat |
| 12/17/05 | 10953 | JAX | 124 | 957.37 | 71.80 | 4,683.20 | | | Scrub & Recoat 12/10/05 |
| 01/28/06 | 11430 | JAX | 124 | 4,423.00 | 331.73 | 4,683.20 | | | Strip & Wax 1/8/06 |
| 04/29/06 | 12416 | JAX | 124 | 2,050.14 | 153.76 | 4,683.20 | | | Scrub & Recoat 4/27/06 |
| | | | 124 Total | 8,867.01 | | | 245 | $  4,183.81 | |
| 08/27/05 | 9829 | JAX | 125 | 5,042.00 | 352.94 | 5,339.18 | | | Strip/Wax Complete Store |
| 12/24/05 | 10973 | JAX | 125 | 780.00 | 58.50 | 5,339.18 | | | Front End Strip 12/13/05 |
| 01/28/06 | 11430 | JAX | 125 | 5,042.00 | 378.15 | 5,339.18 | | | Strip & Wax 1/12/06 |
| | | | 125 Total | 10,864.00 | | | 154 | $  5,524.82 | |
| 04/16/05 | 8347 | JAX | 126 | 5,007.00 | - | 4,156.65 | | | Strip/ Wax Store |
| | | | 126 Total | 5,007.00 | | | | $  850.35 | |
| 05/21/05 | 9006 | JAX | 129 | 5,291.00 | 370.37 | 5,290.95 | | | Strip/ Wax Store |
| 08/06/05 | 9730 | JAX | 129 | 650.00 | 45.50 | 5,290.95 | | | Misc Cleaning & Strip for Wedding In Store |
| 10/01/05 | 10187 | JAX | 129 | 975.00 | 68.25 | 5,290.95 | | | Scrub/Recoat & Strip Front End |
| 10/22/05 | 10426 | JAX | 129 | 975.00 | 73.13 | 5,290.95 | | | Deep Scrub/Recoat |
| 12/10/05 | 10913 | JAX | 129 | 1,081.60 | 81.12 | 5,290.95 | | | Scrub and Recoat |
| 01/21/06 | 11390 | JAX | 129 | 5,291.00 | 396.83 | 5,290.95 | | | Strip & Wax 1/10/06 |
| 03/18/06 | 12112 | JAX | 129 | 1,170.00 | 87.75 | 5,290.95 | | | Strip liquor store & pressure wash sidewalk 2/24/06 |
| 04/15/06 | 12331 | JAX | 129 | 2,160.00 | 162.00 | 5,290.95 | | | Scrub & Recoat 4/3/06 |
| 07/22/06 | 13085 | JAX | 129 | 650.00 | 48.75 | 5,290.95 | | | Strip of Front End 5/10/06 |
| | | | 129 Total | 18,243.60 | | | 427 | $  7,661.70 | |
| 04/23/05 | 8418 | JAX | 133 | 3,880.00 | 271.60 | 3,030.29 | | | Strip/ Wax Store |
| | | | 133 Total | 3,880.00 | | | | $  849.71 | |
| 04/23/05 | 8418 | JAX | 138 | 5,261.00 | 368.27 | 5,260.73 | | | Strip/ Wax Store |
| 11/12/05 | 10623 | JAX | 138 | 5,261.00 | 394.58 | 5,260.73 | | | Complete Strip/Wax |
| 02/11/06 | 11681 | JAX | 138 | 5,261.00 | 394.58 | 5,260.73 | | | Strip & Wax 2/6/06 |
| 03/18/06 | 12112 | JAX | 138 | 1,690.00 | 126.75 | 5,260.73 | | | Scrub & Recoat 2/25/06 |
| 04/15/06 | 12331 | JAX | 138 | 2,489.20 | 186.69 | 5,260.73 | | | Scrub & Recoat 4/12/06 |
| | | | 138 Total | 19,962.20 | | | 357 | $  9,440.74 | |
| 02/04/06 | 11631 | JAX | 140 | 1,356.95 | - | 6,637.90 | | | Scrub & Recoat 12/15/05 |
| 06/24/06 | 12860 | JAX | 140 | 6,201.59 | 465.12 | 6,637.90 | | | Strip & Wax 6/7/06 |
| | | | 140 Total | 7,558.54 | | | 140 | $  920.64 | |
| 05/21/05 | 9006 | JAX | 147 | 5,400.00 | - | 4,550.21 | | | Strip/ Wax Store |
| | | | 147 Total | 5,400.00 | | | | $  849.79 | |
| 07/30/05 | 9692 | JAX | 149 | 5,172.00 | - | 5,171.70 | | | Strip/ Wax Store |
| | | | 149 Total | 5,172.00 | | | | | |
| 07/02/05 | 9435 | JAX | 159 | 234.00 | - | 4,505.14 | | | Strip ADC Room, Breakrooms & Photo Lab |
| 01/14/06 | 11259 | JAX | 159 | 5,214.00 | - | 4,505.14 | | | Strip & Wax 1/7/06 |
| 04/01/06 | 12271 | JAX | 159 | 1,820.00 | - | 4,505.14 | | | Scrub & Recoat 3/15/06 |
| | | | 159 Total | 7,268.00 | | | 273 | $  2,762.86 | |
| 04/23/05 | 8418 | JAX | 163 | 5,478.00 | 383.46 | 5,477.96 | | | Strip/ Wax Store |
| 01/28/06 | 11430 | JAX | 163 | 5,478.00 | 410.85 | 5,477.96 | | | Strip & Wax 1/21/06 |
| 02/11/06 | 11681 | JAX | 163 | 1,500.00 | 112.50 | 5,477.96 | | | Scrub & Recoat 2/7/06 |
| 04/29/06 | 12416 | JAX | 163 | 780.00 | 58.50 | 5,477.96 | | | Scrub & Recoat 4/2/06 |
| | | | 163 Total | 13,236.00 | | | 371 | $  2,280.08 | |
| 07/16/05 | 9551 | JAX | 166 | 5,156.00 | - | 4,306.22 | | | Strip/ Wax Store |
| 12/10/05 | 10913 | JAX | 166 | 880.30 | - | 4,306.22 | | | Scrub and Recoat |
| 02/04/06 | 11631 | JAX | 166 | 4,983.18 | - | 4,306.22 | | | Strip & Wax 1/14/06 |
| 07/22/06 | 13085 | JAX | 166 | 2,015.00 | 151.13 | 4,306.22 | | | Strip of perimeter 5/17/06 |
| | | | 166 Total | 13,034.48 | | | 371 | $  4,422.04 | |
| 06/25/05 | 9291 | JAX | 169 | 4,808.00 | - | 4,807.64 | | | Strip/ Wax Store |
| 12/10/05 | 10913 | JAX | 169 | 982.80 | - | 4,807.64 | | | Scrub and Recoat |
| 01/21/06 | 11390 | JAX | 169 | 4,808.00 | - | 4,807.64 | | | Strip & Wax 1/12/06 |
| 04/22/06 | 12361 | JAX | 169 | 4,808.00 | - | 4,807.64 | | | Strip & Wax 4/17/06 |
| 07/01/06 | 12978 | JAX | 169 | 4,252.30 | 318.92 | 4,807.64 | | | Scrub & Recoat 6/8/06 |
| | | | 169 Total | 19,659.10 | | | 371 | $  10,043.82 | |
| 05/07/05 | 8699 | JAX | 172 | 4,723.00 | - | 4,723.39 | | | Strip/ Wax Store |
| 10/29/05 | 10464 | JAX | 172 | 4,723.00 | - | 4,723.39 | | | Complete Strip/Wax |
| 12/17/05 | 10953 | JAX | 172 | 965.58 | - | 4,723.39 | | | Scrub & Recoat 12/13/05 |
| 03/25/06 | 12147 | JAX | 172 | 4,723.00 | - | 4,723.39 | | | Strip & Wax 3/12/06 |
| | | | 172 Total | 15,134.58 | | | 322 | $  10,411.19 | |
| 04/23/05 | 8418 | JAX | 173 | 4,855.00 | - | 4,855.26 | | | Strip/ Wax Store |
| 08/06/05 | 9730 | JAX | 173 | 455.00 | - | 4,855.26 | | | Recoat with 3 1/2 Coats of Wax |
| 08/06/05 | 9730 | JAX | 173 | 4,855.00 | - | 4,855.26 | | | Strip/ Wax Store |
| 10/01/05 | 10187 | JAX | 173 | 235.00 | - | 4,855.26 | | | Wax Back Room |
| 11/12/05 | 10623 | JAX | 173 | 992.54 | - | 4,855.26 | | | Deep Scrub/Recoat |

WD 012540

**POST STRIPS SCRUBS ONLY**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | EX D ANNUAL STRIP | DAY RANGE | DAMAGES excludes sales tax | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 02/11/06 | 11681 | JAX | 173 | 4,855.00 | 364.13 | 4,855.26 | | | Strip & Wax 2/4/06 |
| 06/24/06 | 12860 | JAX | 173 | 3,314.44 | 248.58 | 4,855.26 | | | Strip & Wax 6/14/06 |
| | | | 173 Total | 19,561.98 | | | 427 | $ 9,851.46 | |
| 04/16/05 | 8347 | JAX | 175 | 2,694.00 | - | 2,694.41 | | | Strip/ Wax Store |
| 01/21/06 | 11390 | JAX | 175 | 2,694.00 | - | 2,694.41 | | | Strip & Wax 1/10/06 |
| 04/22/06 | 12361 | JAX | 175 | 1,469.51 | - | 2,694.41 | | | Scrub & Recoat 4/16/06 |
| | | | 175 Total | 6,857.51 | | | 371 | $ 1,468.69 | |
| 06/18/05 | 9192 | JAX | 178 | 5,480.00 | - | 4,629.58 | | | Strip/ Wax Store |
| | | | 178 Total | 5,480.00 | | | | $ 850.42 | |
| 07/09/05 | 9460 | JAX | 179 | 2,858.00 | 200.06 | 4,577.08 | | | Strip/ Wax Store |
| 12/10/05 | 10913 | JAX | 179 | 650.00 | 48.75 | 4,577.08 | | | Strip/Wax Front End |
| 02/18/06 | 11746 | JAX | 179 | 4,577.00 | 343.28 | 4,577.08 | | | Strip & Wax 1/19/06 |
| | | | 179 Total | 8,085.00 | | | 224 | $ 3,507.92 | |
| 04/23/05 | 8418 | JAX | 180 | 4,723.00 | 330.61 | 4,723.39 | | | Strip/ Wax Store |
| 07/16/05 | 9551 | JAX | 180 | 4,723.00 | 330.61 | 4,723.39 | | | Strip/ Wax Store |
| 10/08/05 | 10209 | JAX | 180 | 975.00 | 68.25 | 4,723.39 | | | Scrub/Recoat & Strip Restrooms |
| 01/07/06 | 11227 | JAX | 180 | 4,723.00 | 354.23 | 4,723.39 | | | Strip & Wax 1/2/06 |
| 03/18/06 | 12112 | JAX | 180 | 1,690.00 | 126.75 | 4,723.39 | | | Scrub & Recoat 2/26/06 |
| | | | 180 Total | 16,834.00 | | | 329 | $ 12,110.61 | |
| 05/21/05 | 9006 | JAX | 182 | 4,477.00 | 313.39 | 4,476.95 | | | Strip/ Wax Store |
| 10/22/05 | 10426 | JAX | 182 | 975.00 | 73.13 | 4,476.95 | | | Deep Scrub/Recoat |
| 11/05/05 | 10554 | JAX | 182 | 4,477.00 | 335.78 | 4,476.95 | | | Complete Strip/Wax |
| 12/10/05 | 10913 | JAX | 182 | 915.20 | 68.64 | 4,476.95 | | | Scrub and Recoat |
| 01/07/06 | 11227 | JAX | 182 | 4,477.00 | 335.78 | 4,476.95 | | | Strip & Wax 1/4/06 |
| 01/07/06 | 11227 | JAX | 182 | 130.00 | 9.75 | 4,476.95 | | | Strip & Wax Pharmacy 12/5/05 |
| 04/22/06 | 12361 | JAX | 182 | 1,605.00 | 120.38 | 4,476.95 | | | Scrub and Recoat 3/28/06 |
| 04/22/06 | 12361 | JAX | 182 | 1,709.50 | 128.21 | 4,476.95 | | | Strip & Wax Office, Breakroom and ADC Room 3/24/06 |
| 04/15/06 | 12331 | JAX | 182 | 1,605.00 | 120.38 | 4,476.95 | | | Scrub & Recoat 4/5/06 |
| 07/22/06 | 13085 | JAX | 182 | 650.00 | 48.75 | 4,476.95 | | | Scrub of Front area 5/31/06 |
| | | | 182 Total | 21,020.70 | | | 427 | $ 12,066.80 | |
| 01/21/06 | 11390 | JAX | 184 | 3,844.00 | 288.30 | 4,069.96 | | | Strip & Wax 1/8/06 |
| 03/25/06 | 12147 | JAX | 184 | 2,496.00 | 187.20 | 4,069.96 | | | Scrub & Recoat 3/12/06 |
| 04/15/06 | 12331 | JAX | 184 | 2,158.00 | 161.85 | 4,069.96 | | | Scrub & Recoat and Strip & Wax Front End of Store 4/3/06 |
| 08/26/06 | 13371 | JAX | 184 | 3,848.00 | 288.60 | 4,069.96 | | | Strip & Wax 6/4/06 & 6/5/06 |
| | | | 184 Total | 12,346.00 | | | 217 | $ 8,276.04 | |
| 08/27/05 | 9829 | JAX | 186 | 4,585.00 | 320.95 | 4,855.26 | | | Strip/Wax Complete Store 8/16/05 |
| 08/27/05 | 9829 | JAX | 186 | 1,488.50 | 104.20 | 4,855.26 | | | Scrub/ Recoat 8/21/05 |
| 09/03/05 | 9877 | JAX | 186 | 1,488.50 | 104.20 | 4,855.26 | | | Additional Scrub/Recoat |
| 12/10/05 | 10913 | JAX | 186 | 4,585.00 | 343.88 | 4,855.26 | | | Complete Strip/Wax |
| 01/28/06 | 11430 | JAX | 186 | 4,585.00 | 343.88 | 4,855.26 | | | Strip & Wax 1/18/06 |
| 02/11/06 | 11681 | JAX | 186 | 2,132.00 | 159.90 | 4,855.26 | | | Scrub & Recoat 2/7/06 |
| 03/04/06 | 12041 | JAX | 186 | 5,185.00 | 388.88 | 4,855.26 | | | Strip & Wax 2/27/06 |
| 03/11/06 | 12085 | JAX | 186 | 2,592.50 | 194.44 | 4,855.26 | | | Scrub & Recoat 3/5/06 |
| 04/15/06 | 12331 | JAX | 186 | 3,477.50 | 260.81 | 4,855.26 | | | Area Strip & Wax Front End of Store and Back of Store 4/2/06 |
| 05/06/06 | 12479 | JAX | 186 | 5,185.00 | 388.88 | 4,855.26 | | | Strip & Wax 4/24/06 |
| 06/24/06 | 12860 | JAX | 186 | 2,008.50 | 150.64 | 4,855.26 | | | Scrub & Recoat 6/6/06 |
| 08/05/06 | 13261 | JAX | 186 | 3,627.00 | 272.03 | 4,855.26 | | | Strip & Wax 7/19/06 |
| | | | 186 Total | 40,939.50 | | | 343 | $ 36,084.24 | |
| 05/21/05 | 9006 | JAX | 190 | 4,843.00 | 339.01 | 4,842.84 | | | Strip/ Wax Store |
| 12/03/05 | 10788 | JAX | 190 | 975.00 | 73.13 | 4,842.84 | | | Front End Strip & Scrub/Recoat |
| 02/04/06 | 11631 | JAX | 190 | 260.00 | 19.50 | 4,842.84 | | | Scrub & Recoat Front End 1/15/06 |
| 02/18/06 | 11746 | JAX | 190 | 4,843.00 | 363.23 | 4,842.84 | | | Strip & Wax 2/9/06 |
| 03/25/06 | 12147 | JAX | 190 | 325.00 | 24.38 | 4,842.84 | | | Strip & Wax 2/26/06 |
| 04/15/06 | 12331 | JAX | 190 | 2,750.23 | 206.27 | 4,842.84 | | | Scrub & Recoat 4/3/06 |
| 07/22/06 | 13085 | JAX | 190 | 650.00 | 48.75 | 4,842.84 | | | Office ADC Strip & Pressure Cleaning Entrace 4/21/06 |
| 07/29/06 | 13130 | JAX | 190 | 4,400.50 | 330.04 | 4,842.84 | | | Strip & Wax 6/26/06 |
| | | | 190 Total | 19,046.73 | | | 434 | $ 9,361.05 | |
| 04/16/05 | 8347 | JAX | 192 | 4,855.00 | - | 4,855.26 | | | Strip/ Wax Store |
| | | | 192 Total | 4,855.00 | | | | | |
| 04/23/05 | 8418 | JAX | 196 | 4,973.00 | 348.11 | 4,973.39 | | | Strip/ Wax Store |
| 06/25/05 | 9291 | JAX | 196 | 5,823.00 | 407.61 | 4,973.39 | | | Strip/ Wax Store |
| 11/05/05 | 10554 | JAX | 196 | 1,040.00 | 78.00 | 4,973.39 | | | Front End Strip & Store Scrub and Recoat |
| 11/19/05 | 10659 | JAX | 196 | 1,016.68 | 76.25 | 4,973.39 | | | Deep Scrub/Recoat |
| 01/14/06 | 11259 | JAX | 196 | 4,973.00 | 372.98 | 4,973.39 | | | Strip & Wax 1/4/06 |
| 01/21/06 | 11390 | JAX | 196 | 1,026.00 | 76.95 | 4,973.39 | | | Scrub & Recoat 12/10/05 |
| 02/11/06 | 11681 | JAX | 196 | 1,000.00 | 75.00 | 4,973.39 | | | Strip & Wax 1/13/06 |
| 02/11/06 | 11681 | JAX | 196 | 1,500.00 | 112.50 | 4,973.39 | | | Scrub & Recoat 2/4/06 |
| 03/18/06 | 12112 | JAX | 196 | (1,500.00) | (112.50) | 4,973.39 | | | Credit Scrub & Recoat 2/4/06 |
| 03/18/06 | 12112 | JAX | 196 | 4,973.00 | 372.98 | 4,973.39 | | | Strip & Wax 2/9/06 |
| 04/01/06 | 12271 | JAX | 196 | 1,564.12 | 117.31 | 4,973.39 | | | Strip & Wax 3/9/06 |
| 04/01/06 | 12271 | JAX | 196 | 390.00 | 29.25 | 4,973.39 | | | Strip & Wax Office 3/4/06 |
| 04/15/06 | 12331 | JAX | 196 | 4,973.00 | 372.98 | 4,973.39 | | | Strip & Wax 4/8/06 |
| 04/15/06 | 12331 | JAX | 196 | 4,973.00 | 372.98 | 4,973.39 | | | Strip & Wax 4/9/06 |
| 04/22/06 | 12361 | JAX | 196 | 1,007.50 | 75.56 | 4,973.39 | | | Strip & Wax Produce and Breakroom 3/5/06 |
| 06/03/06 | 12737 | JAX | 196 | 1,560.00 | 117.00 | 4,973.39 | | | Front End Strip & Wax and chemicals 5/1/06 |
| 06/03/06 | 12737 | JAX | 196 | 2,600.00 | 195.00 | 4,973.39 | | | Strip & Wax and chemicals 4/24/06 |
| 07/08/06 | 13020 | JAX | 196 | 2,158.00 | 161.85 | 4,973.39 | | | Scrub & Recoat 6/12/06 |
| 08/05/06 | 13261 | JAX | 196 | 845.00 | 63.38 | 4,973.39 | | | Pressure Wash Front Area & Cart Coral and Scrub & Recoat 6/28/06 |
| | | | 196 Total | 44,895.33 | | | 469 | $ 34,948.55 | |
| 03/19/05 | 7953 | JAX | 198 | 4,802.00 | 336.14 | 4,801.74 | | | Strip & Wax Store |
| | | | 198 Total | 4,802.00 | | | | | |
| 03/19/05 | 7953 | JAX | 199 | 4,790.00 | 335.30 | 4,789.83 | | | Strip & Wax Store |

**POST STRIPS SCRUBS ONLY**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | EX D ANNUAL STRIP | DAY RANGE | DAMAGES excludes sales tax | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | 199 Total | 4,790.00 | | | | | |
| 05/21/05 | 9006 | JAX | 545 | 4,572.00 | - | 4,571.78 | | | Strip/ Wax Store |
| 02/04/06 | 11631 | JAX | 545 | 4,572.00 | - | 4,571.78 | | | Strip & Wax 1/26/06 |
| | | | 545 Total | 9,144.00 | | | 259 | $ 4,572.22 | |
| 10/15/05 | 10385 | JAX | 2203 | 4,973.00 | 372.98 | 4,973.49 | | | Complete Strip/Wax |
| 02/25/06 | 11940 | JAX | 2203 | 4,973.00 | 372.98 | 4,973.49 | | | Strip & Wax 1/30/06 |
| | | | 2203 Total | 9,946.00 | | | 133 | $ 4,972.51 | |
| 08/20/05 | 0 | JAX | 2213 | 455.00 | 31.85 | 4,801.74 | | | Scrub/Recoat Front End & Cart Area |
| 09/17/05 | 9949 | JAX | 2205 | 5,435.00 | 380.45 | 4,931.37 | | | Strip/Wax Store |
| 11/05/05 | 10553 | JAX | 2213 | 981.59 | 73.62 | 4,801.74 | | | Scrub and Recoat |
| 01/28/06 | 11429 | JAX | 2205 | 1,203.10 | 90.23 | 4,931.37 | | | Scrub & Recoat and Strip Front & Back Aisles 1/13/06 |
| 03/25/06 | 12146 | JAX | 2205 | 5,318.74 | 398.91 | 4,931.37 | | | Strip & Wax 3/12/06 |
| 05/13/06 | 12498 | JAX | 2213 | 1,842.41 | 138.18 | 4,801.74 | | | Scrub & Recoat 5/1/06 |
| 06/17/06 | 12844 | JAX | 2205 | 1,788.10 | 134.11 | 4,931.37 | | | Scrub & Recoat 5/5/06 |
| 09/16/06 | 13557 | JAX | 2213 | 1,842.41 | 138.18 | 4,801.74 | | | Scrub & Recoat 5/1/06 |
| | | | 2205 Total | 18,866.35 | | | 392 | $ 9,262.87 | |
| 04/30/05 | 8475 | JAX | 2206 | 4,184.00 | 292.88 | 4,184.43 | | | Strip/ Wax Store |
| 08/27/05 | 9827 | JAX | 2206 | 4,184.00 | 292.88 | 4,184.43 | | | Strip/Wax Complete Store |
| 09/17/05 | 9949 | JAX | 2206 | 546.00 | 38.22 | 4,184.43 | | | 10 Buckets of Stripper |
| 11/05/05 | 10553 | JAX | 2206 | 4,513.00 | 338.48 | 4,184.43 | | | Complete Strip/Wax |
| 02/25/06 | 11940 | JAX | 2206 | 4,513.00 | 338.48 | 4,184.43 | | | Strip & Wax 2/15/06 |
| 07/08/06 | 13019 | JAX | 2206 | 3,937.70 | 295.33 | 4,184.43 | | | Strip & Wax 6/4/06 |
| | | | 2206 Total | 21,877.70 | | | 434 | $ 13,508.84 | |
| 08/06/05 | 9729 | JAX | 2211 | 4,630.00 | 324.10 | 4,629.58 | | | Strip/Wax Complete Store |
| 01/14/06 | 11258 | JAX | 2211 | 4,994.00 | 374.55 | 4,629.58 | | | Strip & Wax 1/4/06 |
| | | | 2211 Total | 9,624.00 | | | 161 | $ 4,994.42 | |
| 07/30/05 | 9692 | JAX | 2213 | 4,802.00 | 336.14 | 4,801.74 | | | Strip/ Wax Store |
| 02/25/06 | 11940 | JAX | 2213 | 5,179.56 | 388.47 | 4,801.74 | | | Strip & Wax 2/19/06 |
| | | | 2213 Total | 9,981.56 | | | 210 | $ 5,179.82 | |
| 03/19/05 | 7953 | JAX | 2217 | 4,477.00 | 313.39 | 4,476.95 | | | Strip & Wax Store |
| | | | 2217 Total | 4,477.00 | | | | | |
| 09/17/05 | 9949 | JAX | 2228 | 915.20 | 64.06 | 4,476.95 | | | Deep Scrup/Recoat |
| 01/07/06 | 11226 | JAX | 2228 | 4,477.00 | 335.78 | 4,476.95 | | | Strip & Wax 1/2/06 |
| 04/01/06 | 12270 | JAX | 2228 | 4,477.00 | 335.78 | 4,476.95 | | | Strip & Wax 3/21/06 |
| | | | 2228 Total | 9,869.20 | | | 196 | $ 5,392.25 | |
| 05/14/05 | 8785 | JAX | 2229 | 3,561.00 | 249.27 | 3,561.21 | | | Strip/ Wax Store |
| 11/05/05 | 10553 | JAX | 2229 | 3,841.00 | 288.08 | 3,561.21 | | | Complete Strip/Wax |
| | | | 2229 Total | 7,402.00 | | | 175 | $ 3,840.79 | |
| 10/08/05 | 10208 | JAX | 2237 | 4,486.00 | 314.02 | 4,486.11 | | | Complete Strip/Wax |
| | | | 2237 Total | 4,486.00 | | | | | |
| 09/17/05 | 9949 | JAX | 2244 | 3,378.00 | 236.46 | 3,377.56 | | | Strip/Wax Store |
| 10/22/05 | 10425 | JAX | 2244 | 975.00 | 73.13 | 3,377.56 | | | Scrub/Recoat |
| | | | 2244 Total | 4,353.00 | | | 35 | $ 975.44 | |
| 06/18/05 | 9192 | JAX | 2247 | 5,327.00 | 372.89 | 4,476.95 | | | Strip/ Wax Store |
| 11/12/05 | 10622 | JAX | 2247 | 975.00 | 73.13 | 4,476.95 | | | Scrub and Recoat |
| 12/31/05 | 11180 | JAX | 2247 | 4,477.00 | 335.78 | 4,476.95 | | | Strip & Wax 12/26/05 |
| | | | 2247 Total | 10,779.00 | | | 196 | $ 6,302.05 | |
| 11/05/05 | 10553 | JAX | 2258 | 4,184.00 | 313.80 | 4,184.43 | | | Complete Strip/Wax |
| | | | 2258 Total | 4,184.00 | | | | | |
| 03/26/05 | 8037 | JAX | 2261 | 5,341.00 | 373.87 | 5,340.60 | | | Strip/Wax Store |
| 11/05/05 | 10553 | JAX | 2261 | 5,760.88 | 432.07 | 5,340.60 | | | Complete Strip/Wax |
| 03/25/06 | 12146 | JAX | 2261 | 5,361.50 | 402.11 | 5,340.60 | | | Stirp & Wax 3/16/06 |
| | | | 2261 Total | 16,463.38 | | | 364 | $ 5,782.18 | |
| 07/30/05 | 9692 | JAX | 2263 | 2,867.00 | 200.69 | 2,867.29 | | | Strip/ Wax Store |
| 05/13/06 | 12498 | JAX | 2263 | 2,867.00 | 215.03 | 2,867.29 | | | Strip & Wax 5/9/06 |
| | | | 2263 Total | 5,734.00 | | | 287 | $ 2,866.71 | |
| 04/30/05 | 8475 | JAX | 2275 | 3,582.00 | 250.74 | 3,581.56 | | | Strip/ Wax Store |
| | | | 2275 Total | 3,582.00 | | | | | |
| 01/14/06 | 11258 | JAX | 2286 | 4,762.00 | 357.15 | 4,761.65 | | | Strip & Wax 1/6/06 |
| | | | 2286 Total | 4,762.00 | | | | | |
| 07/30/05 | 9692 | JAX | 2287 | 4,876.00 | 341.32 | 4,875.61 | | | Strip/ Wax Store |
| 08/13/05 | 9777 | JAX | 2287 | 996.70 | 69.77 | 4,875.61 | | | Scrub & Recoat Per SM Request |
| 08/27/05 | 9827 | JAX | 2287 | 498.36 | 34.89 | 4,875.61 | | | Three Extra Coats of Wax on Back Half of Store and Two Extra Coats in ADC a |
| 09/03/05 | 9878 | JAX | 2287 | 996.70 | 69.77 | 4,875.61 | | | Scrub/Recoat |
| 09/24/05 | 10122 | JAX | 2287 | 996.70 | 69.77 | 4,875.61 | | | Scrub/Recoat |
| 11/05/05 | 10553 | JAX | 2287 | 996.70 | 74.75 | 4,875.61 | | | Scrub and Recoat |
| 11/12/05 | 10622 | JAX | 2287 | (996.70) | (74.75) | 676.56 | | | Credit Scrub/Recoat Charge Work Not Done |
| 11/19/05 | 10656 | JAX | 2287 | 2,491.71 | 186.88 | 4,875.61 | | | Strip/Wax |
| 02/25/06 | 11940 | JAX | 2287 | 1,050.00 | 78.75 | 4,875.61 | | | Front Aisle Strip & Wax 1/30/06 |
| 06/17/06 | 12844 | JAX | 2287 | 4,311.74 | 323.38 | 4,875.61 | | | Strip & Wax 5/1/06 |
| 06/17/06 | 12844 | JAX | 2287 | 4,876.00 | 365.70 | 4,875.61 | | | Strip & Wax 4/21/06 |
| | | | 2287 Total | 21,093.91 | | | 322 | $ 16,218.30 | |
| 09/24/05 | 10122 | JAX | 2289 | 780.00 | 54.60 | 4,716.88 | | | Pressure Wash Front Entrance/Strip Small Area |
| 11/05/05 | 10553 | JAX | 2289 | 5,087.84 | 381.59 | 4,716.88 | | | Complete Strip/Wax |
| | | | 2289 Total | 5,867.84 | | | 42 | $ 1,150.96 | |
| 09/03/05 | 9878 | JAX | 2304 | 4,477.00 | 313.39 | 4,476.95 | | | Strip/Wax Complete Store |
| | | | 2304 Total | 4,477.00 | | | | | |
| 04/16/06 | 8347 | JAX | 2309 | 6,404.00 | 448.28 | 6,403.98 | | | Strip/ Wax Store |
| 07/22/06 | 13084 | JAX | 2309 | 3,239.60 | 242.97 | 6,403.98 | | | Strip & Wax 6/12/06 |
| | | | 2309 Total | 9,643.60 | | | 462 | $ - | |
| 11/05/05 | 10553 | JAX | 2311 | 4,874.00 | 365.55 | 4,873.78 | | | Complete Strip/Wax |
| | | | 2311 Total | 4,874.00 | | | | | |

**POST STRIPS SCRUBS ONLY**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | EX D ANNUAL STRIP | DAY RANGE | DAMAGES excludes sales tax | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 06/18/05 | 9192 | JAX | 2321 | 3,890.00 | 272.30 | 3,890.17 | | | Strip/ Wax Store |
| 09/17/05 | 9949 | JAX | 2321 | 795.25 | 55.67 | 3,890.17 | | | Deep Scrub/Recoat |
| 10/01/05 | 10185 | JAX | 2321 | 4,287.59 | 300.13 | 3,890.17 | | | Complete Strip/Wax |
| 01/14/06 | 11258 | JAX | 2321 | 4,195.84 | 314.69 | 3,890.17 | | | Strip & Wax 1/8/06 |
| 04/15/06 | 12330 | JAX | 2321 | 4,195.84 | 314.69 | 3,890.17 | | | Strip & Wax 4/9/06 |
| 06/17/06 | 12844 | JAX | 2321 | 795.25 | 59.64 | 3,890.17 | | | Scrub & Recoat 5/2/06 |
| | | | 2321 Total | 18,159.77 | | | 364 | $      10,379.43 | |
| 04/02/06 | 8102 | JAX | 2335 | 4,477.00 | 313.39 | 4,476.95 | | | Strip/Wax Store |
| 11/05/05 | 10553 | JAX | 2335 | 4,829.00 | 362.18 | 4,476.95 | | | Complete Strip/Wax |
| 01/14/06 | 11258 | JAX | 2335 | 4,477.00 | 335.78 | 4,476.95 | | | Strip & Wax 1/5/06 |
| | | | 2335 Total | 13,783.00 | | | 287 | $       9,306.05 | |
| 04/02/06 | 8102 | JAX | 2336 | 4,910.00 | 343.70 | 4,910.41 | | | Strip/Wax Store |
| 03/04/06 | 12040 | JAX | 2336 | 5,296.08 | 397.21 | 4,910.41 | | | Strip & Wax 2/15/06 |
| | | | 2336 Total | 10,206.08 | | | 336 | $       5,295.67 | |
| 04/30/05 | 8475 | JAX | 2337 | 4,361.00 | 305.27 | 4,360.76 | | | Strip/ Wax Store |
| 09/24/05 | 10122 | JAX | 2337 | 1,151.45 | 80.60 | 4,360.76 | | | Scrub/Recoat Store/Strip Back Aisles |
| 02/25/06 | 11940 | JAX | 2337 | 4,703.84 | 352.79 | 4,360.76 | | | Strip & Wax 2/16/06 |
| | | | 2337 Total | 10,216.29 | | | 301 | $       5,855.53 | |
| 10/15/05 | 10385 | JAX | 2341 | 4,939.00 | 345.73 | 4,938.59 | | | Complete Strip/Wax |
| 01/14/06 | 11258 | JAX | 2341 | 1,009.57 | 75.72 | 4,938.59 | | | Scrub & Recoat 12/28/05 |
| 02/11/06 | 11680 | JAX | 2341 | 4,937.00 | 370.28 | 4,938.59 | | | Strip & Wax 2/5/06 |
| | | | 2341 Total | 10,885.57 | | | 119 | $       5,946.98 | |
| 06/18/05 | 9192 | JAX | 2342 | 5,034.00 | 352.38 | 4,184.43 | | | Strip/ Wax Store |
| 07/23/05 | 9579 | JAX | 2342 | 195.00 | 13.65 | 4,184.43 | | | Strip/ Wax ADC & Breakroom |
| 09/10/05 | 9918 | JAX | 2342 | 250.00 | 17.50 | 4,184.43 | | | Strip/Wax Produce |
| 11/19/05 | 10656 | JAX | 2342 | 4,184.00 | 313.80 | 4,184.43 | | | Complete Strip/Wax |
| 12/17/05 | 10955 | JAX | 2342 | 975.00 | 73.13 | 4,184.43 | | | Scrub & Recoat 12/15/05 |
| 02/11/06 | 11680 | JAX | 2342 | 195.00 | 14.63 | 4,184.43 | | | Strip & Wax 1/29/06 |
| 04/15/06 | 12330 | JAX | 2342 | 4,184.00 | 313.80 | 4,184.43 | | | Strip & Wax 3/20/06 |
| | | | 2342 Total | 15,017.00 | | | 301 | $      10,832.57 | |
| 09/17/05 | 9949 | JAX | 2343 | 4,630.00 | 324.10 | 4,629.58 | | | Strip/Wax Store |
| 09/17/05 | 9949 | JAX | 2343 | 4,630.00 | 324.10 | 4,629.58 | | | Strip/Wax Store |
| 04/15/06 | 12330 | JAX | 2343 | 4,630.00 | 347.25 | 4,629.58 | | | Strip & Wax 4/11/06 |
| | | | 2343 Total | 13,890.00 | | | 210 | $       9,260.42 | |
| 06/04/05 | 9112 | JAX | 2344 | 3,378.00 | 236.46 | 3,377.56 | | | Strip/ Wax Store |
| 07/23/05 | 9579 | JAX | 2344 | 195.00 | 13.65 | 3,377.56 | | | Strip/ Wax ADC & Breakroom |
| 01/28/06 | 11429 | JAX | 2344 | 3,643.56 | 273.27 | 3,377.56 | | | Strip & Wax 1/16/06 |
| 04/22/06 | 12360 | JAX | 2344 | 3,378.00 | 253.35 | 3,377.56 | | | Strip & Wax 4/6/06 |
| 06/24/06 | 12859 | JAX | 2344 | 2,470.00 | 185.25 | 3,377.56 | | | Scrub & Recoat 6/8/06 |
| | | | 2344 Total | 13,064.56 | | | 385 | $       6,309.44 | |
| 01/14/06 | 11258 | JAX | 2347 | 5,104.00 | 382.80 | 4,731.84 | | | Strip & Wax 1/9/06 |
| | | | 2347 Total | 5,104.00 | | | | $         372.16 | |
| 08/27/05 | 9828 | MIA | 202 | 4,714.00 | 329.98 | 4,713.83 | | | Strip/Wax Complete Store |
| 02/18/06 | 11748 | MIA | 202 | 613.60 | 46.02 | 4,713.83 | | | Strip & Wax Bakery 1/29/06 |
| 02/18/06 | 11748 | MIA | 202 | 780.00 | 58.50 | 4,713.83 | | | Strip & Wax Produce 1/28/06 |
| | | | 202 Total | 6,107.60 | | | 175 | $       1,393.77 | |
| 05/21/05 | 9005 | MIA | 203 | 5,087.00 | 356.09 | 5,087.45 | | | Strip/Wax Complete Store |
| 09/17/05 | 9948 | MIA | 203 | 5,087.00 | 356.09 | 5,087.45 | | | Strip/Wax |
| 09/17/05 | 9948 | MIA | 203 | 1,488.00 | 104.16 | 5,087.45 | | | Deep Scrub/Recoat |
| 10/01/05 | 10186 | MIA | 203 | 260.00 | 18.20 | 5,087.45 | | | Deep Scrub/Recoat of Backroom |
| 11/19/05 | 10658 | MIA | 203 | 5,087.00 | 381.53 | 5,087.45 | | | Complete Strip/Wax-Hurricane Wilma Fund |
| 12/17/05 | 10954 | MIA | 203 | 1,665.73 | 124.93 | 5,087.45 | | | Strip & Wax Front End 12/8/05 |
| 01/21/06 | 11392 | MIA | 203 | 5,087.00 | 381.53 | 5,087.45 | | | Strip & Wax 1/13/06 |
| 01/28/06 | 11432 | MIA | 203 | 1,665.73 | 124.93 | 5,087.45 | | | Strip & Wax 1/23/06 |
| 02/25/06 | 11943 | MIA | 203 | 400.00 | 30.00 | 5,087.45 | | | Strip & Wax Green Vinyl in Produce 2/10/06 |
| 04/15/06 | 12333 | MIA | 203 | 5,087.00 | 381.53 | 5,087.45 | | | Strip & Wax 4/2/06 |
| 05/06/06 | 12481 | MIA | 203 | 1,267.50 | 95.06 | 5,087.45 | | | Front End Strip & Wax 4/28/06 |
| 05/13/06 | 12501 | MIA | 203 | 1,001.00 | 75.08 | 5,087.45 | | | Produce Strip & Wax 4/30/06 |
| 06/17/06 | 12847 | MIA | 203 | 4,524.00 | 339.30 | 5,087.45 | | | Strip & Wax 6/4/06 & 6/5/06 |
| | | | 203 Total | 37,706.96 | | | 392 | $      27,532.06 | |
| 07/16/05 | 9550 | MIA | 204 | 3,985.00 | 278.95 | 3,985.20 | | | Strip/Wax Complete Store |
| 10/15/05 | 10386 | MIA | 204 | 1,461.47 | 109.61 | 3,985.20 | | | Deep Scrub/Recoat |
| 01/21/06 | 11392 | MIA | 204 | 3,615.42 | 271.16 | 3,985.20 | | | Scrub & Recoat 1/11/06 |
| 03/18/06 | 12114 | MIA | 204 | 1,461.47 | 109.61 | 3,985.20 | | | Scrub & Recoat 2/19/06 |
| 04/22/06 | 12363 | MIA | 204 | 1,461.47 | 109.61 | 3,985.20 | | | Scrub & Recoat 4/13/06 |
| 06/03/06 | 12739 | MIA | 204 | 1,461.47 | 109.61 | 3,985.20 | | | Scrub & Recoat 5/8/06 |
| 06/17/06 | 12847 | MIA | 204 | 814.67 | 61.10 | 3,985.20 | | | Scrub & Recoat 6/1/06 |
| 11/19/05 | 10658 | MIA | 204 | 3,985.00 | 298.88 | 3,985.20 | | | Complete Strip/Wax-Hurricane Wilma Fund |
| 12/10/05 | 10914 | MIA | 204 | 3,615.42 | 271.16 | 3,985.20 | | | Complete Strip/Wax |
| 12/31/05 | 11183 | MIA | 204 | 3,985.00 | 298.88 | 3,985.20 | | | Strip & Wax 12/14/05 |
| 02/18/06 | 11748 | MIA | 204 | 1,500.00 | 112.50 | 3,985.20 | | | Strip & Wax 2/8/06 |
| 02/18/06 | 11748 | MIA | 204 | 3,985.00 | 298.88 | 3,985.20 | | | Strip & Wax 1/31/06 |
| 04/15/06 | 12333 | MIA | 204 | 3,985.00 | 298.88 | 3,985.20 | | | Strip & Wax 3/29/06 |
| 04/22/06 | 12363 | MIA | 204 | 1,100.98 | 82.57 | 3,985.20 | | | Strip & Wax Front of Cart Corral 3/30/06 |
| 07/08/06 | 13021 | MIA | 204 | 4,226.30 | 316.97 | 3,985.20 | | | Strip & Wax 6/28/06 |
| | | | 204 Total | 40,643.67 | | | 357 | $      32,673.27 | |
| 05/21/05 | 9005 | MIA | 205 | 4,910.00 | 343.70 | 4,900.84 | | | Strip/Wax Complete Store |
| 10/01/05 | 10184 | MIA | 205 | 2,041.86 | 142.93 | 4,900.84 | | | Deep Scrub/Recoat |
| 10/22/05 | 10429 | MIA | 205 | 4,901.00 | 367.58 | 4,900.84 | | | Strip/Wax Complete Store |

WD 012543

**POST STRIPS SCRUBS ONLY**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | EX D ANNUAL STRIP | DAY RANGE | DAMAGES excludes sales tax | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 11/26/05 | 10697 | MIA | 205 | 1,905.36 | 142.90 | 4,900.84 | | | Deep Scrub & Recoat-Hurricane Wilma Fund |
| 12/17/05 | 10954 | MIA | 205 | 1,905.36 | 142.90 | 4,900.84 | | | Scrub & Recoat 12/11/05 |
| 01/28/06 | 11432 | MIA | 205 | 1,300.00 | 97.50 | 4,900.84 | | | Strip & Wax Front End 1/15/06 |
| 04/22/06 | 12363 | MIA | 205 | 4,901.00 | 367.58 | 4,900.84 | | | Strip & Wax 3/9/06 |
| | | | 205 Total | 21,864.58 | | | 336 | $ 16,963.74 | |
| 03/12/05 | 7767 | MIA | 207 | 5,117.69 | 358.24 | 5,339.18 | | | Extra Strip & Wax |
| 03/12/05 | 7767 | MIA | 207 | 500.00 | 35.00 | 5,339.18 | | | Deep Scrub/Recoat |
| 07/30/05 | 9691 | MIA | 207 | 4,538.00 | 317.66 | 5,339.18 | | | Strip/Wax Complete Store |
| 09/17/05 | 9948 | MIA | 207 | 1,300.65 | 91.05 | 5,339.18 | | | Strip/Wax Liqour Store |
| 10/01/05 | 10186 | MIA | 207 | 2,028.75 | 142.01 | 5,339.18 | | | Deep Scrub/Recoat |
| 10/08/05 | 10210 | MIA | 207 | 260.00 | 18.20 | 5,339.18 | | | Strip/Wax Produce |
| 10/08/05 | 10210 | MIA | 207 | 260.00 | 18.20 | 5,339.18 | | | Strip/Wax Deli |
| 11/19/05 | 10658 | MIA | 207 | 5,339.00 | 400.43 | 5,339.18 | | | Complete Strip/Wax-Hurricane Wilma Fund |
| 05/13/06 | 12501 | MIA | 207 | 520.00 | 39.00 | 5,339.18 | | | Area Strip & Wax and Scrub & Recoat 5/3/06 |
| 07/08/06 | 13021 | MIA | 207 | 4,651.40 | 348.86 | 5,339.18 | | | Strip & Wax 6/19/06 & 6/20/06 |
| | | | 207 Total | 24,515.49 | | | 483 | $ 13,837.13 | |
| 05/07/05 | 8698 | MIA | 208 | 4,668.00 | 326.76 | 4,668.24 | | | Strip/Wax Complete Store |
| 09/17/05 | 9948 | MIA | 208 | 4,668.00 | 326.76 | 4,668.24 | | | Strip/Wax |
| 01/21/06 | 11392 | MIA | 208 | 5,708.00 | 428.10 | 4,668.24 | | | Strip & Wax Gondolas 1/9/06 |
| | | | 208 Total | 15,044.00 | | | 259 | $ 10,375.76 | |
| 04/23/05 | 8417 | MIA | 209 | 3,210.00 | 224.70 | 3,209.87 | | | Strip/Wax Complete Store |
| 10/01/05 | 10184 | MIA | 209 | 1,080.00 | 75.60 | 3,209.87 | | | Deep Scrub/Recoat |
| 12/10/05 | 10912 | MIA | 209 | 3,210.00 | 240.75 | 3,209.87 | | | Complete Strip/Wax-Hurricane Wilma Fund |
| 07/08/06 | 13021 | MIA | 209 | 1,623.70 | 121.78 | 3,209.87 | | | Strip & Wax 6/22/06 |
| | | | 209 Total | 9,123.70 | | | 441 | $ 2,703.96 | |
| 07/30/05 | 9691 | MIA | 210 | 3,922.00 | 274.54 | 3,922.12 | | | Strip/Wax Complete Store |
| 10/08/05 | 10210 | MIA | 210 | 3,922.00 | 274.54 | 3,922.12 | | | Strip/Wax Entire Store |
| 11/19/05 | 10658 | MIA | 210 | 3,922.00 | 294.15 | 3,922.12 | | | Complete Strip/Wax-Hurricane Wilma Fund |
| 06/17/06 | 12847 | MIA | 210 | 325.00 | 24.38 | 3,922.12 | | | Strip & Wax Front End 5/24/06 |
| | | | 210 Total | 12,091.00 | | | 322 | $ 8,168.88 | |
| 04/09/05 | 8309 | MIA | 211 | 400.00 | 28.00 | 3,702.14 | | | Strip/Wax Produce |
| 05/21/05 | 9005 | MIA | 211 | 500.00 | 35.00 | 3,702.14 | | | Deli Restrip |
| 08/13/05 | 9776 | MIA | 211 | 3,702.00 | 259.14 | 3,702.14 | | | Strip/Wax Complete Store |
| | | | 211 Total | 4,602.00 | | | 126 | $ 899.86 | |
| 07/30/05 | 9691 | MIA | 212 | 4,367.00 | 305.69 | 4,367.07 | | | Strip/Wax Complete Store |
| 03/18/06 | 12114 | MIA | 212 | 4,367.00 | 327.53 | 4,367.07 | | | Strip & Wax 3/1/06 |
| 06/10/06 | 12789 | MIA | 212 | 910.00 | 68.25 | 4,367.07 | | | Strip & Wax of Produce 6/9/06 |
| | | | 212 Total | 9,644.00 | | | 315 | $ 5,276.93 | |
| 04/09/05 | 8309 | MIA | 214 | 4,477.00 | 313.39 | 4,476.95 | | | Strip/Wax Complete Store |
| 09/17/05 | 9948 | MIA | 214 | 4,477.00 | 313.39 | 4,476.95 | | | Strip/Wax |
| 11/19/05 | 10658 | MIA | 214 | 4,477.00 | 335.78 | 4,476.95 | | | Complete Strip/Wax-Hurricane Wilma Fund |
| 12/17/05 | 10952 | MIA | 212 | 1,040.00 | 78.00 | 4,367.07 | | | Scrub & Recoat Hurricane Wilma 11/20/05 |
| 12/17/05 | 10954 | MIA | 214 | 1,890.20 | 141.77 | 4,476.95 | | | Scrub & Recoat 12/08/05 |
| 01/14/06 | 11261 | MIA | 214 | 715.00 | 53.63 | 4,476.95 | | | Scrub & Recoat 12/22/05 |
| 01/21/06 | 11392 | MIA | 214 | 4,477.00 | 335.78 | 4,476.95 | | | Strip & Wax 1/12/06 |
| 02/25/06 | 11943 | MIA | 214 | 2,432.50 | 182.44 | 4,476.95 | | | Strip & Wax 2/21/06 |
| 04/15/06 | 12333 | MIA | 214 | 4,467.00 | 335.03 | 4,476.95 | | | Strip & Wax 4/8/06 |
| 04/22/06 | 12363 | MIA | 214 | 4,477.00 | 335.78 | 4,476.95 | | | Strip & Wax 4/19/06 |
| 04/29/06 | 12418 | MIA | 214 | 4,477.00 | 335.78 | 4,476.95 | | | Strip & Wax 4/25/06 |
| 08/12/06 | 13302 | MIA | 214 | 3,694.60 | 277.10 | 4,476.95 | | | Strip & Wax 6/28/06 |
| | | | 214 Total | 41,101.30 | | | 490 | $ 32,147.40 | |
| 04/02/05 | 8101 | MIA | 215 | 3,056.00 | 213.92 | 3,055.62 | | | Strip/Wax Complete Store |
| 11/19/05 | 10658 | MIA | 215 | 3,056.00 | 229.20 | 3,055.62 | | | Complete Strip/Wax-Hurricane Wilma Fund |
| 01/07/06 | 11229 | MIA | 215 | 520.65 | 39.05 | 3,055.62 | | | Front End Strip & Wax 1/4/06 |
| 02/25/06 | 11943 | MIA | 215 | 1,150.00 | 86.25 | 3,055.62 | | | Strip & Wax Produce and Front End 2/16/06 |
| | | | 215 Total | 7,782.65 | | | 329 | $ 4,727.03 | |
| 03/19/05 | 7952 | MIA | 217 | 250.00 | 17.50 | 6,026.90 | | | Strip & Wax Produce |
| 04/23/05 | 8417 | MIA | 217 | 6,027.00 | 421.89 | 6,026.90 | | | Strip/Wax Complete Store |
| 08/27/05 | 9828 | MIA | 217 | 500.00 | 35.00 | 6,026.90 | | | Strip/Wax Deli/Bakery |
| 10/22/05 | 10429 | MIA | 215 | 1,188.46 | 89.13 | 3,055.62 | | | Deep Scrub/Recoat |
| 11/12/05 | 10625 | MIA | 217 | 715.00 | 53.63 | 6,026.90 | | | Strip/Wax ADC Room & Office |
| 11/12/05 | 10625 | MIA | 217 | 6,027.00 | 452.03 | 6,026.90 | | | Complete Strip/Wax |
| | | | 217 Total | 14,707.46 | | | 238 | $ 8,680.56 | |
| 04/09/05 | 8309 | MIA | 218 | 400.00 | 28.00 | 4,713.83 | | | Strip/Wax Produce |
| 04/23/05 | 8417 | MIA | 218 | 4,714.00 | 329.98 | 4,713.83 | | | Strip/Wax Complete Store |
| 10/22/05 | 10427 | MIA | 218 | 943.15 | 70.74 | 4,713.83 | | | Strip/Wax Front End |
| 11/19/05 | 10658 | MIA | 218 | 4,714.00 | 353.55 | 4,713.83 | | | Complete Strip/Wax-Hurricane Wilma Fund |
| | | | 218 Total | 10,771.15 | | | 224 | $ 6,057.32 | |
| 04/23/05 | 8417 | MIA | 221 | 1,837.65 | 128.64 | 6,595.06 | | | Strip/Wax Produce and Extra Work as Requested |
| 07/30/05 | 9691 | MIA | 221 | 6,595.00 | 461.65 | 6,595.06 | | | Strip/Wax Complete Store |
| 11/12/05 | 10625 | MIA | 221 | 871.00 | 65.33 | 6,595.06 | | | Strip/Wax Liquor Store |
| 01/21/06 | 11392 | MIA | 221 | 550.00 | 41.25 | 6,595.06 | | | Strip & Wax 1/10/06 |
| 03/18/06 | 12114 | MIA | 221 | 6,595.00 | 494.63 | 6,595.06 | | | Strip & Wax 3/7/06 |
| 05/13/06 | 12501 | MIA | 221 | 300.00 | 22.50 | 6,595.06 | | | Strip & Wax 2/28/06 |
| 08/05/06 | 13262 | MIA | 221 | 390.00 | 29.25 | 6,595.06 | | | Produce Strip 7/26/06 |
| | | | 221 Total | 17,138.65 | | | 469 | $ 3,948.53 | |
| 04/09/05 | 8309 | MIA | 222 | 5,261.00 | 368.27 | 5,260.73 | | | Strip/Wax Complete Store |
| 05/14/05 | 8786 | MIA | 222 | 520.00 | 36.40 | 5,260.73 | | | Strip/Wax Liquor Store and Clean Restrooms |
| 09/17/05 | 9948 | MIA | 222 | 295.00 | 20.65 | 5,260.73 | | | Emergency Strip/Wax Produce |
| 12/10/05 | 10914 | MIA | 222 | 295.00 | 22.13 | 5,260.73 | | | Strip/Wax Produce |
| 03/18/06 | 12114 | MIA | 222 | 5,261.00 | 394.58 | 5,260.73 | | | Strip & Wax 2/26/06 |
| 03/18/06 | 12114 | MIA | 222 | 2,125.93 | 159.45 | 5,260.73 | | | Scrub & Recoat 3/1/06 |

WD 012544

**POST STRIPS SCRUBS ONLY**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | EX D ANNUAL STRIP | DAY RANGE | DAMAGES excludes sales tax | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 06/17/06 | 12847 | MIA | 222 | 1,690.00 | 126.75 | 5,260.73 | | | Strip & Wax of Liquor store 4/26/06 |
| | | | 222 Total | 15,447.93 | | | 434 | $ 4,926.47 | |
| 06/25/06 | 9292 | MIA | 223 | 500.00 | 35.00 | 5,260.73 | | | Strip/Wax Bakery |
| | | | 223 Total | 500.00 | | | | | |
| 03/12/05 | 7767 | MIA | 226 | 650.00 | 45.50 | 4,090.31 | | | Strip Front End |
| 05/28/05 | 9048 | MIA | 226 | 4,090.00 | 286.30 | 4,090.31 | | | Strip/Wax Complete Store |
| 09/17/05 | 9948 | MIA | 226 | 4,090.00 | 286.30 | 4,090.31 | | | Strip/Wax |
| 11/19/05 | 10658 | MIA | 226 | 1,235.00 | 92.63 | 4,090.31 | | | Deep Scrub/Recoat-Hurricane Wilma Fund |
| 11/26/05 | 10697 | MIA | 226 | 877.50 | 65.81 | 4,090.31 | | | Strip/Wax Pharmacy-Hurricane Wilma Fund |
| 01/21/06 | 11392 | MIA | 226 | 4,090.00 | 306.75 | 4,090.31 | | | Strip & Wax 1/4/06 |
| 02/25/06 | 11943 | MIA | 226 | 925.00 | 69.38 | 4,090.31 | | | Misc. Strip & Wax 2/10/06 |
| 03/04/06 | 12043 | MIA | 226 | 1,468.20 | 110.12 | 4,090.31 | | | Scrub & Recoat 2/27/06 |
| 04/22/06 | 12363 | MIA | 226 | 520.00 | 39.00 | 4,090.31 | | | Area Strip & Wax Front End of Store 4/10/06 |
| 06/03/06 | 12739 | MIA | 226 | 455.00 | 34.13 | 4,090.31 | | | Restrooms Strip & Wax 5/20/06 |
| 07/15/06 | 13050 | MIA | 226 | 2,719.60 | 203.97 | 4,090.31 | | | Strip & Wax 6/30/06 |
| 08/12/06 | 13302 | MIA | 226 | 3,629.60 | 272.22 | 4,090.31 | | | Strip & Wax 6/18/06 |
| | | | 226 Total | 24,749.90 | | | 518 | $ 16,569.28 | |
| 03/12/05 | 7767 | MIA | 228 | 4,549.82 | 318.49 | 5,260.73 | | | Extra Strip & Wax |
| 03/19/05 | 7952 | MIA | 228 | 250.00 | 17.50 | 5,260.73 | | | Strip & Wax Produce |
| 03/19/05 | 7952 | MIA | 228 | 300.00 | 21.00 | 5,260.73 | | | Strip & Wax Front End |
| 11/26/05 | 10697 | MIA | 228 | 5,261.00 | 394.58 | 5,260.73 | | | Complete Strip/Wax-Hurricane Wilma Fund |
| 05/13/06 | 12501 | MIA | 228 | 260.00 | 19.50 | 5,260.73 | | | Area Scrub & Recoat 5/3/06 |
| 05/13/06 | 12501 | MIA | 228 | 1,365.00 | 102.38 | 5,260.73 | | | Scrub & Recoat Produce 5/5/06 |
| | | | 228 Total | 11,985.82 | | | 427 | $ 1,464.36 | |
| 08/13/05 | 9776 | MIA | 230 | 4,047.00 | 283.29 | 4,047.27 | | | Strip/Wax Complete Store |
| 10/15/05 | 10387 | MIA | 230 | 1,347.36 | 101.05 | 4,047.27 | | | Deep Scrub/Recoat |
| 11/19/05 | 10658 | MIA | 230 | 4,047.00 | 303.53 | 4,047.27 | | | Complete Strip/Wax-Hurricane Wilma Fund |
| 02/18/06 | 11748 | MIA | 230 | 750.00 | 56.25 | 4,047.27 | | | Misc Scrub & Recoat 2/12/06 |
| 02/25/06 | 11943 | MIA | 230 | 4,047.00 | 303.53 | 4,047.27 | | | Strip & Wax 2/21/06 |
| 07/08/06 | 13021 | MIA | 230 | 520.00 | 39.00 | 4,047.27 | | | Strip Dairy Area and front and back aisles 6/8/06 |
| | | | 230 Total | 14,758.36 | | | 329 | $ 10,711.09 | |
| 05/21/05 | 9005 | MIA | 233 | 6,294.00 | 440.58 | 6,293.68 | | | Strip/Wax Complete Store |
| 09/17/05 | 9948 | MIA | 233 | 6,294.00 | 440.58 | 6,293.68 | | | Strip/Wax |
| 11/19/05 | 10658 | MIA | 233 | 845.00 | 63.38 | 6,293.68 | | | Front End Strip/Wax-Hurricane Wilma Fund |
| 11/26/05 | 10697 | MIA | 233 | 6,294.00 | 472.05 | 6,293.68 | | | Complete Strip/Wax-Hurricane Wilma Fund |
| 12/10/05 | 10914 | MIA | 233 | 4,720.00 | 354.00 | 6,293.68 | | | Deep Scrub/Recoat |
| 01/21/06 | 11392 | MIA | 233 | 6,294.00 | 472.05 | 6,293.68 | | | Strip & Wax 1/11/06 |
| | | | 233 Total | 30,741.00 | | | 245 | $ 24,447.32 | |
| 07/02/05 | 9434 | MIA | 236 | 3,167.00 | 221.69 | 3,167.34 | | | Strip/Wax Complete Store |
| 09/17/05 | 9948 | MIA | 236 | 3,167.00 | 221.69 | 3,167.34 | | | Strip/Wax |
| 11/19/05 | 10658 | MIA | 236 | 3,167.00 | 237.53 | 3,167.34 | | | Complete Strip/Wax-Hurricane Wilma Fund |
| 01/21/06 | 11392 | MIA | 236 | 3,167.00 | 237.53 | 3,167.34 | | | Strip & Wax 1/11/06 |
| 02/18/06 | 11748 | MIA | 236 | 1,469.00 | 110.18 | 3,167.34 | | | Strip & Wax 1/17/06 |
| 02/18/06 | 11748 | MIA | 236 | 1,100.00 | 82.50 | 3,167.34 | | | Scrub & Recoat 2/10/06 |
| 03/18/06 | 12114 | MIA | 236 | 1,100.00 | 82.50 | 3,167.34 | | | Scrub & Recoat 3/1/06 |
| 05/13/06 | 12501 | MIA | 236 | 227.50 | 17.06 | 3,167.34 | | | Area Strip & Wax 5/2/06 |
| 06/17/06 | 12847 | MIA | 236 | 520.00 | 39.00 | 3,167.34 | | | Strip Front End & Top Scrub store 5/31/06 |
| 07/08/06 | 13021 | MIA | 236 | 390.00 | 29.25 | 3,167.34 | | | Strip in produce, back aisles, copy machine area 6/10/06 |
| 07/08/06 | 13021 | MIA | 236 | 1,150.00 | 86.25 | 3,167.34 | | | Strip of produce, back aisles, front of copier and candy alcove 6/24/06 |
| 07/15/06 | 13050 | MIA | 236 | 2,902.90 | 217.72 | 3,167.34 | | | Strip & Wax 7/5/06 |
| | | | 236 Total | 21,527.40 | | | 378 | $ 15,192.72 | |
| 04/16/05 | 8346 | MIA | 238 | 400.00 | 28.00 | 4,713.83 | | | Strip/Wax Produce |
| 11/19/05 | 10658 | MIA | 238 | 4,714.00 | 353.55 | 4,713.83 | | | Complete Strip/Wax-Hurricane Wilma Fund |
| 02/25/06 | 11943 | MIA | 238 | 1,500.00 | 112.50 | 4,713.83 | | | Strip & Wax Cart Corral Produce and Bathrooms 2/21/06 |
| 05/13/06 | 12501 | MIA | 238 | 4,714.00 | 353.55 | 4,713.83 | | | Strip & Wax 5/9/06 & 5/10/06 |
| | | | 238 Total | 11,328.00 | | | 392 | $ 1,900.34 | |
| 03/12/05 | 7767 | MIA | 242 | 5,121.27 | 358.49 | 5,921.38 | | | Extra Strip & Wax |
| | | | 242 Total | 5,121.27 | | | | | |
| 06/25/05 | 9292 | MIA | 244 | 650.00 | 45.50 | 4,855.26 | | | Strip/Wax Produce |
| 11/26/05 | 10697 | MIA | 244 | 4,855.00 | 364.13 | 4,855.26 | | | Complete Strip/Wax-Hurricane Wilma Fund |
| 12/10/05 | 10914 | MIA | 244 | 1,677.75 | 125.83 | 4,855.26 | | | Deep Scrub/Recoat &  Strip/Wax Produce |
| 12/24/05 | 10975 | MIA | 244 | 1,677.75 | 125.83 | 4,855.26 | | | Scrub & Recoat 12/20/05 |
| 01/14/06 | 11261 | MIA | 244 | 1,677.75 | 125.83 | 4,855.26 | | | Scrub & Recoat 12/27/05 |
| 01/21/06 | 11392 | MIA | 244 | 4,855.00 | 364.13 | 4,855.26 | | | Strip & Wax 1/15/06 |
| 04/22/06 | 12363 | MIA | 244 | 4,855.00 | 364.13 | 4,855.26 | | | Strip & Wax 4/19/06 |
| 05/13/06 | 12501 | MIA | 244 | 1,677.75 | 125.83 | 4,855.26 | | | Scrub & Recoat 5/7/06 |
| | | | 244 Total | 21,926.00 | | | 322 | $ 17,070.74 | |
| 04/09/05 | 8309 | MIA | 246 | 4,714.00 | 329.98 | 4,713.83 | | | Strip/Wax Complete Store |
| 09/17/05 | 9948 | MIA | 246 | 4,714.00 | 329.98 | 4,713.83 | | | Strip/Wax |
| 10/22/05 | 10427 | MIA | 246 | 780.00 | 58.50 | 4,713.83 | | | Strip/Wax Produce |
| 11/12/05 | 10625 | MIA | 246 | 1,430.00 | 107.25 | 4,713.83 | | | Front End Strip |
| 12/03/05 | 10789 | MIA | 246 | 4,714.00 | 353.55 | 4,713.83 | | | Complete Strip/Wax-Hurricane Wilma Fund |
| 02/25/06 | 11943 | MIA | 246 | 4,714.00 | 353.55 | 4,713.83 | | | Strip & Wax 2/10/06 |
| 04/22/06 | 12363 | MIA | 246 | 4,714.00 | 353.55 | 4,713.83 | | | Strip & Wax 4/6/06 |
| 06/17/06 | 12847 | MIA | 246 | 4,205.50 | 315.41 | 4,713.83 | | | Strip & Wax 6/5/06 |
| | | | 246 Total | 29,985.50 | | | 434 | $ 20,557.84 | |
| 04/09/05 | 8309 | MIA | 247 | 5,998.00 | 419.86 | 5,998.41 | | | Strip/Wax Complete Store |
| 09/17/05 | 9948 | MIA | 247 | 5,998.00 | 419.86 | 5,998.41 | | | Strip/Wax |
| 11/26/05 | 10697 | MIA | 247 | 5,998.00 | 449.85 | 5,998.41 | | | Complete Strip/Wax-Hurricane Wilma Fund |
| 01/07/06 | 11229 | MIA | 247 | 5,998.00 | 449.85 | 5,998.41 | | | Strip & Wax 1/1/06 |
| 02/25/06 | 11943 | MIA | 247 | 1,665.73 | 124.93 | 5,998.41 | | | Front End Strip & Wax 2/9/06 |
| 02/25/06 | 11943 | MIA | 247 | 1,975.00 | 148.13 | 5,998.41 | | | Scrub & Recoat 2/8/06 |

WD 012545

**POST STRIPS SCRUBS ONLY**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | EX D ANNUAL STRIP | DAY RANGE | DAMAGES excludes sales tax | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 02/25/06 | 11943 | MIA | 247 | 5,998.00 | 449.85 | 5,998.41 | | | Strip & Wax 2/19/06 |
| 07/15/06 | 13050 | MIA | 247 | 3,035.50 | 227.66 | 5,998.41 | | | Strip & Wax 5/7/06 & 5/8/06 |
| | | | 247 Total | 36,666.23 | | | 462 | $ 24,669.41 | |
| 10/01/05 | 10184 | MIA | 248 | 1,434.12 | 100.39 | 4,559.98 | | | Deep Scrub/Recoat |
| 01/28/06 | 11431 | MIA | 248 | 4,560.00 | 342.00 | 4,559.98 | | | Strip & Wax for Hurricane Wilma Fund 1/4/06 |
| | | | 248 Total | 5,994.12 | | | 119 | $ 1,434.14 | |
| 03/19/05 | 7952 | MIA | 251 | 250.00 | 17.50 | 5,105.05 | | | Strip & Wax Front End |
| | | | 251 Total | 250.00 | | | | | |
| 07/30/05 | 9691 | MIA | 252 | 2,020.00 | 141.40 | 2,020.43 | | | Strip/Wax Complete Store |
| 11/26/05 | 10697 | MIA | 252 | 2,020.00 | 151.50 | 2,020.43 | | | Strip & Wax-Hurricane Wilma Fund |
| 12/31/05 | 11183 | MIA | 252 | 816.45 | 61.23 | 2,020.43 | | | Scrub & Recoat 12/16/05 |
| 03/25/06 | 12149 | MIA | 252 | 2,020.00 | 151.50 | 2,020.43 | | | Strip & Wax 3/18/06 |
| 06/03/06 | 12739 | MIA | 252 | 520.00 | 39.00 | 2,020.43 | | | Front Area Strip & Wax 5/20/06 |
| | | | 252 Total | 7,396.45 | | | 308 | $ 5,376.02 | |
| 04/02/05 | 8101 | MIA | 255 | 325.00 | 22.75 | 5,125.20 | | | Strip/Wax Produce |
| 09/17/05 | 9948 | MIA | 255 | 5,125.00 | 358.75 | 5,125.20 | | | Strip/Wax Store and Liquor Store |
| 02/18/06 | 11748 | MIA | 255 | 325.00 | 24.38 | 5,125.20 | | | Strip & Wax Produce 1/26/06 |
| 04/15/06 | 12333 | MIA | 255 | 5,125.00 | 384.38 | 5,125.20 | | | Strip & Wax 4/4/06 |
| | | | 255 Total | 10,900.00 | | | 378 | $ 649.60 | |
| 06/25/05 | 9292 | MIA | 256 | 350.00 | 24.50 | 6,073.50 | | | Strip/Wax Produce |
| 07/09/05 | 9459 | MIA | 256 | 6,073.00 | 425.11 | 6,073.50 | | | Strip/Wax Complete Store |
| 10/08/05 | 10210 | MIA | 256 | 390.00 | 27.30 | 6,073.50 | | | Strip/Wax Produce |
| 05/13/06 | 12501 | MIA | 256 | 6,073.00 | 455.48 | 6,073.50 | | | Strip & Wax 5/7/06 & 5/8/06 |
| | | | 256 Total | 12,886.00 | | | 322 | $ 6,812.50 | |
| 07/16/05 | 9550 | MIA | 257 | 4,630.00 | 324.10 | 4,629.58 | | | Strip/Wax Complete Store |
| 11/26/05 | 10697 | MIA | 257 | 4,630.00 | 347.25 | 4,629.58 | | | Complete Strip/Wax-Hurricane Wilma Fund |
| 03/25/06 | 12149 | MIA | 257 | 4,630.00 | 347.25 | 4,629.58 | | | Strip & Wax 3/12/06 |
| 07/08/06 | 13021 | MIA | 257 | 1,040.00 | 78.00 | 4,629.58 | | | Top Scrub & Recoat 6/13/06 |
| 08/05/06 | 13262 | MIA | 257 | 2,342.60 | 175.70 | 4,629.58 | | | Strip & Wax 7/31/06 |
| | | | 257 Total | 17,272.60 | | | 385 | $ 8,013.44 | |
| 04/01/06 | 12273 | MIA | 259 | 5,879.00 | 440.93 | 5,878.65 | | | Strip & Wax 3/28/06 |
| | | | 259 Total | 5,879.00 | | | | | |
| 06/11/05 | 9166 | MIA | 260 | 500.00 | 35.00 | 4,956.09 | | | Strip/Wax Deli Area |
| 09/17/05 | 9948 | MIA | 260 | 4,956.00 | 346.92 | 4,956.09 | | | Strip/Wax |
| 12/10/05 | 10914 | MIA | 260 | 1,105.00 | 82.88 | 4,956.09 | | | Strip/Wax Bakery |
| 02/18/06 | 11748 | MIA | 260 | 910.00 | 68.25 | 4,956.09 | | | Strip & Wax Produce 1/25/06 |
| 04/22/06 | 12363 | MIA | 260 | 4,956.00 | 371.70 | 4,956.09 | | | Strip & Wax 3/5/06 |
| 06/03/06 | 12739 | MIA | 260 | 260.00 | 19.50 | 4,956.09 | | | Produce Area Strip & Wax 5/26/06 |
| | | | 260 Total | 12,687.00 | | | 357 | $ 2,774.82 | |
| 04/09/05 | 8309 | MIA | 263 | 3,930.00 | 275.10 | 3,929.95 | | | Strip/Wax Complete Store |
| 09/17/05 | 9948 | MIA | 263 | 400.00 | 28.00 | 3,929.95 | | | Deep Scrub/Recoat |
| 03/04/06 | 12043 | MIA | 263 | 3,930.00 | 294.75 | 3,929.95 | | | Strip & Wax 2/25/06 |
| 03/25/06 | 12149 | MIA | 263 | 1,606.75 | 120.51 | 3,929.95 | | | Scrub & Recoat 3/15/06 |
| 06/10/06 | 12789 | MIA | 263 | 260.00 | 19.50 | 3,929.95 | | | Strip & Wax breakroom and restrooms 5/11/06 |
| | | | 263 Total | 10,126.75 | | | 427 | $ 2,266.85 | |
| 04/09/05 | 8309 | MIA | 265 | 800.00 | 56.00 | 6,060.37 | | | Strip/Wax Produce |
| 07/30/05 | 9691 | MIA | 265 | 400.00 | 28.00 | 6,060.37 | | | Strip/Wax Deli |
| 10/22/05 | 10427 | MIA | 265 | 2,609.75 | 195.73 | 6,060.37 | | | Strip/Wax Front End & Deep Scrub/ Recoat Rest of the Store |
| 03/04/06 | 12043 | MIA | 265 | 6,060.00 | 454.50 | 6,060.37 | | | Strip & Wax 2/6/06 |
| 04/01/06 | 12273 | MIA | 265 | 650.00 | 48.75 | 6,060.37 | | | Strip & Wax Cart Area 3/21/06 |
| 08/05/06 | 13262 | MIA | 265 | 390.00 | 29.25 | 6,060.37 | | | Scrub Front Line 7/8/06 |
| | | | 265 Total | 10,909.75 | | | 483 | $ - | |
| 09/17/05 | 9948 | MIA | 267 | 3,391.00 | 237.37 | 3,391.29 | | | Strip/Wax |
| 10/22/05 | 10427 | MIA | 267 | 1,287.16 | 96.54 | 3,391.29 | | | Deep Scrub/Recoat |
| 01/28/06 | 11432 | MIA | 267 | 3,391.00 | 254.33 | 3,391.29 | | | Strip & Wax 1/23/06 |
| 07/15/06 | 13050 | MIA | 267 | 3,391.00 | 254.33 | 3,391.29 | | | Strip & Wax 5/14/06 & 5/15/06 |
| | | | 267 Total | 11,460.16 | | | 301 | $ 8,068.87 | |
| 03/19/05 | 7952 | MIA | 268 | 250.00 | 17.50 | 3,656.86 | | | Strip & Wax Produce |
| 04/23/05 | 8417 | MIA | 268 | 3,657.00 | 255.99 | 3,656.86 | | | Strip/Wax Complete Store |
| 01/21/06 | 11392 | MIA | 268 | 650.00 | 48.75 | 3,656.86 | | | Strip & Wax 1/14/06 |
| 04/01/06 | 12273 | MIA | 268 | 1,495.10 | 112.13 | 3,656.86 | | | Scrub & Recoat 3/7/06 |
| 06/17/06 | 12847 | MIA | 268 | 3,282.50 | 246.19 | 3,656.86 | | | Strip & Wax 6/2/06 |
| 07/08/06 | 13021 | MIA | 268 | 260.00 | 19.50 | 3,656.86 | | | Scrub & Recoat 6/24/06 |
| | | | 268 Total | 9,594.60 | | | 476 | $ 2,280.88 | |
| 05/14/05 | 8786 | MIA | 271 | 4,016.00 | 281.12 | 4,016.34 | | | Strip/Wax Complete Store |
| 12/03/05 | 10789 | MIA | 271 | 4,016.00 | 301.20 | 4,016.34 | | | Complete Strip/Wax-Hurricane Wilma Fund |
| 12/24/05 | 10975 | MIA | 271 | 117.00 | 8.78 | 4,016.34 | | | Strip & Wax Aisle 10 12/14/05 |
| 02/18/06 | 11748 | MIA | 271 | 780.00 | 58.50 | 4,016.34 | | | Strip & Wax Produce 1/26/06 |
| 04/22/06 | 12363 | MIA | 271 | 1,170.00 | 87.75 | 4,016.34 | | | Strip & Wax Front End and Cart Corral 4/19/06 |
| 06/17/06 | 12847 | MIA | 271 | 260.00 | 19.50 | 4,016.34 | | | Strip Produce area 6/11/06 |
| 06/17/06 | 12847 | MIA | 271 | 520.00 | 39.00 | 4,016.34 | | | Strip & Wax Front End 6/11/06 |
| 07/22/06 | 13086 | MIA | 271 | 2,031.90 | 152.39 | 4,016.34 | | | Strip & Wax 7/13/06 |
| | | | 271 Total | 12,910.90 | | | 434 | $ 4,878.22 | |
| 05/28/05 | 9048 | MIA | 272 | 5,249.00 | 367.43 | 5,248.52 | | | Strip/Wax Complete Store |
| 10/22/05 | 10427 | MIA | 272 | 2,125.93 | 159.45 | 5,248.52 | | | Deep Scrub/Recoat |
| 01/28/06 | 11432 | MIA | 272 | 1,040.00 | 78.00 | 5,248.52 | | | Strip & Wax Produce area 1/22/06 |
| 02/25/06 | 11943 | MIA | 272 | 5,475.63 | 410.67 | 5,248.52 | | | Strip & Wax 1/30/06 |
| 08/26/06 | 13372 | MIA | 272 | 325.00 | 24.38 | 5,248.52 | | | Front End Strip 6/2/06 |
| | | | 272 Total | 14,215.56 | | | 455 | $ 3,718.52 | |
| 10/15/05 | 10387 | MIA | 274 | 1,856.00 | 139.20 | 5,263.78 | | | Deep Scrub/Recoat |
| 11/19/05 | 10658 | MIA | 274 | 5,264.00 | 394.80 | 5,263.78 | | | Complete Strip/Wax-Hurricane Wilma Fund |
| 03/04/06 | 12043 | MIA | 274 | 5,264.00 | 394.80 | 5,263.78 | | | Strip & Wax 2/14/06 |

**POST STRIPS SCRUBS ONLY**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | EX D ANNUAL STRIP | DAY RANGE | DAMAGES excludes sales tax | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | 274 Total | 12,384.00 | | | 140 | $ 7,120.22 | |
| 07/16/05 | 9550 | MIA | 278 | 5,218.00 | 365.26 | 5,217.89 | | | Strip/Wax Complete Store |
| 10/01/05 | 10184 | MIA | 278 | 1,665.51 | 116.59 | 5,217.89 | | | Deep Scrub/Recoat |
| 02/25/06 | 11942 | MIA | 278 | 5,218.00 | 391.35 | 5,217.89 | | | Hurricane Fund Strip & Wax 2/21/06 |
| 04/08/06 | 12299 | MIA | 278 | 260.00 | 19.50 | 5,217.89 | | | Area Strip & Wax Front of Store 4/5/06 |
| | | | 278 Total | 12,361.51 | | | 266 | $ 7,143.62 | |
| 08/13/05 | 9776 | MIA | 281 | 4,570.00 | 319.90 | 4,569.95 | | | Strip/Wax Complete Store |
| 02/18/06 | 11748 | MIA | 281 | 4,570.00 | 342.75 | 4,569.95 | | | Strip & Wax 1/20/06 |
| | | | 281 Total | 9,140.00 | | | 189 | $ 4,570.05 | |
| 05/21/05 | 9005 | MIA | 288 | 5,187.00 | 363.09 | 5,187.47 | | | Strip/Wax Complete Store |
| 09/17/05 | 9948 | MIA | 288 | 1,650.55 | 115.54 | 5,187.47 | | | Strip/Wax Front End |
| 10/22/05 | 10427 | MIA | 288 | 5,187.00 | 389.03 | 5,187.47 | | | Complete Strip/Wax |
| 11/26/05 | 10697 | MIA | 288 | 1,665.93 | 124.94 | 5,187.47 | | | Deep Scrub & Recoat-Hurricane Wilma Fund |
| 12/31/05 | 11183 | MIA | 288 | 5,187.00 | 389.03 | 5,187.47 | | | Strip & Wax 12/27/05 |
| 02/25/06 | 11943 | MIA | 288 | 1,665.94 | 124.94 | 5,187.47 | | | Scrub & Recoat 2/20/06 |
| 04/15/06 | 12333 | MIA | 288 | 1,060.44 | 79.53 | 5,187.47 | | | Scrub & Recoat 4/12/06 |
| 08/26/06 | 13372 | MIA | 288 | 1,840.45 | 138.03 | 5,187.47 | | | Scrub & Recot 5/23/06 |
| | | | 288 Total | 23,444.30 | | | 462 | $ 13,069.36 | |
| 06/17/06 | 12847 | MIA | 290 | 19.50 | 279.50 | 2,573.64 | | | Scrub Isles 6/3/06 |
| 06/17/06 | 12847 | MIA | 290 | 19.50 | 279.50 | 2,573.64 | | | Scrub and Extra Service, Liquor Store 5/25/06 |
| 06/17/06 | 12847 | MIA | 290 | 58.50 | 838.50 | 2,573.64 | | | Strip Front End, Midway and Deli area 6/10/06 |
| 07/08/06 | 13021 | MIA | 290 | 260.00 | 19.50 | 2,573.64 | | | Scrub of Aisles 6/3/06 |
| 07/08/06 | 13021 | MIA | 290 | 260.00 | 19.50 | 2,573.64 | | | Scrub & Recoat of aisles and deli area 6/24/06 |
| | | | 290 Total | 617.50 | | | 21 | $ - | |
| 05/07/05 | 8698 | MIA | 295 | 4,163.00 | 291.41 | 4,163.16 | | | Strip/Wax Complete Store |
| 12/10/05 | 10912 | MIA | 295 | 4,163.00 | 312.23 | 4,163.16 | | | Complete Strip/Wax-Hurricane Wilma Fund |
| 01/14/06 | 11261 | MIA | 295 | 2,081.50 | 156.11 | 4,163.16 | | | Strip & Wax of Aisles 12/11/05 |
| | | | 295 Total | 10,407.50 | | | 252 | $ 6,244.34 | |
| 09/17/05 | 9948 | MIA | 296 | 5,081.00 | 355.67 | 5,080.83 | | | Strip/Wax |
| 11/19/05 | 10658 | MIA | 296 | 5,081.00 | 381.08 | 5,080.83 | | | Complete Strip/Wax-Hurricane Wilma Fund |
| 07/08/06 | 13021 | MIA | 296 | 5,081.00 | 381.08 | 5,080.83 | | | Strip & Wax 3/12/06 |
| 07/15/06 | 13050 | MIA | 296 | 325.00 | 24.38 | 5,080.83 | | | Strip Produce Area 6/6/06 |
| | | | 296 Total | 15,568.00 | | | 301 | $ 10,487.17 | |
| 05/14/05 | 8786 | MIA | 299 | 5,173.00 | 362.11 | 5,172.82 | | | Strip/Wax Complete Store |
| 01/28/06 | 11431 | MIA | 299 | 5,173.00 | 387.98 | 5,172.82 | | | Strip & Wax for Hurricane Wilma Fund 1/3/06 |
| 02/25/06 | 11943 | MIA | 299 | 500.00 | 37.50 | 5,172.82 | | | Misc. Strip & Wax 2/14/06 |
| 02/25/06 | 11943 | MIA | 299 | 1,660.50 | 124.54 | 5,172.82 | | | Scrub & Recoat 2/14/06 |
| 08/26/06 | 13372 | MIA | 299 | 2,616.90 | 196.27 | 5,172.82 | | | Strip & Wax 7/24/06 |
| | | | 299 Total | 15,123.40 | | | 469 | $ 4,777.76 | |
| 03/26/05 | 8036 | MIA | 301 | 4,270.42 | 298.93 | 4,937.67 | | | Strip/Wax Complete Store |
| 04/09/05 | 8309 | MIA | 301 | 1,170.00 | 81.90 | 4,937.67 | | | Front End Strip/Wax |
| 09/17/05 | 9948 | MIA | 301 | 4,938.00 | 345.66 | 4,937.67 | | | Strip/Wax |
| 11/19/05 | 10658 | MIA | 301 | 4,938.00 | 370.35 | 4,937.67 | | | Complete Strip/Wax-Hurricane Wilma Fund |
| 12/10/05 | 10914 | MIA | 301 | 1,170.00 | 87.75 | 4,937.67 | | | Strip/Wax Front End |
| 01/21/06 | 11392 | MIA | 301 | 4,938.00 | 370.35 | 4,937.67 | | | Strip & Wax 1/12/06 |
| 03/18/06 | 12114 | MIA | 301 | 4,938.00 | 370.35 | 4,937.67 | | | Strip & Wax 3/6/06 |
| | | | 301 Total | 26,362.42 | | | 357 | $ 16,487.08 | |
| 07/30/05 | 9691 | MIA | 302 | 5,548.00 | 388.36 | 5,547.73 | | | Strip/Wax Complete Store |
| 09/17/05 | 9948 | MIA | 302 | 5,548.00 | 388.36 | 5,547.73 | | | Strip/Wax |
| 11/26/05 | 10697 | MIA | 302 | 5,548.00 | 416.10 | 5,547.73 | | | Complete Strip/Wax-Hurricane Wilma Fund |
| 01/14/06 | 11261 | MIA | 302 | 585.00 | 43.88 | 5,547.73 | | | Strip & Wax of Produce 12/29/05 |
| 03/18/06 | 12114 | MIA | 302 | 2,847.52 | 213.56 | 5,547.73 | | | Misc. Strip & Wax 3/17/06 |
| | | | 302 Total | 20,076.52 | | | 231 | $ 14,528.79 | |
| 03/12/05 | 7767 | MIA | 304 | 5,113.02 | 357.91 | 5,911.82 | | | Extra Strip & Wax |
| 11/26/05 | 10697 | MIA | 304 | 5,912.00 | 443.40 | 5,911.82 | | | Complete Strip & Wax-Hurricane Wilma Fund |
| 02/18/06 | 11748 | MIA | 304 | 5,912.00 | 443.40 | 5,911.82 | | | Strip & Wax 2/12/06 |
| 06/03/06 | 12739 | MIA | 304 | 650.00 | 48.75 | 5,911.82 | | | Strip & Wax of Restrooms 5/10/06 |
| 06/24/06 | 12861 | MIA | 304 | 780.00 | 58.50 | 5,911.82 | | | Strip & Wax of Produce 5/27/06 |
| | | | 304 Total | 18,367.02 | | | 469 | $ 6,543.38 | |
| 03/26/05 | 8036 | MIA | 305 | 2,063.00 | 144.41 | 5,249.23 | | | Deep Scrub/Recoat |
| 06/04/05 | 9111 | MIA | 305 | 5,249.00 | 367.43 | 5,249.23 | | | Strip/Wax Complete Store |
| 08/20/05 | 9793 | MIA | 305 | 350.00 | 24.50 | 5,249.23 | | | Strip/Wax Produce |
| 11/19/05 | 10658 | MIA | 305 | 5,249.00 | 393.68 | 5,249.23 | | | Complete Strip/Wax-Hurricane Wilma Fund |
| 11/19/05 | 10657 | MIA | 305 | 2,063.60 | 154.77 | 5,249.23 | | | Deep Scrub/Recoat |
| 02/18/06 | 11748 | MIA | 305 | 350.00 | 26.25 | 5,249.23 | | | Strip & Wax Produce 2/14/06 |
| 04/01/06 | 12273 | MIA | 305 | 5,249.00 | 393.68 | 5,249.23 | | | Strip & Wax 3/22/06 |
| 06/17/06 | 12847 | MIA | 305 | 390.00 | 29.25 | 5,249.23 | | | Strip Front End and cart corral 5/26/06 |
| 07/08/06 | 13021 | MIA | 305 | 1,040.00 | 78.00 | 5,249.23 | | | Scrub & Recoat Front & Produce Area 6/9/06 |
| | | | 305 Total | 22,003.60 | | | 469 | $ 11,505.14 | |
| 04/16/05 | 8346 | MIA | 306 | 1,998.88 | 139.92 | 5,796.64 | | | Deep Scrub/Recoat |
| 06/25/05 | 9292 | MIA | 306 | 350.00 | 24.50 | 5,796.64 | | | Deep Scrub/Recoat 5/25 |
| 06/25/05 | 9292 | MIA | 306 | 5,797.00 | 405.79 | 5,796.64 | | | Strip/Wax Complete Store 6/12 |
| 10/01/05 | 10184 | MIA | 306 | 5,797.00 | 405.79 | 5,796.64 | | | Complete Strip/Wax |
| 11/26/05 | 10697 | MIA | 306 | 2,367.98 | 177.60 | 5,796.64 | | | Deep Scrub & Recoat-Hurricane Wilma Fund |
| 12/03/05 | 10790 | MIA | 306 | 455.00 | 34.13 | 5,796.64 | | | Strip/Wax Produce |
| 12/24/05 | 10975 | MIA | 306 | 2,067.43 | 155.06 | 5,796.64 | | | Strip & Wax Front End 12/8/05 |
| 01/07/06 | 11229 | MIA | 306 | 5,797.00 | 434.78 | 5,796.64 | | | Strip & Wax 1/8/06 |
| 02/18/06 | 11748 | MIA | 306 | 2,287.12 | 171.53 | 5,796.64 | | | Scrub & Recoat 1/30/06 |
| 04/22/06 | 12363 | MIA | 306 | 1,998.88 | 149.92 | 5,796.64 | | | Scrub & Recoat 3/9/06 |
| 04/29/06 | 12418 | MIA | 306 | 5,797.00 | 434.78 | 5,796.64 | | | Strip & Wax 4/25/06 |
| 05/13/06 | 12501 | MIA | 306 | 1,998.88 | 149.92 | 5,796.64 | | | Scrub & Recoat 5/6/06 |
| 07/08/06 | 13021 | MIA | 306 | 1,073.00 | 80.48 | 5,796.64 | | | Scrub & Recoat 6/1/06 |

**WD 012547**

**POST STRIPS SCRUBS ONLY**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | EX D ANNUAL STRIP | DAY RANGE | DAMAGES excludes sales tax | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | 306 Total | 37,785.24 | | | 448 | $ 26,191.96 | |
| 05/28/05 | 9048 | MIA | 307 | 5,325.00 | 372.75 | 5,325.34 | | | Strip/Wax Complete Store |
| 12/24/05 | 10975 | MIA | 307 | 1,895.10 | 142.13 | 5,325.34 | | | Front Strip & Wax and Scrub & Recoat 12/23/05 |
| 01/21/06 | 11392 | MIA | 307 | 5,325.00 | 399.38 | 5,325.34 | | | Strip & Wax 1/5/06 |
| 03/04/06 | 12043 | MIA | 307 | 3,123.13 | 234.24 | 5,325.34 | | | Partial Strip and Scrub & Recoat 2/1/06 |
| 04/29/06 | 12418 | MIA | 307 | 585.00 | 43.88 | 5,325.34 | | | Strip & Wax Front End Cart Corral 4/29/06 |
| 06/17/06 | 12847 | MIA | 307 | 4,384.90 | 328.87 | 5,325.34 | | | Strip & Wax 6/8/06 |
| | | | 307 Total | 20,638.13 | | | 385 | $ 9,987.45 | |
| 05/21/05 | 9005 | MIA | 308 | 2,835.00 | 198.45 | 2,834.83 | | | Strip/Wax Complete Store |
| 08/06/05 | 9729 | MIA | 308 | 2,835.00 | 198.45 | 2,834.83 | | | Strip/Wax Complete Store |
| 11/19/05 | 10658 | MIA | 308 | 2,835.00 | 212.63 | 2,834.83 | | | Complete Strip/Wax-Hurricane Wilma Fund |
| 12/24/05 | 10975 | MIA | 308 | 2,835.00 | 212.63 | 2,834.83 | | | Strip & Wax 12/26/05 |
| 02/18/06 | 11748 | MIA | 308 | 1,105.00 | 82.88 | 2,834.83 | | | Front End Strip & Wax 1/28/06 |
| 03/04/06 | 12043 | MIA | 308 | 2,835.00 | 212.63 | 2,834.83 | | | Strip & Wax 2/22/06 |
| 04/15/06 | 12333 | MIA | 308 | 390.00 | 29.25 | 2,834.83 | | | Strip & Wax ADC and Break Room 4/8/06 |
| 08/19/06 | 13334 | MIA | 308 | 2,343.90 | 175.79 | 2,834.83 | | | Strip & Wax 5/16/06 |
| | | | 308 Total | 18,013.90 | | | 455 | $ 12,344.24 | |
| 06/25/05 | 9292 | MIA | 309 | 5,930.00 | 415.10 | 5,929.93 | | | Strip/Wax Complete Store |
| 03/18/06 | 12114 | MIA | 309 | 2,334.87 | 175.12 | 5,929.93 | | | Scrub & Recoat 3/1/06 |
| 06/17/06 | 12847 | MIA | 309 | 3,650.40 | 273.78 | 5,929.93 | | | Strip & Wax 5/31/06 |
| | | | 309 Total | 11,915.27 | | | 357 | $ 55.41 | |
| 07/16/05 | 9550 | MIA | 310 | 5,065.00 | 354.55 | 5,065.37 | | | Strip/Wax Complete Store |
| 10/01/05 | 10184 | MIA | 310 | 1,685.49 | 117.98 | 5,065.37 | | | Deep Scrub/Recoat |
| 11/26/05 | 10697 | MIA | 310 | 5,065.00 | 379.88 | 5,065.37 | | | Complete Strip/Wax-Hurricane Wilma Fund |
| | | | 310 Total | 11,815.49 | | | 133 | $ 6,750.12 | |
| 07/16/05 | 9550 | MIA | 311 | 5,833.00 | 408.31 | 5,833.17 | | | Strip/Wax Complete Store |
| 12/03/05 | 10789 | MIA | 311 | 5,833.00 | 437.48 | 5,833.17 | | | Complete Strip/Wax-Hurricane Wilma Fund |
| 03/18/06 | 12114 | MIA | 311 | 575.00 | 43.13 | 5,833.17 | | | Area Strip & Wax 2/1/06 |
| 03/25/06 | 12149 | MIA | 311 | 5,833.00 | 437.48 | 5,833.17 | | | Strip & Wax 3/19/06 |
| | | | 311 Total | 18,074.00 | | | 252 | $ 12,240.83 | |
| 04/09/05 | 8309 | MIA | 317 | 6,706.00 | 469.42 | 6,705.94 | | | Strip/Wax Complete Store |
| 09/17/05 | 9948 | MIA | 317 | 6,706.00 | 469.42 | 6,705.94 | | | Strip/Wax |
| 10/22/05 | 10427 | MIA | 317 | 1,862.90 | 139.72 | 6,705.94 | | | Deep Scrub/Recoat |
| 01/28/06 | 11431 | MIA | 317 | 6,706.00 | 502.95 | 6,705.94 | | | Strip & Wax for Hurricane Wilma Fund 1/21/06 |
| 03/25/06 | 12149 | MIA | 317 | 520.00 | 39.00 | 6,705.94 | | | Strip & Wax Produce 3/18/06 |
| | | | 317 Total | 22,500.90 | | | 350 | $ 15,974.96 | |
| 08/27/05 | 9828 | MIA | 318 | 3,989.00 | 279.23 | 3,989.27 | | | Strip/Wax Complete Store |
| 10/15/05 | 10387 | MIA | 318 | 1,588.35 | 119.13 | 3,989.27 | | | Deep Scrub/Recoat |
| 11/19/05 | 10658 | MIA | 318 | 3,989.00 | 299.18 | 3,989.27 | | | Complete Strip/Wax-Hurricane Wilma Fund |
| 03/04/06 | 12043 | MIA | 318 | 3,989.00 | 299.18 | 3,989.27 | | | Strip & Wax 2/8/06 |
| | | | 318 Total | 13,555.35 | | | 189 | $ 9,566.08 | |
| 08/06/05 | 9729 | MIA | 319 | 350.00 | 24.50 | 4,592.54 | | | Strip/Wax Produce |
| 08/13/05 | 9776 | MIA | 319 | 4,593.00 | 321.51 | 4,592.54 | | | Strip/Wax Complete Store |
| 10/01/05 | 10186 | MIA | 319 | 260.00 | 18.20 | 4,592.54 | | | Deep Scrub/Recoat of Backroom |
| 03/04/06 | 12043 | MIA | 319 | 2,990.00 | 224.25 | 4,592.54 | | | Strip & Wax 2/16/06 |
| 03/18/06 | 12114 | MIA | 319 | 4,792.00 | 359.40 | 4,592.54 | | | Strip & Wax 3/15/06 |
| 06/24/06 | 12861 | MIA | 319 | 4,985.50 | 373.91 | 4,592.54 | | | Strip & Wax 6/17/06 & 6/18/06 |
| | | | 319 Total | 17,970.50 | | | 322 | $ 13,377.96 | |
| 03/12/05 | 7767 | MIA | 326 | 5,325.98 | 372.82 | 6,158.05 | | | Extra Strip & Wax |
| 10/15/05 | 10387 | MIA | 326 | 2,428.86 | 182.16 | 6,158.05 | | | Deep Scrub/Recoat |
| 11/12/05 | 10625 | MIA | 326 | 250.00 | 18.75 | 6,158.05 | | | Strip Produce |
| 11/12/05 | 10625 | MIA | 326 | 877.50 | 65.81 | 6,158.05 | | | Strip/Wax Front End/Deep Scrub/Recoat Store |
| 03/18/06 | 12114 | MIA | 326 | 6,158.00 | 461.85 | 6,158.05 | | | Strip & Wax 2/16/06 |
| 04/08/06 | 12299 | MIA | 326 | 195.00 | 14.63 | 6,158.05 | | | Strip & Wax Produce Area and Entry Way 4/8/06 |
| 05/13/06 | 12501 | MIA | 326 | 260.00 | 19.50 | 6,158.05 | | | Strip & Wax Produce Area 5/4/06 |
| 06/24/06 | 12861 | MIA | 326 | 390.00 | 29.25 | 6,158.05 | | | Strip of Produce and Photo Lab 6/13/06 |
| 07/15/06 | 13050 | MIA | 326 | 162.50 | 12.19 | 6,158.05 | | | Strip & Wax of Restrooms 6/01/06 |
| | | | 326 Total | 16,047.84 | | | 490 | $ 3,731.74 | |
| 06/25/05 | 9292 | MIA | 328 | 5,341.00 | 373.87 | 5,340.56 | | | Strip/Wax Complete Store |
| 08/06/05 | 9729 | MIA | 328 | 600.00 | 42.00 | 5,340.56 | | | Strip/Wax Front/Produce |
| 08/27/05 | 9828 | MIA | 328 | 5,341.00 | 373.87 | 5,340.56 | | | Strip/Wax Complete Store |
| 10/22/05 | 10427 | MIA | 328 | 1,786.94 | 134.02 | 5,340.56 | | | Deep Scrub/Recoat |
| 11/26/05 | 10697 | MIA | 328 | 5,341.00 | 400.58 | 5,340.56 | | | Complete Strip/Wax-Hurricane Wilma Fund |
| 02/18/06 | 11748 | MIA | 328 | 1,814.80 | 136.11 | 5,340.56 | | | Strip & Wax Produce and Cart Area 1/23/06 |
| 02/25/06 | 11943 | MIA | 328 | 5,341.00 | 400.58 | 5,340.56 | | | Strip & Wax 2/18/06 |
| | | | 328 Total | 25,565.74 | | | 245 | $ 20,225.18 | |
| 09/17/05 | 9948 | MIA | 330 | 3,928.00 | 274.96 | 3,927.92 | | | Strip/Wax |
| 11/19/05 | 10658 | MIA | 330 | 3,928.00 | 294.60 | 3,927.92 | | | Complete Strip/Wax-Hurricane Wilma Fund |
| 02/18/06 | 11748 | MIA | 330 | 3,928.00 | 294.60 | 3,927.92 | | | Strip & Wax 1/24/06 |
| 03/18/06 | 12114 | MIA | 330 | 850.00 | 63.75 | 3,927.92 | | | Area Strip & Wax 3/1/06 |
| 04/08/06 | 12299 | MIA | 330 | 260.00 | 19.50 | 3,927.92 | | | Top Scrub & Recoat Store 4/2/06 |
| 04/22/06 | 12363 | MIA | 330 | 3,928.00 | 294.60 | 3,927.92 | | | Strip & Wax 4/19/06 |
| 06/24/06 | 12861 | MIA | 330 | 325.00 | 24.38 | 3,927.92 | | | Strip & Wax 5/17/06 |
| 07/15/06 | 13050 | MIA | 330 | 130.00 | 9.75 | 3,927.92 | | | Strip Frozen Foods 6/6/06 |
| | | | 330 Total | 17,277.00 | | | 301 | $ 13,349.08 | |
| 06/25/05 | 9292 | MIA | 331 | 5,259.00 | 368.13 | 5,258.79 | | | Strip/Wax Complete Store |
| 09/17/05 | 9948 | MIA | 331 | 650.00 | 45.50 | 5,258.79 | | | Strip/Wax Produce & Cart Area |
| 02/18/06 | 11748 | MIA | 331 | 5,259.00 | 394.43 | 5,258.79 | | | Strip & Wax 1/16/06 |
| 07/15/06 | 13050 | MIA | 331 | 2,661.00 | 199.58 | 5,258.79 | | | Strip & Wax 6/21/06 |
| | | | 331 Total | 13,829.00 | | | 301 | $ 8,570.21 | |
| 04/16/05 | 8346 | MIA | 332 | 3,516.00 | 246.12 | 3,516.44 | | | Strip/Wax Complete Store |
| | | | 332 Total | 3,516.00 | | | | | |

**WD 012548**

**POST STRIPS SCRUBS ONLY**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | EX D ANNUAL STRIP | DAY RANGE | DAMAGES excludes sales tax | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/21/05 | 9005 | MIA | 333 | 4,730.00 | 331.10 | 4,730.41 | | | | Strip/Wax Complete Store |
| 10/22/05 | 10427 | MIA | 333 | 4,970.00 | 372.75 | 4,730.41 | | | | Complete Strip/Wax Plus Work Under Gondolas |
| 03/25/06 | 12149 | MIA | 333 | 1,776.40 | 133.23 | 4,730.41 | | | | Scrub & Recoat 3/12/06 |
| 04/15/06 | 12333 | MIA | 333 | 260.00 | 19.50 | 4,730.41 | | | | Strip & Wax ADC Room, Break Room and Bathroom Hall Way 4/10/06 |
| 08/26/06 | 13372 | MIA | 333 | 2,393.30 | 179.50 | 4,730.41 | | | | Strip & Wax 6/17/06 & 6/18/06 |
| | | | 333 Total | 14,129.70 | | | 462 | $ | 4,668.88 | |
| 04/09/05 | 8309 | MIA | 335 | 3,490.00 | 244.30 | 3,489.99 | | | | Strip/Wax Complete Store |
| 09/24/05 | 10121 | MIA | 335 | 520.00 | 36.40 | 3,489.99 | | | | Strip/Wax Back Room |
| | | | 335 Total | 4,010.00 | | | 168 | $ | 520.01 | |
| 05/21/05 | 9005 | MIA | 336 | 1,500.00 | 105.00 | 2,604.77 | | | | Tile Repair and Aisles Strip |
| 09/17/05 | 9948 | MIA | 336 | 2,605.00 | 182.35 | 2,604.77 | | | | Strip/Wax |
| 12/10/05 | 10912 | MIA | 336 | 2,605.00 | 195.38 | 2,604.77 | | | | Complete Strip/Wax-Hurricane Wilma Fund |
| 03/25/06 | 12149 | MIA | 336 | 2,605.00 | 195.38 | 2,604.77 | | | | Strip & Wax 3/14/06 |
| | | | 336 Total | 9,315.00 | | | 308 | $ | 6,710.23 | |
| 05/21/05 | 9005 | MIA | 337 | 4,332.00 | 303.24 | 4,321.99 | | | | Strip/Wax Complete Store |
| 11/12/05 | 10625 | MIA | 337 | 1,430.00 | 107.25 | 4,321.99 | | | | Deep Scrub/Recoat |
| 12/03/05 | 10789 | MIA | 337 | 4,322.00 | 324.15 | 4,321.99 | | | | Complete Strip/Wax-Hurricane Wilma Fund |
| 12/24/05 | 10975 | MIA | 337 | 1,430.00 | 107.25 | 4,321.99 | | | | Scrub & Recoat 12/10/05 |
| 02/18/06 | 11748 | MIA | 337 | 1,430.00 | 107.25 | 4,321.99 | | | | Scrub & Recoat 1/20/06 |
| 03/04/06 | 12043 | MIA | 337 | 1,430.00 | 107.25 | 4,321.99 | | | | Scrub & Recoat 2/25/06 |
| 05/13/06 | 12501 | MIA | 337 | 4,322.00 | 324.15 | 4,321.99 | | | | Strip & Wax 5/4/06 |
| 07/08/06 | 13021 | MIA | 337 | 325.00 | 24.38 | 4,321.99 | | | | Strip & Wax of Front end 6/26/06 |
| | | | 337 Total | 19,021.00 | | | 413 | $ | 10,377.02 | |
| 04/23/05 | 8417 | MIA | 338 | 4,584.00 | 320.88 | 4,584.40 | | | | Strip/Wax Complete Store |
| | | | 338 Total | 4,584.00 | | | | | | |
| 04/23/05 | 8417 | MIA | 339 | 3,431.00 | 240.17 | 3,430.98 | | | | Strip/Wax Complete Store |
| 05/21/05 | 9005 | MIA | 339 | 250.00 | 17.50 | 3,430.98 | | | | Wax New Tiles |
| 08/06/05 | 9729 | MIA | 339 | 3,431.00 | 240.17 | 3,430.98 | | | | Strip/Wax Complete Store |
| 10/01/05 | 10184 | MIA | 339 | 1,059.52 | 74.17 | 3,430.98 | | | | Deep Scrub/Recoat |
| 12/31/05 | 11182 | MIA | 339 | 3,431.00 | 257.33 | 3,430.98 | | | | Strip & Wax for Hurricane Wilma Fund 12/10/05 |
| | | | 339 Total | 11,602.52 | | | 252 | $ | 8,171.54 | |
| 04/09/05 | 8309 | MIA | 343 | 4,638.00 | 324.66 | 4,638.43 | | | | Strip/Wax Complete Store |
| 05/21/05 | 9005 | MIA | 343 | 1,159.50 | 81.17 | 4,638.43 | | | | Strip/Wax Tiles |
| 09/17/05 | 9948 | MIA | 343 | 1,805.00 | 126.35 | 4,638.43 | | | | Strip/Wax |
| 11/26/05 | 10697 | MIA | 343 | 4,638.00 | 347.85 | 4,638.43 | | | | Complete Strip/Wax-Hurricane Wilma Fund |
| 12/17/05 | 10954 | MIA | 343 | 1,602.00 | 120.15 | 4,638.43 | | | | Scrub & Recoat 11/30/05 |
| 05/13/06 | 12501 | MIA | 343 | 2,747.14 | 206.04 | 4,638.43 | | | | Strip & Wax Area, Scrub & Recoat 4/11/06 - 4/14/06 |
| | | | 343 Total | 16,589.64 | | | 399 | $ | 7,312.78 | |
| 04/09/05 | 8309 | MIA | 345 | 4,666.00 | 326.62 | 4,666.21 | | | | Strip/Wax Complete Store |
| 07/30/05 | 9691 | MIA | 345 | 4,666.00 | 326.62 | 4,666.21 | | | | Strip/Wax Complete Store |
| 01/07/06 | 11228 | MIA | 345 | 4,666.00 | 349.95 | 4,666.21 | | | | Strip & Wax for Hurricane Wilma Fund 01/04/06 |
| 04/29/06 | 12418 | MIA | 345 | 4,666.00 | 349.95 | 4,666.21 | | | | Strip & Wax 4/25/06 |
| | | | 345 Total | 18,664.00 | | | 385 | $ | 9,331.58 | |
| 04/23/05 | 8417 | MIA | 348 | 4,414.00 | 308.98 | 4,414.48 | | | | Strip/Wax Complete Store |
| 05/14/05 | 8786 | MIA | 348 | 3,378.00 | 236.46 | 4,414.48 | | | | Strip/Wax |
| 10/01/05 | 10184 | MIA | 348 | 4,414.00 | 308.98 | 4,414.48 | | | | Complete Strip/Wax |
| 11/19/05 | 10658 | MIA | 348 | 4,414.00 | 331.05 | 4,414.48 | | | | Complete Strip/Wax-Hurricane Wilma Fund |
| 01/21/06 | 11392 | MIA | 348 | 200.85 | 15.06 | 4,414.48 | | | | Scrub & Recoat small 6x6 area 1/10/06 |
| 03/04/06 | 12043 | MIA | 348 | 1,040.00 | 78.00 | 4,414.48 | | | | Strip & Wax Register Area 2/24/06 |
| 05/27/06 | 12640 | MIA | 348 | 260.00 | 19.50 | 4,414.48 | | | | Strip & Wax Produce Area 5/22/06 |
| 06/10/06 | 12789 | MIA | 348 | 1,300.00 | 97.50 | 4,414.48 | | | | Strip & Wax isles 5/27/06 |
| 07/22/06 | 13086 | MIA | 348 | 260.00 | 19.50 | 4,414.48 | | | | Strip & Wax 6/26/06 |
| 07/22/06 | 13086 | MIA | 348 | 520.00 | 39.00 | 4,414.48 | | | | Strip & Wax Front Area 6/23/06 |
| | | | 348 Total | 20,200.85 | | | 455 | $ | 11,371.89 | |
| 06/25/05 | 9292 | MIA | 352 | 3,728.00 | 260.96 | 3,727.78 | | | | Strip/Wax Complete Store |
| 10/22/05 | 10427 | MIA | 352 | 1,448.45 | 108.63 | 3,727.78 | | | | Deep Scrub/Recoat |
| 11/26/05 | 10697 | MIA | 352 | 3,728.00 | 279.60 | 3,727.78 | | | | Complete Strip/Wax-Hurricane Wilma Fund |
| 04/01/06 | 12273 | MIA | 352 | 3,728.00 | 279.60 | 3,727.78 | | | | Strip & Wax 3/22/06 |
| | | | 352 Total | 12,632.45 | | | 280 | $ | 8,904.67 | |
| 04/16/05 | 8346 | MIA | 354 | 3,695.00 | 258.65 | 3,694.61 | | | | Strip/Wax Complete Store |
| 09/17/05 | 9948 | MIA | 354 | 3,695.00 | 258.65 | 3,694.61 | | | | Strip/Wax |
| 12/24/05 | 10974 | MIA | 354 | 3,695.00 | 277.13 | 3,694.61 | | | | Hurricane Wilma - Strip & Wax 12/06/05 |
| 12/24/05 | 10975 | MIA | 354 | 1,430.00 | 107.25 | 3,694.61 | | | | Front End Emergency Scrub & Recoat 12/20/05 |
| 01/28/06 | 11432 | MIA | 354 | 1,820.00 | 136.50 | 3,694.61 | | | | Strip & Wax Front and Back areas 1/26/06 |
| 02/18/06 | 11748 | MIA | 354 | 910.00 | 68.25 | 3,694.61 | | | | Strip & Wax Produce 1/24/06 |
| 04/22/06 | 12363 | MIA | 354 | 3,695.00 | 277.13 | 3,694.61 | | | | Strip & Wax 3/19/06 |
| | | | 354 Total | 18,940.00 | | | 371 | $ | 11,550.78 | |
| 04/16/05 | 8346 | MIA | 355 | 4,518.30 | 316.28 | 4,500.66 | | | | Strip/Wax Complete Store |
| 10/22/05 | 10427 | MIA | 355 | 650.00 | 48.75 | 4,500.66 | | | | Strip/Wax Produce |
| 12/10/05 | 10914 | MIA | 355 | 5,853.00 | 438.98 | 4,500.66 | | | | Complete Strip/Wax |
| 06/10/06 | 12789 | MIA | 355 | 390.00 | 29.25 | 4,500.66 | | | | Strip Office, breakroom, adc, restrooms, entry and entry backroom 6/7/06 |
| | | | 355 Total | 11,411.30 | | | 420 | $ | 2,409.98 | |
| 04/16/05 | 8346 | MIA | 356 | 4,645.00 | 325.15 | 4,644.64 | | | | Strip/Wax Complete Store |
| 04/22/06 | 12363 | MIA | 356 | 1,150.00 | 86.25 | 4,644.64 | | | | Strip & Wax Front of Cart Corral 3/9/06 |
| | | | 356 Total | 5,795.00 | | | 371 | $ | - | |
| 05/28/06 | 9048 | MIA | 357 | 3,872.00 | 271.04 | 3,872.06 | | | | Strip/Wax Complete Store |
| 09/17/05 | 9948 | MIA | 357 | 1,214.04 | 84.98 | 3,872.06 | | | | Lay Three Coats of Wax |
| 09/17/05 | 9948 | MIA | 357 | 3,872.00 | 271.04 | 3,872.06 | | | | Strip/Wax |
| 11/26/05 | 10697 | MIA | 357 | 3,872.00 | 290.40 | 3,872.06 | | | | Complete Strip/Wax-Hurricane Wilma Fund |
| 02/11/06 | 11683 | MIA | 357 | 4,079.40 | 305.96 | 3,872.06 | | | | Strip & Wax 1/31/06 |
| 02/25/06 | 11943 | MIA | 357 | 4,039.42 | 302.96 | 3,872.06 | | | | Strip & Wax 2/20/06 |
| 06/17/06 | 12847 | MIA | 357 | 3,519.10 | 263.93 | 3,872.06 | | | | Strip & Wax 5/17/06 |

**WD 012549**

**POST STRIPS SCRUBS ONLY**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | EX D ANNUAL STRIP | DAY RANGE | DAMAGES excludes sales tax | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | 357 Total | 24,467.96 | | | 385 | $   16,723.84 | |
| 06/25/05 | 9292 | MIA | 358 | 5,457.00 | 381.99 | 5,457.08 | | | Strip/Wax Complete Store |
| 09/17/05 | 9948 | MIA | 358 | 5,457.00 | 381.99 | 5,457.08 | | | Strip/Wax |
| 10/22/05 | 10427 | MIA | 358 | 1,807.18 | 135.54 | 5,457.08 | | | Deep Scrub/Recoat |
| 11/26/05 | 10697 | MIA | 358 | 5,457.00 | 409.28 | 5,457.08 | | | Complete Strip/Wax-Hurricane Wilma Fund |
| 02/18/06 | 11748 | MIA | 358 | 2,432.30 | 182.42 | 5,457.08 | | | Strip & Wax Produce and Front 1/21/06 |
| 02/25/06 | 11943 | MIA | 358 | 5,457.00 | 409.28 | 5,457.08 | | | Strip & Wax 2/20/06 |
| 04/15/06 | 12333 | MIA | 358 | 825.24 | 61.89 | 5,457.08 | | | Strip & Wax Produce Area |
| | | | 358 Total | 26,892.72 | | | 294 | $   21,435.64 | |
| 05/21/05 | 9005 | MIA | 360 | 350.00 | 24.50 | 3,655.03 | | | Strip/Wax Produce |
| | | | 360 Total | 350.00 | | | | | |
| 04/16/05 | 8346 | MIA | 366 | 4,477.00 | 313.39 | 3,242.33 | | | Strip/Wax Complete Store |
| 10/01/05 | 10184 | MIA | 366 | 2,771.60 | 194.01 | 3,242.33 | | | Deep Scrub/Recoat |
| 12/10/05 | 10912 | MIA | 366 | 4,477.00 | 335.78 | 3,242.33 | | | Complete Strip/Wax-Hurricane Wilma Fund |
| | | | 366 Total | 11,725.60 | | | 238 | $    8,483.27 | |
| 04/23/05 | 8417 | MIA | 367 | 4,486.00 | 314.02 | 4,486.42 | | | Strip/Wax Complete Store |
| 04/23/05 | 8417 | MIA | 367 | 4,486.00 | 314.02 | 4,486.42 | | | Strip/Wax Complete Store |
| 08/13/05 | 9776 | MIA | 367 | 4,486.00 | 314.02 | 4,486.42 | | | Strip/Wax Complete Store |
| 09/17/05 | 9948 | MIA | 367 | 4,486.00 | 314.02 | 4,486.42 | | | Strip/Wax |
| 11/26/05 | 10697 | MIA | 367 | 4,486.00 | 336.45 | 4,486.42 | | | Complete Strip/Wax-Hurricane Wilma Fund |
| 03/04/06 | 12043 | MIA | 367 | 4,486.00 | 336.45 | 4,486.42 | | | Strip & Wax 2/3/06 |
| 06/17/06 | 12847 | MIA | 367 | 1,827.12 | 137.03 | 4,486.42 | | | Scrub & Recoat 5/23/06 |
| | | | 367 Total | 28,743.12 | | | 420 | $   19,770.28 | |
| 07/02/05 | 9434 | MIA | 368 | 4,034.00 | 282.38 | 4,033.94 | | | Strip/Wax Complete Store |
| 10/15/05 | 10386 | MIA | 368 | 1,267.50 | 95.06 | 4,033.94 | | | Strip/Wax Front End |
| 03/04/06 | 12043 | MIA | 368 | 4,034.00 | 302.55 | 4,033.94 | | | Strip & Wax 2/2/06 |
| | | | 368 Total | 9,335.50 | | | 245 | $    5,301.56 | |
| 06/25/05 | 9292 | MIA | 372 | 3,696.00 | 258.72 | 3,695.52 | | | Strip/Wax Complete Store |
| 11/26/05 | 10697 | MIA | 372 | 3,696.00 | 277.20 | 3,695.52 | | | Complete Strip/Wax-Hurricane Wilma Fund |
| | | | 372 Total | 7,392.00 | | | 154 | $    3,696.48 | |
| 08/13/05 | 9776 | MIA | 375 | 4,637.00 | 324.59 | 4,637.01 | | | Strip/Wax Complete Store |
| 10/22/05 | 10427 | MIA | 375 | 531.70 | 39.88 | 4,637.01 | | | Move Bins/Lay Wax |
| 12/10/05 | 10914 | MIA | 375 | 1,365.00 | 102.38 | 4,637.01 | | | Strip/Wax Produce & Cart Area |
| 02/18/06 | 11748 | MIA | 375 | 4,637.00 | 347.78 | 4,637.01 | | | Strip & Wax 1/26/06 |
| 03/18/06 | 12114 | MIA | 375 | 1,000.98 | 75.07 | 4,637.01 | | | Strip & Wax Front End and Cart Corral 2/23/06 |
| 05/06/06 | 12481 | MIA | 375 | 260.00 | 19.50 | 4,637.01 | | | Area Strip & Wax 4/27/06 |
| | | | 375 Total | 12,431.68 | | | 266 | $    7,794.67 | |
| 03/26/05 | 8036 | MIA | 377 | 3,995.20 | 279.66 | 4,617.06 | | | Strip/Wax Complete Store |
| 10/01/05 | 10184 | MIA | 377 | 4,617.00 | 323.19 | 4,617.06 | | | Complete Strip/Wax |
| 03/18/06 | 12114 | MIA | 377 | 3,995.20 | 299.64 | 4,617.06 | | | Strip & Wax 2/19/06 |
| 04/15/06 | 12333 | MIA | 377 | 1,203.03 | 90.23 | 4,617.06 | | | Scrub & Recoat Area and Strip & Wax 4/10/06 |
| 04/22/06 | 12363 | MIA | 377 | 195.00 | 14.63 | 4,617.06 | | | Area Strip and Wax 4/15/06 |
| 06/10/06 | 12789 | MIA | 377 | 390.00 | 29.25 | 4,617.06 | | | Strip of Racetrack area 6/5/06 |
| 07/22/06 | 13086 | MIA | 377 | 4,156.10 | 311.71 | 4,617.06 | | | Strip & Wax 7/10/06 |
| | | | 377 Total | 18,551.53 | | | 483 | $    9,317.41 | |
| 03/26/05 | 8036 | MIA | 378 | 4,630.00 | 324.10 | 4,629.58 | | | Strip/Wax Complete Store |
| 06/25/05 | 9292 | MIA | 378 | 650.00 | 45.50 | 4,629.58 | | | Deep Scrub/Recoat & Strip Front |
| 08/13/05 | 9776 | MIA | 378 | 1,500.00 | 105.00 | 4,629.58 | | | Strip/Wax Deli |
| 08/27/05 | 9828 | MIA | 378 | 4,630.00 | 324.10 | 4,629.58 | | | Strip/Wax Complete Store |
| 10/01/05 | 10184 | MIA | 378 | 1,726.40 | 120.85 | 4,629.58 | | | Deep Scrub/Recoat |
| 11/26/05 | 10697 | MIA | 378 | 4,630.00 | 347.25 | 4,629.58 | | | Complete Strip/Wax-Hurricane Wilma Fund |
| 06/03/06 | 12739 | MIA | 378 | 4,292.60 | 321.95 | 4,629.58 | | | Strip & Wax 5/7/06 & 5/8/06 |
| | | | 378 Total | 22,059.00 | | | 434 | $   12,799.84 | |
| 03/26/05 | 8036 | MIA | 380 | 4,630.00 | 324.10 | 4,629.58 | | | Strip/Wax Complete Store |
| 09/17/05 | 9948 | MIA | 380 | 4,630.00 | 324.10 | 4,629.58 | | | Strip/Wax |
| 12/10/05 | 10912 | MIA | 380 | 812.50 | 60.94 | 4,629.58 | | | Strip/Wax Front End |
| 12/24/05 | 10974 | MIA | 380 | 4,630.00 | 347.25 | 4,629.58 | | | Hurricane Wilma - Strip & Wax 11/30/05 |
| 03/18/06 | 12114 | MIA | 380 | 4,630.00 | 347.25 | 4,629.58 | | | Strip & Wax 3/2/06 |
| | | | 380 Total | 19,332.50 | | | 357 | $   10,073.34 | |
| 03/19/05 | 7952 | MIA | 381 | 5,249.00 | 367.43 | 5,249.23 | | | Strip & Wax Stores |
| 09/17/05 | 9948 | MIA | 381 | 5,249.00 | 367.43 | 5,249.23 | | | Strip/Wax |
| 10/22/05 | 10427 | MIA | 381 | 1,774.98 | 133.12 | 5,249.23 | | | Deep Scrub/Recoat |
| 01/07/06 | 11229 | MIA | 381 | 1,774.98 | 133.12 | 5,249.23 | | | Scrub & Recoat 12/8/05 |
| 01/14/06 | 11260 | MIA | 381 | 5,249.00 | 393.68 | 5,249.23 | | | Strip & Wax for Hurricane Wilma Fund 1/8/06 |
| 04/22/06 | 12363 | MIA | 381 | 2,563.99 | 192.30 | 5,249.23 | | | Strip & Wax Cart Corral and Front of Produce Area 3/30/06 |
| | | | 381 Total | 21,860.95 | | | 399 | $   11,362.49 | |
| 04/16/05 | 8346 | MIA | 385 | 1,798.37 | 125.89 | 5,329.19 | | | Cost of Our Wax the Store Used to Do Their Own Strip |
| 04/30/05 | 8471 | MIA | 385 | 5,329.00 | 373.03 | 5,329.19 | | | Strip/Wax Complete Store |
| 07/16/05 | 9550 | MIA | 385 | 750.00 | 52.50 | 5,329.19 | | | Strip/Wax Front End & Produce |
| 12/10/05 | 10914 | MIA | 385 | 5,329.00 | 399.68 | 5,329.19 | | | Complete Strip/Wax |
| 02/04/06 | 11633 | MIA | 385 | 5,329.00 | 399.68 | 5,329.19 | | | Strip & Wax 1/26/06 |
| 04/08/06 | 12299 | MIA | 385 | 5,329.00 | 399.68 | 5,329.19 | | | Strip & Wax 4/2/06 |
| | | | 385 Total | 23,864.37 | | | 357 | $   13,205.99 | |
| 08/27/05 | 9828 | MIA | 386 | 4,221.00 | 295.47 | 4,221.06 | | | Strip/Wax Complete Store |
| 11/19/05 | 10658 | MIA | 386 | 4,221.00 | 316.58 | 4,221.06 | | | Complete Strip/Wax-Hurricane Wilma Fund |
| 12/10/05 | 10914 | MIA | 386 | 1,040.00 | 78.00 | 4,221.06 | | | Strip/Wax Front End |
| 01/14/06 | 11261 | MIA | 386 | 1,300.00 | 97.50 | 4,221.06 | | | Strip & Wax of Front End, Produce, Deli 12/29/05 |
| 02/25/06 | 11943 | MIA | 386 | 4,221.00 | 316.58 | 4,221.06 | | | Strip & Wax 2/20/06 |
| 03/04/06 | 12043 | MIA | 386 | 720.00 | 54.00 | 4,221.06 | | | Strip & Wax Front End 2/9/06 |
| 04/01/06 | 12273 | MIA | 386 | 1,731.60 | 129.87 | 4,221.06 | | | Area Strip & Wax, Front End, Top Scrub & Recoat 3/31/06 |
| 04/29/06 | 12418 | MIA | 386 | 4,221.00 | 316.58 | 4,221.06 | | | Strip & Wax 4/21/06 |
| 07/15/06 | 13050 | MIA | 386 | 2,242.50 | 168.19 | 4,221.06 | | | Strip quarry tile, salad room, restrooms, front end and east/west alcoves of |

WD 012550

**POST STRIPS SCRUBS ONLY**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | EX D ANNUAL STRIP | DAY RANGE | DAMAGES excludes sales tax | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 07/22/06 | 13086 | MIA | 386 | 3,695.90 | 277.19 | 4,221.06 | | | Strip & Wax 6/30/06 |
| | | | 386 Total | 27,614.00 | | | 329 | $ 23,392.94 | |
| 06/25/05 | 9292 | MIA | 388 | 5,651.00 | 395.57 | 5,651.19 | | | Strip/Wax Complete Store |
| 10/15/05 | 10387 | MIA | 386 | 1,447.89 | 108.59 | 4,221.06 | | | Deep Scrub/Recoat |
| 10/29/05 | 10465 | MIA | 388 | 5,651.00 | 423.83 | 5,651.19 | | | Complete Strip/Wax |
| 03/11/06 | 12087 | MIA | 386 | 260.00 | 19.50 | 4,221.06 | | | Scrub & Recoat Entry Way 3/9/06 |
| 06/24/06 | 12861 | MIA | 386 | 260.00 | 19.50 | 4,221.06 | | | Scrub & Recoat 6/2/06 |
| 07/22/06 | 13086 | MIA | 388 | 3,091.40 | 231.86 | 5,651.19 | | | Strip & Wax 6/26/06 |
| | | | 388 Total | 16,361.29 | | | 392 | $ 5,058.91 | |
| 03/26/05 | 8036 | MIA | 662 | 4,321.00 | 302.47 | 4,321.28 | | | Strip/Wax Complete Store |
| | | | 662 Total | 4,321.00 | | | | | |
| 07/30/05 | 9691 | MIA | 717 | 4,717.00 | 330.19 | 4,716.88 | | | Strip/Wax Complete Store |
| 08/20/05 | 9793 | MIA | 717 | 4,717.00 | 330.19 | 4,716.88 | | | Strip/Wax Complete Store |
| | | | 717 Total | 9,434.00 | | | 21 | $ 4,717.12 | |
| 07/02/05 | 9434 | MIA | 719 | 4,713.00 | 329.91 | 4,713.32 | | | Strip/Wax Complete Store |
| | | | 719 Total | 4,713.00 | | | | | |
| 07/30/05 | 9691 | MIA | 720 | 4,967.00 | 347.69 | 4,967.18 | | | Strip/Wax Complete Store |
| | | | 720 Total | 4,967.00 | | | | | |
| 03/19/05 | 7952 | MIA | 721 | 5,792.00 | 405.44 | 5,791.75 | | | Strip & Wax |
| | | | 721 Total | 5,792.00 | | | | | |
| 06/11/05 | 9166 | MIA | 725 | 5,218.00 | 365.26 | 5,217.89 | | | Strip/Wax Complete Store |
| | | | 725 Total | 5,218.00 | | | | | |
| 04/30/05 | 8471 | MIA | 728 | 4,557.00 | 318.99 | 4,557.13 | | | Strip/Wax Complete Store |
| | | | 728 Total | 4,557.00 | | | | | |
| 04/09/05 | 8309 | MIA | 729 | 4,972.00 | 348.04 | 4,972.37 | | | Strip/Wax Complete Store |
| 07/30/05 | 9691 | MIA | 729 | 390.95 | 27.37 | 4,972.37 | | | Deep Scrub/Recoat |
| | | | 729 Total | 5,362.95 | | | 112 | $ 390.58 | |
| 07/02/05 | 9434 | MIA | 731 | 4,414.00 | 308.98 | 4,413.67 | | | Strip/Wax Complete Store |
| | | | 731 Total | 4,414.00 | | | | | |
| 06/04/05 | 9111 | MIA | 735 | 5,171.00 | 361.97 | 5,170.88 | | | Strip/Wax Complete Store |
| 07/30/05 | 9691 | MIA | 735 | 406.56 | 28.46 | 5,170.88 | | | Deep Scrub/Recoat |
| | | | 735 Total | 5,577.56 | | | 56 | $ 406.68 | |
| 04/23/05 | 8417 | MIA | 736 | 5,218.00 | 365.26 | 5,217.89 | | | Strip/Wax Complete Store |
| | | | 736 Total | 5,218.00 | | | | | |
| 07/02/05 | 9434 | MIA | 737 | 4,931.00 | 345.17 | 4,931.37 | | | Strip/Wax Complete Store |
| | | | 737 Total | 4,931.00 | | | | | |
| 06/25/05 | 9292 | MIA | 738 | 5,261.00 | 368.27 | 5,260.73 | | | Strip/Wax Complete Store |
| | | | 738 Total | 5,261.00 | | | | | |
| 07/02/05 | 9434 | MIA | 739 | 5,142.00 | 359.94 | 5,142.39 | | | Strip/Wax Complete Store |
| | | | 739 Total | 5,142.00 | | | | | |
| 06/18/05 | 9191 | MIA | 740 | 4,931.00 | 345.17 | 4,931.37 | | | Strip/Wax Complete Store |
| | | | 740 Total | 4,931.00 | | | | | |
| 04/09/05 | 8309 | MIA | 741 | 4,926.00 | 344.82 | 4,925.67 | | | Strip/Wax Complete Store |
| | | | 741 Total | 4,926.00 | | | | | |
| 03/12/05 | 7767 | MIA | 743 | 650.00 | 45.50 | 5,172.41 | | | Strip Front End |
| 04/09/05 | 8309 | MIA | 743 | 5,172.00 | 362.04 | 5,172.41 | | | Strip/Wax Complete Store |
| | | | 743 Total | 5,822.00 | | | 28 | $ 649.59 | |
| 07/02/05 | 9434 | MIA | 745 | 260.00 | 18.20 | 4,897.48 | | | Strip Pharmacy, Lobby & Wine Rack Isles |
| | | | 745 Total | 260.00 | | | | | |
| 04/09/05 | 8309 | MIA | 751 | 4,545.00 | 318.15 | 4,545.33 | | | Strip/Wax Complete Store |
| | | | 751 Total | 4,545.00 | | | | | |
| | | **Total Strips and Scrubs** | | **$ 268,492.22** | | | | **$ 1,867,608.05** | |

**POST MISCELLANEOUS**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | NET BILLING WITH TAX | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 8/20/2005 | 0 | JAX | 199 | 455.00 | 31.85 | 486.85 | Pressure Wash Sides of Store - Approved by Bobby Holt |
| 8/20/2005 | 0 | JAX | 2205 | 455.00 | 31.85 | 486.85 | Pressure Wash Restrooms |
| 8/20/2005 | 0 | JAX | 2211 | 455.00 | 31.85 | 486.85 | Pressure Wash Restrooms |
| 8/20/2005 | 0 | JAX | 2213 | 455.00 | 31.85 | 486.85 | Pressure Wash Restrooms |
| 8/20/2005 | 0 | JAX | 2229 | 455.00 | 31.85 | 486.85 | Pressure Wash Restrooms |
| 8/20/2005 | 0 | JAX | 2289 | 455.00 | 31.85 | 486.85 | Pressure Wash Restrooms |
| 8/20/2005 | 0 | JAX | 2321 | 455.00 | 31.85 | 486.85 | Pressure Wash Restrooms |
| 8/28/2009 | 4990 | MIA | 211 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 8/28/2009 | 4990 | MIA | 227 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 8/28/2009 | 4990 | MIA | 278 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 8/28/2009 | 4990 | MIA | 310 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 8/28/2009 | 4990 | MIA | 311 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 8/28/2009 | 4990 | MIA | 372 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 8/28/2009 | 4990 | MIA | 377 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 8/28/2009 | 4990 | MIA | 380 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 3/12/2005 | 7765 | MIA | 211 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 3/12/2005 | 7765 | MIA | 227 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 3/12/2005 | 7765 | MIA | 278 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 3/12/2005 | 7765 | MIA | 310 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 3/12/2005 | 7765 | MIA | 311 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 3/12/2005 | 7765 | MIA | 372 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 3/12/2005 | 7765 | MIA | 377 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 3/12/2005 | 7765 | MIA | 380 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 3/19/2005 | 7950 | MIA | 211 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 3/19/2005 | 7950 | MIA | 227 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 3/19/2005 | 7950 | MIA | 278 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 3/19/2005 | 7950 | MIA | 310 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 3/19/2005 | 7950 | MIA | 311 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 3/19/2005 | 7950 | MIA | 372 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 3/19/2005 | 7950 | MIA | 377 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 3/19/2005 | 7950 | MIA | 380 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 3/19/2005 | 7952 | MIA | 204 | 125.00 | 8.75 | 133.75 | Requested Restroom Cleaning |
| 3/19/2005 | 7952 | MIA | 206 | 125.00 | 8.75 | 133.75 | Requested Restroom Cleaning |
| 3/19/2005 | 7952 | MIA | 207 | 125.00 | 8.75 | 133.75 | Requested Restroom Cleaning |
| 3/19/2005 | 7952 | MIA | 209 | 125.00 | 8.75 | 133.75 | Requested Restroom Cleaning |
| 3/19/2005 | 7952 | MIA | 210 | 125.00 | 8.75 | 133.75 | Requested Restroom Cleaning |
| 3/19/2005 | 7952 | MIA | 217 | 125.00 | 8.75 | 133.75 | Requested Restroom Cleaning |
| 3/19/2005 | 7952 | MIA | 218 | 125.00 | 8.75 | 133.75 | Requested Restroom Cleaning |
| 3/19/2005 | 7952 | MIA | 228 | 125.00 | 8.75 | 133.75 | Requested Restroom Cleaning |
| 3/19/2005 | 7952 | MIA | 229 | 125.00 | 8.75 | 133.75 | Requested Restroom Cleaning |
| 3/19/2005 | 7952 | MIA | 230 | 125.00 | 8.75 | 133.75 | Requested Restroom Cleaning |
| 3/19/2005 | 7952 | MIA | 248 | 125.00 | 8.75 | 133.75 | Requested Restroom Cleaning |
| 3/19/2005 | 7952 | MIA | 265 | 125.00 | 8.75 | 133.75 | Requested Restroom Cleaning |
| 3/19/2005 | 7952 | MIA | 274 | 125.00 | 8.75 | 133.75 | Requested Restroom Cleaning |
| 3/19/2005 | 7952 | MIA | 296 | 125.00 | 8.75 | 133.75 | Requested Restroom Cleaning |
| 3/19/2005 | 7952 | MIA | 301 | 125.00 | 8.75 | 133.75 | Requested Restroom Cleaning |
| 3/19/2005 | 7952 | MIA | 304 | 125.00 | 8.75 | 133.75 | Requested Restroom Cleaning |
| 3/19/2005 | 7952 | MIA | 326 | 125.00 | 8.75 | 133.75 | Requested Restroom Cleaning |
| 3/19/2005 | 7952 | MIA | 330 | 125.00 | 8.75 | 133.75 | Requested Restroom Cleaning |
| 3/19/2005 | 7952 | MIA | 335 | 125.00 | 8.75 | 133.75 | Requested Restroom Cleaning |
| 3/19/2005 | 7952 | MIA | 336 | 125.00 | 8.75 | 133.75 | Requested Restroom Cleaning |
| 3/19/2005 | 7952 | MIA | 338 | 125.00 | 8.75 | 133.75 | Requested Restroom Cleaning |
| 3/19/2005 | 7952 | MIA | 339 | 125.00 | 8.75 | 133.75 | Requested Restroom Cleaning |
| 3/19/2005 | 7952 | MIA | 345 | 125.00 | 8.75 | 133.75 | Requested Restroom Cleaning |
| 3/19/2005 | 7952 | MIA | 348 | 125.00 | 8.75 | 133.75 | Requested Restroom Cleaning |
| 3/19/2005 | 7952 | MIA | 367 | 125.00 | 8.75 | 133.75 | Requested Restroom Cleaning |
| 3/19/2005 | 7952 | MIA | 386 | 125.00 | 8.75 | 133.75 | Requested Restroom Cleaning |
| 3/19/2005 | 7953 | ORL | 2387 | 300.00 | 21.00 | 321.00 | Removed Sealer from Grout |
| 3/26/2005 | 8026 | MIA | 211 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 3/26/2005 | 8026 | MIA | 227 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 3/26/2005 | 8026 | MIA | 278 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 3/26/2005 | 8026 | MIA | 285 | 534.06 | 37.38 | 571.45 | Last Day of Service 3/26/05 |
| 3/26/2005 | 8026 | MIA | 287 | 762.88 | 53.40 | 816.28 | Last Day of Service 3/26/05 |
| 3/26/2005 | 8026 | MIA | 292 | 780.12 | 54.61 | 834.72 | Last Day of Service 3/26/05 |
| 3/26/2005 | 8026 | MIA | 310 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 3/26/2005 | 8026 | MIA | 311 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |

WD 012552

**POST MISCELLANEOUS**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | NET BILLING WITH TAX | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 3/26/2005 | 8026 | MIA | 359 | 716.60 | 50.16 | 766.76 | Last Day of Service 3/26/05 |
| 3/26/2005 | 8026 | MIA | 361 | 762.36 | 53.37 | 815.72 | Last Day of Service 3/26/05 |
| 3/26/2005 | 8026 | MIA | 370 | 611.17 | 42.78 | 653.96 | Last Day of Service 3/26/05 |
| 3/26/2005 | 8026 | MIA | 371 | 758.31 | 53.08 | 811.39 | Last Day of Service 3/26/05 |
| 3/26/2005 | 8026 | MIA | 372 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 3/26/2005 | 8026 | MIA | 377 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 3/26/2005 | 8026 | MIA | 380 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 3/26/2005 | 8026 | MIA | 384 | 753.26 | 52.73 | 805.98 | Last Day of Service 3/26/05 |
| 3/26/2005 | 8026 | MIA | 387 | 837.33 | 58.61 | 895.94 | Last Day of Service 3/26/05 |
| 4/2/2005 | 8099 | MIA | 211 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/2/2005 | 8099 | MIA | 227 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/2/2005 | 8099 | MIA | 278 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/2/2005 | 8099 | MIA | 310 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/2/2005 | 8099 | MIA | 311 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/2/2005 | 8099 | MIA | 372 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/2/2005 | 8099 | MIA | 377 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/2/2005 | 8099 | MIA | 380 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/9/2005 | 8299 | MIA | 211 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/9/2005 | 8299 | MIA | 227 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/9/2005 | 8299 | MIA | 278 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/9/2005 | 8299 | MIA | 310 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/9/2005 | 8299 | MIA | 311 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/9/2005 | 8299 | MIA | 372 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/9/2005 | 8299 | MIA | 377 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/9/2005 | 8299 | MIA | 380 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/9/2005 | 8309 | ORL | 644 | 455.00 | 31.85 | 486.85 | Pressure Washing |
| 4/9/2005 | 8309 | ORL | 703 | 565.00 | 39.55 | 604.55 | Pressure Washing |
| 4/9/2005 | 8309 | MIA | 336 | 400.00 | 28.00 | 428.00 | Replace Tiles in Store |
| 4/9/2005 | 8309 | MIA | 339 | 275.00 | 19.25 | 294.25 | Repair Tiles in Store |
| 4/9/2005 | 8311 | ORL | 2388 | 455.00 | 31.85 | 486.85 | Pressure Washing |
| 4/9/2005 | 8311 | JAX | 2347 | 455.00 | 31.85 | 486.85 | Pressure Washing |
| 4/16/2005 | 8344 | MIA | 211 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/16/2005 | 8344 | MIA | 227 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/16/2005 | 8344 | MIA | 278 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/16/2005 | 8344 | MIA | 310 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/16/2005 | 8344 | MIA | 311 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/16/2005 | 8344 | MIA | 372 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/16/2005 | 8344 | MIA | 377 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/16/2005 | 8344 | MIA | 380 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/23/2005 | 8415 | MIA | 211 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/23/2005 | 8415 | MIA | 227 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/23/2005 | 8415 | MIA | 278 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/23/2005 | 8415 | MIA | 310 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/23/2005 | 8415 | MIA | 311 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/23/2005 | 8415 | MIA | 372 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/23/2005 | 8415 | MIA | 377 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/23/2005 | 8415 | MIA | 380 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/23/2005 | 8417 | MIA | 339 | 130.00 | 9.10 | 139.10 | Additional Tile Work Performed as Requested |
| 4/30/2005 | 8465 | MIA | 211 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/30/2005 | 8465 | MIA | 227 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/30/2005 | 8465 | MIA | 278 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/30/2005 | 8465 | MIA | 310 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/30/2005 | 8465 | MIA | 311 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/30/2005 | 8465 | MIA | 372 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/30/2005 | 8465 | MIA | 377 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/30/2005 | 8465 | MIA | 380 | 30.00 | 2.10 | 32.10 | Window Cleaning - Lead Market Store |
| 4/30/2005 | 8471 | ORL | 603 | 450.00 | 31.50 | 481.50 | Pressure Washing |
| 4/30/2005 | 8475 | ORL | 2267 | 450.00 | 31.50 | 481.50 | Pressure Washing |
| 5/14/2005 | 8783 | MIA | 211 | (120.00) | (8.40) | (128.40) | Window Washing 4/1-4/30/05 |
| 5/14/2005 | 8783 | MIA | 227 | (120.00) | (8.40) | (128.40) | Window Washing 4/1-4/30/05 |
| 5/14/2005 | 8783 | MIA | 278 | (120.00) | (8.40) | (128.40) | Window Washing 4/1-4/30/05 |
| 5/14/2005 | 8783 | MIA | 310 | (120.00) | (8.40) | (128.40) | Window Washing 4/1-4/30/05 |
| 5/14/2005 | 8783 | MIA | 311 | (120.00) | (8.40) | (128.40) | Window Washing 4/1-4/30/05 |
| 5/14/2005 | 8783 | MIA | 372 | (120.00) | (8.40) | (128.40) | Window Washing 4/1-4/30/05 |
| 5/14/2005 | 8783 | MIA | 377 | (120.00) | (8.40) | (128.40) | Window Washing 4/1-4/30/05 |
| 5/14/2005 | 8783 | MIA | 380 | (120.00) | (8.40) | (128.40) | Window Washing 4/1-4/30/05 |

WD 012553

**POST MISCELLANEOUS**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | NET BILLING WITH TAX | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 5/14/2005 | 8786 | ORL | 622 | 350.00 | 24.50 | 374.50 | Pressure Washing |
| 5/14/2005 | 8786 | ORL | 658 | 350.00 | 24.50 | 374.50 | Pressure Washing |
| 5/14/2005 | 8786 | ORL | 699 | 350.00 | 24.50 | 374.50 | Pressure Washing |
| 5/28/2005 | 9048 | ORL | 672 | 1,240.00 | 86.80 | 1,326.80 | Pressure Wash Store Front and Concrete |
| 6/25/2005 | 9291 | ORL | 2215 | 682.50 | 47.78 | 730.28 | Pressure Wash Entire Building & Sidewalk |
| 6/25/2005 | 9291 | ORL | 2301 | 312.00 | 21.84 | 333.84 | Pressure Wash Entrance & Outside Windows |
| 6/25/2005 | 9291 | ORL | 2379 | 754.00 | 52.78 | 806.78 | Pressure Wash Entire Store Front |
| 6/25/2005 | 9291 | ORL | 2388 | 325.00 | 22.75 | 347.75 | Pressure Wash Front Entrance |
| 6/25/2005 | 9292 | ORL | 699 | 455.00 | 31.85 | 486.85 | Pressure Wash Sidewalks & Liquor Store Front |
| 6/25/2005 | 9292 | ORL | 752 | 325.00 | 22.75 | 347.75 | Pressure Wash Restrooms |
| 6/25/2005 | 9292 | ORL | 2354 | 1,157.00 | 80.99 | 1,237.99 | Pressure Wash Front Entrance |
| 6/25/2005 | 9292 | MIA | 311 | 250.00 | 17.50 | 267.50 | Pressure Wash Sidewalks |
| 7/2/2005 | 9435 | ORL | 2254 | 1,157.00 | 80.99 | 1,237.99 | Pressure Wash Store Front |
| 7/9/2005 | 9460 | JAX | 2206 | 455.00 | 31.85 | 486.85 | Pressure Wash Restrooms |
| 7/9/2005 | 9460 | JAX | 2228 | 455.00 | 31.85 | 486.85 | Pressure Wash Restrooms |
| 7/9/2005 | 9460 | JAX | 2286 | 455.00 | 31.85 | 486.85 | Pressure Wash Restrooms |
| 7/9/2005 | 9460 | JAX | 2287 | 455.00 | 31.85 | 486.85 | Pressure Wash Restrooms |
| 7/16/2005 | 9548 | MIA | 311 | 1,061.00 | 74.27 | 1,135.27 | Increased Hours |
| 7/16/2005 | 9552 | MIA | 345 | 180.00 | 12.60 | 192.60 | Emergency Cleanup from Fire - 12 extra hours - Approve |
| 7/16/2005 | 9553 | MIA | 345 | 240.00 | 16.80 | 256.80 | Travel Costs for Crew requested and then Winn Dixie di |
| 7/23/2005 | 9576 | MIA | 381 | 210.00 | 14.70 | 224.70 | Porter Service - 14 hours |
| 7/30/2005 | 9689 | MIA | 381 | 211.00 | 14.77 | 225.77 | Porter Service |
| 7/30/2005 | 9691 | ORL | 656 | 780.00 | 54.60 | 834.60 | Clean Kick Plates of Freezers and Coolers |
| 7/30/2005 | 9691 | MIA | 345 | 480.00 | 33.60 | 513.60 | Emergency Cleanup 7/11/05 |
| 7/30/2005 | 9691 | MIA | 345 | 480.00 | 33.60 | 513.60 | Emergency Cleanup 7/13/05 |
| 7/30/2005 | 9691 | MIA | 345 | 480.00 | 33.60 | 513.60 | Emergency Cleanup 7/14/05 |
| 7/30/2005 | 9692 | ORL | 2329 | 455.00 | 31.85 | 486.85 | Pressure Wash Front Entrance |
| 8/6/2005 | 9727 | MIA | 381 | 210.00 | 14.70 | 224.70 | Porter Hours |
| 8/13/2005 | 9774 | MIA | 381 | 210.00 | 14.70 | 224.70 | Porter Hours |
| 8/13/2005 | 9776 | MIA | 319 | 750.00 | 52.50 | 802.50 | Repair to End Caps |
| 8/13/2005 | 9776 | MIA | 343 | 650.00 | 45.50 | 695.50 | Emergency Oil Spill Cleanup |
| 8/13/2005 | 9777 | JAX | 40 | 260.00 | 18.20 | 278.20 | Pressure Wash Front Entrance |
| 8/13/2005 | 9777 | JAX | 2309 | 100.00 | 7.00 | 107.00 | Damage to Scrubber by Store Employee |
| 8/20/2005 | 9791 | MIA | 381 | 210.00 | 14.70 | 224.70 | Porter Hours |
| 8/27/2005 | 9823 | MIA | 740 | 678.00 | 47.46 | 725.46 | Closed on 8/27/05 |
| 8/27/2005 | 9825 | MIA | 381 | 210.00 | 14.70 | 224.70 | Porter Hours |
| 8/27/2005 | 9825 | MIA | 717 | (1,248.00) | (87.36) | (1,335.36) | Credit for 8/8-8/20 billied in error |
| 8/27/2005 | 9825 | MIA | 719 | (1,248.00) | (87.36) | (1,335.36) | Credit for 8/8-8/20 billied in error |
| 8/27/2005 | 9825 | MIA | 720 | (1,261.00) | (88.27) | (1,349.27) | Credit for 8/8-8/20 billied in error |
| 8/27/2005 | 9825 | MIA | 721 | (1,428.14) | (99.97) | (1,528.11) | Credit for 8/8-8/20 billied in error |
| 8/27/2005 | 9825 | MIA | 723 | (1,236.86) | (86.58) | (1,323.44) | Credit for 8/8-8/20 billied in error |
| 8/27/2005 | 9825 | MIA | 725 | (1,274.00) | (89.18) | (1,363.18) | Credit for 8/8-8/20 billied in error |
| 8/27/2005 | 9825 | MIA | 726 | (1,238.71) | (86.71) | (1,325.42) | Credit for 8/8-8/20 billied in error |
| 8/27/2005 | 9825 | MIA | 728 | (1,240.57) | (86.84) | (1,327.41) | Credit for 8/8-8/20 billied in error |
| 8/27/2005 | 9825 | MIA | 729 | (1,261.00) | (88.27) | (1,349.27) | Credit for 8/8-8/20 billied in error |
| 8/27/2005 | 9825 | MIA | 735 | (1,270.29) | (88.92) | (1,359.21) | Credit for 8/8-8/20 billied in error |
| 8/27/2005 | 9825 | MIA | 736 | (1,274.00) | (89.18) | (1,363.18) | Credit for 8/8-8/20 billied in error |
| 8/27/2005 | 9825 | MIA | 737 | (1,259.14) | (88.14) | (1,347.28) | Credit for 8/8-8/20 billied in error |
| 8/27/2005 | 9825 | MIA | 738 | (1,275.86) | (89.31) | (1,365.17) | Credit for 8/8-8/20 billied in error |
| 8/27/2005 | 9825 | MIA | 741 | (1,259.14) | (88.14) | (1,347.28) | Credit for 8/8-8/20 billied in error |
| 8/27/2005 | 9825 | MIA | 743 | (1,649.14) | (115.44) | (1,764.58) | Credit for 8/8-8/20 billied in error |
| 8/27/2005 | 9825 | MIA | 745 | (1,257.29) | (88.01) | (1,345.30) | Credit for 8/8-8/20 billied in error |
| 8/27/2005 | 9825 | MIA | 751 | (1,240.57) | (86.84) | (1,327.41) | Credit for 8/8-8/20 billied in error |
| 8/27/2005 | 9826 | MIA | 662 | (1,229.43) | (86.06) | (1,315.49) | Credit for 8/8-8/20 billied in error. |
| 8/27/2005 | 9827 | ORL | 2325 | 455.00 | 31.85 | 486.85 | Pressure Wash Front Entrance |
| 9/3/2005 | 9874 | MIA | 381 | 210.00 | 14.70 | 224.70 | Porter Hours |
| 9/3/2005 | 9876 | MIA | 251 | 256.00 | 17.92 | 273.92 | Provided two days service |
| 9/10/2005 | 9915 | MIA | 381 | 210.00 | 14.70 | 224.70 | Porter Hours |
| 9/17/2005 | 9946 | MIA | 381 | 210.00 | 14.70 | 224.70 | Porter Hours |
| 9/17/2005 | 9946 | MIA | 381 | 210.00 | 14.70 | 224.70 | Porter Hours |
| 9/17/2005 | 9948 | MIA | 317 | 250.00 | 17.50 | 267.50 | Transfer Chemicals From #291 |
| 9/17/2005 | 9948 | MIA | 317 | 250.00 | 17.50 | 267.50 | Transfer Chemicals From #291 |
| 9/17/2005 | 9948 | MIA | 358 | 250.00 | 17.50 | 267.50 | Transfer Chemicals From #291 |
| 9/17/2005 | 9948 | MIA | 358 | 250.00 | 17.50 | 267.50 | Transfer Chemicals From #291 |
| 9/17/2005 | 9948 | MIA | 366 | 1,300.00 | 91.00 | 1,391.00 | Scraping Kickplates |
| 9/17/2005 | 9948 | MIA | 366 | 1,300.00 | 91.00 | 1,391.00 | Scraping Kickplates |

WD 012554

**POST MISCELLANEOUS**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | NET BILLING WITH TAX | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 9/17/2005 | 9948 | MIA | 386 | 130.00 | 9.10 | 139.10 | Extra work for Visit |
| 9/17/2005 | 9948 | MIA | 386 | 130.00 | 9.10 | 139.10 | Extra work for Visit |
| 9/17/2005 | 9949 | ORL | 2301 | 455.00 | 31.85 | 486.85 | Pressure Wash Front Entrance |
| 9/17/2005 | 9949 | ORL | 2301 | 455.00 | 31.85 | 486.85 | Pressure Wash Front Entrance |
| 9/24/2005 | 10119 | MIA | 381 | 210.00 | 14.70 | 224.70 | Porter Hours |
| 10/1/2005 | 10182 | MIA | 306 | 535.59 | 37.49 | 573.08 | Increased Price Difference for 9/19-9/24 |
| 10/1/2005 | 10182 | MIA | 330 | 93.00 | 6.51 | 99.51 | One Day at Old Price |
| 10/1/2005 | 10182 | MIA | 330 | 695.28 | 48.67 | 743.95 | Six Days at New Price |
| 10/1/2005 | 10182 | MIA | 381 | 210.00 | 14.70 | 224.70 | Porter Hours |
| 10/1/2005 | 10185 | ORL | 684 | 455.00 | 31.85 | 486.85 | Clean & Polish Metal Trim |
| 10/1/2005 | 10185 | JAX | 2247 | 650.00 | 45.50 | 695.50 | Extra Work in Store |
| 10/1/2005 | 10186 | MIA | 281 | 260.00 | 18.20 | 278.20 | Moving of Bins |
| 10/8/2005 | 10206 | MIA | 381 | 210.00 | 14.70 | 224.70 | Porter Hours |
| 10/8/2005 | 10208 | ORL | 642 | 487.50 | 34.13 | 521.63 | Clean & Polish Metal Trim |
| 10/8/2005 | 10208 | ORL | 681 | 195.00 | 13.65 | 208.65 | Detail Clean Under Gondolas |
| 10/15/2005 | 10383 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 10/15/2005 | 10386 | MIA | 204 | 260.00 | 19.50 | 279.50 | Pressure Wash Store |
| 10/22/2005 | 10423 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 10/22/2005 | 10427 | ORL | 2349 | 130.00 | 9.75 | 139.75 | Pressure Wash Front Walk |
| 10/29/2005 | 10461 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 10/29/2005 | 10463 | ORL | 658 | 520.00 | 39.00 | 559.00 | Miscellaneous Service for WD Holiday Show |
| 11/5/2005 | 10551 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 11/5/2005 | 10553 | MIA | 698 | 520.00 | 39.00 | 559.00 | Cleaning Office |
| 11/5/2005 | 10554 | JAX | 97 | 370.50 | - | 370.50 | Clean 166 Window Sections |
| 11/12/2005 | 10620 | MIA | 335 | 572.00 | 42.90 | 614.90 | Store Closing on 11/17/05 |
| 11/12/2005 | 10620 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 11/19/2005 | 10654 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 11/19/2005 | 10656 | ORL | 2308 | 650.00 | 48.75 | 698.75 | Pressure Washing |
| 11/19/2005 | 10656 | ORL | 2313 | 650.00 | 48.75 | 698.75 | Pressure Washing |
| 11/26/2005 | 10695 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 12/3/2005 | 10785 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 12/3/2005 | 10787 | ORL | 671 | 520.00 | 39.00 | 559.00 | Detail Cleaning 11/15/05 |
| 12/3/2005 | 10787 | ORL | 2269 | 390.00 | 29.25 | 419.25 | Pressure Wash Restrooms |
| 12/3/2005 | 10787 | ORL | 2281 | 130.00 | 9.75 | 139.75 | Pressure Wash Front Entrance |
| 12/3/2005 | 10787 | ORL | 2323 | 780.00 | 58.50 | 838.50 | Pressure Wash Outside Concrete and Restrooms |
| 12/3/2005 | 10787 | ORL | 2388 | 780.00 | 58.50 | 838.50 | Pressure Wash Outside Concrete and Restrooms |
| 12/3/2005 | 10787 | ORL | 2390 | 455.00 | 34.13 | 489.13 | Pressure Wash Outside Concrete and Windows |
| 12/3/2005 | 10790 | MIA | 348 | 312.00 | 23.40 | 335.40 | Porter Service 10/30-11/4/05 |
| 12/10/2005 | 10910 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 12/10/2005 | 10915 | ORL | 2301 | 455.00 | 34.13 | 489.13 | Pressure Washing Restrooms |
| 12/10/2005 | 10915 | JAX | 2213 | 390.00 | 29.25 | 419.25 | Pressure Washing |
| 12/10/2005 | 10915 | JAX | 2321 | 390.00 | 29.25 | 419.25 | Pressure Wash |
| 12/17/2005 | 10950 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 12/17/2005 | 10954 | MIA | 204 | 260.00 | 19.50 | 279.50 | Pressure Wash Front of Store 12/14/05 |
| 12/24/2005 | 10970 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 12/24/2005 | 10972 | ORL | 644 | 260.00 | 19.50 | 279.50 | Pressure Washing 12/12/05 |
| 12/31/2005 | 11180 | ORL | 695 | 1,300.00 | 97.50 | 1,397.50 | Detail Cleaning 12/27/05 |
| 12/31/2005 | 11180 | ORL | 2390 | 390.00 | 29.25 | 419.25 | Pressure Washing 12/14/05 |
| 12/31/2005 | 11185 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 1/7/2006 | 11231 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 1/14/2006 | 11263 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 1/21/2006 | 11394 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 1/28/2006 | 11429 | JAX | 2211 | 390.00 | 29.25 | 419.25 | Pressure Wash Restrooms 1/17/06 |
| 1/28/2006 | 11429 | JAX | 2229 | 390.00 | 29.25 | 419.25 | Pressure Wash Restrooms 1/17/06 |
| 1/28/2006 | 11432 | MIA | 311 | 325.00 | 24.38 | 349.38 | Extra Work done 6x6 area 1/12/06 |
| 1/28/2006 | 11434 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 2/4/2006 | 11635 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 2/11/2006 | 11680 | ORL | 602 | 1,027.00 | 77.03 | 1,104.03 | Floor Work for Presidential Visit 1/18/06 |
| 2/11/2006 | 11680 | JAX | 2335 | 585.00 | 43.88 | 628.88 | Pressure Washing 2/4/06 |
| 2/11/2006 | 11685 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 2/18/2006 | 11745 | JAX | 2219 | 585.00 | 43.88 | 628.88 | Pressure Washing 2/9/06 |
| 2/18/2006 | 11748 | MIA | 208 | 390.00 | 29.25 | 419.25 | Pressure Washing 1/27/06 |
| 2/18/2006 | 11750 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 2/25/2006 | 11941 | JAX | 40 | 325.00 | 24.38 | 349.38 | Pressure Wash Sidewalks 2/16/06 |
| 2/25/2006 | 11941 | JAX | 97 | 585.00 | - | 585.00 | Window Cleaning 2/18/06 |
| 2/25/2006 | 11945 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |

WD 012555

**POST MISCELLANEOUS**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | NET BILLING WITH TAX | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 3/4/2006 | 12040 | ORL | 695 | 1,100.00 | 82.50 | 1,182.50 | Cleaning for Corp. Visit 2/9/06 |
| 3/4/2006 | 12040 | JAX | 2247 | 325.00 | 24.38 | 349.38 | Pressure Wash Sidewalk 2/23/06 |
| 3/4/2006 | 12040 | JAX | 2321 | 390.00 | 29.25 | 419.25 | Pressure Wash Bathrooms 2/27/06 |
| 3/4/2006 | 12040 | JAX | 2337 | 390.00 | 29.25 | 419.25 | Pressure Wash Bathrooms 2/27/06 |
| 3/4/2006 | 12041 | JAX | 159 | 195.00 | 14.63 | 209.63 | Pressure Wash Restrooms 1/24/06 |
| 3/4/2006 | 12044 | JAX | 77 | 415.38 | 31.15 | 446.53 | Add'l Billing to reflect increase (1/16/06 - 02/25/06) 6 w |
| 3/4/2006 | 12044 | JAX | 77 | 738.23 | 55.37 | 793.60 | Regular Service Increase  $300/mo ($69.23/wk) effectiv |
| 3/4/2006 | 12044 | JAX | 129 | 415.38 | 31.15 | 446.53 | Add'l Billing to reflect increase (1/16/06 - 02/25/06) 6 w |
| 3/4/2006 | 12044 | JAX | 129 | 757.23 | 56.79 | 814.02 | Regular Service Increase  $300/mo ($69.23/wk) effectiv |
| 3/4/2006 | 12044 | JAX | 182 | 415.38 | 31.15 | 446.53 | Add'l Billing to reflect increase (1/16/06 - 02/25/06) 6 w |
| 3/4/2006 | 12044 | JAX | 182 | 735.23 | 55.14 | 790.37 | Regular Service Increase  $300/mo ($69.23/wk) effectiv |
| 3/4/2006 | 12045 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 3/11/2006 | 12089 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 3/18/2006 | 12111 | ORL | 658 | 455.00 | 34.13 | 489.13 | Pressure Wash Front of Store and sidewalk 3/8/06 |
| 3/18/2006 | 12111 | ORL | 2334 | 585.00 | 43.88 | 628.88 | Pressure Wash Front of Store 3/2/06 |
| 3/18/2006 | 12111 | JAX | 2244 | 325.00 | 24.38 | 349.38 | Pressure Wash Sidewalk 2/28/06 |
| 3/18/2006 | 12114 | MIA | 326 | 260.00 | 19.50 | 279.50 | Pressure Wash Sidewalk 2/28/06 |
| 3/18/2006 | 12116 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 3/25/2006 | 12151 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 4/1/2006 | 12270 | ORL | 671 | 455.00 | 34.13 | 489.13 | Pressure Washing 3/20/06 |
| 4/1/2006 | 12270 | JAX | 2213 | 520.00 | 39.00 | 559.00 | Pressure Wash Restrooms 3/9/06 |
| 4/1/2006 | 12270 | JAX | 2228 | 1,040.00 | 78.00 | 1,118.00 | Pressure Wash Front of Store/Restrooms 3/22/06 |
| 4/1/2006 | 12270 | JAX | 2286 | 455.00 | 34.13 | 489.13 | Pressure Wash 3/7/06 |
| 4/1/2006 | 12270 | JAX | 2289 | 1,040.00 | 78.00 | 1,118.00 | Pressure Wash Restrooms and   Front of Store 3/14/06 |
| 4/1/2006 | 12275 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 4/8/2006 | 12301 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 4/15/2006 | 12335 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 4/22/2006 | 12363 | MIA | 311 | 260.00 | 19.50 | 279.50 | Pressure Wash Side Walks 3/21/06 |
| 4/22/2006 | 12365 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 4/29/2006 | 12420 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 5/6/2006 | 12483 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 5/13/2006 | 12501 | MIA | 343 | 300.00 | 22.50 | 322.50 | Pressure Wash Bathrooms and Strip & Wax Meat Dept 3 |
| 5/13/2006 | 12503 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 5/20/2006 | 12528 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 5/27/2006 | 12640 | MIA | 247 | 130.00 | 9.75 | 139.75 | Pressure Wash Restrooms 5/18/06 |
| 5/27/2006 | 12640 | MIA | 311 | 260.00 | 19.50 | 279.50 | Pressure Wash Sidewalks 5/18/06 |
| 5/27/2006 | 12642 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 6/3/2006 | 12736 | ORL | 2246 | 455.00 | 34.13 | 489.13 | Pressure Wash 4/28/06 |
| 6/3/2006 | 12736 | ORL | 2393 | 455.00 | 34.13 | 489.13 | Pressure Wash 4/28/06 |
| 6/3/2006 | 12736 | JAX | 2205 | 780.00 | 58.50 | 838.50 | Pressure Wash Front Area and Restrooms 4/25/06 |
| 6/3/2006 | 12736 | JAX | 2206 | 455.00 | 34.13 | 489.13 | Pressure Wash 4/26/06 |
| 6/3/2006 | 12736 | JAX | 2213 | 715.00 | 53.63 | 768.63 | Pressure Wash 5/5/06 |
| 6/3/2006 | 12736 | JAX | 2229 | 585.00 | 43.88 | 628.88 | Pressure Wash 5/2/06 |
| 6/3/2006 | 12736 | JAX | 2286 | 455.00 | 34.13 | 489.13 | Pressure Wash 5/4/06 |
| 6/3/2006 | 12741 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 6/10/2006 | 12789 | MIA | 247 | 52.00 | 3.90 | 55.90 | One time extra labor 5/29/06 |
| 6/10/2006 | 12789 | MIA | 247 | 52.00 | 3.90 | 55.90 | One time extra labor 5/22/06 |
| 6/10/2006 | 12791 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 6/17/2006 | 12844 | ORL | 710 | 79.33 | 5.95 | 85.28 | Extra Crew member 6/1/06 |
| 6/17/2006 | 12844 | JAX | 2337 | 585.00 | 43.88 | 628.88 | Pressure Wash 4/29/06 |
| 6/17/2006 | 12849 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 6/24/2006 | 12863 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 7/1/2006 | 12975 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 7/8/2006 | 13023 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 7/15/2006 | 13052 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 7/22/2006 | 13088 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 7/29/2006 | 13133 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 8/5/2006 | 13264 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 8/12/2006 | 13304 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 8/19/2006 | 13336 | MIA | 381 | 210.00 | 15.75 | 225.75 | Porter Hours |
| 9/2/2006 | 13486 | ORL | 2393 | 455.00 | 34.13 | 489.13 | * Pressure Wash 4/28/06 (documentation attached) |
| 9/2/2006 | 13486 | JAX | 2205 | 780.00 | 58.50 | 838.50 | * Pressure Wash Front Area and Restroom 4/28/06 (doc |
| 9/2/2006 | 13486 | JAX | 2213 | 715.00 | 53.63 | 768.63 | * Pressure Wash 5/5/06 (documentation attached) |
| 9/2/2006 | 13486 | JAX | 2229 | 585.00 | 43.88 | 628.88 | * Pressure Wash 5/2/06 (documentation attached) |
| 9/2/2006 | 13486 | JAX | 2286 | 455.00 | 34.13 | 489.13 | * Pressure Wash 5/4/06 (documentation attached) |
| | | | | 4,824.99 | 71,621.46 | | |

WD 012556

**POST MISCELLANEOUS**

| WEEK ENDING | INVOICE | DIVISION | STORE | NET BILLING | SALES TAX | NET BILLING WITH TAX | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| | | | | | | (4,824.99) | |
| | | | Total Miscellaneous excluding sales tax | | | 66,796.47 | |

**WD 012557**

## **Certificate of Service**

I certify that a copy of the foregoing has been furnished electronically to Richard J. McIntyre and Paul Thanasides, 6943 Fowler Avenue, Temple Terrace, Florida 33617 and Mitchell D. Spurlock, 5110 Eisenhower Boulevard, Suit 250, Tampa, Florida 33634, this 21st day of July, 2010.

_____
            */s/ James H. Post*
                Attorney

00712891.DOC