# EXHIBIT E

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

In re:                                          Case No. 05-03817-3F1

                            )

WINN-DIXIE STORES, INC., et al.,                Chapter 11

                            )

      Reorganized Debtors.                    Jointly Administered

                            )

## NOTICE OF RULE 30(b)(6) DEPOSITION
## OF DIVERSIFIED MAINTENANCE SYSTEM, INC.

Please take notice that beginning at 9:00 a.m. (EST) on September 29, 2010, Winn-Dixie Stores, Inc. and its affiliated debtors (collectively, "Winn-Dixie") will take the deposition of Diversified Maintenance System, Inc. ("Diversified") at the offices of Esquire Deposition Solutions, 101 East Kennedy Boulevard, Suite 3350, Tampa, Florida, or a mutually agreeable place to be determined by Winn-Dixie and Diversified, before a certified stenographer reporter authorized by law to administer oaths and take depositions. This deposition is being taken for discovery purposes, for use as evidence, at hearing or trial, or both, and shall continue from day to day until completed.

Pursuant to Federal Rule of Civil Procedure 30(b)(6), as incorporated by Rule 7030, Federal Rules of Bankruptcy Procedure, Diversified is required to designate one or more officers, directors, managing agents, or other persons who consent to do so, who have the most knowledge to testify with particularity on Diversified's behalf concerning the matters set forth in the attached Exhibit A.

SMITH HULSEY & BUSEY

By _____
       James H. Post

Florida Bar Number 175460
225 Water Street, Suite 1800
Jacksonville, Florida 32202
(904) 359-7700
(904) 359-7708 (facsimile)
jpost@smithhulsey.com

Counsel for Reorganized Debtors

**Exhibit A**

**Definitions**

A.    "Debtor," "Debtors" or "Winn-Dixie" mean Winn-Dixie Stores, Inc. and its affiliated entities in the jointly administered bankruptcy case styled In re Winn-Dixie, Inc., et. al.; United States Bankruptcy Court, Middle District of Florida; Chapter 11; Case No. 05-03817-3F1, and the officers, directors, agents, servants, attorneys or employees thereof, and anyone acting on their behalf.

B.    "Documents" shall have the same meaning as in Rule 34, Federal Rules of Civil Procedure, and shall include, without limiting the generality of the foregoing, correspondence, contracts, agreements, leases, memoranda, notes, calendar and diary entries, memoranda or notes of conversations and of meetings, studies, reports, offers, inquiries, bulletins, summaries, newsletters, compilations, charts, graphs, photographs, film, microfilm, articles, announcements, books, books of account, ledgers, vouchers, canceled checks, invoices, bills, opinions, certificates, transcripts and all other tangible things upon which any handwriting, typing, printing, drawings, representation, magnetic or electrical impulses, or other form of communication is recorded, now or at any time in your possession, custody or control, including but not limited to the originals (or any copy when originals are not available) and drafts of documents and all copies that are different in any way from the original.

C.    "Electronically Stored Information" or "ESI" shall have the same meaning as in Rule 34, Federal Rules of Civil Procedure, and shall include, without limiting the generality of the foregoing, all electronic, mechanical, magnetic, or optical records or representations of any kind including, without limitation, computer files and programs, tapes, cassettes, discs, recordings, metadata, and information stored on a computer, laptop, hand-held computer device, disk, cd, dvd, and any mechanical recording or production of any oral material.

D.    "Relevant Period" means the period from January 1, 2004 through December 31, 2006.

E.    "The singular includes the plural and the past tense includes the present tense, and vice versa; the words "and" and "or" shall be construed either conjunctively or disjunctively to bring within the scope of these interrogatories any documents which might otherwise be construed to be outside its scope; the word "all" means "any and all"; the word "any" means "any and all"; and the word "including" means "including without limitation."

F.    "You," "yours" and "Diversified" mean Diversified Maintenance Systems, Inc., its officers, directors, agents, servants, attorneys, employees or anyone acting on its behalf.

**Areas of Inquiry**

**Other Requested Documents and Information**

1.       All call logs relating or referring to Winn-Dixie, as exemplified by the call logs attached as composite Exhibit 1 (DIVERSIFIED 036059 – 036060 and 060559 - 060570).

2.       All issue logs or issue lists relating or referring to Winn-Dixie, as exemplified by the issue logs named WD-Jax Division Issue Log.xls, WD-Miami Division Issue Log.xls and WD-Orlando Division Issue Log.xls, which are attached as composite Exhibit 2 (DIVERSIFIED 059563, 059565, 059567 and 059569).

3.       All company reports relating or referring to Winn-Dixie, as exemplified by the company report attached as Exhibit 3 (DIVERSIFIED 013294 – 013296).

4.       All interactive voice response, web-based or handheld data collected by Interactive Sales Solutions or similar vendors in connection with floor care services that were provided by Diversified to Winn-Dixie during the Relevant Period, including any e-mailed or web-based reports that are or were accessible at the Reporting Center (http://www.rptctr.com) or otherwise provided to Diversified or Winn-Dixie by Interactive Sales Solutions.

5.       All facts, events, documents or ESI that were removed, replaced or redacted by your spam filter or other e-mail filtration software in connection with the following e-mails:

        (a)       proposed pricing model spreadsheet attached to the May 27, 2005 e-mail from Peter Belusic attached as Exhibit 4 (DIVERSIFIED 036047 - 036048);

        (b)       attachment to July 18, 2007 e-mail from Peter Belusic attached as Exhibit 5 (DIVERSIFIED 004047 - 004049); and

        (c)       attachment to August 9, 2007 e-mail from Keith Bagby attached as Exhibit 6 (DIVERSIFIED 004017 – 004019 and 004044).

6.       All facts, events, documents or ESI relating or referring to floor care services provided by Diversified to Winn-Dixie during the Relevant Period, except for documents and electronically stored information that have already been produced by Diversified to Winn-Dixie in response to previous discovery requests.

Composite Exhibit 1

DIVERSIFIED 036059

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date/Time | Chain (unused) | Store | City | Area Code | Phone Number | Message Index | Call Type | How late | TRACKING # | | Call Type | |
| 2 | | | | | | | | | | | | 1 | No-Show |
| 3 | 38492.2611 | 13 | 716 | Valrico | 813 | 6857601 | Voice 5993 | 2 | | 5002 | | 2 | Equipment Issue |
| 4 | 38492.27326 | 13 | 2335 | Eustis | 352 | 5892644 | Voice 5994 | 3 | | 5003 | | 3 | Service Issue |
| 5 | 38492.33094 | 13 | 659 | Sarasota | 941 | 9264480 | Voice 5995 | 1 | 4 | 5004 | | 4 | Schedule Service |
| 6 | 38492.3365 | 13 | 2269 | Orlando | 407 | 3805445 | Voice 5996 | 5 | | 5005 | | 5 | Other |
| 7 | 38492.33811 | 13 | 2269 | Orlando | 407 | 3805445 | Voice 5997 | 1 | | 5006 | | | |
| 8 | 38492.62755 | 13 | 611 | lutz | 813 | 9481184 | Voice 5998 | 5 | 5 | 5007 | | | |
| 9 | 38492.64868 | 13 | 2335 | Eustis | 352 | 5882644 | Voice 5999 | 3 | | 5008 | | | |
| 10 | 38492.87363 | 13 | 206 | Coral Springs | 954 | 3415502 | Voice 6000 | 1 | 3 | 5009 | | | |
| 11 | 38493.27726 | 13 | 331 | Okeechobee | 863 | 7638354 | Voice 6001 | 1 | 3 | 5010 | | | |
| 12 | 38493.27876 | 13 | 627 | Tampa | 813 | 9722286 | Voice 6002 | 3 | | 5011 | | | |
| 13 | 38493.27955 | 13 | 716 | Valrico | 813 | 6857601 | Voice 6003 | 2 | | 5012 | | | |
| 14 | 38493.28929 | 13 | 2391 | Orlando | 407 | 8512271 | Voice 6004 | 3 | | 5013 | | | |
| 15 | 38493.32782 | 13 | 259 | Boynton Beach | 561 | 7361264 | Voice 6005 | 1 | | 5014 | | | |
| 16 | 38493.3376 | 13 | 307 | Stuart | 772 | 2213260 | Voice 6006 | 5 | 4 | 5015 | | | |
| 17 | 38493.36051 | 13 | 173 | Valdosta | 229 | 2420127 | Voice 6007 | 5 | | 5016 | | | |
| 18 | 38493.45334 | 13 | 624 | Tarpon Springs | 727 | 9422369 | Voice 6008 | 3 | | 5017 | | | |
| 19 | 38493.83973 | 13 | 206 | Coral Springs | 954 | 3415502 | Voice 6009 | 5 | 4 | 5018 | | | |
| 20 | 38493.87381 | 13 | 203 | Hallandale | 561 | 7800112 | Voice 6010 | 1 | | 5019 | | | |
| 21 | 38493.88742 | 13 | 206 | Coral Springs | 954 | 3415502 | Voice 6011 | 5 | | 5020 | | | |
| 22 | 38493.95634 | 13 | 202 | West Palm Beach | 561 | 7900112 | Voice 6012 | 2 | | 5021 | | | |
| 23 | 38494.30002 | 13 | 331 | Okeechobee | 863 | 7638354 | Voice 6013 | 1 | 3 | 5022 | | | |
| 24 | 38494.32204 | 13 | 25 | Jacksonville | 904 | 6369862 | Voice 6014 | 3 | | 5023 | | | |
| 25 | 38494.37106 | 13 | 2240 | St Cloud | 407 | 9574311 | Voice 6015 | 3 | | 5024 | | | |
| 26 | 38494.41054 | 13 | 307 | Stuart | 772 | 2213260 | Voice 6016 | 5 | 5 | 5025 | | | |
| 27 | 38494.97409 | 13 | 2228 | Ocala | 352 | 3882066 | Voice 6017 | 2 | | 5026 | | | |
| 28 | 38495.24012 | 13 | 333 | Palm Beach Gardens | 561 | 6220143 | Voice 6018 | 3 | | 5027 | | | |
| 29 | 38495.26603 | 13 | 333 | Palm Beach Gardens | 561 | 6220143 | Voice 6019 | 3 | | 5028 | | | |
| 30 | 38495.2691 | 13 | 624 | Tarpon Springs | 727 | 9422369 | Voice 6020 | 3 | | 5029 | | | |
| 31 | 38495.28094 | 13 | 2328 | Melbourne | 321 | 7733760 | Voice 6021 | 5 | | 5030 | | | |
| 32 | 38495.28484 | 13 | 331 | Okeechobee | 863 | 7638354 | Voice 6022 | 1 | 3 | 5031 | | | |
| 33 | 38495.45351 | 13 | 364 | Stuart | 772 | 2832511 | Voice 6023 | 3 | | 5032 | | | |
| 34 | 38495.45596 | 13 | 331 | Okeechobee | 863 | 7638354 | Voice 6024 | 5 | | 5033 | | | |
| 35 | 38495.47352 | 13 | 2348 | Pt St Lucie | 772 | 3400046 | Voice 6025 | 5 | 5 | 5034 | | | |
| 36 | 38495.47692 | 13 | 25 | Jacksonville | 904 | 6369862 | Voice 6026 | 3 | | 5035 | | | |
| 37 | 38495.48431 | 13 | 129 | St Augustine | 904 | 4715115 | Voice 6027 | 3 | 5 | 5036 | | | |
| 38 | 38495.79087 | 13 | 202 | West Palm Beach | 561 | 7900112 | Voice 6028 | 2 | | 5037 | | | |
| 39 | 38495.94186 | 13 | 364 | Stuart | 772 | 2832511 | Voice 6029 | 5 | | 5038 | | | |
| 40 | 38496.29252 | 13 | 339 | Davie | 954 | 5876073 | Voice 6030 | 1 | 4 | 5039 | | | |
| 41 | 38496.33704 | 13 | 611 | lutz | 813 | 9481184 | Voice 6031 | 1 | | 5040 | | | |
| 42 | 38496.36654 | 13 | 740 | Fort Myers | 239 | 4150007 | Voice 6032 | 3 | | 5041 | | | |

DIVERSIFIED 036060

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | 38496.44578 | 13 | 307 | Stuart | 772 | 2213260 | Voice 6033 | 5 | | 5042 | | | |
| 44 | 38496.52477 | 13 | 2343 | Deland | 386 | 7387890 | Voice 6034 | 3 | | 5043 | | | |
| 45 | 38496.93295 | 13 | 77 | St Augustine | 190 | 4829550 | Voice 6035 | 1 | 2 | 5044 | | | |
| 46 | 38496.96823 | 13 | 236 | Ft. Lauderdale | 954 | 7632191 | Voice 6036 | 1 | 5 | 5045 | | | |
| 47 | 38497.28135 | 13 | 19 | St Simons Island | 912 | 6384805 | Voice 6037 | 3 | | 5046 | | | |
| 48 | 38497.33709 | 13 | 311 | Davie | 954 | 9164121 | Voice 6038 | 5 | | 5047 | | | |
| 49 | 38497.37965 | 13 | 2301 | Orlando | 407 | 2923300 | Voice 6039 | 5 | | 5048 | | | |
| 50 | 38497.41544 | 13 | 624 | Tarpon Springs | 727 | 9422369 | Voice 6040 | 5 | | 5049 | | | |
| 51 | 38498.31722 | 13 | 335 | N Lauderdale | 954 | 7227160 | Voice 6041 | 1 | 5 | 5050 | | | |
| 52 | 38498.35642 | 13 | 624 | Tarpon Springs | 727 | 9422369 | Voice 6042 | 1 | 5 | 5051 | | | |
| 53 | 38498.41236 | 13 | 339 | Davie | 954 | 5876073 | Voice 6043 | 3 | | 5052 | | | |
| 54 | 38498.52132 | 13 | 60 | Brunswick | 912 | 2870557 | Voice 6044 | 3 | | 5053 | | | |
| 55 | 38496.64664 | 13 | 2270 | Orlando | 407 | 3841774 | Voice 6045 | 4 | | 5054 | | | |

DIVERSIFIED 060559

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Date/Time | Store name | Message | Area | Phone | Region | |
| 2 | 3/24/2004 11:46 | Winn Dixie #2337 | Voice 123 | 352 | 7535073 | Jax | |
| 3 | Daily Call Totals | | | | | | 1 |
| 4 | 3/25/2004 8:07 | Winn Dixie #40 | Voice 125 | 904 | 2782691 | Jax | |
| 5 | 3/25/2004 12:37 | Winn Dixie #140 | Voice 127 | 229 | 2420917 | JAX | |
| 6 | 3/25/2004 13:29 | Winn Dixie #169 | Voice 128 | 229 | 2463454 | JAX | |
| 7 | 3/25/2004 15:17 | Winn Dixie #101 | Voice 129 | 229 | 8912440 | JAX | |
| 8 | 3/25/2004 16:09 | Winn Dixie #12 | Voice 130 | 904 | 7572344 | Jax | |
| 9 | 3/25/2004 17:06 | Winn Dixie #173 | Voice 131 | 229 | 2420127 | JAX | |
| 10 | Daily Call Totals | | | | | | 6 |
| 11 | 3/27/2004 13:34 | Winn Dixie #198 | Voice 136 | 386 | 3626300 | Jax | |
| 12 | 3/27/2004 13:49 | Winn Dixie #138 | Voice 137 | 904 | 5634710 | Jax | |
| 13 | Daily Call Totals | | | | | | 2 |
| 14 | 3/29/2004 8:42 | Winn Dixie #169 | Voice 144 | 229 | 2463454 | JAX | |
| 15 | 3/29/2004 9:33 | Winn Dixie #2225 | Voice 145 | 352 | 2422379 | Jax | |
| 16 | 3/29/2004 9:47 | Winn Dixie #57 | Voice 146 | 229 | 2286744 | JAX | |
| 17 | Daily Call Totals | | | | | | 3 |
| 18 | 3/30/2004 8:17 | Winn Dixie #181 | Voice 153 | 229 | 8964143 | JAX | |
| 19 | 3/30/2004 9:50 | Winn Dixie #32 | Voice 155 | 229 | 5596409 | JAX | |
| 20 | 3/30/2004 12:55 | Winn Dixie #199 | Voice 157 | 904 | 6934404 | Jax | |
| 21 | 3/30/2004 13:58 | Winn Dixie #167 | Voice 158 | 904 | 7654543 | Jax | |
| 22 | 3/30/2004 14:41 | Winn Dixie #178 | Voice 159 | 912 | 3844140 | Jax | |
| 23 | 3/30/2004 17:48 | Winn Dixie #104 | Voice 161 | 850 | 5845644 | Jax | |
| 24 | Daily Call Totals | | | | | | 6 |
| 25 | 3/31/2004 12:37 | Winn Dixie #30 | Voice 168 | 386 | 4543067 | Jax | |
| 26 | 3/31/2004 13:57 | Winn Dixie #54 | Voice 170 | 904 | 7216419 | Jax | |
| 27 | Daily Call Totals | | | | | | 2 |
| 28 | 4/1/2004 9:56 | Winn Dixie #175 | Voice 178 | 229 | 3360296 | JAX | |
| 29 | 4/1/2004 12:12 | Winn Dixie #5 | Voice 182 | 904 | 5436668 | Jax | |
| 30 | 4/1/2004 16:48 | Winn Dixie #167 | Voice 184 | 904 | 7654543 | Jax | |
| 31 | Daily Call Totals | | | | | | 3 |
| 32 | 4/2/2004 0:02 | Winn Dixie #141 | Voice 186 | 904 | 8861976 | Jax | |
| 33 | 4/2/2004 8:32 | Winn Dixie #2313 | Voice 187 | 386 | 5327174 | Jax | |
| 34 | 4/2/2004 10:11 | Winn Dixie #25 | Voice 193 | 407 | 7749846 | Jax | |
| 35 | 4/2/2004 10:13 | Winn Dixie #175 | Voice 194 | 229 | 3361017 | JAX | |

DIVERSIFIED 060560

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 36 | 4/2/2004 11:11 | Winn Dixie #702 | Voice 195 | 352 | 7992220 | Jax | |
| 37 | 4/2/2004 11:15 | Winn Dixie #85 | Voice 198 | 904 | 9645913 | Jax | |
| 38 | 4/2/2004 15:53 | Winn Dixie #702 | Voice 201 | 352 | 7992220 | Jax | |
| 39 | 4/2/2004 16:23 | Winn Dixie #178 | Voice 202 | 912 | 3844140 | JAX | |
| 40 | Daily Call Totals | | | | | | 8 |
| 41 | 4/3/2004 6:03 | Winn Dixie #138 | Voice 205 | 904 | 5634710 | Jax | |
| 42 | 4/3/2004 8:22 | Winn Dixie #2217 | Voice 207 | 352 | 7959211 | Jax | |
| 43 | 4/3/2004 10:02 | Winn Dixie #2321 | Voice 209 | 352 | 3304100 | Jax | |
| 44 | 4/3/2004 10:18 | Winn Dixie #2210 | Voice 210 | 352 | 7260551 | Jax | |
| 45 | 4/3/2004 10:24 | Winn Dixie #168 | Voice 211 | 352 | 5634710 | Jax | |
| 46 | 4/3/2004 11:19 | Winn Dixie #138 | Voice 212 | 904 | 5634710 | Jax | |
| 47 | 4/3/2004 12:00 | Winn Dixie #2223 | Voice 213 | 352 | 6284073 | Jax | |
| 48 | 4/3/2004 14:02 | Winn Dixie #151 | Voice 214 | 904 | 8791811 | Jax | |
| 49 | Daily Call Totals | | | | | | 8 |
| 50 | 4/4/2004 5:51 | Winn Dixie #40 | Voice 216 | 904 | 2695823 | Jax | |
| 51 | 4/4/2004 8:38 | Winn Dixie #2228 | Voice 220 | 352 | 3682096 | Jax | |
| 52 | 4/4/2004 19:31 | Winn Dixie #2 | Voice 227 | 407 | 9691780 | Jax | |
| 53 | Daily Call Totals | | | | | | 3 |
| 54 | 4/5/2004 8:03 | Winn Dixie #652 | Voice 239 | 352 | 7997700 | Jax | |
| 55 | 4/5/2004 8:27 | Winn Dixie #133 | Voice 244 | 912 | 3676241 | Jax | |
| 56 | 4/5/2004 9:48 | Winn Dixie #608 | Voice 256 | 352 | 5232929 | Jax | |
| 57 | 4/5/2004 9:59 | Winn Dixie #2217 | Voice 263 | 352 | 7959211 | Jax | |
| 58 | 4/5/2004 10:24 | Winn Dixie #2249 | Voice 271 | 386 | 5742698 | Jax | |
| 59 | 4/5/2004 10:43 | Winn Dixie #2219 | Voice 273 | 352 | 4654111 | Jax | |
| 60 | 4/5/2004 10:59 | Winn Dixie #186 | Voice 275 | 850 | 9262204 | Jax | |
| 61 | 4/5/2004 11:08 | Winn Dixie #2210 | Voice 278 | 352 | 7264141 | Jax | |
| 62 | 4/5/2004 11:50 | Winn Dixie #2320 | Voice 283 | 352 | 5880663 | Jax | |
| 63 | 4/5/2004 12:49 | Winn Dixie #2223 | Voice 292 | 352 | 6284073 | Jax | |
| 64 | 4/5/2004 14:36 | Winn Dixie #188 | Voice 304 | 912 | 2857750 | Jax | |
| 65 | 4/5/2004 15:10 | Winn Dixie #125 | Voice 305 | 850 | 2972555 | Jax | |
| 66 | 4/5/2004 15:54 | Winn Dixie #140 | Voice 307 | 229 | 2420917 | JAX | |
| 67 | Daily Call Totals | | | | | | 13 |
| 68 | 4/6/2004 8:13 | Winn Dixie #123 | Voice 327 | 904 | 3840711 | Jax | |
| 69 | 4/6/2004 9:01 | Winn Dixie #652 | Voice 334 | 352 | 7997700 | Jax | |
| 70 | 4/6/2004 9:27 | Winn Dixie #2220 | Voice 339 | 352 | 7467080 | Jax | |

DIVERSIFIED 060561

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 71 | 4/6/2004 9:47 | Winn Dixie #2228 | Voice 341 | 352 | 3682048 | Jax | |
| 72 | 4/6/2004 12:27 | Winn Dixie #8 | Voice 349 | 904 | 2721547 | Jax | |
| 73 | 4/6/2004 12:46 | Winn Dixie #2202 | Voice 350 | 352 | 7260551 | Jax | |
| 74 | 4/6/2004 13:37 | Winn Dixie #169 | Voice 353 | 229 | 2463454 | JAX | |
| 75 | 4/6/2004 14:58 | Winn Dixie #171 | Voice 358 | 352 | 5285551 | Jax | |
| 76 | 4/6/2004 17:41 | Winn Dixie #196 | Voice 361 | 386 | 6984900 | Jax | |
| 77 | Daily Call Totals | | | | | | 9 |
| 78 | 4/7/2004 6:12 | Winn Dixie #652 | Voice 365 | 352 | 7997700 | Jax | |
| 79 | 4/7/2004 7:15 | Winn Dixie #123 | Voice 368 | 904 | 3840711 | Jax | |
| 80 | 4/7/2004 8:11 | Winn Dixie #2249 | Voice 375 | 386 | 5742698 | Jax | |
| 81 | 4/7/2004 8:20 | Winn Dixie #40 | Voice 376 | 904 | 2782691 | Jax | |
| 82 | 4/7/2004 11:17 | Winn Dixie #10 | Voice 387 | 912 | 7391686 | Jax | |
| 83 | 4/7/2004 12:22 | Winn Dixie #194 | Voice 392 | 904 | 7688600 | Jax | |
| 84 | 4/7/2004 13:31 | Winn Dixie #32 | Voice 394 | 229 | 5596409 | JAX | |
| 85 | 4/7/2004 15:57 | Winn Dixie #85 | Voice 398 | 904 | 9645913 | Jax | |
| 86 | 4/7/2004 16:37 | Winn Dixie #2213 | Voice 399 | 352 | 4017668 | Jax | |
| 87 | 4/7/2004 17:02 | Winn Dixie #185 | Voice 400 | 904 | 5885562 | Jax | |
| 88 | Daily Call Totals | | | | | | 10 |
| 89 | 4/8/2004 9:56 | Winn Dixie #20 | Voice 411 | 352 | 3766697 | Jax | |
| 90 | 4/8/2004 13:29 | Winn Dixie #22 | Voice 421 | 229 | 4310951 | JAX | |
| 91 | 4/8/2004 23:49 | Winn Dixie #2304 | Voice 428 | 386 | 4233111 | Jax | |
| 92 | Daily Call Totals | | | | | | 3 |
| 93 | 4/9/2004 7:58 | Winn Dixie #2334 | Voice 434 | 352 | 4577774 | Jax | |
| 94 | 4/9/2004 8:33 | Winn Dixie #608 | Voice 438 | 352 | 5232929 | Jax | |
| 95 | 4/9/2004 8:48 | Winn Dixie #133 | Voice 439 | 912 | 3676241 | Jax | |
| 96 | 4/9/2004 10:50 | Winn Dixie #123 | Voice 445 | 904 | 6546414 | Jax | |
| 97 | 4/9/2004 15:20 | Winn Dixie #81 | Voice 456 | 386 | 7554404 | Jax | |
| 98 | 4/9/2004 15:32 | Winn Dixie #186 | Voice 457 | 850 | 9262204 | Jax | |
| 99 | 4/9/2004 16:32 | Winn Dixie #2205 | Voice 459 | 352 | 3078255 | Jax | |
| 100 | 4/9/2004 18:49 | Winn Dixie #2211 | Voice 462 | 352 | 6225604 | Jax | |
| 101 | 4/9/2004 19:52 | Winn Dixie #163 | Voice 463 | 386 | 3255743 | Jax | |
| 102 | Daily Call Totals | | | | | | 9 |
| 103 | 4/10/2004 4:02 | Winn Dixie #2225 | Voice 464 | 352 | 2422326 | Jax | |
| 104 | Daily Call Totals | | | | | | 1 |

DIVERSIFIED 060562

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Date/Time | Store name | Message | Area | Phone | Region | |
| 2 | 3/26/2004 12:35 | Winn Dixie #243 | Voice 132 | 305 | 5566588 | Mia | |
| 3 | 3/26/2004 14:41 | Winn Dixie #217 | Voice 133 | 954 | 9438479 | Mia | |
| 4 | Daily Call Totals | | | | | | 2 |
| 5 | 3/27/2004 12:45 | Winn Dixie #339 | Voice 135 | 954 | 5876073 | Mia | |
| 6 | Daily Call Totals | | | | | | 1 |
| 7 | 3/28/2004 23:09 | Winn Dixie #250 | Voice 138 | 954 | 7041884 | Mia | |
| 8 | 3/28/2004 23:31 | Winn Dixie #250 | Voice 139 | 954 | 7041871 | Mia | |
| 9 | Daily Call Totals | | | | | | 2 |
| 10 | 3/29/2004 6:30 | Winn Dixie #330 | Voice 140 | 954 | 5870624 | Mia | |
| 11 | 3/29/2004 8:08 | Winn Dixie #328 | Voice 142 | 305 | 8525904 | Mia | |
| 12 | 3/29/2004 8:13 | Winn Dixie #343 | Voice 143 | 305 | 6859586 | Mia | |
| 13 | 3/29/2004 15:49 | Winn Dixie #243 | Voice 148 | 305 | 5566588 | Mia | |
| 14 | Daily Call Totals | | | | | | 4 |
| 15 | 3/30/2004 6:34 | Winn Dixie #335 | Voice 149 | 954 | 7227160 | Mia | |
| 16 | 3/30/2004 7:06 | Winn Dixie #250 | Voice 151 | 954 | 7041872 | Mia | |
| 17 | 3/30/2004 9:12 | Winn Dixie #251 | Voice 154 | 305 | 4609596 | Mia | |
| 18 | 3/30/2004 11:23 | Winn Dixie #259 | Voice 156 | 561 | 7361264 | Mia | |
| 19 | 3/30/2004 16:31 | Winn Dixie #751 | Voice 160 | 561 | 6577666 | Mia | |
| 20 | 3/30/2004 20:41 | Winn Dixie #217 | Voice 162 | 954 | 9438479 | Mia | |
| 21 | 3/30/2004 23:58 | Winn Dixie #250 | Voice 163 | 954 | 7041884 | Mia | |
| 22 | 3/30/2004 23:59 | Winn Dixie #250 | Voice 164 | 954 | 7041871 | Mia | |
| 23 | Daily Call Totals | | | | | | 8 |
| 24 | 3/31/2004 11:19 | Winn Dixie #345 | Voice 165 | 954 | 4264404 | Mia | |
| 25 | 3/31/2004 12:16 | Winn Dixie #271 | Voice 167 | 561 | 5865820 | Mia | |
| 26 | 3/31/2004 13:55 | Winn Dixie #250 | Voice 169 | 954 | 7041871 | Mia | |
| 27 | 3/31/2004 19:18 | Winn Dixie #285 | Voice 172 | 786 | 4879004 | Mia | |
| 28 | Daily Call Totals | | | | | | 4 |
| 29 | 4/1/2004 0:47 | Winn Dixie #291 | Voice 173 | 305 | 9352969 | Mia | |
| 30 | 4/1/2004 7:17 | Winn Dixie #380 | Voice 174 | 954 | 4357814 | Mia | |
| 31 | 4/1/2004 8:49 | Winn Dixie #328 | Voice 176 | 954 | 7204770 | Mia | |
| 32 | 4/1/2004 9:52 | Winn Dixie #335 | Voice 177 | 954 | 7227160 | Mia | |
| 33 | 4/1/2004 10:19 | Winn Dixie #228 | Voice 179 | 954 | 9741263 | Mia | |
| 34 | 4/1/2004 10:29 | Winn Dixie #335 | Voice 180 | 954 | 7227160 | Mia | |
| 35 | 4/1/2004 16:24 | Winn Dixie #242 | Voice 183 | 786 | 2360853 | Mia | |

DIVERSIFIED 060563

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 36 | Daily Call Totals | | | | | | 7 |
| 37 | 4/2/2004 8:48 | Winn Dixie #353 | Voice 188 | 305 | 2210640 | Mia | |
| 38 | 4/2/2004 11:11 | Winn Dixie #228 | Voice 196 | 954 | 9744307 | Mia | |
| 39 | 4/2/2004 22:01 | Winn Dixie #250 | Voice 203 | 954 | 7041871 | Mia | |
| 40 | 4/2/2004 22:08 | Winn Dixie #353 | Voice 204 | 305 | 2210640 | Mia | |
| 41 | Daily Call Totals | | | | | | 4 |
| 42 | 4/3/2004 6:35 | Winn Dixie #387 | Voice 206 | 305 | 2526837 | Mia | |
| 43 | 4/3/2004 8:41 | Winn Dixie #330 | Voice 208 | 954 | 5870624 | Mia | |
| 44 | Daily Call Totals | | | | | | 2 |
| 45 | 4/4/2004 7:44 | Winn Dixie #381 | Voice 217 | 561 | 9967806 | Mia | |
| 46 | 4/4/2004 11:32 | Winn Dixie #380 | Voice 222 | 954 | 4357814 | Mia | |
| 47 | Daily Call Totals | | | | | | 2 |
| 48 | 4/5/2004 0:51 | Winn Dixie #250 | Voice 230 | 954 | 7041884 | Mia | |
| 49 | 4/5/2004 7:09 | Winn Dixie #250 | Voice 233 | 954 | 7041871 | Mia | |
| 50 | 4/5/2004 7:57 | Winn Dixie #214 | Voice 237 | 305 | 7570696 | Mia | |
| 51 | 4/5/2004 7:58 | Winn Dixie #370 | Voice 238 | 305 | 2795719 | Mia | |
| 52 | 4/5/2004 8:18 | Winn Dixie #265 | Voice 241 | 954 | 4214349 | Mia | |
| 53 | 4/5/2004 8:39 | Winn Dixie #2348 | Voice 245 | 561 | 3400446 | Mia | |
| 54 | 4/5/2004 8:40 | Winn Dixie #280 | Voice 246 | 305 | 5910780 | Mia | |
| 55 | 4/5/2004 9:56 | Winn Dixie #353 | Voice 260 | 305 | 2210640 | Mia | |
| 56 | 4/5/2004 10:55 | Winn Dixie #339 | Voice 274 | 954 | 5876073 | Mia | |
| 57 | 4/5/2004 12:12 | Winn Dixie #348 | Voice 286 | 954 | 7921405 | Mia | |
| 58 | 4/5/2004 12:28 | Winn Dixie #357 | Voice 289 | 305 | 6532657 | Mia | |
| 59 | 4/5/2004 12:50 | Winn Dixie #218 | Voice 293 | 954 | 4361165 | Mia | |
| 60 | 4/5/2004 13:03 | Winn Dixie #353 | Voice 295 | 305 | 2210640 | Mia | |
| 61 | Daily Call Totals | | | | | | 13 |
| 62 | 4/6/2004 6:53 | Winn Dixie #242 | Voice 317 | 305 | 8633317 | Mia | |
| 63 | 4/6/2004 6:58 | Winn Dixie #243 | Voice 319 | 305 | 5566588 | Mia | |
| 64 | 4/6/2004 7:30 | Winn Dixie #367 | Voice 320 | 305 | 5253426 | Mia | |
| 65 | 4/6/2004 7:48 | Winn Dixie #233 | Voice 322 | 305 | 7560013 | Mia | |
| 66 | 4/6/2004 7:56 | Winn Dixie #319 | Voice 323 | 305 | 2463998 | Mia | |
| 67 | 4/6/2004 8:08 | Winn Dixie #285 | Voice 326 | 786 | 4879004 | Mia | |
| 68 | 4/6/2004 8:34 | Winn Dixie #366 | Voice 330 | 305 | 5418688 | Mia | |
| 69 | 4/6/2004 9:12 | Winn Dixie #330 | Voice 338 | 954 | 5535674 | Mia | |
| 70 | 4/6/2004 14:26 | Winn Dixie #280 | Voice 355 | 305 | 5913558 | Mia | |

DIVERSIFIED 060564

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 71 | 4/6/2004 16:58 | Winn Dixie #385 | Voice 360 | 305 | 2480660 | Mia | |
| 72 | 4/6/2004 19:14 | Winn Dixie #378 | Voice 363 | 305 | 9490284 | Mia | |
| 73 | Daily Call Totals | | | | | | 11 |
| 74 | 4/7/2004 6:19 | Winn Dixie #335 | Voice 366 | 954 | 7227160 | Mia | |
| 75 | 4/7/2004 8:42 | Winn Dixie #330 | Voice 378 | 954 | 5870624 | Mia | |
| 76 | 4/7/2004 9:04 | Winn Dixie #290 | Voice 381 | 954 | 7642454 | Mia | |
| 77 | 4/7/2004 9:24 | Winn Dixie #337 | Voice 382 | 561 | 9679257 | Mia | |
| 78 | 4/7/2004 10:54 | Winn Dixie #348 | Voice 386 | 954 | 7921405 | Mia | |
| 79 | 4/7/2004 11:36 | Winn Dixie #271 | Voice 388 | 561 | 5865820 | Mia | |
| 80 | 4/7/2004 11:41 | Winn Dixie #332 | Voice 389 | 561 | 6831082 | Mia | |
| 81 | 4/7/2004 12:51 | Winn Dixie #332 | Voice 393 | 561 | 6831082 | Mia | |
| 82 | 4/7/2004 13:41 | Winn Dixie #238 | Voice 395 | 561 | 5750944 | Mia | |
| 83 | 4/7/2004 17:04 | Winn Dixie #240 | Voice 401 | 305 | 8275594 | Mia | |
| 84 | 4/7/2004 17:14 | Winn Dixie #248 | Voice 402 | 954 | 9770902 | Mia | |
| 85 | Daily Call Totals | | | | | | 11 |
| 86 | 4/8/2004 6:32 | Winn Dixie #243 | Voice 405 | 305 | 5566588 | Mia | |
| 87 | 4/8/2004 8:29 | Winn Dixie #319 | Voice 409 | 305 | 2463998 | Mia | |
| 88 | 4/8/2004 10:45 | Winn Dixie #366 | Voice 413 | 305 | 5418688 | Mia | |
| 89 | 4/8/2004 10:55 | Winn Dixie #377 | Voice 414 | 954 | 7499507 | Mia | |
| 90 | 4/8/2004 12:11 | Winn Dixie #215 | Voice 418 | 305 | 9456159 | Mia | |
| 91 | 4/8/2004 13:46 | Winn Dixie #339 | Voice 422 | 954 | 5876073 | Mia | |
| 92 | 4/8/2004 14:19 | Winn Dixie #319 | Voice 423 | 305 | 2463998 | Mia | |
| 93 | 4/8/2004 14:21 | Winn Dixie #319 | Voice 424 | 305 | 2463998 | Mia | |
| 94 | 4/8/2004 17:35 | Winn Dixie #240 | Voice 425 | 305 | 8275594 | Mia | |
| 95 | 4/8/2004 22:08 | Winn Dixie #240 | Voice 426 | 305 | 8275594 | Mia | |
| 96 | 4/8/2004 22:13 | Winn Dixie #206 | Voice 427 | 954 | 3415502 | Mia | |
| 97 | Daily Call Totals | | | | | | 11 |
| 98 | 4/9/2004 7:46 | Winn Dixie #336 | Voice 433 | 305 | 4267187 | Mia | |
| 99 | 4/9/2004 11:51 | Winn Dixie #385 | Voice 449 | 305 | 2480660 | Mia | |
| 100 | Daily Call Totals | | | | | | 2 |

DIVERSIFIED 060565

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | 4/4/2004 7:56 | Winn Dixie #2268 | Voice 218 | 321 | 7259311 | Orl | |
| 2 | 4/4/2004 8:35 | Winn Dixie #2388 | Voice 219 | 407 | 6821703 | Orl | |
| 3 | 4/4/2004 9:52 | Winn Dixie #706 | Voice 221 | 863 | 6838352 | Orl | |
| 4 | 4/4/2004 12:43 | Winn Dixie #2328 | Voice 223 | 321 | 7730216 | Orl | |
| 5 | 4/4/2004 14:56 | Winn Dixie #2328 | Voice 224 | 321 | 7730216 | Orl | |
| 6 | 4/4/2004 16:13 | Winn Dixie #2271 | Voice 225 | 407 | 9770066 | Orl | |
| 7 | 4/4/2004 16:24 | Winn Dixie #2281 | Voice 226 | 407 | 4381133 | Orl | |
| 8 | 4/4/2004 21:55 | Winn Dixie #2323 | Voice 229 | 407 | 2952697 | Orl | |
| 9 | Daily Call Totals | | | | | | 8 |
| 10 | 4/5/2004 6:17 | Winn Dixie #703 | Voice 231 | 813 | 8552517 | Orl | |
| 11 | 4/5/2004 7:03 | Winn Dixie #2317 | Voice 232 | 321 | 2540316 | Orl | |
| 12 | 4/5/2004 7:37 | Winn Dixie #2328 | Voice 234 | 321 | 7730216 | Orl | |
| 13 | 4/5/2004 7:39 | Winn Dixie #2209 | Voice 235 | 321 | 2699972 | Orl | |
| 14 | 4/5/2004 7:40 | Winn Dixie #2314 | Voice 236 | 321 | 6315295 | Orl | |
| 15 | 4/5/2004 8:06 | Winn Dixie #2233 | Voice 240 | 407 | 3321828 | Orl | |
| 16 | 4/5/2004 8:19 | Winn Dixie #619 | Voice 242 | 813 | 6341191 | Orl | |
| 17 | 4/5/2004 8:24 | Winn Dixie #2268 | Voice 243 | 321 | 7259311 | Orl | |
| 18 | 4/5/2004 8:44 | Winn Dixie #2388 | Voice 247 | 407 | 6821703 | Orl | |
| 19 | 4/5/2004 8:47 | Winn Dixie #2207 | Voice 248 | 407 | 8910634 | Orl | |
| 20 | 4/5/2004 8:49 | Winn Dixie #695 | Voice 249 | 727 | 7721900 | Orl | |
| 21 | 4/5/2004 8:59 | Winn Dixie #2254 | Voice 251 | 407 | 3444444 | Orl | |
| 22 | 4/5/2004 9:04 | Winn Dixie #2269 | Voice 252 | 407 | 3805445 | Orl | |
| 23 | 4/5/2004 9:08 | Winn Dixie #2215 | Voice 253 | 407 | 9282035 | Orl | |
| 24 | 4/5/2004 9:33 | Winn Dixie #2225 | Voice 264 | 407 | 5959938 | Orl | |
| 25 | 4/5/2004 9:36 | Winn Dixie #2295 | Voice 255 | 407 | 3235511 | Orl | |
| 26 | 4/5/2004 9:49 | Winn Dixie #2306 | Voice 257 | 407 | 3236664 | Orl | |
| 27 | 4/5/2004 9:51 | Winn Dixie #2333 | Voice 258 | 321 | 7281876 | Orl | |
| 28 | 4/5/2004 9:56 | Winn Dixie #2366 | Voice 259 | 772 | 5624303 | Orl | |
| 29 | 4/5/2004 9:57 | Winn Dixie #647 | Voice 261 | 813 | 6816608 | Orl | |
| 30 | 4/5/2004 9:57 | Winn Dixie #701 | Voice 262 | 863 | 6761223 | Orl | |
| 31 | 4/5/2004 10:01 | Winn Dixie #2384 | Voice 264 | 407 | 8696925 | Orl | |
| 32 | 4/5/2004 10:06 | Winn Dixie #2278 | Voice 265 | 407 | 5219333 | Orl | |
| 33 | 4/5/2004 10:06 | Winn Dixie #2298 | Voice 266 | 321 | 2592266 | Orl | |
| 34 | 4/5/2004 10:08 | Winn Dixie #640 | Voice 267 | 727 | 7331760 | Orl | |
| 35 | 4/5/2004 10:11 | Winn Dixie #2273 | Voice 268 | 407 | 6969656 | Orl | |
| 36 | 4/5/2004 10:16 | Winn Dixie #609 | Voice 269 | 663 | 4521995 | Orl | |

DIVERSIFIED 060566

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 37 | 4/5/2004 10:18 | Winn Dixie #2293 | Voice 270 | 407 | 6776346 | Orl | |
| 38 | 4/5/2004 10:43 | Winn Dixie #637 | Voice 272 | 813 | 6201043 | Orl | |
| 39 | 4/5/2004 11:00 | Winn Dixie #606 | Voice 276 | 727 | 3936900 | Orl | |
| 40 | 4/5/2004 11:05 | Winn Dixie #634 | Voice 277 | 813 | 9693002 | Orl | |
| 41 | 4/5/2004 11:14 | Winn Dixie #2314 | Voice 279 | 321 | 6315295 | Orl | |
| 42 | 4/5/2004 11:19 | Winn Dixie #2270 | Voice 280 | 407 | 3841774 | Orl | |
| 43 | 4/5/2004 11:34 | Winn Dixie #2316 | Voice 281 | 321 | 6398888 | Orl | |
| 44 | 4/5/2004 11:38 | Winn Dixie #2329 | Voice 282 | 321 | 6363801 | Orl | |
| 45 | 4/5/2004 11:56 | Winn Dixie #2354 | Voice 284 | 772 | 3884866 | Orl | |
| 46 | 4/5/2004 12:10 | Winn Dixie #631 | Voice 285 | 863 | 6663350 | Orl | |
| 47 | 4/5/2004 12:20 | Winn Dixie #2266 | Voice 287 | 407 | 3391593 | Orl | |
| 48 | 4/5/2004 12:23 | Winn Dixie #2361 | Voice 288 | 772 | 3981120 | Orl | |
| 49 | 4/5/2004 12:44 | Winn Dixie #678 | Voice 290 | 813 | 6777252 | Orl | |
| 50 | 4/5/2004 12:46 | Winn Dixie #2388 | Voice 291 | 407 | 6821563 | Orl | |
| 51 | 4/5/2004 12:55 | Winn Dixie #307 | Voice 294 | 772 | 2213260 | Orl | |
| 52 | 4/5/2004 13:13 | Winn Dixie #611 | Voice 296 | 813 | 9481184 | Orl | |
| 53 | 4/5/2004 13:22 | Winn Dixie #644 | Voice 297 | 727 | 9438065 | Orl | |
| 54 | 4/5/2004 13:47 | Winn Dixie #2233 | Voice 298 | 407 | 3321628 | Orl | |
| 55 | 4/5/2004 13:50 | Winn Dixie #2216 | Voice 299 | 407 | 8594013 | Orl | |
| 56 | 4/5/2004 13:51 | Winn Dixie #2375 | Voice 300 | 407 | 9718044 | Orl | |
| 57 | 4/5/2004 13:53 | Winn Dixie #2269 | Voice 301 | 407 | 3805445 | Orl | |
| 58 | 4/5/2004 14:25 | Winn Dixie #2317 | Voice 302 | 321 | 2540316 | Orl | |
| 59 | 4/5/2004 14:30 | Winn Dixie #640 | Voice 303 | 727 | 7331760 | Orl | |
| 60 | 4/5/2004 15:19 | Winn Dixie #619 | Voice 306 | 813 | 6341191 | Orl | |
| 61 | 4/5/2004 16:09 | Winn Dixie #2269 | Voice 308 | 407 | 3805445 | Orl | |
| 62 | 4/5/2004 18:45 | Winn Dixie #2269 | Voice 310 | 407 | 3805445 | Orl | |
| 63 | Daily Call Totals | | | | | | 53 |
| 64 | 4/6/2004 6:21 | Winn Dixie #607 | Voice 312 | 727 | 3193840 | Orl | |
| 65 | 4/6/2004 6:28 | Winn Dixie #703 | Voice 313 | 813 | 8552517 | Orl | |
| 66 | 4/6/2004 6:32 | Winn Dixie #2314 | Voice 314 | 321 | 6315295 | Orl | |
| 67 | 4/6/2004 6:33 | Winn Dixie #2209 | Voice 315 | 321 | 2699972 | Orl | |
| 68 | 4/6/2004 6:41 | Winn Dixie #618 | Voice 316 | 863 | 4945400 | Orl | |
| 69 | 4/6/2004 6:56 | Winn Dixie #2230 | Voice 318 | 321 | 9521680 | Orl | |
| 70 | 4/6/2004 7:44 | Winn Dixie #695 | Voice 321 | 727 | 7721900 | Orl | |
| 71 | 4/6/2004 8:03 | Winn Dixie #2388 | Voice 324 | 407 | 6821703 | Orl | |
| 72 | 4/6/2004 8:06 | Winn Dixie #655 | Voice 325 | 727 | 8471044 | Orl | |

DIVERSIFIED 060567

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 73 | 4/6/2004 8:19 | Winn Dixie #2317 | Voice 328 | 321 | 2540316 | Ori | |
| 74 | 4/6/2004 8:29 | Winn Dixie #2268 | Voice 329 | 321 | 7259311 | Ori | |
| 75 | 4/6/2004 8:38 | Winn Dixie #2268 | Voice 331 | 321 | 6638814 | Ori | |
| 76 | 4/6/2004 8:51 | Winn Dixie #2306 | Voice 332 | 407 | 3236664 | Ori | |
| 77 | 4/6/2004 8:56 | Winn Dixie #2230 | Voice 333 | 321 | 9521680 | Ori | |
| 78 | 4/6/2004 9:02 | Winn Dixie #655 | Voice 335 | 727 | 8471044 | Ori | |
| 79 | 4/6/2004 9:08 | Winn Dixie #2267 | Voice 336 | 407 | 2824527 | Ori | |
| 80 | 4/6/2004 9:08 | Winn Dixie #2233 | Voice 337 | 407 | 3321828 | Ori | |
| 81 | 4/6/2004 9:31 | Winn Dixie #640 | Voice 340 | 727 | 7331760 | Ori | |
| 82 | 4/6/2004 9:56 | Winn Dixie #2281 | Voice 343 | 407 | 4381133 | Ori | |
| 83 | 4/6/2004 10:27 | Winn Dixie #647 | Voice 344 | 813 | 6816606 | Ori | |
| 84 | 4/6/2004 10:49 | Winn Dixie #2387 | Voice 345 | 407 | 3311664 | Ori | |
| 85 | 4/6/2004 11:15 | Winn Dixie #2207 | Voice 346 | 407 | 8910634 | Ori | |
| 86 | 4/6/2004 11:37 | Winn Dixie #695 | Voice 347 | 727 | 7721900 | Ori | |
| 87 | 4/6/2004 11:57 | Winn Dixie #2326 | Voice 348 | 321 | 3831198 | Ori | |
| 88 | 4/6/2004 12:54 | Winn Dixie #2293 | Voice 351 | 407 | 6776346 | Ori | |
| 89 | 4/6/2004 13:11 | Winn Dixie #2355 | Voice 352 | 772 | 4663539 | Ori | |
| 90 | 4/6/2004 14:25 | Winn Dixie #2327 | Voice 354 | 321 | 2876977 | Ori | |
| 91 | 4/6/2004 14:37 | Winn Dixie #2233 | Voice 356 | 407 | 3328025 | Ori | |
| 92 | 4/6/2004 14:40 | Winn Dixie #2301 | Voice 357 | 407 | 2923300 | Ori | |
| 93 | 4/6/2004 15:55 | Winn Dixie #2269 | Voice 359 | 407 | 3805445 | Ori | |
| 94 | 4/6/2004 18:44 | Winn Dixie #2349 | Voice 362 | 772 | 4649341 | Ori | |
| 95 | 4/6/2004 20:09 | Winn Dixie #644 | Voice 364 | 727 | 9438065 | Ori | |
| 96 | Daily Call Totals | | | | | | 32 |
| 97 | 4/7/2004 6:43 | Winn Dixie #2333 | Voice 367 | 321 | 7281876 | Ori | |
| 98 | 4/7/2004 7:19 | Winn Dixie #644 | Voice 369 | 727 | 9438065 | Ori | |
| 99 | 4/7/2004 7:21 | Winn Dixie #644 | Voice 370 | 727 | 9438065 | Ori | |
| 100 | 4/7/2004 7:25 | Winn Dixie #2268 | Voice 371 | 321 | 7259311 | Ori | |
| 101 | 4/7/2004 7:27 | Winn Dixie #2209 | Voice 372 | 321 | 2699972 | Ori | |
| 102 | 4/7/2004 7:33 | Winn Dixie #2278 | Voice 373 | 407 | 5219333 | Ori | |
| 103 | 4/7/2004 7:56 | Winn Dixie #2216 | Voice 374 | 407 | 8594013 | Ori | |
| 104 | 4/7/2004 8:22 | Winn Dixie #604 | Voice 377 | 941 | 7213431 | Ori | |
| 105 | 4/7/2004 8:43 | Winn Dixie #620 | Voice 379 | 727 | 8234017 | Ori | |
| 106 | 4/7/2004 8:50 | Winn Dixie #636 | Voice 380 | 813 | 9915676 | Ori | |
| 107 | 4/7/2004 9:56 | Winn Dixie #703 | Voice 383 | 813 | 8552517 | Ori | |
| 108 | 4/7/2004 10:09 | Winn Dixie #2267 | Voice 384 | 407 | 2824527 | Ori | |

DIVERSIFIED 060568

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 109 | 4/7/2004 10:14 | Winn Dixie #673 | Voice 385 | 813 | 6491300 | Orl | |
| 110 | 4/7/2004 11:42 | Winn Dixie #604 | Voice 390 | 941 | 7213431 | Orl | |
| 111 | 4/7/2004 12:06 | Winn Dixie #649 | Voice 391 | 727 | 5777095 | Orl | |
| 112 | 4/7/2004 14:33 | Winn Dixie #654 | Voice 396 | 941 | 9573857 | Orl | |
| 113 | 4/7/2004 15:16 | Winn Dixie #2267 | Voice 397 | 407 | 2824527 | Orl | |
| 114 | Daily Call Totals | | | | | | 17 |
| 115 | 4/8/2004 6:15 | Winn Dixie #2325 | Voice 403 | 321 | 7837265 | Orl | |
| 116 | 4/8/2004 6:19 | Winn Dixie #2333 | Voice 404 | 321 | 7281876 | Orl | |
| 117 | 4/8/2004 6:39 | Winn Dixie #655 | Voice 406 | 727 | 8471044 | Orl | |
| 118 | 4/8/2004 7:44 | Winn Dixie #2392 | Voice 407 | 407 | 2407792 | Orl | |
| 119 | 4/8/2004 8:02 | Winn Dixie #2317 | Voice 408 | 321 | 2540316 | Orl | |
| 120 | 4/8/2004 9:48 | Winn Dixie #2281 | Voice 410 | 407 | 4381133 | Orl | |
| 121 | 4/8/2004 10:39 | Winn Dixie #2233 | Voice 412 | 407 | 3321828 | Orl | |
| 122 | 4/8/2004 11:14 | Winn Dixie #2349 | Voice 415 | 772 | 4649341 | Orl | |
| 123 | 4/8/2004 11:49 | Winn Dixie #663 | Voice 416 | 863 | 2913218 | Orl | |
| 124 | 4/8/2004 12:07 | Winn Dixie #746 | Voice 417 | 863 | 4656821 | Orl | |
| 125 | 4/8/2004 12:24 | Winn Dixie #2314 | Voice 419 | 321 | 6315295 | Orl | |
| 126 | 4/8/2004 12:52 | Winn Dixie #620 | Voice 420 | 727 | 8234017 | Orl | |
| 127 | Daily Call Totals | | | | | | 12 |
| 128 | 4/9/2004 6:39 | Winn Dixie #639 | Voice 429 | 813 | 9315918 | Orl | |
| 129 | 4/9/2004 6:48 | Winn Dixie #2333 | Voice 430 | 321 | 7281876 | Orl | |
| 130 | 4/9/2004 7:17 | Winn Dixie #331 | Voice 431 | 863 | 7638354 | Orl | |
| 131 | 4/9/2004 7:44 | Winn Dixie #644 | Voice 432 | 727 | 9438065 | Orl | |
| 132 | 4/9/2004 7:59 | Winn Dixie #777 | Voice 435 | 813 | 9865798 | Orl | |
| 133 | 4/9/2004 8:15 | Winn Dixie #2379 | Voice 436 | 407 | 3972210 | Orl | |
| 134 | 4/9/2004 8:27 | Winn Dixie #659 | Voice 437 | 941 | 9264480 | Orl | |
| 135 | 4/9/2004 9:16 | Winn Dixie #2225 | Voice 440 | 407 | 5959938 | Orl | |
| 136 | 4/9/2004 9:34 | Winn Dixie #2306 | Voice 441 | 407 | 3236664 | Orl | |
| 137 | 4/9/2004 10:26 | Winn Dixie #2348 | Voice 442 | 772 | 3400446 | Orl | |
| 138 | 4/9/2004 10:27 | Winn Dixie #2276 | Voice 443 | 407 | 2817766 | Orl | |
| 139 | 4/9/2004 10:29 | Winn Dixie #2293 | Voice 444 | 407 | 6776346 | Orl | |
| 140 | 4/9/2004 10:55 | Winn Dixie #2388 | Voice 446 | 407 | 6821703 | Orl | |
| 141 | 4/9/2004 11:02 | Winn Dixie #713 | Voice 447 | 863 | 4396047 | Orl | |
| 142 | 4/9/2004 11:18 | Winn Dixie #654 | Voice 448 | 941 | 9573857 | Orl | |
| 143 | 4/9/2004 11:58 | Winn Dixie #639 | Voice 450 | 813 | 9315918 | Orl | |
| 144 | 4/9/2004 12:02 | Winn Dixie #609 | Voice 451 | 863 | 4321995 | Orl | |

DIVERSIFIED 060569

|     | A | B | C | D | E | F | G |
|-----|---|---|---|---|---|---|---|
| 145 | 4/9/2004 12:26 | Winn Dixie #746 | Voice 452 | 863 | 4656821 | Orl |  |
| 146 | 4/9/2004 13:53 | Winn Dixie #640 | Voice 454 | 727 | 7331760 | Orl |  |
| 147 | 4/9/2004 13:57 | Winn Dixie #624 | Voice 455 | 727 | 9422369 | Orl |  |
| 148 | 4/9/2004 15:59 | Winn Dixie #612 | Voice 458 | 863 | 9676100 | Orl |  |
| 149 | 4/9/2004 17:10 | Winn Dixie #2250 | Voice 460 | 407 | 2969296 | Orl |  |
| 150 | 4/9/2004 18:00 | Winn Dixie #2383 | Voice 461 | 407 | 6774500 | Orl |  |
| 151 | Daily Call Totals |  |  |  |  |  | 23 |
| 152 | 4/10/2004 6:59 | Winn Dixie #2294 | Voice 465 | 407 | 6737511 | Orl |  |
| 153 | 4/10/2004 7:07 | Winn Dixie #606 | Voice 466 | 727 | 3936900 | Orl |  |
| 154 | 4/10/2004 8:15 | Winn Dixie #777 | Voice 467 | 813 | 9865798 | Orl |  |
| 155 | 4/10/2004 8:15 | Winn Dixie #2317 | Voice 468 | 321 | 2540316 | Orl |  |
| 156 | 4/10/2004 8:18 | Winn Dixie #649 | Voice 469 | 727 | 5777095 | Orl |  |
| 157 | 4/10/2004 8:55 | Winn Dixie #2348 | Voice 470 | 772 | 3400446 | Orl |  |
| 158 | 4/10/2004 9:16 | Winn Dixie #624 | Voice 471 | 727 | 9422369 | Orl |  |
| 159 | 4/10/2004 9:53 | Winn Dixie #2305 | Voice 472 | 407 | 3236664 | Orl |  |
| 160 | 4/10/2004 10:32 | Winn Dixie #2238 | Voice 473 | 407 | 8923755 | Orl |  |
| 161 | Daily Call Totals |  |  |  |  |  | 9 |

DIVERSIFIED 060570

Orlando
Call Log







Composite Exhibit 2

| | |
|---|---|
| **From:** | Kathy Pellegren |
| **Sent:** | Sunday, June 06, 2004 6:41 PM |
| **To:** | Marcia Rodriguez |
| **Cc:** | Jay Garcia; Mitchell Spurlock |
| **Attachments:** | WD-Jax Division Issue Log.xls; WD-Miami Division Issue Log.xls; WD-Orlando Division Issue Log.xls |

Marcia,

I have created issue logs for all wd's please get with the girls to be sure they understand what I need  they all need to be saved on F drive so we can veiw / update at any time..I will be in the office tomorrow around 2pm... .thanks, Kathy

DIVERSIFIED 059563

Alltinco Partner Issue List - TIMS!

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Store | Open Date | Location | State | Issue | Specific Issue Completed | Closing Manager | Action Plan | Expected Closure Date | Area Mgr | Reg. Mgr. | Contractor | |
| 2 | 5255 | 5/01 | anywhere | FL | Windows not being cleaned | 5/07 | Spoke to EM - anymore work to be done | Windows not being cleaned on scheduled day | 5/07 | Lorrie | Kathy Pelegren | ABC cleaning service | |
| 3 | | | | | Rft needs detailed down | 5/2 | Spoke to Jerry again today. Rft detail is complete | Conducted store buy-pre scheduled Rft detail by completion next service date – Rft detail Rft on 6/1 | 6/1 | | | | |
| 4 | | | | | | | no been completed yet | | | | | | |
| 5 | 104 | 6/4 | Perry | FL | Scrubber to small for 50,00 to 1 store | | | | | Trent | John Toomis | Innovators | |
| 6 | | | | | Store needs pads | | | | | | | | |
| 7 | | | | | | | | | | | | | |
| 8 | 119 | 5/01 | Tallahassee | FL | Front office needs scrub and wax | | | | | Trent | Jim Kunss | WilNon Care | |
| 9 | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | |
| 11 | -2 | 6/3 | Jacksonville | FL | detail mopping not being done | | | | | Emmett | Jim Kunss | LLL Cleaning | |
| 12 | | | | | Areas need stripping | | | | | | | | |
| 13 | | | | | | | | | | | | | |
| 14 | 123 | 5/01 | Jacksonville | FL | Stickers not being scraped off floor | | | | | Emmett | Jim Kunss | LLL Cleaning | |
| 15 | | | | | Mats not been Vacuum | | | | | | | | |
| 16 | | | | | | | | | | | | | |
| 17 | 145 | 6/3 | Chiefland | FL | Scrubber down | | | | | Emmett | Jim Kunss | Carolina Agenic | |
| 18 | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | |
| 20 | 163 | 6/4 | Jacksonville | FL | Floor stripping | | | | | Emmett | Jim Kunss | LLL Cleaning | |
| 21 | | | | | Rft not being cleaned properly | | | | | | | | |
| 22 | | | | | | | | | | | | | |
| 23 | 170 | 6/4 | Jacksonville | FL | No edger being done | | | | | Emmett | Jim Kunss | LLL Cleaning | |
| 24 | | | | | No detail sweeping | | | | | | | | |
| 25 | | | | | | | | | | | | | |
| 26 | 166 | 6/4 | Callahan/dc | FL | Issue with floor | | | | | Trent | John Toomis | LLL Cleaning | |
| 27 | | | | | Issue with crew | | | | | | | | |
| 28 | | | | | | | | | | | | | |
| 29 | 54 | 6/1 | Jacksonville | FL | Item more through and store | | | | | Emmett | Jim Kunss | LLL Cleaning | |
| 30 | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | |
| 32 | 8 | 6/3 | Orange Park | FL | Edition not being used | | | | | Emmett | Jim Kunss | LLL Cleaning | |
| 33 | | | | | | | | | | | | | |
| 34 | 60 | 6/1 | Middleburg | FL | Issues with floors | | | | | Emmett | Jim Kunss | Carolina Agenic | |
| 35 | | | | | | | | | | | | | |
| 36 | 3 | 6/6 | Monticello | FL | Floor needs recoil | | | | | Trent | John Toomis | Innovators | |
| 37 | | | | | No wax on site | | | | | | | | |

98.mr.xis

DIVERSIFIED 059565

Alliance Partner Issue List - DMSI

DIVERSIFIED 059567

| Store # | Open Date | Location | State | Issue | Specific Issue Completed | Closing Manager | Action Plan | Expected Closure Date | Area Mgr. | Reg. Mgr. | Contractor | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 725 | 5/22 | Miami | FL | Sidewalk clean | 6/23 | Need to call back when we come in | Add roof and top cloud on SPD | 5/20 | | | | |
| | | | | Window/solution cleaned | 6/23 | Add roof and top cloud on SPD when we come back | Clean old cloud on cloud on cloud | 5/20 | | | | |
| | | | | Buffer and cleaning | 6/23 | Add roof and top cloud on SPD buffer clean and cleaning | Reposition buffer/floor | 5/20 | | | | |
| 203 | 6/2 | Hialeah | FL | Supervisor for SM not sure if scrip will take place due to pay issue | | | | | Rudy | Brad | SSM | |
| 218 | 6/5 | Cooper | FL | Scans and recept data needed | | | | | Rudy | Brad | SSM | |
| 205 | 6/2 | South Miami | FL | Buffer will not start | | | | | Rudy | Brad | Spartacus | |
| 377 | 6/2 | Sunrise | FL | New crew not getting followrd the scope | | | | | Rick | Brad | GSM | |
| 362 | 6/1 | Pembroke Pines | FL | Manager request was was data | | | | | Rudy | Brad | JJK | |
| 250 | 6/1 | Ft Lauderdale | FL | Contracts issues with floors | | | | | Rick | Brad | Georgia Group | |
| 739 | 5/31 | Naples | FL | 1/2 store not being complete | | | | | Rick | Brad | Simon | |
| 343 | 6/4 | Miami | FL | Windows not being cleaned / Mats not been Vaccum / Floor not done properly | | | | | Rudy | Brad | SSM | |

DIVERSIFIED 059569

Alliance Partner Issue List - DMSI

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Store | Open Date | Location | State | Survey Score | Issue | Specific Issue Complied | Closing Manager | Action Plan | Expected Closure Date | Area Mgr. | Reg. Mgr. | Contractor |
| 2 | 618 | 6/4 | ARCADIA | FL | 20 | | | | | | David Inman | Kathy Pelegren | Best Choice |
| 5 | 616 | 6/4 | Sun City Center | FL | 0 | | | | | | Byrd Washington | Kathy Pelegren | Southern |
| 8 | 643 | 6/4 | Tampa | FL | 50 | Kick out not being done | 65 | Spoke with Stu Jack states this work is complete | Repaint Crown Scope | 6/7 | Byrd Washington | Kathy Pelegren | JSK |
| 9 | | | | | | Floors need strip | | | N/A | 6/22 | | | |
| 10 | | | | | | Detail everything not getting done | | | Added helper 3 days per week to help out with detail work | 6/10 | | | |
| 11 | 673 | 6/4 | Apollo Beach | FL | 50 | | | | | | Byrd Washington | Kathy Pelegren | Southern |
| 14 | 734 | 6/4 | Valrico | FL | 0 | | | | | | David Inman | Kathy Pelegren | House Detail |
| 16 | 750 | 6/4 | Brooksville | FL | 0 | | | | | | David Inman | Kathy Pelegren | JSK |
| 20 | 2250 | 6/4 | Ocoee | FL | 20 | | | | | | David Inman | Kathy Pelegren | JansGove |
| 23 | 2297 | 6/4 | Orlando | FL | 30 | | | | | | David Inman | Kathy Pelegren | LNM |
| 26 | 2269 | 6/4 | Orlando | FL | 30 | | | | | | David Inman | Kathy Pelegren | LNM |
| 29 | 2280 | 6/4 | Orlando | FL | 20 | | | | | | David Inman | Kathy Pelegren | Shining Floors |
| 32 | 2325 | 6/4 | Cocoa Beach | FL | 0 | | | | | | David Inman | Kathy Pelegren | EMG |
| 35 | 2350 | 6/4 | Orlando | FL | 30 | | | | | | David Inman | Kathy Pelegren | Shining Floors |

94.nlv.xls

Exhibit 3

---

| | |
|---|---|
| **From:** | Mike Mihalov |
| **Sent:** | Thursday, June 01, 2006 8:31 AM |
| **To:** | 'Jesse.Wolff@tgmt.com' |
| **Cc:** | 'tecservdlspatch@tgmt.com'; Carlos Azevedo; JP Moreno; Ron Brown |
| **Subject:** | WD385-Emailing: rpt_companyReport |

Jesse-need update ASAP here-TY

---

## Company Report                                   06/01/2006 8:32 AM

#### Company:          **Winn Dixie #385**

### Details

| | | | |
|---|---|---|---|
| Company: | Winn Dixie #385 | Company ID: | winndixie385 |
| Type: | Customer | Status: | Active |
| Territory: | Diversified | Website: | |
| Market: | | | |
| Phone: | 305-248-0660 | Fax: | |
| Primary Address: | 27359 S Dixie Hwy | Primary Contact: | Clive Lindo |
| | Homestead, FL 33032 | | |

### Contacts

| Name | Title | Phone | Ext | Email Address |
|---|---|---|---|---|
| Clive Lindo | | | | |

### Addresses

| Type | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|
| | 27359 S Dixie Hwy | Homestead | FL | 33032 | |

### Notes (5 Most Recent)

**Note Type: Comment -- Last Updated 05/23/2006 10:22 AM by MMihalov**

-MMihalov/05-23-06/10:21am- Call for : SCRUBBER with reported problem SQMISSING for Site: WINN DIXIE 385 S. DIXIE HWY HOMESTEAD, FL from caller - MIKE. Your SV # is SV0605230065.

-MMihalov/05-23-06/8:31am- Also received another call from sub stating that the screws on the Nobles scrubber that hold the squeegee in place seem to be stripped out and need to be replaced. Please have tec replace them as soon as you can.
Thnx
Jp

**Note Type: Comment -- Last Updated 04/18/2006 10:00 AM by MMihalov**

-MMihalov/04-18-06/9:54am- Call for : SCRUBBER with reported problem MOTOR BAD for Site: WINN DIXIE 385 S. DIXIE HWY HOMESTEAD, FL from caller - CARLOS. Your SV # is SV0604170011. --CALL COMPLETED, INSTALLED VAC MOTOR.

-MMihalov/04-18-06/8:43am- Call for : SCRUBBER with reported problem MOTOR BAD for Site: WINN DIXIE 385 S. DIXIE HWY HOMESTEAD, FL from caller - CARLOS. Your SV # is SV0604170011.

DIVERSIFIED 013294

-MMihalov/04-12-06/10:03am- Call for : SCRUBBER with reported problem NOWATER for Site: WINN DIXIE 385
S. DIXIE HWY HOMESTEAD, FL from caller - MIKEMIHALOV. Your SV # is
SV0604100071.*********COMPLETED---SOLUTION FILTER CLOGGED===CLEANED TESTED--WORKS FINE

-MMihalov/04-10-06/9:54am- Call for : SCRUBBER with reported problem NOWATER for Site: WINN DIXIE 385
S. DIXIE HWY HOMESTEAD, FL from caller - MIKEMIHALOV. Your SV # is
SV0604100071.

-MMihalov/04-10-06/9:07am- Nobles 612219 has no water coming out of it. Please send tec out to both 388 and 385 thanks.
JP

---

**Note Type: Comment  -- Last Updated 03/06/2006 8:08 AM by MMihalov**

-MMihalov/03-06-06/8:03am- Approving revised estimate repairs to m M Scrubber S/N 26Qpd884, Homestead Fla. $560.62
Approval is EQR 593.
Transaxle replaced under equipment warranty.

-MMihalov/03-06-06/8:03am- PO# 23748
-MMihalov/02-22-06/7:18am- Jesse-can this transaxle be covered under warranty????
If not-we need to get another scrubber shipped there to replace this one or get a used transaxle some where.
Carlos-any suggestions?????

-MMihalov/02-22-06/7:16am- GOOD AFTERNOON,
PLEASE SEE ATTACHED ESTIMATE FOR REPAIRS ON THE MM MC260026QP SCRUBBER SERIAL# YMC260026QP0884 LOCATED AT
WIN385 IN HOMESTEAD FL. ESTIMATE AMOUNT IS $2289.72; PLEASE REVIEW AND RESPOND.
THANK YOU,
MARILYN

-MMihalov/02-22-06/7:15am- $2289.72 transaxle
-MMihalov/02-22-06/7:15am- Call for : SCRUBBER with reported problem MAKING_NOISE for Site: WINN
DIXIE 385 S. DIXIE HWY HOMESTEAD, FL from caller - . Your SV # is
SV0602150106.

-MMihalov/02-21-06/11:51am- Call for : SCRUBBER with reported problem NHC for Site: WINN DIXIE 385 S.
DIXIE HWY HOMESTEAD, FL from caller - KERRY. Your SV # is SV0602210088.

-MMihalov/02-16-06/8:10am- Call for : SCRUBBER with reported problem MAKING_NOISE for Site: WINN
DIXIE 385 S. DIXIE HWY HOMESTEAD, FL from caller - KERRY. Your SV # is
SV0602150106.

---

**Note Type: Comment  -- Last Updated 01/09/2006 10:33 AM by MMihalov**

-MMihalov/01-09-06/10:30am- BOBBY
MACHINE WILL BE REPLACED TODAY.

Carlos Azevedo
Florida Branch Manager
-MMihalov/01-09-06/10:26am- If repairs have to be made due to the mishandling of the equipment from the crew, we need to
charge the Sub.

Either way, It has to be fixed asap.

Kerry, communicate to the Sub now, that he is not to touch the machine for repairs.
Thanks, Bobby

-MMihalov/01-09-06/10:15am- GENTLEMEN
DOESN'T MATTER HOW MANY MACHINES WE SWAP, THE CREW AT STORE KEEPS TAKING THE MACHINE A PART, SOMEONE
GIVE THE CREW MEMBER MY CELL NUMBER LAST WEEK AND HE CALL ME, WHEN I SPOKE WITH HIM HE SAID THAT HE KNOWS
HOW TO FIX THE MACHINE, THIS IS THE PROBLEM THEY NEED TO KEEP THE HANDS FOR THEM SELFS.

THANKS
Calos
-MMihalov/01-09-05/9:56am- Main thing is also, that the scrubber keeps breaking down, or not fixed for a few days. So, sub
cannot give the store the proper maintenance. Is it possible to exchange the scrubber for another, to at least eliminate one
problem? I will visit this store in the next couple of days.

DIVERSIFIED 013295

-MMihalov/01-09-06/8:44am- Call for : SCRUBBER with reported problem NOWATER for Site: WINN DIXIE 385 S. DIXIE HWY HOMESTEAD, FL from caller - KERRY. Your SV # is SV0601090018.

-MMihalov/01-04-06/12:02pm- Call for : SCRUBBER with reported problem NOWATER for Site: WINN DIXIE 385 S. DIXIE HWY HOMESTEAD, FL from caller - KERRY SACASA. Your SV # is SV0601040067.

-MMihalov/01-04-06/10:51am- Just got call from Sub of WD 385 that scrubber broke last night-doesn't release water.......; Please have someone check it out asap. Tonight we are doing a DSRC in that store. Fortunately, the sub has his own backup machine. Thanks, Kerry

---

**Note Type: Comment -- Last Updated 12/13/2005 2:14 PM by MMihalov**

-MMihalov/12-13-05/2:12pm- Two things, I noticed: the Honda 13.0 buffer he has is ridiculously small for a store this big. It's the smallest buffer I've seen. Can we get a bigger one?
Kerry

---

## Open Opportunities

There are no opportunities for this company.

---

## Open Activities

There are no activities for this company.

---

## Activity History  (10 Most Recent)

| Date | Type/Time | Company/Opportunity | Contact/Phone | Subject |
|---|---|---|---|---|
| 04/06/2006 | Unscheduled | Winn Dixie #385 | Clive Lindo 305-248-0660 | WD385 Strip And Wax 04-02-06 |
| 02/01/2006 | Billing - Additional Work Unscheduled | Winn Dixie #385 | Clive Lindo 305-248-0660 | SW |
| 12/27/2005 | Billing - Credit Unscheduled | Winn Dixie #385 | Clive Lindo 305-248-0660 | No show deduction 12-23-05 |
| 12/06/2005 | Billing - Additional Work Unscheduled | Winn Dixie #385 | Clive Lindo 305-248-0660 | SW done 11-27-05 |
| 07/13/2005 | Billing - Additional Work Unscheduled | Winn Dixie #385 | Clive Lindo 305-248-0660 | SW front/produce |
| 04/29/2005 | Billing - Additional Work Unscheduled | Winn Dixie #385 | Clive Lindo 305-248-0660 | ANNUAL SW |
| 04/11/2005 | Billing - Additional Work Unscheduled | Winn Dixie #385 | Clive Lindo 305-248-0660 | Bill WD for chemical use |
| 02/17/2005 | Unscheduled | Winn Dixie #385 | Clive Lindo 305-248-0660 | Additional Billing Increase for Florida Keys Stores |
| 01/17/2005 | Unscheduled | Winn Dixie #385 | Clive Lindo 305-248-0660 | Increase in Billing-New Cleaning Program |
| 10/29/2004 | Unscheduled | Winn Dixie #385 | Clive Lindo 305-248-0660 | Lead Market #4 S/W |

---

## Surveys

There are no surveys to display.

DIVERSIFIED 013296

Exhibit 4

| | |
|---|---|
| From: | Peter Belusic |
| Sent: | Friday, May 27, 2005 12:54 AM |
| To: | 'Dave Lockwood' |
| Cc: | Coby Orr; Peter Belusic |
| Subject: | Meeting |
| Attachments: | A_POLICY_VIOLATED_MAIL_WAS_DETECTED_AND_REMOVED.TXT; Diversified Apr05.pdf; WD Call Log report 5-20-05 through 5-26-05.xls; T1878 - Target Corporation - Building Services Work Order 796741.txt |

Dave, I wanted to thank you for meeting with Coby and I today. We are looking forward to working with you in creating the best practice in floor care for Winn Dixie. Please remember that we will do whatever is necessary to reach this goal.

As promised I am including the following items for your review.

1.  Excel spreadsheet of the proposed pricing model.
2.  Copy of the Target scorecard and example work order
3.  A copy of our call log from the 800 number.

The pricing model was created to deliver the best absolute practice. Many aspects can be modified to fit your needs.

We look forward to discussing these programs with you further.

Regards,

Peter Belusic
Chief Operating Officer
Diversified Maintenance
5110 Eisenhower Blvd Suite 250
Tampa, Fl 33634
Office 800-351-1557
Direct 813-490-7630
Email pbelusic@dlvcinc.com

DIVERSIFIED 036047

A policy violated content was detected and removed from the original mail
entity. You can safely save or delete this replacement attachment. You
have received profanity in your e-mail, Please advise your IT
Administrator.

DIVERSIFIED 036048

Exhibit 5

**From:**         Peter Belusic
**Sent:**         Wednesday, July 18, 2007 11:20 AM
**To:**           Keith Bagby
**Subject:**      FW: Requested billing for DMSI Going forward
**Attachments:**  REMOVED_BY_THE_EXCHANGE_EMAIL_SCANNING_SERVICE_008BC5E7_55E9F.txt

**Peter Belusic**
Chief Operating Officer
Diversified Maintenance Systems
800-351-1557 - Office
813-299-2621 - Cell
pbelusic@diveinc.com

**From:** Scott Smith [mailto:ScottSmith@winn-dixie.com]
**Sent:** Friday, March 11, 2005 3:45 PM
**To:** Peter Belusic; Scott Smith
**Cc:** Dave Lockwood; Mitchell Spurlock; Coby Orr
**Subject:** RE: Requested billing for DMSI Going forward

Pete,
I have conferred with legal and no addendum is needed. You may start billing us the lower weekly rate and bill separately for strips. We consider this a change in payment terms that do not require an addendum.

Thanks,

Scott H. Smith
Strategic Sourcing Manager
Winn Dixie Stores Inc.
Office 904-783-5279
Fax 904-783-5600
scottsmith@winn-dixie.com

        -----Original Message-----
        **From:** Peter Belusic [mailto:PBelusic@diveinc.com]
        **Sent:** Friday, March 11, 2005 3:16 PM
        **To:** Scott Smith
        **Cc:** Dave Lockwood; Mitchell Spurlock; Coby Orr
        **Subject:** Requested billing for DMSI Going forward
        **Importance:** High

        Scott,

        Here is the requested billing that we are proposing going forward. This will lower the weekly costs and allow us to bill for the strips as they occur.

        Please let us know when we can begin billing. You will see that the annual costs are the same.

        Regards,

DIVERSIFIED 004047

Peter Belusic
Chief Operating Officer
Diversified Maintenance
800-351-1557

DIVERSIFIED 004048

REMOVED_BY_THE_EXCHANGE_EMAIL_SCANNING_SERVICE_008BC5E7_55E9F026D000000
GUID::= eae771d5-81b1-4dc0-82e8-61f20319feb2
PATH::=
!CRYPT!8404C331DED985B7FDB39483D28636FC78F7C8DB6A4984308A4C17E096D8C2ED37
A1E32B02F0C45376DC49D79D3A9159212B9B88455D3D5A84703A4685E53E354FD3A6F0F47
!840AECAC9153BB77D931860E408E9A3028EB8148AE15FCCE4D8678E0DFC8DC2BC70655F5
A0F6C95618C964C5AC484B98039A527DC83013D48D849423D62A2487EDF43100C4A!8407A
E87B0A90FA2D78BE9B2253688DE181CF9E3534F98208530CADC21BAD570AF83882FA8229F
8BB63606E90C45AF01A53014D0FE7E46431810996F0CBEDDFEEAB44117F36!8402DAB6ABA
7B54E4198225E523F880B7231EB66C05C8E23FCA0D701F133C0FC64B8EE2E9874E29B0B54
5E192CE7E66D18695CD76D4E538496B6FC4ABF66B28F3FD4B1B7F3D!840BD4274B2608A20
42814DC66504D6CD752B2EE029F78887C3A7A6F5B3EA689C39B5D7D5C79D18B82F8A1B2C9
1F3607216C87E573581B5F92F6C357A2F762B9EAA371B0F3E!84040AB7FAC696EF8E58EEE
174B33CB15E03CE6BA32BBE9C50B5A35E9DBFB0E11E8C221BA01F5581E8139C487E01BBAC
328EF01676A07261C9845B3534B437566D647160031!840B5A803CDEB5D6C930B39310FC0
F8C332F4F864A5628C179F55EA89071898A3C43F2BC10DC98E63B3DBCFA7EFBD5FDE32DA2
EED0A15DE463343499A8435CFD5E14F6C733A!20DC999F60A154F53DEFBFE31BF91D67895
79273A7A
FILENAME::= WD Revised Priceing with Strips seperate.xls
TYPE::=
CHARSET::=
REASON::= PROFANITY
SERVER::= DMSIMAIL01
END::=
REMOVED_BY_THE_EXCHANGE_EMAIL_SCANNING_SERVICE_008BC5E7_55E9F026D000000

A policy violated content was detected and removed from the original mail
entity. You can safely save or delete this replacement attachment.

DIVERSIFIED 004049

Exhibit 6

| | |
|---|---|
| **From:** | Keith Bagby |
| **Sent:** | Thursday, August 09, 2007 11:55 PM |
| **To:** | 'Jay Castle' |
| **Cc:** | Peter Belusic |
| **Subject:** | RE: WD v. Diversified: Summary of Overpayments |
| **Attachments:** | Samples of services outside contract.doc; Steve P Test.pdf; Winn Dixie Presentations with 4 Options for Task Schedule.ppt; REMOVED_BY_THE_EXCHANGE_EMAIL_SCANNING_SERVICE_008BC5E7_55E9F.txt |

Jay, I will provide you samples of the volumes of emails that we have directing services that are considered outside the scope of the contract. I will attach a half dozen or so in order for you to get an understanding of the types of issues involved. However, unless you have communicated with the several operations folks in charge of the relationship with Diversified to understand that Winn Dixie directed Diversified outside the contract regularly, this process will frustrate you as a waste of time and resources.

Are you aware, for example, that you will not find in the contract any references to the hurricane damage/restoration services we were called to perform by Winn Dixie personnel in emergency situations to provide? We certainly didn't mobilize and initiate work without being asked to do so. This situation alone represented a significant change to the contract and a significant amount of money. All Winn Dixie invoices were put through rigorous validation processes at the time by Winn Dixie in order to get paid at all. I am certain that by simply checking the documentation housed internally by Winn Dixie you can get a satisfactory answer as to whether these services were ordered by Winn Dixie personnel.

Please find examples attached. Thanks and I look forward to your reply.


**R. Keith Bagby, CPA**
CHIEF FINANCIAL OFFICER

**Diversified Maintenance**
5110 Eisenhower Blvd, Suite 250
Tampa, FL 33634
kbagby@diveinc.com

**From:** Jay Castle [mailto:JayCastle@winn-dixie.com]
**Sent:** Wednesday, August 08, 2007 8:39 AM
**To:** Keith Bagby
**Cc:** Peter Belusic
**Subject:** RE: WD v. Diversified: Summary of Overpayments

Keith:
We must have miscommunicated – I apologize for that.

Per our 7/18/07 discussion and my email of that same date (see below), we were expecting you to send any documents that Diversified believes constitute modifications to the parties' agreement. As you know, the parties' agreement provides that any modifications must be in writing. Once you provide these documents to us, we will review them with our colleagues charged with oversight of this service area to determine what adjustments, if any, should be made to our prior analysis of WD's overpayments to your company.

Please understand that we are also anxious to resolve this matter as soon as possible. Thank you for your anticipated cooperation.

**From:** Keith Bagby [mailto:kbagby@diveinc.com]
**Sent:** Wednesday, August 08, 2007 8:14 AM

DIVERSIFIED 004017

**To:** Jay Castle
**Cc:** Peter Belusic
**Subject:** RE: WD v. Diversified: Summary of Overpayments

Good morning Jay,

Please advise as to your status on understanding the many services that were ordered and performed outside the scope of the contract Winn Dixie had with Diversified. We are anxious to get resolution and think that once you consulted with the WD operations team it would clear up the concerns you originally shared with respect to apparent overpayments to Diversified.

Thanks in advance and I look forward to hearing from you.


**R. Keith Bagby, CPA**
**CHIEF FINANCIAL OFFICER**

**Diversified Maintenance**
5110 Eisenhower Blvd, Suite 250
Tampa, FL 33634
kbagby@diveinc.com

---

**From:** Keith Bagby
**Sent:** Wednesday, July 18, 2007 6:23 PM
**To:** 'Jay Castle'
**Cc:** Peter Belusic
**Subject:** RE: WD v. Diversified: Summary of Overpayments

Thank you. Please review my response earlier today to understand that there are a great many services that Winn Dixie requested and directed that were outside the scope of the contract. Thus, the analysis you sent in the email below is incomplete. As such, I really don't think that we need to use that as a baseline document.

Would it be possible for you to confer with some members on the operations team that I referenced in the earlier email to understand the process with which Winn Dixie directed Diversified services? If you would prefer copies of emails as examples of requests for service outside the contract scope as proof, please advise.

Thanks in advance....I will await your response before proceeding.


**R. Keith Bagby, CPA**
**CHIEF FINANCIAL OFFICER**

**Diversified Maintenance**
5110 Eisenhower Blvd, Suite 250
Tampa, FL 33634
kbagby@diveinc.com

---

**From:** Jay Castle [mailto:JayCastle@winn-dixie.com]
**Sent:** Wednesday, July 18, 2007 6:02 PM
**To:** Keith Bagby
**Subject:** WD v. Diversified: Summary of Overpayments

Mr. Bagby:
As we discussed this morning, we attach a summary of WD's analysis of your company's invoices from inception through termination as compared to the agreed contract terms. Please review this summary and let us have your response.

Also, and as we discussed, please forward to us any correspondence or other documentation that you contend alters the agreed contract terms.


DIVERSIFIED 004018

Thank you.

DIVERSIFIED 004019

REMOVED_BY_THE_EXCHANGE_EMAIL_SCANNING_SERVICE_008BC5E7_55E9F026D000000
GUID::= 235be067-b242-4ac5-b6e5-001d0274ef19
PATH::=
!CRYPT!8406E0945C2A979FE90DB3F4E44C1FA59727C8DB6A4984308A4AECB4CBC6B6E1CF
843ABC791DB1CEEA4FE62F79C2AF82396225B58BF39DA255DD76955F81F9FCE754E14074E
!840F395570D47EC0FCAFCC23D7DE163C670BA770F18C815471F802A3C33E261068D9F369
6DB3C725F8E83F9C54FB9E2DC3734E293556AFFEE08190044445DDC508234147F33!8406D
20433400FFBFB451237F7FE3D0B10FCDDFABBD07481FA6C72D094DE876B5AFD8F4E479069
BC06B1278D472919BAC076474B4D3281C4BB0DC2838E56CDA0F9C316F7245!8400A8A8C37
5E74B64D1E859E3ADF3EB82B05E5883B39351698D1CA598D2233E6316EB116CF0317CB809
B5E55AE56F1246823A625FBBF3116D4025383ADFA21CFF43E117C3A!84022C5624BE7974D
E089B3D06DAC874BD8760947C0BE77670C6B3237B5FD744A63AF03DFE1292B2AF8DC1CF36
0EAD969F95B68377BB02584D1C12EF58580B96E894A62743D!840C202EC4CBFBCA84C1BC7
D4FD3E67046667D73F5DFB8A2A0699C8A24C2C79559B45DD2D3600FFC8B09E9C52432FE33
47C7E4C687EEB5E8AC475F886B6F6435B6F316F7543!840890E2B433354D4BCD94408CF07
FF3C1482DBE3803B11E6FBA5A2A415DF881D9D52748B403D838F47F41A83EE9B6655D2469
1B914A6699E7DCFAD61BF2EBAD0E0366E034A!20D90DC3AC20A0EACD2DD93F6DEDE32E604
7B543D74
FILENAME::= WD Revised Pricing with Strips seperate.xls
TYPE::=
CHARSET::=
REASON::= PROFANITY
SERVER::= DMSIMAIL01
END::=
REMOVED_BY_THE_EXCHANGE_EMAIL_SCANNING_SERVICE_008BC5E7_55E9F026D000000

A policy violated content was detected and removed from the original mail
entity. You can safely save or delete this replacement attachment.

DIVERSIFIED 004044

**Certificate of Service**

I certify that a copy of the foregoing was served furnished by facsimile and by mail on August 16th, 2010 to Paul Thanasides, Esq., 6943 Fowler Avenue, Temple Terrace, Florida 33617.

_____
Attorney

c:    Esquire Deposition Solutions
      101 East Kennedy Boulevard
      Suite 3350
      Tampa, Florida

00717756.DOC